Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID FUDGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000090199859594) | ($3.75) |
| DAVID FUDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.58649306053) | ($20,000.00) |
| DAVID FUDGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DAVID FUDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID FUDGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0058971) | ($4,900.01) |
| DAVID FUDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.166107 | $5,066.05 |
| DAVID FUDGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00084105 | $25.80 |
| DAVID FUDGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00012780033562) | ($3.75) |
| DAVID FUDGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,567.965772 | $1,567.97 |
| DAVID FUDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000405298537) | ($12.30) |
| DAVID FUDGE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,552.458753 | $1,552.46 |
| DAVID FUDGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,539.605097 | $1,539.61 |
| DAVID FUDGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0030792727999) | ($3.75) |
| DAVID FUDGE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| DAVID FUDGE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.041486414 | $7,357.44 |
| DAVID FUDGE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005704215554) | ($12.30) |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054032212279 | $144.68 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249010847102 | $33.90 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.89547449530214 | $8.90 |
| DAVID FUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0579302324473 | $3.03 |
| DAVID FUENTES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.60050014 | $47.73 |
| DAVID FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1125515291238 | $4.60 |
| DAVID FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405694038519999 | $0.00 |
| DAVID FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046837505726 | $0.05 |
| DAVID FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043363713957 | $0.00 |
| DAVID FULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104275139286 | $12.89 |
| DAVID FULKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8403841363482 | $21.99 |
| DAVID FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017696771824 | $0.52 |
| DAVID FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 38.418294049 | $131.25 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051049448536 | $15.11 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4992820059 | $6.59 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015495054037 | $3.02 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.170273193 | $13.17 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27313216647 | $0.04 |
| DAVID FUMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00601555137259999 | $0.44 |
| DAVID FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37623816122 | $1.41 |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (0.909) | ($2.00) |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.000659 | $2.00 |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LINK | (3.4088) | ($47.25) |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 47.133 | $47.25 |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.9) | ($50.90) |
| DAVID FUREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.01682 | $50.90 |
| DAVID FUREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.31655) | ($600.00) |
| DAVID FUREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0186992 | $600.00 |
| DAVID FUREY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (12.03597) | ($697.86) |
| DAVID FUREY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.021728 | $697.86 |
| DAVID FUREY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.050638) | ($100.00) |
| DAVID FUREY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0033999 | $100.00 |
| DAVID FUREY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.025322) | ($50.00) |
| DAVID FUREY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0017017 | $50.00 |
| DAVID FUREY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.1866) | ($9.80) |
| DAVID FUREY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003258 | $9.80 |
| DAVID FUREY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | SOL | (4.52768) | ($198.76) |
| DAVID FUREY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 199.145 | $198.76 |
| DAVID FUREY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (4.65008) | ($200.33) |
| DAVID FUREY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 201.604 | $200.33 |
| DAVID FUREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (4.3268) | ($200.00) |
| DAVID FUREY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 199.322 | $200.00 |
| DAVID FUREY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID FUREY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 4.33943 | $200.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 2.17775 | $100.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.21757 | $10.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.9584 | $90.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.07) | ($200.07) |
| DAVID FUREY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 4.65052 | $200.07 |
| DAVID FUREY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (5.34412) | ($198.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0066616 | $198.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (11.93887) | ($500.12) |
| DAVID FUREY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 500.381 | $500.12 |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 12.74178 | $500.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (13.78212) | ($563.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 562.958 | $563.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (281.5) | ($281.50) |
| DAVID FUREY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 7.12154 | $281.50 |
| DAVID FUREY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (282.0) | ($282.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 7.24117 | $282.00 |
| DAVID FUREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SOL | (14.36273) | ($594.04) |
| DAVID FUREY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 596.512 | $594.04 |
| DAVID FUREY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (596.0) | ($596.00) |
| DAVID FUREY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SOL | 14.95196 | $596.00 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026235252213 | $78.41 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492418956659637 | $0.06 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055851126522 | $11.20 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.502219467372999 | $0.50 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31162668592 | $22.33 |
| DAVID FUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013700427 | $0.78 |
| DAVID FÜRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003776641104 | $11.18 |
| DAVID FÜRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118485590039 | $23.12 |
| DAVID FÜRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123241654715 | $1.09 |
| DAVID FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018580852195 | $0.55 |
| DAVID FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.611966978 | $94.83 |
| DAVID FURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054489985346 | $0.39 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092867132611 | $27.49 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022774425299 | $44.44 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.424880022 | $16.19 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.087043255 | $3.82 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3337493257 | $14.82 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030314753163 | $2.22 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.889606395 | $13.29 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062809476371 | $3.76 |
| DAVID FUSCALDO MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22734724136 | $1.40 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110721466336 | $18.21 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084146930634 | $16.40 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 555.77035572 | $555.77 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.13107989489999 | $4.86 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 154.936009265999 | $97.28 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5896540903 | $25.93 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.883366231703 | $23.38 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138034136716999 | $1.52 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028661212863 | $0.67 |
| DAVID FUTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13876954407 | $0.25 |
| DAVID FUTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179818544709999 | $0.53 |
| DAVID FUTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038946824059 | $0.00 |
| DAVID FUTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074117646065 | $0.00 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 3.0 | $280.83 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 100.0 | $9,670.00 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 200.412898 | $19,365.90 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (303.412898) | ($27,783.26) |
| DAVID G ERAZO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 303.412898 | $27,783.26 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.708229005 | $100.00 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094541719907 | $190.33 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.674628866 | $87.74 |
| DAVID G ERAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.06856809603 | $30.88 |
| DAVID G PERKEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,540.043527077) | ($1,283.18) |
| DAVID G PERKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,540.043527077 | $1,283.18 |
| DAVID G PERKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ADA | (1,540.041) | ($1,283.47) |
| DAVID G PERKEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.446688 | $1,283.47 |
| DAVID G PERKEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.446688) | ($860.14) |
| DAVID G PERKEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.446688 | $860.14 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064010099643 | $0.22 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.123420127873 | $111.83 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.77850608679999 | $3.79 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.457460107286 | $3.92 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20650124522 | $2.84 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17022174779 | $1.75 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126835976759999 | $1.12 |
| DAVID G PERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9493528621 | $3.96 |
| DAVID G WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02858223186 | $55.80 |
| DAVID G WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015636882632 | $0.01 |
| DAVID G WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00104124156475 | $0.01 |
| DAVID GABALDON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2746235 | $812.74 |
| DAVID GABALDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 59,781.4392 | $59,781.44 |
| DAVID GABALDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,289.12) | ($12,289.12) |
| DAVID GABALDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (59,781.4392) | ($59,781.44) |
| DAVID GABALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049454865086 | $152.37 |
| DAVID GABALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059455034258 | $118.47 |
| DAVID GABALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.35277324234 | $79.35 |
| DAVID GABALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.46098689321 | $43.46 |
| DAVID GABOURY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,460.26) | ($1,460.26) |
| DAVID GABOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,460.26 | $1,460.26 |
| DAVID GABOURY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,460.26) | ($1,460.26) |
| DAVID GABOURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.001078823) | ($5,000.00) |
| DAVID GABOURY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.001078823 | $5,000.00 |
| DAVID GABOURY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.001078) | ($5,000.00) |
| DAVID GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025782005626 | $0.00 |
| DAVID GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145750500239999 | $28.44 |
| DAVID GABOURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.8677809566699 | $41.87 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018801661891 | $56.30 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053321797485 | $0.06 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269337751159999 | $52.53 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.772313107 | $10.53 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72027998494 | $8.00 |
| DAVID GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.1663494216 | $5.17 |
| DAVID GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025718462292 | $77.97 |
| DAVID GAILLARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01729509 | $672.11 |
| DAVID GAILLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03701727 | $1,007.24 |
| DAVID GAILLARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01547 | $424.91 |
| DAVID GAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.418067072) | ($265.34) |
| DAVID GAILLARD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30657551) | ($8,876.86) |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014550647507921 | $51.13 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023408240988 | $0.00 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34076637786351 | $4.69 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72289938345 | $0.72 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029383300839 | $0.00 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023327492132 | $0.00 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000889788962559999 | $0.00 |
| DAVID GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000065990532132 | $0.00 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 4,296.5272 | $4,096.11 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025075983259 | $75.96 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060836735297 | $121.88 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9923043369999 | $51.99 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.9244994621 | $24.10 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.013249039294 | $17.18 |
| DAVID GALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.199479798309999 | $0.01 |
| DAVID GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00845119976329999 | $0.01 |
| DAVID GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3637248869 | $0.29 |
| DAVID GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067565468315 | $0.75 |
| DAVID GALDAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014670168513 | $0.02 |
| DAVID GALEMIRI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.7 | $28,847.70 |
| DAVID GALEMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055650441616 | $166.54 |
| DAVID GALEMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031505280045 | $61.79 |
| DAVID GALEMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087631672705 | $0.64 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017420041403 | $0.02 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061043185445 | $0.00 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001529182643 | $0.00 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026432679857 | $0.00 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0907357844 | $0.17 |
| DAVID GALEUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005909078119 | $0.00 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001054534498) | ($0.42) |
| DAVID GALINDO VAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9578335617) | ($2.00) |
| DAVID GALINDO VAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID GALINDO VAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.04649024721 | $1,790.80 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046038680437 | $140.62 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03126716971 | $3.44 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070846650672 | $142.38 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.026663084 | $20.74 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7474901933 | $19.42 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32439024179 | $0.32 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18244512617 | $1.12 |
| DAVID GALINDO VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0454795982479999 | $14.47 |
| DAVID GALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.04911169982 | $145.43 |
| DAVID GALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.32710836 | $968.62 |
| DAVID GALL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (0.08078279647) | ($240.00) |
| DAVID GALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| DAVID GALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.02446050622) | ($55.78) |
| DAVID GALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.01086585584) | ($22.46) |
| DAVID GALL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000455767593) | ($0.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.04837128974) | ($70.58) |
| DAVID GALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.04071477428) | ($47.62) |
| DAVID GALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.05698055495) | ($52.16) |
| DAVID GALL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008319885292) | ($0.90) |
| DAVID GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.634820533 | $3.63 |
| DAVID GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041429054029 | $0.03 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148134232151 | $56.63 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043682683189 | $12.93 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016567505659 | $32.33 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.10471261229999 | $6.43 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94486927249999 | $1.22 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022978938626999 | $0.00 |
| DAVID GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142508533370999 | $5.64 |
| DAVID GALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017502902083 | $0.52 |
| DAVID GALLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.320236048 | $39.10 |
| DAVID GALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180668497899999 | $0.53 |
| DAVID GALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37226370216 | $0.43 |
| DAVID GALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128909664765 | $0.04 |
| DAVID GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085787958922 | $49.10 |
| DAVID GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.716753979063 | $6.21 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080256876884 | $248.72 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14761897583 | $299.66 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94780355556 | $0.95 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.304837566 | $14.51 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3985233629 | $37.77 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5389898093 | $12.09 |
| DAVID GALLUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044463489108 | $4.88 |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | UNI | (100.422453489) | ($565.68) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (2.28772) | ($161.18) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($57.66) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($49.97) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190945) | ($58.65) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.322199619) | ($120.50) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (18.038959823) | ($142.87) |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0424248084249 | $4.16 |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.333852781381309 | $4.29 |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076707526846028 | $3.59 |
| DAVID GALTES MARGARIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4424906697 | $0.06 |
| DAVID GALVAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.061392 | $1,986.65 |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.143126587) | ($34,656.66) |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.143126587 | $34,656.66 |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.824287) | ($24,999.98) |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,525.902 | $24,999.98 |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.09975 | $3,011.47 |
| DAVID GALVAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.49975 | $14,944.83 |
| DAVID GALVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.902224) | ($24,999.97) |
| DAVID GALVAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,506.789 | $24,999.97 |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.037831) | ($1,099.97) |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,085.913 | $1,099.97 |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 4.581376704 | $133,162.30 |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (118.6) | ($118.60) |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0040858 | $118.60 |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.581376704) | ($133,047.76) |
| DAVID GALVAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.581376704 | $133,047.76 |
| DAVID GALVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($894.44) |
| DAVID GALVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,090.00) |
| DAVID GALVAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.595139) | ($46,107.49) |
| DAVID GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036808910050591 | $140.85 |
| DAVID GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025763684139 | $49.96 |
| DAVID GALVAN CAMARENA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | DOT | (3.6801) | ($62.33) |
| DAVID GALVAN CAMARENA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.021727 | $62.33 |
| DAVID GALVAN CAMARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3616428327223 | $3.65 |
| DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.0095 | $3.69 |
| DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 2.0 | $776.47 |
| DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167906826935669 | $50.24 |
| DAVID GAMBOA ORTUZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0169143651573 | $4.62 |
| DAVID GAMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7554835514) | ($1,800.00) |
| DAVID GAMEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7554835514 | $1,800.00 |
| DAVID GAMEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75548355) | ($1,553.86) |
| DAVID GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017197396402 | $0.51 |
| DAVID GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100284304504 | $206.03 |
| DAVID GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3138691925 | $5.01 |
| DAVID GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3721238767 | $2.12 |
| DAVID GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3234414251007 | $0.33 |
| DAVID GANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494056765039999 | $0.58 |
| DAVID GANIM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.3449386 | $1,060.89 |
| DAVID GANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018619464995 | $0.55 |
| DAVID GANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034300747837 | $67.06 |
| DAVID GANIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.918129659 | $26.10 |
| DAVID GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017355244253 | $0.05 |
| DAVID GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01852188105 | $0.01 |
| DAVID GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001955533161 | $0.00 |
| DAVID GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00041046632049 | $0.02 |
| DAVID GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025584161363 | $0.00 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066172268751 | $1.96 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152308224839999 | $0.02 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021808538574 | $4.26 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035866055309 | $0.00 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070937764641 | $0.01 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.435148685 | $1.77 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131183580699 | $0.00 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.0016142768 | $4.63 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000478151439249999 | $0.00 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046069918141 | $0.00 |
| DAVID GANTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.063789723627 | $0.18 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033829727363 | $103.40 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067601736842 | $135.74 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4195831165 | $3.70 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075136806505 | $0.46 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044642567376 | $0.34 |
| DAVID GAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051248507685 | $0.37 |
| DAVID GARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8509239904212 | $4.49 |
| DAVID GARAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (8,466.628705) | ($5,144.81) |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036880533477 | $1.09 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74345826679 | $0.87 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8508908631 | $1.47 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.5839650522609 | $35.07 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8140523686 | $1.00 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 131.388547171 | $62.78 |
| DAVID GARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0040295309047 | $0.00 |
| DAVID GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023798030738 | $0.70 |
| DAVID GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095424538105 | $0.01 |
| DAVID GARBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007531158869157 | $3.01 |
| DAVID GARBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03060581361206 | $0.03 |
| DAVID GARCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.885708490376749 | $1.03 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 132.58 | $132.58 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 178.592773 | $178.59 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0249744239 | $2.42 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002298789009 | $0.01 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028060638759 | $0.02 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015189360899 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076694603259 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00005029305667 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563406378669999 | $173.95 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.00900223383 | $5.01 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4589771668 | $7.19 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51385225849999 | $0.37 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015532522865 | $0.11 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004548823490884 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065983933669 | $0.20 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164156851589999 | $0.16 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.147641509009999 | $0.12 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04979391994 | $0.03 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008255740355 | $0.01 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049739909047 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000033039616598 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006503712532 | $0.00 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030772324658 | $0.03 |
| DAVID GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004760535506 | $0.02 |
| DAVID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002607569017 | $7.72 |
| DAVID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.553348435433999 | $0.61 |
| DAVID GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087401863751 | $1.71 |
| DAVID GARCÍA ALEMAÑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066812609555 | $206.77 |
| DAVID GARCÍA ALEMAÑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024602974862 | $0.03 |
| DAVID GARCÍA ALEMAÑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038037637466 | $75.17 |
| DAVID GARCÍA ALEMAÑ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.52963177769999 | $1.21 |
| DAVID GARCIA BUJAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001409701260958 | $54.80 |
| DAVID GARCIA BUJAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021294121806 | $0.00 |
| DAVID GARCIA BUJAN GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022675966932 | $0.04 |
| DAVID GARCIA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206309166439999 | $6.11 |
| DAVID GARCIA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31599318323 | $0.20 |
| DAVID GARCIA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41591500271 | $4.62 |
| DAVID GARCIA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111466952357 | $0.67 |
| DAVID GARCIA HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033065055262 | $0.11 |
| DAVID GARCÍA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033615752133 | $0.01 |
| DAVID GARCÍA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008850679499 | $0.00 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.04131692 | $73.53 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.30145122 | $538.46 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.17276536 | $307.05 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.61781878 | $980.88 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153462378094 | $256.95 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.04953953093 | $36.83 |
| DAVID GARCIA PINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042405619975 | $9.46 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1133266556) | ($321.83) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.18424058 | $524.71 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0035) | ($9.92) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.120819 | $296.03 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016389) | ($39.98) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.207 | $498.02 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.66625591 | $1,503.48 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.24973518 | $522.49 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (1.366275404) | ($2,680.00) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 670.0 | $670.00 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (670.0) | ($670.00) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005270340219) | ($0.56) |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00546797681248 | $10.53 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1282223689839 | $0.13 |
| DAVID GARCÍA RÍOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001169755812 | $0.01 |
| DAVID GARCÍA SUÁREZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,462.20) |
| DAVID GARCÍA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023058608307 | $73.02 |
| DAVID GARCÍA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014949949142 | $29.17 |
| DAVID GARCÍA SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000248922965599999 | $0.00 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100194426612 | $29.66 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030638240758 | $60.01 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.28004460309999 | $3.39 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0056790543 | $6.91 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0617194287259999 | $3.69 |
| DAVID GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14903770736 | $0.15 |
| DAVID GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138651221414 | $0.04 |
| DAVID GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015601358424 | $0.02 |
| DAVID GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128738967837 | $2.51 |
| DAVID GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66202906879 | $0.10 |
| DAVID GARDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.821574679239999 | $0.03 |
| DAVID GARFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.645472178084 | $306.49 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025062726753 | $75.92 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077416993772 | $15.04 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.78903178469999 | $2.21 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.367040678819999 | $4.08 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081939148157 | $0.72 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075247754638 | $4.50 |
| DAVID GARIBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043766863961 | $1.73 |
| DAVID GARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063452077007 | $1.88 |
| DAVID GARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054632713192 | $10.66 |
| DAVID GARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83005333165 | $0.83 |
| DAVID GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9630246277 | $7.11 |
| DAVID GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0804393662999 | $123.14 |
| DAVID GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5781898935 | $36.14 |
| DAVID GARNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.409684108289999 | $23.32 |
| DAVID GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054723072827 | $10.68 |
| DAVID GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023557147237 | $0.07 |
| DAVID GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0223052920479999 | $0.02 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3718779989) | ($1,161.52) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00105616 | $42.26 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00487648 | $195.35 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (163.823712) | ($163.82) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.8761787192 | $1,733.90 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.2426404622 | $480.23 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008403171871) | ($0.84) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008403171871 | $0.84 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03624631374) | ($0.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03624631374 | $0.61 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001600140653) | ($0.16) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001600140653 | $0.16 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000146037166) | ($0.42) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000146037166 | $0.42 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2880839001) | ($0.29) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2880839001 | $0.29 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09229934792) | ($2,803.68) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09229934792 | $2,803.68 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006411458045) | ($1.92) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006411458045 | $1.92 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09236346) | ($2,736.48) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001343663648) | ($0.25) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001343663648 | $0.25 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.124480621) | ($2,083.40) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.124480621 | $2,083.40 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.124614987) | ($2,098.08) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001612204433) | ($3.02) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001612204433 | $3.02 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0373 | $1,085.36 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0373) | ($1,029.29) |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558013421364831 | $20.24 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146158907282473 | $0.44 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288485320349227 | $0.29 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125960131790331 | $0.02 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075071099937763 | $0.00 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004658451477145 | $0.00 |
| DAVID GARRICK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00740984523615083 | $13.94 |
| DAVID GARTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,245.883618855) | ($5,556.92) |
| DAVID GARTNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (215.676189699) | ($1,351.18) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (202.377791183) | ($2,145.20) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (13,830.0) | ($6,007.57) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XLM | (10,000.0) | ($1,366.11) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (3,390.0) | ($2,720.40) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,316.52) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($1,992.13) |
| DAVID GARTNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,577.80) |
| DAVID GARTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (4,500.0) | ($3,056.17) |
| DAVID GARTNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($8,640.70) |
| DAVID GARTNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,222.40) |
| DAVID GARTNER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,989.81) |
| DAVID GARTNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($3,922.32) |
| DAVID GARTNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,683.28) |
| DAVID GARTNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (20,000.0) | ($2,413.33) |
| DAVID GARTNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (20,000.0) | ($7,679.01) |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022412852779 | $6.63 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8111978015 | $103.39 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140387940852 | $2.74 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.38734047997 | $78.61 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.733448924839 | $26.59 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 88.889864974 | $13.78 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 449.09684388 | $262.41 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 267.0125155597 | $10.89 |
| DAVID GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.056415587087 | $14.28 |
| DAVID GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004835413262 | $0.00 |
| DAVID GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636408486354 | $0.01 |
| DAVID GARVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000881061778189999 | $0.00 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 3.0507164 | $41.67 |
| DAVID GARVIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00246444 | $100.04 |
| DAVID GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001558728882) | ($6.20) |
| DAVID GARVIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006311216598) | ($0.25) |
| DAVID GARVIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00260914 | $99.32 |
| DAVID GARVIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00275621 | $99.44 |
| DAVID GARVIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00662296 | $195.22 |
| DAVID GARVIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002131323629) | ($6.25) |
| DAVID GARVIN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003003363767) | ($6.25) |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023352504615 | $70.55 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066775436576 | $134.04 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.6115244059999 | $28.23 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0544874679 | $22.83 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123189233227099 | $0.10 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45836073513999 | $87.20 |
| DAVID GARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00816060643349 | $0.90 |
| DAVID GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.781493989636116 | $0.91 |
| DAVID GARY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109618157023 | $2.14 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00150154301) | ($4.45) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00150154301 | $4.45 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.873986198) | ($111.08) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.873986198 | $111.08 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.794441822) | ($146.05) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.794441822 | $146.05 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (5.873986198) | ($107.08) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (10.794441822) | ($144.13) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00150154301) | ($4.44) |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003340482908588 | $0.01 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02173589060713 | $0.39 |
| DAVID GARY, 3RD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00798584526389399 | $0.11 |
| DAVID GARZA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0008271 | $31.98 |
| DAVID GARZA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00050245 | $14.88 |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 42.0 | $75,549.25 |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,010.90 |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (40.15302765) | ($72,000.00) |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 1.8 | $54,109.80 |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,010.90 |
| DAVID GARZA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (1.993785489) | ($60,000.00) |
| DAVID GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032060198658 | $9.49 |
| DAVID GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.917627601 | $56.22 |
| DAVID GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4941554463 | $72.17 |
| DAVID GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000673769566 | $0.00 |
| DAVID GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113522040181 | $0.00 |
| DAVID GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037984107324 | $0.01 |
| DAVID GASCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000105094254931999 | $0.00 |
| DAVID GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014329600 4406 | $0.00 |
| DAVID GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017668669345 | $0.00 |
| DAVID GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044571677094 | $0.00 |
| DAVID GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00245187760570945 | $0.00 |
| DAVID GASPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1239250119) | ($4,906.21) |
| DAVID GASPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01944328 | $608.37 |
| DAVID GASPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01944328) | ($606.32) |
| DAVID GASPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02061052 | $601.73 |
| DAVID GASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02061052) | ($610.38) |
| DAVID GASPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.946019439) | ($13.74) |
| DAVID GASPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1334829749) | ($2,456.00) |
| DAVID GASPER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1639788119 | $3,017.10 |
| DAVID GASPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004978436688) | ($91.60) |
| DAVID GASPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004153842349) | ($76.43) |
| DAVID GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6899449674299 | $24.57 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,687.67) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 2,685.502 | $2,687.67 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,573.13) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,569.574 | $2,573.13 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,105.83) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,089.852 | $5,105.83 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (6.733352) | ($17,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 16,930.668 | $17,000.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,458.0) | ($1,458.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.045927 | $1,458.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.052158) | ($1,437.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.765042 | $1,437.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.329133) | ($9,999.99) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,998.967 | $9,999.99 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.439202) | ($5,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 4,996.656 | $5,000.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (4.903308) | ($10,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,982.948 | $10,000.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (5.083754) | ($10,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,987.424 | $10,000.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.423914) | ($12,444.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 12,423.635 | $12,444.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MCDAI | 4,987.349548 | $4,987.35 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (32,000.0) | ($32,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (33,000.0) | ($33,000.00) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MCDAI | 4,990.0 | $4,990.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| DAVID GASSMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.042086) | ($1,262.98) |
| DAVID GASSMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.624434 | $1,262.98 |
| DAVID GASSMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.8 | $5,088.49 |
| DAVID GASSMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.3447 | $10,263.76 |
| DAVID GASSMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (33.25) | ($26.06) |
| DAVID GASSMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.984 | $26.06 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597591514799999 | $195.27 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2802033762321 | $19.66 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.162544798683 | $394.68 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.248275153 | $188.25 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.335945627 | $79.34 |
| DAVID GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 51.917677228 | $51.92 |
| DAVID GATTI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 8.8813 | $149.49 |
| DAVID GATTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (8.882544) | ($118.76) |
| DAVID GATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02130653084519 | $0.29 |
| DAVID GAUCH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | EOS | 0.5 | $1.07 |
| DAVID GAUCH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00103679 | $21.17 |
| DAVID GAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.055188129804 | $0.09 |
| DAVID GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00253156866 6899 | $0.00 |
| DAVID GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029747424852 | $90.60 |
| DAVID GAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.055719667 | $95.06 |
| DAVID GAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055344463836 | $110.63 |
| DAVID GAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096456885916 | $296.21 |
| DAVID GAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.381280344589999 | $775.77 |
| DAVID GAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.174824119 | $18.17 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0227169279556 | $682.69 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31588829858 | $645.28 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092880282351 | $0.09 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.775490337 | $148.07 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6093609197 | $106.58 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.0081143239 | $41.02 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52920277826 | $31.64 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23948929078 | $49.04 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.136559484462999 | $14.99 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.048796728982 | $0.05 |
| DAVID GAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.6182324078999 | $11.41 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051350676009 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014168421902 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016858650375 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000152141565959 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051397822621 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039459949432999 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001494522575 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028507806554 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000056183261534 | $0.00 |
| DAVID GBADEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000049336648580 9999 | $0.00 |
| DAVID GEBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00357055 | $105.14 |
| DAVID GEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045997071924 9999 | $0.11 |
| DAVID GELLE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.02529 | $1,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 4.00373 | $400.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 5.4756 | $100.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 148.681 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AAVE | 1.19847 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID GELLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.067906 | $200.00 |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03245 | $1,000.00 |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.7) | ($309.70) |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.7 | $309.70 |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (309.7) | ($309.70) |
| DAVID GELLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 4.54552 | $309.70 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141997752886 | $4.20 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4138578009 | $1.65 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040658079843 | $0.00 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.958457673 | $53.96 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068738865513 | $0.76 |
| DAVID GELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012419642479099 | $0.74 |
| DAVID GENTILUCCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00835) | ($253.97) |
| DAVID GENTILUCCI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 253.25 | $253.97 |
| DAVID GENTILUCCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (320.124634) | ($320.12) |
| DAVID GENTILUCCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (253.25) | ($253.25) |
| DAVID GENTILUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008374513845661 | $2.84 |
| DAVID GENTILUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6780801069821 | $3.68 |
| DAVID GEORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.113 | $3,288.31 |
| DAVID GEORGE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.10 |
| DAVID GEORGE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00494 | $158.11 |
| DAVID GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.613166266) | ($31,000.00) |
| DAVID GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.957538846 | $37,617.76 |
| DAVID GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004037078675) | ($77.58) |
| DAVID GEORGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04851610035) | ($932.33) |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029242543044796 | $0.03 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018343527212 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036828206129 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034111355211 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000402786667799999 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000018430192218 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000035282146653 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000023240052489 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000025159982504 | $0.00 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036649825947 | $7.15 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4303692874 | $7.48 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.47385091 | $3.44 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008138944307 | $19.10 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059668483642 | $0.01 |
| DAVID GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2267685892 | $9.69 |
| DAVID GEORGE BEVAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01143291256 | $34.54 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 10.619416 | $32,073.72 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,014.016857886) | ($1,014.02) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,014.016857886 | $1,014.02 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (463.34) | ($463.34) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067017) | ($20.00) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067017 | $20.00 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (20.02) | ($20.02) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (231.67) | ($231.67) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6258801504) | ($12,000.00) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005220883588) | ($10.01) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.762340385 | $14,616.35 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01879206716) | ($360.30) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2341031599) | ($231.67) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.219626332) | ($1,206.95) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (40.420107899) | ($40,000.00) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 49.726933633 | $49,210.09 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116610841983 | $131.29 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1271096595965 | $232.87 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3174739458 | $7.39 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.570096144 | $49.33 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36385648359999 | $4.66 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013707191626 | $0.00 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018950971607 | $1.35 |
| DAVID GEORGE BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.036581218829 | $6.04 |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175709849) | ($35.33) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175709849 | $35.33 |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,122.128338043) | ($34,122.13) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,122.128338043 | $34,122.13 |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001424417696) | ($0.04) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001424417696 | $0.04 |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (34,092.128338) | ($34,092.13) |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006599279264431 | $0.24 |
| DAVID GEORGE JR HOYT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.230045441609 | $229.23 |
| DAVID GEORGE MAYLUM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 981.439194 | $981.44 |
| DAVID GEORGE MAYLUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| DAVID GEORGE MAYLUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| DAVID GEORGE MAYLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679328738 | $50.00 |
| DAVID GEORGE MAYLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.53290358031 | $110.60 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2,246.445 | $5,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | PAXG | 25.450250412 | $50,366.49 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 239.555273 | $19,319.59 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 10,319.1695 | $9,901.35 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.49165745 | $19,983.42 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (120.0) | ($11,372.40) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LUNC | (119.555273) | ($10,739.15) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (3.270262) | ($9,586.18) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,002.889) | ($9,394.44) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10,319.1806199999) | ($9,125.90) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49165816) | ($19,590.49) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (236,219.746871) | ($236,219.75) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 59,021.305347 | $59,021.31 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,210.236) | ($9,157.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8,940.135 | $9,157.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,050.0) | ($15,050.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.500864 | $15,050.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.501381) | ($14,728.92) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 14,610.367 | $14,728.92 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.5094 | $15,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 9,033.429 | $5,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 5.5064 | $10,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 8,362.466 | $5,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (9,406.516) | ($5,970.60) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,923.449 | $5,970.60 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (5.506242) | ($10,393.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 10,319.918 | $10,393.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (8,362.458) | ($5,216.73) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,183.383 | $5,216.73 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (15,500.0) | ($15,500.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.50437 | $15,500.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.504259) | ($16,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 15,975.782 | $16,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.50952) | ($16,252.98) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 16,201.21 | $16,252.98 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.6536 | $20,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 14,752.967 | $10,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 2.74765 | $5,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 7,645.964 | $5,000.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15,103.623) | ($5,928.78) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,988.08 | $5,928.78 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.653763) | ($18,766.92) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 18,774.15 | $18,766.92 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.747657) | ($4,328.00) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,348.465 | $4,328.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (7,645.961) | ($4,434.83) |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,460.06 | $4,434.83 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689240331543641 | $26.13 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,434.83256071189 | $2,601.12 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004254459003 | $0.00 |
| DAVID GEORGE MCCREADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000052878080554 | $0.02 |
| DAVID GEORGIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012487654547 | $0.37 |
| DAVID GEORGIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029573040815 | $0.00 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 1.0 | $0.19 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 126.99998 | $24.74 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 1,451.3326142 | $284.44 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,579.666816483) | ($217.98) |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,579.666816483 | $217.98 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076704334964 | $22.70 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027360473159 | $51.90 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3130830957 | $8.72 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54710077768 | $6.08 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.263499826999999 | $2.33 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6102587380429 | $0.09 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105850216813 | $6.33 |
| DAVID GERALD DRANGEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90393752209 | $26.14 |
| DAVID GERARD BOREL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01482964 | $536.53 |
| DAVID GERARD BOREL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 210.3186 | $210.32 |
| DAVID GERARD BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001854099523459 | $54.46 |
| DAVID GERARD BOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.24839284848 | $2.25 |
| DAVID GERARD MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036263063439 | $122.31 |
| DAVID GERARD MARMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028628351952 | $55.89 |
| DAVID GERAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037080711182 | $0.01 |
| DAVID GERAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110914633636 | $0.00 |
| DAVID GERAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3286889818 | $0.63 |
| DAVID GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6779953723369 | $14.78 |
| DAVID GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128837269184999 | $0.38 |
| DAVID GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25497666254 | $0.99 |
| DAVID GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06617963155 | $0.67 |
| DAVID GERIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82977446721 | $0.12 |
| DAVID GERNAL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.04) | ($33.04) |
| DAVID GERNAL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.04 | $33.04 |
| DAVID GERNAL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (33.04) | ($33.04) |
| DAVID GERNAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675085) | ($523.24) |
| DAVID GERNAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675085 | $523.24 |
| DAVID GERNAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01675085) | ($520.38) |
| DAVID GERNAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001148174042) | ($29.58) |
| DAVID GERNAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001198921938) | ($30.89) |
| DAVID GERNAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03881589055) | ($1,000.00) |
| DAVID GERNAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04837578308 | $1,246.29 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162458630096 | $5.22 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015437339333 | $0.02 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014909494631 | $0.29 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11532827964444 | $0.12 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00291184901839999 | $0.21 |
| DAVID GERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00141325884449 | $0.15 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002451563809 | $0.10 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18897038948126 | $2.98 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013868194095 | $0.42 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014212394263 | $0.00 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00008546948123 | $0.00 |
| DAVID GERNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019747919543999 | $0.00 |
| DAVID GERRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025314024729 | $76.71 |
| DAVID GERRELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.727945150999 | $181.73 |
| DAVID GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464800907339999 | $13.76 |
| DAVID GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092937612076 | $0.10 |
| DAVID GERRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014335694014 | $2.80 |
| DAVID GERSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126878333869 | $3.75 |
| DAVID GERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106461922657 | $3.15 |
| DAVID GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026198266014 | $0.05 |
| DAVID GERTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18778292936 | $0.19 |
| DAVID GÉTAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.86691) | ($110.87) |
| DAVID GÉTAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.39) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (1.882) | ($18.43) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005854 | $18.43 |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00215) | ($67.51) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 104.481 | $67.51 |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (138.273166) | ($89.39) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (51.582825) | ($20.83) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 153.258119 | $99.19 |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (153.258) | ($98.80) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003144 | $98.80 |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003144) | ($98.54) |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.051844 | $98.54 |
| DAVID GÉTAZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051844) | ($94.07) |
| DAVID GÉTAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1681978473613 | $4.12 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00470202454372999 | $0.01 |
| DAVID GIANNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SGB | 149.97 | $5.39 |
| DAVID GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.17911768954 | $8.65 |
| DAVID GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.85528122145 | $0.03 |
| DAVID GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45550098 | $25.93 |
| DAVID GIBBONS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (45.848721) | ($631.51) |
| DAVID GIBBONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (150.0) | ($123.92) |
| DAVID GIBBONS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (15.28074) | ($690.09) |
| DAVID GIBBONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (900.209766) | ($572.28) |
| DAVID GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.3301269873351 | $40.74 |
| DAVID GIBOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43490741683999 | $4.78 |
| DAVID GIBSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.013498236558) | ($399.72) |
| DAVID GIBSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.013498236558 | $399.72 |
| DAVID GIBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001131469665) | ($0.36) |
| DAVID GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001131469665 | $0.36 |
| DAVID GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01349823) | ($427.02) |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084325775254 | $24.96 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99719242129999 | $2.33 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301514984649999 | $59.01 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9654832155 | $7.90 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140048788589999 | $1.24 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107437242122 | $0.66 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0072812106196 | $0.02 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101718819569185 | $3.57 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10758384032999 | $1.29 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.267458174 | $18.27 |
| DAVID GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.1236463892 | $9.12 |
| DAVID GIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0393665736 | $25.05 |
| DAVID GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117845551109 | $0.00 |
| DAVID GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015523622442 | $0.00 |
| DAVID GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105085233798 | $0.00 |
| DAVID GIESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057502713585 | $177.49 |
| DAVID GIESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067617883534 | $135.77 |
| DAVID GIESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.504084152999 | $703.50 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.77330502) | ($512.41) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.77330502 | $512.41 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002441279603) | ($0.38) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002441279603 | $0.38 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001664553853) | ($0.48) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001664553853 | $0.48 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2714164434) | ($0.03) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.2714164434 | $0.03 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.399559572) | ($1.40) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.399559572 | $1.40 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1943200664) | ($1.39) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1943200664 | $1.39 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.007045195848) | ($0.02) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.007045195848 | $0.02 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (83.170544647) | ($367.95) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 83.170544647 | $367.95 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0006949768794) | ($0.05) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0006949768794 | $0.05 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5757531444) | ($0.32) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5757531444 | $0.32 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (91.029953965) | ($110.79) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 91.029953965 | $110.79 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.000003001717515) | ($0.09) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.000003001717515 | $0.09 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008794200801) | ($0.18) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008794200801 | $0.18 |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.039522942) | ($374.57) |
| DAVID GIL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.039522942 | $374.57 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017653224036 | $0.01 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000243190454419 | $0.01 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040602404794581 | $0.00 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005999675957416 | $0.01 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016979799682854 | $0.02 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048185561141572 | $0.00 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030174756152658 | $2.46 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103921094904102 | $6.95 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000862534664770749 | $0.00 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000581386622333199 | $0.00 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.36435364007385 | $2.40 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.65320967184614 | $1.39 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000012507311914286 | $0.00 |
| DAVID GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000000016022774027 | $0.00 |
| DAVID GILBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21337875) | ($603.02) |
| DAVID GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21337875 | $603.02 |
| DAVID GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21337875) | ($603.80) |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051249471515 | $0.02 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758813090805899 | $2.24 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025177106939 | $0.00 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024486189735 | $0.00 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015962479108 | $0.02 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105917175063 | $0.00 |
| DAVID GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068019515198 | $0.05 |
| DAVID GILL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02854288) | ($1,200.00) |
| DAVID GILL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02854288 | $1,200.00 |
| DAVID GILL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02436373151) | ($1,024.30) |
| DAVID GILL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3244738798) | ($9,227.71) |
| DAVID GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3244738798 | $9,227.71 |
| DAVID GILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03601744084) | ($1,024.30) |
| DAVID GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 22.0 | $45,221.31 |
| DAVID GILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (21.164931872) | ($43,554.89) |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 113.415317055 | $138,006.03 |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 21.164931872 | $25,753.91 |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (91.800726484) | ($111,704.96) |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (3.464529347) | ($4,215.71) |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.683585082) | ($2,048.62) |
| DAVID GILL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.0) | ($26,770.04) |
| DAVID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013303178004967 | $50.45 |
| DAVID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490892113494 | $58.53 |
| DAVID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.914645247039999 | $66.95 |
| DAVID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119526648477999 | $3.54 |
| DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.5) | ($5,000.50) |
| DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,023.669) | ($1,283.37) |
| DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,990.0) | ($2,067.43) |
| DAVID GILLES SEBASTIEN BACHELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.815486763224 | $180.16 |
| DAVID GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75071321205 | $0.60 |
| DAVID GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023261072166 | $0.07 |
| DAVID GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021605183314 | $0.02 |
| DAVID GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000195987524749999 | $0.00 |
| DAVID GIMENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127813832055999 | $0.00 |
| DAVID GIRAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6303038563599 | $16.88 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079478479303 | $246.43 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4853674728 | $6.40 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082731624314 | $16.14 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71950206581 | $0.72 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.369037326 | $75.61 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000216698182159999 | $0.00 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00249900348179999 | $0.00 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034483800549 | $0.25 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.28154940029999 | $24.88 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.86344594599999 | $3.86 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031934389253 | $3.51 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00049423182657 | $0.00 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.169895463169999 | $0.01 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028887074591 | $0.07 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000073080795241 | $0.00 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2791431024 | $3.52 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116189839347 | $0.83 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48059960807 | $0.23 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00131455707743 | $0.00 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.068191828779 | $0.04 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128247302083 | $3.01 |
| DAVID GIRDHARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050788325819 | $0.55 |
| DAVID GIRELLI PANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164023441709999 | $0.49 |
| DAVID GIRELLI PANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.27010506139999 | $8.27 |
| DAVID GIRJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378721711049999 | $116.07 |
| DAVID GIRJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03385960224 | $66.61 |
| DAVID GIRJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.257866243 | $44.26 |
| DAVID GIRJIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.505827186 | $22.29 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158967) | ($500.82) |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.887613565) | ($8,585.52) |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (814.981704) | ($814.98) |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000204925476649999 | $0.06 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039503794739615 | $95.10 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027109406521 | $0.00 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.02919596654 | $42.03 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105794169604 | $0.04 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000572056140459999 | $0.01 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021576021056 | $0.00 |
| DAVID GIROL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019185694037 | $0.00 |
| DAVID GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020847398886 | $0.02 |
| DAVID GJERPEN WESTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0028765 | $110.65 |
| DAVID GJERPEN WESTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01581151 | $600.89 |
| DAVID GJERPEN WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652086088 | $50.00 |
| DAVID GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027653376289 | $8.18 |
| DAVID GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421000318299999 | $8.21 |
| DAVID GLADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.966705916 | $2.35 |
| DAVID GLADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038852219817 | $0.01 |
| DAVID GLADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103859778894 | $0.01 |
| DAVID GLADWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044744694672 | $0.01 |
| DAVID GLASHEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 728.320067332499 | $766.77 |
| DAVID GLASS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0377968 | $1,519.73 |
| DAVID GLASS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037796) | ($1,496.05) |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010218265715 | $30.24 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111775329012 | $0.00 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014899801093 | $29.07 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034784449594 | $0.00 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079104291617999 | $0.00 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00004509261084 | $0.00 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044344609218 | $0.00 |
| DAVID GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 26.7034569368 | $25.51 |
| DAVID GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027919382458 | $84.87 |
| DAVID GLEASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24119250499999 | $7.24 |
| DAVID GLEDHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043123906172297 | $0.05 |
| DAVID GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002821210781 | $0.84 |
| DAVID GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66286182329999 | $3.66 |
| DAVID GLEN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042072203552 | $0.01 |
| DAVID GLEN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466906756348 | $0.45 |
| DAVID GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050764277861 | $15.02 |
| DAVID GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054965615493 | $10.73 |
| DAVID GLENN BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022571770731 | $0.04 |
| DAVID GLENN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021458011999 | $0.04 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.1010676841 | $307.10 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.1001924269 | $301.22 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.1020271592 | $294.66 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1008880874 | $288.20 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09919871007 | $266.85 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.1261719589 | $260.24 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.1002745017 | $196.54 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.1001915328 | $200.40 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.1000970265 | $192.02 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.09932458 | $178.41 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1071725225 | $179.79 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.2625517261 | $295.56 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101053373460999 | $309.68 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023140228069 | $45.10 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082397057119 | $0.00 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028158088091 | $0.02 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038912309875 | $0.00 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039261787777 | $0.00 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117946613865 | $0.04 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8390754141 | $33.19 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000130500118918 | $0.01 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000826090905579999 | $0.00 |
| DAVID GLOTFELTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015079552904 | $0.00 |
| DAVID GNANAPRAGASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017203005004 | $51.29 |
| DAVID GNANAPRAGASAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0905429394169999 | $182.73 |
| DAVID GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024577460897 | $0.00 |
| DAVID GODFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022161686915 | $0.02 |
| DAVID GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017857050713 | $0.05 |
| DAVID GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069857716592 | $0.01 |
| DAVID GODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113177262959999 | $0.00 |
| DAVID GODOY SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017879984374 | $0.53 |
| DAVID GODOY SOLSONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022205521158 | $4.33 |
| DAVID GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000746987663 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007250618368 | $0.00 |
| DAVID GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8066720869 | $2.11 |
| DAVID GOETTSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.688778519) | ($180.47) |
| DAVID GOETTSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.688778519 | $180.47 |
| DAVID GOETTSCH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.688778519) | ($196.78) |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016339871039 | $48.56 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022753054019 | $4.44 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.15772308779999 | $6.47 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000829913168219999 | $0.00 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485269107259999 | $5.39 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02995987753 | $1.79 |
| DAVID GOETTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0293138222240399 | $1.87 |
| DAVID GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000769333162138 | $0.02 |
| DAVID GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088438640828 | $0.02 |
| DAVID GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020260070561 | $0.02 |
| DAVID GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025615058212 | $0.00 |
| DAVID GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033757365012637 | $0.04 |
| DAVID GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057681664762 | $0.11 |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BNB | (10.029857) | ($4,169.61) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 0.999 | $304.41 |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 14.999 | $4,581.37 |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($307.06) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (14.998000941) | ($4,595.06) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,059.947 | $4,059.95 |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,841.0) | ($3,841.00) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (171.9) | ($171.90) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.2142219743 | $6,536.77 |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21463183) | ($6,535.75) |
| DAVID GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48678022274774 | $12.05 |
| DAVID GOLANDZIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,614.586741) | ($4,614.59) |
| DAVID GOLANDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158360011155 | $50.87 |
| DAVID GOLANDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084705855867 | $0.12 |
| DAVID GOLANDZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7059891487909 | $10.71 |
| DAVID GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014892278286 | $2.91 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.042959881) | ($16,320.84) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 7.042959881 | $16,320.84 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1662977273) | ($5,235.16) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1662977273 | $5,235.16 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (568.95806122) | ($1,524.32) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 568.95806122 | $1,524.32 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (3.699902657) | ($295.95) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 3.699902657 | $295.95 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.253743465) | ($1,508.50) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 16.253743465 | $1,508.50 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (63.280761788) | ($640.97) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 63.280761788 | $640.97 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.245192) | ($20.23) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (16.008551465) | ($1,176.47) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010305) | ($19.89) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (7.032654881) | ($13,438.21) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000705) | ($20.07) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.16559272) | ($4,723.93) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | DOT | (63.280761788) | ($693.52) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | COMP | (3.699902657) | ($253.37) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SNX | (568.95806122) | ($1,530.50) |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007360038629912 | $27.81 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318886806980239 | $89.56 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5016723327322 | $7.92 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.865582576564 | $33.86 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0708720275241499 | $10.76 |
| DAVID GOLDENZWEIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005913104090222 | $0.70 |
| DAVID GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831186628329999 | $257.11 |
| DAVID GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036304023552 | $71.62 |
| DAVID GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 317.101349891 | $317.10 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040199850862 | $1.19 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30059341047 | $614.09 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81888250953 | $7.23 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021929534952 | $1.61 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4896600636 | $0.26 |
| DAVID GOLDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5526835635 | $1.36 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0062588 | $250.26 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,522.056183401) | ($31,522.06) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,522.056183401 | $31,522.06 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (31,522.056183) | ($31,522.06) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1588027879) | ($5,037.28) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1588027879 | $5,037.28 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.597893131) | ($475.96) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.597893131 | $475.96 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.962977975) | ($32.96) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32.962977975 | $32.96 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (32.96) | ($32.96) |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0010399 | $32.96 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011210004702129 | $39.00 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.780437122294 | $198.78 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0232557344232645 | $1.97 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070823989727 | $2.10 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81795048679999 | $1.44 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0163077525 | $0.64 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0385133833369999 | $2.30 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.67621935169999 | $0.35 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023271403371 | $0.00 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.14860970144999 | $1.13 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699482948969 | $50.95 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062039633335 | $124.34 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.381234269 | $50.38 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.173639139 | $14.41 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038396938061 | $0.00 |
| DAVID GOLDSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126792847230999 | $5.02 |
| DAVID GOLDSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012986997137 | $0.00 |
| DAVID GOLDSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000666117489 | $0.00 |
| DAVID GOLDSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.332560000547 | $4.33 |
| DAVID GOLDSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.449966944452 | $7.52 |
| DAVID GOLDSTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00655862738189999 | $0.01 |
| DAVID GOLIČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024791538173376 | $0.03 |
| DAVID GOLLINER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13673651) | ($5,000.00) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13673651 | $5,000.00 |
| DAVID GOLLINER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.136736) | ($4,920.99) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2128217811) | ($6,901.05) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2128217811 | $6,901.05 |
| DAVID GOLLINER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21282229) | ($6,886.95) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.033613804) | ($12,358.37) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.033613804 | $12,358.37 |
| DAVID GOLLINER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (21,670.038087) | ($8,225.22) |
| DAVID GOLLINER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 21,670.038087 | $8,225.22 |
| DAVID GOLLINER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.033613804) | ($12,473.00) |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011211836345775 | $43.31 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287632070874469 | $80.82 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036831593875 | $0.03 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.331916166376 | $0.31 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018892354937 | $0.02 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020566373683 | $0.00 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00333752658279999 | $0.00 |
| DAVID GOLLINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106851366584 | $0.01 |
| DAVID GOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01617832) | ($445.04) |
| DAVID GOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033569143999427 | $1.16 |
| DAVID GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (477.735846) | ($477.74) |
| DAVID GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055996790712 | $0.06 |
| DAVID GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3167704964722 | $4.32 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233054972639999 | $70.41 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113247923948999 | $22.10 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.204347675 | $13.64 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.287141102 | $10.23 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48962993349999 | $16.55 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866119052559199 | $0.09 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049691437032 | $157.72 |
| DAVID GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.578903299427 | $41.87 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00726746 | $284.47 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00404448 | $157.49 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.054034 | $154.21 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00399763 | $156.57 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0073295 | $265.83 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.05371179 | $20.48 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.957) | ($3.93) |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001088 | $3.93 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00101681 | $36.58 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02985263 | $1,055.44 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31877871) | ($10,591.28) |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02985263) | ($779.25) |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.04207998 | $1,230.59 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETC | 0.07425040296 | $1.75 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00499572 | $158.25 |
| DAVID GONÇALVES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.098362 | $190.70 |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 2.16274 | $3,909.14 |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.046076 | $82.02 |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.05927801 | $105.51 |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04213325) | ($1,322.91) |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00161733 | $50.76 |
| DAVID GONÇALVES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,273.442329) | ($11,273.44) |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000123409550495 | $0.04 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097354481833 | $0.11 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055211129554 | $10.77 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.77830957 | $4.88 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024745583999 | $7.33 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000122773689842999 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038747684352 | $10.93 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846565089510299 | $0.02 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029519503 | $29.33 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000694657839999999 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000080339 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00173567383945999 | $0.53 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23274324328999 | $1.44 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024030804495606 | $94.28 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012274458277 | $15.79 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.411830031959 | $141.41 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103013276616 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044920293435 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063031661794 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.015261080773 | $0.02 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002040755405 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000084128675747 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016163277418 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008080684953 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107768253922999 | $17.25 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068339295399 | $0.08 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749342074079999 | $13.61 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000775805614570849 | $2.35 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031978048021212 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000063712495705 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000003131554689 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001786881228 | $0.00 |
| DAVID GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016085815742 | $0.00 |
| DAVID GONCALVES NARCISO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.12041659 | $4,866.28 |
| DAVID GONCALVES NARCISO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022728) | ($686.04) |
| DAVID GONCALVES NARCISO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100129) | ($3,041.35) |
| DAVID GONCALVES NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025507865044241 | $78.68 |
| DAVID GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022750931982999 | $0.07 |
| DAVID GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023255724299 | $0.45 |
| DAVID GONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076339126469 | $0.01 |
| DAVID GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086933943755 | $0.03 |
| DAVID GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0082622728248 | $0.01 |
| DAVID GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 1,436.834021 | $136.99 |
| DAVID GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (1,436.0) | ($133.01) |
| DAVID GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (324.991711) | ($182.39) |
| DAVID GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000682) | ($2.03) |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024123799431 | $0.07 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025843446692 | $0.05 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010066347209 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35804150291 | $0.36 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000122860805286 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001059491488 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003710012784 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107234273273999 | $0.01 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057100582767 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013384724939 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022538666735 | $6.67 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000630919921666 | $0.02 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0130227292761 | $1.41 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326612876199999 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102545610981 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017577912922 | $5.20 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.362762114 | $5.36 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009600617081 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013868200546 | $52.47 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.04313352568 | $80.28 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009644900068 | $26.47 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023867714942 | $0.71 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026038205312 | $0.01 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035306529979 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020041373137 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8479557818 | $4.85 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014177418277 | $0.00 |
| DAVID GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078504364002 | $0.00 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9055815253) | ($360.10) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($80.77) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($8,072.41) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($8,026.16) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (100.0) | ($8,013.36) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (205.013788) | ($16,506.73) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (2.07420329) | ($480.45) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 200.0 | $14,588.00 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 300.0 | $21,856.48 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | LTC | (283.410639969) | ($20,000.00) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 10,000.0 | $10,000.00 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,002.843219507) | ($10,002.84) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 52.94188378 | $3,667.28 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 2.07411095 | $409.48 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | TUSD | 2,872.11 | $2,872.11 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,000.0) | ($1,000.00) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | TUSD | 10,645.57 | $10,645.57 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (10,000.0) | ($10,000.00) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (451.18) | ($451.18) |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | LTC | 283.410639969 | $18,143.87 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145045800923999 | $0.43 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182086882518 | $0.00 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.83871149763 | $136.41 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00355061588052399 | $1.45 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00626983315878132 | $1.47 |
| DAVID GONZÁLEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.888747944149 | $15.89 |
| DAVID GONZÁLEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017136612992 | $0.01 |
| DAVID GONZÁLEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01344367175365 | $0.01 |
| DAVID GONZÁLEZ MORÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105739902474 | $0.00 |
| DAVID GONZALEZ PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371109505212221 | $151.23 |
| DAVID GOODE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($13,028.00) |
| DAVID GOODE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.0) | ($12,839.00) |
| DAVID GOODE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (111,898.024692769) | ($141,562.19) |
| DAVID GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333040701259999 | $0.99 |
| DAVID GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7233401354 | $2.72 |
| DAVID GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0027620718384 | $0.63 |
| DAVID GOODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 898.489212507149 | $1,136.26 |
| DAVID GOODEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID GOODEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID GOODEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,583.776182024) | ($1,583.78) |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,583.776182024 | $1,583.78 |
| DAVID GOODEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,583.776182) | ($1,583.78) |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090059958947 | $26.66 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015131736371 | $0.02 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.462749445815 | $16.46 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.610157396 | $174.89 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4707160541 | $3.44 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.002368158844 | $0.54 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3426549689 | $3.61 |
| DAVID GOODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000094184642512 | $0.00 |
| DAVID GOODLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.1163993067217 | $51.02 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024675316992 | $745.71 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.06951072201 | $2,136.89 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,261.646083655 | $1,261.65 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054120766588 | $1.23 |
| DAVID GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.02310096003 | $1.45 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018222086243 | $0.54 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4991566069 | $1.76 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388798986799999 | $7.59 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032415827828 | $98.96 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9168391328999 | $9.45 |
| DAVID GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8025021395 | $0.36 |
| DAVID GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080772536132 | $0.02 |
| DAVID GOOSSELINK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.03283162 | $1,320.36 |
| DAVID GOOSSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298303025229999 | $90.53 |
| DAVID GOOSSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024715263566 | $0.00 |
| DAVID GOOSSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031702332067 | $61.81 |
| DAVID GOOSSELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.22127873579999 | $2.97 |
| DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129940606523 | $0.38 |
| DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0190179436519999 | $626.72 |
| DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.993877458312 | $123.45 |
| DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013575446961 | $0.00 |
| DAVID GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000597955852939999 | $0.00 |
| DAVID GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029278700284 | $57.23 |
| DAVID GORMALLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000514) | ($20.07) |
| DAVID GORMALLY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44387746) | ($17,550.67) |
| DAVID GORMALLY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014214) | ($5.51) |
| DAVID GORMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009750617959 | $39.27 |
| DAVID GORMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221732459279914 | $0.19 |
| DAVID GORMALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02704422523 | $0.03 |
| DAVID GORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (78.64058) | ($4,623.51) |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166359163359999 | $0.49 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000437497730703441 | $0.00 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059581844831 | $0.05 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.861905817 | $13.10 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35469413555 | $30.32 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074737586901 | $231.60 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93162001887 | $8.22 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5114571403 | $25.66 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.74632460359 | $81.95 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.046808529638 | $10.61 |
| DAVID GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.182096387 | $4.11 |
| DAVID GOSPEL MOMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002915943013421 | $0.12 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019384396193 | $58.12 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045603174476 | $8.90 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.501123676 | $30.45 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1124028433999 | $1.48 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0148503540399999 | $1.09 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081713399574 | $0.58 |
| DAVID GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075084392775 | $0.47 |
| DAVID GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090606266681 | $279.05 |
| DAVID GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16268889042 | $330.53 |
| DAVID GOTTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 796.525631348999 | $796.53 |
| DAVID GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0175061496184773 | $0.02 |
| DAVID GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024325652869 | $7.20 |
| DAVID GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 432.749355559 | $432.75 |
| DAVID GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.953483053094 | $16.80 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.539799586) | ($5,778.66) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.539799586 | $5,778.66 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.539799) | ($5,674.28) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.514617401) | ($631.23) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.514617401 | $631.23 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00993366771) | ($292.64) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00993366771 | $292.64 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (20.51446) | ($632.83) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 630.019 | $632.83 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.009933) | ($293.27) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 291.31 | $293.27 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (921.32) | ($921.32) |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.454377 | $921.32 |
| DAVID GRADMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4543775864) | ($918.66) |
| DAVID GRADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545430258 7701 | $2.03 |
| DAVID GRADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012345465220267 | $34.37 |
| DAVID GRADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041349746806 | $0.04 |
| DAVID GRADMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10980427552648 | $6.90 |
| DAVID GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019688770777 | $0.06 |
| DAVID GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.972882885097 | $124.82 |
| DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034095136392 | $10.09 |
| DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011283068947 | $0.00 |
| DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031654132746 | $0.01 |
| DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032035487563 | $0.00 |
| DAVID GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000018674399913 | $0.00 |
| DAVID GRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000703824866 | $0.00 |
| DAVID GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041022982312 | $1.21 |
| DAVID GRANDJEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.6108239269999 | $65.98 |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.001175) | ($39,948.00) |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 9,987.0 | $9,987.00 |
| DAVID GRANZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (136.762003926) | ($6,970.55) |
| DAVID GRANZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 136.762003926 | $6,970.55 |
| DAVID GRANZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (136.55148) | ($6,949.10) |
| DAVID GRANZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,869.387 | $6,949.10 |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,029.302973586) | ($13,029.30) |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,029.302973586 | $13,029.30 |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.0) | ($13.00) |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9544261513 | $25,620.60 |
| DAVID GRANZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID GRANZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DAVID GRANZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 74.77304 | $4,000.00 |
| DAVID GRANZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID GRANZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAVID GRANZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| DAVID GRANZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $46.27 |
| DAVID GRANZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 37.178836813 | $1,718.05 |
| DAVID GRANZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 4.3 | $203.22 |
| DAVID GRANZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (117.21078) | ($3,991.03) |
| DAVID GRANZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1396929 | $3,991.03 |
| DAVID GRANZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000606739952 3) | ($1.67) |
| DAVID GRANZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 55.177361 | $55.18 |
| DAVID GRANZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID GRANZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DAVID GRANZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID GRANZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052102669395292 | $145.90 |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000128722459972 | $0.25 |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.41677432425 | $71.42 |
| DAVID GRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.662708529825553 | $58.49 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0178515 | $687.26 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02523783 | $740.78 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005340341643 | $149.37 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080675014879 | $0.07 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047616163748 | $94.79 |
| DAVID GRASEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.040984383582 | $0.06 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001526275105) | ($0.63) |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004607847893) | ($0.19) |
| DAVID GRASSI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003952925389) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000039637318541) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003327787022) | ($0.13) |
| DAVID GRASSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001226596623) | ($0.51) |
| DAVID GRASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000553554625) | ($0.22) |
| DAVID GRASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000430423334) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000430423334) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000430123714) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004811227618) | ($0.19) |
| DAVID GRASSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000435785696) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004414964348) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001094153851) | ($0.42) |
| DAVID GRASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004427128518) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004427128518) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005552679173) | ($0.22) |
| DAVID GRASSI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001004257975) | ($0.38) |
| DAVID GRASSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID GRASSI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002560266522) | ($0.89) |
| DAVID GRASSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004163568773) | ($0.14) |
| DAVID GRASSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002077718263) | ($0.67) |
| DAVID GRASSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (56.550943) | ($56.55) |
| DAVID GRASSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09364017611 | $189.73 |
| DAVID GRASSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.040400065951 | $83.50 |
| DAVID GRASSI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002135671521) | ($0.63) |
| DAVID GRASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006432609947) | ($0.19) |
| DAVID GRASSI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005402253545) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005248482405) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004356160093) | ($0.13) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GRASSI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (0.210077748) | ($424.00) |
| DAVID GRASSI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001739468264) | ($0.51) |
| DAVID GRASSI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2748935238) | ($0.21) |
| DAVID GRASSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000585536716) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3100206922) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3100206922) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3464937148) | ($0.18) |
| DAVID GRASSI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2280845889) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.199348999) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.493505544) | ($0.40) |
| DAVID GRASSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.199606226) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.199606226) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.262093547) | ($0.21) |
| DAVID GRASSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4632111442) | ($0.36) |
| DAVID GRASSI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.23802655) | ($0.85) |
| DAVID GRASSI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2010879919) | ($0.13) |
| DAVID GRASSI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.12411541) | ($0.64) |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 204.011403 | $204.01 |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4203583588) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.1973862974 | $290.03 |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 204.0 | $204.00 |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4025369338) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DAVID GRASSI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.197707271 | $291.25 |
| DAVID GRASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3950935684) | ($491.53) |
| DAVID GRASSI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DAVID GRASSI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.19) | ($0.19) |
| DAVID GRASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 498.867105 | $498.87 |
| DAVID GRASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID GRASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID GRASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.03754387941 | $820.26 |
| DAVID GRASSI | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000734373735) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007659900421) | ($0.16) |
| DAVID GRASSI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006691769381) | ($0.13) |
| DAVID GRASSI | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002413057207) | ($0.51) |
| DAVID GRASSI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000105760376) | ($0.22) |
| DAVID GRASSI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008491508492) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009490509491) | ($0.19) |
| DAVID GRASSI | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008835235334) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008874700517) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008875592903) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008875592903) | ($0.17) |
| DAVID GRASSI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079061724) | ($0.22) |
| DAVID GRASSI | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000189883577) | ($0.38) |
| DAVID GRASSI | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004078902902) | ($0.89) |
| DAVID GRASSI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006492000927) | ($0.14) |
| DAVID GRASSI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003144751378) | ($0.67) |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151137851441004 | $3.31 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89345686769675 | $2.30 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.657707109774 | $0.66 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077777766258 | $0.00 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19962045026 | $2.22 |
| DAVID GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112856331921 | $0.00 |
| DAVID GRATTAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066733344449 | $0.02 |
| DAVID GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011809049948 | $34.89 |
| DAVID GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105592776902 | $20.50 |
| DAVID GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20328585169999 | $1.98 |
| DAVID GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5678143586 | $17.33 |
| DAVID GRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128882082162999 | $0.16 |
| DAVID GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001286670719 | $0.03 |
| DAVID GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.0492939798699 | $81.74 |
| DAVID GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002691106057 | $0.29 |
| DAVID GRAUWELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.567735651 | $5.57 |
| DAVID GRAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032602667958 | $9.65 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.075847037) | ($3.08) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.075847037 | $3.08 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (400.398406625) | ($5,653.63) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 400.398406625 | $5,653.63 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | LINK | (400.3983) | ($5,672.76) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,560.75 | $5,672.76 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (18.6297) | ($1,800.00) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 18.6297 | $1,800.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.768410597) | ($1,000.00) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.768410597 | $1,000.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | AVAX | (12.76841) | ($1,000.00) |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 994.965 | $1,000.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,558.790847) | ($6,558.79) |
| DAVID GRAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (18.6297) | ($1,784.72) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($23,739.34) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $23,739.34 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.4) | ($18,824.42) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.4 | $18,824.42 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,814.27) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 8,799.504 | $8,814.27 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.033695) | ($99.09) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 98.902 | $99.09 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,882.69) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 5,868.206 | $5,882.69 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (1.366304) | ($4,018.77) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 4,009.225 | $4,018.77 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.075) | ($2,970.76) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,964.539 | $2,970.76 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.04) | ($1,584.41) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,581.367 | $1,584.41 |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (23,321.743) | ($23,321.74) |
| DAVID GRAY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.485) | ($19,255.64) |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112715740663 | $348.46 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128537054589 | $274.57 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007238679723653 | $0.01 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080064394046 | $0.01 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000005643647854 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7700102867 | $86.35 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23802305674555 | $3.30 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001443291049 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73493903255 | $43.94 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.02977186182 | $41.66 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103522319074999 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.60428101027 | $35.52 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048418744821 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001437487591 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006350387998 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033850148892 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010732277095 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022171375842 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022096458112 | $0.00 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021524895144 | $0.64 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129022332197 | $0.03 |
| DAVID GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0233870831 | $9.02 |
| DAVID GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022971266551 | $0.04 |
| DAVID GRBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00667912281589999 | $0.00 |
| DAVID GRECH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID GRECH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (85,000.0) | ($85,000.00) |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 10.075 | $23,981.42 |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $32,437.00 |
| DAVID GRECH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 8,737.8909 | $14,880.30 |
| DAVID GRECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 2,632.692 | $2,259.80 |
| DAVID GRECH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| DAVID GRECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 982.217931987584 | $1,096.64 |
| DAVID GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.424032019) | ($98.28) |
| DAVID GREEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XRP | (152.067857) | ($116.32) |
| DAVID GREEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070037) | ($20.00) |
| DAVID GREEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070037 | $20.00 |
| DAVID GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001215713692) | ($31.32) |
| DAVID GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008516051123) | ($21.94) |
| DAVID GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02717112339) | ($700.00) |
| DAVID GREEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03372031408 | $868.72 |
| DAVID GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009156558267) | ($19.40) |
| DAVID GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007637702365) | ($16.18) |
| DAVID GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02454335206) | ($520.00) |
| DAVID GREEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02906485819 | $615.80 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000326464115529999 | $0.00 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000127323697761 | $0.00 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319806231102299 | $0.67 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0466088851819744 | $0.09 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014373223694032 | $0.26 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018628265174 | $0.02 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018671636567 | $55.90 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078669239601 | $15.35 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023933682568 | $0.71 |
| DAVID GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01605135425 | $0.02 |
| DAVID GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046154960983 | $0.14 |
| DAVID GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037869560573 | $0.07 |
| DAVID GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110848587315999 | $0.01 |
| DAVID GREENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067767216042 | $0.00 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051320996668 | $0.15 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002443272767 | $0.00 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 392.302991037 | $311.01 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83379473863 | $0.83 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26499671865 | $540.13 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.572496527 | $36.92 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5191421867 | $7.23 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.6775607104 | $107.55 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241963596709999 | $7.16 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 560.704119402 | $560.70 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5694387439999 | $38.50 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000047436260688 | $0.00 |
| DAVID GREENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3017460494 | $3.28 |
| DAVID GREENBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047203385238 | $145.31 |
| DAVID GREENBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068594173917 | $0.08 |
| DAVID GREENBROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036722202244 | $0.07 |
| DAVID GREENE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.328274294) | ($20,000.00) |
| DAVID GREENE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.328274294 | $20,000.00 |
| DAVID GREENE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (8.328274294) | ($19,502.34) |
| DAVID GREENE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.98739627) | ($68,114.68) |
| DAVID GREENE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.98739627 | $68,114.68 |
| DAVID GREENE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (32.98739627) | ($67,584.63) |
| DAVID GREENE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,590.133280385) | ($1,344.21) |
| DAVID GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,590.133280385 | $1,344.21 |
| DAVID GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001689) | ($46.36) |
| DAVID GREENE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,586.902569) | ($1,372.33) |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734097752124 | $51.32 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172766690243379 | $481.91 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3825168277 | $6.38 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.382726515249 | $29.16 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.277440257 | $1.43 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013956741222 | $0.02 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062288075525 | $4.71 |
| DAVID GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.47694590719999 | $3.98 |
| DAVID GREENHALGH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAVID GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043670630003 | $12.93 |
| DAVID GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.803851408 | $26.80 |
| DAVID GREENHALGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.06420043255 | $0.01 |
| DAVID GREGORY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016696) | ($49.95) |
| DAVID GREGORY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1319089687) | ($395.08) |
| DAVID GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.347831891 | $8,012.60 |
| DAVID GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1177448793) | ($216.99) |
| DAVID GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.798370696) | ($7,000.00) |
| DAVID GREGORY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.126458613) | ($233.05) |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001757051605 | $0.05 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027963873976177 | $4.20 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012567969019 | $3.72 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10288819799 | $0.12 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213184901742199 | $0.64 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037927689918 | $0.00 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32490333959 | $0.20 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000079004158015 | $0.00 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15575525437 | $0.07 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000521816743939999 | $0.00 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000148296195708 | $0.03 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068885123305 | $2.04 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.615672352 | $1.91 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046979088786 | $9.17 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55152454858 | $1.88 |
| DAVID GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47345507016 | $0.47 |
| DAVID GREGORY FAMILY TRUST | WAMBO RD, BULGA, 2330 AUSTRALIA | 4/20/2022 | Earn | Incoming | Deposit | SNX | 114.50129254 | $705.76 |
| DAVID GREGORY FAMILY TRUST | WAMBO RD, BULGA, 2330 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 402.5635940036 | $420.19 |
| DAVID GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019796360027 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262170451039777 | $0.00 |
| DAVID GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027108821165 | $0.00 |
| DAVID GREGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000065125367976 | $0.00 |
| DAVID GREIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0565791871 | $4.80 |
| DAVID GREMAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.01739 | $2,431.84 |
| DAVID GREMAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08729 | $2,768.29 |
| DAVID GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000364524145 | $1.11 |
| DAVID GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5958165586279 | $32.47 |
| DAVID GREMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00496695498 | $6.02 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01747192636) | ($34.49) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01747192636 | $34.49 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001859537851) | ($54.05) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001859537851 | $54.05 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.102301394) | ($7.10) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.102301394 | $7.10 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.131065412) | ($7.43) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.131065412 | $7.43 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.2958878411) | ($1.37) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.2958878411 | $1.37 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24,695.834115359) | ($14,864.06) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24,695.834115359 | $14,864.06 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (1.131) | ($7.43) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002543 | $7.43 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.017206) | ($33.97) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0011655 | $33.97 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (24,695.834) | ($14,850.60) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.5143154 | $14,850.60 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5175794) | ($14,806.64) |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010074765528909 | $0.38 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009016717173984 | $0.25 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04609767133471 | $0.05 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.563312742109 | $190.26 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018630173798578 | $0.02 |
| DAVID GREYSHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00069179189867506 | $0.01 |
| DAVID GRGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001882160814 | $0.56 |
| DAVID GRGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014785807188 | $2.89 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,302.75 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.146116275799999 | $0.12 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059716760466 | $0.66 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5531800553 | $0.23 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000735656539839999 | $0.00 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238940072904 | $70.39 |
| DAVID GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7363614652 | $2.35 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0211064072524 | $637.30 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,737.923788966 | $1,737.92 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152993821906 | $45.32 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002583281877 | $5.04 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.088495381 | $43.09 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10633209191 | $0.88 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.38045901049999 | $4.01 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022600850584 | $0.20 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5132137795 | $0.22 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09126678926 | $3.73 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.0082913724 | $3.01 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.68264103912 | $0.91 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053248062881 | $0.00 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035817642817 | $0.01 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040969113384 | $0.00 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00273734942229999 | $0.01 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099946460064 | $0.00 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020548951528 | $617.70 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28029188303 | $571.82 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08192451531 | $0.08 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.885473628 | $40.34 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.884794302999 | $67.74 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6098183305 | $51.23 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.192552229 | $34.19 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73375675949 | $29.03 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.52659524253 | $0.68 |
| DAVID GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 108.054239775 | $108.05 |
| DAVID GRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000129130893606006 | $0.00 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000642797340079999 | $0.02 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018104878787 | $0.04 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026520974014 | $0.00 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000824131222189999 | $0.01 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027836988985 | $0.00 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070210101107999 | $0.00 |
| DAVID GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043830272954 | $0.04 |
| DAVID GRILLE RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068791242821 | $20.36 |
| DAVID GRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5468295769 | $1.23 |
| DAVID GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000217530782579999 | $0.00 |
| DAVID GRIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8140043131 | $19.86 |
| DAVID GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035465375658 | $10.50 |
| DAVID GRIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041828449011 | $0.00 |
| DAVID GROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98313271518 | $1.00 |
| DAVID GROISS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0170347) | ($654.24) |
| DAVID GROISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02745216) | ($849.89) |
| DAVID GROISS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02744762 | $865.43 |
| DAVID GROISS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01762034) | ($517.46) |
| DAVID GROISS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01761388 | $512.45 |
| DAVID GROISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01701822) | ($491.61) |
| DAVID GROISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037674489411 | $105.24 |
| DAVID GROISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019802970754 | $0.04 |
| DAVID GROISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014537243037 | $0.01 |
| DAVID GROISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9018126559 | $113.71 |
| DAVID GROISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06863040659 | $3.91 |
| DAVID GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2876797979323 | $0.30 |
| DAVID GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084330747977 | $0.06 |
| DAVID GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002235454785 | $0.00 |
| DAVID GROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016156691685 | $0.48 |
| DAVID GROSIAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 985.0 | $600.55 |
| DAVID GROSIAK | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 99.0 | $812.86 |
| DAVID GROSIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.052715177) | ($5,000.00) |
| DAVID GROSIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1218856521) | ($150.38) |
| DAVID GROSIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01013989337) | ($12.51) |
| DAVID GROSIAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.966370577 | $6,127.21 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00851987497649999 | $263.20 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079670030886 | $13.05 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 460.275097182 | $364.90 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.442425152 | $22.88 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2518464782 | $80.59 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8728290789 | $16.53 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8927056169 | $0.89 |
| DAVID GROSIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.48013202409999 | $5.99 |
| DAVID GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.183777486565 | $5.28 |
| DAVID GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158812833279999 | $47.14 |
| DAVID GROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4818870929999 | $26.48 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000857046383 | $0.00 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040876827766 | $0.01 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000327659845709999 | $0.00 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000071584888701 | $0.00 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019834485434 | $0.22 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081785297604 | $0.00 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019974836468 | $0.00 |
| DAVID GROSSHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00165773067889999 | $0.00 |
| DAVID GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079067429924 | $0.00 |
| DAVID GROTTENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019273194565 | $0.57 |
| DAVID GROTTENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.29769126359999 | $9.30 |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.016775216) | ($10.25) |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.016775216 | $10.25 |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6.043556325) | ($5.72) |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6.043556325 | $5.72 |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (1.0167) | ($10.32) |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.298 | $10.32 |
| DAVID GROVES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.25) | ($10.25) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033507) | ($100.00) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033507 | $100.00 |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.048) | ($100.05) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033507) | ($99.27) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05018513609) | ($100.00) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05018513609 | $100.00 |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05018513609) | ($100.40) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,633.262794096) | ($2,633.26) |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,633.262794096 | $2,633.26 |
| DAVID GROVES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,633.262794) | ($2,633.26) |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2025103014) | ($6,092.72) |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2025103014 | $6,092.72 |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7697145792) | ($1,581.27) |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7697145792 | $1,581.27 |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7697145792) | ($1,584.77) |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.95) |
| DAVID GROVES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1025103) | ($3,112.84) |
| DAVID GROVES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (6.043556325) | ($6.28) |
| DAVID GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009954788403615 | $36.69 |
| DAVID GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048057139063184 | $12.81 |
| DAVID GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.848381360916 | $19.85 |
| DAVID GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00804782541047999 | $0.13 |
| DAVID GROVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00167636599591414 | $0.00 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033105331454 | $101.13 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035689531396 | $70.36 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059212534887 | $0.01 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.552226688 | $7.57 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2639455709 | $3.93 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309849161149999 | $3.44 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9052252814 | $20.17 |
| DAVID GRUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022081566498 | $0.00 |
| DAVID GRULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156893533197 | $58.45 |
| DAVID GRULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000807926533629999 | $1.58 |
| DAVID GRUŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018227648811 | $5.39 |
| DAVID GRUŠÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405976651979999 | $0.00 |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1959465666) | ($327.74) |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1959465666 | $327.74 |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.260014912) | ($50.26) |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.260014912 | $50.26 |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.260014) | ($50.26) |
| DAVID GSELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1959465666) | ($305.56) |
| DAVID GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000274870226 | $0.08 |
| DAVID GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019297904374076 | $4.46 |
| DAVID GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60300840460546 | $0.60 |
| DAVID GSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041521727169 | $0.03 |
| DAVID GUAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515563485809999 | $1.53 |
| DAVID GUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (212.236268) | ($212.24) |
| DAVID GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013498547301 | $0.04 |
| DAVID GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285173853317304 | $0.18 |
| DAVID GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2266698686 | $2.23 |
| DAVID GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.321215844952 | $23.69 |
| DAVID GUBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43007687) | ($17,406.61) |
| DAVID GUBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.550037624) | ($4,544.77) |
| DAVID GUBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (249.0) | ($159.99) |
| DAVID GUBA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9816019841) | ($398.77) |
| DAVID GUBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,627.792538174) | ($20,383.89) |
| DAVID GUBA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (18.754) | ($11.48) |
| DAVID GUBA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 11.394 | $11.48 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005261337715495 | $21.15 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.304578516064 | $270.69 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004623203901354 | $13.37 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.026090880282 | $120.69 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.517835094 | $19.54 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032416758905678 | $1.30 |
| DAVID GUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.35301324217 | $0.02 |
| DAVID GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132677705296 | $39.27 |
| DAVID GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016104917994 | $31.42 |
| DAVID GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79906724365 | $2.73 |
| DAVID GUEDON--THOMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($355.87) |
| DAVID GUEDON--THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011882742263 | $35.17 |
| DAVID GUEDON--THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128251569081 | $25.59 |
| DAVID GUEDON--THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000812797686 | $0.01 |
| DAVID GUEDON--THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032648138979 | $0.00 |
| DAVID GUENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017673989683 | $1.34 |
| DAVID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036953789098 | $113.19 |
| DAVID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8461486881 | $0.99 |
| DAVID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112649043821 | $228.02 |
| DAVID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.671609319 | $10.84 |
| DAVID GUERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71854134795 | $0.10 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056794880948 | $1.68 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064551155511 | $12.60 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.721371676 | $1.36 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17421431979 | $1.94 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.14314641569999 | $7.32 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0170928935399999 | $0.11 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020274858715 | $6.00 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9624023110949 | $9.99 |
| DAVID GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007659001443 | $3.10 |
| DAVID GUEST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006176445921) | ($2.50) |
| DAVID GUEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001655801061) | ($0.67) |
| DAVID GUEST | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003006663198) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001062658587) | ($0.42) |
| DAVID GUEST | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006875476924) | ($2.67) |
| DAVID GUEST | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003255241558) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197427005) | ($4.17) |
| DAVID GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5188042 | $999.78 |
| DAVID GUEST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08087967 | $2,297.39 |
| DAVID GUEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008441021165) | ($2.50) |
| DAVID GUEST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002194994103) | ($0.67) |
| DAVID GUEST | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004255029445) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446748035) | ($0.42) |
| DAVID GUEST | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008925732427) | ($2.67) |
| DAVID GUEST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000421) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367571822) | ($4.17) |
| DAVID GUEST | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.05756651705) | ($1,244.07) |
| DAVID GUEST | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001147458961) | ($2.50) |
| DAVID GUEST | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003205741627) | ($0.67) |
| DAVID GUEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001320744126) | ($2.50) |
| DAVID GUEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004758641084) | ($90.08) |
| DAVID GUEST | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1584892951) | ($3,000.00) |
| DAVID GUEST | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1979087641 | $3,746.16 |
| DAVID GUEST | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.08659071618) | ($1,802.48) |
| DAVID GUEST | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0010798207 84) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00037415581442) | ($0.42) |
| DAVID GUEST | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002545062864) | ($2.67) |
| DAVID GUEST | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001188201633) | ($1.25) |
| DAVID GUEST | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003351389581) | ($4.17) |
| DAVID GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000832520413410999 | $24.72 |
| DAVID GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00586259381418 | $9.30 |
| DAVID GUEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000408171291599999 | $0.00 |
| DAVID GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024908002879 | $0.01 |
| DAVID GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3213172193 | $1.84 |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,865.263792) | ($1,865.26) |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014177488846 | $0.42 |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30279664915 | $0.35 |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.382324575 | $55.38 |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009518247761 | $0.00 |
| DAVID GUILHAUMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.675244185588 | $35.68 |
| DAVID GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045351163735 | $1.34 |
| DAVID GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01799868370969 | $0.02 |
| DAVID GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00010392651885 | $0.00 |
| DAVID GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000006120169224 | $0.00 |
| DAVID GUILLERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063427535688 | $1.88 |
| DAVID GUILLERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.255639979682 | $1.20 |
| DAVID GUILLERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051828252367 | $10.11 |
| DAVID GUILLERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000395433965279999 | $0.03 |
| DAVID GUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03251806) | ($886.99) |
| DAVID GUILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2241492456) | ($429.58) |
| DAVID GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017415033497599 | $6.50 |
| DAVID GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025631235801 | $0.03 |
| DAVID GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011443815489607 | $3.16 |
| DAVID GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017598331996 | $0.00 |
| DAVID GUIMARAES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,987.0 | $5,987.00 |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4261135512 | $13,287.09 |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.457869) | ($12,866.71) |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.721526) | ($1,402.52) |
| DAVID GUIMARAES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,397.461 | $1,402.52 |
| DAVID GUIMARAES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,409.087144) | ($1,409.09) |
| DAVID GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021214151924437 | $7.63 |
| DAVID GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003709698389307 | $10.22 |
| DAVID GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.348133837204 | $8.35 |
| DAVID GULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034496505373 | $0.03 |
| DAVID GUMBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116687839547 | $34.54 |
| DAVID GUMBAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43910055318 | $4.88 |
| DAVID GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020610252763 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036386219314 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048817739226 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113668099626 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109867947437 | $0.01 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005828987275 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019752342817 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002406672607999999 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099017990208 | $0.10 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015683166185 | $0.00 |
| DAVID GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.034215114581 | $0.03 |
| DAVID GURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095559522842 | $28.28 |
| DAVID GURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139256565259999 | $0.16 |
| DAVID GURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 363.06993749 | $287.83 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022894857008 | $0.00 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148683385189999 | $0.00 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000960126149729999 | $0.00 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029883041649 | $0.00 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072760715092 | $0.01 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023602128612 | $0.00 |
| DAVID GURSULTUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017720295109 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8795742457) | ($35,299.95) |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8795742457 | $35,299.95 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002781603536) | ($0.01) |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002781603536 | $0.01 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01009675041) | ($0.01) |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01009675041 | $0.01 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87957424) | ($35,323.70) |
| DAVID GUSHEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008110745581) | ($31.97) |
| DAVID GUSHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008110745581 | $31.97 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00081108) | ($32.05) |
| DAVID GUSHEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004457742514) | ($1.39) |
| DAVID GUSHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004457742514 | $1.39 |
| DAVID GUSHEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004457) | ($1.40) |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003024084382) | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003024084382 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000002958705492) | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000002958705492 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00002340942334) | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00002340942334 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001416389231) | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001416389231 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855682241258607 | $34.38 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000029602591609999 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014172651604139 | $0.00 |
| DAVID GUSHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000066228406917 | $0.00 |
| DAVID GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013079940024689 | $50.40 |
| DAVID GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4993415711 | $1.50 |
| DAVID GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070060354525 | $0.06 |
| DAVID GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013270961736 | $0.01 |
| DAVID GUSHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000817480173779999 | $0.00 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.48889577 | $1,491.03 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.03980664 | $1,609.98 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $171.28 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $184.31 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 10.30951942 | $841.66 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 115.0 | $229.47 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00975744 | $351.54 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018291) | ($560.43) |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635609086 | $50.00 |
| DAVID GUSTAV FORSSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.8058358311755 | $36.87 |
| DAVID GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.419656504) | ($15.98) |
| DAVID GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153063112246 | $45.34 |
| DAVID GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118501749757 | $2.31 |
| DAVID GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001941300264 | $0.00 |
| DAVID GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0664825551581199 | $0.09 |
| DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 39.9 | $601.58 |
| DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (131.037444) | ($1,963.70) |
| DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001385) | ($53.05) |
| DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053485815804 3499 | $0.21 |
| DAVID GUTIERREZ MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5607700015627 | $9.62 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032625129627 | $0.01 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328544654829999 | $0.00 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024475172708 | $0.00 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00092011015186 | $0.00 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029790751583 | $0.00 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.045829630351 | $0.16 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000282828754179999 | $0.03 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000050271674252 | $0.01 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000138326900255 | $0.01 |
| DAVID GUTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067167648835 | $0.00 |
| DAVID GUYLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (66.11865) | ($3,700.00) |
| DAVID GUYLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.1192496 | $3,700.00 |
| DAVID GUYLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (17.61401) | ($928.95) |
| DAVID GUYLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0307681 | $928.95 |
| DAVID GUYLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.77359281) | ($22,189.65) |
| DAVID GUYLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.001208327) | ($619.25) |
| DAVID GUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041031933115647 | $140.13 |
| DAVID GUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000285565655011 | $0.00 |
| DAVID GUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022507940415 | $0.04 |
| DAVID GUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014725862158 | $0.01 |
| DAVID GUYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.65358735173769 | $51.59 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123692756481 | $0.00 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089803582782 | $0.00 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3812850683 | $0.35 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071407141293 | $0.00 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000140705085011 | $0.00 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000018482871389 | $0.00 |
| DAVID GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5030563944254 | $0.48 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004489516382 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035313969669 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084475208346 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000272827075359999 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014154166687 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000070227961818 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000083651589574 | $0.00 |
| DAVID GWYNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4790197431 | $1.97 |
| DAVID GYGER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID GYIMESI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (125,009.843339) | ($125,009.84) |
| DAVID GYIMESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196833351515 | $5.83 |
| DAVID GYIMESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 822.8906431751 | $822.89 |
| DAVID GYOPOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (633.611746) | ($633.61) |
| DAVID GYOPOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01176876) | ($345.08) |
| DAVID GYOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123643855467869 | $4.14 |
| DAVID GYOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1484089205849 | $0.11 |
| DAVID GYOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7226005842699 | $4.72 |
| DAVID GYOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011876403218 | $0.92 |
| DAVID GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096355741401 | $0.03 |
| DAVID GYORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958752268 | $0.02 |
| DAVID H JOHNSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53987372) | ($22,324.75) |
| DAVID H JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 5,282.7853 | $3,969.92 |
| DAVID H JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6308772018171 | $71.34 |
| DAVID H LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0157455270059999 | $475.02 |
| DAVID H LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050272548059999 | $100.24 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001838 | $7.34 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025808 | $10.39 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00164043 | $65.94 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00208231) | ($83.95) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,679.254922) | ($50,679.25) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (37.397603) | ($37.40) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (30.046) | ($25.00) |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035393110484 | $0.01 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73507788047413 | $0.94 |
| DAVID H MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.858797985927 | $348.86 |
| DAVID HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.680246543295 | $1.81 |
| DAVID HAARHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255111205769999 | $0.79 |
| DAVID HÄCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000436363642081999 | $1.29 |
| DAVID HÄCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020642711441 | $0.00 |
| DAVID HADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039259419092 | $11.62 |
| DAVID HADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017920261678 | $34.97 |
| DAVID HADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.0529411939999 | $11.93 |
| DAVID HADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.05078302129999 | $20.67 |
| DAVID HAFNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01646) | ($50.09) |
| DAVID HAFNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.6968641115) | ($9.90) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HAFNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (74.794223964) | ($1,062.83) |
| DAVID HAFNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007036791869) | ($20.00) |
| DAVID HAFNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007065581925) | ($20.25) |
| DAVID HAFNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (18.966959) | ($10.03) |
| DAVID HAFNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1,240.702673) | ($656.11) |
| DAVID HAFNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2278631356) | ($399.03) |
| DAVID HAFNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053118) | ($100.00) |
| DAVID HAFNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08716921222) | ($170.32) |
| DAVID HAFNER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1601741769) | ($291.89) |
| DAVID HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.0313365143856 | $31.65 |
| DAVID HAFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7361470863 | $30.41 |
| DAVID HAGAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06379018960) | ($186.46) |
| DAVID HAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.415980104 | $5,080.23 |
| DAVID HAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.91971254 | $1,921.06 |
| DAVID HAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.04794691318 | $100.42 |
| DAVID HAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.23720409 | $2,567.51 |
| DAVID HAGAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (4.424003128) | ($9,165.34) |
| DAVID HAGAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09155185451) | ($186.46) |
| DAVID HAGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UNI | (25.336008) | ($136.11) |
| DAVID HAGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (31.97529) | ($224.23) |
| DAVID HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.202491) | ($20.00) |
| DAVID HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (70.294816) | ($9.97) |
| DAVID HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (2,282.727269) | ($325.05) |
| DAVID HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.504151) | ($741.20) |
| DAVID HAGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UMA | (25.284444) | ($86.03) |
| DAVID HAGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (1.97662) | ($20.06) |
| DAVID HAGAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (20.240926) | ($206.12) |
| DAVID HAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $305.48 |
| DAVID HAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 8.2984 | $12,745.81 |
| DAVID HAGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (8.50777537) | ($13,031.87) |
| DAVID HAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3978365) | ($372.92) |
| DAVID HAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8120460437) | ($761.19) |
| DAVID HAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.670364957) | ($25,000.00) |
| DAVID HAGAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.642192047 | $30,597.81 |
| DAVID HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6660193063242 | $27.39 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00165391 | $4.99 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.4101057 | $13,326.86 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.099221114 | $9.99 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001252 | $5.01 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.380768883 | $844.53 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12843113 | $5,135.19 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.819979 | $9.17 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025188330064 | $75.32 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174961844895999 | $342.35 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0490754531 | $5.37 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.936091268919999 | $0.59 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.51669381321999 | $16.31 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0954351871469 | $5.36 |
| DAVID HAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127535207905999 | $4.76 |
| DAVID HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024317243348 | $0.00 |
| DAVID HAGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067567135235 | $0.08 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006561399944) | ($19.95) |
| DAVID HAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1651968808) | ($5,121.10) |
| DAVID HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1651968808 | $5,121.10 |
| DAVID HAHN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.019930125) | ($216.68) |
| DAVID HAHN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.019930125 | $216.68 |
| DAVID HAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (1.01993) | ($205.28) |
| DAVID HAHN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165196) | ($4,977.91) |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222668438 | $0.44 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.178075547 | $69.18 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825847634164 | $30.49 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98156847221 | $0.98 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5556221727 | $2.82 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0993652814859999 | $1.10 |
| DAVID HAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00193062629703403 | $0.59 |
| DAVID HAIDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017409111503 | $0.00 |
| DAVID HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005113876998 | $0.00 |
| DAVID HAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018406656429 | $0.02 |
| DAVID HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137622994392 | $0.41 |
| DAVID HAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024080482393 | $0.01 |
| DAVID HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003223253452294 | $0.95 |
| DAVID HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054414616933 | $10.62 |
| DAVID HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18222338724 | $0.18 |
| DAVID HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.159760835 | $20.19 |
| DAVID HAKAKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41284891181 | $0.53 |
| DAVID HAKUCSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021787320374693 | $0.00 |
| DAVID HALADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011083541961 | $0.00 |
| DAVID HALADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15489612338 | $0.12 |
| DAVID HALADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00589738312939999 | $0.00 |
| DAVID HALADJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026157007413 | $0.03 |
| DAVID HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228401016853399 | $0.00 |
| DAVID HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00216740960043 | $0.00 |
| DAVID HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.163054823213 | $25.04 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086474064441 | $266.94 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26210356402 | $534.20 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.842744006 | $238.84 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.893882294 | $30.04 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.607650132 | $26.75 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063853379453 | $0.01 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44842609548 | $3.96 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 370.776265002 | $370.78 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129040697903 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00647729166419999 | $0.02 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.3833396575399 | $181.09 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018196026815 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000502824274239999 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034851175798 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015957575779 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022761400617 | $0.00 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083282233242 | $0.25 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014936418979 | $29.14 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9793202039 | $5.98 |
| DAVID HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5396302464 | $0.37 |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (431.344537514) | ($241.12) |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 431.344537514 | $241.12 |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.397119284) | ($110.69) |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.397119284 | $110.69 |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.557031034) | ($123.31) |
| DAVID HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.557031034 | $123.31 |
| DAVID HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.397119284) | ($103.49) |
| DAVID HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (11.557031034) | ($115.20) |
| DAVID HALL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (431.344537) | ($225.43) |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123404210146 | $3.65 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014624213262 | $0.03 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21473224969 | $0.17 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81901281744379 | $1.42 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10560905086374 | $1.58 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020105866327253 | $1.20 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084690212396 | $25.07 |
| DAVID HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019968298455 | $3.90 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118875014776 | $0.04 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030370662262 | $0.01 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022308021301 | $0.02 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000326043581169999 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047025755619 | $0.01 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062279369876 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000985763804469999 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022557072661 | $0.01 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000213728145 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078115446888999 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013001051655999 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017056029001 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00055062654305 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000126088865500999 | $0.00 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027548458001 | $0.01 |
| DAVID HALLARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00046599571684 | $0.00 |
| DAVID HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.905990041 | $49.91 |
| DAVID HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301291913339999 | $58.97 |
| DAVID HAMALAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180716139329999 | $54.01 |
| DAVID HAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107234388199 | $0.01 |
| DAVID HAMELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00840093 | $264.80 |
| DAVID HAMELIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1644896822 | $376.41 |
| DAVID HAMELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1000901237 | $202.17 |
| DAVID HAMELIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0129254 | $383.13 |
| DAVID HAMELIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2646678698) | ($524.54) |
| DAVID HAMELIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14369479) | ($4,157.52) |
| DAVID HAMELIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10017622) | ($2,962.92) |
| DAVID HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119405738780123 | $43.04 |
| DAVID HAMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002958584470747 | $0.60 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041697725494 | $128.05 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62663523979999 | $3.06 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038241236831 | $75.57 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.192522034 | $31.07 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7451652047 | $1.10 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083289184095 | $0.01 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113350905832 | $1.00 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7688520704 | $8.77 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67207225034 | $0.10 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198740304639999 | $0.15 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2234678882 | $11.01 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4617488992 | $0.70 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088989718455 | $3.52 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010293124532 | $1.13 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014195846315 | $0.09 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028238366389 | $8.99 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042625759837 | $0.10 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035386691432 | $1.88 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00093636738478 | $0.07 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.059464044373 | $0.09 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.54126348222 | $0.70 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051117385667 | $0.03 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236449869649999 | $0.70 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026501882637 | $0.52 |
| DAVID HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019455827667 | $0.06 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243082981269999 | $73.55 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9378483698 | $2.26 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032282231622 | $0.63 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.311423804 | $53.36 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26476720617 | $0.04 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.56343371581 | $32.07 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000090836188797 | $0.01 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033391472082 | $0.05 |
| DAVID HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.14523563486 | $0.11 |
| DAVID HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4425854016018 | $1.62 |
| DAVID HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.302193001029999 | $0.30 |
| DAVID HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011457384956999 | $0.03 |
| DAVID HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027563910623 | $83.76 |
| DAVID HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029274422459 | $57.22 |
| DAVID HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.620156122 | $14.76 |
| DAVID HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3044354476 | $25.61 |
| DAVID HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62850297972 | $3.87 |
| DAVID HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.096350253196 | $0.11 |
| DAVID HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093304592377 | $0.00 |
| DAVID HANDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078096289435 | $0.00 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | EOS | 4,647.2692 | $6,546.20 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.497144 | $3,140.87 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.55555 | $3,280.00 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.93 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.37163791 | $38,007.09 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.47796506 | $13,083.29 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 70.33902762 | $3,001.93 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15158099 | $4,087.91 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 4,477.68466896 | $3,063.02 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.24447375 | $7,366.73 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 261.90391607 | $14,582.81 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 164.779975058 | $9,177.06 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.407144) | ($28,531.34) |
| DAVID HANDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.407144 | $28,531.34 |
| DAVID HANDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,477.684668) | ($3,163.16) |
| DAVID HANDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (497.022918) | ($26,943.61) |
| DAVID HANDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (16.459838) | ($33,341.87) |
| DAVID HANDMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.245757) | ($67,736.52) |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041681021696 | $128.00 |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092784191135 | $232.42 |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.23381883 | $27.93 |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7557603257 | $19.51 |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00179576866449999 | $0.41 |
| DAVID HANDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.9766466006 | $7.68 |
| DAVID HANDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (8.255392769) | ($14,721.10) |
| DAVID HANDS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003215) | ($100.24) |
| DAVID HANDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (2.6540769) | ($78,826.08) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HANDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006957911) | ($12.31) |
| DAVID HANDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.68926381) | ($31.69) |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011031425658355 | $381.58 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5048486421 | $1.71 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054609032932063 | $137.49 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020564989793 | $0.00 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048808212516 | $0.05 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200332788019999 | $0.00 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092299196786 | $0.03 |
| DAVID HANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2228897197178 | $0.22 |
| DAVID HANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023206180265 | $0.01 |
| DAVID HANFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.860756128396 | $23.25 |
| DAVID HANLON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,685.077283 | $1,266.41 |
| DAVID HANLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (1,696.138587) | ($584.60) |
| DAVID HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31177223900904 | $0.89 |
| DAVID HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3224847813216 | $0.11 |
| DAVID HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159609776025 | $0.47 |
| DAVID HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015861971427 | $3.10 |
| DAVID HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075210683668 | $14.68 |
| DAVID HANSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07996285 | $2,784.68 |
| DAVID HANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,920.03) |
| DAVID HANSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03468008 | $1,100.88 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135734615699999 | $462.83 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 236.0735424302 | $170.03 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040074798986 | $95.14 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21808953027 | $2.42 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003865637799999999 | $0.00 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000014035135 | $0.00 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060316719458 | $17.85 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026658132655 | $5.20 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.36446637389999 | $2.67 |
| DAVID HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001774300409 | $52.98 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001231 | $4.98 |
| DAVID HANSON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010454 | $4.21 |
| DAVID HANSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0002865 | $11.61 |
| DAVID HANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00014235 | $5.52 |
| DAVID HANSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.04374012 | $17.06 |
| DAVID HANSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011637 | $4.18 |
| DAVID HANSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00048859 | $15.36 |
| DAVID HANSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.95439081) | ($29,002.25) |
| DAVID HANSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00023025 | $6.93 |
| DAVID HANSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00019389 | $5.82 |
| DAVID HANSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010668 | $3.09 |
| DAVID HANSON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010845 | $3.29 |
| DAVID HANSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00012227 | $3.61 |
| DAVID HANSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00016674 | $5.02 |
| DAVID HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00022651 | $6.82 |
| DAVID HANSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.191287951) | ($1,200.00) |
| DAVID HANSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.47931716 | $1,490.14 |
| DAVID HANSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03573863852) | ($36.00) |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443179373119529 | $173.37 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06424415211 | $128.86 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552022984339999 | $0.06 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.6456657029999 | $35.39 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.70101748 | $14.25 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90135059519999 | $21.13 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64768844131 | $5.72 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.31677724092999 | $78.73 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.92021049967 | $36.41 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000370935218009999 | $0.10 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004036900159 | $0.00 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018112846174 | $0.02 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000501791647989999 | $0.01 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016678073144 | $0.00 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080448703545531 | $0.93 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019168880964 | $0.02 |
| DAVID HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117349538920999 | $0.01 |
| DAVID HANSTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47841193863262 | $0.48 |
| DAVID HANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56108656477 | $0.65 |
| DAVID HANY MEKHAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281957069069999 | $0.33 |
| DAVID HANY MEKHAEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027902119723 | $53.73 |
| DAVID HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022652732077 | $6.70 |
| DAVID HARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3275260495 | $4.33 |
| DAVID HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318481816209999 | $0.01 |
| DAVID HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000877201195349999 | $0.00 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048741729932 | $0.01 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00229767437046015 | $0.00 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000259721459169999 | $0.01 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160630414093999 | $0.00 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254411280099999 | $0.30 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021099294251 | $0.02 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022581636126 | $0.00 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050560071359 | $14.96 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0820479609119999 | $0.10 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161758869429999 | $31.56 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.9309415059999 | $15.93 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01621616339 | $1.19 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122491714869 | $0.42 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00107728784437 | $0.24 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61534108388 | $0.95 |
| DAVID HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030100052274 | $0.21 |
| DAVID HARDY PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026650249695 | $0.00 |
| DAVID HARGADON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01057887 | $317.79 |
| DAVID HARGADON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00757606 | $211.99 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123530168216 | $35.83 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261636378261442 | $0.00 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071986431048 | $14.05 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00271218938513 | $0.00 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.349090625439999 | $3.88 |
| DAVID HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.093377289071 | $5.58 |
| DAVID HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017326370841 | $0.51 |
| DAVID HARGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078576317483 | $158.22 |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03 | $80.31 |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.00042046 | $0.04 |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00022318 | $0.06 |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03006278389) | ($53.13) |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002022345341342 | $0.00 |
| DAVID HARINIRINA TATIAN RAKOTONINDRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000964105 2598146 | $0.19 |
| DAVID HARJU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.008857709751) | ($187.50) |
| DAVID HARJU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01443806689) | ($305.63) |
| DAVID HARJU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4724111867) | ($10,000.00) |
| DAVID HARJU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5849069482 | $12,381.31 |
| DAVID HARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005376760608 | $12.83 |
| DAVID HARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018047692054 | $0.02 |
| DAVID HARJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.055799542 | $19.07 |
| DAVID HARKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1138247779 | $0.17 |
| DAVID HARKNESS ROGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $176.76 |
| DAVID HARKNESS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086765274916 | $25.68 |
| DAVID HARKNESS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.400375563 | $9.40 |
| DAVID HARKNESS ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.91808123649 | $36.33 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36778045269 | $0.43 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06635634011 | $133.19 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.7765255339999 | $75.93 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.518346521 | $26.07 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00284248728105634 | $0.00 |
| DAVID HARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467740383699999 | $0.00 |
| DAVID HARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015281054919999 | $0.00 |
| DAVID HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081361652389 | $251.95 |
| DAVID HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.49680245192 | $61.76 |
| DAVID HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4605913696 | $1.95 |
| DAVID HARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06249885513 | $0.03 |
| DAVID HARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050865836476 | $0.00 |
| DAVID HARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.136480868369999 | $0.07 |
| DAVID HARO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018799044477 | $0.06 |
| DAVID HAROLD VER EECKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | XLM | 37.7179904 | $5.30 |
| DAVID HAROLD VER EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000814322963389999 | $2.39 |
| DAVID HAROLD VER EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6943688643 | $8.69 |
| DAVID HAROLD VER EECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66346302954 | $0.10 |
| DAVID HARPER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| DAVID HARPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID HARPER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| DAVID HARPER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| DAVID HARPER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050983 | $19.79 |
| DAVID HARPER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $378.12 |
| DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BNB | (0.9785152492) | ($370.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| DAVID HARPER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001387) | ($49.96) |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 185.0 | $185.00 |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (235.0) | ($235.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.74 | $368.14 |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (5.669785714) | ($363.64) |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001442) | ($49.84) |
| DAVID HARPER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 120.0 | $120.00 |
| DAVID HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DAVID HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| DAVID HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001513) | ($48.96) |
| DAVID HARPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,563.35) |
| DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120.0) | ($120.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 5.669785714 | $173.84 |
| DAVID HARPER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,148.90) |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 339.239841 | $339.24 |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7693661972) | ($1.09) |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 9.580042312 | $616.57 |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.6715 | $190.10 |
| DAVID HARPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (0.3243831592) | ($92.12) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 830.0 | $830.00 |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10830042) | ($2,951.65) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 25.533193151 | $1,085.55 |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BNB | (0.166071145) | ($41.83) |
| DAVID HARPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.0) | ($1.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (504.332351286) | ($504.33) |
| DAVID HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| DAVID HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.13) | ($1.13) |
| DAVID HARPER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UNI | 53.224728125 | $273.04 |
| DAVID HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LINK | 51.77640627 | $369.68 |
| DAVID HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 28.509548 | $28.51 |
| DAVID HARPER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,008.96) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (35.174474) | ($1,795.66) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 56.074766355 | $2,801.50 |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | SOL | 24.768810745 | $1,237.45 |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (80.843577923) | ($4,045.41) |
| DAVID HARPER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (2.02504555) | ($117.03) |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | UNI | (53.224728125) | ($268.78) |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 194.778976 | $194.78 |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.8) | ($1.80) |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (185.0) | ($185.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BNB | 1.468969553 | $439.82 |
| DAVID HARPER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.671571426) | ($501.90) |
| DAVID HARPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (51.77640627) | ($392.98) |
| DAVID HARPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (5.05913039) | ($370.41) |
| DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (375.0) | ($375.00) |
| DAVID HARPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID HARPER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| DAVID HARPER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01009 | $295.57 |
| DAVID HARPER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| DAVID HARPER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025524) | ($322.50) |
| DAVID HARPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| DAVID HARPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DAVID HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| DAVID HARPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAVID HARPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| DAVID HARPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID HARPER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HARPER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID HARPER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| DAVID HARPER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| DAVID HARPER | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.71) | ($2.71) |
| DAVID HARPER | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DAVID HARPER | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.79) | ($2.79) |
| DAVID HARPER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.79) | ($1.79) |
| DAVID HARPER | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000258949201899999 | $0.01 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000288278329139999 | $0.01 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093594856659 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080746545349 | $0.24 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173989656269962 | $0.13 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038733761912 | $0.01 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68995726013 | $0.69 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00621396452089999 | $0.01 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001849273261 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01631956644386 | $0.84 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000000636894857999999 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000167704465028583 | $0.05 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00955558111121 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047750167240152 | $0.44 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027486637152 | $0.01 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75340406843 | $0.86 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.3370637968036 | $3.34 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105924199573379 | $40.13 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080786842415 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024743099532 | $50.35 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.285805018 | $37.29 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00878856192426899 | $0.06 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095549296376704 | $0.90 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14804896112 | $3.92 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.008259568306057 | $0.04 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079161609211 | $0.00 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034162450435 | $63.64 |
| DAVID HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061651644069 | $0.00 |
| DAVID HARPER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001752408162 | $0.00 |
| DAVID HARPER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005249279605 | $0.00 |
| DAVID HARPER II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075585701071 | $0.01 |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3431854525) | ($10,061.48) |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3431854525 | $10,061.48 |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,176.109162911) | ($1,299.11) |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,176.109162911 | $1,299.11 |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,235.804240806) | ($1,235.80) |
| DAVID HARRINGTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,235.804240806 | $1,235.80 |
| DAVID HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023330738691912 | $80.09 |
| DAVID HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.860081826083 | $14.86 |
| DAVID HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.210154621253 | $10.51 |
| DAVID HARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0894296982019999 | $0.79 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096360393677 | $18.80 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048015065606 | $0.14 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000252692075709999 | $0.05 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00328611406969999 | $0.00 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062615753257 | $0.00 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00112283983824999 | $0.00 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001809982935 | $0.00 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.110460091954 | $0.06 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154453749392999 | $45.78 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018638691379 | $3.64 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4582025574 | $8.46 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4285863091 | $1.52 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090278326394 | $1.00 |
| DAVID HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.015299291922 | $0.03 |
| DAVID HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043398704251 | $0.01 |
| DAVID HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047146877677 | $0.00 |
| DAVID HART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16262988) | ($4,905.87) |
| DAVID HART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.017583) | ($500.95) |
| DAVID HART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.328109 | $500.95 |
| DAVID HART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0235713 | $669.84 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024517939739 | $74.10 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2868813206542 | $37.69 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043902148235 | $86.34 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15502581932 | $0.16 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.41449379499999 | $3.78 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6855932913 | $1.29 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455698902099999 | $3.33 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40476401593 | $24.20 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004988220803 | $0.00 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11621780315 | $6.62 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000018937088433 | $0.00 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006234868841 | $0.00 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013524213661941 | $46.14 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.069071652 | $15.12 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2260870224 | $1.40 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1485138926 | $4.15 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036806919224 | $0.01 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032740232341 | $0.01 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063492186277 | $0.07 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000091380805307 | $0.00 |
| DAVID HART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07293265) | ($2,103.49) |
| DAVID HART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9122315874) | ($1,686.19) |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.074960986361 | $32.54 |
| DAVID HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000794133196299999 | $0.00 |
| DAVID HARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.210502187 | $38.43 |
| DAVID HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085161808927 | $0.00 |
| DAVID HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000073693491182 | $0.00 |
| DAVID HARVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020639008311 | $0.00 |
| DAVID HASKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25693032) | ($8,000.00) |
| DAVID HASKIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25693032 | $8,000.00 |
| DAVID HASKIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25693032) | ($7,428.63) |
| DAVID HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086875968151 | $271.96 |
| DAVID HASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037571283002 | $74.22 |
| DAVID HASLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222296372929999 | $0.01 |
| DAVID HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004457765271 | $0.04 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017379683221 | $0.01 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23969332791 | $1.45 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026986037034 | $0.01 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006434123323 | $0.01 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.408883424 | $32.83 |
| DAVID HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065298166955 | $0.00 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440687486259999 | $87.53 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.536746312 | $1.59 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51937231027 | $5.77 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.30198687588 | $1.03 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034230883707 | $1.35 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0195103800769999 | $2.14 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.134140018729999 | $0.83 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00361627469609999 | $0.27 |
| DAVID HAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.555367888269999 | $0.30 |
| DAVID HAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0917667464599 | $34.71 |
| DAVID HAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002531220317 | $0.00 |
| DAVID HAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013738413188 | $0.01 |
| DAVID HAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.438258527 | $29.68 |
| DAVID HAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017528661997 | $0.02 |
| DAVID HAWKINS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.784214003) | ($691.27) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.784214003 | $691.27 |
| DAVID HAWKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AAVE | (4.784214) | ($694.16) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,150.527325024) | ($1,200.00) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,150.527325024 | $1,200.00 |
| DAVID HAWKINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,150.527325024) | ($1,210.44) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.05) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (801.812) | ($801.81) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04732536) | ($1,452.32) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.622690162) | ($3,551.42) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.622690162 | $3,551.42 |
| DAVID HAWKINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.62269) | ($3,427.08) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,131.309494387) | ($678.72) |
| DAVID HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,131.309494387 | $678.72 |
| DAVID HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,131.309494387) | ($682.46) |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389208399719999 | $0.01 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00119940843509 | $0.00 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017664736018 | $0.05 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008080470932876 | $22.44 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040569660189 | $0.04 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.866259036417 | $18.57 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000608657376949999 | $0.00 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076941735909 | $0.00 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015366407998216 | $2.58 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000052595227193 | $0.01 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024536351730719 | $9.24 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9749203507939 | $25.94 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029489701172 | $5.75 |
| DAVID HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8203541962999 | $0.52 |
| DAVID HAY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (225.9) | ($406,050.97) |
| DAVID HAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 225.9 | $406,050.97 |
| DAVID HAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (225.9) | ($380,511.48) |
| DAVID HAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DAVID HAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DAVID HAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066091717173 | $19.56 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.395635143003 | $3,298.95 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,827.165196587 | $1,827.17 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064961478156 | $0.06 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.467725559699999 | $0.47 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.17042519 | $658.17 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 98.923154897 | $98.92 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.120851459516 | $8.85 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.7193232688 | $11.91 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.129608086609 | $9.24 |
| DAVID HAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 97.198499332 | $97.20 |
| DAVID HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060626879093 | $17.94 |
| DAVID HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3752867558 | $7.38 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028263798151 | $0.84 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036807215918 | $7.18 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.621417076 | $66.62 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.1763948 | $69.90 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031763035659 | $0.28 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085069120783 | $0.62 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092906776362 | $1.02 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019663914395 | $0.12 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00331266228109999 | $0.25 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.230491355059999 | $0.11 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1746980892 | $0.23 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0046331838135 | $0.00 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069048761305 | $0.00 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000406060035169999 | $0.03 |
| DAVID HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020297312101 | $0.05 |
| DAVID HAYON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.30) |
| DAVID HAYON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($10.49) |
| DAVID HAYON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($4.17) |
| DAVID HAYON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.96) |
| DAVID HAYON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.35) |
| DAVID HAYON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (5.0) | ($3.84) |
| DAVID HAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8231479663026 | $45.93 |
| DAVID HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032190074772 | $9.53 |
| DAVID HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007416628545 | $14.47 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017663543307 | $52.73 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027177254103 | $53.03 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055746445537 | $0.01 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032635474173 | $0.00 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026863338345 | $0.00 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000062368618359 | $0.00 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16033916698 | $0.55 |
| DAVID HAYTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0194466400559999 | $1.16 |
| DAVID HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127944227951849 | $50.88 |
| DAVID HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014584348 | $28.46 |
| DAVID HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4041865971 | $4.65 |
| DAVID HAYWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0579767470579999 | $3.47 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015951934066 | $47.37 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039353347246 | $77.87 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.9513025619999 | $83.95 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.037699665 | $39.04 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37144898903 | $0.05 |
| DAVID HAZLITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3956233173 | $0.10 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132265349256999 | $401.18 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30477654961 | $622.82 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6583619136 | $3.66 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.364000608 | $25.34 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2516278911 | $25.02 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.75326654469999 | $15.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2311005946999 | $38.37 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.363000002754 | $39.86 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.699196045809999 | $4.30 |
| DAVID HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0386986451069999 | $8.77 |
| DAVID HEALY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00333189 | $104.15 |
| DAVID HEALY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOT | 24.98 | $254.42 |
| DAVID HEALY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | MATIC | 82.004202 | $51.04 |
| DAVID HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018121858789 | $5.36 |
| DAVID HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34887846278 | $3.68 |
| DAVID HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009676096243 | $0.00 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019610647514 | $0.00 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025514732338 | $0.50 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059209103684 | $0.05 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0851260578989999 | $0.05 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020399593317 | $0.02 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107283832512999 | $0.00 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083634840849 | $0.03 |
| DAVID HEANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014436521022 | $0.01 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30595925) | ($9,000.00) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30595925 | $9,000.00 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003331) | ($99.43) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302628) | ($8,952.95) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.72) | ($21,219.11) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.72 | $21,219.11 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.72) | ($21,188.16) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.247754729) | ($7,343.18) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.247754729 | $7,343.18 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.247754) | ($7,354.33) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034520607) | ($31,118.39) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034520607 | $31,118.39 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.085721353) | ($8,460.83) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.085721353 | $8,460.83 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006672724575) | ($19.91) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006672724575 | $19.91 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066825) | ($20.02) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.033856) | ($31,254.50) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($1,956.94) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003398171115) | ($7.00) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003398171115 | $7.00 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.139119) | ($6,459.81) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00052925) | ($16.00) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00052925 | $16.00 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,489.68) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,489.68 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057199) | ($100.16) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.942801) | ($10,428.02) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.260935438) | ($7,662.31) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.260935438 | $7,662.31 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,186.63) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.260935) | ($469.15) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008469782078) | ($16.28) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008469782078 | $16.28 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00847) | ($16.31) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006141135548) | ($1.89) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006141135548 | $1.89 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006141) | ($1.89) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.043579187) | ($2.00) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.043579187 | $2.00 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.043579187) | ($2.00) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.0) | ($4,624.22) |
| DAVID HEASLIP | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.0 | $4,624.22 |
| DAVID HEASLIP | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (100.0) | ($4,631.91) |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411722329364549 | $155.82 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066544978948261 | $168.24 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.359284019 | $28.03 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2569904076 | $25.08 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.55656737025999 | $102.96 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037922002550022 | $142.78 |
| DAVID HEASLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021240005169295 | $57.79 |
| DAVID HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000892488105601699 | $0.36 |
| DAVID HECQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.9988362736 | $27.00 |
| DAVID HECTOR GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009783709406 | $0.00 |
| DAVID HECTOR GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013728153127 | $0.00 |
| DAVID HEEFNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,695.832932578) | ($17,695.83) |
| DAVID HEEFNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,695.832932578 | $17,695.83 |
| DAVID HEEFNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17,695.832932) | ($17,695.83) |
| DAVID HEEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036397813652 | $1.08 |
| DAVID HEEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.18793448718 | $119.19 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0029 | $114.46 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0082713684) | ($16.27) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SNX | (216.3975367) | ($577.78) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.95) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49129411) | ($14,614.27) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AAVE | (14.74863334) | ($1,555.98) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (6.3287) | ($4.27) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MANA | (2.858433308) | ($2.82) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (0.5476522228) | ($1.46) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01347230926) | ($1.31) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030734) | ($9.29) |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282849916021069 | $99.27 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057957281653015 | $0.08 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060100669035565 | $0.15 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4709056607842 | $17.76 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11066496402163 | $14.29 |
| DAVID HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00134661025958028 | $0.00 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193334671991 | $69.90 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237879290539999 | $4.64 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.515934485 | $59.52 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.83851366589999 | $6.21 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4645221751 | $2.80 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15475205398 | $1.72 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5642549523 | $0.23 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00294043463969999 | $0.22 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.367503112049999 | $1.26 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0118993748659 | $0.07 |
| DAVID HEGGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.25236008858 | $1.93 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (231.158333333) | ($499.30) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (230.000752557) | ($499.28) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 4.321147712 | $178,651.43 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (191.2) | ($401.52) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 191.2 | $401.52 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (95.104285714) | ($199.72) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,758.721361135) | ($3,763.66) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,758.721361135 | $3,763.66 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.867783566) | ($29,193.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.867783566 | $29,193.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (807.815664769) | ($807.82) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 807.815664769 | $807.82 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (9.867782) | ($27,764.18) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 27,653.966 | $27,764.18 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5686626545) | ($1,600.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5686626545 | $1,600.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.568662) | ($1,600.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,595.144 | $1,600.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (97.799427355) | ($199.73) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 24.438224519 | $68,776.61 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.33024882) | ($133,943.89) |
| DAVID HEILIGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.33024882 | $133,943.89 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.112721689) | ($73,632.25) |
| DAVID HEILIGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.112721689 | $73,632.25 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (32.112383686) | ($72,110.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (4.330221839) | ($131,176.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 36,055.0 | $36,055.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 65,588.0 | $65,588.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (101,699.925664) | ($101,699.93) |
| DAVID HEILIGER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 3,612.1121 | $2,979.14 |
| DAVID HEILIGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.00034022278) | ($0.67) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (280.42101113) | ($157.90) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (656.930806485) | ($369.90) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (26.442682062) | ($36,055.00) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 32.112723909 | $43,786.19 |
| DAVID HEILIGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.772033908) | ($1,052.68) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8164414791) | ($1,113.23) |
| DAVID HEILIGER | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 1.7 | $36,945.87 |
| DAVID HEILIGER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (1.433702957) | ($32,628.36) |
| DAVID HEILIGER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02314912507) | ($493.20) |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006608295002263 | $249.82 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.494044474098 | $11.66 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10509045956197 | $296.76 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.7642089173839 | $60.76 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077785717672 | $0.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068631435761 | $0.01 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074246917754 | $0.01 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000095220920622 | $0.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0155130475979999 | $0.00 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151493786211999 | $3.43 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.020279226669 | $1.53 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44786268932 | $0.52 |
| DAVID HEILIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018899279296 | $0.00 |
| DAVID HEINRICH SCHWERDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004046289101 | $0.00 |
| DAVID HEINZ WERNER GRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000770098249 | $0.00 |
| DAVID HEJL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,624.00) |
| DAVID HEJL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,624.00 |
| DAVID HEJL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,149.68) |
| DAVID HEJL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,149.68 |
| DAVID HEJL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($30,460.51) |
| DAVID HEJL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($20,508.50) |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051891727639 | $166.12 |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180335569839999 | $0.00 |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136346122835 | $291.20 |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.216678834 | $27.92 |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6618128762 | $51.81 |
| DAVID HEJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034767980057 | $0.04 |
| DAVID HELENIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.841385046) | ($653.58) |
| DAVID HELENIAK | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,041.841385046 | $653.58 |
| DAVID HELENIAK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,041.841385046) | ($652.21) |
| DAVID HELENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002045498147 | $61.48 |
| DAVID HELENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13685764586 | $1.33 |
| DAVID HELENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2839471311 | $8.28 |
| DAVID HELENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34346497572 | $3.82 |
| DAVID HELENIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00669972813269999 | $0.01 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $66.19 |
| DAVID HENDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00328 | $126.64 |
| DAVID HENDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00206 | $62.67 |
| DAVID HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (9.790114) | ($592.69) |
| DAVID HENDERSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (30.18783) | ($1,377.46) |
| DAVID HENDERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00204 | $64.55 |
| DAVID HENDERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00273 | $60.93 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022439404891 | $4.68 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.79207950675 | $23.46 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0774364057399999 | $0.04 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009408275133 | $0.07 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000831271825399999 | $0.02 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013468637600869 | $0.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010807059032 | $0.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004862425872605 | $0.01 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0500439839108499 | $0.90 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128325176849 | $0.01 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013904852306 | $0.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000429134241449999 | $0.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002096329129187 | $0.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120388482277999 | $0.86 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6336549845 | $5.63 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162112579617 | $0.48 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23312894447918 | $17.00 |
| DAVID HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0245986778289347 | $2.40 |
| DAVID HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55821633849999 | $1.82 |
| DAVID HENDRIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4536667822) | ($14,052.47) |
| DAVID HENDRIX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4536667822 | $14,052.47 |
| DAVID HENDRIX | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45366678) | ($13,796.91) |
| DAVID HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016294815315227 | $62.42 |
| DAVID HENDRIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47331002246 | $0.47 |
| DAVID HENDZSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9625557345573 | $9.57 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299443312039999 | $91.22 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35762011021 | $728.97 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.812503359 | $33.94 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090346778933 | $0.06 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007011340207 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1204447352 | $186.57 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0543146881 | $12.64 |
| DAVID HENEBRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.0465096179999 | $1.23 |
| DAVID HENGST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (8.6765) | ($944.87) |
| DAVID HENGST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 945.131 | $944.87 |
| DAVID HENGST | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (945.13) | ($945.13) |
| DAVID HENGST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0235527 | $945.13 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029538939826 | $89.76 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000307276416356 | $0.00 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6419324958 | $2.29 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9107622204 | $10.12 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00288227912576399 | $0.32 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016283078019 | $0.00 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000724692874959999 | $0.00 |
| DAVID HENGST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00039608304739 | $0.02 |
| DAVID HENKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,358.47) | ($38,358.47) |
| DAVID HENKE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,358.47 | $38,358.47 |
| DAVID HENKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| DAVID HENKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (38,348.52) | ($38,348.52) |
| DAVID HENKE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.163255142) | ($5,657.55) |
| DAVID HENKE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.163255142 | $5,657.55 |
| DAVID HENKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000546) | ($1.00) |
| DAVID HENKE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.162709) | ($5,785.02) |
| DAVID HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098289437163 | $301.58 |
| DAVID HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022687611838222 | $56.47 |
| DAVID HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.76292435772 | $323.76 |
| DAVID HENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005066391009 | $0.32 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.035131) | ($1,071.77) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 26.23076 | $1,071.77 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (26.23068) | ($1,072.49) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0351617 | $1,072.49 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.035162) | ($1,046.25) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 28.01533 | $1,046.25 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (28.0147) | ($1,065.90) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0359257 | $1,065.90 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.035925) | ($1,079.49) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,076.662 | $1,079.49 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,076.66) | ($1,076.66) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0360359 | $1,076.66 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03603666) | ($1,051.41) |
| DAVID HENNEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027749239509 | $9.66 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17425315314469 | $2.87 |
| DAVID HENNEBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001247307003 | $0.01 |
| DAVID HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499563510369999 | $14.79 |
| DAVID HENNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018232900075 | $35.58 |
| DAVID HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.64325464877 | $64.14 |
| DAVID HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.101683178 | $312.44 |
| DAVID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119746140277 | $0.02 |
| DAVID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256593323766 | $50.51 |
| DAVID HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074861516071 | $14.51 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.746674) | ($62.82) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $7,388.00 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,486.10) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02362212) | ($43.19) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00301351) | ($5.26) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048821) | ($15.07) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,763.30) |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011587037218 | $30.06 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03827904213 | $74.95 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0856248854719999 | $9.40 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.681268236999999 | $38.87 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087277953496 | $0.66 |
| DAVID HENRY ENRIQUEZ GALDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049444207467 | $0.00 |
| DAVID HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034391512323 | $1.02 |
| DAVID HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.134720699 | $90.13 |
| DAVID HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.180974433 | $15.81 |
| DAVID HENSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| DAVID HENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060568818298 | $17.93 |
| DAVID HENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059702153022 | $11.65 |
| DAVID HENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8118803011 | $1.44 |
| DAVID HENSON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000269873277469999 | $0.00 |
| DAVID HEPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2426483702 | $5.74 |
| DAVID HEPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5896903786 | $3.59 |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (13,269.927) | ($8,521.68) |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8,589.834 | $8,521.68 |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | SNX | (291.932) | ($787.12) |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 789.967 | $787.12 |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (976.997) | ($615.31) |
| DAVID HERACLIDE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 613.661 | $615.31 |
| DAVID HERACLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.484086596891 | $249.97 |
| DAVID HERACLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.908569418 | $53.91 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.495 | $20,514.17 |
| DAVID HERBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DAVID HERBERT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.13 |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,001.0) | ($5,001.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,001.0 | $5,001.00 |
| DAVID HERBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,001.0) | ($5,001.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,002.0) | ($5,002.00) |
| DAVID HERBERT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,002.0 | $5,002.00 |
| DAVID HERBERT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,002.0) | ($5,002.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,333.0) | ($3,333.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,333.0 | $3,333.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,333.0) | ($3,333.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.990066461) | ($29,529.85) |
| DAVID HERBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.990066461 | $29,529.85 |
| DAVID HERBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008775406386) | ($23.37) |
| DAVID HERBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98918892) | ($28,268.11) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 18,754.93 | $18,754.93 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (234.051086109) | ($130.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 234.051086109 | $130.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (234.05) | ($130.41) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 130.038 | $130.41 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (786.43272188) | ($8,430.56) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 786.43272188 | $8,430.56 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (93.2835) | ($1,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 991.323 | $1,000.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 8.64 | $63.16 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (577.544732335) | ($4,225.06) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 577.544732335 | $4,225.06 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (300.0) | ($3,135.39) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,062.984 | $3,135.39 |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (250.0) | ($1,776.43) |
| DAVID HERBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,768.189 | $1,776.43 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (393.149) | ($4,434.72) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,385.541 | $4,434.72 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | LINK | (336.1847) | ($2,430.96) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 2,400.744 | $2,430.96 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (179.81558727) | ($179.82) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 179.81558727 | $179.82 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 421.57 | $421.57 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.002382065156) | ($0.01) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.002382065156 | $0.01 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,630.612858059) | ($1,106.69) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,630.612858059 | $1,106.69 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.226941377) | ($1,355.62) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.226941377 | $1,355.62 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (1,630.607) | ($1,105.76) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 1,107.033 | $1,105.76 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | SNX | (295.564) | ($800.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 808.071 | $800.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 2.650607106 | $79,621.59 |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.650607106) | ($79,758.52) |
| DAVID HERBERT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.650607106 | $79,758.52 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6506071) | ($79,138.78) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.88815184) | ($3,920.60) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.88815184 | $3,920.60 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (204.662) | ($565.87) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 561.387 | $565.87 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009641) | ($20.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.87851084) | ($3,931.70) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 7,980.0 | $7,980.00 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.79) | ($26.79) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,100.0) | ($8,100.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.8710848232 | $26,193.20 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8710848232) | ($26,222.27) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8710848232 | $26,222.27 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.87108482) | ($26,254.50) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 56,251.293 | $56,251.29 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.85) | ($116.85) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 36.867330279 | $76,934.01 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.867330279) | ($76,970.87) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.867330279 | $76,970.87 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,087.71) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,083.451 | $2,087.71 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.12) | ($150.12) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 38.460154144 | $80,293.65 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (492.6) | ($492.60) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.016246 | $492.60 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (35.867330279) | ($75,114.80) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.460154144) | ($80,476.39) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.460154144 | $80,476.39 |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016246) | ($491.62) |
| DAVID HERBERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (38.460154144) | ($80,232.50) |
| DAVID HERBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (3.666) | ($2.91) |
| DAVID HERBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.001402 | $2.91 |
| DAVID HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,598.218355 | $838.88 |
| DAVID HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,955.97903157 | $1,215.53 |
| DAVID HERBERT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00567286 | $10.68 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029835368342531 | $113.67 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038819438024564 | $114.17 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.0423478152433 | $97.04 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.530286559478 | $13.05 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9138697052347 | $0.73 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.670493383077 | $102.66 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98707110089687 | $11.44 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.649919150878 | $31.44 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0022397036233943 | $0.02 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142151772619999 | $430.16 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02567426549656 | $0.04 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067148005604 | $134.79 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5947170509999 | $7.95 |
| DAVID HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7721750974 | $3.50 |
| DAVID HEREJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017340140022 | $0.01 |
| DAVID HEREJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014948522862 | $0.00 |
| DAVID HEREJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00486869764299999 | $0.00 |
| DAVID HERFENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003037624878 | $92.57 |
| DAVID HERFENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356417405079999 | $0.36 |
| DAVID HERGUEDAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010269) | ($41.82) |
| DAVID HERGUEDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1460538654513 | $16.54 |
| DAVID HERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (226.452848211) | ($2,001.57) |
| DAVID HERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 226.452848211 | $2,001.57 |
| DAVID HERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (226.452848211) | ($1,999.53) |
| DAVID HERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19841038) | ($1,834.56) |
| DAVID HERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19841038 | $1,834.56 |
| DAVID HERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01956419401) | ($557.44) |
| DAVID HERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01956419401 | $557.44 |
| DAVID HERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01956419) | ($560.38) |
| DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020667741571926 | $6.91 |
| DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01107385648682 | $24.87 |
| DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111915758369 | $0.01 |
| DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65642152283712 | $6.45 |
| DAVID HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00110929766306 | $0.01 |
| DAVID HERNAN LIFSZYC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| DAVID HERNAN LIFSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017151171091838 | $50.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HERNAN LIFSZYC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.19492023989999 | $6.19 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153160332565792 | $0.00 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203838862454 | $0.60 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.05830685009999 | $7.06 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072100794172 | $0.02 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004431460205 | $0.00 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090126682352 | $0.27 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000002204574521 | $0.00 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027191555093 | $0.80 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011669381761199 | $34.54 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2686096049999 | $15.28 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1471010363 | $3.86 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442245426309999 | $3.90 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7964373927 | $0.55 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3157792961999 | $0.42 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.47364482508 | $0.61 |
| DAVID HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933895404005654 | $0.01 |
| DAVID HERNANDEZ BERMEJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0059151 | $184.28 |
| DAVID HERNANDEZ BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075871063404 | $2.00 |
| DAVID HERNANDEZ BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016844838685 | $5.36 |
| DAVID HEROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020769246151 | $0.01 |
| DAVID HERREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00312756 | $92.61 |
| DAVID HERREN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00312756) | ($92.45) |
| DAVID HERREN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00149538 | $44.64 |
| DAVID HERREN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149538) | ($43.77) |
| DAVID HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022650310132 | $68.36 |
| DAVID HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6429026153 | $1.03 |
| DAVID HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0284355344421 | $1.13 |
| DAVID HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035984111440999 | $0.00 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (41.35) | ($41.35) |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.013213 | $41.35 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013213) | ($41.34) |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.013213 | $41.34 |
| DAVID HERRERA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00514697 | $206.27 |
| DAVID HERRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004249445943) | ($1.21) |
| DAVID HERRERA | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.0004249445943 | $1.21 |
| DAVID HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001610311309) | ($6.08) |
| DAVID HERRERA | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001610311309 | $6.08 |
| DAVID HERRERA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.073532115) | ($6.07) |
| DAVID HERRERA | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 6.073532115 | $6.07 |
| DAVID HERRERA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | USDC | (6.073532) | ($6.07) |
| DAVID HERRERA | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000161) | ($6.20) |
| DAVID HERRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.58585022) | ($250.00) |
| DAVID HERRERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.58585022 | $250.00 |
| DAVID HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00514697) | ($177.20) |
| DAVID HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (2.58585022) | ($242.45) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29994159) | ($8,781.09) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.29994159 | $8,781.09 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003416) | ($99.93) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.200065) | ($5,856.43) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.200065 | $5,856.43 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.296525) | ($8,679.58) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.200065) | ($5,858.81) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,496.326700916) | ($883.31) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 1,496.326700916 | $883.31 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (169.400222) | ($100.21) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (1,326.926478) | ($785.52) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.181587927) | ($10.18) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.181587927 | $10.18 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.181587) | ($10.18) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06266174563) | ($100.00) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.06266174563 | $100.00 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06266174563) | ($100.90) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2070435512) | ($332.66) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.2070435512 | $332.66 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($9,640.38) |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 6.0 | $9,640.38 |
| DAVID HERRERA | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (6.207043551) | ($9,952.97) |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,026.06) |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,026.06 |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000689) | ($2,796.10) |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1000000689 | $2,796.10 |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,017.64) |
| DAVID HERRERA | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,811.33) |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034422619734 | $0.00 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16674113542 | $0.01 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000436723858379999 | $12.93 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315802393409999 | $0.04 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.0126535358 | $59.47 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6055980006 | $4.78 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032148545884 | $0.00 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0157306990339 | $1.26 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122628716766 | $4.85 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 30.226864731 | $30.23 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000167225442509999 | $0.00 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027809210794 | $0.00 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.665886439 | $0.89 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15806307163 | $3.71 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354396968102339 | $121.38 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06764818540385 | $159.31 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12260814483738 | $0.12 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.441409810363 | $7.21 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160841840664044 | $6.46 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425447502164494 | $1.29 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.07963890853613 | $6.08 |
| DAVID HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000016336269367 | $0.00 |
| DAVID HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111554947453078 | $0.01 |
| DAVID HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000455605537 | $0.00 |
| DAVID HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028143617806 | $0.00 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266796470349999 | $80.99 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4476403225 | $1.69 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.9484277219999 | $13.44 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0727525539 | $1.33 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087268390029 | $3.45 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4466597641 | $0.22 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0547741518059999 | $3.90 |
| DAVID HERTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5185570615 | $0.81 |
| DAVID HERZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015823542585 | $46.96 |
| DAVID HERZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024444051351 | $47.70 |
| DAVID HERZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067302803899 | $0.01 |
| DAVID HERZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.21826763809999 | $4.93 |
| DAVID HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104842248821 | $20.46 |
| DAVID HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.226215276 | $72.23 |
| DAVID HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6473214406 | $0.27 |
| DAVID HESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080531383779 | $249.52 |
| DAVID HESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092892324879 | $187.55 |
| DAVID HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017912612922 | $0.02 |
| DAVID HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000551832307599999 | $0.00 |
| DAVID HETRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000015240661676 | $0.00 |
| DAVID HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.553626149) | ($5,000.00) |
| DAVID HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 3.541729948 | $6,934.71 |
| DAVID HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05698161389) | ($111.57) |
| DAVID HEWITT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07831823289) | ($153.35) |
| DAVID HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00714224499511 | $10.35 |
| DAVID HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029461131794 | $57.60 |
| DAVID HEYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.54887310952 | $0.82 |
| DAVID HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123260854512 | $36.48 |
| DAVID HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018919492386 | $36.92 |
| DAVID HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83903146828 | $7.41 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000418783978029999 | $0.01 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075331654272 | $0.00 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021211181847 | $0.00 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001226106345999999 | $0.00 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020317798936 | $0.00 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00580878634869999 | $0.01 |
| DAVID HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027644522445 | $0.00 |
| DAVID HIDALGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117021602625 | $0.00 |
| DAVID HIDALGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026323920542999 | $0.01 |
| DAVID HIEGGELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050501278649 | $154.79 |
| DAVID HIEGGELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037364837888 | $73.16 |
| DAVID HIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.900929872 | $36,701.55 |
| DAVID HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003884569481) | ($75.00) |
| DAVID HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04673137086) | ($902.25) |
| DAVID HIGGINS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.553827792) | ($30,000.00) |
| DAVID HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090992852798 | $22.01 |
| DAVID HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16046016432 | $325.97 |
| DAVID HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.053667177 | $35.72 |
| DAVID HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220303207549999 | $0.65 |
| DAVID HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3771312337 | $1.29 |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03650006603) | ($111.18) |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03650006603 | $111.18 |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03650006603) | ($111.23) |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048845544891 | $1.45 |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057619874337 | $0.17 |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015714538529 | $0.01 |
| DAVID HILARY WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49614957955 | $0.07 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019187131138 | $57.50 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244123278 | $0.02 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55884535749999 | $3.56 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020253666378 | $0.00 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016274151891 | $3.69 |
| DAVID HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000101378297764999 | $0.01 |
| DAVID HILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084044503481 | $0.00 |
| DAVID HILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.564958045 | $55.56 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038593719349 | $0.01 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015995028585 | $47.50 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128627222131 | $0.03 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091074191103 | $0.09 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.265125302 | $23.99 |
| DAVID HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01393061428 | $0.01 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047543182429 | $14.07 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111081682937 | $21.67 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6237049996 | $7.63 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9007099438 | $1.19 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031081553783 | $0.27 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0184540428 | $0.44 |
| DAVID HILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.159060618249999 | $0.21 |
| DAVID HINES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 246.4 | $34.60 |
| DAVID HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036054151063 | $1.07 |
| DAVID HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093601992491 | $1.83 |
| DAVID HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060037527129 | $0.01 |
| DAVID HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025651847408 | $0.01 |
| DAVID HINOJOS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047218040272 | $0.00 |
| DAVID HINOJOS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109741336285 | $0.01 |
| DAVID HINOJOS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0255123410019999 | $0.03 |
| DAVID HINTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01907711) | ($750.00) |
| DAVID HINTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01907711 | $750.00 |
| DAVID HINTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01907711) | ($737.67) |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145929727659999 | $43.67 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055814712635 | $111.56 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000888289802309999 | $0.00 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.9574418779999 | $15.03 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.632927468 | $12.96 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01453019593982 | $0.26 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16255409784 | $6.43 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000145484661731 | $0.00 |
| DAVID HINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07488440381 | $4.26 |
| DAVID HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075451853639 | $233.84 |
| DAVID HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.958024688999 | $143.96 |
| DAVID HIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0269799248379999 | $817.21 |
| DAVID HIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.754415204889999 | $1,513.72 |
| DAVID HIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.22143327529999 | $63.75 |
| DAVID HIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7632915017 | $19.69 |
| DAVID HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071226428734999 | $0.21 |
| DAVID HIRMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190295316289999 | $0.56 |
| DAVID HIRMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003091591108 | $0.60 |
| DAVID HIRSCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2488929108) | ($6,780.09) |
| DAVID HIRSCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2488929108 | $6,780.09 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018818094491714 | $63.65 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69372597177 | $0.81 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017795062349 | $34.72 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22039258143 | $2.45 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.307697294159999 | $1.89 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029980656968 | $0.23 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0132634132353 | $0.95 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.0055500226 | $0.54 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0060970530238 | $0.66 |
| DAVID HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162483271752 | $4.81 |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ADA | 2,098.721536683 | $1,684.33 |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID HLADKY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | MATIC | 1,418.439716312 | $1,657.38 |
| DAVID HLADKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DAVID HLADKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03491897) | ($1,005.00) |
| DAVID HLADKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03491897 | $1,005.00 |
| DAVID HLADKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174965) | ($50.00) |
| DAVID HLADKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174965 | $50.00 |
| DAVID HLADKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03666862) | ($1,046.23) |
| DAVID HLADKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID HLADKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID HLADKY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,772.0 | $1,772.00 |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SNX | 404.10338126 | $1,171.90 |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 142.702674206 | $1,042.50 |
| DAVID HLADKY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 227.605969 | $227.61 |
| DAVID HLADKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.04) | ($5.04) |
| DAVID HLADKY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.704310807) | ($174.70) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.704310807 | $174.70 |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.08) | ($10.08) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 3.541452704 | $6,541.85 |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.08) | ($10.08) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID HLADKY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.2552221949 | $7,751.28 |
| DAVID HLADKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| DAVID HLADKY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAVID HLADKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003552797281) | ($3.33) |
| DAVID HLADKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03211376663) | ($30.10) |
| DAVID HLADKY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.06690609) | ($1,000.00) |
| DAVID HLADKY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.313101212 | $1,230.76 |
| DAVID HLADKY | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230846049673 | $31.26 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257513072864 | $38.91 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8217873963072 | $7.82 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0896536949999 | $20.37 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.8071202212999 | $16.38 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.651781657289999 | $5.23 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.2055075177 | $39.19 |
| DAVID HLADKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000106525738235 | $0.00 |
| DAVID HLAVAC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.39) | ($8.03) |
| DAVID HLAVAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002639 | $8.03 |
| DAVID HLAVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.729432) | ($217.73) |
| DAVID HLAVAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375139) | ($112.78) |
| DAVID HLAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55119606635923 | $2.54 |
| DAVID HLAVACS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $241.79 |
| DAVID HLAVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073777557247 | $1.90 |
| DAVID HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101574417782 | $3.01 |
| DAVID HOAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141796753183 | $0.42 |
| DAVID HOAGEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097303412911 | $0.01 |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 3.278411 | $288.97 |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 3,255.37023 | $2,349.15 |
| DAVID HOANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID HOANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (164.24) | ($164.24) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.168370719) | ($5,082.13) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.168370719 | $5,082.13 |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02227633145) | ($35.72) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02227633145 | $35.72 |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003118187493) | ($5.00) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003118187493 | $5.00 |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01873653312) | ($30.00) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01873653312 | $30.00 |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003122655115) | ($5.00) |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003122655115 | $5.00 |
| DAVID HOANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.210308044) | ($5,140.35) |
| DAVID HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01636031045) | ($335.94) |
| DAVID HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02240585278) | ($460.08) |
| DAVID HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7305014488) | ($15,000.00) |
| DAVID HOANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9033943926 | $18,550.16 |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.529372685 | $10,453.91 |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.210308044 | $3,187.30 |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08271280462) | ($82.12) |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3348635751) | ($332.46) |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.863781941) | ($7,807.42) |
| DAVID HOANG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.215624426) | ($3,192.58) |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006174928597 | $188.71 |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0364280907605999 | $76.70 |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.80601232609999 | $5.81 |
| DAVID HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0191116800491 | $1.01 |
| DAVID HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053789956543 | $0.00 |
| DAVID HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061898527484 | $0.00 |
| DAVID HOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000086769818665 | $0.00 |
| DAVID HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000602784151533 | $0.00 |
| DAVID HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32671032851 | $1.04 |
| DAVID HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000190463732929999 | $0.00 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151751579496 | $44.93 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.33681254 | $4.34 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.20347027 | $16.81 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7971954123 | $2.38 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24023011623999 | $13.78 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090232468312 | $0.66 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109080227473 | $4.32 |
| DAVID HOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034985768721 | $0.38 |
| DAVID HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042859058431 | $131.69 |
| DAVID HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74323368887 | $0.74 |
| DAVID HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.980656401 | $14.25 |
| DAVID HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0793794898 | $18.36 |
| DAVID HOCKENBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.055635934883 | $103.65 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0822 | $3,347.46 |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.763438901) | ($3.76) |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.763438901 | $3.76 |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.76) | ($3.76) |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,137.71461606) | ($20,137.71) |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,137.71461606 | $20,137.71 |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5232762382) | ($13,769.18) |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5232762382 | $13,769.18 |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.523276) | ($14,268.42) |
| DAVID HODGE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,137.71) | ($20,137.71) |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083145579613 | $0.02 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019066825245183 | $72.66 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065956674163 | $131.41 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.26048026574 | $129.26 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.3071883339999 | $66.04 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018453271179 | $0.00 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0187509082709999 | $1.37 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0241498765975319 | $0.02 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073194863897 | $21.66 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028058125314 | $5.47 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7628651829999 | $10.76 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83570388609999 | $1.46 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5994085704 | $1.63 |
| DAVID HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.4691663417999 | $16.47 |
| DAVID HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.294380119353 | $23.74 |
| DAVID HODGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.261276404 | $6.44 |
| DAVID HODGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| DAVID HODGSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 2,940.0 | $2,934.34 |
| DAVID HODGSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (2,950.0) | ($1,103.70) |
| DAVID HODGSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (9.975048) | ($9.98) |
| DAVID HODGSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 12.6 | $9.91 |
| DAVID HODGSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (1.006717801) | ($67.24) |
| DAVID HODGSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0022 | $64.92 |
| DAVID HODGSON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $17.80 |
| DAVID HODGSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $11.39 |
| DAVID HODGSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $10.60 |
| DAVID HODGSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $12.21 |
| DAVID HODGSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | AVAX | 11.5 | $280.93 |
| DAVID HODGSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $20.07 |
| DAVID HODGSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.0) | ($232.12) |
| DAVID HODGSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.0) | ($39.78) |
| DAVID HODGSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009245101078) | ($13.79) |
| DAVID HODGSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222352) | ($61.08) |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008605331133216 | $0.25 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70848487373 | $6.07 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003411778032751 | $0.06 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07556944287532 | $0.08 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000393828516619999 | $0.01 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05465332791097 | $4.47 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008299595983 | $0.00 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027651282755 | $0.05 |
| DAVID HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.373302204770999 | $0.39 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026000489258 | $0.00 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033432897453 | $0.07 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000684497523599999 | $0.00 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052035142254 | $0.01 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100316505121 | $0.00 |
| DAVID HODOVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017379175943 | $0.06 |
| DAVID HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014905029487 | $29.08 |
| DAVID HOEFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2290295203857 | $0.21 |
| DAVID HOERNMARK | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00139505 | $56.41 |
| DAVID HOERNMARK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00256815 | $99.92 |
| DAVID HOERNMARK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00087746 | $32.05 |
| DAVID HOERNMARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03406222 | $1,049.70 |
| DAVID HOERNMARK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00080734 | $25.04 |
| DAVID HOERNMARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00076436 | $22.18 |
| DAVID HOERNMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.96582243354 | $71.44 |
| DAVID HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021955537304 | $0.00 |
| DAVID HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036631748965 | $0.00 |
| DAVID HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039380182259 | $1.17 |
| DAVID HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142038381969 | $2.77 |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,856.831235464) | ($25,856.83) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,856.831235464 | $25,856.83 |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (18.0) | ($18.00) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (25,838.831235) | ($25,838.83) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056457) | ($99.94) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003342) | ($100.08) |
| DAVID HOFFMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (29.475895) | ($52,207.49) |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002699031636 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0264878942449999 | $0.02 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004379318312 | $152.71 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.144681594 | $63.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22453780860678 | $540.49 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00547855877649999 | $0.01 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 18.055592583 | $18.06 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063253176415 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033153595683 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00127479120173 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004899212395 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000587843404739999 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044362280127 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0420910560779999 | $0.03 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0178865835609999 | $0.00 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037946865583 | $0.74 |
| DAVID HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.0304873029 | $287.03 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (2.965244) | ($84,999.99) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 84,326.016 | $84,999.99 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (2.965244) | ($84,999.99) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 84,290.737 | $84,999.99 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (1.744261) | ($49,999.99) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 49,573.215 | $49,999.99 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.981827) | ($85,128.18) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 84,067.853 | $85,128.18 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.733275) | ($78,032.27) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 77,073.878 | $78,032.27 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.403012) | ($19,982.89) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 19,797.773 | $19,982.89 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (18.197605) | ($35,000.00) |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 34,578.263 | $35,000.00 |
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (728.48525) | ($31,856.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 31,106.838 | $31,856.66 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020107533205349 | $763.18 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,643.5899486227 | $11,532.46 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.0307076345 | $462.54 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.1634047627999 | $0.96 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,038.17022886999 | $1,104.50 |
| DAVID HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,560.40722070232 | $1,657.64 |
| DAVID HOGAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (67.2593) | ($51.81) |
| DAVID HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292604606811932 | $0.03 |
| DAVID HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695763320093002 | $0.98 |
| DAVID HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170112403499999 | $0.50 |
| DAVID HOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146327736379999 | $28.55 |
| DAVID HÖGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026879101384 | $0.00 |
| DAVID HÖGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060311738911 | $0.01 |
| DAVID HÖGBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032333112544 | $0.00 |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02151501573) | ($616.48) |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02151501573 | $616.48 |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,902.445662549) | ($728.00) |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,902.445662549 | $728.00 |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003496088227) | ($6.05) |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003496088227 | $6.05 |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,032.045874867) | ($124.51) |
| DAVID HOGGATT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,032.045874867 | $124.51 |
| DAVID HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173320091657969 | $6.02 |
| DAVID HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000265796101138479 | $0.07 |
| DAVID HOGGATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41133796116276 | $0.23 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 1,340.0 | $1,266.24 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $4,340.98 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (136.487) | ($235.89) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 232.846 | $235.89 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (24.083) | ($16.00) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 15.921 | $16.00 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (7.526) | ($5.00) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.971 | $5.00 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1154989079) | ($0.20) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 222.222222222 | $383.84 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (20.3) | ($917.11) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 928.806 | $917.11 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (932.54) | ($932.54) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 27.19727 | $932.54 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (27.19668) | ($191.07) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 172.753 | $191.07 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (172.75) | ($172.75) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.23399 | $172.75 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (6,308.391) | ($3,378.20) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 589.336 | $286.75 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ADA | (589.334) | ($286.75) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0098536 | $286.75 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.009853) | ($287.36) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 6.49896 | $287.36 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.7512) | ($384.49) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.012659 | $384.49 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.012659) | ($384.54) |
| DAVID HÖGLINGER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 9.79125 | $384.54 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009761115605 | |
| DAVID HÖGLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.0649365378415 | $23.62 |
| DAVID HÖGLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0182647053803 | $0.79 |
| DAVID HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042433756094 | $1.26 |
| DAVID HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23140308306699 | $2.53 |
| DAVID HOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000436614770499999 | $0.50 |
| DAVID HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161745315599999 | $48.06 |
| DAVID HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.771923379 | $18.85 |
| DAVID HOLBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1491513003 | $23.88 |
| DAVID HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002252183856 | $0.00 |
| DAVID HOLBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052760691534 | $0.33 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.007028038) | ($872.29) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.007028038 | $872.29 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (17.00702) | ($871.78) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 876.218 | $871.78 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (671.85715347) | ($461.69) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 671.85715347 | $461.69 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (671.857) | ($464.22) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 466.335 | $464.22 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,798.172271938) | ($4,798.17) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,798.172271938 | $4,798.17 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,140.72) | ($6,140.72) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 2.965538 | $6,140.72 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000554621483) | ($1.15) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000554621483 | $1.15 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1856148398) | ($0.50) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1856148398 | $0.50 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.329440855) | ($0.74) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.329440855 | $0.74 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335098) | ($100.00) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335098 | $100.00 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.32989647) | ($6.33) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.32989647 | $6.33 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9044230872) | ($0.62) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9044230872 | $0.62 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01753032115) | ($0.95) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01753032115 | $0.95 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.956092) | ($5,990.76) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.71) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.281262) | ($8,410.43) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.281262 | $8,410.43 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($60.36) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.281612) | ($8,456.81) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5908235708) | ($0.59) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5908235708 | $0.59 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08392931485) | ($0.05) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08392931485 | $0.05 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001619480934) | ($0.08) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001619480934 | $0.08 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001913873) | ($2,908.13) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001913873 | $2,908.13 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.100192) | ($2,898.72) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001197047379) | ($3.64) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001197047379 | $3.64 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00012) | ($3.65) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 3.669 | $3.65 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.59) | ($10.59) |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003455 | $10.59 |
| DAVID HOLCOMB | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000345) | ($10.57) |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305499035825379 | $115.50 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002968927688253 | $0.01 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.1576457171691 | $32.16 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.59399327613343 | $5.27 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00518178798934069 | $0.00 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002391200540059 | $0.01 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0880570775297354 | $7.58 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023636961946 | $71.45 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9517131086 | $3.95 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.070167295 | $13.86 |
| DAVID HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0594695971167 | $1.03 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019313843665 | $0.57 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172726324 | $0.02 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022793745625 | $44.48 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016832423243 | $50.12 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015112685702 | $29.49 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.949866466 | $61.80 |
| DAVID HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61559667435 | $36.81 |
| DAVID HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212223782189999 | $0.00 |
| DAVID HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005249810709 | $0.10 |
| DAVID HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182280669379999 | $0.02 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88049857986 | $0.13 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000227845492219999 | $0.00 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026976513783 | $0.30 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00090156407478 | $0.07 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.539530151459999 | $0.83 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87935987121 | $0.42 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029153468467 | $0.68 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00137037931012 | $0.15 |
| DAVID HOLDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0152230886929999 | $0.01 |
| DAVID HOLESAPPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021858411656 | $6.47 |
| DAVID HOLÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07873524 | $2,369.94 |
| DAVID HOLÍK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.40074615 | $833.96 |
| DAVID HOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075925096906 | $19.20 |
| DAVID HOLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003574610309 | $5.31 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 55.9 | $69.89 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 154.4 | $128.07 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 1.97759859 | $196.26 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00092858713567 | $1.03 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45302219948 | $0.25 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7104104358 | $0.37 |
| DAVID HOLKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009801561134 | $0.37 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.05071613 | $16.95 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.05071613 | $17.03 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.96250401 | $679.89 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XTZ | 0.433431 | $1.36 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 2.235451 | $2.10 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 582.029031 | $547.09 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 34.040461 | $26.20 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 3,056.772805 | $2,354.88 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 3.74907725 | $404.84 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SOL | (1.99242) | ($200.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 199.606 | $200.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.75376) | ($75.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 74.922 | $75.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | SOL | (0.99948) | ($97.71) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 98.118 | $97.71 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (372.646) | ($372.65) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (3,090.813266) | ($2,002.82) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 579.362977 | $282.10 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,158.901) | ($590.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 584.897 | $590.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 288.74 | $150.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (390.0) | ($390.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 706.138 | $390.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (999.775) | ($557.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 554.875 | $557.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 421.372 | $250.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (420.296) | ($217.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 215.359 | $217.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 29.2441 | $200.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LTC | 2.13372 | $150.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 188.183 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ADA | 211.943 | $115.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (1.4326) | ($99.84) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 100.167 | $99.84 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (14.2558) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 99.975 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 14.7341 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LTC | 0.74472 | $50.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LTC | (1.4411) | ($100.85) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 100.401 | $100.85 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | LINK | (29.7219) | ($209.54) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 208.35 | $209.54 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (401.498) | ($212.90) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 211.669 | $212.90 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BCH | (0.26052) | ($50.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 49.884 | $50.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 456.955 | $250.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | LINK | 13.5502 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (456.956) | ($248.19) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 249.635 | $248.19 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 184.332 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 13.3833 | $100.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 226.081 | $125.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (95.5) | ($95.50) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 172.011 | $95.50 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.07) | ($100.07) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 13.1171 | $100.07 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ADA | (582.716) | ($322.50) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 319.27 | $322.50 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | LINK | (26.3734) | ($200.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 198.301 | $200.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 289.018 | $150.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 21.2857 | $150.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 194.326 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (67.58) | ($67.58) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 9.5278 | $67.58 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 95.424 | $49.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.25) | ($12.25) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 21.187 | $12.25 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LINK | (21.1914) | ($150.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 149.505 | $150.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (453.317) | ($255.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 255.489 | $255.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 22.0359 | $155.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 183.925 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 7.3304 | $50.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 3.0599 | $21.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (188.01) | ($188.01) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 334.955 | $188.01 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (25.0) | ($194.50) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 194.175 | $194.50 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (335.884) | ($199.69) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 200.153 | $199.69 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BCH | 0.54642 | $100.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 25.0792 | $190.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (104.35) | ($104.35) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 176.625 | $104.35 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | LINK | (5.6433) | ($50.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.333 | $50.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (2.7251) | ($23.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 22.904 | $23.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (472.603) | ($300.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 296.794 | $300.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (23.8948) | ($199.52) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 197.681 | $199.52 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (3.4828) | ($31.80) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 31.595 | $31.80 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (9.2207) | ($84.87) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 84.738 | $84.87 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (34.463) | ($22.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 21.997 | $22.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (265.0) | ($265.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 39.9458 | $265.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 400.078 | $206.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43735777763108 | $2.99 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3412503615 | $2.34 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0391619786 | $1.60 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104869502703 | $0.74 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000162876020633 | $0.01 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000027565233599 | $0.00 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0045969213891 | $0.70 |
| DAVID HOLLENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0031307081061 | $0.01 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060788494481 | $1.80 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043294771445 | $85.94 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9690567792999 | $9.49 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031149397879 | $0.27 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36439474734 | $0.05 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00131643616323 | $0.14 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.113167689589 | $0.17 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.099590231371 | $0.05 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0658058137909999 | $0.09 |
| DAVID HOLLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.071813045255 | $0.04 |
| DAVID HOLLON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 148.763501 | $125.75 |
| DAVID HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052361761917 | $1.55 |
| DAVID HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3562139497 | $1.48 |
| DAVID HOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44165405011 | $0.06 |
| DAVID HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121166391471 | $0.36 |
| DAVID HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014848865212 | $28.97 |
| DAVID HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.320776177 | $9.77 |
| DAVID HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5855135577 | $2.25 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.12) | ($12.50) |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.15747591 | $15.72 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017234071715 | $51.38 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296041279059999 | $57.72 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.300484451939999 | $0.30 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7478821079999 | $9.26 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06256842947 | $3.69 |
| DAVID HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0058914248535 | $0.00 |
| DAVID HOLMES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.030187 | $1,185.36 |
| DAVID HOLMES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030187) | ($911.13) |
| DAVID HOLMES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.01490865 | $1.08 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044464412703 | $136.73 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037154634464 | $0.00 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6883504012 | $6.89 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02040463239 | $1.49 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28423712669 | $0.97 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154638454422 | $0.35 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002182418441 | $0.00 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549506614603029 | $0.01 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000841131826999 | $0.00 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035175402488 | $1.04 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3546825248 | $4.35 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019034257457 | $0.01 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.866171445 | $89.87 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16811611865 | $0.13 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.87709277929999 | $6.41 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083455949002 | $9.16 |
| DAVID HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.906504643 | $0.20 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94024759585 | $1.10 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023666756399 | $4.62 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.88992891389999 | $3.88 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072337063517 | $0.64 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31038345409 | $4.48 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035234666721 | $3.87 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15903046058 | $0.98 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036207987423 | $2.74 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0098122280106 | $18.28 |
| DAVID HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124329698439 | $3.68 |
| DAVID HOLTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022395485884 | $4.37 |
| DAVID HOLTZE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,989.585211456) | ($10,989.59) |
| DAVID HOLTZE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,989.585211456 | $10,989.59 |
| DAVID HOLTZE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (14.497798889) | ($14.50) |
| DAVID HOLTZE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 14.497798889 | $14.50 |
| DAVID HOLTZE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,004.08301) | ($11,004.08) |
| DAVID HOLTZE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,774.998694 | $10,775.00 |
| DAVID HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082637551895 | $255.70 |
| DAVID HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.214321900369999 | $436.31 |
| DAVID HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.515843183 | $362.52 |
| DAVID HOLTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 88.3850060909939 | $88.39 |
| DAVID HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104553872565 | $318.90 |
| DAVID HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.850475084 | $29.97 |
| DAVID HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.34555154649999 | $58.96 |
| DAVID HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.12802091679999 | $127.23 |
| DAVID HONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58953155513 | $62.63 |
| DAVID HONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014960191078 | $0.00 |
| DAVID HONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025934865627 | $0.51 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023029458622 | $69.55 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.631927105 | $29.04 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034602003928 | $0.01 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18350152369 | $0.21 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3090463835 | $3.42 |
| DAVID HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000149133424 | $0.00 |
| DAVID HONGISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068800328233 | $20.36 |
| DAVID HONGISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018286297421 | $1.98 |
| DAVID HONGISTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.101340095587 | $6.34 |
| DAVID HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103494765529999 | $2.02 |
| DAVID HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150912525319 | $4.47 |
| DAVID HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044107729635 | $0.86 |
| DAVID HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025150806026 | $0.03 |
| DAVID HOPKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BAT | (43,999.480394) | ($33,000.61) |
| DAVID HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.8534811038749 | $14.09 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079391257222 | $0.23 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66160851909999 | $3.10 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289920070159999 | $56.64 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43250342743 | $4.81 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106302589837 | $0.94 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4746602105 | $0.36 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35029168467 | $0.35 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14566763626 | $0.90 |
| DAVID HORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.85804615509999 | $0.08 |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (78,519.679562738) | ($78,519.68) |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 78,519.679562738 | $78,519.68 |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.92239114) | ($53,411.63) |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.92239114 | $53,411.63 |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (78,519.679562) | ($78,519.68) |
| DAVID HOROWITZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.92239114) | ($53,424.77) |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125197481642 | $0.37 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318050568296 | $62.40 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7000309614 | $6.72 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026313037428 | $1.93 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026784421013 | $0.08 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12522247467378 | $350.58 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 511.3342580787 | $511.33 |
| DAVID HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.87922232705 | $74.35 |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002511) | ($1.00) |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002511 | $1.00 |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04196821998) | ($1,670.97) |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04196821998 | $1,670.97 |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.98) |
| DAVID HORSEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041893) | ($1,668.39) |
| DAVID HORSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000564746752584099 | $2.27 |
| DAVID HORTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00459852) | ($145.79) |
| DAVID HORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25948167759073 | $3.56 |
| DAVID HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018865620589 | $0.06 |
| DAVID HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025889928178 | $0.05 |
| DAVID HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000374793355071 | $0.00 |
| DAVID HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108601013004 | $0.32 |
| DAVID HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.315130332 | $154.92 |
| DAVID HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152483063011 | $0.45 |
| DAVID HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031924855901 | $62.65 |
| DAVID HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60017680571 | $0.70 |
| DAVID HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029653772875 | $0.58 |
| DAVID HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091687050049 | $282.22 |
| DAVID HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091282365497 | $0.01 |
| DAVID HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334174410519999 | $65.71 |
| DAVID HOSEA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.49832091) | ($43,182.56) |
| DAVID HOSEA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.49832091 | $43,182.56 |
| DAVID HOSEA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4983209) | ($42,146.99) |
| DAVID HOSEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (235.674087589) | ($4,333.68) |
| DAVID HOSEA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 235.674087589 | $4,333.68 |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003763 | $100.00 |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AVAX | (235.64843) | ($3,999.00) |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,900.874 | $3,999.00 |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,900.87) | ($3,900.87) |
| DAVID HOSEA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.1472579 | $3,900.87 |
| DAVID HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00619094308069 | $220.27 |
| DAVID HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120261578178999 | $242.20 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1887274139999 | $11.19 |
| DAVID HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3195974153322 | $105.25 |
| DAVID HOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095982551499 | $0.00 |
| DAVID HOTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148451952536 | $4.40 |
| DAVID HOTZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05373472) | ($2,203.75) |
| DAVID HOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300664888852834 | $1.21 |
| DAVID HOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086744563251 | $0.26 |
| DAVID HOUBAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61209933853 | $6.80 |
| DAVID HOUBAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097288859573 | $0.86 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0128674 | $521.16 |
| DAVID HOUGHTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 146.5 | $353.07 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062589625805 | $193.43 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000515714171278584 | $0.00 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034895825722 | $68.73 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,342.665940039 | $1,064.43 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 181.584596295 | $114.02 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001669517 | $0.00 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30753992828 | $2.71 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 32.107328635 | $107.06 |
| DAVID HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011288286199 | $0.01 |
| DAVID HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019089848653 | $57.20 |
| DAVID HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121910863564 | $23.79 |
| DAVID HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66448364135 | $0.42 |
| DAVID HOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.351438906159999 | $1.20 |
| DAVID HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17527072623 | $0.20 |
| DAVID HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014273251888 | $0.00 |
| DAVID HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000110574824865999 | $0.00 |
| DAVID HOVNIK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 4.812 | $80.94 |
| DAVID HOVNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04841801) | ($1,435.33) |
| DAVID HOVNIK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (4.828613015) | ($51.52) |
| DAVID HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295191280533338 | $10.76 |
| DAVID HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00628249359867016 | $0.01 |
| DAVID HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087538760546 | $0.02 |
| DAVID HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003171406259 | $0.00 |
| DAVID HOVNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020838709953941 | $0.25 |
| DAVID HOW'R | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01182438582) | ($35.84) |
| DAVID HOW'R | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034918) | ($13.92) |
| DAVID HOW'R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032417984368 | $0.01 |
| DAVID HOW'R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001167147641292 | $0.04 |
| DAVID HOW'R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013107267838 | $0.01 |
| DAVID HOW'R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019508244121 | $0.03 |
| DAVID HOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | SOL | (20.040507201) | ($1,905.85) |
| DAVID HOWARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10937679) | ($4,213.74) |
| DAVID HOWARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (278.462013) | ($220.41) |
| DAVID HOWARD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOT | 75.26433112 | $885.11 |
| DAVID HOWARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (75.26433112) | ($823.39) |
| DAVID HOWARD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009591095705) | ($288.48) |
| DAVID HOWARD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009591095705 | $288.48 |
| DAVID HOWARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00959109) | ($301.23) |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000234661433 | $0.00 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013435972537 | $0.00 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022544974778 | $0.00 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006506705595255 | $2.33 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261579661405099 | $10.50 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.736930816404 | $0.65 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05075974413741 | $5.14 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000099868726595 | $0.00 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016445045904999 | $0.00 |
| DAVID HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47110525845794 | $2.25 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($100.00) |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $100.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014796251177 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0862214692899 | $100.62 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050040159398 | $0.96 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008172152732 | $0.01 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040676224954 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048417913092 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48306045956 | $0.07 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026622977438 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4524144842 | $0.06 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033925014526 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0005613058569 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026209905627 | $0.00 |
| DAVID HOWARD KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000023089271319 | $0.04 |
| DAVID HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159118864541 | $0.47 |
| DAVID HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014367528189 | $2.80 |
| DAVID HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095470376773 | $0.28 |
| DAVID HOWELLS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID HOWELLS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 48.452 | $100.00 |
| DAVID HOWELLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (78.63) | ($78.63) |
| DAVID HOWELLS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | AVAX | 0.99925 | $78.63 |
| DAVID HOWELLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (55.43) | ($55.43) |
| DAVID HOWELLS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 3.0021 | $55.43 |
| DAVID HOWELLS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (17,376.2) | ($17,376.20) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (58.22) | ($58.22) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | AVAX | 1.0019 | $58.22 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (75.3) | ($75.30) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | DOT | 5.0054 | $75.30 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (176.42) | ($176.42) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 2.00046 | $176.42 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (259.8) | ($259.80) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 359.51 | $387.91 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.80918 | $46.66 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 440.1843 | $343.01 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $572.80 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,410.0) | ($1,410.00) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0500973 | $1,410.00 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,590.0) | ($8,590.00) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 500.3363 | $351.04 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,108.6892 | $616.61 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $276.74 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (808.689) | ($448.62) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 447.528 | $448.62 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (418.4) | ($418.40) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 8.00536 | $418.40 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (27.86) | ($27.86) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 50.018 | $27.86 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (64.6) | ($64.60) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 2.00317 | $64.60 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05009715) | ($1,523.55) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (88.1) | ($88.10) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 4.00619 | $88.10 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (200.0) | ($125.41) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 124.58 | $125.41 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (91.47) | ($91.47) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 1.99944 | $91.47 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (14.98) | ($11.48) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 11.501 | $11.48 |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (21.0) | ($21.00) |
| DAVID HOWELLS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 2.0538 | $21.00 |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ADA | (150.0) | ($97.10) |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031845 | $97.10 |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.21075) | ($381.82) |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0125514 | $381.82 |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (372.17) | ($372.17) |
| DAVID HOWELLS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0122407 | $372.17 |
| DAVID HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.56740947832 | $285.62 |
| DAVID HOWK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016646943301 | $0.05 |
| DAVID HRBÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206154895439999 | $0.61 |
| DAVID HRBÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475716637469999 | $0.01 |
| DAVID HRBÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34972606775 | $0.35 |
| DAVID HROMADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024956596692 | $0.00 |
| DAVID HROMADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046244828527 | $0.01 |
| DAVID HSIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,528.21) | ($50,528.21) |
| DAVID HSIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,528.21 | $50,528.21 |
| DAVID HSIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID HSIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (50,428.21) | ($50,428.21) |
| DAVID HSIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,427.0) | ($50,427.00) |
| DAVID HSIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,427.0 | $50,427.00 |
| DAVID HSIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,427.0) | ($50,427.00) |
| DAVID HSIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (599.28) | ($599.28) |
| DAVID HSIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 599.28 | $599.28 |
| DAVID HSIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (599.28) | ($599.28) |
| DAVID HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000440376337 | $0.00 |
| DAVID HSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,216.3504157 | $2,216.35 |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2400747935) | ($688.45) |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2400747935 | $688.45 |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,136.173587823) | ($26,136.17) |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,136.173587823 | $26,136.17 |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02035985396) | ($796.56) |
| DAVID HSIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02035985396 | $796.56 |
| DAVID HSIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.240074) | ($468.68) |
| DAVID HSIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.020359) | ($587.32) |
| DAVID HSIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,136.173587) | ($26,136.17) |
| DAVID HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000488956781137999 | $1.96 |
| DAVID HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058551185871711 | $1.76 |
| DAVID HSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.02986996388 | $84.03 |
| DAVID HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017216917509999 | $0.00 |
| DAVID HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000787930459333 | $0.02 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074514209403 | $22.06 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.347570268 | $1.47 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123166084734 | $0.01 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096605077464 | $3.07 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018804064874 | $0.56 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152637093346 | $0.02 |
| DAVID HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036569806207 | $7.14 |
| DAVID HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108947055875 | $332.82 |
| DAVID HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125817682839 | $254.78 |
| DAVID HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013597160435 | $0.00 |
| DAVID HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.445961162 | $44.75 |
| DAVID HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64691277736 | $25.60 |
| DAVID HUANCA YUJRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8503420967048 | $1.87 |
| DAVID HUANTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DAVID HUANTE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DAVID HUANTE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.0) | ($22.00) |
| DAVID HUANTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53.968967623) | ($53.97) |
| DAVID HUANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53.968967623 | $53.97 |
| DAVID HUANTE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (56.968967) | ($56.97) |
| DAVID HUANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.255562614) | ($4,388.00) |
| DAVID HUANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1276668784) | ($131.64) |
| DAVID HUANTE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.003320914 | $5,159.03 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010157372568 | $0.30 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00233894229891 | $2.74 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5154290130249 | $0.52 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.910070654 | $19.41 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.54742585679999 | $13.66 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4780486528 | $22.13 |
| DAVID HUANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.073468456089999 | $8.07 |
| DAVID HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18522029261 | $0.19 |
| DAVID HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3057857127 | $0.19 |
| DAVID HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6770725968 | $0.89 |
| DAVID HUBER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (52.793130194) | ($1,287.10) |
| DAVID HUBER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 52.793130194 | $1,287.10 |
| DAVID HUBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (52.79313) | ($1,291.35) |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019026871731 | $0.00 |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003630279182 | $0.00 |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000193727473859999 | $0.00 |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45131161965173 | $22.00 |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003654257275 | $0.00 |
| DAVID HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11269905137399 | $1.14 |
| DAVID HUCAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018245733331 | $5.40 |
| DAVID HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030549073533 | $93.11 |
| DAVID HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6122306043949 | $1.61 |
| DAVID HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043391007686 | $0.00 |
| DAVID HUDEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044085904685 | $0.32 |
| DAVID HUDMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17132324539 | $0.74 |
| DAVID HUDOBA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02170347728) | ($0.05) |
| DAVID HUDOBA | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 0.02170347728 | $0.05 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028710572345 | $8.50 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028964620939 | $5.65 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.987238782 | $18.99 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.47325206759999 | $4.34 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04935389107 | $11.66 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005064623842283 | $0.00 |
| DAVID HUDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12229940883 | $0.16 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000027715478599999 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011261250395999 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012922301098 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034850692925 | $0.01 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057491738795 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016622270789 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.245588222 | $12.09 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.34625908469999 | $0.49 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042134853692 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006390758149 | $0.00 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05747554576702 | $0.07 |
| DAVID HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000261097092116 | $0.00 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051065) | ($100.21) |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($23,569.36) |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($21,079.47) |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 20,407.318523 | $20,407.32 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 23,261.086938 | $23,261.09 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026069362244 | $79.07 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107853130026 | $0.13 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1568557662646 | $395.83 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.54335101403 | $321.54 |
| DAVID HUERGA HIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000323606784719999 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 0.38473737 | $41.53 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 976.486505215 | $61.19 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.34497588 | $454.91 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.499 | $50.48 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123352574118 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015451784847 | $0.02 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.94409675709999 | $0.16 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162847527201 | $0.48 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.86715644759999 | $9.20 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108073770465 | $0.02 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7179004627 | $7.72 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.487540512 | $39.23 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068280473849 | $0.07 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000086783108806 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0298585697129 | $0.16 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00558725494414899 | $0.31 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047186371704 | $1.74 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2173560326 | $2.22 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.8356686546 | $29.76 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.15960843341 | $0.47 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00366856772791 | $0.75 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000711348672134 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001678427831 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0096280629611 | $0.67 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007714613771973 | $0.01 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018961659049812 | $0.01 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0121590016009999 | $0.29 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022185051625 | $0.02 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.402544112 | $0.40 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009298935365372 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0023842005107 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0003105895065701 | $0.00 |
| DAVID HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.5862917641 | $7.45 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003195019096) | ($9.97) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003195019096 | $9.97 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (312.427339365) | ($242.73) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 312.427339365 | $242.73 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (312.427) | ($242.95) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0078753 | $242.95 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.008194) | ($255.73) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 255.221 | $255.73 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (255.22) | ($255.22) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 4.40947 | $255.22 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1879992809) | ($443.04) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1879992809 | $443.04 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.187999) | ($443.75) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0139961 | $443.75 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 88.0 | $47.21 |
| DAVID HUGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (87.993) | ($47.15) |
| DAVID HUGGINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0015917 | $47.15 |
| DAVID HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.015588) | ($444.81) |
| DAVID HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 443.189 | $444.81 |
| DAVID HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (4.39339) | ($149.59) |
| DAVID HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 149.173 | $149.59 |
| DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016705842381 | $0.06 |
| DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009382141500608 | $2.60 |
| DAVID HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0041520581634 | $2.36 |
| DAVID HUGH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010728729615 | $0.00 |
| DAVID HUGH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01007704976 | $0.01 |
| DAVID HUGH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054741474728 | $0.00 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46007786554 | $0.07 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045106040403 | $0.00 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033069511296 | $101.01 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051679269592 | $103.12 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.012377821 | $32.03 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302576038 | $59.23 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33092505455 | $0.33 |
| DAVID HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00038018243636 | $0.03 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 248.591439864 | $25,206.39 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.514 | $1,475.34 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.239804 | $607.13 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0176856 | $609.11 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.753804) | ($1,481.67) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.753804 | $1,481.67 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0176856) | ($516.95) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0176856 | $516.95 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (127.36728011) | ($98.07) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 127.36728011 | $98.07 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (248.591439864) | ($12,703.74) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 248.591439864 | $12,703.74 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,265.728361506) | ($3,265.73) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,265.728361506 | $3,265.73 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.27033 | $543.39 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,632.86) | ($1,632.86) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0546682 | $1,632.86 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,632.86) | ($1,632.86) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.814455 | $1,632.86 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5802964136) | ($1,075.85) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5802964136 | $1,075.85 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.5802964136) | ($1,077.57) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.5802964136 | $1,077.57 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0076 | $226.99 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.084785) | ($2,179.11) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.084785 | $2,179.11 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0622682) | ($1,866.55) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0622682 | $1,866.55 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1194708912 | $240.52 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1194708912) | ($240.36) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1194708912 | $240.36 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.6595554 | $1,214.48 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 5.58343839 | $477.27 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6595554) | ($1,207.43) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6595554 | $1,207.43 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (5.58343839) | ($474.94) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 5.58343839 | $474.94 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 991.6901 | $991.69 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (991.698461506) | ($991.70) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 991.698461506 | $991.70 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | PAX | 493.54 | $493.54 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (493.54) | ($493.54) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | PAX | 493.54 | $493.54 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 16.96067 | $622.50 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (16.96067) | ($622.80) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 16.96067 | $622.80 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | CEL | 560.53 | $379.57 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (560.53) | ($379.51) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 560.53 | $379.51 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.32842872 | $2,033.57 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 1,099.18 | $497.21 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.32842872) | ($2,025.72) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.32842872 | $2,025.72 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,099.18) | ($482.09) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,099.18 | $482.09 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.06592069 | $1,854.00 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06592069) | ($1,846.11) |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06592069 | $1,846.11 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00579209109 | $211.96 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,086.41914015254 | $770.56 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13844267142 | $371.02 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.764504031 | $25.76 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.587823682 | $53.21 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.126325593 | $4.67 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.07462634489999 | $59.48 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5141105342 | $5.61 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007567481906 | $0.01 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.2647848079999 | $2.78 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008628041777 | $0.80 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0486450043 | $2.48 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000007396173668 | $0.00 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.50967912012 | $0.85 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000010292220818 | $0.00 |
| DAVID HUGHES SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035796839673 | $6.81 |
| DAVID HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058151752252 | $0.01 |
| DAVID HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031758487034 | $0.00 |
| DAVID HUGULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001752807354 | $0.00 |
| DAVID HULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031987517016 | $0.09 |
| DAVID HULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.2077082729999 | $94.77 |
| DAVID HULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.6629056099999 | $46.51 |
| DAVID HULLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.969342402 | $18.82 |
| DAVID HULLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($274.78) |
| DAVID HULLEMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0074954 | $274.78 |
| DAVID HULLEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,465.87) |
| DAVID HULLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583645755 | $78.17 |
| DAVID HULLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000215859252839999 | $0.00 |
| DAVID HULLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096689919147 | $197.79 |
| DAVID HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300991331769999 | $0.89 |
| DAVID HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9714438592 | $11.97 |
| DAVID HUNKAPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04952233342 | $0.64 |
| DAVID HUNKAPILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 119.339034241 | $4.87 |
| DAVID HUNT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.0433171 | $4.79 |
| DAVID HUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.00514978 | $0.51 |
| DAVID HUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.1372) | ($13.69) |
| DAVID HUNT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 13.602 | $13.69 |
| DAVID HUNT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000381) | ($15.05) |
| DAVID HUNT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 15.02 | $15.05 |
| DAVID HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID HUNT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (51,927.177094) | ($51,927.18) |
| DAVID HUNT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,098.715925807) | ($4,144.65) |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.075766) | ($149.37) |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0047214 | $149.37 |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.001014) | ($1.99) |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 2.563 | $1.99 |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (9.551) | ($6.24) |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0001977 | $6.24 |
| DAVID HUNT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01366439) | ($431.12) |
| DAVID HUNT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0049191) | ($141.53) |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 390.55055348016 | $598.15 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.033510519812 | $67.67 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015623674701 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002822900013 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011277239241 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158975854674399 | $0.06 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108498449118 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9674888715 | $5.97 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014004220507005 | $0.01 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000374205441159999 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0694168015969999 | $0.01 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079374478159 | $246.13 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28690029397 | $585.59 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2269673547 | $10.23 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.561816101 | $44.05 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.547517013 | $19.81 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048156560053 | $0.01 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019380762578 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001905377975 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.053762172802 | $5.90 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000960358610129999 | $0.00 |
| DAVID HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130726602939 | $38.69 |
| DAVID HUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($8,464.62) |
| DAVID HUNTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $8,464.62 |
| DAVID HUNTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.22) | ($8,480.48) |
| DAVID HUNTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 8,453.911 | $8,480.48 |
| DAVID HUNTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,453.91) | ($8,453.91) |
| DAVID HUNTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (1,662.837604736) | ($3,000.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID HUNTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 1,662.837604736 | $3,000.22 |
| DAVID HUNTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | XTZ | (1,662.837604) | ($2,976.48) |
| DAVID HUNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,506.84) |
| DAVID HUNTER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,506.84 |
| DAVID HUNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,562.44) |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263155094449999 | $79.85 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507821589079999 | $101.28 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.1132568089999 | $91.11 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.67718301 | $51.27 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025815672975 | $85.78 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036786394993 | $7.18 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.544039857999 | $123.54 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031918426623 | $1.90 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000057668128409999 | $0.11 |
| DAVID HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.7270764105042 | $17.06 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028987080555 | $8.58 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025911540347 | $0.05 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106614817880999 | $0.01 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8516155556 | $1.16 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8595973368 | $9.77 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.1145712036 | $2.44 |
| DAVID HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001056748756 | $0.03 |
| DAVID HURLBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.581139356 | $30,799.14 |
| DAVID HURLBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02975910567) | ($579.68) |
| DAVID HURLBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03939561827) | ($767.39) |
| DAVID HURLBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.28342817) | ($25,000.00) |
| DAVID HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340935873672 | $97.09 |
| DAVID HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.052859793 | $3.60 |
| DAVID HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14400905764 | $0.14 |
| DAVID HURLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007118925137989 | $0.01 |
| DAVID HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010605086708 | $0.00 |
| DAVID HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743792828 | $0.38 |
| DAVID HURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2720219377 | $0.48 |
| DAVID HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128337324479 | $0.00 |
| DAVID HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058001063563 | $0.01 |
| DAVID HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052423788038 | $0.00 |
| DAVID HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030202205187 | $0.00 |
| DAVID HURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035514202234 | $0.01 |
| DAVID HUSOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024569266145288 | $50.55 |
| DAVID HUSOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036390495814 | $0.00 |
| DAVID HUSOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.308028693 | $19.66 |
| DAVID HUSOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7378681026 | $1.79 |
| DAVID HUTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054114317937425 | $0.01 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.206306827) | ($89.92) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.206306827 | $89.92 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.3131224462) | ($27.43) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.3131224462 | $27.43 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.526817163) | ($31.53) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.526817163 | $31.53 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (8.1857) | ($89.47) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0024131 | $89.47 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (854.629711553) | ($681.68) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 854.629711553 | $681.68 |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (854.629711553) | ($577.03) |
| DAVID HUTCHINS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024131) | ($70.67) |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029403476362 | $0.87 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015118579556 | $0.02 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000256288745499999 | $0.00 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0572935784499999 | $12.99 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031669507816 | $0.05 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019897296695 | $0.59 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115330325339999 | $2.25 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076091722726 | $0.02 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.478562418575 | $6.46 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107902389130158 | $0.14 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1072449249783 | $0.11 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00057760525607468 | $0.06 |
| DAVID HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000022006056295 | $0.00 |
| DAVID HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 6,000.71328 | $2,237.17 |
| DAVID HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 7,614.15747 | $2,864.29 |
| DAVID HUTCHISON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 1,149.95 | $1,461.00 |
| DAVID HUTCHISON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 3,026.97 | $1,208.96 |
| DAVID HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023747102861 | $7.03 |
| DAVID HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102391218799 | $2.00 |
| DAVID HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4006741955 | $1.40 |
| DAVID HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6818620381396 | $8.20 |
| DAVID HUTCHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.57130390679 | $22.26 |
| DAVID HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.00208628 | $6.13 |
| DAVID HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00167811 | $66.46 |
| DAVID HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.213523 | $22.04 |
| DAVID HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 131.4212604 | $24.73 |
| DAVID HUYNH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 3.7563 | $8.86 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214293690699999 | $6.30 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037176507947 | $0.00 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075271645179 | $14.68 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26532532176 | $0.04 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000750681845019999 | $0.05 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029613613418 | $0.04 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074779915425999 | $0.22 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062042835472 | $0.01 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086721890633 | $0.00 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103209168643 | $0.01 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046552837203 | $0.00 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003968752333 | $0.04 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013146857233 | $0.01 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065397904201 | $19.36 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116379839657 | $22.71 |
| DAVID HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065341889772 | $0.01 |
| DAVID HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128023913117 | $0.04 |
| DAVID HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048589718203 | $0.01 |
| DAVID HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207999946839999 | $0.04 |
| DAVID HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454157769 | $0.49 |
| DAVID HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020096804428 | $0.00 |
| DAVID HYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000208066420239999 | $0.00 |
| DAVID HYDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1966909411 | $0.23 |
| DAVID HYDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45469776351 | $0.45 |
| DAVID HYDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 13.768150332 | $13.77 |
| DAVID HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028591153269999 | $0.00 |
| DAVID HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000888488895509999 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DAVID HYUNG KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 154,440.155367349 | $142,195.83 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034211699035 | $1.01 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,021.365438165 | $1,671.18 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30865555275 | $630.90 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100572959574 | $0.01 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.303093967 | $132.63 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00603247551149999 | $0.05 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0011373474621 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038910922751 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000062796192203 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6031623164 | $0.07 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000016064243967 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0019852842857 | $0.00 |
| DAVID HYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000051804489333999 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $75,472.89 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.04) | ($73,670.64) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 23,680.3998 | $23,680.40 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (23,680.49966) | ($23,680.50) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 23,270.03219 | $23,270.03 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (23,270.03219) | ($23,270.03) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.209643354) | ($7,459.64) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1927917) | ($5,581.02) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 19,917.53342 | $19,917.53 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (19,931.61364) | ($19,931.61) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (25.0) | ($25.00) |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012328583577531 | $43.31 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016157748438 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095243992525638 | $265.51 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9856790247605 | $16.99 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120803769353 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026774852525 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9509031509 | $2.95 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000050162645845 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000022043120296 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000026002667297 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000115620060742 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000083381948707 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000037182604 | $0.00 |
| DAVID IAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000034682595164 | $0.00 |
| DAVID IAN MCCARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667166817 | $50.00 |
| DAVID IAN MCCARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7949358848626 | $40.24 |
| DAVID IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124203870646 | $0.37 |
| DAVID IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021989316408 | $0.00 |
| DAVID IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267860346209999 | $0.79 |
| DAVID IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394270839039999 | $0.77 |
| DAVID IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5627098457 | $1.24 |
| DAVID IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44852282933 | $0.28 |
| DAVID IBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072228328013 | $0.01 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087791276198 | $270.80 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6929737198566 | $1.48 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002559269695068 | $7.65 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.47613069579 | $21.35 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037090717078 | $0.33 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29137109999 | $0.04 |
| DAVID ICELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029360753486 | $0.10 |
| DAVID ICHOMALAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09415527 | $3,163.08 |
| DAVID ICHOMALAK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16384263) | ($5,220.15) |
| DAVID ICHOMALAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006069) | ($1.93) |
| DAVID ICHOMALAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.84 |
| DAVID ICHOMALAK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 3.60905973 | $1,024.44 |
| DAVID ICHOMALAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (3.61905973) | ($1,070.05) |
| DAVID ICHOMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161437811680875 | $63.41 |
| DAVID ICHOMALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00161526933668799 | $0.46 |
| DAVID IENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03078463737 | $935.24 |
| DAVID IGLESIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00318919 | $90.74 |
| DAVID IGLESIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00054029 | $16.29 |
| DAVID IGLESIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $43.59 |
| DAVID IGLESIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (100.118629) | ($40.11) |
| DAVID IGLESIAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016987) | ($512.41) |
| DAVID IGLESIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0038858) | ($118.29) |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016795390159577 | $5.67 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025894793693 | $0.00 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.153083163001316 | $0.06 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000499306805986999 | $0.00 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022435636010763 | $0.70 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031645680584 | $0.00 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000496416943559999 | $0.10 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026099878445 | $0.02 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037738028423 | $0.00 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000100850164438 | $0.00 |
| DAVID IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00060783070941 | $0.04 |
| DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.734522031) | ($8,767.45) |
| DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25579881) | ($7,757.91) |
| DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107258341944529 | $40.36 |
| DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120296083565999 | $0.00 |
| DAVID IGLESIAS POSADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022255871952404 | $62.07 |
| DAVID IGNJATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8383026617 | $1.84 |
| DAVID IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018030814899 | $0.53 |
| DAVID IHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070360674717 | $13.73 |
| DAVID III PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000427097507199999 | $0.00 |
| DAVID III PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1824799449 | $0.29 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043849894055 | $134.80 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547594716 | $0.02 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054751377962 | $109.41 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.747799204 | $0.55 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024219943315 | $0.00 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77660782811 | $1.20 |
| DAVID IKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.046064007454 | $0.13 |
| DAVID IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158716130575 | $0.47 |
| DAVID IKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.83072574958 | $12.15 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID ILISHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DAVID ILISHAH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028337438313 | $86.18 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14396578067 | $292.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,331.434866097 | $3,331.43 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.6225423139999 | $22.69 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.351396378 | $15.92 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064865489584 | $0.57 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67800390281 | $26.83 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078427359707 | $8.61 |
| DAVID ILISHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.141925847229999 | $264.40 |
| DAVID IMPERI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00064657 | $25.93 |
| DAVID IMPERI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005467789722) | ($16.66) |
| DAVID IMPERI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00137142 | $30.12 |
| DAVID IMPERI | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004049958948) | ($8.33) |
| DAVID IMPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025903902437 | $0.08 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (10.706) | ($22.58) |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 22.573 | $22.58 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.058865) | ($172.27) |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 172.42 | $172.27 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (194.99) | ($194.99) |
| DAVID IMPROTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0049333 | $194.99 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000811799879179999 | $23.87 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03395889237684 | $0.07 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017757737278745 | $0.53 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002604093416851 | $0.00 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013354106515 | $0.01 |
| DAVID IMPROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.93248917969999 | $3.93 |
| DAVID INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113216293995 | $0.03 |
| DAVID INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32965397635 | $0.26 |
| DAVID INGWERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000156290007909999 | $0.00 |
| DAVID INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149672766564999 | $4.43 |
| DAVID INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003593209466 | $0.00 |
| DAVID INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086073909062 | $0.01 |
| DAVID INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021844797618 | $0.00 |
| DAVID INSIGNARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294475597559999 | $8.72 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019977171136 | $0.01 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003000239578 | $0.00 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081244619672 | $1.59 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018324354115 | $0.02 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25129210864 | $0.16 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054825102657 | $0.00 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97674409081 | $3.34 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122975114443 | $0.12 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033270413352 | $0.00 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000124141407416999 | $0.00 |
| DAVID INTIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004268426667 | $0.05 |
| DAVID IORLANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.00678389 | $20.04 |
| DAVID IORLANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,721.92) |
| DAVID IORLANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($59,289.25) |
| DAVID IORLANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (35.530921) | ($19.77) |
| DAVID IORLANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (13,475.711013) | ($7,455.26) |
| DAVID IORLANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (101.758018) | ($1,010.78) |
| DAVID IORLANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (44.88093) | ($1,237.37) |
| DAVID IORLANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,039.01 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686113246211 | $14.36 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2989762288 | $0.35 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1126041971217 | $319.83 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.21719472097 | $43.63 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1528392628494 | $16.00 |
| DAVID IORLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32944005240941 | $17.44 |
| DAVID IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143403696640999 | $0.42 |
| DAVID IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482447770689999 | $9.41 |
| DAVID IPENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03880536091 | $1.21 |
| DAVID IRBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04146336999) | ($1,231.50) |
| DAVID IRBY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04146336999 | $1,231.50 |
| DAVID IRBY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04146336) | ($1,298.22) |
| DAVID IRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024112274132801 | $8.86 |
| DAVID IRIARTE URDIAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0159 | $500.16 |
| DAVID IRIARTE URDIAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.224 | $531.87 |
| DAVID IRIARTE URDIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105909226595 | $30.69 |
| DAVID IRIARTE URDIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018866806944 | $35.89 |
| DAVID IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045797628949 | $1.36 |
| DAVID IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039312206487 | $0.77 |
| DAVID IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020609775872 | $0.00 |
| DAVID IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047985781303 | $0.00 |
| DAVID IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056830056789 | $0.00 |
| DAVID IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000440928398229999 | $0.00 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 20.32078 | $61,034.35 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($22,791.70) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.32078) | ($23,688.95) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $24,566.33 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8) | ($25,120.18) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8 | $25,120.18 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.79 | $25,030.18 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.79) | ($23,543.69) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.79 | $23,543.69 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (129.6628377) | ($98.65) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 129.6628377 | $98.65 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,192.361918) | ($880.75) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,192.361918 | $880.75 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.8 | $25,137.60 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8) | ($25,130.50) |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8 | $25,130.50 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129624268403999 | $359.28 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.291506470019 | $100.45 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.85514874848 | $1,704.08 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17706677862 | $0.18 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.834680078999 | $93.42 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.3883789337 | $31.64 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.03023763959999 | $33.68 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71152063882 | $6.28 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105489806413 | $7.72 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.032130910099 | $0.11 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.55678037119 | $22.03 |
| DAVID IRVING MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22464545989 | $24.67 |
| DAVID IRWIN MINKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50918985123256 | $3.39 |
| DAVID ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078431723668 | $0.23 |
| DAVID ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3190838025 | $9.32 |
| DAVID ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288257353809999 | $87.71 |
| DAVID ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4477306621 | $11.13 |
| DAVID ISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79792776926 | $0.80 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,014.82 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,000.0 | $4,110.00 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 39.98 | $709.51 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,500.0 | $2,341.84 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.999995 | $1,405.36 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,996.17 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721017199605 | $20.88 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276743488349999 | $53.02 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.1015524233 | $36.68 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.1881879503 | $13.98 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80901900603 | $8.55 |
| DAVID ISGRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1575903397856 | $8.86 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,110.468370039) | ($1,110.47) |
| DAVID ISHIMITSU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,110.468370039 | $1,110.47 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,110.46) | ($1,110.46) |
| DAVID ISHIMITSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.118694362) | ($2,400.00) |
| DAVID ISHIMITSU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.9564787341) | ($80,000.00) |
| DAVID ISHIMITSU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.91868794 | $99,455.87 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267069222085999 | $67.33 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070958758219999 | $0.01 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00262020070379999 | $0.02 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.4434516986 | $1.09 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00132667142541 | $0.30 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030325027055 | $0.22 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.12153100509799 | $7.12 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.14471080588 | $0.61 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00204978907 | $0.22 |
| DAVID ISHIMITSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0598769756839999 | $0.17 |
| DAVID ISIDORE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031085604805 | $91.03 |
| DAVID ISIDORE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 288.527149722868 | $369.18 |
| DAVID ISKANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064614089574 | $0.06 |
| DAVID ISPIRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096015078876 | $1.87 |
| DAVID ITTZES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016088) | ($4.87) |
| DAVID ITTZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014283948417778 | $0.05 |
| DAVID IVANAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227456553869999 | $0.27 |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03702850044) | ($1,108.97) |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03702850044 | $1,108.97 |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.604288057) | ($518.60) |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.604288057 | $518.60 |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (518.6) | ($518.60) |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0174561 | $518.60 |
| DAVID IVANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0544846) | ($1,622.99) |
| DAVID IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207571400831389 | $7.68 |
| DAVID IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4721691332815 | $3.47 |
| DAVID IVANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117877824453 | $3.75 |
| DAVID IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000486595893 | $0.01 |
| DAVID IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023184977598 | $0.00 |
| DAVID IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114401262817 | $0.01 |
| DAVID IVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000038612563788 | $0.00 |
| DAVID IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000370764507249999 | $10.97 |
| DAVID IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002284477374 | $0.00 |
| DAVID IYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230231986699999 | $0.00 |
| DAVID IYOHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2803859487 | $0.19 |
| DAVID IZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374002058129999 | $11.07 |
| DAVID IZQUIERDO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00753036 | $221.99 |
| DAVID IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236073606969999 | $6.67 |
| DAVID IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195271571329999 | $3.81 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019392047553 | $58.15 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053453428489 | $106.75 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 384.646191945 | $384.65 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.014402995 | $60.91 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33382230079999 | $11.77 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5824933891 | $1.25 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052228930382 | $3.82 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.159693674 | $27.88 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.185865537859999 | $7.35 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1619742076 | $0.21 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000187762337082 | $0.00 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0263743202659999 | $1.88 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092140810609 | $1.00 |
| DAVID J BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014530730568 | $27.07 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03599999 | $1,398.27 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.142617082) | ($22,688.84) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.142617082 | $22,688.84 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8588916574) | ($25,963.21) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8588916574 | $25,963.21 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,572.261238388) | ($5,089.02) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,572.261238388 | $5,089.02 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (121.401653631) | ($6,304.41) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 121.401653631 | $6,304.41 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (105.390888031) | ($1,047.92) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 105.390888031 | $1,047.92 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,034.88230709) | ($1,339.68) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,034.88230709 | $1,339.68 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,000.098742899) | ($1,123.51) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,000.098742899 | $1,123.51 |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($201.45) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($8,039.80) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,994.80) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.87) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($14,067.83) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($18,015.60) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($110.96) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (9,170.0) | ($5,079.82) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($492.22) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($97.81) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (100.0) | ($101.85) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($127.18) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (111.0) | ($5,469.64) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (95.39) | ($934.69) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,834.0) | ($1,171.23) |
| DAVID J BOTTON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MANA | (900.0) | ($919.80) |
| DAVID J BOTTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03176197 | $997.40 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035600324868511 | $131.43 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.54928602471 | $100.66 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06127381628504 | $163.19 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.5431102751299 | $17.67 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.305491045161 | $31.73 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.057115405434 | $15.37 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.742594787102919 | $59.55 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.338928368422612 | $0.56 |
| DAVID J BOTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0037908080536 | $0.01 |
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.15 | $16.51 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.184115 | $566.08 |
| DAVID J DOWNES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117834) | ($47.09) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.024555863) | ($203.72) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.024555863 | $203.72 |
| DAVID J DOWNES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (3.02455586) | ($193.33) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0425180582) | ($1,301.84) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0425180582 | $1,301.84 |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2658014166) | ($509.44) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2658014166 | $509.44 |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (640.510143604) | ($407.77) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 640.510143604 | $407.77 |
| DAVID J DOWNES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04251806) | ($1,305.64) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (640.510143604) | ($423.65) |
| DAVID J DOWNES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2658014166) | ($519.02) |
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153326285239703 | $62.21 |
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019670531632629 | $4.70 |
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4384514164104 | $6.29 |
| DAVID J DOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059810841793585 | $0.55 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $21.10 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 9.5 | $19.44 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($388.64) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,941.08) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $18.93 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $16.83 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4936443293) | ($1,000.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $12.48 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00999966) | ($299.78) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,407.03) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 402.5562 | $284.32 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Collateral | ETH | (0.55765917) | ($1,000.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 24.5 | $19.01 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000104935661) | ($0.21) |
| DAVID J E RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004849594261 | $10.08 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.674689008458 | $240.20 |
| DAVID J E RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013654520563 | $15.51 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156910452718 | $269.51 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014716382516 | $28.72 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3691067647 | $8.22 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.047401566 | $1.91 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45245543974 | $5.03 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15487778912 | $1.37 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3850026969 | $0.20 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043647456887 | $0.32 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034760803215 | $3.82 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15388399553 | $0.95 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00447452749809999 | $0.34 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063049443022 | $0.08 |
| DAVID J FREDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019753372286 | $0.21 |
| DAVID J GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.3552821536 | $137.86 |
| DAVID J HEIMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016545765657 | $0.49 |
| DAVID J HEIMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.030613826 | $87.03 |
| DAVID J KIRZHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138906209999883 | $50.39 |
| DAVID J KIRZHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20017302763 | $407.33 |
| DAVID J P GREGORCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00217253 | $82.10 |
| DAVID J P GREGORCHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00087738 | $24.85 |
| DAVID J P GREGORCHUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00331164 | $94.73 |
| DAVID J P GREGORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260189166 | $50.00 |
| DAVID J P GREGORCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8262805724385 | $6.93 |
| DAVID JACINTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 611.161743 | $571.13 |
| DAVID JACINTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (539.640484439) | ($539.64) |
| DAVID JACINTO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 539.640484439 | $539.64 |
| DAVID JACINTO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (484.640484) | ($484.64) |
| DAVID JACINTO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04941047474) | ($100.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04941047474 | $100.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004875092215) | ($9.99) |
| DAVID JACINTO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.044202) | ($90.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 89.763 | $90.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07698385209) | ($150.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07698385209 | $150.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.07672) | ($150.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 150.087 | $150.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (239.0) | ($239.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4900049946) | ($900.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4900049946 | $900.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($459.18) |
| DAVID JACINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 455.81 | $459.18 |
| DAVID JACINTO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (456.0) | ($456.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,734.30) |
| DAVID JACINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,734.30 |
| DAVID JACINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.037879) | ($1,800.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.06269 | $1,800.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034876) | ($10.01) |
| DAVID JACINTO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034592) | ($10.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06199532) | ($1,792.22) |
| DAVID JACINTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,861.26) |
| DAVID JACINTO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,861.26 |
| DAVID JACINTO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.202723229) | ($2,240.17) |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.548873099) | ($15,000.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.548873099 | $15,000.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,984.53) |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.798387) | ($1,590.00) |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0501877 | $1,590.00 |
| DAVID JACINTO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0501877) | ($1,587.39) |
| DAVID JACINTO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,578.06) |
| DAVID JACINTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.600912786) | ($25.00) |
| DAVID JACINTO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.600912786 | $25.00 |
| DAVID JACINTO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.750486099) | ($6,870.82) |
| DAVID JACINTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15.490879) | ($10.00) |
| DAVID JACINTO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15.490879 | $10.00 |
| DAVID JACINTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (15.490879) | ($10.04) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.919334245) | ($7,000.00) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.919334245 | $7,000.00 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($3,571.54) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.118844 | $3,571.54 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (158.055777) | ($100.00) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 158.055777 | $100.00 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (158.055777) | ($99.77) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,479.813435092) | ($3,453.98) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,479.813435092 | $3,453.98 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (3.600912786) | ($32.60) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.167471) | ($300.00) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 299.598 | $300.00 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (300.258) | ($300.26) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,600.0) | ($1,620.94) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($893.56) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2,879.813435) | ($1,763.01) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.251838867) | ($2,220.33) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($600.31) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,489.05) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048844) | ($1,439.31) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.35289537) | ($1,278.46) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.35289537 | $1,278.46 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (149.35289537) | ($1,306.29) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.046796465) | ($1,823.91) |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.046796465 | $1,823.91 |
| DAVID JACINTO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.046820843) | ($1,823.06) |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02714746672) | ($769.82) |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02714746672 | $769.82 |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02714746) | ($773.45) |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,672.455059136) | ($856.63) |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,672.455059136 | $856.63 |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,672.452) | ($856.63) |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0310641 | $856.63 |
| DAVID JACINTO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0310641) | ($873.67) |
| DAVID JACINTO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.01750464485 | $19.17 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196556326210647 | $58.61 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104893666186089 | $258.20 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4285104197232 | $3.43 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.266084793395 | $17.91 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.913908110607 | $26.07 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46146178064446 | $4.52 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.097153703692 | $3.63 |
| DAVID JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03680245626901 | $0.36 |
| DAVID JÄCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000842498073 | $0.00 |
| DAVID JACKOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAVID JACKOWSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54934602) | ($21,766.95) |
| DAVID JACKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (543.045253) | ($543.05) |
| DAVID JACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025959681985 | $88.36 |
| DAVID JACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0171072362004155 | $0.02 |
| DAVID JACKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3216294559076 | $16.32 |
| DAVID JACKSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002020434816) | ($7.89) |
| DAVID JACKSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (501.0) | ($3,436.86) |
| DAVID JACKSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 3,389.942 | $3,436.86 |
| DAVID JACKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,705.0) | ($2,705.00) |
| DAVID JACKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 500.576 | $2,705.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (500.576) | ($3,148.80) |
| DAVID JACKSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,140.224 | $3,148.80 |
| DAVID JACKSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (825.0) | ($825.00) |
| DAVID JACKSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.284386 | $825.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (2,875.0) | ($2,875.00) |
| DAVID JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 501.609 | $2,875.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (125.16) | ($125.16) |
| DAVID JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.043495 | $125.16 |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.032123359) | ($6.25) |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000215422959) | ($8.34) |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (25.0) | ($1,481.97) |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,474.142 | $1,481.97 |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,474.14) | ($1,474.14) |
| DAVID JACKSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SNX | 336.667 | $1,474.14 |
| DAVID JACKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 101.41 | $61.20 |
| DAVID JACKSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (45.7826) | ($97.40) |
| DAVID JACKSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002288505337) | ($8.34) |
| DAVID JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,089.09413031) | ($10,000.00) |
| DAVID JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 6,266.670562466 | $12,313.92 |
| DAVID JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.244304505) | ($8.34) |
| DAVID JACKSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (152.800153044) | ($300.25) |
| DAVID JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (85.0098) | ($945.31) |
| DAVID JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 940.548 | $945.31 |
| DAVID JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (940.55) | ($940.55) |
| DAVID JACKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 278.765 | $940.55 |
| DAVID JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (328.793) | ($499.77) |
| DAVID JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 500.127 | $499.77 |
| DAVID JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.13) | ($500.13) |
| DAVID JACKSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 29.53582 | $500.13 |
| DAVID JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,450.700887 | $2,450.70 |
| DAVID JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.7) | ($450.70) |
| DAVID JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 408.687 | $450.70 |
| DAVID JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,862.722 | $2,000.00 |
| DAVID JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (11,076.527730087) | ($10,000.00) |
| DAVID JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,494.831260601 | $12,183.27 |
| DAVID JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.226747599) | ($8.33) |
| DAVID JACKSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (332.572634331) | ($300.25) |
| DAVID JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,417.855) | ($2,000.00) |
| DAVID JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,972.018 | $2,000.00 |
| DAVID JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,972.02) | ($1,972.02) |
| DAVID JACKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 36.95554 | $1,972.02 |
| DAVID JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (400.898) | ($326.18) |
| DAVID JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 326.852 | $326.18 |
| DAVID JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (326.85) | ($326.85) |
| DAVID JACKSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 485.33 | $326.85 |
| DAVID JACKSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.538211533) | ($7.10) |
| DAVID JACKSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002714455268) | ($8.34) |
| DAVID JACKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,333.50) |
| DAVID JACKSON | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000427010444) | ($8.34) |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419712471 | $29.49 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 630.968662230803 | $691.26 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3989187819999 | $3.89 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088640382082 | $26.24 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113179709827 | $22.08 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000369109330039999 | $0.01 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169575648129999 | $0.50 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017948338959 | $35.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074401525633 | $0.01 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024031857791 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000006459775733 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.92589833634 | $55.36 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00140162634179999 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044084103066 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018613800852 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015189974260999 | $0.00 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 271.33694394487 | $281.98 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 853.027359867 | $676.26 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3288541778 | $20.56 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.041014857036 | $4.50 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.43888221969999 | $0.38 |
| DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.2964748238 | $1.68 |
| DAVID JACOB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00024686 | $10.02 |
| DAVID JACOB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 39.24350996 | $203.67 |
| DAVID JACOB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024686) | ($9.44) |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012390308506717 | $0.03 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050408335251 | $155.35 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109664814503 | $221.91 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.543329586 | $26.59 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56144775038 | $6.24 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037040530636 | $0.00 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1357842452 | $3.88 |
| DAVID JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101353807806 | $0.62 |
| DAVID JACOBO ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179558052519999 | $0.00 |
| DAVID JACOBO ALAZRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076148705664 | $0.01 |
| DAVID JACOBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAVID JACOBS | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAVID JACOBS | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID JACOBS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID JACOBS | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055484551904 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098190431823 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016927213288 | $0.01 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.580544142 | $0.59 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016607535418 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,898.660935652 | $5,898.66 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031328223727 | $0.01 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.038106208 | $154.04 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.46361039 | $14.64 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8171680756 | $1.29 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151086587374 | $4.47 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019011767529 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4516358166 | $1.15 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079155449917 | $0.02 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029176587168 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58733648083 | $0.59 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058350919395 | $0.05 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9161749447 | $21.29 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116154627974 | $0.00 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.117089178910999 | $0.12 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.8085587165 | $26.68 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032696586919 | $0.97 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051495887244 | $102.74 |
| DAVID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.936193557999 | $448.94 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (41.591274056) | ($581.86) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02530619) | ($1,040.84) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,919.94 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (544.658819607) | ($509.59) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 544.658819607 | $509.59 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.125023317) | ($0.18) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.125023317 | $0.18 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.086350185) | ($40.14) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 2.086350185 | $40.14 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ADA | (544.658819) | ($530.66) |
| DAVID JACOBSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002634834017) | ($0.04) |
| DAVID JACOBSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.002634834017 | $0.04 |
| DAVID JACOBSON | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.088985019) | ($21.29) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (28.637105981) | ($55,987.95) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (28.958029546) | ($9,212.13) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.29315059) | ($72,841.93) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (79.701) | ($63.13) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 62.82 | $63.13 |
| DAVID JACOBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (85.156086) | ($85.16) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LINK | (644.358740285) | ($4,529.84) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (145.245725993) | ($1,395.17) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UNI | (85.265821938) | ($444.23) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (666.615340167) | ($407.56) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,228.867348809) | ($1,305.85) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.9857510598) | ($104.79) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (2,398.962054) | ($1,404.44) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01676851329) | ($32.01) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2009323123) | ($1.62) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01969849622) | ($6.10) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (1.711216) | ($1.08) |
| DAVID JACOBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008866) | ($27.89) |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002172118346464 | $0.87 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099400457834 | $0.00 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002732078886077 | $0.00 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6751458898001 | $0.63 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00609772871089452 | $0.11 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125983802538899 | $0.18 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00930675779990171 | $324.82 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64426277896789 | $0.95 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188806418136013 | $471.15 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22799687172832 | $0.23 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.089811040601 | $6.78 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5254686276159 | $10.22 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.90492584259 | $25.33 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.70823201043735 | $16.90 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00712253020252539 | $0.93 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.320805212754709 | $2.21 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.230770375515599 | $83.65 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000210418021099999 | $0.00 |
| DAVID JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.23730283578739 | $2.06 |
| DAVID JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037201849071 | $0.01 |
| DAVID JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141739527837 | $0.02 |
| DAVID JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014563263926 | $0.00 |
| DAVID JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014092850196 | $0.00 |
| DAVID JACQUEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000838661721679999 | $0.00 |
| DAVID JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023590047405 | $44.76 |
| DAVID JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 260.484540371999 | $260.48 |
| DAVID JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.28194233 | $26.13 |
| DAVID JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4691557652 | $70.73 |
| DAVID JAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21793574274 | $69.77 |
| DAVID JÄGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000719412275999999 | $0.22 |
| DAVID JAHLEEL ROBERTSON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021571923769 | $0.04 |
| DAVID JALOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030618191395 | $0.00 |
| DAVID JALOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270177364038489 | $0.02 |
| DAVID JALOWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014852033745 | $0.01 |
| DAVID JAMES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00055 | $22.93 |
| DAVID JAMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00051197 | $19.56 |
| DAVID JAMES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 575.4081245 | $97.43 |
| DAVID JAMES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0005021 | $14.80 |
| DAVID JAMES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02104119 | $629.83 |
| DAVID JAMES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 457.132356 | $187.31 |
| DAVID JAMES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050742 | $14.54 |
| DAVID JAMES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00049896 | $14.62 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025472552656 | $62.41 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055894525382 | $10.60 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8879668845999 | $8.63 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7871401224 | $6.15 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54393070388 | $6.04 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112180890183 | $0.99 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22035206865 | $0.18 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127386230319 | $7.62 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10259982999 | $4.06 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045754330912 | $0.48 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0768820459649999 | $0.47 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048144321336 | $2.74 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0599914930619999 | $0.08 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15174204716 | $0.28 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079371754936 | $0.15 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023638206315 | $0.05 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429443854229937 | $0.50 |
| DAVID JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018857024502 | $0.01 |
| DAVID JAMES CHITTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $173.03 |
| DAVID JAMES CHITTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 2.49509733 | $4,376.87 |
| DAVID JAMES CHITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244934698 | |
| DAVID JAMES CHITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.535353863038 | $15.57 |
| DAVID JAMES DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002288383736 | $0.04 |
| DAVID JAMES JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074272998468 | $2.20 |
| DAVID JAMES JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001338578833 | $2.61 |
| DAVID JAMES JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047658996152 | $0.05 |
| DAVID JAMES JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135576855789999 | $0.00 |
| DAVID JAMES JHINKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0001900685445 | $0.01 |
| DAVID JAMES KEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330079573029999 | $106.81 |
| DAVID JAMES KEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9871690222 | $5.02 |
| DAVID JAMES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024149926384 | $0.07 |
| DAVID JAMES LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463744969793794 | $0.54 |
| DAVID JAMES MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017327983288 | $5.13 |
| DAVID JAMES MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153842114 | $0.05 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05346993118) | ($100.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05346993118 | $100.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,768.999 | $7,769.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1559965057) | ($300.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1559965057 | $300.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 199.0 | $199.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.131561534) | ($49.13) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.131561534 | $49.13 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.066201475 | $13,416.24 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0167224) | ($500.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0167224 | $500.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00327242451) | ($6.67) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001392170735) | ($41.69) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002785009338) | ($8.34) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 9,841.2488 | $9,841.25 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,925.039361534) | ($9,925.04) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,925.039361534 | $9,925.04 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2061940124) | ($418.20) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2061940124 | $418.20 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 9,841.2488 | $9,841.25 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,841.2488) | ($9,841.25) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,841.2488 | $9,841.25 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001393684588) | ($41.69) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002788037769) | ($8.34) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000224449) | ($6.67) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 11,831.616633 | $11,831.62 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,831.616633) | ($11,831.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,831.616633 | $11,831.62 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 9,841.2488 | $9,841.25 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002798976664) | ($6.67) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5208450737 | $12,411.81 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002166711536) | ($41.69) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004334462511) | ($8.34) |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025392585202 | $66.92 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0900196576636 | $24.32 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07326239227 | $121.16 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.812884174325 | $211.81 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9182836887 | $18.53 |
| DAVID JAMES MAYBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.504427148 | $33.96 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.783 | $25,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.84275 | $25,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003323) | ($99.69) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.622427) | ($48,867.50) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 78.986139 | $4,529.17 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.631095899) | ($47,194.63) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.631095899 | $47,194.63 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.023239377) | ($116,584.38) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.023239377 | $116,584.38 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.631095) | ($46,927.44) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (74.023239) | ($112,303.60) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.30226 | $8,500.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (21,200.0) | ($21,200.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 13.968892 | $21,200.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 147.9684 | $5,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 261.315 | $5,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10,300.0) | ($10,300.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 19,292.178 | $10,300.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.947) | ($21,205.58) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (147.9684) | ($4,981.49) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 147.9684 | $4,981.49 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (19,292.178) | ($10,334.14) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 19,292.178 | $10,334.14 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (261.315) | ($4,978.05) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 261.315 | $4,978.05 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021887) | ($33.39) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.302003) | ($8,506.22) |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008322802021097 | $285.06 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.499726506290189 | $1,177.39 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,619.692976725 | $2,619.69 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.401795047 | $43.13 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.7706995099999 | $25.71 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06594421352 | $11.85 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.024672163 | $35.53 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05571139782 | $0.19 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.4783325898 | $313.36 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9666039731 | $63.22 |
| DAVID JAMES PRITTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32386763468 | $18.44 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.744672039) | ($7.89) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.115773958) | ($19.79) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.467213115) | ($23.75) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 33,500.9062966 | $23,196.37 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (33,500.9062966) | ($17,964.24) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (18,712.69158465) | ($10,000.00) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 22,222.222222222 | $11,875.48 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (563.25126819) | ($301.00) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (62.35068836) | ($33.32) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 9,052.74779548 | $62,011.32 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (3,591.39270073) | ($24,601.04) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.757221976) | ($7.89) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (31,476.367543249) | ($15,000.00) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (945.077935486) | ($450.38) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (26.230306286) | ($12.50) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 38,050.185226399 | $18,132.74 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (23,980.987872814) | ($10,000.00) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 29,850.746268657 | $12,447.67 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (721.808789991) | ($300.99) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (79.305126895) | ($33.07) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (72,055.471842836) | ($25,000.00) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (120.073238279) | ($41.66) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (2,165.266352433) | ($751.25) |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 55,555.555555556 | $19,275.27 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 33,500.9062966 | $11,623.30 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081254883933 | $0.02 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6875403482999 | $112.64 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069908278781 | $0.07 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.962404734 | $150.77 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.5204437492 | $110.53 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014396095316 | $0.01 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0098944361 | $13.70 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062497422007 | $0.06 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075345549929 | $0.01 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055307967556 | $0.39 |
| DAVID JAMES STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00700637154209999 | $0.44 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.91 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 2,424.080883 | $1,434.22 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.00 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 3.74 | $1,123.61 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 5.205875708 | $1,564.63 |
| DAVID JAMES WINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.109394831804 | $18.79 |
| DAVID JAMES YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 613.21456056439 | $649.41 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036247366638 | $0.01 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006465436085 | $0.00 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0244557157469999 | $0.02 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00165503565959999 | $0.00 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020124839588 | $0.02 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120303748389 | $0.00 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028745499047 | $0.01 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027300884814 | $0.00 |
| DAVID JAMISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000059409698414 | $0.00 |
| DAVID JAMSHIDKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0203158030469999 | $0.02 |
| DAVID JAN D VINOELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018687880445 | $0.58 |
| DAVID JAN HEBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0681667787099999 | $0.08 |
| DAVID JANATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | LTC | (18.2189) | ($1,293.91) |
| DAVID JANATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,290.867 | $1,293.91 |
| DAVID JANATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.251714) | ($2,518.32) |
| DAVID JANATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 2,515.49 | $2,518.32 |
| DAVID JANATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252327) | ($7,560.47) |
| DAVID JANATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.555) | ($34.18) |
| DAVID JANATA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.454976) | ($42.78) |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132131021802169 | $47.66 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00851365960735 | $21.79 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.28149389092 | $34.28 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083573834911 | $0.00 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038865258997607 | $3.54 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062755204865 | $0.00 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00186473704563516 | $0.15 |
| DAVID JANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000501536985710468 | $0.06 |
| DAVID JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059442324268 | $183.04 |
| DAVID JANECEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0607454533 | $3.57 |
| DAVID JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026693815544 | $81.03 |
| DAVID JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051528232575 | $102.81 |
| DAVID JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.276100149 | $23.21 |
| DAVID JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4883556459 | $16.54 |
| DAVID JANNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51752028074 | $4.57 |
| DAVID JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019077918785 | $57.16 |
| DAVID JANNOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125129079994 | $250.40 |
| DAVID JANOŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049295698843 | $14.59 |
| DAVID JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097288521665 | $0.03 |
| DAVID JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003073091167 | $93.52 |
| DAVID JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064308701323 | $128.97 |
| DAVID JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3211391509999 | $23.25 |
| DAVID JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.2602068859999 | $8.95 |
| DAVID JANUS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2564697203) | ($8,437.34) |
| DAVID JANUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2564697203 | $8,437.34 |
| DAVID JANUS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256469) | ($7,358.31) |
| DAVID JANUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965236191295699 | $37.11 |
| DAVID JARED ADRIANUS WILLCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018934213563 | $0.01 |
| DAVID JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018837581296 | $0.56 |
| DAVID JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152991690369999 | $0.02 |
| DAVID JARQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.399040245 | $0.79 |
| DAVID JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022024306234 | $6.52 |
| DAVID JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18046368464999 | $1.11 |
| DAVID JASMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015190751427 | $2.96 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.94083351) | ($200,000.00) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.94083351 | $200,000.00 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.94083351) | ($199,930.83) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.94083351 | $199,930.83 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00074497 | $23.26 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00074497) | ($23.58) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00074497 | $23.58 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.8) | ($82,174.69) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.8 | $82,174.69 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($149.88) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.2) | ($35,952.00) |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019152061414 | $630.24 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14,960.1033086791 | $15,381.09 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.612560688799999 | $1,320.47 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.78403034589999 | $1.78 |
| DAVID JASON BRESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,425.29797986599 | $1,129.94 |
| DAVID JASON DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231321262069999 | $0.05 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00576333) | ($157.50) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00576333 | $157.50 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.535363066) | ($43.23) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.535363066 | $43.23 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (34.188325639) | ($27.13) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 34.188325639 | $27.13 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.402324312) | ($59.42) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.402324312 | $59.42 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | 1INCH | (34.188325639) | ($31.68) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00576333) | ($168.85) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.535363066) | ($55.01) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.402324312) | ($71.29) |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003082394902322 | $1.15 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00091883837669 | $0.00 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04466998769804 | $0.70 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007022481678743 | $0.62 |
| DAVID JAUREGUI FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.156553695715039 | $0.21 |
| DAVID JAVIER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006516752055 | $0.00 |
| DAVID JAVIER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052681091959 | $0.01 |
| DAVID JAVIER FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059496668623 | $0.01 |
| DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02 | $569.08 |
| DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (40.9623) | ($17.36) |
| DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.37973710546 | $43.88 |
| DAVID JAVIER GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.197153748 | $32.20 |
| DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.3822315 | $560.64 |
| DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.06313655 | $1,563.09 |
| DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155220064140999 | $46.02 |
| DAVID JAVIERRE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005995196383 | $6.83 |
| DAVID JAYDEN ANDREW LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412161489179959 | $0.04 |
| DAVID JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00462059887389 | $0.96 |
| DAVID JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7458540994999 | $12.75 |
| DAVID JEAN CLAUDE PASQUINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.25948424 | $193.11 |
| DAVID JEAN CLAUDE PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6198716283514 | $0.44 |
| DAVID JEAN CLAUDE PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0071693137157 | $0.32 |
| DAVID JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101067367504 | $29.90 |
| DAVID JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5108740946 | $3.43 |
| DAVID JEAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130988900906 | $0.39 |
| DAVID JEAUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030385604866 | $5.93 |
| DAVID JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825889083869999 | $24.44 |
| DAVID JEDRZEJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038619150674 | $7.54 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142756473041 | $4.22 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155788741289999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060251592696 | $11.76 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018256953653 | $0.16 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089484990354 | $0.65 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.029974996493 | $0.18 |
| DAVID JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061921353074 | $0.05 |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001129017249) | ($33.43) |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001129017249 | $33.43 |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.863027227) | ($4.72) |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.863027227 | $4.72 |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.863027) | ($5.00) |
| DAVID JEFFERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001129) | ($35.78) |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009478156497989 | $0.33 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0526704733159999 | $0.06 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026432124575 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07806481425921 | $0.08 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043389121608 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084283210092 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104995332804 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024794322643 | $0.01 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035410005043 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000435446945719999 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015807454983 | $0.00 |
| DAVID JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000122888832624 | $0.00 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043978446462 | $0.00 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109224377869 | $0.00 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084875421986 | $0.01 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016049490778 | $0.00 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187353439899999 | $0.55 |
| DAVID JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114048624996 | $230.89 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,033.474999 | $5,033.47 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (133.474999) | ($133.47) |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 133.474999 | $133.47 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.792041017) | ($104.03) |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.792041017 | $104.03 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,100.0) | ($6,100.00) |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,100.0 | $6,100.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.77169041924 | $100.70 |
| DAVID JEFFREY KEEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.25948825167 | $59.26 |
| DAVID JEFFRIES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3,333.33) | ($3,333.33) |
| DAVID JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021881007773 | $659.02 |
| DAVID JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.397177247 | $24.40 |
| DAVID JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 216.487805408 | $216.49 |
| DAVID JELENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021775573581594 | $0.03 |
| DAVID JENKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($363.40) |
| DAVID JENKIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (18.0) | ($32,647.76) |
| DAVID JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3727572375 | $1.60 |
| DAVID JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.200338168479 | $463.43 |
| DAVID JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1832257577 | $1.52 |
| DAVID JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0190691087 | $0.04 |
| DAVID JENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000141733819239999 | $0.00 |
| DAVID JENKINS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2802234289) | ($10,656.34) |
| DAVID JENKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2802234289 | $10,656.34 |
| DAVID JENKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.280223) | ($10,646.86) |
| DAVID JENKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 10,618.677 | $10,646.86 |
| DAVID JENKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID JENKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10,518.6) | ($10,518.60) |
| DAVID JENKINS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.3504798 | $10,518.60 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018411886741 | $0.02 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015516141787 | $0.00 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000878143779531599 | $34.71 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.502268209 | $12.87 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7404034858 | $30.45 |
| DAVID JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19546495214 | $7.73 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.0107 | $1,442.34 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.013141 | $532.95 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0044 | $786.35 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 20.0224 | $1,553.94 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,023.40 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.47 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AAVE | 3.142428076 | $542.13 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1225 | $4,930.74 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 11.3463 | $1,129.49 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 15.995 | $1,124.80 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,534.59 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $76.73 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LUNC | 4.9969 | $443.50 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 68.799 | $857.29 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 24.1029 | $1,715.53 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 5,000.0 | $4,150.74 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | AAVE | 8.365750617 | $1,424.76 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | AAVE | 9.365512358 | $1,595.03 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | AAVE | 25.396225997 | $4,309.99 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 1,744.186046512 | $2,173.47 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.647541456 | $4,686.54 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 155.601659751 | $2,614.11 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.08708767147 | $3,375.24 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.285693879 | $11,072.91 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.2903530209 | $11,683.14 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.0511048011 | $2,056.56 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.13211494 | $5,316.57 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.05155436408 | $2,073.79 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1419815897 | $5,711.26 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.08902113429 | $3,580.91 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 5,499.8 | $4,666.41 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1304348042 | $5,233.64 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.05476333916 | $2,197.36 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.2284 | $8,815.58 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.1098810538 | $4,247.11 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25239698 | $9,143.28 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.204888643 | $550.77 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 101.679646 | $101.68 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00062495 | $22.49 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 100.0 | $198.70 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.14713 | $600.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01526 | $500.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 10.7887 | $100.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (40.0) | ($1,267.54) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 40.0 | $1,267.54 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (55.144) | ($1,747.43) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,719.496 | $1,747.43 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 1,567.99 | $1,500.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (50.555437399) | ($690.08) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 50.555437399 | $690.08 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (50.0) | ($695.46) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 661.25 | $695.46 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 57.6835 | $500.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (332.0) | ($332.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.15379 | $332.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (3.142428076) | ($234.23) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 3.142428076 | $234.23 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.71218193) | ($20,184.05) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.71218193 | $20,184.05 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.425646) | ($50.43) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.425646 | $50.43 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (202.975133757) | ($198.85) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 202.975133757 | $198.85 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.3463) | ($491.65) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.3463 | $491.65 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (137.2712) | ($862.34) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 137.2712 | $862.34 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,567.99) | ($879.66) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,567.99 | $879.66 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.358678643) | ($696.50) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.358678643 | $696.50 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (60.1203) | ($1,673.38) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 60.1203 | $1,673.38 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (5,499.8) | ($2,509.83) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 5,499.8 | $2,509.83 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,475.0 | $1,037.78 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,475.0) | ($1,042.78) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,475.0 | $1,042.78 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0501 | $1,509.66 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0501) | ($1,509.63) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0501 | $1,509.63 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0586 | $1,731.86 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0586) | ($1,731.26) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0586 | $1,731.26 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | UNI | 397.0 | $2,100.13 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (397.0) | ($2,074.44) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UNI | 397.0 | $2,074.44 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.36371159 | $24.74 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 9.6342 | $654.26 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 99,998.87 | $17.43 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 10,100.0 | $867.24 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.027727295 | $3,972.22 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (10,100.0) | ($862.94) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 10,100.0 | $862.94 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.027727295) | ($3,989.63) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.027727295 | $3,989.63 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (9.99791159) | ($680.36) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 9.99791159 | $680.36 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (99,999.425467399) | ($17.09) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 99,999.425467399 | $17.09 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,025.0) | ($1,025.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,025.0 | $1,025.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 85.5931 | $70.24 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (85.5931) | ($70.19) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 85.5931 | $70.19 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LINK | 151.581644078 | $1,032.97 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (151.581644078) | ($1,036.10) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | LINK | 151.581644078 | $1,036.10 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MANA | 101.477 | $110.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (101.477) | ($110.40) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MANA | 101.477 | $110.40 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (256.0) | ($256.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 99.883 | $256.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (99.883) | ($256.80) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 99.883 | $256.80 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (384.0) | ($384.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | CEL | 519.586 | $384.60 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (519.586) | ($384.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 519.586 | $384.53 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.68) | ($201.68) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.68 | $201.68 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MANA | 103.306 | $100.00 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (103.306) | ($101.16) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MANA | 103.306 | $101.16 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 9.9 | $801.70 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (9.9) | ($759.19) |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 9.9 | $759.19 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | CEL | 155.1472 | $100.35 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128323912352999 | $304.84 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.99974851164 | $233.80 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0331293071592056 | $52.65 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047478718795 | $0.05 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.9010120364 | $37.97 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.445036630517 | $39.30 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9537495318 | $13.12 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0500007299999 | $0.56 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.623723514 | $1.72 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.73730860471699 | $4.40 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45364492347999 | $39.20 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38092674677 | $12.36 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.104026373376 | $12.79 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22379315838 | $1.75 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 21.69331895498 | $34.91 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0582965961203509 | $0.05 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0034895969451 | $0.21 |
| DAVID JENNINGS BILLINGSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02832818397 | $1.88 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03076943825) | ($887.08) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03076943825 | $887.08 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.409856535) | ($841.96) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.409856535 | $841.96 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.206373009) | ($54.65) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 85.206373009 | $54.65 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009736) | ($19.96) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.34) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.400120535) | ($815.39) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (34.881505234) | ($12.12) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 34.881505234 | $12.12 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.906821939) | ($45.89) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.906821939 | $45.89 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5315840597) | ($34.22) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5315840597 | $34.22 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6.144106286) | ($7.69) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6.144106286 | $7.69 |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (75.206373009) | ($47.67) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($19.52) |
| DAVID JENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03007543) | ($832.07) |
| DAVID JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BAT | (34.881505234) | ($10.93) |
| DAVID JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6.906821939) | ($45.52) |
| DAVID JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (6.144106286) | ($6.86) |
| DAVID JENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.53158405) | ($26.20) |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163782592338149 | $6.12 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020791930650246 | $5.75 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032560266472 | $0.03 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5553756926706 | $0.65 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0111997181918675 | $0.13 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00493020861419999 | $0.00 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086199515727873 | $0.08 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032509718588458 | $0.02 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013922559722 | $0.00 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023183237479575 | $0.06 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353468316 | $10.46 |
| DAVID JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150358200039999 | $2.93 |
| DAVID JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000209888181419999 | $0.00 |
| DAVID JEREMIAS AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112605428324 | $0.01 |
| DAVID JEROMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120174389873 | $3.56 |
| DAVID JERONIMO ROBAINA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.21839689754 | $7.91 |
| DAVID JESSE COMPERE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00164719 | $5.02 |
| DAVID JESSOP | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 6.50811749 | $2,658.04 |
| DAVID JESSOP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($29,541.22) |
| DAVID JESSOP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.7 | $10,456.32 |
| DAVID JESSOP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($5,888.51) |
| DAVID JESSOP | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0) | ($76,519.39) |
| DAVID JESSOP | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.07) | ($3.07) |
| DAVID JESSOP | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| DAVID JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.97) | ($0.97) |
| DAVID JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $79,055.89 |
| DAVID JESSOP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 25.140906 | $58,242.15 |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.671762628) | ($8,609.57) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.674112191) | ($8,613.90) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.73125003) | ($8,638.10) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.731403392) | ($8,638.38) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.732602896) | ($8,640.57) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,522.05 | $3,522.05 |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,500.0) | ($3,500.00) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.134163349 | $5,995.77 |
| DAVID JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,046.90) |
| DAVID JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,510.0 | $3,510.00 |
| DAVID JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,507.0) | ($3,507.00) |
| DAVID JESSOP | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2108645282 | $6,252.55 |
| DAVID JESSOP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 3,520.0 | $3,520.00 |
| DAVID JESSOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DAVID JESSOP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 7.596739801 | $15,532.29 |
| DAVID JESSOP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,280.44) |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,549.4 | $3,549.40 |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,502.0) | ($3,502.00) |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 7.672446082 | $15,162.63 |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (7.7) | ($15,209.04) |
| DAVID JESSOP | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,760.00) |
| DAVID JESSOP | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 3,500.876834 | $3,500.88 |
| DAVID JESSOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| DAVID JESSOP | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1086757277) | ($2,710.59) |
| DAVID JESSOP | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID JESSOP | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775546096719999 | $215.34 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053749806699 | $0.01 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126398552897 | $346.36 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.4400148492 | $28.44 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000056892388214 | $0.00 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014854945502 | $0.00 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.238906841785999 | $0.24 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000030749349974 | $0.00 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.53037473942 | $167.22 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1137762295 | $63.40 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000063690434836 | $0.00 |
| DAVID JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014793486827 | $0.00 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $88.57 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 2.05399 | $181.90 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01499487 | $539.01 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01020355 | $367.89 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00721575 | $250.45 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $155.32 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 16.0 | $1,242.80 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($236.61) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.621229) | ($1,468.78) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (23.63112) | ($1,088.21) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (483.362694) | ($276.02) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (13.28504) | ($100.40) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332) | ($100.15) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (16.323413) | ($124.55) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048173) | ($1,452.33) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (57.089912) | ($613.15) |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016139130505454 | $5.61 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013226590923 | $0.00 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034955226613798 | $9.77 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0240247367529999 | $0.02 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1817137538609 | $3.71 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026569236459 | $0.00 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52073704587013 | $7.81 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053082277226514 | $0.60 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046689679163 | $0.00 |
| DAVID JESUS MORENO PECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02714698416431 | $1.89 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.880487925) | ($100.00) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.880487925 | $100.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.880487925) | ($99.53) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.18586738) | ($100.00) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.18586738 | $100.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.036417012) | ($160.09) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.036417012 | $160.09 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (273.222284392) | ($260.30) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01344521) | ($400.00) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01344521 | $400.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01344521) | ($392.60) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1099942284) | ($200.00) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1099942284 | $200.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1099942284) | ($197.06) |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001133939900371 | $3.91 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015566660651 | $0.02 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121991140133 | $2.79 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65863526782 | $0.66 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09468511133759 | $2.57 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41445410792 | $0.26 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000192688755229999 | $0.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0869102376979999 | $0.30 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000018713855554 | $0.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000111317841391999 | $0.00 |
| DAVID JESUS VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041481330967 | $0.00 |
| DAVID JEUNG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 1,906.19 | $989.42 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113137495481999 | $345.10 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.956578681 | $32.59 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.426459813609999 | $865.12 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088287501405 | $0.00 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00134872459 | $0.01 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04398063946 | $0.15 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00129467513926 | $0.01 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.682368069 | $0.76 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000026371222474 | $0.00 |
| DAVID JEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.01319953684 | $0.01 |
| DAVID JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021106560817 | $0.00 |
| DAVID JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093772311221 | $0.01 |
| DAVID JIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DAVID JIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,686.6352) | ($6,686.64) |
| DAVID JIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($28,520.23) |
| DAVID JIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,707.0476699999) | ($18,707.05) |
| DAVID JIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.78935372) | ($54,417.83) |
| DAVID JIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (11.260976766) | ($11.26) |
| DAVID JIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.655794105) | ($11,702.34) |
| DAVID JIAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (643.506361214) | ($4,890.65) |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005415657124876 | $201.85 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5613375571 | $0.63 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09497310351248 | $264.63 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.549120491169 | $120.55 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15105608664087 | $13.11 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.322939097717 | $74.32 |
| DAVID JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0794108838067799 | $0.08 |
| DAVID JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004483197734 | $0.00 |
| DAVID JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359882979 | $0.02 |
| DAVID JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056331992132 | $0.00 |
| DAVID JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.31908627079999 | $2.32 |
| DAVID JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00505754222814 | $0.00 |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.829331087) | ($14.83) |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.829331087 | $14.83 |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.829331) | ($14.83) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00148) | ($46.94) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00148 | $46.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00148) | ($46.33) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.889422) | ($26,169.46) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.889422 | $26,169.46 |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.889422) | ($26,150.12) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1105778577) | ($3,335.91) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1105778577 | $3,335.91 |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.110501) | ($3,330.50) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006925667619) | ($20.15) |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006925667619 | $20.15 |
| DAVID JIMENEZ | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000769) | ($22.37) |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364784778694215 | $137.79 |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103213212043999 | $0.00 |
| DAVID JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02952724166448 | $0.03 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023824620864 | $7.05 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069226842607 | $1.35 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2057459951 | $2.54 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61447703304 | $0.39 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36417496821 | $4.05 |
| DAVID JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046982249033 | $0.34 |
| DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,740.24) |
| DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009031628152 | $35.52 |
| DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.000060845325 | $48.79 |
| DAVID JOACHIM ARRUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18136849086 | $3.08 |
| DAVID JOACHIM HANAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000212269612 | $0.00 |
| DAVID JOAQUIM MARQUES ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063512750601 | $0.00 |
| DAVID JOEL ZAPOTICHNY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $266.32 |
| DAVID JOEL ZAPOTICHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234767851566 | $81.98 |
| DAVID JOEL ZAPOTICHNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04083320193489 | $0.04 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007105187703 | $0.00 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039533653651 | $0.00 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021098583092 | $0.00 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014494271291 | $0.01 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024394216429 | $0.00 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074708124252 | $0.00 |
| DAVID JOHAN FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122940571676 | $0.00 |
| DAVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00069209092345 | $0.00 |
| DAVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.814546153632323 | $0.95 |
| DAVID JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066245637911 | $0.00 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10,000.0 | $10,000.00 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (47,547.226145131) | ($47,547.23) |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 47,547.226145131 | $47,547.23 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (47,547.226145) | ($47,547.23) |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110147340888 | $336.34 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.330362559 | $100.00 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14435387366 | $292.97 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 395.12438918006 | $395.12 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38692623817 | $23.13 |
| DAVID JOHN BRUSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.55478606862 | $61.52 |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01478631 | $572.93 |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 13,812.298307 | $13,812.30 |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.06419998 | $2,477.49 |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,864.463806) | ($13,864.46) |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08271203) | ($2,516.93) |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (22.780317) | ($22.78) |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038159642744293 | $117.27 |
| DAVID JOHN CHUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.9728931331293 | $74.97 |
| DAVID JOHN FINOCCHIARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.22105253077 | $36.95 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0759 | $3,000.37 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006464578363) | ($24.93) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005468554668) | ($20.83) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.048979118) | ($1,000.00) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.048979118 | $1,000.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.048979) | ($1,019.16) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (31,268.839961676) | ($19,052.51) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 31,268.839961676 | $19,052.51 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.095 | $2,869.67 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (31,268.839961676) | ($22,010.14) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010467) | ($3.10) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010467 | $3.10 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.010516966) | ($116,586.88) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.010516966 | $116,586.88 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (4.134117096) | ($120,000.00) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.003459) | ($99.95) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 99.841 | $99.95 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.279521297) | ($8.28) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.279521297 | $8.28 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (99.72) | ($99.72) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | MATIC | 78,499.914950647 | $49,929.48 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | MATIC | 31,268.839961676 | $19,888.39 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (31,268.839961676) | ($19,509.70) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 31,268.839961676 | $19,509.70 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,932.30 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.092854) | ($2,709.99) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.500188 | $2,709.99 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00065924887) | ($20.83) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.095 | $2,980.19 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44,818.160325085) | ($24,893.93) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44,818.160325085 | $24,893.93 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (83.017755451) | ($6,393.20) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 83.017755451 | $6,393.20 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (167.601003558) | ($3,331.81) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 167.601003558 | $3,331.81 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (29.951294473) | ($1,361.57) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 29.951294473 | $1,361.57 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (109,980.127443517) | ($59,411.21) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 109,980.127443517 | $59,411.21 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.037204055) | ($53,852.88) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.037204055 | $53,852.88 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (295.223597719) | ($10,078.93) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 295.223597719 | $10,078.93 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (431.636125684) | ($517.96) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 431.636125684 | $517.96 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,013.410340546) | ($7,164.81) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,013.410340546 | $7,164.81 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,129.929588406) | ($2,632.74) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,129.929588406 | $2,632.74 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (418.426430846) | ($1,842.82) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 418.426430846 | $1,842.82 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($20.44) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $20.44 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AAVE | (23.0) | ($1,615.86) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,589.218 | $1,615.86 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (10,000.0) | ($4,960.53) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 4,884.612 | $4,960.53 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($8,682.72) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 8,568.091 | $8,682.72 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (15,593.107) | ($7,800.00) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 7,765.732 | $7,800.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.144238) | ($3,853.62) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,857.284 | $3,853.62 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AAVE | (60.0125) | ($3,984.83) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 3,967.731 | $3,984.83 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($23,801.95) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 23,689.678 | $23,801.95 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (11,209.392) | ($5,300.49) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,273.534 | $5,300.49 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07233600737) | ($73.85) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01975968635) | ($20.83) |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008768105529 | $329.25 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,052.34508876745 | $955.12 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20474882158 | $524.24 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01090820876 | $0.01 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 379.178097043999 | $343.11 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.276895308 | $32.61 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3389892595 | $4.73 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02401916319 | $0.02 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005056164895 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006574360623 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.852372315 | $15.40 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1213961074 | $159.77 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3166397284 | $70.04 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07576431859 | $13.25 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1986581917 | $1.94 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001045315319 | $0.09 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01001881146 | $1.44 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001786314576 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000007425976648 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00005516364989 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007128180852 | $0.00 |
| DAVID JOHN FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3359165082 | $1.12 |
| DAVID JOHN HINOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008088265704 | $0.01 |
| DAVID JOHN JR ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061544540138 | $18.21 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 5.35905025 | $16,279.99 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.25435915 | $10,219.04 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.551449546) | ($21,013.01) |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.551449546 | $21,013.01 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003233023394) | ($4.98) |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.907266773) | ($29,116.62) |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020231920639 | $607.86 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357100862 | $0.02 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10886742404115 | $257.64 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000822316127999999 | $0.00 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041586204601 | $0.00 |
| DAVID JOHN LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00065274139934 | $0.00 |
| DAVID JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430543651289999 | $12.74 |
| DAVID JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048143578955 | $95.87 |
| DAVID JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.832642121 | $33.16 |
| DAVID JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7979360432 | $97.77 |
| DAVID JOHN LOPRIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70791252973 | $6.25 |
| DAVID JOHN MCCLAIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00164944 | $48.23 |
| DAVID JOHN MCCLAIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00313871 | $94.94 |
| DAVID JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041754702665 | $12.36 |
| DAVID JOHN MCCLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061109971781 | $1.19 |
| DAVID JOHN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004784483875 | |
| DAVID JOHN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.2109773487865 | $79.61 |
| DAVID JOHN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.211731758 | $20.00 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.49848075 | $1,523.94 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.4971171 | $1,177.82 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.59894757 | $1,102.11 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.49885056 | $882.49 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.5091189 | $906.14 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.00665471 | $1,686.61 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.99978996 | $1,530.55 |
| DAVID JOHN PETERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.99277981 | $1,451.02 |
| DAVID JOHN RAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023028331008 | $0.04 |
| DAVID JOHN SPERLING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $386.01 |
| DAVID JOHN SPERLING | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 7,500.0 | $5,814.31 |
| DAVID JOHN SPERLING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (8,000.0) | ($4,545.78) |
| DAVID JOHN SPERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157937962 | $50.00 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59607748 | $4,906.93 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.641200798 | $5,003.78 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.631916909 | $5,007.67 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.61618198 | $5,104.34 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.657876196 | $4,979.49 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.688272498 | $4,993.79 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.689904261 | $4,965.77 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.721900836 | $4,984.23 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.713334575 | $4,929.79 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.768882108 | $4,993.77 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.788950616 | $4,996.01 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.755241005 | $4,979.11 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.694506004 | $4,993.93 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.723107928 | $5,143.15 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.468699006 | $4,934.86 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.401842174 | $5,022.90 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.555495105 | $5,025.61 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.505314678 | $5,007.00 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.569991861 | $5,003.54 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 2.616851627 | $4,926.49 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 2.757746822 | $5,049.62 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.741097152 | $4,850.76 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.823935285 | $4,998.21 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012969454052628 | $50.38 |
| DAVID JOHN TRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090163048732 | $179.82 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8485542828) | ($29.60) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8485542828 | $29.60 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06357229937) | ($1,911.23) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06357229937 | $1,911.23 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3435274172) | ($713.99) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3435274172 | $713.99 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (647.036832643) | ($451.35) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 647.036832643 | $451.35 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.540749712) | ($84.85) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.540749712 | $84.85 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007702028547) | ($2.29) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007702028547 | $2.29 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003851470836) | ($0.78) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003851470836 | $0.78 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.871011117) | ($0.59) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.871011117 | $0.59 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00158815739) | ($0.08) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00158815739 | $0.08 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3439125643) | ($700.78) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06364931) | ($1,897.68) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (647.90784376) | ($442.63) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.542337868) | ($83.61) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8485542828) | ($20.31) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000282432166) | ($0.84) |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000282432166 | $0.84 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377059012761343 | $13.81 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019412072776342 | $5.22 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.66516466809859 | $5.24 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00792242865453429 | $0.66 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0048929400222234 | $0.30 |
| DAVID JOHN VIRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000292662353149999 | $0.00 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022293929272 | $671.82 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.648230127 | $100.00 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115135326589 | $233.12 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.697007894 | $56.84 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.021888343 | $10.69 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24722019616 | $14.78 |
| DAVID JOHNATTHAN PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10978227557 | $0.14 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019408) | ($799.28) |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162477315164899 | $0.65 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000140721850382 | $0.00 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00599865659389999 | $0.01 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107529154136 | $0.00 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030565483778 | $0.00 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020106254721 | $0.00 |
| DAVID JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115320992268 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $407.66 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 200.0 | $16,237.08 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2363374333) | ($0.53) |
| DAVID JOHNSON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.2363374333 | $0.53 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01067 | $383.73 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242.46555258) | ($101.86) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242.46555258 | $101.86 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03795066414) | ($1.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03795066414 | $1.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003674) | ($1.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003674 | $1.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005387455784) | ($1.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005387455784 | $1.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1264222503) | ($1.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1264222503 | $1.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (188.627626684) | ($1,533.24) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 188.627626684 | $1,533.24 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (188.754) | ($1,594.97) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0549802 | $1,594.97 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (242.45) | ($115.50) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0040004 | $115.50 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.02722365482) | ($1.02) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.54) | ($1,136.70) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.54 | $1,136.70 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.037558418) | ($334.97) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.037558418 | $334.97 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.550727009) | ($1,146.57) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.021334471) | ($1.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (6.016223946) | ($280.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (15.0) | ($15.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAX | 15.0 | $15.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (15.0) | ($15.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003730064584) | ($11.32) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1542788312) | ($4,391.86) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1542788312 | $4,391.86 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.069859771) | ($10,723.85) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.069859771 | $10,723.85 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.52) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.069398517) | ($10,675.92) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.212822) | ($6,070.34) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.945043 | $6,070.34 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.945043) | ($6,069.79) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.516539151) | ($3.52) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.516539151 | $3.52 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 2,000.0 | $2,000.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,798.0 | $4,798.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.66) | ($5.66) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,800.0) | ($6,800.00) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.5697766978 | $16,262.57 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5697766978) | ($16,295.04) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5697766978 | $16,295.04 |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.86) |
| DAVID JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56977786) | ($16,226.40) |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310816135823056 | $0.36 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013497704158858 | $45.51 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587124766994169 | $138.48 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.901497905122399 | $0.74 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53877979126881 | $24.03 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013787595088 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031440886501799 | $2.72 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16624018651304 | $10.37 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027974670991117 | $0.03 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029980752015 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000149120156769999 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000041647653215999 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019966640066 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15076339617 | $0.72 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080105473875 | $0.89 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0154598356649 | $0.61 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019771475266 | $59.34 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088652026761 | $17.30 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.82561979059999 | $5.41 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.019592204 | $5.04 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.838380420409999 | $9.32 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06421323275 | $0.01 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.7204801274 | $8.72 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000252173183999099 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6301136732999 | $9.22 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023402533549 | $0.02 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022440173661 | $670.28 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117252041872999 | $237.45 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.683067985 | $127.68 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008736719997 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150123177162 | $0.03 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5736809008 | $5.05 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177640776434 | $0.53 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.741453801 | $0.27 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018005552132 | $0.02 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000116200599169 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111597242921999 | $33.03 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7844865259 | $0.26 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31909687483 | $1.09 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.12590275861999 | $1.13 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0102658302149999 | $1.13 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00124315304704 | $0.09 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15878213624 | $0.24 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051501205307 | $0.37 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58539207909 | $0.78 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.071037097463 | $1.67 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0092544712929 | $0.03 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027064771699 | $8.01 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187532069319999 | $3.66 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090587401858 | $0.08 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051261021917 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070904503511 | $2.81 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.167450334141 | $60.79 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0114016541815 | $0.86 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.993490841 | $3.07 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.036070204815 | $2.57 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012284480994 | $1.33 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.97203134029 | $2.45 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.42105990449999 | $1.90 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536713777 | $0.02 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.934597701 | $19.93 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.58254831229999 | $4.58 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003204615692 | $97.81 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097767597633 | $19.08 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80470399049 | $1.80 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4925791062 | $9.90 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.10785139569999 | $3.21 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449059503657 | $3.96 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023170783156 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2029311619 | $21.19 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023178694803 | $2.55 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09784662742999 | $6.76 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6785370904 | $0.11 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013388185182 | $1.01 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0423108675839999 | $3.02 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.41453505579999 | $3.57 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.70347861159999 | $0.91 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.25371552035 | $0.73 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26592381831 | $0.67 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.0717467229 | $3.07 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190147400509999 | $56.96 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014891077394 | $29.06 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017385036646 | $0.01 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016549519872 | $0.02 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136283836827 | $1.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000118824406679999 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000081269872813 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115585693134056 | $2.99 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021805015898699 | $0.00 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.448692273 | $13.04 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060996548776 | $0.68 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06485155269 | $3.69 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057590438474 | $17.05 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3406871897 | $1.06 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068101317749 | $0.60 |
| DAVID JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.176072826599 | $0.03 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,835.0) | ($2,835.00) |
| DAVID JOHNSTON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59772653643 | $0.47 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.121978396 | $20.17 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00119848904277 | $0.13 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000577679929309999 | $17.10 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031940467103999 | $62.68 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99806799 | $2.38 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262432069429999 | $2.92 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46011096858 | $4.06 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.290083638 | $0.48 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059024358269999 | $0.00 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24630712719999 | $7.67 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051200254657 | $2.03 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0092019884110999 | $1.01 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63033857313 | $3.88 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006385262096 | $0.00 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0062507039546999 | $0.47 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0029155519852 | $0.21 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077257971247 | $0.84 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000024566244528 | $0.00 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000029660990126 | $0.01 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.17571635641 | $0.44 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.18711072199 | $0.34 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.88247396245 | $0.87 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000822288528771 | $0.00 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.680318959 | $47.53 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6899048344 | $3.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056332837867 | $0.02 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006553308459 | $0.04 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 527.246239544 | $527.25 |
| DAVID JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 118.292042549999 | $118.29 |
| DAVID JON FLOTH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.948146213) | ($96.60) |
| DAVID JON FLOTH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.948146213 | $96.60 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045087042861 | $138.68 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.40008253272 | $100.34 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031157885195 | $61.08 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.21910869 | $73.11 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.801991342 | $30.01 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.425786332419999 | $25.46 |
| DAVID JON FLOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030576452932 | $0.03 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.671729884) | ($56,589.07) |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.671729884 | $56,589.07 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($273.35) |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (20.571729) | ($55,995.01) |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081364158844 | $251.96 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.589454202 | $100.00 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07748217879329 | $227.72 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 919.740354401 | $919.74 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.6014341297 | $40.62 |
| DAVID JON SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.49634583459999 | $149.26 |
| DAVID JONATHAN ADAM CHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013061990768029 | $50.51 |
| DAVID JONATHAN ADAM CHEN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016712323413 | $32.61 |
| DAVID JONATHAN AMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.999 | $200.60 |
| DAVID JONATHAN AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00683645512289999 | $0.44 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013370677655 | $0.40 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6710517457 | $4.28 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037334909938 | $73.60 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.0424437 | $38.04 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.962598594 | $15.83 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.305258188 | $59.21 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.993104444749999 | $8.77 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9260992691 | $2.93 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58864805868 | $35.20 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075486348048 | $8.29 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9653205092 | $1.05 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13435333704 | $3.15 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00173159657379999 | $0.11 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 3.7615439359 | $6.89 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.7696872324 | $7.77 |
| DAVID JONATHAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.240988791 | $8.81 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00666116 | $275.87 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00511774 | $206.50 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00505706 | $209.12 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00507673 | $201.21 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00508298 | $205.67 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00500137 | $197.98 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00641917 | $247.05 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00025833597) | ($9.92) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002190784328) | ($8.68) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001928772537) | ($7.03) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00643881 | $231.26 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00640357 | $201.51 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 31,500.0 | $31,500.00 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.83) | ($19.83) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.037556359 | $29,937.65 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.35) | ($17.35) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9678865606 | $27,647.16 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.03) | ($14.03) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 9.957942338 | $20,541.44 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00620273 | $184.57 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00621282 | $178.76 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00614999 | $185.15 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00631211 | $182.97 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.174295008) | ($19,127.47) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.174295008 | $19,127.47 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008404468523) | ($15.82) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008404468523 | $15.82 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (10.182699476) | ($19,732.12) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.160267959) | ($68,491.30) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.160267959 | $68,491.30 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.22907274) | ($70,701.88) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.396149817) | ($82.40) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 82.396149817 | $82.40 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (531.186149) | ($531.19) |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038142889856057 | $118.95 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023078497767201 | $44.52 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82969253583463 | $0.83 |
| DAVID JONATHAN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00291850889969999 | $0.00 |
| DAVID JONEKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.97) |
| DAVID JONEKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02350602) | ($708.00) |
| DAVID JONEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013623444636504 | $5.04 |
| DAVID JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.311226198) | ($4,067.84) |
| DAVID JONES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.311226198 | $4,067.84 |
| DAVID JONES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00675) | ($20.05) |
| DAVID JONES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008503196927) | ($25.00) |
| DAVID JONES | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008503196927 | $25.00 |
| DAVID JONES | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008503196927) | ($25.03) |
| DAVID JONES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45) | ($1,317.81) |
| DAVID JONES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,622.09) |
| DAVID JONES | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.0 | $8,622.09 |
| DAVID JONES | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($28.97) |
| DAVID JONES | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.99) | ($8,984.99) |
| DAVID JONES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8544761983) | ($2,405.90) |
| DAVID JONES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | KNC | 290.84022271 | $1,312.34 |
| DAVID JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,068.87) |
| DAVID JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($587.48) |
| DAVID JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10322916) | ($2,991.03) |
| DAVID JONES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DASH | 8.27606 | $478.75 |
| DAVID JONES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BAT | 661.6852164 | $265.57 |
| DAVID JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009729) | ($2.96) |
| DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | KNC | (26.076947) | ($49.90) |
| DAVID JONES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | KNC | (264.76327571) | ($505.70) |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019111292858 | $0.57 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022625113532 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13254421031 | $0.13 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4101953494 | $2.70 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029360329478 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000657843744624247 | $23.77 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85488272640291 | $3.33 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032487626544 | $70.80 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000095509091 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0129576403788 | $0.02 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006984017251 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002263562298468 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045542634815 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116451538321 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9823531885 | $34.85 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016578729749 | $0.49 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6485055471 | $8.65 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080476799031 | $249.36 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020359270547 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016168202486 | $31.55 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000987912637489999 | $28.70 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22419336784 | $456.53 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02486373972 | $0.64 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 436.93795592448 | $471.31 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095620389174 | $2.83 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.70396770774 | $60.11 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002541863948943 | $7.67 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017726597194 | $0.52 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036383429531 | $0.04 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013524744712 | $0.99 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079990351465 | $247.94 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47342323127 | $963.11 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023716077841 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 281.162466105 | $222.90 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9789429312 | $66.44 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3162571525 | $11.62 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 80.880910347 | $11.82 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097391642569 | $0.33 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0468954946 | $182.17 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034909486398 | $0.04 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5062518547 | $21.58 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000274193793399999 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004599176102 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.9044167064 | $12.19 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.06199080979 | $4.42 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00309681028889999 | $0.00 |
| DAVID JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00036539539891 | $0.01 |
| DAVID JONES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0067468013831 | $0.01 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.10117875 | $2,883.45 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,306.70 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.10117875) | ($2,892.47) |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.10117875 | $2,892.47 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,315.77) |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,315.77 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004351207641 | $90.69 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,339.04215299963 | $2,593.74 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28760659718 | $326.78 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.412465711 | $67.41 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000009333473692 | $0.00 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000297059995149999 | $0.00 |
| DAVID JONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026845241596 | $0.00 |
| DAVID JONHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097810477004 | $1.91 |
| DAVID JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257843893912 | $0.03 |
| DAVID JORGENSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (19.075770271) | ($27.09) |
| DAVID JORGENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 19.075770271 | $27.09 |
| DAVID JORGENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (19.075) | ($27.11) |
| DAVID JORGENSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 26.705 | $27.11 |
| DAVID JORGENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID JORGENSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 189.31 | $25.00 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060338688752 | $186.48 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.180614521 | $273.18 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.812718476 | $61.69 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08831477334 | $6.50 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.3126044003 | $31.82 |
| DAVID JORGENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0749816215012 | $0.20 |
| DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TGBP | 1,000.0 | $1,218.90 |
| DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001820001043233 | $50.12 |
| DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4951780433155 | $3.85 |
| DAVID JOSE RIBEIRO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.9485047104 | $1.19 |
| DAVID JOSE RODRIGUES DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237932903529 | $57.95 |
| DAVID JOSEPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.0) | ($1,048.00) |
| DAVID JOSEPH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.0 | $1,048.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (100.0) | ($1,058.00) |
| DAVID JOSEPH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,867.15) |
| DAVID JOSEPH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,867.15 |
| DAVID JOSEPH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,943.83) |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001423680317 | $45.58 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014501225134 | $28.30 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.244328304 | $11.29 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010473373614 | $0.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1785333789 | $38.87 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000060217812589 | $0.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130092977105 | $0.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040683496723999 | $0.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000128323002738 | $0.00 |
| DAVID JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000006987440432999 | $0.00 |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25288039 | $10,480.06 |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2552307698) | ($7,945.87) |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2552307698 | $7,945.87 |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002733017721) | ($8.13) |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002733017721 | $8.13 |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255504) | ($7,599.46) |
| DAVID JOSEPH BELSTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026239597386283 | $84.16 |
| DAVID JOSEPH DERAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.119433813 | $364.77 |
| DAVID JOSEPH DERAN | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00144) | ($46.60) |
| DAVID JOSEPH DERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146036098 | $50.00 |
| DAVID JOSEPH DERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068459816316 | $137.13 |
| DAVID JOSEPH EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040316880820 | $14.24 |
| DAVID JOSEPH EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002122716723 | $0.04 |
| DAVID JOSEPH EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.548152704 | $207.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JOSEPH EHRLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39953112062 | $3.53 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,486.776963518) | ($2,486.78) |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,486.776963518 | $2,486.78 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,486.776963) | ($2,486.78) |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | PAXG | 1.682473428 | $3,153.76 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026234766235 | $79.59 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097547701806 | $196.67 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.476222864269 | $11.48 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.826097387 | $4.80 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.01265732872 | $23.76 |
| DAVID JOSEPH FOSTER PEZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.021395761898 | $39.86 |
| DAVID JOSEPH FOX | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID JOSEPH FOX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID JOSEPH FOX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03211 | $1,000.00 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,511.367298031) | ($2,511.37) |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,511.367298031 | $2,511.37 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001669669909) | ($0.39) |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001669669909 | $0.39 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001299514203) | ($0.42) |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001299514203 | $0.42 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063551782504 | $0.00 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000780228408673 | $0.00 |
| DAVID JOSEPH GARRETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.856083262702 | $14.86 |
| DAVID JOSEPH HILL SEAGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156380089993 | $46.38 |
| DAVID JOSEPH MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.141634 | $402.47 |
| DAVID JOSEPH MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.141634) | ($279.34) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97,008.844770825) | ($97,008.84) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97,008.844770825 | $97,008.84 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (96,000.0) | ($96,000.00) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 93,917.068667 | $93,917.07 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (95,915.913437825) | ($95,915.91) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 95,915.913437825 | $95,915.91 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.86154811) | ($29.38) |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.86154811 | $29.38 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013600365306 | $44.36 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 643.80431575935 | $556.86 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 928.677551366899 | $928.68 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.29059655949999 | $69.12 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4976236726 | $12.77 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41210444261 | $26.73 |
| DAVID JOSEPH PONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0667948123 | $46.86 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.82010373 | $104.18 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.389732619) | ($100.70) |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.389732619 | $100.70 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 405.120403 | $350.02 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BAT | 148.67542916 | $105.01 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (405.120403) | ($353.86) |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 405.120403 | $353.86 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (148.67542916) | ($106.14) |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BAT | 148.67542916 | $106.14 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 17.6 | $99.13 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (17.6) | ($101.55) |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 17.6 | $101.55 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 30.7268 | $16.10 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 40.2198 | $20.96 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681090154 | $50.00 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1302203069251 | $106.11 |
| DAVID JOSEPH RYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003132143186 | $0.01 |
| DAVID JOSEPH SANNING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID JOSEPH SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172373739905399 | $50.41 |
| DAVID JOSEPH SANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1771656771 | $16.18 |
| DAVID JOSH BELGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018776836217 | $0.01 |
| DAVID JOSHUA BENJAMIN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004583589849 | $0.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.343725561) | ($100.37) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.343725561 | $100.37 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,503.0 | $2,503.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,503.0) | ($2,503.00) |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,503.0 | $2,503.00 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000407050730569999 | $12.05 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 996.70187406277 | $966.35 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018914255051 | $0.37 |
| DAVID JOSHUA FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.072830949 | $331.07 |
| DAVID JOSHUA GOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141837135289 | $0.00 |
| DAVID JOSHUA GOATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043384655135 | $0.04 |
| DAVID JOUBERT-LECLERC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01003978 | $413.93 |
| DAVID JOUBERT-LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008825255276 | $57.34 |
| DAVID JOUBERT-LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034132237301 | $6.66 |
| DAVID JOURNEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002389630326 | $0.00 |
| DAVID JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067860529553 | $0.02 |
| DAVID JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104224864161 | $0.00 |
| DAVID JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078012797589 | $0.01 |
| DAVID JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000058735861097 | $0.00 |
| DAVID JOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000575380208429999 | $0.00 |
| DÁVID JÓZSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009899297060781 | $0.00 |
| DAVID JR VALENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012647) | ($50.09) |
| DAVID JR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002231481437 | $70.00 |
| DAVID JR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53831384795 | $31.71 |
| DAVID JR VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39912353271 | $22.72 |
| DAVID JUAN ALEJO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031813818319 | $97.08 |
| DAVID JUAN ALEJO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303167526029999 | $59.35 |
| DAVID JUAN ALEJO MARCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0147156450619999 | $0.13 |
| DAVID JUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131068216646 | $38.79 |
| DAVID JUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID JUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073260886656 | $147.33 |
| DAVID JUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031511603009 | $2.31 |
| DAVID JUBINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038484177427 | $0.27 |
| DAVID JUCKEM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | CEL | 1.2 | $0.97 |
| DAVID JUCKEM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $0.64 |
| DAVID JUCKEM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 2,037.0266 | $1,305.00 |
| DAVID JUCKEM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,212.461 | $1,036.18 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061228506629999 | $0.00 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049151240585 | $0.10 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44192873696 | $0.44 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00191479851329999 | $0.02 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000070312852362 | $0.00 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000117812572343 | $0.01 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000046194854606 | $0.00 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028758721615 | $0.00 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00046326687496 | $0.03 |
| DAVID JUCKEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005245575011 | $0.00 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022438881644 | $67.70 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.14604011732 | $24.82 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262486442869999 | $79.64 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128359307614 | $0.01 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6801256404 | $3.71 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.857865723 | $63.33 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2584933169 | $2.87 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9399351185 | $13.46 |
| DAVID JUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126916389458 | $7.59 |
| DAVID JULIÀ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,696.9513 | $2,696.95 |
| DAVID JULIÀ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,697.389613) | ($2,697.39) |
| DAVID JULIÀ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (9,108.494469) | ($5,710.01) |
| DAVID JULIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 270.42112972201 | $275.98 |
| DAVID JULIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 283.486176352 | $245.62 |
| DAVID JULIÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4383136541 | $0.44 |
| DAVID JULIAN STRUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098548389495 | $0.03 |
| DAVID JULIAN WING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,574.858192 | $25,574.86 |
| DAVID JULIAN WING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,574.858192) | ($25,574.86) |
| DAVID JULIAN WING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,574.858192 | $25,574.86 |
| DAVID JULIAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303405965269999 | $8.98 |
| DAVID JULIAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.106345949 | $100.00 |
| DAVID JULIAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,377.852535561 | $3,377.85 |
| DAVID JULLIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (155.390829) | ($1,714.52) |
| DAVID JULLIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.302) | ($185.45) |
| DAVID JULLIEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (51.869995) | ($764.56) |
| DAVID JULLIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 515.7264 | $1,080.70 |
| DAVID JULLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081206047177 | $251.50 |
| DAVID JULLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8872879198704 | $87.18 |
| DAVID JULLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092818673958 | $187.25 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137913140469999 | $0.41 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068300213166 | $137.17 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4916341684 | $39.65 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014174872691 | $0.01 |
| DAVID JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101179882782 | $0.00 |
| DAVID JUNGMUK YANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | XRP | 199.999 | $142.04 |
| DAVID JUNGMUK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026021008377622 | $100.87 |
| DAVID JUNGMUK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023067547463 | $0.05 |
| DAVID JUNIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037029548609999 | $7.78 |
| DAVID JUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014060257265 | $0.00 |
| DAVID JUPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044728758031 | $137.55 |
| DAVID JUPIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029462176993 | $57.60 |
| DAVID JURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031474995156 | $0.00 |
| DAVID JUSCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.004834463447 | $7.14 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 11,900.0 | $11,900.00 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (182.61) | ($182.61) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 182.61 | $182.61 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.06) | ($60.06) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LINK | 2,789.90487995 | $20,617.40 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,824.502053006) | ($16,567.45) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,824.502053006 | $16,567.45 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.0) | ($87.98) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.0 | $87.98 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (2,833.289285733) | ($16,618.99) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,002.541322509) | ($23,519.93) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,002.541322509 | $23,519.93 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (3,924.852181155) | ($23,366.58) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,620.405774759) | ($18,000.00) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,620.405774759 | $18,000.00 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (2,704.307683387) | ($18,659.72) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.84) | ($15.84) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,563.839997514) | ($11,285.93) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,563.839997514 | $11,285.93 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (1,563.839997514) | ($11,279.19) |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062793597601 | $18.58 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022222989008 | $0.03 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000985844225274 | $0.00 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7441419005 | $9.74 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6685523216 | $18.54 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.2858462989055 | $171.46 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68234924358 | $2.33 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018951038979999 | $0.01 |
| DAVID JUSTIN HEITZENRATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0086640985787 | $0.01 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.024407 | $57.83 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 0.21 | $9.83 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 7.216957 | $5.99 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00185547 | $58.99 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.21) | ($6.25) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.21 | $6.25 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00185547) | ($53.26) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00185547 | $53.26 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.024407) | ($47.79) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.024407 | $47.79 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (7.216957) | ($4.15) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 7.216957 | $4.15 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.921453249) | ($47.06) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.921453249 | $47.06 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0592) | ($1,788.16) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0592 | $1,788.16 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.921453249) | ($36.27) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.921453249 | $36.27 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0592) | ($1,795.42) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1378040216) | ($277.37) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1378040216 | $277.37 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1378040216) | ($277.56) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.921453249) | ($36.40) |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.921453249 | $36.40 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LTC | 0.222 | $12.65 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (0.222) | ($11.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LTC | 0.222 | $11.61 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012333445419 | $42.44 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9317384008299 | $111.97 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007872786415982 | $1.98 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3675777217 | $1.24 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016028770727 | $0.16 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00234078819959999 | $0.19 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014510084912 | $0.65 |
| DAVID JUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0086874958888 | $0.00 |
| DAVID JUVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005335) | ($31,698.61) |
| DAVID JUVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0833111 | $2,494.75 |
| DAVID JUVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08530465 | $2,512.31 |
| DAVID JUVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($15,779.10) |
| DAVID JUVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.053671898 | $1,640.62 |
| DAVID JUVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.251283943) | ($1,912.91) |
| DAVID JUVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,198.11) |
| DAVID JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380639418602999 | $142.73 |
| DAVID JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 398.174551169718 | $452.89 |
| DAVID JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592320674239999 | $1.75 |
| DAVID JUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6487703876 | $1.92 |
| DAVID KABBES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.997750607) | ($6.95) |
| DAVID KABBES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.997750607 | $6.95 |
| DAVID KABBES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.997750607) | ($6.85) |
| DAVID KABBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007376358811824 | $0.01 |
| DAVID KABONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005355887498798 | $0.01 |
| DAVID KACARAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055838001486 | $0.00 |
| DAVID KACHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028426556114 | $86.46 |
| DAVID KACHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029027597214 | $56.71 |
| DAVID KADAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354707593999999 | $10.50 |
| DAVID KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781865965629999 | $242.41 |
| DAVID KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30037432161 | $609.22 |
| DAVID KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9956572411 | $5.00 |
| DAVID KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.72619812939999 | $1.71 |
| DAVID KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102782148370999 | $0.00 |
| DAVID KAELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013544352723 1999 | $0.00 |
| DAVID KAFILINOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| DAVID KAFILINOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.85017) | ($404.85) |
| DAVID KAFILINOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001679) | ($49.46) |
| DAVID KAFILINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167963919629032 | $50.01 |
| DAVID KAFILINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3705498199902 | $2.37 |
| DAVID KAFTAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (498.440494627) | ($498.44) |
| DAVID KAFTAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 498.440494627 | $498.44 |
| DAVID KAFTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| DAVID KAFTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| DAVID KAFTAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (487.440494627) | ($487.44) |
| DAVID KAFTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.30192403359169 | $2.30 |
| DAVID KAHUMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003697914241 | $0.00 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102403692454 | $3.03 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14932828044 | $1.35 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2994785371 | $4.30 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1544658903 | $4.15 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.41826985799999 | $8.42 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000328348073911 | $0.61 |
| DAVID KALFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9221668694 | $3.92 |
| DAVID KALI KRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074205726784 | |
| DAVID KALI KRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,471.23135026037 | $1,449.01 |
| DAVID KALK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.427203948) | ($12,153.45) |
| DAVID KALK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.427203948 | $12,153.45 |
| DAVID KALK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (5.427202) | ($12,153.45) |
| DAVID KALK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,033.153 | $12,153.45 |
| DAVID KALK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID KALK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (11,933.153) | ($11,933.15) |
| DAVID KALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160345611558 | $0.47 |
| DAVID KALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024909341896068 | $69.82 |
| DAVID KALLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022870264203 | $689.71 |
| DAVID KALLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9930776939 | $3,963.04 |
| DAVID KALLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.05306060894 | $0.74 |
| DAVID KALLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 46.8044302969999 | $46.80 |
| DAVID KALLAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.28180462475 | $3.68 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.935708033) | ($215.60) |
| DAVID KALUGIN | ADDRESS REDACTED | 4/16/2022 | Withheld | Incoming | Internal Account Transfer | LTC | 1.935708033 | $215.60 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | LTC | (1.93570803) | ($207.79) |
| DAVID KALUGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004402082) | ($142.28) |
| DAVID KALUGIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004402082 | $142.28 |
| DAVID KALUGIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,444.117965414) | ($762.42) |
| DAVID KALUGIN | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | XRP | 1,444.117965414 | $762.42 |
| DAVID KALUGIN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | XRP | (1,444.117965) | ($532.22) |
| DAVID KALUGIN | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00440208) | ($136.05) |
| DAVID KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021537035315044 | $0.82 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523880224 | $0.02 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2864966711 | $0.29 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007927510845128 | $0.09 |
| DAVID KALUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0685629239 | $0.08 |
| DAVID KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093425159425 | $0.00 |
| DAVID KAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02968631) | ($900.00) |
| DAVID KAMM | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02968631 | $900.00 |
| DAVID KAMM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02968631) | ($877.92) |
| DAVID KAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0304046514) | ($870.31) |
| DAVID KAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0304046514 | $870.31 |
| DAVID KAMM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03040465) | ($863.43) |
| DAVID KAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058511269523896 | $19.79 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588811144429999 | $0.02 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014008708539 | $0.03 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.089411348202 | $0.07 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18598891244 | $2.07 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00187172844359999 | $0.02 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021352143664 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080977112943 | $0.03 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000345077613309999 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000817835548919999 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000037268810143999 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016919196716 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064100423016 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040952337726 | $0.00 |
| DAVID KAMPPILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000087392534856 | $0.00 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 1,351.202 | $7,191.52 |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,581.474583056) | ($18,185.42) |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,581.474583056 | $18,185.42 |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (14.155686) | ($99.80) |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.092786331) | ($287.10) |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.092786331 | $287.10 |
| DAVID KANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (2,567.318897056) | ($18,028.69) |
| DAVID KANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (5,509.357813421) | ($9,846.54) |
| DAVID KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 5,509.357813421 | $9,846.54 |
| DAVID KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (11.190447) | ($20.25) |
| DAVID KANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XTZ | (5,498.167366) | ($10,049.30) |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019578560892 | $58.73 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030942893303 | $0.60 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001270162746698 | $0.00 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16315950863 | $0.10 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32665121153146 | $4.55 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.851465927506 | $60.87 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060094687699 | $0.01 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012919266292 | $0.00 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.6360783379999 | $310.60 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 31.1931771016939 | $75.43 |
| DAVID KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748106015 | $0.50 |
| DAVID KANG HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155614813514 | $46.14 |
| DAVID KANG HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050229420759 | $100.15 |
| DAVID KANG HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.7099811109999 | $78.25 |
| DAVID KANG HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.9536469511 | $43.94 |
| DAVID KANG HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.176874831582 | $6.53 |
| DAVID KANIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DAVID KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125272785096 | $0.37 |
| DAVID KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001460041164 | $2.85 |
| DAVID KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6457646566999 | $12.65 |
| DAVID KANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5189978195 | $4.52 |
| DAVID KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156465358705 | $4.63 |
| DAVID KANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060073333968 | $0.08 |
| DAVID KAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01293745 | $374.47 |
| DAVID KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323139330389999 | $98.65 |
| DAVID KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556841566492 | $111.32 |
| DAVID KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.193807963 | $43.19 |
| DAVID KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.5226939389999 | $58.29 |
| DAVID KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.59906626987 | $35.62 |
| DAVID KAPELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.173991455321 | $1.14 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,455.754270141) | ($2,304.81) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,455.754270141 | $2,304.81 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.59287792) | ($439.27) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.59287792 | $439.27 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1188405837) | ($4,923.45) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1188405837 | $4,923.45 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.554364354) | ($4,786.42) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.554364354 | $4,786.42 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.547410166) | ($1.31) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.547410166 | $1.31 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004950093424) | ($0.34) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004950093424 | $0.34 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009182637015) | ($3.55) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009182637015 | $3.55 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001282318906) | ($3.64) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001282318906 | $3.64 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01432592205) | ($0.18) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01432592205 | $0.18 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1884418616) | ($0.24) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1884418616 | $0.24 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005193870565) | ($0.01) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005193870565 | $0.01 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (2,457.301) | ($2,077.14) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0538394 | $2,077.14 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (5.59782) | ($382.32) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 381.06 | $382.32 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.555646673) | ($4,408.39) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.039016) | ($1,504.37) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.531825 | $1,504.37 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11893241) | ($4,586.09) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.461226) | ($1,307.02) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0337428 | $1,307.02 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (381.06) | ($381.06) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0098428 | $381.06 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070594) | ($202.40) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009843) | ($382.67) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048566) | ($1,888.12) |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082799694233 | $0.00 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.206426227 | $11.26 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020330141095831 | $8.21 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283871699502706 | $8.59 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000016901770930882 | $0.00 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000625740889571599 | $0.00 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42612330893948 | $3.21 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011816330534721 | $0.00 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0109584748704147 | $0.85 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6643814745 | $1.94 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026809715842 | $7.93 |
| DAVID KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032998287409 | $6.44 |
| DAVID KARABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034282623316 | $1.01 |
| DAVID KARASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000172308429749999 | $0.00 |
| DAVID KAREL HONZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016830462041 | $4.98 |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.084688888) | ($2,102.00) |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.084688888 | $2,102.00 |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,593.218388317) | ($4,062.49) |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,593.218388317 | $4,062.49 |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2514116429) | ($7,211.23) |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2514116429 | $7,211.23 |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.869610002) | ($19.87) |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19.869610002 | $19.87 |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.86) | ($19.86) |
| DAVID KARLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,593.218388) | ($3,987.74) |
| DAVID KARLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.084688) | ($2,232.02) |
| DAVID KARLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251411) | ($7,540.73) |
| DAVID KARLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 10,006.609764 | $10,006.61 |
| DAVID KARLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID KARLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.8582005076 | $25,263.71 |
| DAVID KARLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8583810628) | ($24,831.25) |
| DAVID KARLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8583810628 | $24,831.25 |
| DAVID KARLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8583817) | ($25,137.19) |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014744370900863 | $52.27 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4880877076 | $12.90 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005612243175767 | $15.44 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17800162761 | $0.18 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.7723312289899 | $50.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.232007676409999 | $0.03 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070848189583 | $0.01 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029265310024 | $0.02 |
| DAVID KARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.12927945225405 | $0.13 |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6292209731) | ($18,715.55) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6292209731 | $18,715.55 |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5093394198) | ($1,000.00) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5093394198 | $1,000.00 |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050919) | ($99.97) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4584204198) | ($900.81) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.088029768) | ($31,593.79) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.088029768 | $31,593.79 |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (16.088029768) | ($31,446.43) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003406) | ($101.02) |
| DAVID KARLSBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62581497) | ($18,501.77) |
| DAVID KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029565607024759 | $106.78 |
| DAVID KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09977941172332 | $257.39 |
| DAVID KARLSSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001204237238) | ($4.39) |
| DAVID KARLSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001402324056) | ($4.39) |
| DAVID KARLSSON | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002193655008) | ($4.39) |
| DAVID KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147062853792 | $0.45 |
| DAVID KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024663218586 | $0.02 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014616213899 | $0.00 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039945562304 | $0.00 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014742732751 | $28.77 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127071189844 | $0.01 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051625976651 | $0.00 |
| DAVID KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010239402649 | $0.01 |
| DAVID KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026248268208 | $79.63 |
| DAVID KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048440413221 | $0.00 |
| DAVID KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026235359764 | $0.01 |
| DAVID KASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130045875882 | $0.01 |
| DAVID KASPAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051910424642 | $0.00 |
| DAVID KASPAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100157762142 | $0.03 |
| DAVID KASPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (503.97) | ($503.97) |
| DAVID KASPER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 503.97 | $503.97 |
| DAVID KASPER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (503.97) | ($503.97) |
| DAVID KASPER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (343.258891) | ($270.54) |
| DAVID KASPER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 343.258891 | $270.54 |
| DAVID KASPER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (343.258891) | ($269.90) |
| DAVID KASPER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.441911795) | ($502.44) |
| DAVID KASPER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.441911795 | $502.44 |
| DAVID KASPER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (502.441911) | ($502.44) |
| DAVID KASPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,987.210704093) | ($3,987.21) |
| DAVID KASPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,987.210704093 | $3,987.21 |
| DAVID KASPER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2333131462) | ($455.26) |
| DAVID KASPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2333131462 | $455.26 |
| DAVID KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1209441984) | ($3,527.44) |
| DAVID KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1209441984 | $3,527.44 |
| DAVID KASPER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.910858773) | ($4.91) |
| DAVID KASPER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.910858773 | $4.91 |
| DAVID KASPER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000119794) | ($3.65) |
| DAVID KASPER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000119794 | $3.65 |
| DAVID KASPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.233313146) | ($425.31) |
| DAVID KASPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,992.121562) | ($3,992.12) |
| DAVID KASPER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12106399) | ($3,598.46) |
| DAVID KASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3343943525) | ($0.33) |
| DAVID KASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3343943525 | $0.33 |
| DAVID KASPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (986.18194) | ($514.00) |
| DAVID KASPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 986.18194 | $514.00 |
| DAVID KASPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (986.18194) | ($526.63) |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030358712668 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013132863439 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015007404452 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134169208665 | $3.97 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006022156564 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.10196033439065 | $4.10 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032862842469 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.20862074962 | $5.83 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000149867619092 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000027570869026 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000053927482675 | $0.00 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869429028935644 | $30.47 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016870565081005 | $4.24 |
| DAVID KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8878202903658 | $25.89 |
| DAVID KASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055148334679 | $16.32 |
| DAVID KASSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017747900138 | $52.99 |
| DAVID KASSOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.210476613 | $81.82 |
| DAVID KATALENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031558744157 | $0.00 |
| DAVID KATRENAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.08922284 | $253.72 |
| DAVID KATRENAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00689 | $268.07 |
| DAVID KATRENAK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (176.99) | ($359.29) |
| DAVID KATRENAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0098459 | $359.29 |
| DAVID KATRENAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.19124784 | $514.37 |
| DAVID KATRENAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.014651 | $529.11 |
| DAVID KATRENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001950029639 | $57.79 |
| DAVID KATRENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7472481077023 | $1.57 |
| DAVID KATRENAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057370993629 | $10.20 |
| DAVID KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122155325738 | $3.62 |
| DAVID KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072881604481 | $0.00 |
| DAVID KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026741062571 | $7.92 |
| DAVID KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030630639402 | $60.00 |
| DAVID KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 659.578897632999 | $659.58 |
| DAVID KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040916438144 | $2.99 |
| DAVID KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0019926004681 | $0.01 |
| DAVID KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0528207384013 | $0.05 |
| DAVID KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065397930906 | $19.36 |
| DAVID KAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091654994907 | $17.88 |
| DAVID KAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024261882287 | $7.18 |
| DAVID KAZIULIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04916531 | $98.05 |
| DAVID KAZIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031095895047 | $0.00 |
| DAVID KAZIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269938953429999 | $5.06 |
| DAVID KEARLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017057) | ($5.00) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017057 | $5.00 |
| DAVID KEARLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017057) | ($5.00) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2731855216) | ($7,776.23) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2731855216 | $7,776.23 |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,849.07) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.173) | ($4,901.09) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06844392731) | ($100.00) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06844392731 | $100.00 |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06844392731) | ($99.89) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.686101276) | ($5,368.33) |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.686101276 | $5,368.33 |
| DAVID KEARLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.68) | ($5,328.79) |
| DAVID KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198735793965629 | $67.68 |
| DAVID KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033598912765313 | $78.12 |
| DAVID KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000165832316309999 | $0.00 |
| DAVID KEARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013427372245 | $0.00 |
| DAVID KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140385670802999 | $4.16 |
| DAVID KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5590561951 | $4.56 |
| DAVID KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.55911614975 | $51.93 |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3397903539) | ($10,197.95) |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3397903539 | $10,197.95 |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.225044573) | ($8,646.83) |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.225044573 | $8,646.83 |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (582.011931591) | ($582.01) |
| DAVID KECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 582.011931591 | $582.01 |
| DAVID KECK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.75) |
| DAVID KECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009909) | ($20.02) |
| DAVID KECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33910435) | ($10,206.74) |
| DAVID KECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.215135573) | ($8,300.25) |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014727180929845 | $54.28 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023329189207498 | $62.48 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4277464623002 | $4.43 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6199365923 | $5.25 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014834361404 | $0.00 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05903491914 | $0.52 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.331714222272 | $0.33 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06390121794 | $3.82 |
| DAVID KECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095987129883 | $3.80 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122310059745 | $0.36 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075082675967 | $0.15 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37953686897 | $0.38 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17713717397 | $0.14 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108128579437 | $0.07 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034844034468 | $0.00 |
| DAVID KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081133999172 | $0.01 |
| DAVID KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091445765222 | $0.07 |
| DAVID KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.057885033529 | $0.36 |
| DAVID KEENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14762831708 | $0.19 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103340965789 | $0.31 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016853365745 | $32.88 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015017324918 | $0.01 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000491180684659999 | $0.00 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012064833638 | $0.00 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040688507333999 | $0.00 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000380364992249999 | $0.00 |
| DAVID KEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079768887043999 | $0.00 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002140326472 | $64.45 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2485232159999 | $17.08 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9117996203 | $10.91 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021442268672 | $64.57 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069827856415 | $0.01 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.750927346 | $26.75 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.811462987 | $117.18 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27032474038 | $0.04 |
| DAVID KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003953005266 | $0.00 |
| DAVID KEITH BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011826836632 | $0.00 |
| DAVID KEITH BENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00603884666359999 | $0.01 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.28 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.99 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.988488 | $12,064.32 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.45090474 | $18,027.17 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 94.312 | $1,697.62 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 20.425994999 | $2,061.19 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005283156976886 | $157.06 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04576074498558 | $87.11 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.900084503453 | $20.03 |
| DAVID KEITH HEIMBURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228822480688 | $12.81 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055443295568 | $16.41 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72899482599999 | $2.02 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292684720849999 | $57.21 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8389387747 | $1.78 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.325503107119999 | $3.62 |
| DÁVID KÉKESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0144979989089999 | $4.61 |
| DAVID KELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000359232628888644 | $0.00 |
| DAVID KELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123069412201 | $0.00 |
| DAVID KELLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.178571429) | ($40.28) |
| DAVID KELLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001942904625) | ($74.58) |
| DAVID KELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09988891) | ($3,127.33) |
| DAVID KELLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.773863821) | ($33.56) |
| DAVID KELLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.042042625) | ($74.58) |
| DAVID KELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001654864107) | ($44.75) |
| DAVID KELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2214675919) | ($6,000.00) |
| DAVID KELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2757872212 | $7,471.63 |
| DAVID KELLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006706082555) | ($181.34) |
| DAVID KELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4481089801) | ($10,000.00) |
| DAVID KELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5581104754 | $12,454.79 |
| DAVID KELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003341996774) | ($74.58) |
| DAVID KELLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01354352931) | ($302.24) |
| DAVID KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516733772 | $50.00 |
| DAVID KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4321138917878 | $51.71 |
| DAVID KELLERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | XLM | 1,078.0 | $198.89 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (704.26518738) | ($632.90) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 704.26518738 | $632.90 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 1,283.2102 | $198.66 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 881.0 | $125.60 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (704.261) | ($579.85) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 586.121 | $579.85 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (3,242.21) | ($464.47) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 469.472 | $464.47 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,702.127659574 | $1,407.78 |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (53.92) | ($53.92) |
| DAVID KELLERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 1.44527 | $53.92 |
| DAVID KELLERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 215.0 | $29.76 |
| DAVID KELLERS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (22.42) | ($3.00) |
| DAVID KELLERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2.991 | $3.00 |
| DAVID KELLERS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KELLERS | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256883386445 | $7.60 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.7753720901 | $16.35 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45654553398 | $0.29 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5121717721 | $16.80 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059355862326 | $0.00 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80247725767 | $0.80 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37955015672 | $0.06 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0599063318 | $7.04 |
| DAVID KELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0086162333827 | $0.95 |
| DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00289435 | $119.05 |
| DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00489704 | $201.46 |
| DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225838816573 | $53.42 |
| DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0248738914549999 | $0.02 |
| DAVID KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015228084952 | $0.00 |
| DAVID KELLOGG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (468.268950691) | ($490.69) |
| DAVID KELLOGG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 468.268950691 | $490.69 |
| DAVID KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034296994703 | $10.15 |
| DAVID KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066715733742 | $0.00 |
| DAVID KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4838035525627 | $3.17 |
| DAVID KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010807375364 | $0.01 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157741563285 | $0.05 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000015409892366 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034722584859 | $0.01 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020030900529 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031549088619999 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017191932158 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000101238565443999 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000038631120796 | $0.00 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4168035174735 | $2.42 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990367672119999 | $29.31 |
| DAVID KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075771030966 | $14.78 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (213.03365679) | ($202.94) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 213.03365679 | $202.94 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2025402147) | ($8,399.14) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2025402147 | $8,399.14 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (719.759785594) | ($1,029.26) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 719.759785594 | $1,029.26 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.69) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($7.12) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (208.033656) | ($195.31) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($41.51) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (714.759785) | ($1,020.47) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20154) | ($8,363.08) |
| DAVID KELTGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,126.911329279) | ($2,126.91) |
| DAVID KELTGEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,126.911329279 | $2,126.91 |
| DAVID KELTGEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| DAVID KELTGEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAX | (2,106.91) | ($2,106.91) |
| DAVID KELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321429563507699 | $12.95 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6394398617107 | $2.29 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27513048814232 | $0.26 |
| DAVID KELTGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 13.532771270525 | $13.53 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000698217056 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000520919522639999 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000075792491466 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000291527517109999 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011111013 | $0.02 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000123160986859 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148698152959999 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000122054102728 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00157761034879999 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022336031239 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124552004504 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017032301875 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035389380025 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00034997332831 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043679766921 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000107471522958 | $0.00 |
| DAVID KENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00933023060899999 | $0.01 |
| DAVID KENJALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028096778944 | $0.02 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,068.489959) | ($1,068.49) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12,980.03) | ($12,980.03) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00161436 | $63.53 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00111306 | $42.61 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ZRX | (391.769762652) | ($336.27) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007815266592) | ($2.23) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007532) | ($2.92) |
| DAVID KENNEDY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099956 | $37.60 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00186674 | $67.11 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $122.39 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00024 | $7.82 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03606 | $1,175.83 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00136489 | $41.25 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00270415 | $80.59 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0011207 | $32.89 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00379489 | $111.90 |
| DAVID KENNEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00299202 | $88.28 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00383278 | $116.26 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00250147 | $78.37 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0013589 | $40.60 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00121812 | $35.59 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00188786 | $53.71 |
| DAVID KENNEDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000718) | ($19.78) |
| DAVID KENNEDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003613) | ($99.55) |
| DAVID KENNEDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07605093) | ($2,094.75) |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005990428779 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001443997486776 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005468787549 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048195472102 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0026224360656 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.198627260743073 | $0.16 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045090390731 | $13.34 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040709441795 | $7.94 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.55139613151 | $22.55 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102453903821 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.291950968 | $44.58 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014848506941 | $4.73 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033353625251 | $1.90 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029704506764 | $8.79 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048900822939 | $9.54 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.811877672 | $11.74 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042067336307 | $0.37 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064415301827 | $0.01 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20595695174 | $0.70 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051877453266 | $0.37 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15010266791 | $0.19 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026024041334 | $78.93 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038161740422 | $0.74 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.316131042867 | $1.32 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.146953883 | $12.65 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25621427398 | $10.14 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004606290048975 | $14.20 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098390099358 | $0.00 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1155717599 | $2.47 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1768194921 | $1.97 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0120423526288 | $1.32 |
| DAVID KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003549452981 | $0.00 |
| DAVID KENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011371780003 | $0.34 |
| DAVID KENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112825471561 | $0.22 |
| DAVID KENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5990520044 | $1.27 |
| DAVID KENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.720469355729999 | $4.43 |
| DAVID KENNESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00780745451889999 | $0.02 |
| DAVID KENNY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,961.720117287) | ($1,277.06) |
| DAVID KENNY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,961.720117287 | $1,277.06 |
| DAVID KENNY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,961.720117287) | ($1,364.29) |
| DAVID KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3972623072299 | $17.30 |
| DAVID KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0137798874749999 | $0.01 |
| DAVID KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0033154181025 | $0.01 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101638138258999 | $30.08 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104595083082 | $20.41 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5905789931 | $12.27 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35591385826 | $0.36 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15356861441 | $16.86 |
| DAVID KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015233870257 | $1.09 |
| DAVID KEPRT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 10.1465 | $142.23 |
| DAVID KEPRT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (43.690057756) | ($404.57) |
| DAVID KEPRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220352653 4 | $0.00 |
| DAVID KEPRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5743620604811 | $7.11 |
| DAVID KERBITCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162279777896 | $0.48 |
| DAVID KERBITCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.9967780379999 | $46.00 |
| DAVID KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595156215979999 | $1.76 |
| DAVID KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026141800916 | $5.10 |
| DAVID KERN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007446980878) | ($2.67) |
| DAVID KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,541.912444711) | ($3,200.00) |
| DAVID KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,467.039128552 | $3,734.18 |
| DAVID KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.624033196) | ($2.67) |
| DAVID KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (166.396094337) | ($96.08) |
| DAVID KERN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00430851 | $127.98 |
| DAVID KERN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (754.81983) | ($350.18) |
| DAVID KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046541670578 | $143.24 |
| DAVID KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 123.422025378999 | $123.42 |
| DAVID KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022058169102 | $66.39 |
| DAVID KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018034859427 | $0.00 |
| DAVID KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.43628901013934 | $0.73 |
| DAVID KERPASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028091560351 | $0.08 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,820.09 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.149309746) | ($8,740.95) |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0327076) | ($946.31) |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017319297175988 | $6.48 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015009788576372 | $40.91 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0299439447149999 | $0.26 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00129599983822 | $0.00 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048351658023 | $0.00 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064898142424 | $0.05 |
| DAVID KERSLEY WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.29455920849 | $0.14 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,318.8) | ($10,318.80) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,318.8 | $10,318.80 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,318.8) | ($10,318.80) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,318.8 | $10,318.80 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,318.83) | ($10,318.83) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,318.83 | $10,318.83 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,318.83) | ($10,318.83) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,318.83 | $10,318.83 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (252.729320757) | ($265.92) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 252.729320757 | $265.92 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MANA | (252.72) | ($265.91) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 264.597 | $265.91 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,046.798215409) | ($661.91) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,046.798215409 | $661.91 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (1,046.794) | ($661.91) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 661.039 | $661.91 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.66909829) | ($760.28) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.66909829 | $760.28 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,318.836104104) | ($10,318.84) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,318.836104104 | $10,318.84 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0344 | $1,000.00 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,712.311705796) | ($6,447.44) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,712.311705796 | $6,447.44 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (8.66909) | ($763.14) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 760.279 | $763.14 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (12,712.305) | ($6,447.44) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.2210669 | $6,447.44 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (11,004.751104) | ($11,004.75) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018126291) | ($30,527.77) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018126291 | $30,527.77 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.007918887837) | ($0.83) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.007918887837 | $0.83 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.729807781) | ($5.41) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.729807781 | $5.41 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005572638336) | ($17.04) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005572638336 | $17.04 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.223549024) | ($21,301.84) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.223549024 | $21,301.84 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.409151438) | ($0.98) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.409151438 | $0.98 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.00579172) | ($13.01) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.00579172 | $13.01 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ADA | (9.733) | ($5.40) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0001761 | $5.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0004276 | $13.00 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,498.90) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.15475415) | ($33,718.13) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($901.93) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (9.723549024) | ($17,469.88) |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043063551781782 | $157.80 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.58067777 | $100.00 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059900721748182 | $156.25 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.4724220623908 | $81.47 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5503958409045 | $9.11 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.1233593290432 | $44.78 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0480976277617061 | $6.68 |
| DAVID KEVIN HORWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0860949263572931 | $0.14 |
| DAVID KEWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.123627992127999 | $0.12 |
| DAVID KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016606615253 | $49.42 |
| DAVID KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008992910215 | $17.55 |
| DAVID KEYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016440954727 | $1.20 |
| DAVID KICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0286716822552 | $0.03 |
| DAVID KICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022152916077 | $0.16 |
| DAVID KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018271544062 | $0.02 |
| DAVID KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253992102719999 | $76.91 |
| DAVID KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20435337382 | $0.24 |
| DAVID KIELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034144677891 | $67.20 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064330074) | ($33,518.95) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.064330074 | $33,518.95 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.09539414) | ($9,658.01) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.09539414 | $9,658.01 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.09539414) | ($9,451.31) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06433007) | ($31,268.55) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4509074512 | $13,378.87 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4509074512) | ($13,476.72) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4509074512 | $13,476.72 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45090745) | ($13,220.61) |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035218282827995 | $134.99 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190752933833399 | $53.39 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071386642603 | $0.07 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.259586704 | $19.00 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.306212637059999 | $18.31 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51872030527 | $20.52 |
| DAVID KIFERBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.440428685 | $2.90 |
| DAVID KIGURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019464417607 | $584.04 |
| DAVID KIGURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22467797355 | $0.26 |
| DAVID KIGURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430775949339999 | $4.79 |
| DAVID KIGURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.22141027555 | $50.18 |
| DAVID KILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267476193989999 | $81.20 |
| DAVID KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160927400605999 | $4.76 |
| DAVID KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030637335474 | $5.98 |
| DAVID KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006863203729 | $0.01 |
| DAVID KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47083297421 | $5.23 |
| DAVID KILLIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031607551041 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (29.872444661) | ($89,924.97) |
| DAVID KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (15.780836307) | ($99.19) |
| DAVID KIM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (11.039986435) | ($138.55) |
| DAVID KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00856118) | ($337.82) |
| DAVID KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.543555557) | ($4,538.16) |
| DAVID KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $87,893.86 |
| DAVID KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 44,606.049667 | $44,606.05 |
| DAVID KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 3,461.3481 | $7,255.23 |
| DAVID KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,416.993875 | $3,416.99 |
| DAVID KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($76,868.70) |
| DAVID KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| DAVID KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (45.289081306) | ($94,811.86) |
| DAVID KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| DAVID KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (28.868430547) | ($1,993.37) |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 28.868430547 | $1,993.37 |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3319601759) | ($9,976.34) |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3319601759 | $9,976.34 |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.557317015) | ($11,391.37) |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.557317015 | $11,391.37 |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.351049064) | ($634.66) |
| DAVID KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.351049064 | $634.66 |
| DAVID KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($72.54) |
| DAVID KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($204.52) |
| DAVID KIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.62) |
| DAVID KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (27.86843) | ($1,900.91) |
| DAVID KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.457317) | ($10,825.93) |
| DAVID KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32196) | ($9,444.73) |
| DAVID KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1002755887) | ($0.97) |
| DAVID KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1002755887 | $0.97 |
| DAVID KIM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | DOT | (60.451324) | ($585.60) |
| DAVID KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (47.93055198) | ($94,843.06) |
| DAVID KIM | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (49.618996987) | ($98,080.88) |
| DAVID KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (64.572049558) | ($94,972.68) |
| DAVID KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| DAVID KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4682983502) | ($500.00) |
| DAVID KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01404895051) | ($15.00) |
| DAVID KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5824388223 | $621.87 |
| DAVID KIM | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249519144139 | $1.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446905740533699 | $13.36 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084514953889 | $0.01 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065780780208 | $0.01 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101849946524713 | $0.14 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10569441906885 | $0.59 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003935390685 | $100.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,789.56212583862 | $5,598.91 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025591663974 | $774.14 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16870591784 | $342.86 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8245049181 | $0.56 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8289513265 | $0.83 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016733204288 | $0.50 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2240644995 | $1.40 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.74029042399999 | $4.74 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121793536904 | $0.75 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133885225405799 | $50.43 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027084938172288 | $74.73 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51105952678337 | $7.87 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025959201589 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049182850134032 | $4.77 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32591186934 | $1.11 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018901561217 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026991324367 | $7.99 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64328420089999 | $3.17 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070013007876 | $1.07 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083045702608 | $0.01 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05873198239999 | $4.01 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18840180815 | $0.64 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.002351214792 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0107009332479999 | $0.04 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19344552573 | $0.26 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42506218699999 | $0.21 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259126578829999 | $78.58 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000931298634 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.231000392 | $163.23 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027761568567 | $8.22 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016216236149 | $31.64 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83189944057 | $0.83 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.4202296192 | $9.42 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,177.17078871225 | $9,597.74 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020520514683 | $0.00 |
| DAVID KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 376.422192798 | $376.42 |
| DAVID KIMES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4633322439 | $1.16 |
| DAVID KIMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070620832426 | $20.90 |
| DAVID KIMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024411400037 | $0.22 |
| DAVID KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016991463865 | $0.50 |
| DAVID KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030197719629 | $59.11 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022221254753 | $67.01 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166707424449999 | $32.53 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.30478447 | $17.30 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.992443463 | $40.43 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7590192286 | $6.76 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49676409406 | $5.52 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090532051538 | $0.80 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9038318534 | $9.92 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00588590402399999 | $0.65 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0018617894378 | $0.14 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82087401522 | $1.27 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00605251469969999 | $0.43 |
| DAVID KINDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.45077601232 | $0.60 |
| DAVID KING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID KING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | ETH | 0.09942569397 | $302.00 |
| DAVID KING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00123924951) | ($50.00) |
| DAVID KING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.284739665) | ($50.00) |
| DAVID KING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.284739665 | $50.00 |
| DAVID KING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.194244604) | ($10.00) |
| DAVID KING | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.194244604 | $10.00 |
| DAVID KING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID KING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,645.141681491) | ($22,645.14) |
| DAVID KING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,645.141681491 | $22,645.14 |
| DAVID KING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (22,645.141681) | ($22,645.14) |
| DAVID KING | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (42.47898427) | ($59.90) |
| DAVID KING | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,035.847967161) | ($20,700.06) |
| DAVID KING | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,035.847967161 | $20,700.06 |
| DAVID KING | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,921.54306) | ($14,962.51) |
| DAVID KING | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.099425) | ($291.01) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.772833836) | ($9,890.55) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.772833836 | $9,890.55 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5210153777) | ($15,655.99) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5210153777 | $15,655.99 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,591.530264715) | ($1,766.84) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,591.530264715 | $1,766.84 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (37.505609225) | ($1,302.19) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 37.505609225 | $1,302.19 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7.135328933) | ($7.14) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 7.135328933 | $7.14 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.047645291) | ($22.05) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22.047645291 | $22.05 |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.772834) | ($9,925.20) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,591.530264) | ($1,781.40) |
| DAVID KING | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (22.047545) | ($22.05) |
| DAVID KING | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (7.135328) | ($7.14) |
| DAVID KING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001638055301) | ($50.00) |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 29,900.0 | $29,900.00 |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DAVID KING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 4.004645891 | $117,308.41 |
| DAVID KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.19) |
| DAVID KING | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | AVAX | (37.505609225) | ($1,105.77) |
| DAVID KING | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.52101537) | ($15,245.28) |
| DAVID KING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,405.87) |
| DAVID KING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0542042) | ($90,040.99) |
| DAVID KING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (16.69) | ($16.69) |
| DAVID KING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (7.61636176) | ($1,340.41) |
| DAVID KING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 7.61636176 | $1,340.41 |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.227359339) | ($101,029.26) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.227359339 | $101,029.26 |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69,049.003864592) | ($43,248.84) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69,049.003864592 | $43,248.84 |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.931034) | ($20.02) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (13.118423214) | ($1,227.88) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 13.118423214 | $1,227.88 |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05901583119) | ($109.73) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05901583119 | $109.73 |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (69,017.072830592) | ($43,270.81) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (0.109123) | ($20.01) |
| DAVID KING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BCH | (7.50723875) | ($1,370.15) |
| DAVID KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.04) |
| DAVID KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (3.22669233) | ($98,117.26) |
| DAVID KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.212373) | ($19.83) |
| DAVID KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011456) | ($19.96) |
| DAVID KING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04755983119) | ($82.57) |
| DAVID KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.252905) | ($19.86) |
| DAVID KING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ZEC | (12.65314521) | ($1,023.35) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021642554174 | $65.20 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022340720212 | $43.59 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.795755087919999 | $0.63 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.699127887 | $18.65 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8406517077 | $1.00 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020533358218357 | $77.02 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023828655699244 | $64.71 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15551325185965 | $0.16 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.652053671889 | $20.95 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05032887227487 | $0.05 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.215483796141519 | $13.06 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159187475819 | $0.47 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036383971381 | $7.10 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4619787969 | $1.16 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97308168276 | $0.61 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31287705648 | $0.37 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040849731427 | $0.00 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4832352372 | $5.07 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000123353048317999 | $0.00 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033492166282 | $0.10 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074170836354 | $0.07 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.755733759 | $1.39 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90841391352 | $0.91 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017159572116 | $0.00 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034360028283466 | $81.21 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6453594929842 | $0.65 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131995442117206 | $453.61 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053960408647199 | $1.27 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 786.445375126539 | $735.41 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0174719760023837 | $4.96 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0145086779856317 | $1.82 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.5988345646099 | $61.60 |
| DAVID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.65216647528 | $61.61 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019999260878 | $5.92 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026805116069 | $52.30 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9875349038 | $8.99 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6484572297 | $6.06 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033971966021 | $0.00 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76630997199 | $2.62 |
| DAVID KINGSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021796423266 | $0.51 |
| DAVID KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005482064571 | $0.00 |
| DAVID KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002271706499 | $0.04 |
| DAVID KINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023922345542 | $0.00 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067491909142999 | $0.20 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8155259363 | $4.45 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02754297406 | $53.74 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17758125277 | $1.57 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032514885355 | $0.01 |
| DAVID KINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151626145754999 | $0.00 |
| DAVID KINYUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005737860161 | $0.00 |
| DAVID KINYUA WAKAHORA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| DAVID KINYUA WAKAHORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735809755 | $50.00 |
| DAVID KIRAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.012239651) | ($0.41) |
| DAVID KIRAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.012239651 | $0.41 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135949034503 | $4.02 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310493189 | $0.02 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021089252036 | $4.11 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000506915637 | $0.00 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1850916982 | $19.29 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000609317245819999 | $0.00 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001182907009999 | $0.00 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.32115977569999 | $0.26 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064117186118 | $0.00 |
| DAVID KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006620559129 | $0.01 |
| DAVID KIRBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.931147053) | ($86,691.61) |
| DAVID KIRBY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.931147053 | $86,691.61 |
| DAVID KIRBY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.93114705) | ($87,370.16) |
| DAVID KIRBY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001364226688) | ($41.63) |
| DAVID KIRBY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001364226688 | $41.63 |
| DAVID KIRBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.314808446) | ($42.31) |
| DAVID KIRBY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.314808446 | $42.31 |
| DAVID KIRBY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001028971806) | ($0.03) |
| DAVID KIRBY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001028971806 | $0.03 |
| DAVID KIRBY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0256820516) | ($0.03) |
| DAVID KIRBY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0256820516 | $0.03 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727572558561232 | $273.37 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,527.206494005 | $1,527.21 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.208327031853676 | $0.21 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017836129386 | $0.02 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027778877821 | $0.01 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132791600654 | $0.39 |
| DAVID KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015487998826 | $3.02 |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.679898568) | ($8,165.92) |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.679898568 | $8,165.92 |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03912185059) | ($1,126.66) |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03912185059 | $1,126.66 |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039121) | ($1,144.05) |
| DAVID KIRCHNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.679898) | ($8,790.29) |
| DAVID KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000314936306833379 | $10.94 |
| DAVID KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031525607787622 | $79.38 |
| DAVID KIRCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 255.564060739 | $202.61 |
| DAVID KIRK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.745706983) | ($53,251.05) |
| DAVID KIRK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.745706983 | $53,251.05 |
| DAVID KIRK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000656) | ($20.00) |
| DAVID KIRK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.74505098) | ($53,555.61) |
| DAVID KIRK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009148441624) | ($26.27) |
| DAVID KIRK | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0009148441624 | $26.27 |
| DAVID KIRK | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00091484) | ($26.17) |
| DAVID KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050229075674441 | $189.49 |
| DAVID KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011708473241 1299 | $0.35 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (9.195840634) | ($9.20) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | PAX | 9.195840634 | $9.20 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (125.960504) | ($94.71) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 125.960504 | $94.71 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.946887539) | ($86.31) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.946887539 | $86.31 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.008835916118) | ($16.85) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.008835916118 | $16.85 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1655340898) | ($0.17) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.1655340898 | $0.17 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02975171956) | ($0.01) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.02975171956 | $0.01 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01612340276) | ($44.24) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01612340276 | $44.24 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006371397285) | ($241.25) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.006371397285 | $241.25 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88.125829567) | ($91.43) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 88.125829567 | $91.43 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00637139) | ($245.57) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ADA | (125.960504) | ($99.24) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01612340276) | ($45.80) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | PAX | (9.195840634) | ($9.20) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.008835916118) | ($16.79) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (88.125829567) | ($96.92) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.946887539) | ($91.25) |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002173636021971 | $0.86 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269571891229999 | $0.30 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000532312622748599 | $0.16 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000713226238256499 | $0.00 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3875145011553 | $0.51 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.314353398452319 | $0.28 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0323023011087999 | $0.57 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018626355275075 | $0.00 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002972094964736 | $0.06 |
| DAVID KIRKENDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.03961719339118 | $0.04 |
| DAVID KIRYAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046527754333 | $1.38 |
| DAVID KISS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,701.0926 | $1,701.09 |
| DAVID KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132924495391999 | $0.39 |
| DAVID KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016643922303 | $0.00 |
| DAVID KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101748055973 | $1.99 |
| DAVID KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3760895469999 | $24.38 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065892605587 | $0.01 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022397417378 | $0.25 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014072495451 | $0.09 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023326676133 9999 | $0.18 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000566125437539999 | $0.04 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6115329266 | $0.78 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0043110125129 | $0.00 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026206067424 | $0.01 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00851997362429999 | $0.20 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0021600725784 | $0.01 |
| DAVID KITCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0024511341959 | $0.01 |
| DAVID KITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 870.3241 | $1,880.54 |
| DAVID KITE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (276.889277694) | ($3,765.69) |
| DAVID KITE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LTC | (27.91363529) | ($2,950.37) |
| DAVID KITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (3.30716751) | ($1,038.74) |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018790093357 | $564.27 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4944826863 | $14.77 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27861299153 | $568.32 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18275472724178 | $2.53 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0198024621610609 | $2.15 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35531972278 | $0.36 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038004010690072 | $1.28 |
| DAVID KITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46729766638 | $0.25 |
| DAVID KIYOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000277934 4716 | $0.00 |
| DAVID KIYOHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067713388148 | $0.00 |
| DAVID KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001469346208 | $4.35 |
| DAVID KLAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017086293362 | $0.00 |
| DAVID KLANICA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.87594711) | ($179.38) |
| DAVID KLANICA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.87594711 | $179.38 |
| DAVID KLANICA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (17.87594711) | ($178.69) |
| DAVID KLANICA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.328980217) | ($268.85) |
| DAVID KLANICA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.328980217 | $268.85 |
| DAVID KLANICA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1147368218) | ($0.30) |
| DAVID KLANICA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1147368218 | $0.30 |
| DAVID KLANICA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (5.328980216) | ($267.20) |
| DAVID KLANICA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166057) | ($48.86) |
| DAVID KLANICA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,941.70) |
| DAVID KLANICA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,941.70 |
| DAVID KLANICA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,946.93) |
| DAVID KLANICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1095011389) | ($3,205.97) |
| DAVID KLANICA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1095011389 | $3,205.97 |
| DAVID KLANICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341476) | ($100.07) |
| DAVID KLANICA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102) | ($2,989.11) |
| DAVID KLANICA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($908.65) |
| DAVID KLANICA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $908.65 |
| DAVID KLANICA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($899.27) |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031484344576222 | $101.32 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00980476178799999 | $21.11 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.30816087719999 | $6.59 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000628347850499999 | $0.00 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17658543838086 | $2.58 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091921720893 | $0.81 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00073652951485 | $0.00 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017637338281281 | $0.01 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033412281253674 | $2.68 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000123831928196 | $0.00 |
| DAVID KLANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000106984181127 | $0.00 |
| DAVID KLEFEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.287033854 | $24,602.45 |
| DAVID KLEFEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01812967615) | ($346.56) |
| DAVID KLEFEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03193183376) | ($610.40) |
| DAVID KLEFEKER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.046264782) | ($20,000.00) |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046634063478401 | $9.72 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114851269662 | $0.01 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039406914128 | $0.08 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6947190257 | $3.69 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112823299874 | $0.01 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0066167187182 | $0.00 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048489327512 | $0.17 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00094994870247 | $0.01 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.756483134 | $0.89 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00104664378866999 | $0.00 |
| DAVID KLEFEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014092428245 | $26.25 |
| DAVID KLEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08326201909) | ($2,378.63) |
| DAVID KLEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08326201909 | $2,378.63 |
| DAVID KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008796201747418 | $29.34 |
| DAVID KLEYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305917836599999 | $9.05 |
| DAVID KLEYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024566362868 | $0.00 |
| DAVID KLEYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006042104401 | $0.01 |
| DAVID KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079460189607 | $23.52 |
| DAVID KLIEWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.132535236 | $36.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.558631722 | $940.56 |
| DAVID KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 465.785965647 | $369.26 |
| DAVID KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.3385584086 | $5.00 |
| DAVID KLINGENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.0412567017 | $278.72 |
| DAVID KLINGLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 14,610.0081168 | $1,832.02 |
| DAVID KLINGLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01678039 | $504.92 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001940564755 | $0.00 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016390761396 | $0.00 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026017930236 | $0.00 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032188168183 | $0.00 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128188729375 | $389.23 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015497380234 | $0.02 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.058503154 | $57.17 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 55.826724758 | $8.16 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 140.07624163 | $5.71 |
| DAVID KLINGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00311008970799999 | $0.70 |
| DAVID KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037910471909 | $1.11 |
| DAVID KLOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.018029673566 | $0.01 |
| DAVID KLUTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155045970728999 | $0.46 |
| DAVID KLUTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059639597261 | $1.16 |
| DAVID KLUTSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35980955733 | $0.05 |
| DAVID KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088179631159 | $2.61 |
| DAVID KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173224374869999 | $0.20 |
| DAVID KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127964122079 | $0.25 |
| DAVID KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032463267987 | $0.00 |
| DAVID KLUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027491532682 | $0.09 |
| DAVID KLUZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8250620071 | $6.83 |
| DAVID KMEŤO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,475.0) | ($1,475.00) |
| DAVID KMEŤO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2618367700679 | $19.49 |
| DAVID KNAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33432708) | ($9,784.03) |
| DAVID KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405628645271589 | $15.52 |
| DAVID KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011688693397 | $3.46 |
| DAVID KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045592412898 | $0.89 |
| DAVID KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.29913443919999 | $7.30 |
| DAVID KNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.730751941869999 | $0.46 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104696561667 | $329.61 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015324733366 | $0.02 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112199520096 | $21.89 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0831678666 | $17.37 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00927526797569999 | $0.70 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 268.052958039 | $268.05 |
| DAVID KNEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.28589718103 | $1.07 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00009744 | $4.00 |
| DAVID KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.10421 | $12.83 |
| DAVID KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BCH | 0.01979084 | $5.44 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016938558502 | $50.46 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0526598869249999 | $0.05 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038614322859 | $1.14 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.237019430789999 | $0.24 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060086557318 | $0.00 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020533834874 | $0.00 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086594399984 | $2.56 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000533927841799999 | $1.04 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21540828869 | $0.96 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017650255994 | $0.16 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66607017523 | $0.10 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0034954310295 | $0.14 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.108543514749999 | $0.06 |
| DAVID KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.202942972969999 | $0.42 |
| DAVID KNÖRZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006396514324 | $0.00 |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01129351293) | ($454.63) |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01129351293 | $454.63 |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (296.849794085) | ($296.85) |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 296.849794085 | $296.85 |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (296.849794) | ($296.85) |
| DAVID KNOUS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011293) | ($453.13) |
| DAVID KNOUS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00037114 | $15.61 |
| DAVID KNOUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09958068282 | $276.10 |
| DAVID KNOUS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09958) | ($281.55) |
| DAVID KNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122693990202812 | $50.37 |
| DAVID KNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.418523012443599 | $0.42 |
| DAVID KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562890356192 | $1.67 |
| DAVID KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00490045155732 | $9.56 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028678691315 | $0.85 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039351812544 | $77.66 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.4609292819999 | $24.15 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.9772485149999 | $23.22 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000659605704529999 | $0.01 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000656505069172 | $0.00 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.099010489732 | $5.92 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000060770405642 | $0.00 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018446618674 | $0.00 |
| DAVID KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044926601477 | $138.17 |
| DAVID KOČÍ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7453606856) | ($1.59) |
| DAVID KOČÍ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0633333333333) | ($0.10) |
| DAVID KOČÍ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.05) |
| DAVID KOČÍ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,896.42) |
| DAVID KOČÍ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,100.55) |
| DAVID KOČÍ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.322) | ($9,502.79) |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.654149123) | ($1.59) |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,067.12965 | $2,067.13 |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1223522215 | $3,503.07 |
| DAVID KOČÍ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12373992) | ($3,520.90) |
| DAVID KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00374678031359999 | $140.06 |
| DAVID KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57231062195562 | $11.03 |
| DAVID KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34410144176 | $0.34 |
| DAVID KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158579545896999 | $0.47 |
| DAVID KOCSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014748352026 | $0.01 |
| DAVID KODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119044665794999 | $0.00 |
| DAVID KODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02086205516 | $1.02 |
| DAVID KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560965205149999 | $16.60 |
| DAVID KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021238481212 | $41.44 |
| DAVID KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.678556199 | $35.68 |
| DAVID KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9634607837 | $8.69 |
| DAVID KOFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053638422698 | $0.00 |
| DAVID KOGOK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.236389083) | ($5,926.95) |
| DAVID KOGOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.236389083 | $5,926.95 |
| DAVID KOGOK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.234901) | ($5,930.00) |
| DAVID KOGOK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,947.79 | $5,930.00 |
| DAVID KOGOK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002420508688) | ($5.79) |
| DAVID KOGOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002420508688 | $5.79 |
| DAVID KOGOK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.003763) | ($9.00) |
| DAVID KOGOK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 8.993 | $9.00 |
| DAVID KOGOK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (5,956.783) | ($5,956.78) |
| DAVID KOGOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,421.209362 | $2,421.21 |
| DAVID KOGOK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.50514676 | $15,093.40 |
| DAVID KOGOK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001042930393) | ($31.12) |
| DAVID KOGOK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 1,997.23 | $1,997.23 |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002516795901) | ($7.42) |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002516795901 | $7.42 |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.504355) | ($14,860.63) |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 14,814.46 | $14,860.63 |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,650.0) | ($18,650.00) |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 1.357227326 | $39,990.19 |
| DAVID KOGOK | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (582.899362) | ($582.90) |
| DAVID KOGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004852803701576 | $118.90 |
| DAVID KOGOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00926099197206289 | $26.98 |
| DAVID KOKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026874988664 | $0.80 |
| DAVID KOKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.476409889 | $27.48 |
| DAVID KOKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080109737564 | $0.06 |
| DAVID KOKANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000100150568881 | $0.01 |
| DAVID KOLAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184360976359999 | $0.02 |
| DAVID KOLAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00112 | $43.70 |
| DAVID KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049833802959 | $1.46 |
| DÁVID KOLESÁR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XTZ | 17.8 | $54.65 |
| DÁVID KOLESÁR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XTZ | (17.906101) | ($36.41) |
| DÁVID KOLESÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000216234058549999 | $0.00 |
| DÁVID KOLESÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075809664016 | $0.00 |
| DÁVID KOLESÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054120453287 | $0.01 |
| DÁVID KOLESÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.06162942843956 | $0.13 |
| DAVID KOLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016938055169 | $0.50 |
| DAVID KOLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016819810085 | $3.28 |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (10,691.77) | ($10,691.77) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.264451) | ($8,088.47) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.255255) | ($2,272.31) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.091844) | ($4,191.78) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000121) | ($3.80) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.792 | $3.80 |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001766) | ($3.37) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000988) | ($1.84) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (12.31637) | ($12.32) |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121257017007883 | $44.81 |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126460812688038 | $33.44 |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7754940504637 | $78.78 |
| DAVID KOŁODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00743802319462886 | $14.16 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076104379 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044770028117 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00072139508057 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034217607989 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001560913791 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000011637838239999 | $0.00 |
| DAVID KOLOZETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000696094399159999 | $0.00 |
| DAVID KOMERZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.843190108) | ($1.66) |
| DAVID KOMERZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,712.765125225) | ($1,000.00) |
| DAVID KOMERZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,002.247430311 | $1,169.01 |
| DAVID KOMERZAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (51.46824946) | ($30.05) |
| DAVID KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48640628433846 | $0.77 |
| DAVID KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.3204803309999 | $15.32 |
| DAVID KOMERZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18403963477 | $4.05 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127157011508999 | $0.38 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015326756833 | $0.02 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048197632451 | $0.94 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28905062579 | $0.23 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030815601531 | $0.03 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002326332557 | $0.00 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007387336712 | $0.01 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.0240660488 | $71.83 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000001178892975 | $0.00 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016479891307 | $1.81 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000034398518499 | $0.00 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021851580038 | $0.00 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00123044099888 | $0.00 |
| DAVID KOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000010940865033 | $0.00 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019074903216 | $0.56 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163764630979999 | $0.00 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4004223881 | $15.56 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039350367652 | $0.00 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000099037552578 | $0.00 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068770660331 | $0.43 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053986843399 | $107.71 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.8244642039999 | $41.82 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080462007123 | $0.06 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.82072388 | $67.72 |
| DAVID KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00065051438631 | $0.00 |
| DAVID KONJETIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00254901 | $74.67 |
| DAVID KONJETIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00073564 | $20.97 |
| DAVID KONJETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166886710754 | $0.42 |
| DAVID KONJETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3542550849762 | $0.27 |
| DAVID KOONAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 577.0 | $51,419.43 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016566474207 | $4.90 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007643111344999 | $0.01 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.577403155889999 | $0.58 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0820007857599999 | $0.08 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 12.4794434784999 | $746.15 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.46854335938 | $58.10 |
| DAVID KOONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.0800899004 | $62.84 |
| DAVID KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.79) |
| DAVID KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($508.77) |
| DAVID KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.9957432) | ($30,129.60) |
| DAVID KOONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30615533) | ($9,031.28) |
| DAVID KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126106361786849 | $47.66 |
| DAVID KOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070026686464446 | $195.38 |
| DAVID KOOPMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002543) | ($100.46) |
| DAVID KOOPMANS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9017726) | ($35,931.97) |
| DAVID KOOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003473679797487 | $122.66 |
| DAVID KOOPMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,535.09465535049 | $1,639.38 |
| DAVID KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033706452999 | $1.00 |
| DAVID KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064798405647 | $0.01 |
| DAVID KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.250128077 | $37.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032205650965 | $9.45 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025072977982 | $0.07 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103438917297 | $20.18 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097447831546 | $0.01 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072583514678 | $0.01 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1176888379 | $5.10 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2272294656 | $17.86 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0107230555509999 | $0.81 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0070183576928 | $0.50 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00089508813012 | $0.00 |
| DAVID KORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.88317188015 | $1.18 |
| DAVID KOŘÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143778366197 | $4.26 |
| DAVID KOŘÍNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084704253412 | $0.00 |
| DAVID KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114021479927 | $0.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001719062034) | ($72.75) |
| DAVID KORNFELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (9.924128883) | ($28,000.00) |
| DAVID KORNFELD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| DAVID KORNFELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,575.0 | $5,575.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (72.98) | ($72.98) |
| DAVID KORNFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,600.0) | ($12,600.00) |
| DAVID KORNFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6475116282 | $19,275.13 |
| DAVID KORNFELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002024723885) | ($5.85) |
| DAVID KORNFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,828.365638 | $5,828.37 |
| DAVID KORNFELD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,225.1313 | $1,225.13 |
| DAVID KORNFELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.25) | ($29.25) |
| DAVID KORNFELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DAVID KORNFELD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.924128883 | $11,558.53 |
| DAVID KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014929857678 | $0.00 |
| DAVID KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328240548455 | $84.62 |
| DAVID KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0559609097275 | $114.73 |
| DAVID KORNFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.39757400547 | $21.40 |
| DAVID KOROSEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.161471) | ($322.89) |
| DAVID KOROSEC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012973) | ($380.72) |
| DAVID KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008687820664 | $3.12 |
| DAVID KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4382085728122 | $1.12 |
| DAVID KOROSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001024637876 | $2.68 |
| DAVID KORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.220002882054 | $4.77 |
| DAVID KOŠÁREK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,230.562093) | ($1,230.56) |
| DAVID KOŠÁREK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00889487) | ($244.11) |
| DAVID KOŠÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009587961223804 | $3.18 |
| DAVID KOŠÁREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.686106665324 | $8.69 |
| DAVID KOSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155051145551 | $45.96 |
| DAVID KOSTELANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028883995911034 | $0.00 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032230956152 | $98.39 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13814687383 | $280.26 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.597945919 | $29.81 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4407766706 | $3.89 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25461177213 | $7.72 |
| DAVID KOSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.057939848355 | $0.03 |
| DAVID KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243525900499999 | $0.72 |
| DAVID KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0456388811 | $4.00 |
| DAVID KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5849365355 | $0.38 |
| DAVID KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038547248091 | $0.87 |
| DAVID KOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.113079719382 | $0.15 |
| DAVID KOVACS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 49,903.420544 | $49,383.03 |
| DAVID KOVACS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 99,976.130596 | $99,976.13 |
| DAVID KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094994049302 | $0.02 |
| DAVID KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,129.5040563285 | $1,129.50 |
| DAVID KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 164.668584289 | $13.79 |
| DAVID KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035899355724 | $10.63 |
| DAVID KOVÁŘ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016172182719 | $0.00 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047078753992 | $144.92 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132217660383999 | $267.54 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122351615068 | $0.01 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000472832814129999 | $0.01 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000826437219639999 | $0.00 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.110867041272 | $0.02 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021826554057 | $0.01 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009965889269 | $0.00 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045430969169 | $0.00 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002310934832 | $0.00 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.067759682342 | $0.10 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023742807939 | $0.17 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.009678260974 | $1.05 |
| DAVID KOVARIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0106583824541 | $19.86 |
| DAVID KOWALSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SNX | 152.73419471 | $435.10 |
| DAVID KOWALSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SNX | 45.60171154 | $129.51 |
| DAVID KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352279438999 | $0.42 |
| DAVID KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5916187147 | $7.91 |
| DAVID KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.7274765079999 | $77.83 |
| DAVID KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045564856752 | $13.49 |
| DAVID KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.20964348853 | $72.74 |
| DAVID KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.49933114989999 | $0.26 |
| DAVID KOZICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 247.0 | $335.92 |
| DAVID KOZICKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (89,853.823990164) | ($62,395.84) |
| DAVID KOZICKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 89,853.823990164 | $62,395.84 |
| DAVID KOZICKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (89,853.82399016) | ($60,530.42) |
| DAVID KOZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171299055079999 | $0.51 |
| DAVID KOZICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 644.483876390799 | $724.58 |
| DAVID KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030962590645 | $94.41 |
| DAVID KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081804367478 | $164.83 |
| DAVID KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.891897021 | $108.52 |
| DAVID KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.515793022 | $28.58 |
| DAVID KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48229622193 | $5.36 |
| DAVID KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010931372877 | $0.00 |
| DAVID KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08437948554 | $1.28 |
| DAVID KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082697687887 | $1.61 |
| DAVID KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0548995503909999 | $0.04 |
| DAVID KRAJNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3529452666 | $3.12 |
| DAVID KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160631863 | $0.00 |
| DAVID KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03425497719 | $0.04 |
| DAVID KRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087530478551 | $0.01 |
| DAVID KRALIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (159.697576442) | ($1,768.24) |
| DAVID KRALIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 159.697576442 | $1,768.24 |
| DAVID KRALIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08030794702) | ($2,421.29) |
| DAVID KRALIK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08030794702 | $2,421.29 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001088248816) | ($2.29) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001088248816 | $2.29 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009729616619) | ($2.97) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009729616619 | $2.97 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.04267707692) | ($8.83) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.04267707692 | $8.83 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01366216837) | ($1.00) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01366216837 | $1.00 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (829.62649531) | ($701.14) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 829.62649531 | $701.14 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (95.052506452) | ($69.79) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 95.052506452 | $69.79 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.352262446) | ($6.82) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.352262446 | $6.82 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01728862102) | ($1.29) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01728862102 | $1.29 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.4659311549) | ($43.22) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.4659311549 | $43.22 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.265343664) | ($2.95) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.265343664 | $2.95 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (154.700474829) | ($89.98) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 154.700474829 | $89.98 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | COMP | (0.01728) | ($1.29) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1.278 | $1.29 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (0.46593) | ($43.15) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 43.023 | $43.15 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SNX | (2.352) | ($6.82) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 6.764 | $6.82 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BCH | (0.04267) | ($8.83) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8.759 | $8.83 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (95.052) | ($69.68) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 69.167 | $69.68 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (154.7) | ($89.85) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.042633 | $89.85 |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.05) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (158.96292) | ($1,758.13) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043721) | ($91.64) |
| DAVID KRALIK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| DAVID KRALIK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079405) | ($2,437.53) |
| DAVID KRALIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (128.99) | ($128.99) |
| DAVID KRALIK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | CEL | (829.62) | ($691.24) |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047733304164508 | $17.48 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.61178040536149 | $10.03 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000653168650249 | $0.02 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7252878276063 | $0.79 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67186610513713 | $0.52 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41970806696009 | $21.50 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002595646747467 | $0.00 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03367295330664 | $0.15 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024141499452301 | $0.34 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000083762513696581 | $0.03 |
| DAVID KRALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000032850935242438 | $0.00 |
| DAVID KRANITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002948444609 | $0.09 |
| DAVID KRASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180107629829999 | $0.53 |
| DAVID KRASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049424319626 | $0.96 |
| DAVID KRASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0748422560239999 | $0.07 |
| DAVID KRASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.37359116 | $54.21 |
| DAVID KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213519788359999 | $642.61 |
| DAVID KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0268655576 | $10.52 |
| DAVID KRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015017820431 | $0.03 |
| DAVID KRAUSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 168.57 | $360.68 |
| DAVID KRAUSE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 11.55260953 | $15.83 |
| DAVID KRAUSE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 41.42953864 | $213.36 |
| DAVID KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.695581745) | ($5.63) |
| DAVID KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.1151139366) | ($4,400.00) |
| DAVID KRAUSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| DAVID KRAUSE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 686.5871 | $550.18 |
| DAVID KRAUSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 675.6448 | $556.86 |
| DAVID KRAUSE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.499577232) | ($2.03) |
| DAVID KRAUSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 597.7515 | $386.20 |
| DAVID KRAUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID KRAUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.776093778 | $2,696.34 |
| DAVID KRAUSE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.7) | ($2.70) |
| DAVID KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.08722655731 | $192.14 |
| DAVID KREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.658351486 | $174.66 |
| DAVID KREJCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.90803002629 | $21.23 |
| DAVID KREMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03352113483 | $79.99 |
| DAVID KREMS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 1.102661584 | $363.94 |
| DAVID KREMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (31.639601439) | ($281.67) |
| DAVID KREMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (507.549295) | ($211.79) |
| DAVID KREMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($4,412.07) |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037540921366 | $113.47 |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109211014913 | $21.17 |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25216935388925 | $3.97 |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.16590918641866 | $0.76 |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008440747876018 | $2.25 |
| DAVID KREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62580194357 | $0.06 |
| DAVID KRENZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,897.810218978) | ($30,000.00) |
| DAVID KRENZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,897.810218978 | $30,000.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($14.21) |
| DAVID KRENZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (21,877.0) | ($31,218.69) |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,137.42) |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,137.42 |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,138.04) |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.19) | ($15,379.63) |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.19 | $15,379.63 |
| DAVID KRENZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (7.19) | ($15,420.18) |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609939639059999 | $188.53 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067623894794 | $163.10 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015848501358 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015295425275 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040628243292 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000095970081693 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25325400658 | $0.87 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019112124911 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049571982504 | $0.54 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0126030945241 | $0.95 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025205701673 | $1.80 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.002036986264 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000008730644655399 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087161687287 | $268.96 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17502496131 | $355.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000048743162026 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 455.037852523999 | $387.38 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014709584948 | $0.16 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009108162012 | $0.01 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032515514814 | $0.00 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000079465704731 | $0.01 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05447748028 | $41.72 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15799830068 | $17.35 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.02206170609999 | $12.44 |
| DAVID KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0059071901665 | $0.01 |
| DAVID KREPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000163127630465 | $0.05 |
| DAVID KRESSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000640229346609999 | $0.00 |
| DAVID KRETZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (336.53) | ($336.53) |
| DAVID KRETZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BCH | 1.04438 | $336.53 |
| DAVID KRETZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (10.0) | ($2,901.58) |
| DAVID KRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.052254) | ($304.47) |
| DAVID KRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (42.18431319) | ($12,118.58) |
| DAVID KRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (40.0) | ($11,293.22) |
| DAVID KRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.02605) | ($2.13) |
| DAVID KRETZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 2.11 | $2.13 |
| DAVID KRETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (8.916) | ($18.72) |
| DAVID KRETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.006699 | $18.72 |
| DAVID KRETZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00519659) | ($200.89) |
| DAVID KRETZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02198241) | ($6.21) |
| DAVID KRETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (8.91) | ($19.06) |
| DAVID KRETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.006648 | $19.06 |
| DAVID KRETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025687) | ($9.99) |
| DAVID KRETZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49953974) | ($19,569.97) |
| DAVID KRETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (6.175) | ($11.66) |
| DAVID KRETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0003431 | $11.66 |
| DAVID KRETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.475) | ($14.12) |
| DAVID KRETZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.005686 | $14.12 |
| DAVID KRETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (11.67) | ($9.74) |
| DAVID KRETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.004741 | $9.74 |
| DAVID KRETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (4.5) | ($3.74) |
| DAVID KRETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001243 | $3.74 |
| DAVID KRETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003467) | ($102.45) |
| DAVID KRETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 102.123 | $102.45 |
| DAVID KRETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (102.12) | ($102.12) |
| DAVID KRETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BCH | 0.52485 | $102.12 |
| DAVID KRETZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BCH | (0.53267375) | ($103.84) |
| DAVID KRETZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.039999) | ($70.00) |
| DAVID KRETZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.002367 | $70.00 |
| DAVID KRETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,816.48) |
| DAVID KRETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,803.7) | ($1,803.70) |
| DAVID KRETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1,803.701 | $1,816.48 |
| DAVID KRETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BCH | 9.9082 | $1,803.70 |
| DAVID KRETZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BCH | (9.90820234) | ($1,796.56) |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221356830349999 | $79.35 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.8378914606376 | $98.80 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033888747304 | $63.45 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3031025903 | $0.30 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00102098951 | $0.11 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.129177163397505 | $42.59 |
| DAVID KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.007425847744 | $0.00 |
| DAVID KRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022859637409 | $0.07 |
| DAVID KRISTIAN BAPTISTA BARROSO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 22.5061 | $47.28 |
| DAVID KRISTIAN BAPTISTA BARROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.522318749517 | $6.57 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02696885 | $1,098.17 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.197426 | $603.84 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03876519) | ($1,569.95) |
| DAVID KRISTOF | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.257268) | ($782.78) |
| DAVID KRISTOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00091367 | $26.00 |
| DAVID KRISTOF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00058874 | $16.81 |
| DAVID KRISTOF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00527805) | ($160.01) |
| DAVID KRISTOF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2413366647) | ($470.98) |
| DAVID KRISTOF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (60.280177) | ($60.28) |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037918263359301 | $1.42 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095125425888999 | $0.00 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020419672218433 | $5.00 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60378127666045 | $0.60 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00292662140859999 | $0.03 |
| DAVID KRISTOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000445040604064 | $0.00 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037940688321 | $0.00 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17223035955 | $0.20 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040968284419 | $0.08 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019914579831 | $0.00 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000220276731809999 | $0.00 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002220062666 | $0.00 |
| DAVID KŘIVÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109662081816999 | $0.00 |
| DAVID KRSTIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01064967) | ($314.78) |
| DAVID KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014600136317932 | $52.68 |
| DAVID KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033125554135 | $0.01 |
| DAVID KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246593535489999 | $0.05 |
| DAVID KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013802246939 | $0.01 |
| DAVID KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3215116746 | $0.19 |
| DAVID KRUNERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05228621474 | $105.54 |
| DAVID KRUNERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.05231274652 | $105.59 |
| DAVID KRUNERT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01054741 | $315.84 |
| DAVID KRUNERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1046756432) | ($202.87) |
| DAVID KRUNERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01055559) | ($333.59) |
| DAVID KRUNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001751741347523 | $0.52 |
| DAVID KRUNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001623603934485 | $0.29 |
| DAVID KRUPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003676768209999 | $10.88 |
| DAVID KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069068291915 | $0.20 |
| DAVID KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004022248676 | $0.78 |
| DAVID KRZESINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118109249390999 | $0.01 |
| DAVID KSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000600205094669999 | $0.00 |
| DAVID KSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023565183731 | $0.00 |
| DAVID KSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028038970768 | $0.00 |
| DAVID KSIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021782219037 | $0.00 |
| DAVID KUAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039045185961 | $0.01 |
| DAVID KUAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140621417768999 | $0.03 |
| DAVID KUAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017935086219 | $0.01 |
| DAVID KUAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091920370685 | $0.00 |
| DAVID KUAEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00015235802607 | $0.00 |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.443140423) | ($24,410.63) |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.443140423 | $24,410.63 |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2953550822) | ($9,339.82) |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2953550822 | $9,339.82 |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.443140423) | ($24,053.48) |
| DAVID KUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29535508) | ($8,538.84) |
| DAVID KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011475521111948 | $43.67 |
| DAVID KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046604045816516 | $131.15 |
| DAVID KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18721253431 | $0.15 |
| DAVID KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224933453479999 | $0.00 |
| DAVID KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002545183269 | $0.00 |
| DAVID KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000920768255289999 | $0.00 |
| DAVID KUBIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00586520484449 | $0.01 |
| DAVID KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019298107683 | $57.85 |
| DAVID KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059115194139 | $118.35 |
| DAVID KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14420356341 | $10.55 |
| DAVID KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017757759987 | $5.65 |
| DAVID KUBIZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057129234117 | $1.29 |
| DAVID KUDNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043246629028 | $12.80 |
| DAVID KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015707834092 | $0.00 |
| DAVID KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053857796362 | $0.00 |
| DAVID KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014485309402 | $0.05 |
| DAVID KUIPER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.805708812) | ($13,791.56) |
| DAVID KUIPER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.805708812 | $13,791.56 |
| DAVID KUIPER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (6.805708812) | ($14,106.10) |
| DAVID KUIPER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29990582) | ($8,916.00) |
| DAVID KUIPER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29990582 | $8,916.00 |
| DAVID KUIPER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29990582) | ($8,929.02) |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189944341725 | $65.75 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06649335462 | $155.75 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13419251381 | $0.13 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.799662392999 | $212.31 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.670594555 | $18.00 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7997770548 | $12.98 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0599374860709999 | $3.58 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055637133349 | $6.11 |
| DAVID KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27957175196 | $0.36 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024858152687 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146966624079999 | $0.01 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032953199615 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092753945082 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00076020076931 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00007752715253 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02748721401 | $1.96 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0105679461742 | $0.01 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000127244370071999 | $0.00 |
| DAVID KULIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013048592136 | $0.00 |
| DAVID KULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329152583874999 | $0.38 |
| DAVID KUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.947973294242 | $1.96 |
| DAVID KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001170205717 | $0.00 |
| DAVID KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.3750192274 | $158.97 |
| DAVID KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44361031832 | $3.92 |
| DAVID KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.203645136189999 | $22.36 |
| DAVID KUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039733423165 | $0.12 |
| DAVID KURAMSHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013144) | ($19.92) |
| DAVID KURAMSHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3954810302) | ($595.28) |
| DAVID KURAMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030030379516 | $0.00 |
| DAVID KURAMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62964551258668 | $2.56 |
| DAVID KURAMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077953044936 | $18.16 |
| DAVID KURAMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031938990977 | $0.00 |
| DAVID KURAMSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059500953775 | $0.00 |
| DAVID KURANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($716.67) |
| DAVID KURANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $716.67 |
| DAVID KURANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($716.67) |
| DAVID KURANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 711.735 | $716.67 |
| DAVID KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966294963 | $0.53 |
| DAVID KURANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003759221428 | $8.03 |
| DAVID KURCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179047973409999 | $0.53 |
| DAVID KURCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030418622211 | $5.94 |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.236237106) | ($15,417.82) |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.236237106 | $15,417.82 |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9387582297) | ($29,464.80) |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9387582297 | $29,464.80 |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,996.748655831) | ($5,090.19) |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,996.748655831 | $5,090.19 |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (178.031829833) | ($107.57) |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 178.031829833 | $107.57 |
| DAVID KURIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,996.748655) | ($5,003.19) |
| DAVID KURIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($184.21) |
| DAVID KURIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (8.136237) | ($14,979.93) |
| DAVID KURIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.47) |
| DAVID KURIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.937758) | ($29,511.24) |
| DAVID KURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051251058256487 | $180.29 |
| DAVID KURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062704575110458 | $151.98 |
| DAVID KURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.97374609543 | $85.10 |
| DAVID KURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15423204674835 | $0.81 |
| DAVID KURPIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.433894618901 | $3.30 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037439898807 | $114.52 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.391472477 | $6.39 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.679965776 | $21.15 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.589373694 | $6.55 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15837813124 | $1.40 |
| DAVID KUSTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0172051035259999 | $5.48 |
| DAVID KUTSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1022581627) | ($3,038.40) |
| DAVID KUTSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1022581627 | $3,038.40 |
| DAVID KUTSCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.102258) | ($3,182.05) |
| DAVID KUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005300406206989 | $19.89 |
| DAVID KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011893906748 | $3.52 |
| DAVID KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037402104041 | $0.00 |
| DAVID KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053455048622 | $10.43 |
| DAVID KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.408777413021 | $27.92 |
| DAVID KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021983645362 | $7.00 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $108.94 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 6.99799999 | $764.60 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 1.998 | $5,984.17 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.29969999 | $12,192.70 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 7.68315115 | $751.30 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503882169837 | $71.81 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17448316054 | $0.20 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036507836728 | $69.29 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088068340659 | $6.31 |
| DAVID KWIECINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0747344750969999 | $3.67 |
| DAVID KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043555379999 | $1.29 |
| DAVID KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000141434478199999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052350306188 | $3.83 |
| DAVID KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2618279281 | $9.26 |
| DAVID KYAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054943668591 | $0.02 |
| DAVID KYAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02924720318 | $0.03 |
| DAVID KYAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032855899354 | $0.02 |
| DAVID KYO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,621.057815978) | ($21,621.06) |
| DAVID KYO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,621.057815978 | $21,621.06 |
| DAVID KYO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (21,621.057815) | ($21,621.06) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.875026336) | ($17,714.84) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.875026336 | $17,714.84 |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.246166985) | ($67,762.20) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.246166985 | $67,762.20 |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.878183142) | ($22.88) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.878183142 | $22.88 |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,643.892207409) | ($1,691.39) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,643.892207409 | $1,691.39 |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.52) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (22.878184) | ($22.88) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.35) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.90) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.236166) | ($67,292.94) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (9.865026) | ($17,657.61) |
| DAVID KYO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,633.892207) | ($1,673.71) |
| DAVID KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010495935396546 | $360.03 |
| DAVID KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0780275867677749 | $187.10 |
| DAVID KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 157.416300573556 | $157.42 |
| DAVID KYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.666083474125 | $29.16 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06661826 | $2,760.46 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.221474 | $9,178.49 |
| DAVID L COOKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03733405015) | ($100.00) |
| DAVID L COOKE | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03733405015 | $100.00 |
| DAVID L COOKE | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.037334) | ($100.00) |
| DAVID L COOKE | ADDRESS REDACTED | 7/1/2022 | Witheld | Incoming | Deposit | USDC | 104.668058 | $104.67 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155401337756 | $236.88 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2345642514 | $6.10 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117624499977 | $238.34 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3855091386 | $2.13 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0603029247979999 | $0.53 |
| DAVID L COOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3563777359 | $4.63 |
| DAVID L DREXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022848272402 | $0.04 |
| DAVID L EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017309900656 | $33.78 |
| DAVID L EDGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.901285702 | $18.90 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122882337633 | $36.20 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238675813569999 | $46.55 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.627642662766 | $3.63 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1218152014 | $7.20 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2110903458 | $5.16 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16325696541 | $12.51 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29439013704 | $2.60 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133288207937 | $7.82 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18798843865 | $7.24 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014559677386 | $0.00 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16426262531 | $0.21 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.2535815648 | $0.25 |
| DAVID L HAIDUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91269298133 | $0.45 |
| DAVID L PETERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (73.736130878) | ($54.77) |
| DAVID L PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 73.736130878 | $54.77 |
| DAVID L PETERSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (201.222829277) | ($200.02) |
| DAVID L PETERSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 201.222829277 | $200.02 |
| DAVID L PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019846643425 | $0.01 |
| DAVID L PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1703071866433 | $1.44 |
| DAVID L PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.243640771833339 | $0.21 |
| DAVID L SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026252202364 | $0.00 |
| DAVID L SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172543409699999 | $0.03 |
| DAVID L SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2963118441633 | $0.41 |
| DAVID L SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111300662918999 | $0.00 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089223015285 | $267.39 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025086092033 | $48.95 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.960491538 | $49.96 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.797638502 | $32.34 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6310505080576 | $0.60 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8020109835 | $31.14 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64680456921 | $5.71 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5324415641655 | $0.11 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42425115537 | $25.37 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.7230605796 | $35.60 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0769992278799999 | $4.38 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0145436042728956 | $0.03 |
| DAVID L SLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0477590343724459 | $0.01 |
| DAVID LABARRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 37.58 | $37.58 |
| DAVID LABARRE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DAVID LABARRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021335673) | ($32,150.46) |
| DAVID LABARRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021335673 | $32,150.46 |
| DAVID LABARRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1457805097) | ($4,052.84) |
| DAVID LABARRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1457805097 | $4,052.84 |
| DAVID LABARRE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($10.00) |
| DAVID LABARRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14569) | ($4,474.43) |
| DAVID LABARRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00009) | ($2.77) |
| DAVID LABARRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.020994) | ($31,205.55) |
| DAVID LABARRE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001222438873) | ($3.57) |
| DAVID LABARRE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001222438873 | $3.57 |
| DAVID LABARRE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012275) | ($3.59) |
| DAVID LABARRE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DAVID LABARRE | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.5) | ($12.50) |
| DAVID LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078068346387 | $0.23 |
| DAVID LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041853434743 | $0.31 |
| DAVID LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177775310348965 | $74.49 |
| DAVID LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034425308557608 | $132.02 |
| DAVID LABARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000063054764303 | $0.00 |
| DAVID LABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027915538261 | $84.86 |
| DAVID LABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049344035839 | $98.33 |
| DAVID LABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79957815926 | $7.06 |
| DAVID LABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29591329023 | $17.26 |
| DAVID LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017509145483 | $0.52 |
| DAVID LACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034519493165 | $0.67 |
| DAVID LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6431350814 | $6.62 |
| DAVID LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064044877089 | $18.96 |
| DAVID LACKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017415501337 | $33.98 |
| DAVID LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067176233496 | $0.01 |
| DAVID LACOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021196720344 | $637.79 |
| DAVID LACOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.104993744037999 | $0.10 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054025044959 | $0.16 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050015045221 | $0.10 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17665137754 | $0.18 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014542228443 | $0.01 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072311924315 | $0.06 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087113274298 | $0.09 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044256526354 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0097178101095 | $0.03 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0042934346821 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068923276703 | $0.01 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067311303156 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9529534799 | $0.08 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001476684387 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031430628122 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000126552093594 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.083063698682 | $0.08 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049626200625 | $0.00 |
| DAVID LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000222336192529999 | $0.00 |
| DAVID LADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074647466539 | $0.02 |
| DAVID LADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052686107964 | $0.01 |
| DAVID LADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016034318428 | $0.00 |
| DAVID LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079711784929 | $0.06 |
| DAVID LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079997498355 | $0.01 |
| DAVID LADNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00030749003747 | $0.00 |
| DAVID LADSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,050.25 |
| DAVID LADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143880515342299 | $41.71 |
| DAVID LADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5319340985 | $4.53 |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,867.121706964) | ($8,793.86) |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,867.121706964 | $8,793.86 |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20,130.390298582) | ($2,549.92) |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20,130.390298582 | $2,549.92 |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (94.559070801) | ($221.27) |
| DAVID LAFOREST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 94.559070801 | $221.27 |
| DAVID LAFOREST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,867.121706964) | ($8,355.96) |
| DAVID LAFOREST | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (161.515663) | ($19.94) |
| DAVID LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079544356408 | $0.00 |
| DAVID LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.18921289586 | $177.76 |
| DAVID LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 35.6968476141923 | $5.66 |
| DAVID LAFOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0838683811232279 | $0.27 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 177.136868 | $70.42 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027569800443 | $0.82 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057363329092 | $0.00 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069174617001 | $1.35 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024119353501 | $0.00 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098191047679 | $0.01 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46491002567201 | $0.17 |
| DAVID LAFRAMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082194738235 | $2.62 |
| DAVID LAFRANCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010705) | ($325.70) |
| DAVID LAFRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40808694872391 | $3.96 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($160.03) |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 575.672787 | $313.79 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 78.517363 | $48.95 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,287.22) |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133436849708 | $42.67 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022613774925 | $0.00 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4506609384 | $1.24 |
| DAVID LAGUNA SÁNCHEZ-BEATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052250198696 | $0.01 |
| DAVID LAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.671274873558 | $10.98 |
| DAVID LAJOURNADE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,586.566493) | ($1,586.57) |
| DAVID LAJOURNADE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,597.84858806) | ($1,597.85) |
| DAVID LAJOURNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.094294383983 | $0.11 |
| DAVID LAJOURNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1144105505499 | $12.11 |
| DAVID LAJOURNADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 18.932120655847 | $18.93 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008741414972 | $20.93 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.8991705262603 | $67.58 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052435383416 | $7.13 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0188480782 | $0.53 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38612519678 | $3.11 |
| DAVID LAKOMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006088481719 | $1.53 |
| DAVID LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061159935852 | $18.10 |
| DAVID LAMBERT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.356607157) | ($4.75) |
| DAVID LAMBERT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.824588938) | ($4.75) |
| DAVID LAMBERT | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004743083617) | ($5.00) |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053652940717 | $165.52 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104639564971 | $0.14 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684606193179999 | $137.50 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033919476741 | $0.03 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 120.324368441 | $95.39 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21195399215 | $12.67 |
| DAVID LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076654115649 | $2.27 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 11,010.1516 | $8,984.98 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SGB | 772.070690494 | $25.56 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12,238.242) | ($9,422.58) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.2967896 | $9,422.58 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81711096) | ($25,704.68) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | UNI | (0.2014) | ($1.08) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.074 | $1.08 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | OMG | (9.166) | ($24.36) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 24.245 | $24.36 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | XLM | (465.06) | ($69.07) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 68.735 | $69.07 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2967896) | ($9,336.41) |
| DAVID LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042079870999 | $160.76 |
| DAVID LAMBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.14607293618 | $101.50 |
| DAVID LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133028938553 | $39.37 |
| DAVID LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.173070924099 | $107.19 |
| DAVID LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292128822499999 | $57.09 |
| DAVID LAMBROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23519052789 | $9.31 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235186624569999 | $71.08 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3825520796 | $1.61 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019717361741 | $38.47 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.099299164411 | $0.10 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.935708337 | $12.63 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06211667342 | $11.80 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0735563485782 | $0.65 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.02566846309999 | $0.30 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.39210304559999 | $4.76 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121039508334 | $1.33 |
| DAVID LAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019336352901 | $0.44 |
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157180394979999 | $46.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.529525544999 | $152.53 |
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043020094489 | $0.03 |
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110392892072999 | $0.97 |
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019267409324 | $4.37 |
| DAVID LAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021733804211 | $1.64 |
| DAVID LANAGHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00808258954549999 | $250.38 |
| DAVID LANCHOS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00586979 | $203.10 |
| DAVID LANCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086265998624 | $2.22 |
| DAVID LANCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.159177384705 | $1.47 |
| DAVID LANCHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000321093991189999 | $0.00 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 0.25 | $0.35 |
| DAVID LAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00315535 | $126.45 |
| DAVID LAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0146593) | ($450.00) |
| DAVID LAND | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0146593 | $450.00 |
| DAVID LAND | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0146593) | ($467.84) |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131526249015 | $39.51 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05011470696 | $1.22 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026478904675 | $0.52 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58486001279999 | $1.26 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9546289568 | $1.23 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.493998500199999 | $5.49 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020413333683 | $0.18 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153653752945999 | $0.92 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.75274495278 | $0.75 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009887440635 | $0.00 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0096008475311 | $0.11 |
| DAVID LAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069864943675 | $0.24 |
| DAVID LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056465373663 | $1.67 |
| DAVID LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515963968559999 | $10.07 |
| DAVID LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015227722595 | $0.02 |
| DAVID LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.40486912419999 | $1.91 |
| DAVID LANE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.012523902) | ($30,570.22) |
| DAVID LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.012523902 | $30,570.22 |
| DAVID LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| DAVID LANE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0124239) | ($30,479.02) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (16.543935206) | ($1,532.99) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 16.543935206 | $1,532.99 |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.930040543) | ($51,812.62) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.930040543 | $51,812.62 |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (388.19130233) | ($3,555.83) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 388.19130233 | $3,555.83 |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,627.66072274) | ($6,686.43) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,627.66072274 | $6,686.43 |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011585) | ($20.03) |
| DAVID LANE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (29.918455543) | ($51,717.84) |
| DAVID LANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.00913) | ($19.97) |
| DAVID LANE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,593.65159274) | ($6,792.87) |
| DAVID LANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.946586) | ($20.15) |
| DAVID LANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (386.24471633) | ($3,996.08) |
| DAVID LANE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.167066) | ($19.70) |
| DAVID LANE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (16.376869206) | ($1,887.56) |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079244184493 | $0.00 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050467657727 | $0.00 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004368349936286 | $159.49 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183618752328829 | $469.17 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.99348089767 | $110.56 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.570762641372 | $62.63 |
| DAVID LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10723986906968 | $14.22 |
| DAVID LANGELIERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005907290614) | ($23.26) |
| DAVID LANGELIERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005907290614 | $23.26 |
| DAVID LANGELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000590994897343575 | $23.73 |
| DAVID LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.630935913 | $1.63 |
| DAVID LANIGAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 51.94847053 | $889.32 |
| DAVID LANIGAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 1,410.634961 | $1,223.84 |
| DAVID LANIGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (2,343.0) | ($978.84) |
| DAVID LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.39417103052 | $136.51 |
| DAVID LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040775253486 | $125.16 |
| DAVID LANKESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110364605661 | $223.34 |
| DAVID LANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000305626754026 | $8.88 |
| DAVID LANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.844277936 | $27.62 |
| DAVID LANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00178988222 | $11.13 |
| DAVID LANKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.852767373 | $23.85 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,303.542 | $1,864.96 |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 13,020.0 | $13,020.00 |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.0) | ($57.00) |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.0 | $57.00 |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.63) | ($75.63) |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| DAVID LANNOM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.6425178764 | $25,059.42 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350056065787095 | $91.57 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6646426188 | $0.66 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.263583631 | $19.92 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013546503149 | $0.99 |
| DAVID LANNOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.123535553774 | $0.76 |
| DAVID LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105149919274 | $321.69 |
| DAVID LANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214203324649999 | $41.80 |
| DAVID LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105028353546 | $0.00 |
| DAVID LANSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027026526027 | $0.00 |
| DAVID LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025348325283 | $0.00 |
| DAVID LARAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144960390774199 | $53.16 |
| DAVID LARAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039285146827 | $0.77 |
| DAVID LARAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018716119035 | $0.74 |
| DAVID LAROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.13799590539399 | $3.11 |
| DAVID LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056900694781 | $0.01 |
| DAVID LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1706610812 | $0.14 |
| DAVID LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.058431293772 | $0.03 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024140951498 | $73.03 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19313863751 | $392.92 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.74163373 | $414.74 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.071939356 | $74.76 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6432791952 | $62.71 |
| DAVID LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.96042706133 | $8.48 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7553655866 | $0.40 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0191962463319999 | $0.07 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00142793484914 | $0.00 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014203662533 | $429.82 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010887377068 | $332.60 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.198590806 | $285.81 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017677146449 | $34.49 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000677140613 | $0.00 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 66.103093194 | $9.66 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.132338573619999 | $9.69 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.3496312824 | $6.35 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 111.674717067 | $4.55 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017123461672 | $3.88 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.9438126448 | $6.08 |
| DAVID LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000145268809016 | $0.01 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002514 | $100.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.32) | ($138.32) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.32 | $138.32 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (338.32) | ($338.32) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0104947 | $338.32 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.009375 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01077 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.009867 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.010032 | $300.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.14417097) | ($2,000.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.14417097 | $2,000.00 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.177609631) | ($479.96) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.177609631 | $479.96 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.142145) | ($1,992.92) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0687448 | $1,992.92 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (21.11104) | ($478.45) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 474.618 | $478.45 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.002025) | ($3.53) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.496 | $3.53 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06641) | ($1.51) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1.49 | $1.51 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (187.67326591) | ($158.86) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 187.67326591 | $158.86 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MANA | (187.67) | ($158.71) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 157.83 | $158.71 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030786342236 | $93.83 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122438842559999 | $28.44 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.457542317 | $27.46 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.911128655 | $8.65 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5112525249 | $4.72 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63581675555 | $7.07 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.434813137859999 | $3.84 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64632750382 | $2.21 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040452271857 | $2.42 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.161446120843749 | $8.36 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023566128757 | $2.59 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81889031109 | $0.39 |
| DAVID LARSON BALINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0919851063804351 | $0.13 |
| DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001475153176 | $0.00 |
| DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082545741465 | $0.08 |
| DAVID LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034741943294 | $1.98 |
| DAVID LATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142137389695 | $0.42 |
| DAVID LATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 3.41633334702 | $6,778.24 |
| DAVID LATREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033693796722 | $9.97 |
| DAVID LATREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349068314099999 | $6.81 |
| DAVID LATREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4822908482 | $1.97 |
| DAVID LATREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.17846672209999 | $1.37 |
| DAVID LATREILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0311949247409999 | $0.28 |
| DAVID LATSHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00165437 | $65.29 |
| DAVID LATSHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163271) | ($65.56) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07226163124) | ($2,147.04) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07226163124 | $2,147.04 |
| DAVID LATSHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07228329) | ($2,119.35) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (210.286737071) | ($210.29) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 210.286737071 | $210.29 |
| DAVID LATSHAW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008146601546) | ($2.40) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008146601546 | $2.40 |
| DAVID LATSHAW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000081) | ($2.39) |
| DAVID LATSHAW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (210.286737) | ($210.29) |
| DAVID LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427302571763591 | $16.03 |
| DAVID LATSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7312683055228 | $1.73 |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.9606717138) | ($0.96) |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.9606717138 | $0.96 |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.404414435) | ($24.40) |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.404414435 | $24.40 |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (0.96) | ($0.96) |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003702224164) | ($1.46) |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003702224164 | $1.46 |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24.404414) | ($24.40) |
| DAVID LAU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($1.46) |
| DAVID LAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.00236 | $10,000.00 |
| DAVID LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID LAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.00236) | ($9,900.00) |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051555263478 | $0.00 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04775297172128 | $0.05 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.046117063 | $60.31 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00187949592035498 | $0.00 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030064090259 | $91.58 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.791287341 | $161.79 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 667.841457292 | $667.84 |
| DAVID LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5111141811399 | $46.82 |
| DAVID LAUER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($588.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LAUER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.568944099) | ($5.75) |
| DAVID LAUER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 8,089.0 | $8,089.00 |
| DAVID LAUER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2410342214 | $492.45 |
| DAVID LAUER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.3850792513 | $778.58 |
| DAVID LAUER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.27416558 | $539.05 |
| DAVID LAUER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.581025 | $1,030.98 |
| DAVID LAUER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $449.40 |
| DAVID LAUER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.342983053) | ($6.42) |
| DAVID LAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02716468591) | ($27.04) |
| DAVID LAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,089.0) | ($8,089.00) |
| DAVID LAUER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7607358211 | $14,541.94 |
| DAVID LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138135680577 | $31.52 |
| DAVID LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.815021795715 | $73.62 |
| DAVID LAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010447333726 | $13.64 |
| DAVID LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106631801385 | $0.00 |
| DAVID LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080079411579 | $1.58 |
| DAVID LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3051813639 | $0.78 |
| DAVID LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026780282979 | $0.00 |
| DAVID LAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019452854833999 | $0.00 |
| DAVID LAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024613362341 | $0.00 |
| DAVID LAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.398516392 | $21.72 |
| DAVID LAUGHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.59387244699999 | $22.53 |
| DAVID LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.92281256389999 | $2.92 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 4.04184829 | $412.71 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01029851 | $401.42 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.51803 | $138.58 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.045341 | $92.76 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.08428763 | $2,216.29 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 1.27311643 | $64.13 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.013788 | $412.99 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 49.5 | $27.90 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191024447301499 | $57.20 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095657662682 | $13.94 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18354789884 | $0.09 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0512904449379999 | $2.68 |
| DAVID LAURENT TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00755376682729999 | $0.35 |
| DAVID LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018813637754 | $0.56 |
| DAVID LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020578662905 | $4.02 |
| DAVID LAURETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5296565359 | $0.96 |
| DAVID LAURI PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00918928547279 | $54.47 |
| DAVID LAURI PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,298.609351692 | $1,298.61 |
| DAVID LAURI PLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.263931012659999 | $18.82 |
| DAVID LAURIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023560182989 | $6.97 |
| DAVID LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042592732844 | $130.86 |
| DAVID LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083108583674 | $167.50 |
| DAVID LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15189371013 | $11.12 |
| DAVID LAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0111816882264 | $0.70 |
| DAVID LAUZON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ETH | 1.034218532 | $3,146.21 |
| DAVID LAUZON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00986157634) | ($30.00) |
| DAVID LAUZON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3287192113) | ($1,000.00) |
| DAVID LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.91112062203 | $53.93 |
| DAVID LAVECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015200244145 | $0.45 |
| DAVID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017833315775 | $5.28 |
| DAVID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276742025889999 | $53.78 |
| DAVID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591640053009999 | $182.80 |
| DAVID LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353368483969999 | $69.64 |
| DAVID LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (149.46) | ($57.60) |
| DAVID LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0021049 | $57.60 |
| DAVID LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.844506) | ($1,231.56) |
| DAVID LAWLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0448058 | $1,231.56 |
| DAVID LAWLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.347184149943 | $109.75 |
| DAVID LAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087134685996 | $25.79 |
| DAVID LAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080379299698 | $0.00 |
| DAVID LAWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863856973 | $16.86 |
| DAVID LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158486950855 | $0.47 |
| DAVID LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018238619035 | $35.59 |
| DAVID LAWRENCE ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.00809119 | $25.00 |
| DAVID LAWRENCE ANDERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00121059 | $50.03 |
| DAVID LAWRENCE SKROBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022954880988 | $0.04 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059255081948 | $0.18 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6240954454 | $4.23 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0354281438189999 | $69.82 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.83139151 | $10.97 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.9541306056 | $16.93 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067464169912 | $7.41 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0069442240177 | $1.57 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044715477191 | $3.38 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.096303654628 | $6.87 |
| DAVID LAWRENCE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.5562122063 | $4.69 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016013857523 | $47.56 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026131370656 | $50.58 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6501609484 | $4.48 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016970972092 | $0.38 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.252982679239999 | $0.25 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045097902241 | $0.13 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064178270292 | $0.13 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076766399751 | $0.06 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0063942711992 | $0.01 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020863427298 | $0.62 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237052956143399 | $0.07 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80973904109999 | $1.81 |
| DAVID LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.210950997741 | $0.29 |
| DAVID LAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43743157019 | $2.32 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,229.587477777) | ($4,251.62) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,229.587477777 | $4,251.62 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (334.015839085) | ($2,450.10) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 334.015839085 | $2,450.10 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (334.015839085) | ($2,443.48) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,229.587477777) | ($4,183.07) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01217397531) | ($353.23) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01217397531 | $353.23 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01217397) | ($351.13) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.077781326) | ($2.35) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.077781326 | $2.35 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.077781326) | ($2.34) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (670.691785013) | ($2,235.47) |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 670.691785013 | $2,235.47 |
| DAVID LAYCOCK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (670.691785013) | ($2,206.04) |
| DAVID LAYCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9107205496) | ($2.29) |
| DAVID LAYCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9107205496 | $2.29 |
| DAVID LAYCOCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9107205496) | ($2.28) |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007913767638328 | $2.85 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097807982029 | $0.00 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8448638443439 | $50.99 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.61282140209416 | $6.91 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036981068801 | $0.00 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.6755770228584 | $51.73 |
| DAVID LAYCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098897455945 | $0.01 |
| DAVID LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014672151838 | $0.29 |
| DAVID LAZARESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.89575100783 | $29.71 |
| DAVID LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084280331382 | $0.00 |
| DAVID LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002029658042 | $0.00 |
| DAVID LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254919272199999 | $77.26 |
| DAVID LAZENBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041187596174 | $81.42 |
| DAVID LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039063775944402 | $0.00 |
| DAVID LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000315209970719999 | $0.01 |
| DAVID LAZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016820357624 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (156.600689245) | ($90.00) |
| DAVID LE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,220.022974838) | ($3,000.00) |
| DAVID LE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,153.846153846 | $3,536.68 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125809289327999 | $0.37 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047375668029 | $0.05 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.470194109 | $24.86 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128134327938 | $0.01 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.94795188285 | $37.51 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023998883711 | $72.59 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4116566519 | $7.47 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169444771959999 | $33.06 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42926876 | $3.43 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.098032691999 | $160.22 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3122291477 | $7.73 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13400283062 | $1.49 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123508665516999 | $1.09 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.027692046 | $3.03 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.986867647 | $2.34 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0891237412 | $7.14 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.72742835049999 | $0.83 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.24658383639999 | $0.31 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005538043888 | $16.39 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022527929623 | $6.67 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025665779202 | $5.00 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3221508586 | $5.32 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18135616254 | $0.14 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7747644189 | $1.11 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065678729358 | $0.73 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013527610406 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310105482079999 | $9.18 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1543559313165 | $18.43 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063631246169 | $0.01 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 566.296435895999 | $448.95 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 159.284659691 | $100.01 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9315163329 | $132.60 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43808556891 | $3.87 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3608793878999 | $35.40 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8255273033 | $1.35 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118164466123 | $12.97 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58869335332 | $3.62 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.1421735354 | $45.25 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8490840227 | $0.48 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43369126604 | $24.69 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2910476664 | $1.59 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.081238887141 | $0.23 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128687492143 | $0.38 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001574076216 | $0.00 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9551071908 | $3.14 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036153744683 | $1.07 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.168249180223 | $3.31 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521253442139999 | $104.03 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7251717604 | $1.71 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2528219804 | $25.04 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.704379269 | $18.70 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3305446657 | $0.43 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147459758730999 | $0.44 |
| DAVID LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036727846672 | $7.17 |
| DAVID LE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135086645138 | $0.04 |
| DAVID LE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051311774271999 | $0.01 |
| DAVID LE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069792394952 | $0.07 |
| DAVID LE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098500586128 | $0.01 |
| DAVID LE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0104188345249 | $0.02 |
| DAVID LEADERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242886324939999 | $73.49 |
| DAVID LEADERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0376875662959999 | $74.26 |
| DAVID LEBEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00176922 | $71.21 |
| DAVID LEBEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.04494 | $3.62 |
| DAVID LEBEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00244001 | $97.10 |
| DAVID LEBEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00350502 | $134.09 |
| DAVID LEBEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00227261 | $78.07 |
| DAVID LEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.985 | $67.85 |
| DAVID LEBEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00227363 | $65.53 |
| DAVID LEBEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00285866 | $83.70 |
| DAVID LEBEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001669) | ($49.98) |
| DAVID LEBEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($19.98) |
| DAVID LEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003404) | ($100.75) |
| DAVID LEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (4.184702529) | ($39.32) |
| DAVID LEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04615979) | ($1,367.59) |
| DAVID LEBEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.398794931) | ($2,534.26) |
| DAVID LEBEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (801.864767) | ($372.41) |
| DAVID LEBEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001526542664) | ($2.90) |
| DAVID LEBEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005779) | ($1.77) |
| DAVID LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338284180531984 | $11.62 |
| DAVID LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010464718979036 | $26.06 |
| DAVID LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4403231333722 | $3.17 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04820051997193 | $0.66 |
| DAVID LEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.082379600795 | $2.35 |
| DAVID LEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005796492913 | $0.00 |
| DAVID LEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51956235323 | $0.41 |
| DAVID LEBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00039459043664 | $0.00 |
| DAVID LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837078324248028 | $0.01 |
| DAVID LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096116649993 | $0.01 |
| DAVID LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4289388518 | $4.88 |
| DAVID LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018227198609 | $0.54 |
| DAVID LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074632028135 | $1.46 |
| DAVID LECHUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0716505372 | $1.93 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | UNI | 1.0317 | $10.00 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | UNI | (1.177) | ($11.39) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 11.361 | $11.39 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,554.99) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,510.32) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($13.76) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($15.50) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (26,043.8) | ($36,015.11) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (204.37) | ($15,920.42) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,520.26) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,456.02) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (35.0) | ($49.35) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($15.51) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,554.44) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,534.32) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (17.75) | ($17.75) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 8.291 | $17.75 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.5) | ($1,506.30) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($300.46) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($277.30) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (23.799) | ($36,085.00) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81) | ($50,843.78) |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010545577808004 | $363.22 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945324969423069 | $1.67 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19672163256369 | $468.25 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.072449475 | $48.75 |
| DAVID LEDERGERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2199141604 | $17.15 |
| DAVID LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016355394115 | $0.48 |
| DAVID LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.79427621093 | $41.89 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03080072195 | $96.24 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 432.889386 | $432.89 |
| DAVID LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1113550901 | $336.62 |
| DAVID LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 359.668327 | $359.67 |
| DAVID LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.42492409 | $17,205.46 |
| DAVID LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($202.09) |
| DAVID LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($13,851.17) |
| DAVID LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.04909477099 | $139.53 |
| DAVID LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| DAVID LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($8,844.10) |
| DAVID LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 258.798115 | $258.80 |
| DAVID LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.0) | ($1,100.00) |
| DAVID LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.07) | ($0.07) |
| DAVID LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($23.06) |
| DAVID LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.851616) | ($1,956.10) |
| DAVID LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (29.380714755) | ($2,577.00) |
| DAVID LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 36.331897604 | $3,186.69 |
| DAVID LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.04902486358) | ($4.30) |
| DAVID LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.8828921885) | ($77.44) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.001812 | $1,800.00 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007863958337) | ($1.50) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.108150329 | $3,014.53 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01202052385) | ($22.90) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01202052385 | $22.90 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (32.792486502) | ($66,353.96) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03328576) | ($30,295.94) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0417447213) | ($1,202.25) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0417447213 | $1,202.25 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | ETH | 1.685 | $3,252.08 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.46) |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.20574551 | $5,897.90 |
| DAVID LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13169) | ($3,780.42) |
| DAVID LEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24749023) | ($7,448.73) |
| DAVID LEE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Collateral | ETH | (1.31216235) | ($2,675.92) |
| DAVID LEE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Deposit | BTC | 0.2195 | $6,516.88 |
| DAVID LEE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Collateral | BTC | (0.2042001835) | ($6,056.85) |
| DAVID LEE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01529981) | ($452.17) |
| DAVID LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.04937555465 | $101.97 |
| DAVID LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02302419433) | ($46.99) |
| DAVID LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.828542) | ($49.83) |
| DAVID LEE | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3848581738) | ($759.59) |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.436082925) | ($308.44) |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 308.436082925 | $308.44 |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (114.44) | ($114.44) |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 6.205044194 | $12,778.33 |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Collateral | ETH | 1.31216235 | $2,702.20 |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.205056497) | ($12,755.03) |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.205056497 | $12,755.03 |
| DAVID LEE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.517218847) | ($15,429.99) |
| DAVID LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00048) | ($14.06) |
| DAVID LEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.007189 | $14.06 |
| DAVID LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00720112713) | ($14.29) |
| DAVID LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.53334254 | $15,395.32 |
| DAVID LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001717) | ($49.99) |
| DAVID LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.528) | ($15,328.13) |
| DAVID LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $61.31 |
| DAVID LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.61 | $19,382.36 |
| DAVID LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.82 | $26,032.31 |
| DAVID LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001575) | ($50.19) |
| DAVID LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($23,929.88) |
| DAVID LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($44.79) |
| DAVID LEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.68) | ($20,232.04) |
| DAVID LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.37663801 | $4,271.72 |
| DAVID LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (9.328116) | ($16,856.29) |
| DAVID LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 16,792.873 | $16,856.29 |
| DAVID LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0717541) | ($2,187.63) |
| DAVID LEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (16,793.19245) | ($16,793.19) |
| DAVID LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.0488585462 | $87.81 |
| DAVID LEE | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (193.99) | ($193.99) |
| DAVID LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8853892565) | ($16,179.00) |
| DAVID LEE | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.009212885922) | ($168.35) |
| DAVID LEE | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.02683806427) | ($490.42) |
| DAVID LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8867149155 | $16,203.22 |
| DAVID LEE | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.2042001835 | $3,731.42 |
| DAVID LEE | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.04886346628 | $58.73 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179722621419999 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323846149435826 | $123.59 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142703476549316 | $399.85 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.50493519094084 | $4.50 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118874474449999 | $35.03 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.683345568 | $71.66 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1533279157 | $2.61 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000488891193138 | $0.14 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003127928256 | $95.40 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0794597511039999 | $160.03 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.33840326 | $57.35 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.23201616 | $17.73 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023180575082 | $5.25 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000048595265861 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046043806106 | $1.36 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055667399676 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22945148472 | $2.55 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089913861321 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359583489 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045234021228 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 32.120048312 | $32.12 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220662036761 | $66.14 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108058850176999 | $12.73 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017368163764 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145951005346 | $43.20 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0357800232959999 | $70.55 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207900898499999 | $62.53 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029183805824 | $57.03 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082932055138 | $16.18 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136190364263999 | $0.04 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088085202759 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119845283022 | $0.01 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016047404833 | $0.01 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010636721186 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000571323921469999 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02029571691 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057375050498 | $0.01 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019464023205 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075219998786999 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048915347987 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030413239139 | $0.01 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080733374076 | $0.08 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03720106611 | $0.82 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.156652795969999 | $0.54 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044746664493 | $1.32 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.705732566999 | $153.71 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.577633154 | $10.76 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009685979541 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021509544112 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020337140953 | $0.06 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038993194454 | $0.08 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022924194825 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006520534592815 | $24.38 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128290584428606 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042063873019122 | $11.74 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023127857683232 | $8.54 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063862278463366 | $0.17 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6305619136337 | $2.63 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150369668027 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717515440200549 | $24.30 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071467543642571 | $171.70 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01902022558773 | $0.02 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021983943785 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126547486124 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035418891924 | $1.05 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1191130215 | $7.12 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01703979224999 | $1.57 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025000933308 | $0.01 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058967181087 | $0.00 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001918781209087 | $3.60 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46674446023 | $0.54 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.36383447669999 | $5.84 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037037028972 | $0.04 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4516626509 | $11.79 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04132990189065 | $3.43 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0028275724519 | $0.21 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032867895816 | $2.34 |
| DAVID LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0291909691 | $4.55 |
| DAVID LEE BEAUMONT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00332407 | $96.00 |
| DAVID LEE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141194379694 | $41.79 |
| DAVID LEE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018930896046 | $3.69 |
| DAVID LEE BEAUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00093053958287 | $0.06 |
| DAVID LEE CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422354521303999 | $123.03 |
| DAVID LEE CRANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021793258735 | $0.04 |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2111263591) | ($500.00) |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2111263591 | $500.00 |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.211126) | ($442.28) |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059302147) | ($2,211.00) |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059302147 | $2,211.00 |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.059302506) | ($2,021.88) |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020331278728 | $0.60 |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006414977209928 | $17.75 |
| DAVID LEE ELLIOT WARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27651738855 | $0.17 |
| DAVID LEE HARGITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001581619457 | $0.00 |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (501.390756) | ($501.39) |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00121232694) | ($48.99) |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00121232694 | $48.99 |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121232) | ($48.94) |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6265111414) | ($0.63) |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6265111414 | $0.63 |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121232694 | $50.00 |
| DAVID LEE MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.626896019638891 | $0.63 |
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018146935017 | $0.54 |
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001895910936 | $0.37 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.397367798 | $26.40 |
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.22230000254 | $3.35 |
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0656785453 | $2.55 |
| DAVID LEE MOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025887262311 | $0.19 |
| DAVID LEE MOZINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212525325175 | $0.04 |
| DAVID LEE MOZINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00607597734057 | $0.11 |
| DAVID LEE MOZINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003764753377 | $0.00 |
| DAVID LEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484877061129999 | $0.00 |
| DAVID LEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.828532711699 | $488.67 |
| DAVID LEESTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269916519366 | $0.80 |
| DAVID LEESTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.351642906 | $40.35 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009396 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 0.000337 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003907 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002071 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009522 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETC | 0.00554597 | $0.12 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 0.01 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00009391 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012412 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008039 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000533 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.03071066) | ($1.97) |
| DAVID LEFEBVRE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00013692 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011818 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00006485 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00003004 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00015815 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002283646899999 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018543445107 | $0.02 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000409556011039999 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000410468530499999 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000103950316469 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016363529508 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000893036261141099 | $0.01 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000159934269901 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00102532384824 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019943565815 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00029053109526 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036481067439 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051176046042 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009779039857 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000075342746546 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000204843200217 | $0.00 |
| DAVID LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000140680099838 | $0.00 |
| DAVID LEGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (139.3337) | ($144.59) |
| DAVID LEGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.049916462) | ($10,693.35) |
| DAVID LEGG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (213.531962) | ($213.53) |
| DAVID LEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.57) |
| DAVID LEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.75) |
| DAVID LEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.52025252) | ($179.14) |
| DAVID LEGG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (4.036093588) | ($171.53) |
| DAVID LEGG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01857424) | ($546.18) |
| DAVID LEGG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003658160382) | ($7.35) |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010522944047368 | $3.89 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6566719052554 | $1.26 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233912610100752 | $65.52 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3520752293636 | $1.35 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16872844610388 | $2.63 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02060717581153 | $1.80 |
| DAVID LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04884501292 | $0.05 |
| DAVID LEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058136294156 | $0.00 |
| DAVID LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000656837278759999 | $0.02 |
| DAVID LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048900280253 | $0.01 |
| DAVID LEHOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.100811638457 | $0.10 |
| DAVID LEIJNSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34198295739799 | $8.97 |
| DAVID LEISER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.3091) | ($100.00) |
| DAVID LEISER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.3091 | $100.00 |
| DAVID LEISER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | CEL | (48.3091) | ($111.11) |
| DAVID LEISER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (9,137.723269601) | ($19,097.84) |
| DAVID LEISER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 9,137.723269601 | $19,097.84 |
| DAVID LEISER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | CEL | (9,137.7232) | ($19,101.83) |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032722634207 | $99.93 |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.13508897389 | $17.19 |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019312269392 | $0.06 |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.34871690207 | $57.99 |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.086539552 | $15.09 |
| DAVID LEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00055238771004 | $0.13 |
| DAVID LELAND FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024403720158 | $0.05 |
| DAVID LELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423419757089 | $0.44 |
| DAVID LELOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 886.355565 | $886.36 |
| DAVID LELOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (886.36) | ($886.36) |
| DAVID LELOUX | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 13.6187 | $886.36 |
| DAVID LELOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (13,871.9551429999) | ($5,597.18) |
| DAVID LELOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SUSHI | (99.791614368) | ($152.68) |
| DAVID LELOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (30.4477) | ($38.53) |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000210368199159999 | $0.00 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064893670339 | $0.00 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001802304999084 | $0.00 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.762784265981 | $31.32 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126548947905 | $3.49 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21009677708122 | $0.38 |
| DAVID LELOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.680671314759859 | $1.48 |
| DAVID LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018989041728 | $5.62 |
| DAVID LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.411640071 | $198.64 |
| DAVID LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,768.867775357 | $1,768.87 |
| DAVID LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 292.83264152 | $232.15 |
| DAVID LEMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.927752746 | $66.51 |
| DAVID LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017597645782 | $5.21 |
| DAVID LEMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18930867 | $1.37 |
| DAVID LEMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DAVID LEMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DAVID LEMON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020551080038 | $61.78 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233290929799999 | $45.52 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.518224740999 | $173.52 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.132846775 | $21.51 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8035315196 | $4.90 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46732546 | $38.53 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020750999369 | $0.18 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013385841862 | $0.98 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.12027077929999 | $14.08 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038426067761 | $0.87 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.6925702592 | $7.24 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39147308952 | $0.21 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000553296920179999 | $0.00 |
| DAVID LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017177498039 | $0.00 |
| DAVID LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007454265118 | $0.00 |
| DAVID LENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033816646813 | $0.00 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.422680444) | ($0.40) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.422680444 | $0.40 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.422680444) | ($0.40) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.422680444 | $0.40 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 0.1 | $0.14 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.1) | ($0.14) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.1 | $0.14 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1) | ($0.14) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1 | $0.14 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003300007422) | ($0.01) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003300007422 | $0.01 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.1) | ($0.14) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.1 | $0.14 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04916461872) | ($0.07) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04916461872 | $0.07 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.012876 | $500.21 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 1.0 | $1.06 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012876) | ($469.83) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012876 | $469.83 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 275.0 | $290.37 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (276.049164619) | ($291.12) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 276.049164619 | $291.12 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.76) | ($112,209.12) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.76 | $112,209.12 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.76) | ($112,494.84) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,638.69 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5000033) | ($2,763.49) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5000033 | $2,763.49 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3780353584) | ($35.01) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3780353584 | $35.01 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2016603221) | ($12.46) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2016603221 | $12.46 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.422680444) | ($0.23) |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.422680444 | $0.23 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,286.40591981754 | $2,428.07 |
| DAVID LEO VEKSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.848348346 | $22.85 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 991.5 | $991.50 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152032970585 | $0.45 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032949212996 | $64.75 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4938302098 | $4.36 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673797828150539 | $0.01 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189729408474999 | $0.56 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118757343556 | $23.06 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3324640669999 | $49.33 |
| DAVID LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8457185646 | $4.63 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05016888 | $1,994.43 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $384.45 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.99) | ($9.99) |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.99 | $9.99 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.99) | ($9.99) |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 1.623207877 | $4,823.82 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.02528771 | $754.67 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 2,506.24 | $2,506.24 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.0) | ($36.00) |
| DAVID LEON JACKSON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DAVID LEON JACKSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1850959481 | $3,442.40 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196039090911 | $55.93 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7003450429 | $6.65 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295173095428 | $54.30 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66163838165 | $0.66 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.615216127 | $18.72 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6853416911 | $7.62 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.362126157859999 | $0.05 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045696644263 | $0.33 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.545000723 | $5.28 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0579073906097999 | $2.09 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00113455243465 | $0.00 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087438300427 | $0.20 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000667209478929999 | $0.05 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000099655214529 | $0.00 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3947428797 | $0.67 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2850184404 | $0.15 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000122963263252 | $0.01 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035001967124 | $0.00 |
| DAVID LEON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113713894311 | $0.01 |
| DAVID LEONARDO MOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292476397135799 | $0.00 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080721024344 | $0.10 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020639107169 | $0.40 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139209186038 | $0.00 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015486516424 | $0.00 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019645897938 | $0.00 |
| DAVID LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579318824129999 | $0.01 |
| DAVID LEONHARDT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0111671156) | ($462.60) |
| DAVID LEONHARDT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0111671156 | $462.60 |
| DAVID LEONHARDT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01116711) | ($456.42) |
| DAVID LEONHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188280918972 54 | $0.76 |
| DAVID LEONOR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06310805839) | ($176.17) |
| DAVID LEONOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4940749998) | ($199.81) |
| DAVID LEONOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (155.18266) | ($155.18) |
| DAVID LEONOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (157.419967) | ($157.42) |
| DAVID LEONOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (155.182703081) | ($155.18) |
| DAVID LEONOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00416856) | ($166.06) |
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017107818537889 | $0.67 |
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000238500412752159 | $0.70 |
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7851209844321 | $0.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7964555612544 | $0.80 |
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022183558454424 | $0.90 |
| DAVID LEONOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7851366063895 | $0.79 |
| DAVID LEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129917107284999 | $0.38 |
| DAVID LEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017873961433 | $0.03 |
| DAVID LEREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001359544643 | $0.00 |
| DAVID LEREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053661753181 | $0.00 |
| DAVID LEREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000111449200975 | $0.00 |
| DAVID LEREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000296717282859999 | $0.00 |
| DAVID LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699530641788253 | $0.01 |
| DAVID LEROY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | PAXG | 4.6950608 | $8,858.89 |
| DAVID LEROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,002.89504) | ($10,002.90) |
| DAVID LEROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (12.998576) | ($23,791.68) |
| DAVID LEROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,202.22) |
| DAVID LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.651167146627 | $195.12 |
| DAVID LESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0007992 | $31.58 |
| DAVID LESTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.011415 | $464.33 |
| DAVID LESTER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 11,445.0 | $11,445.00 |
| DAVID LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DAVID LESTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,439.0) | ($36,439.00) |
| DAVID LESTER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 3.635394206 | $140,214.37 |
| DAVID LESTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144.82849101) | ($144.83) |
| DAVID LESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144.82849101 | $144.83 |
| DAVID LESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.8) | ($150.80) |
| DAVID LESTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049312 | $150.80 |
| DAVID LESTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0171454) | ($517.45) |
| DAVID LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017018541974128 | $470.42 |
| DAVID LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8658111575866 | $0.87 |
| DAVID LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021587153694 | $4.21 |
| DAVID LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01580569072 | $0.64 |
| DAVID LÉTINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038132100767 | $1.13 |
| DAVID LÉTINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5638828210619 | $9.55 |
| DAVID LÉTINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124607675703999 | $24.31 |
| DAVID LÉTINAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128405143225 | $4.09 |
| DAVID LETIZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311610218889999 | $9.22 |
| DAVID LETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019949633076 | $0.00 |
| DAVID LEULIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.114592020214 | $1.91 |
| DAVID LEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04314609458) | ($1,748.54) |
| DAVID LEUNG | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.04314609458 | $1,748.54 |
| DAVID LEUNG | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.04314609) | ($1,755.01) |
| DAVID LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004049095017) | ($1.59) |
| DAVID LEUNG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00004049095017 | $1.59 |
| DAVID LEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.795278364) | ($1.80) |
| DAVID LEUNG | ADDRESS REDACTED | 4/18/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.795278364 | $1.80 |
| DAVID LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002522707188) | ($0.10) |
| DAVID LEUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002522707188 | $0.10 |
| DAVID LEUNG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00112611137) | $0.00 |
| DAVID LEUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.00112611137 | $0.00 |
| DAVID LEUNG | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.796404) | ($1.80) |
| DAVID LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SGB | (100.0) | ($5.32) |
| DAVID LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SGB | (16,706.259570089) | ($902.70) |
| DAVID LEUNG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (93.268407762) | ($93.27) |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430151010901 | $1.73 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79640433594583 | $1.80 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016088817067 | $0.00 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015648754006 | $0.02 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.111580592663 | $0.05 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 50.21208810111 | $2.99 |
| DAVID LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.424087638469399 | $0.42 |
| DAVID LEVESQUE-LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9802830609528 | $15.32 |
| DAVID LEVESQUE-LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016918569098 | $0.01 |
| DAVID LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249553945049999 | $0.74 |
| DAVID LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9133984326 | $9.91 |
| DAVID LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19359690474 | $0.12 |
| DAVID LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0307857442549999 | $0.34 |
| DAVID LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125987493611 | $0.00 |
| DAVID LEVY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,934.98 |
| DAVID LEVY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $22.46 |
| DAVID LEVY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 314.9144 | $2,946.41 |
| DAVID LEVY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 12.213586 | $23,942.05 |
| DAVID LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161073194658 | $0.48 |
| DAVID LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657403905213 | $87.89 |
| DAVID LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.79237819085 | $31.09 |
| DAVID LEWIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02443375 | $2.74 |
| DAVID LEWIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.0240908 | $2.69 |
| DAVID LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02459823 | $2.64 |
| DAVID LEWIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02451128 | $2.51 |
| DAVID LEWIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02430502 | $2.44 |
| DAVID LEWIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.02401923 | $2.32 |
| DAVID LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009104630092) | ($354.00) |
| DAVID LEWIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.009104630092 | $354.00 |
| DAVID LEWIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.114964083) | ($10.88) |
| DAVID LEWIS | ADDRESS REDACTED | 5/2/2022 | Withheld | Incoming | Internal Account Transfer | EOS | 5.114964083 | $10.88 |
| DAVID LEWIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | EOS | (5.1149) | ($10.75) |
| DAVID LEWIS | ADDRESS REDACTED | 5/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00910463) | ($350.67) |
| DAVID LEWIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02346199 | $2.35 |
| DAVID LEWIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02323364 | $2.25 |
| DAVID LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02316826 | $1.81 |
| DAVID LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.02292072 | $1.49 |
| DAVID LEWIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06813381) | ($2,000.00) |
| DAVID LEWIS | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06813381 | $2,000.00 |
| DAVID LEWIS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06813381) | ($2,057.50) |
| DAVID LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02458683 | $1.71 |
| DAVID LEWIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02465308 | $1.61 |
| DAVID LEWIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02519182 | $1.76 |
| DAVID LEWIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 0.02491955 | $1.74 |
| DAVID LEWIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02424226 | $1.50 |
| DAVID LEWIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02343739 | $1.61 |
| DAVID LEWIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02321973 | $1.50 |
| DAVID LEWIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 0.02555312 | $1.66 |
| DAVID LEWIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02458388 | $1.51 |
| DAVID LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02490602 | $1.28 |
| DAVID LEWIS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | LTC | 0.02531054 | $1.14 |
| DAVID LEWIS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | LTC | 0.02677959 | $1.26 |
| DAVID LEWIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | LTC | 0.02933057 | $1.54 |
| DAVID LEWIS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | LTC | 0.02658127 | $1.50 |
| DAVID LEWIS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | LTC | 0.02538818 | $1.40 |
| DAVID LEWIS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | LTC | 0.02560435 | $1.31 |
| DAVID LEWIS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | LTC | 0.02044236 | $1.06 |
| DAVID LEWIS | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | LTC | 0.02552226 | $1.33 |
| DAVID LEWIS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | LTC | 0.02603603 | $1.25 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008271049617 | $0.00 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061717448575 | $192.35 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0774807904399999 | $155.98 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 242.473301836 | $192.23 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.85538002219999 | $6.19 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9055877182 | $110.08 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.777422316 | $15.69 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100400060268 | $7.35 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.411359904 | $15.07 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044806679364 | $4.92 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.08295981279999 | $6.30 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 9.0759797385 | $16.64 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157528767157 | $4.66 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067085196712 | $1.31 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.78819145049999 | $5.79 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9352635211 | $1.53 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83952360906 | $0.53 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.061529151817 | $0.68 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2117434631 | $11.21 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094382114162 | $0.69 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21706737208 | $0.74 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022483005804 | $0.03 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.07191803562 | $0.18 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003273610767578 | $1.29 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0146322307555909 | $0.03 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154184449637 | $45.69 |
| DAVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014548714182 | $28.39 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33225 | $1,004.95 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011869 | $473.85 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 717.1 | $669.14 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 33.423 | $317.01 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 17.059999999 | $1,711.64 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1486241047) | ($400.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1486241047 | $400.00 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148624) | ($400.22) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 230.94 | $230.94 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.76) | ($1.76) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 1,962.61682243 | $1,030.64 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,824.967922127) | ($1,533.92) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,824.967922127 | $1,533.92 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (2,819.445362233) | ($1,536.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 384.0 | $384.00 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 1.4562 | $2,447.06 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1855377552) | ($311.86) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1855377552 | $311.86 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.05162 | $1,508.34 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.42999291) | ($2,400.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001511400121) | ($4.16) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001263774282) | ($0.32) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.31956504 | $389.25 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.4715 | $572.33 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.53350623) | ($652.11) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 1,124.008593 | $1,124.01 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 222.78 | $222.78 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.045228831 | $3,732.85 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | ETH | (0.285018316) | ($304.22) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001173433466) | ($0.25) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003499256439) | ($6.96) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001638530793) | ($0.32) |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394421741689999 | $11.56 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125078195099 | $16.96 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.138210384509999 | $0.14 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77242743291299 | $2.17 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1912676439089 | $10.72 |
| DAVID LEWIS KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1917150303664 | $1.12 |
| DAVID LEZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066581851666 | $0.02 |
| DAVID LEZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045253705105 | $0.01 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000754489722 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64384988553 | $0.64 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030838868117 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000204533114789999 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0003013119476 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013029543424 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00003845561761 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00024208007069 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080874777982 | $0.02 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039161184392 | $0.01 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000688340985659999 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.666286483 | $3.75 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022225311704 | $0.00 |
| DAVID LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.8739312899999 | $1.12 |
| DAVID LI ATF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142584269771999 | $0.42 |
| DAVID LI ATF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.097957788679999 | $0.07 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459443782835047 | $0.54 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111232124501999 | $2.17 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00709625390119999 | $0.01 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6819892257 | $6.88 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149625258619999 | $1.66 |
| DAVID LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044953286148 | $0.00 |
| DAVID LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9638999347) | ($30,493.21) |
| DAVID LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9638999347 | $30,493.21 |
| DAVID LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.527159393) | ($10,809.64) |
| DAVID LIANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.527159393 | $10,809.64 |
| DAVID LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011136) | ($19.97) |
| DAVID LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.10) |
| DAVID LIANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96322493) | ($28,565.40) |
| DAVID LIANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (5.516023393) | ($10,001.32) |
| DAVID LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043684327583721 | $153.84 |
| DAVID LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392081956435 | $97.16 |
| DAVID LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.601818857 | $30.60 |
| DAVID LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09068239913999 | $43.15 |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (35.471886832) | ($35.47) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 35.471886832 | $35.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LIBERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (35.47) | ($35.47) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001093974251) | ($33.11) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001093974251 | $33.11 |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,365.050985852) | ($2,475.93) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,365.050985852 | $2,475.93 |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,837.545420098) | ($1,071.31) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,837.545420098 | $1,071.31 |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (198.863828343) | ($1,858.93) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 198.863828343 | $1,858.93 |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001093) | ($31.49) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (198.863828342) | ($1,958.81) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,837.545420098) | ($1,087.97) |
| DAVID LIBERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (5,365.050985) | ($2,527.97) |
| DAVID LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069057612600489 | $0.25 |
| DAVID LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.5114550172059 | $17.45 |
| DAVID LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.103991472946 | $20.87 |
| DAVID LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3376565239606 | $32.05 |
| DAVID LIBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22366570765333 | $0.22 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094580673008 | $290.71 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136605492852 | $0.27 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.555768389 | $36.91 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.211894883999 | $118.18 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2556724105 | $47.29 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41025437248 | $3.62 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130076055579 | $3.85 |
| DAVID LIBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0124740700124999 | $0.00 |
| DAVID LIBIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250755269139999 | $0.74 |
| DAVID LIBIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62206221675 | $0.09 |
| DAVID LIBONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080644113746 | $23.87 |
| DAVID LIBONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022062043399 | $0.19 |
| DAVID LIBONATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.3765123239999 | $17.38 |
| DAVID LIBRALESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080416203101 | $2.38 |
| DAVID LICHLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044016587921 | $1.30 |
| DAVID LICHLITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024005397476 | $4.68 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118996799906 | $0.14 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089185936253 | $17.40 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.514083644 | $1.99 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22286473968 | $2.48 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0112754991354 | $0.80 |
| DAVID LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001666023761 | $0.00 |
| DAVID LIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (218.684976) | ($218.68) |
| DAVID LIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (910.535958) | ($910.54) |
| DAVID LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020484274861 | $0.00 |
| DAVID LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102663081272 | $0.00 |
| DAVID LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4266474400027 | $0.43 |
| DAVID LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8893579624007 | $2.89 |
| DAVID LIEBETREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018631096915 | $5.51 |
| DAVID LIEBETREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3745587202 | $1.49 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (13.418261576) | ($10.21) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 13.418261576 | $10.21 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | USDC | 1.979828 | $1.98 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 133.64983094 | $1,522.03 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (133.691344099) | ($1,518.84) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 133.691344099 | $1,518.84 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004891864405) | ($0.29) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 0.004891864405 | $0.29 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002881427804) | ($0.11) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.000002881427804 | $0.11 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01071516234) | ($0.16) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.01071516234 | $0.16 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003612409467) | ($0.10) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.00003612409467 | $0.10 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.000602856) | ($13.20) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 12.000602856 | $13.20 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.485054833) | ($1.49) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1.485054833 | $1.49 |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (1.804882) | ($1.80) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | LINK | (133.691344099) | ($1,489.87) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | MATIC | (12.000602856) | ($12.92) |
| DAVID LIEU | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (13.418261) | ($10.50) |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183391758193574 | $0.02 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001021947645 | $0.00 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001237822203069 | $0.00 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006617957942814 | $0.01 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07044232513786 | $0.09 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033526401995345 | $0.03 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000602027039144199 | $0.00 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051599328023139 | $0.00 |
| DAVID LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000177396721667669 | $0.00 |
| DAVID LIFSICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039906243279 | $122.44 |
| DAVID LIFSICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015362293792 | $29.98 |
| DAVID LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082080778918999 | $0.24 |
| DAVID LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.754997984 | $15.75 |
| DAVID LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17033337876 | $0.58 |
| DAVID LIGHTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074373888228 | $0.01 |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001262) | ($51.45) |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 51.426 | $51.45 |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000122) | ($4.98) |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4.973 | $4.98 |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (51.56) | ($51.56) |
| DAVID LIM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | SNX | 10.016 | $51.56 |
| DAVID LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001255) | ($39.32) |
| DAVID LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 39.13 | $39.32 |
| DAVID LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (43.97) | ($43.97) |
| DAVID LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.33534 | $43.97 |
| DAVID LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (1.33514) | ($12.27) |
| DAVID LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 11.635 | $12.27 |
| DAVID LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DAVID LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 7.236 | $11.00 |
| DAVID LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 50,000.0 | $8.90 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.2995 | $66.98 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.29839) | ($67.20) |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 67.55 | $67.20 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 82.555 | $68.00 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 6.5923 | $342.86 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.59341) | ($30.90) |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 30.734 | $30.90 |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (30.92) | ($30.92) |
| DAVID LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 37.616 | $30.92 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($47.62) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 47.671 | $47.62 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($47.62) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015005 | $47.62 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($47.73) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 47.502 | $47.73 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.020149 | $40.00 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (22.0) | ($22.00) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | DOT | 2.0867 | $22.00 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | MATIC | 30.111 | $20.00 |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (13.0) | ($13.00) |
| DAVID LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 15.844 | $13.00 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008723370367 | $0.25 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75004422457302 | $3.32 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077594171343 | $0.11 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13921735199 | $0.08 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011914636926 | $0.10 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0184554547589999 | $0.73 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 24.9001659925182 | $0.00 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044701501749 | $0.05 |
| DAVID LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.50490512969999 | $6.50 |
| DAVID LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.16393686 | $418.59 |
| DAVID LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00002 | $0.05 |
| DAVID LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0004) | ($1.02) |
| DAVID LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0047081 | $162.36 |
| DAVID LIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.063556) | ($162.69) |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011669741325999 | $0.03 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145064010299 | $42.94 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93325022019999 | $3.93 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9536633611 | $2.48 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007567440921999999 | $0.01 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25484522392949 | $1.21 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017726665078 | $5.64 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049357069672 | $1.27 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097114644938 | $1.49 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0474995445019999 | $1,453.80 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,431.773149969 | $3,431.77 |
| DAVID LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,388.388971268 | $663.44 |
| DAVID LINARES SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025863394137 | $0.08 |
| DAVID LINARES SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113983291318999 | $0.01 |
| DAVID LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5770502258532 | $15.10 |
| DAVID LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067616803574 | $13.19 |
| DAVID LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.561076796 | $205.56 |
| DAVID LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086544524598 | $2.56 |
| DAVID LINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017973780494 | $0.00 |
| DAVID LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014498211607 | $0.28 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039646029042 | $1,210.16 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.710344179 | $25.31 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78038308871 | $1,565.08 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3304996428 | $11.75 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.232755367 | $79.37 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.17937402363 | $129.50 |
| DAVID LINDENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 39.452224292 | $19.01 |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.148329036) | ($30,772.75) |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.148329036 | $30,772.75 |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14832904) | ($300.70) |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.403509149) | ($14,986.47) |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (7.596490848) | ($16,064.38) |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006254792415) | ($12.59) |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006254792415 | $12.59 |
| DAVID LINDQUIST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006254792415) | ($12.52) |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004475989956 | $0.00 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0759076719680195 | $206.94 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000121137959229 | $0.00 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.428668865 | $63.69 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6068496266 | $17.86 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000185106618309999 | $0.00 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.164762978325 | $9.85 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000029301374588 | $0.00 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000029574482804999 | $0.00 |
| DAVID LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00095078472925 | $0.00 |
| DAVID LINDSAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.5079012266 | $1,443.37 |
| DAVID LINDSAY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.519973115) | ($1,021.84) |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648947481305 | $0.68 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050849750428 | $166.51 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05014605609 | $1.22 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016108338227207 | $3.53 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.3713769799999 | $15.36 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96906701509 | $10.77 |
| DAVID LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1959077445 | $7.50 |
| DAVID LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006093136812 | $18.03 |
| DAVID LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005029323945 | $14.89 |
| DAVID LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216448005337 | $78.15 |
| DAVID LINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056570631285 | $11.04 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BAT | 4.0 | $2.65 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050544647945 | $14.96 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427805453459999 | $84.89 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.98409191 | $45.98 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5199195166 | $1.20 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161406517629999 | $0.00 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124458958619 | $1.10 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063233582948 | $0.01 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045001841481 | $0.02 |
| DAVID LINN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0839081884299999 | $0.04 |
| DAVID LIPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149202071569 | $44.16 |
| DAVID LIPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030516734329 | $59.76 |
| DAVID LIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120903128932999 | $0.38 |
| DAVID LIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00232497322369999 | $0.00 |
| DAVID LIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099463351941 | $0.00 |
| DAVID LIPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025213525099 | $0.00 |
| DAVID LIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0854292475 | $6.27 |
| DAVID LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.671604212929999 | $0.67 |
| DAVID LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074470000908 | $0.22 |
| DAVID LISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01775776082 | $0.02 |
| DAVID LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058646908645 | $17.36 |
| DAVID LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39511131379 | $0.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LITCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018720795224 | $3.65 |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07933465627) | ($2,319.92) |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07933465627 | $2,319.92 |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.079269) | ($2,316.95) |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,310.793 | $2,316.95 |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.377007314) | ($4,709.83) |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.377007314 | $4,709.83 |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.377007) | ($4,703.05) |
| DAVID LITMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,677.946 | $4,703.05 |
| DAVID LITMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.388648307) | ($51.39) |
| DAVID LITMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.388648307 | $51.39 |
| DAVID LITMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (7,040.0) | ($7,040.00) |
| DAVID LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051073456569008 | $18.45 |
| DAVID LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014131539206609 | $37.43 |
| DAVID LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57226283451042 | $0.57 |
| DAVID LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.159710939499999 | $0.13 |
| DAVID LITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0122250816813 | $0.01 |
| DAVID LITTLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.30963063) | ($54,000.00) |
| DAVID LITTLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.30963063 | $54,000.00 |
| DAVID LITTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000499) | ($20.00) |
| DAVID LITTLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30913163) | ($52,658.61) |
| DAVID LITTLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($29,141.05) |
| DAVID LITTLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $29,141.05 |
| DAVID LITTLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($26,896.10) |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (75.135459223) | ($2,151,278.47) |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 75.135459223 | $2,151,278.47 |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (455.534616122) | ($701,413.98) |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 455.534616122 | $701,413.98 |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.064924) | ($100.03) |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001746) | ($50.04) |
| DAVID LITTLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (455.469692122) | ($701,759.34) |
| DAVID LITTLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00172235 | $48.14 |
| DAVID LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.16310145532303 | $5,637.01 |
| DAVID LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.8709348159388 | $6,688.67 |
| DAVID LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.932427587299999 | $0.93 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 220.83 | $165.45 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.039565) | ($1,524.36) |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 15.94097 | $1,524.36 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 204.97 | $132.85 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 1,522.74 | $904.57 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.540395) | ($50.20) |
| DAVID LITTLECHILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (16.392349406) | ($1,522.19) |
| DAVID LITTLECHILD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 631.8 | $86.94 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0515919068) | ($48.27) |
| DAVID LITTLECHILD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.719730227) | ($1,609.00) |
| DAVID LITTLECHILD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.118574177 | $1,982.16 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000766630495261 | $3.08 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00621159572509999 | $0.01 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112936328372099 | $1.34 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05842336094454 | $0.06 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046326365144 | $0.04 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9321582383 | $4.92 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0957992624669999 | $1.06 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00520536528379999 | $0.05 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.040548958 | $2.76 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0279186231155099 | $2.48 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 124.010733491 | $58.56 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021873943275 | $0.87 |
| DAVID LITTLECHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0068085832609 | $0.01 |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.1973749136 | $401.07 |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (60.0165) | ($47.91) |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 60.0165 | $47.91 |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SNX | 22.755362145 | $57.85 |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (22.755362145) | ($58.03) |
| DAVID LIU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SNX | 22.755362145 | $58.03 |
| DAVID LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1973749136) | ($384.17) |
| DAVID LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1973749136 | $384.17 |
| DAVID LIU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (60.000030221) | ($47.67) |
| DAVID LIU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 60.000030221 | $47.67 |
| DAVID LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | CEL | 1,323.1633 | $980.93 |
| DAVID LIU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,323.1633) | ($984.36) |
| DAVID LIU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,323.1633 | $984.36 |
| DAVID LIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.449829853 | $2,515.32 |
| DAVID LIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.449829853) | ($2,514.08) |
| DAVID LIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.449829853 | $2,514.08 |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (51.25848741) | ($3,040.22) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (4,428.424914) | ($2,707.94) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.785837318) | ($19,105.03) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (65.652175) | ($26.30) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.63912554) | ($111.53) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05278505) | ($31,600.28) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BSV | (0.62600251) | ($37.51) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 18,059.4459 | $9,546.33 |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (18,059.4459) | ($9,306.25) |
| DAVID LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 18,059.4459 | $9,306.25 |
| DAVID LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 3,629.7952 | $1,106.01 |
| DAVID LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (3,629.7952) | ($1,106.01) |
| DAVID LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 3,629.7952 | $1,106.01 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.822512970626 | $195.41 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764485720778 | $8.84 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41908637356 | $1.06 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020260050194 | $60.87 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001441418413 | $0.00 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059408904120745 | $206.99 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143701507259999 | $0.02 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0856810172868099 | $204.84 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.546536538757 | $21.18 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089592420061 | $0.01 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.154783527555077 | $12.77 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.281362697162269 | $0.15 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00176489603155936 | $0.47 |
| DAVID LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00217375835464294 | $0.14 |
| DAVID LIU DING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.128931764) | ($61,099.15) |
| DAVID LIU DING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.128931764 | $61,099.15 |
| DAVID LIU DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010355755819231 | $351.90 |
| DAVID LIU DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1762113590442 | $0.18 |
| DAVID LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06584745473) | ($1,784.53) |
| DAVID LIVINGSTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06584745473 | $1,784.53 |
| DAVID LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007109140830766 | $23.58 |
| DAVID LLAMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11167496) | ($3,422.75) |
| DAVID LLAMAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019520825) | ($1,931.91) |
| DAVID LLAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0253574033307 | $57.85 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.38558688 | $745.22 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.3809125 | $732.06 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.04517 | $1,314.26 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (607.561251) | ($211.73) |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012886353456 | $36.43 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.93631515532851 | $6.76 |
| DAVID LLEIXA PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118444192465 | $19.88 |
| DAVID LLEWELLYN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000432764509957046 | $0.00 |
| DAVID LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014112490703 | $0.00 |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.953062303 | $42,839.79 |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02773963537) | ($608.46) |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04870159237) | ($1,068.25) |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.595646777) | ($35,000.00) |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016018465836 | $38.50 |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.33027085965 | $41.13 |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.566650607 | $10.09 |
| DAVID LLOYD WESTMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08616813069 | $0.61 |
| DAVID LO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.1) | ($0.10) |
| DAVID LO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| DAVID LO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | CEL | 86.6685276664 | $188.07 |
| DAVID LO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.52557074 | $1,091.31 |
| DAVID LO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,888.597759 | $1,049.61 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002407858389 | $72.83 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.771020403 | $133.76 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023841216247 | $4.65 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.3134179167 | $103.50 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8357113077 | $3.84 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.2178105549999 | $82.74 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45864800675 | $0.46 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018723256404 | $0.55 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035443509472 | $6.92 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9408183709 | $4.99 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234644430169999 | $70.91 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45108144056 | $10.65 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89712074019999 | $1.82 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.866634597 | $13.87 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.346650567045 | $0.35 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029318950855 | $9.33 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 89.037339013 | $89.04 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0031054900085 | $5.79 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040476913088 | $1.20 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.270265223 | $14.27 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.124242019 | $15.16 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.13689289129999 | $5.74 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000212973570279999 | $0.00 |
| DAVID LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.52472112868 | $0.05 |
| DAVID LOAYZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000656964448081869 | $0.00 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128137 | $53.15 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00129814 | $49.82 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00134533 | $51.43 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00161916 | $50.76 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00170242 | $51.44 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00180659 | $53.51 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0016636 | $52.85 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00173778 | $52.89 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00238536 | $49.47 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00252609 | $50.92 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033426913731 | $101.80 |
| DAVID LOBSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074686991577 | $145.25 |
| DAVID LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016062269152 | $47.71 |
| DAVID LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1268548867 | $7.24 |
| DAVID LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.759748660949999 | $8.44 |
| DAVID LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101359936152 | $4.01 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051967744948 | $15.38 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006647960643 | $12.97 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4901518449 | $4.49 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9988591399 | $1.58 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48227098679 | $5.36 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020323126245 | $0.18 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.074641749727 | $5.46 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53712547625 | $1.84 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036683446239 | $1.45 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00152309029996 | $0.17 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000523866255379999 | $0.01 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018991629076 | $0.01 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003756972096 | $0.03 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21535235346 | $0.10 |
| DAVID LOEBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000083658285708 | $0.01 |
| DAVID LOELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016933503507 | $50.44 |
| DAVID LOELKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00562445343879999 | $10.97 |
| DAVID LOGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034861077149 | $10.32 |
| DAVID LOGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.938627027 | $17.94 |
| DAVID LOGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022300059613 | $0.24 |
| DAVID LOGEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.033115021) | ($2,035.67) |
| DAVID LOGEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03393341) | ($993.88) |
| DAVID LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025204391700752 | $8.87 |
| DAVID LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00725301390051129 | $18.37 |
| DAVID LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013901232938 | $420.95 |
| DAVID LOGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16732030546 | $340.02 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.103075568 | $314.06 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | LTC | 0.03628187 | $3.82 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.07617207 | $8.07 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 195.65302331 | $29.70 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.0253952 | $2.57 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 275.78569531 | $35.89 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LTC | 0.13566386 | $13.05 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 178.10920141 | $23.57 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.10473543 | $10.45 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.0876003 | $8.89 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 164.07127469 | $21.67 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.07183738 | $7.19 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 133.22045984 | $17.40 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LTC | 0.0753574 | $8.00 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 126.20519103 | $17.23 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 121.15437388 | $15.51 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.06522063 | $6.30 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.12321038 | $11.86 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 233.86459069 | $29.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LOGOFATU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 126.35884746 | $15.91 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.0735907 | $6.81 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 0.03074911 | $2.84 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 56.871809 | $6.98 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.03673802 | $2.90 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 66.97355982 | $7.27 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.07238428 | $5.83 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 130.24768629 | $14.39 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.08487412 | $5.51 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 167.02731941 | $13.84 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LTC | 0.07421845 | $4.84 |
| DAVID LOGOFATU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 143.14928335 | $12.45 |
| DAVID LOGOFATU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.20344098 | $370.05 |
| DAVID LOGOFATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022275736355 | $43.47 |
| DAVID LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082409598782 | $255.03 |
| DAVID LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615715371699999 | $123.38 |
| DAVID LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,149.41085025799 | $2,149.41 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029495215288 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30511107569 | $0.36 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019638674246 | $38.32 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034878963447 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071313895742 | $0.06 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046068222906 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003638679563 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025264446509 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4730588283 | $0.06 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017582451996 | $0.00 |
| DAVID LOJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000039056521466 | $0.00 |
| DAVID LOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026806723570999 | $0.00 |
| DAVID LOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051151263451 | $0.05 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066733122228 | $206.52 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9114603701 | $9.22 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 517.047893139 | $409.90 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.380275955 | $51.10 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5610167401 | $28.46 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.227324437439999 | $13.59 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102802479477 | $3.04 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082662216847 | $1.61 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16218319811 | $0.73 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26655273639 | $0.19 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027038363975 | $82.11 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38582720989 | $0.45 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1728471543 | $7.27 |
| DAVID LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7997749443 | $1.76 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4091808472) | ($0.79) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.1579914664) | ($400.00) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (0.3947906788) | ($1,000.00) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (350.210448) | ($350.21) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00482103 | $142.80 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | BTC | (0.04494749365) | ($1,308.00) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDC | 327.0 | $327.00 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (327.010271) | ($327.01) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1131214635) | ($0.08) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2973846706) | ($0.20) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.969335438) | ($0.77) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.017961005) | ($0.79) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003665857123) | ($0.08) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009622874948) | ($0.21) |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003091105464456 | $11.34 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.768368128254 | $2.76 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050279875096 | $11.95 |
| DAVID LONGCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224300516107323 | $0.22 |
| DAVID LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001622249239 | $0.00 |
| DAVID LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000035720267336 | $0.01 |
| DAVID LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000044192324160999 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (146.083987026) | ($121.72) |
| DAVID LONGSHORE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 146.083987026 | $121.72 |
| DAVID LONGSHORE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | CEL | (146.0839) | ($121.66) |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142648585009999 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84980586121494 | $1.51 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000483251569479999 | $0.01 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129360900702 | $0.01 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036772862067 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084353164664 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090476366963 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.026420721 | $27.42 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51932316879 | $3.20 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018535676427 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0143041485849999 | $1.08 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047780313484 | $0.34 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.57648549519999 | $1.24 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.719260202879999 | $0.38 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000027799508257 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0128489585061 | $1.39 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025324203786 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000515025794269999 | $0.00 |
| DAVID LONGSHORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00041167787554 | $0.00 |
| DAVID LONGSTAFF | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000378537811) | ($15.04) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894326812) | ($15.00) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01067643538) | ($410.21) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $25,799.40 |
| DAVID LONGSTAFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.945500204) | ($26,972.69) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005127792484) | ($15.04) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000491606) | ($15.00) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.013802026) | ($410.21) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007230163888) | ($15.04) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007830618104) | ($15.00) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.02140117406) | ($410.21) |
| DAVID LONGSTAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4754931421399 | $48.31 |
| DAVID LONGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173654707938646 | $0.00 |
| DAVID LONNMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5898324914 | $1.85 |
| DAVID LOOBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,515.58) |
| DAVID LOOBY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,515.58 |
| DAVID LOOBY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,654.47) |
| DAVID LOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043398497996 | $133.39 |
| DAVID LOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064054737702 | $134.15 |
| DAVID LOOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.35725319729999 | $6.63 |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3659529495) | ($7.49) |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3659529495 | $7.49 |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002541546548) | ($72.85) |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002541546548 | $72.85 |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.17841849) | ($148.18) |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.17841849 | $148.18 |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (0.3659) | ($7.49) |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 7.413 | $7.49 |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID LOOMIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006996 | $20.00 |
| DAVID LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269929179939 | $0.90 |
| DAVID LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.800200209141 | $1.80 |
| DAVID LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003592677986685 | $0.16 |
| DAVID LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016991248632 | $0.50 |
| DAVID LOPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516345993039999 | $103.03 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,513.30) |
| DAVID LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,513.30 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,514.15) |
| DAVID LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00001081 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.00283654) | ($84.66) |
| DAVID LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00000758 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043947466168 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025581903982 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000081915792142 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000109737708738999 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000134026007482 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016816154788 | $0.50 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045836993388 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023478453009 | $0.01 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044375775782544 | $146.63 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.521371228 | $3.94 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120387957265999 | $24.08 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072216839476 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.637830177 | $59.96 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0629561246 | $34.04 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3600531723 | $3.18 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013837719504 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033867763776 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9485437133 | $13.49 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28161083286 | $16.84 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21719565051 | $8.59 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081970583396 | $9.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2560806054 | $0.09 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008638413201 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36862276184 | $20.73 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002537494049 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064233067496 | $0.08 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.123779585518 | $0.07 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0358781127299999 | $0.10 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00002805858326996 | $0.05 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000193423461253 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590398051128 | $0.61 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001487760054 | $2.90 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.348499884489999 | $0.22 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016786097627 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082928624375 | $0.00 |
| DAVID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000241467898539999 | $0.00 |
| DAVID LÓPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 1.0 | $123.97 |
| DAVID LÓPEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 1.0 | $90.28 |
| DAVID LÓPEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 1.0 | $60.49 |
| DAVID LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026914096821 | $81.72 |
| DAVID LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0109275087769 | $1.14 |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01053469 | $437.78 |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01137882 | $356.01 |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002087137421) | ($63.74) |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002174603047) | ($63.74) |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22432322542) | ($6,187.15) |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22432322542 | $6,187.15 |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003118355406) | ($63.74) |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017302022449712 | $58.67 |
| DAVID LOPEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000572988906249999 | $0.00 |
| DAVID LOPEZ DEL HOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576306011216 | $0.06 |
| DAVID LOPEZ LUCERO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.032123774 | $932.31 |
| DAVID LOPEZ LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152853836268577 | $3.18 |
| DAVID LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002177512718 | $0.64 |
| DAVID LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236670478199999 | $0.00 |
| DAVID LOPEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000811777574779999 | $0.00 |
| DAVID LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021067040475 | $0.01 |
| DAVID LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026019845882 | $0.00 |
| DAVID LOPEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000095491513942 | $0.00 |
| DAVID LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166605701672 | $0.49 |
| DAVID LORDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018541752555999 | $36.18 |
| DAVID LORDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.104655406 | $18.69 |
| DAVID LORDLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.51885646259 | $0.51 |
| DAVID LOREN LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013169375132575 | $50.39 |
| DAVID LOREN LIPFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.501098016 | $0.66 |
| DAVID LORENZO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| DAVID LORENZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.04) | ($41.04) |
| DAVID LORENZO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| DAVID LORENZO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 1.547168614 | $4,345.62 |
| DAVID LORENZO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01662616 | $517.59 |
| DAVID LORENZO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.01662616) | ($521.16) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.548097178) | ($2,928.49) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.548097178 | $2,928.49 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.548) | ($2,928.30) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,901.809 | $2,928.30 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (142.216294598) | ($142.22) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 142.216294598 | $142.22 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 465.66382 | $465.66 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 675.08163 | $675.08 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.093317373) | ($6.09) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.093317373 | $6.09 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.002570865919 | $5.00 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.002666) | ($5.19) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5.145 | $5.19 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (59.7) | ($59.70) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2031055318 | $5,765.28 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.01662616 | $471.94 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2031130892) | ($5,787.50) |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2031130892 | $5,787.50 |
| DAVID LORENZO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2133385976) | ($6,078.87) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LORENZO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005343231645) | ($164.24) |
| DAVID LORENZO | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (82.12) | ($82.12) |
| DAVID LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056980892046 | $0.00 |
| DAVID LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00247309702626773 | $5.76 |
| DAVID LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039401303275682 | $0.04 |
| DAVID LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.915241705994799 | $0.92 |
| DAVID LORENZO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020336078564 | $0.06 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030023100634 | $91.25 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84641523787399 | $2.88 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245948104079999 | $47.99 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5190563762 | $4.38 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1024182452 | $23.36 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.255271764011 | $2.25 |
| DAVID LORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18124951255 | $7.17 |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.36) |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.963703751 | $2,721.92 |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019534) | ($49.84) |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2045190943 | $522.21 |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,454.01284918338 | $2,643.21 |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.907493736999 | $244.91 |
| DAVID LOS ARCOS CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.1816225249999 | $23.18 |
| DAVID LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197139737719999 | $0.58 |
| DAVID LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129995540116 | $263.42 |
| DAVID LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.740673825 | $10.89 |
| DAVID LOSAVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49336041979 | $4.36 |
| DAVID LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123751204837999 | $0.37 |
| DAVID LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000101866095607 | $0.00 |
| DAVID LOUDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00081 | $29.21 |
| DAVID LOUDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003632207909) | ($1.31) |
| DAVID LOUDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,577.54419257) | ($1,577.54) |
| DAVID LOUDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,577.54419257 | $1,577.54 |
| DAVID LOUDEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,577.544192) | ($1,577.54) |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356075710753999 | $1.40 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007118953031 | $0.00 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.883499222986 | $7.88 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034769615661 | $0.00 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00202369784069999 | $0.02 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000732871253599999 | $0.00 |
| DAVID LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000094284558323 | $0.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.089396 | $2,700.86 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.089396) | ($2,659.44) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,656.83 | $2,656.83 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.56) | ($50.56) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.388671189 | $2,699.07 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.465786889) | ($2,772.19) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.465786889 | $2,772.19 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ETH | (0.242086658) | ($457.22) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAX | 780.0 | $780.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.628061) | ($1,111.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,108.263 | $1,111.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.57153) | ($1,011.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,009.967 | $1,011.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (29.84) | ($29.84) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.8168654052 | $1,451.17 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.242086658 | $430.07 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8168654052) | ($1,449.15) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8168654052 | $1,449.15 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (1.08306) | ($1,921.39) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,916.319 | $1,921.39 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.51 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.060594 | $1,736.24 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.061593) | ($1,773.67) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,762.397 | $1,773.67 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | PAX | (750.16) | ($750.16) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 730.16 | $730.16 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.64) | ($19.64) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,888.0) | ($5,888.00) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 7.066879105 | $12,675.42 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003778950598) | ($0.11) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003778950598 | $0.11 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.066879105) | ($12,682.29) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.066879105 | $12,682.29 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (7.066880399) | ($12,684.46) |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003779704106232 | $0.15 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005250753341508 | $1.15 |
| DAVID LOUIS CHRISTOPH SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057391386251 | $0.06 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.496602814) | ($50.50) |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.496602814 | $50.50 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06661667188) | ($0.07) |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06661667188 | $0.07 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.563219) | ($50.56) |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125643) | ($37.34) |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218843258918 | $77.59 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117845710659 | $22.99 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.471709208118212 | $0.47 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2783279067 | $1.43 |
| DAVID LOUIS DANSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061758492875 | $3.69 |
| DAVID LOUIS DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344500065929999 | $105.20 |
| DAVID LOUIS DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087873826652 | $0.17 |
| DAVID LOUIS DELGIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0464550882479999 | $0.05 |
| DAVID LOUKS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90693631) | ($26,503.75) |
| DAVID LOUKS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90693631 | $26,503.75 |
| DAVID LOUKS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90693631) | ($28,427.01) |
| DAVID LOUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00521238565299999 | $180.20 |
| DAVID LOUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| DAVID LOUTREL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($314.79) |
| DAVID LOUTREL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,751.49) |
| DAVID LOUTREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029340770362 | $93.90 |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003154388184) | ($1.25) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004643259407) | ($1.84) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.62) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($41.64) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.03149662493) | ($64.88) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006350456569) | ($1.84) |
| DAVID LOVEJOY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004314168865) | ($1.25) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.969105615 | $2,674.05 |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.620029455) | ($2,200.00) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04864153166) | ($66.06) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001354933726) | ($1.84) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006504847279) | ($1.25) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002343696475) | ($45.04) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805816735) | ($1,500.00) |
| DAVID LOVEJOY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09656353092 | $1,855.61 |
| DAVID LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115382457481 | $2.94 |
| DAVID LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004158048852 | $0.00 |
| DAVID LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155493385857849 | $2.31 |
| DAVID LOVEJOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014267657187 | $0.00 |
| DAVID LOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196920789499999 | $0.58 |
| DAVID LOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5827627886 | $22.49 |
| DAVID LOVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73294311448 | $0.35 |
| DAVID LOVVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127277436394 | $0.38 |
| DAVID LOVVORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.82990364299999 | $8.83 |
| DAVID LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005317498106 | $1.57 |
| DAVID LÖWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021353502423 | $66.25 |
| DAVID LOYOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.370758) | ($8,590.65) |
| DAVID LOYOLA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.277863) | ($37,190.27) |
| DAVID LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046625934512116 | $172.25 |
| DAVID LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024605064299841 | $65.56 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 770.0 | $152.73 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015167582997 | $29.60 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.858661636 | $16.54 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20864325919999 | $19.50 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17361597845 | $4.01 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128128799595 | $0.38 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020998020024 | $4.10 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019271566111 | $5.70 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7246894795 | $4.72 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29897436952 | $0.19 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31055352708 | $3.45 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0605149638 | $1.02 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131713219333 | $5.21 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.6202235034 | $7.62 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16275908766 | $0.09 |
| DAVID LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0320740987559999 | $0.75 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036445739836 | $87.26 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,760.98951265336 | $2,079.53 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105836684219999 | $14.38 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6482395021 | $2.29 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18726531315 | $7.41 |
| DAVID LUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 797.245019547 | $32.51 |
| DAVID LUBERIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (711.985131551) | ($711.99) |
| DAVID LUBERIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 711.985131551 | $711.99 |
| DAVID LUBERIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (711.985131) | ($711.99) |
| DAVID LUBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019102403789 | $0.01 |
| DAVID LUBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.523021996753 | $4.52 |
| DAVID LUBERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0303991124089999 | $0.04 |
| DAVID LUCA HALTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015000859098 | $0.00 |
| DAVID LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2941987421 | $3.84 |
| DAVID LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017304864058 | $0.51 |
| DAVID LUCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1284227404 | $9.13 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (231.311347474) | ($231.31) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 231.311347474 | $231.31 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (231.311347) | ($231.31) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.569230769) | ($75.15) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.569230769 | $75.15 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (2.56923) | ($78.56) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 68.986 | $78.56 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (68.98) | ($68.98) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0023633 | $68.98 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.31804989) | ($55.11) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.31804989 | $55.11 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (2.31805) | ($55.11) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 54.617 | $55.11 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (54.62) | ($54.62) |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.001862 | $54.62 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036416257885 | $10.77 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031304155584 | $0.61 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7081264171 | $2.71 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000785945442579 | $0.01 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002776023336505 | $0.00 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3749118664994 | $1.37 |
| DAVID LUCERO KRAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0311394768297489 | $1.80 |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($138.53) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (400.0) | ($55.28) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($138.64) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,000.0) | ($138.84) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (3,000.0) | ($396.26) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (5,000.0) | ($653.01) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (5,000.0) | ($636.75) |
| DAVID LUCKETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XLM | (12,867.0853558) | ($1,625.82) |
| DAVID LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96296059633035 | $4.57 |
| DAVID LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.6787527561507 | $5.63 |
| DAVID LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.402109574 | $21.44 |
| DAVID LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094367109307 | $2.79 |
| DAVID LUCKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19450237964 | $2.16 |
| DAVID LUDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (398.733071795) | ($398.73) |
| DAVID LUDMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 398.733071795 | $398.73 |
| DAVID LUDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (398.733071) | ($398.73) |
| DAVID LUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041630960431 | $12.32 |
| DAVID LUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031887934388 | $6.22 |
| DAVID LUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0994841977 | $1.66 |
| DAVID LUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5953126100531 | $2.60 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149709692177999 | $0.04 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01551766865 | $0.02 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015207449611 | $0.03 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00182424898479999 | $0.00 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2525935532 | $0.04 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085344504572 | $0.00 |
| DAVID LUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0139010987828 | $0.01 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01204199 | $487.81 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081981621234 | $23.98 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7460025277 | $7.73 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2194126363 | $2.44 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40535880839 | $23.89 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38117433239 | $15.08 |
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058479985213 | $3.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122705476196 | $0.00 |
| DAVID LUGO CUABRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044624777403 | $0.01 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 8,860.0 | $8,860.00 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8,860.0) | ($8,860.00) |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8,860.0 | $8,860.00 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 450.0 | $4,179.11 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (450.0) | ($4,126.50) |
| DAVID LUIS GORDON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 450.0 | $4,126.50 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.233339938 | $51.23 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0282535538 | $3.16 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.06912686296 | $22.56 |
| DAVID LUIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.224573395859999 | $8.89 |
| DAVID LUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.26584606623 | $52.41 |
| DAVID LUKAS HAAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038792744682 | $1.20 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00620089 | $250.94 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (59.340087548) | ($18,440.58) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BCH | 59.340087548 | $18,440.58 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.351487876) | ($4.35) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.351487876 | $4.35 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.855280535) | ($25.86) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.855280535 | $25.86 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.01) | ($3.11) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.35) | ($4.35) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25.85528) | ($25.86) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00620089) | ($247.41) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00620089 | $247.41 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (59.330087) | ($18,261.84) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0288924399) | ($1,119.29) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0288924399 | $1,119.29 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.88) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02879243) | ($1,115.29) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002781733146) | ($1.07) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002781733146 | $1.07 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.01323773999) | ($3.78) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.01323773999 | $3.78 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03196919907) | ($0.03) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03196919907 | $0.03 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000027) | ($1.04) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BCH | (0.013238) | ($3.79) |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073976421380986 | $2.95 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100075498365145 | $0.10 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.094531900438 | $3.74 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0776567197142591 | $25.90 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0169100784502329 | $0.02 |
| DAVID LUKE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0045800780988 | $0.29 |
| DAVID LUM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001907 | $7.67 |
| DAVID LUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51014045) | ($20,000.00) |
| DAVID LUM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51014045 | $20,000.00 |
| DAVID LUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000517) | ($20.04) |
| DAVID LUM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50962345) | ($19,711.41) |
| DAVID LUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5425358507) | ($16,866.90) |
| DAVID LUM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5425358507 | $16,866.90 |
| DAVID LUM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54253585) | ($16,768.79) |
| DAVID LUM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.844777 | $42.91 |
| DAVID LUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($105.70) |
| DAVID LUM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (417.085815) | ($146.80) |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322586197558369 | $123.91 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001874335789 | $5.54 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50292842329 | $0.55 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00390779618649999 | $7.62 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044027050283 | $0.00 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042662798874 | $2.44 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1779536255252 | $1.69 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06896721969 | $3.93 |
| DAVID LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018718474743 | $0.44 |
| DAVID LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019400545572 | $5.74 |
| DAVID LUNA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25559522175 | $0.16 |
| DAVID LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688168203866426 | $0.65 |
| DAVID LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000053811409622 | $0.00 |
| DAVID LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144293208233 | $0.43 |
| DAVID LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3438956349 | $4.24 |
| DAVID LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1002785281 | $3.20 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050892967558 | $156.87 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01810474019 | $35.33 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.861808721299999 | $0.86 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84011645318 | $0.12 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020014730672 | $1.46 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001779540295 | $0.40 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033410636954 | $2.38 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50561124383 | $0.27 |
| DAVID LUNDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000054779324932 | $0.00 |
| DAVID LUNDY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.40162078 | $3,953.84 |
| DAVID LUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 101.457242084 | $1,538.24 |
| DAVID LUNDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 5,268.29 | $5,268.29 |
| DAVID LUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 3,027.7 | $2,407.59 |
| DAVID LUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (3,000.0) | ($2,378.66) |
| DAVID LUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,371.783 | $2,378.66 |
| DAVID LUNDY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID LUNDY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,500.0) | ($5,500.00) |
| DAVID LUNDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (100.0) | ($122.65) |
| DAVID LUNDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TGBP | (17,358.718796705) | ($21,290.47) |
| DAVID LUNDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 14,975.0 | $14,975.00 |
| DAVID LUNDY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021522798776 | $64.82 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033194816179 | $0.00 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171407347056 | $28.63 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 129.391051153162 | $129.39 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1028249779 | $3.83 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.60185738316999 | $14.10 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0108860664799 | $20.28 |
| DAVID LUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 117.128591795879 | $147.92 |
| DAVID LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069197714362 | $0.20 |
| DAVID LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063911848367 | $128.18 |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,868.031249998) | ($1,868.03) |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,868.031249998 | $1,868.03 |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07918442741) | ($2,323.19) |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07918442741 | $2,323.19 |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2015711932) | ($337.44) |
| DAVID LUONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2015711932 | $337.44 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130881663838949 | $27.83 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019878747577013 | $4.59 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029258787193 | $0.03 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127839090217999 | $0.00 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.439841887844 | $22.44 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048802882644 | $1.44 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065874914744 | $0.13 |
| DAVID LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95062194329999 | $1.55 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID LUSSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID LUSSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0025931 | $100.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011473521668 | $334.69 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18810000426 | $381.79 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.26916053659999 | $4.27 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.163978244 | $59.59 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.257165286 | $1.42 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35898774446 | $3.99 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.8293769335 | $0.12 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7944459042 | $19.80 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075414992788 | $2.98 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.175640459819999 | $19.29 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.92310105389 | $5.68 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052246162572 | $1.18 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0066743519486 | $0.51 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000155546148749999 | $0.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115439672523999 | $0.82 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00026526826212 | $0.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0080158450944 | $0.87 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000040254984469 | $0.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051123298526 | $0.32 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000068393554011 | $0.00 |
| DAVID LUSSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0016798354939 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,049.06) |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,412.822 | $3,049.06 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,055.60) |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,875.581 | $4,055.60 |
| DAVID LUTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($4,022.80) |
| DAVID LUTHI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 1,821.677 | $4,022.80 |
| DAVID LUTHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($100.00) |
| DAVID LUTHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002535 | $100.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 699.98 | $472.17 |
| DAVID LUTHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $236.42 |
| DAVID LUTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ZEC | (38.15803491) | ($4,511.23) |
| DAVID LUTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.1171) | ($4,568.30) |
| DAVID LUTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 4,554.14 | $4,568.30 |
| DAVID LUTHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.11709 | $4,544.10 |
| DAVID LUTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 499.98 | $268.60 |
| DAVID LUTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($178.94) |
| DAVID LUTHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 178.58 | $178.94 |
| DAVID LUTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,032.92) |
| DAVID LUTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,840.269 | $3,032.92 |
| DAVID LUTHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 599.98 | $256.67 |
| DAVID LUTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,912.10) |
| DAVID LUTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 3,806.141 | $2,912.10 |
| DAVID LUTHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 699.98 | $273.12 |
| DAVID LUTHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (4,559.246674) | ($386.98) |
| DAVID LUTHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($165.25) |
| DAVID LUTHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 164.92 | $165.25 |
| DAVID LUTHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($171.81) |
| DAVID LUTHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 171.72 | $171.81 |
| DAVID LUTHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,048.13) |
| DAVID LUTHI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($159.49) |
| DAVID LUTHI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 159.48 | $159.49 |
| DAVID LUTHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($391.91) |
| DAVID LUTHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 394.25 | $391.91 |
| DAVID LUTHI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,070.27) |
| DAVID LUTHI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 2,558.476 | $2,070.27 |
| DAVID LUTHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.3) | ($593.36) |
| DAVID LUTHI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 782.473 | $593.36 |
| DAVID LUTHI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,776.24) |
| DAVID LUTHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 100.0 | $100.00 |
| DAVID LUTHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 4,060.37584062 | $4,060.38 |
| DAVID LUTHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,783.40) |
| DAVID LUTHI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | LINK | (200.2773) | ($1,300.55) |
| DAVID LUTHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0445949 | $1,300.55 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 6.8498535 | $453.66 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.198 | $13.19 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($199.73) |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 196.83 | $199.73 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,885.87) |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 3.0 | $1.91 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MCDAI | 5.0 | $5.00 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($64.31) |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 64.08 | $64.31 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MCDAI | 15.0 | $15.00 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 29.749 | $19.10 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.36 |
| DAVID LUTHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,124.0 | $2,124.00 |
| DAVID LUTHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($78.93) |
| DAVID LUTHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 78.41 | $78.93 |
| DAVID LUTHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 568.349 | $568.35 |
| DAVID LUTHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,708.00) |
| DAVID LUTHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,503.328983) | ($1,037.16) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,680.46) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.3057153 | $9,680.46 |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,613.96) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0001) | ($31,606.69) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (4.0) | ($7,744.34) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.2449257 | $7,744.34 |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,869.23) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.1223866 | $3,869.23 |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (100.0) | ($71.86) |
| DAVID LUTHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 70.43 | $71.86 |
| DAVID LUTHI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($154.22) |
| DAVID LUTHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 152.78 | $154.22 |
| DAVID LUTHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($132.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID LUTHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 131.739 | $132.47 |
| DAVID LUTHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID LUTHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 104.428 | $50.00 |
| DAVID LUTHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID LUTHI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 109.794 | $50.00 |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 120.28 | $50.00 |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.388 | $50.00 |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 177.054 | $50.00 |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (146.0) | ($49.02) |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 50.209 | $49.02 |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (142.0) | ($50.08) |
| DAVID LUTHI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 50.069 | $50.08 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($72.28) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 71.26 | $72.28 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (180.0) | ($64.78) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 62.784 | $64.78 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($179.61) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 170.25 | $179.61 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($349.35) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 329.799 | $349.35 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($349.35) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 329.7 | $349.35 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($698.70) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 656.0 | $698.70 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (3,000.0) | ($1,021.77) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 969.0 | $1,021.77 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($440.83) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 429.599 | $440.83 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($438.87) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 426.4 | $438.87 |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($423.76) |
| DAVID LUTHI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 415.8 | $423.76 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007496707692 | $179.45 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,064.40696355244 | $4,525.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4203795081304 | $27.42 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.163194132 | $64.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015227769808999 | $0.02 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.235457354 | $14.24 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0052749104803 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40898294026141 | $1.53 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000172606515219999 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06055788847 | $24.71 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2876853736999 | $0.42 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000024651676117 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000517698115093 | $0.04 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032130780218 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000000000001138 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 21.997464987 | $22.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000000000304828639999999 | $0.00 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.24409466936 | $0.78 |
| DAVID LUTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 15.4751042058 | $6.14 |
| DAVID LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073030419514 | $2.16 |
| DAVID LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132861061468 | $2.59 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002001360881 | $60.10 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028618411575 | $55.87 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5591858643 | $5.99 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136558352901 | $5.40 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115138829918 | $1.26 |
| DAVID LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00453025565599 | $0.34 |
| DAVID LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1020156774465 | $0.10 |
| DAVID LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113725532031 | $0.11 |
| DAVID LUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098896808013 | $0.08 |
| DAVID LY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012985) | ($20.03) |
| DAVID LY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8877727888) | ($1,368.10) |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009729478752 | $28.80 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.590581896 | $4.59 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049570540253 | $1.47 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089825432232 | $20.61 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5810963624 | $4.58 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000633560071377 | $0.00 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0418663616819999 | $0.47 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025018933998 | $0.00 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055337741501 | $0.00 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015929742709 | $0.01 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050631629524 | $0.00 |
| DAVID LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00017840947081 | $0.00 |
| DAVID LYNCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($50.04) |
| DAVID LYNCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075668) | ($3,058.27) |
| DAVID LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001331181797) | ($40.17) |
| DAVID LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001331181797 | $40.17 |
| DAVID LYNCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,321.380126323) | ($2,312.68) |
| DAVID LYNCH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,321.380126323 | $2,312.68 |
| DAVID LYNCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000161277794) | ($0.05) |
| DAVID LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000161277794 | $0.05 |
| DAVID LYNCH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.471088612) | ($3.22) |
| DAVID LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.471088612 | $3.22 |
| DAVID LYNCH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,325.851214) | ($2,395.38) |
| DAVID LYNCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172) | ($50.37) |
| DAVID LYNCH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0454496) | ($1,327.31) |
| DAVID LYNCH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,654.50) |
| DAVID LYNCH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033355) | ($10.14) |
| DAVID LYNCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011113) | ($21.89) |
| DAVID LYNCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.005725443) | ($31,976.52) |
| DAVID LYNCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.005725443 | $31,976.52 |
| DAVID LYNCH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00521) | ($29,856.75) |
| DAVID LYNCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.627952936) | ($0.98) |
| DAVID LYNCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.627952936 | $0.98 |
| DAVID LYNCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.627953) | ($0.99) |
| DAVID LYNCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001332) | ($38.89) |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235696531519999 | $86.87 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.14539880283504 | $2.57 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000791187045588 | $0.29 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9257975472726 | $26.86 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109100331606 | $32.29 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014801909676259 | $5.96 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080533267320599 | $0.20 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00329664701629999 | $0.00 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000762587338839999 | $0.01 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120374526625 | $0.00 |
| DAVID LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499402493091629 | $178.04 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 75,020.0 | $75,020.00 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (75,000.0) | ($75,000.00) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.488598959 | $122,116.82 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.488599) | ($127,126.10) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.488599 | $127,126.10 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.488599) | ($128,403.89) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.836762391) | ($2.84) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.836762391 | $2.84 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (22.836762) | ($22.84) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004947199) | ($29,110.52) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004947199 | $29,110.52 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00494719) | ($29,156.61) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005510037648) | ($17.54) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005510037648 | $17.54 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055101) | ($17.47) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000124627372) | ($3.78) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000124627372 | $3.78 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012463) | ($3.78) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07778473231) | ($1,500.00) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.59282441) | ($50,000.00) |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.223155147 | $62,155.29 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00581757438691661 | $193.95 |
| DAVID LYNCH CAPITAL TRUST | 2740 PENINSULA RD, OXNARD, CALIFORNIA 93035 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018999807446848 | $0.02 |
| DAVID LYON | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | ETH | 0.248843 | $601.64 |
| DAVID LYON | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.248843) | ($503.62) |
| DAVID LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022795874801 | $68.81 |
| DAVID LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084221957181 | $169.79 |
| DAVID LYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.539478701 | $4.54 |
| DAVID LYON GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092108098759 | $2.73 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9784241048) | ($38,064.41) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9784241048 | $38,064.41 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,726.00086234) | ($3,780.67) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,726.00086234 | $3,780.67 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.651063956) | ($21,798.11) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.651063956 | $21,798.11 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,579.681560209) | ($1,753.45) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,579.681560209 | $1,753.45 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.490531905) | ($142.71) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.490531905 | $142.71 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.701541895) | ($170.90) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.701541895 | $170.90 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,574.899968899) | ($280.29) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,574.899968899 | $280.29 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (121.303583116) | ($580.07) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 121.303583116 | $580.07 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (282.907775472) | ($220.11) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 282.907775472 | $220.11 |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (21.933699707) | ($251.12) |
| DAVID LYONS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 21.933699707 | $251.12 |
| DAVID LYONS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007021) | ($19.99) |
| DAVID LYONS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001296) | ($49.92) |
| DAVID LYONS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001298) | ($49.93) |
| DAVID LYONS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.644042956) | ($21,788.04) |
| DAVID LYONS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9758301) | ($37,546.40) |
| DAVID LYONS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (4,726.000862) | ($3,357.63) |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026000709532228 | $103.60 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257325100833799 | $76.15 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.27579461207999 | $9.50 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.352981593695 | $10.97 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025033989173372 | $0.33 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.03254301465998 | $0.20 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019419309537861 | $0.21 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.054406389569 | $5.77 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000697474942167419 | $0.23 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.160686023918064 | $0.13 |
| DAVID LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29696814588134 | $2.61 |
| DAVID LYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9108800383 | $1.51 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153057829167999 | $4.53 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.875351198 | $56.96 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72671966519999 | $3.73 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.607173762 | $35.36 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3499260033 | $3.36 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109993247048 | $0.00 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.65364948402 | $2.23 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.101517343313999 | $6.07 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0070843228945 | $0.28 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033824173695 | $0.00 |
| DAVID M BEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00398070154519999 | $0.00 |
| DAVID M BUTCHART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.04 | $93.69 |
| DAVID M BUTCHART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00095918 | $30.42 |
| DAVID M BUTCHART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $36.84 |
| DAVID M BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003410232745075 | $10.28 |
| DAVID M BUTCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051858265856 | $0.77 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.57 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001) | ($39.58) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001 | $39.58 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.09409215 | $3,721.60 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09409215) | ($3,715.98) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09409215 | $3,715.98 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034557003) | ($39,758.03) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034557003 | $39,758.03 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.030796442) | ($39,600.00) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,900.0 | $9,900.00 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003760561252) | ($143.44) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003760561252 | $143.44 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,900.0) | ($9,900.00) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,900.0 | $9,900.00 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002709491656) | ($7.93) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002709491656 | $7.93 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.612694846) | ($6.90) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.612694846 | $6.90 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.002708) | ($7.93) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 7.923 | $7.93 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | MATIC | (5.612) | ($6.92) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 6.904 | $6.92 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14.827) | ($14.83) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14.827 | $14.83 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,914.827) | ($9,914.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,914.827 | $9,914.83 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (9,914.82) | ($9,914.82) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.2530263 | $9,914.82 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2530263) | ($9,891.57) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2530263 | $9,891.57 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00527298 | $205.78 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00527298) | ($199.13) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00527298 | $199.13 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 15.25009 | $1,330.57 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (15.25009) | ($1,331.68) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 15.25009 | $1,331.68 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002615706247) | ($0.01) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002615706247 | $0.01 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.007280337786) | ($0.01) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.007280337786 | $0.01 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.292955864) | ($3.29) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.292955864 | $3.29 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (70.0) | ($70.00) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 70.0 | $70.00 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.299955864) | ($3.30) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.299955864 | $3.30 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.909269094) | ($3.91) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.909269094 | $3.91 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3.909269094) | ($3.91) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3.909269094 | $3.91 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2627980705) | ($7,860.61) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2627980705 | $7,860.61 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26279807) | ($7,881.84) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.914422216) | ($3.91) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.914422216 | $3.91 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 15.34550307 | $750.70 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.468105374) | ($780.37) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.468105374 | $780.37 |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (30.813608444) | ($1,544.41) |
| DAVID M FERREIRA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.26) | ($8.26) |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (103.914422216) | ($103.91) |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 103.914422216 | $103.91 |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001100204689) | ($3.09) |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001100204689 | $3.09 |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011002) | ($3.08) |
| DAVID M FERREIRA | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.26) | ($8.26) |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260925504321404 | $101.26 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013102459749482 | $0.40 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6047905426955 | $4.60 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.288039377379031 | $0.40 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0503578971292299 | $3.25 |
| DAVID M FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.82895995927 | $0.83 |
| DAVID M JARAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.559 | $534.76 |
| DAVID M JARAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.09318942385 | $167.24 |
| DAVID M JARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000547630776999999 | $16.21 |
| DAVID M JARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015086465624 | $2.94 |
| DAVID M JARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.374925488999 | $104.37 |
| DAVID M JARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.249957789716 | $2.81 |
| DAVID M MCNULTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036653963237 | $1.08 |
| DAVID M MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,550.0) | ($2,550.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 25.33614 | $2,550.00 |
| DAVID M MORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 10.9261 | $1,100.00 |
| DAVID M MORAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (647.0) | ($647.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 647.0 | $647.00 |
| DAVID M MORAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (647.0) | ($647.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.272785693) | ($1,000.27) |
| DAVID M MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.272785693 | $1,000.27 |
| DAVID M MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.272785) | ($1,000.27) |
| DAVID M MORAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (109.514448594) | ($5,571.00) |
| DAVID M MORAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 109.514448594 | $5,571.00 |
| DAVID M MORAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.559346893) | ($813.23) |
| DAVID M MORAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.559346893 | $813.23 |
| DAVID M MORAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | SOL | (93.874007411) | ($5,319.84) |
| DAVID M MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (1.895016) | ($100.34) |
| DAVID M MORAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($165.73) |
| DAVID M MORAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.196357) | ($99.25) |
| DAVID M MORAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (2.31196) | ($99.65) |
| DAVID M MORAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 98.891 | $99.65 |
| DAVID M MORAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (98.891) | ($98.89) |
| DAVID M MORAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID M MORAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.25) | ($8.25) |
| DAVID M MORAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DAVID M MORAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| DAVID M MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002140062245568 | $8.56 |
| DAVID M MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.483382601577 | $3.48 |
| DAVID M MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92604729296 | $134.54 |
| DAVID M O'DONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71361567097 | $0.34 |
| DAVID M V DE COCK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | EOS | 608.2455 | $1,545.97 |
| DAVID M V DE COCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | EOS | (610.0) | ($814.61) |
| DAVID M V DE COCK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (1,799.0) | ($715.15) |
| DAVID M V DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001234385029 | $50.00 |
| DAVID M V DE COCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52474767545449 | $9.06 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000378151962869999 | $0.00 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015603595991 | $0.00 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074966738838 | $0.01 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.387799723799999 | $1.32 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023787780476 | $7.04 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015102718164 | $29.47 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45970449483 | $5.11 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028757461966 | $2.10 |
| DAVID MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.24008908782 | $1.91 |
| DAVID MAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002107988 | $0.41 |
| DAVID MAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1333294835 | $11.13 |
| DAVID MAACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97831744032 | $3.34 |
| DAVID MACAT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00404396) | ($116.57) |
| DAVID MACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404937389913431 | $150.30 |
| DAVID MACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000886295924569999 | $0.00 |
| DAVID MACEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.546005916581999 | $0.54 |
| DAVID MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061493405172 | $18.20 |
| DAVID MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92703333726 | $1.08 |
| DAVID MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115724594404 | $22.58 |
| DAVID MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6947435352 | $7.72 |
| DAVID MACGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2533648992 | $11.11 |
| DAVID MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052123071608 | $15.43 |
| DAVID MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211727883559999 | $41.31 |
| DAVID MACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.84811174789999 | $3.67 |
| DAVID MACHLUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455946759 | $0.52 |
| DAVID MACHLUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.449301537 | $81.45 |
| DAVID MACINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108676194152472 | $0.00 |
| DAVID MACINTYRE NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016074959914 | $0.00 |
| DAVID MACINTYRE NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086682847864 | $0.01 |
| DAVID MACINTYRE NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00124796971708 | $0.01 |
| DAVID MACIULIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 60.0 | $0.03 |
| DAVID MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004784460074 | |
| DAVID MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.442842411084 | $206.30 |
| DAVID MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7137284279999 | $28.31 |
| DAVID MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09624338141 | $0.00 |
| DAVID MACKENZIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 429.3682 | $229.91 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561289287329999 | $182.43 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.144209121099 | $175.67 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089611552647 | $195.04 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.021025184 | $13.88 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.83230447 | $10.00 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.810765594 | $22.20 |
| DAVID MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15116607697 | $1.43 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 36.0 | $102,949.15 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | ETH | (34.978764063) | ($100,000.00) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005865154229) | ($16.67) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00682468405) | ($16.80) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 44.0 | $84,752.11 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (42.134715051) | ($80,400.00) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,100.0 | $20,100.00 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 441.412597165 | $26,456.77 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (441.432152516) | ($29,964.21) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 441.432152516 | $29,964.21 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.437629497) | ($55,590.46) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.437629497 | $55,590.46 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (1.43215251) | ($96.91) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($60,757.57) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9868857445) | ($29,399.78) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9868857445 | $29,399.78 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LTC | (440.0) | ($29,733.59) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.89) | ($20.89) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.26) | ($28.26) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003357) | ($99.78) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98352874) | ($29,235.39) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009332400093) | ($16.80) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.37) | ($14.37) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 17.575737212 | $25,801.71 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01154943346) | ($16.89) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01860991341) | ($20.89) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01379174466) | ($16.80) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01561562256) | ($16.89) |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037471536778867 | $140.47 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187592994275969 | $429.55 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019354588204 | $0.00 |
| DAVID MACKENZIE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0934290672841639 | $6.50 |
| DAVID MACKINNON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0850125641) | ($2,578.06) |
| DAVID MACKINNON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0850125641 | $2,578.06 |
| DAVID MACKINNON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08501256) | ($2,553.78) |
| DAVID MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005265465139352 | $19.14 |
| DAVID MACKINNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051915415909 | $0.10 |
| DAVID MACKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089705741418 | $0.27 |
| DAVID MACKRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388597587337 | $0.44 |
| DAVID MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023560591252 | $0.70 |
| DAVID MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024867205618 | $0.00 |
| DAVID MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.2648276638 | $0.67 |
| DAVID MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008218020784 | $2.43 |
| DAVID MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067860195918 | $0.01 |
| DAVID MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0181970501719999 | $0.01 |
| DAVID MACMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033790180267 | $0.00 |
| DAVID MACMOYLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00284659 | $86.82 |
| DAVID MACMOYLE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.015098 | $480.68 |
| DAVID MACMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019508967184 | $58.51 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.22743 | $9,000.00 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 7,309.253 | $10,000.00 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.7667 | $5,000.00 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (5,866.05) | ($5,866.05) |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.1524587 | $5,866.05 |
| DAVID MACPHERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 2.1098 | $4,923.89 |
| DAVID MACPHERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.31042 | $9,652.26 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.07232195549 | $124.85 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27290975914 | $545.73 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.8857317647 | $72.89 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 627.451553767 | $488.53 |
| DAVID MACPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.21970142502 | $72.93 |
| DAVID MACRELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3707109180808 | $0.38 |
| DAVID MADDOX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.060060892) | ($329.77) |
| DAVID MADDOX | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 43.060060892 | $329.77 |
| DAVID MADDOX | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | LINK | (43.060060892) | ($298.84) |
| DAVID MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513283541 | $0.02 |
| DAVID MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081758823146599 | $0.91 |
| DAVID MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000142784443319 | $0.00 |
| DAVID MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21521276622 | $0.01 |
| DAVID MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000054201721257 | $0.00 |
| DAVID MADDUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.066673907391) | ($1,984.75) |
| DAVID MADDUX | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06673907391 | $1,984.75 |
| DAVID MADDUX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016) | ($488.13) |
| DAVID MADDUX | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.050739) | ($1,541.30) |
| DAVID MADDUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040917607632408 | $14.90 |
| DAVID MADERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027798988713 | $0.82 |
| DAVID MADERAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034716135083 | $0.68 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MADRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.074606358 | $3,083.19 |
| DAVID MADRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,751.79 |
| DAVID MADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167734383999999 | $45.04 |
| DAVID MADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122024868034 | $20.55 |
| DAVID MADRIGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156753146303 | $46.50 |
| DAVID MADRIGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0265037801 | $12.00 |
| DAVID MADRIGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.030162675 | $17.19 |
| DAVID MAGDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.694938247) | ($8,206.71) |
| DAVID MAGDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.694938247 | $8,206.71 |
| DAVID MAGDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1200206785) | ($3,463.23) |
| DAVID MAGDEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1200206785 | $3,463.23 |
| DAVID MAGDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.694938247) | ($8,485.99) |
| DAVID MAGDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12002067) | ($3,520.11) |
| DAVID MAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008918760881942 | $31.11 |
| DAVID MAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031616126993238 | $79.61 |
| DAVID MAGED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,018.24 |
| DAVID MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015050535648 | $2.94 |
| DAVID MAGED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.51398420929999 | $2.21 |
| DAVID MAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088272259662 | $0.26 |
| DAVID MAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022333690455 | $0.02 |
| DAVID MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002682743454 | $0.00 |
| DAVID MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023024614119 | $0.00 |
| DAVID MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000570038492209999 | $0.00 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.05877043 | $2,090.32 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.05877) | ($2,057.35) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,030.335 | $2,057.35 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 7,002.891616644 | $5,266.28 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00585151) | ($200.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00585151 | $200.00 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (199.044944) | ($150.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 199.044944 | $150.00 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (199.044) | ($150.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0043769 | $150.00 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.443181866) | ($116.44) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.443181866 | $116.44 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0042092 | $144.00 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.014438) | ($493.54) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 656.87 | $493.54 |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (1.326694) | ($1.00) |
| DAVID MAGUIRE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (655.54425) | ($491.18) |
| DAVID MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146787257149 | $57.72 |
| DAVID MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6791247607967 | $0.68 |
| DAVID MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.650407358065 | $23.65 |
| DAVID MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.015207919649 | $0.02 |
| DAVID MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007881553375 | $23.33 |
| DAVID MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015184988433 | $29.63 |
| DAVID MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5686973454 | $3.57 |
| DAVID MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3426259257 | $5.87 |
| DAVID MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29956098015 | $3.33 |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1157041814) | ($3,626.86) |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.1157041814 | $3,626.86 |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.657972966) | ($25,159.96) |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 10.657972966 | $25,159.96 |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004) | ($9.21) |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (10.653972966) | ($23,766.40) |
| DAVID MAHLER | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0003) | ($9.09) |
| DAVID MAHLER | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.11540418) | ($3,192.80) |
| DAVID MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005736620174322 | $21.56 |
| DAVID MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047540459121628 | $133.79 |
| DAVID MAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027118970453 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (127.294708723) | ($591.87) |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 127.294708723 | $591.87 |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | SNX | (127.294) | ($591.87) |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 590.262 | $591.87 |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (591.337193379) | ($591.34) |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 591.337193379 | $591.34 |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.035029359) | ($1.11) |
| DAVID MAIER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.035029359 | $1.11 |
| DAVID MAIER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,181.599193) | ($1,181.60) |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063587952447999 | $0.19 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014621129954 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0484114720449999 | $0.05 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 307.925996261 | $244.12 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000092581446659 | $0.01 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0509460206009999 | $0.17 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.16018379074 | $180.27 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000027783536299 | $0.01 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073403464875 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8744349214914 | $2.87 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00513398714376599 | $0.01 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016469736379999 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.187106065903 | $6.43 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000036258961077 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000133806673919999 | $0.00 |
| DAVID MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003367848599 | $9.97 |
| DAVID MAIJ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004795451074) | ($1.67) |
| DAVID MAIJ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Collateral | BTC | (0.11202599) | ($3,333.33) |
| DAVID MAIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| DAVID MAIJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| DAVID MAIJ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005479458173) | ($1.67) |
| DAVID MAIJ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.851164811) | ($4,787.46) |
| DAVID MAIJ | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003183048384) | ($6.37) |
| DAVID MAIJ | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007654230452) | ($1.67) |
| DAVID MAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038300813523 | $119.71 |
| DAVID MAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2664271804 | $4.91 |
| DAVID MAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068881059606 | $147.64 |
| DAVID MAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15889342413 | $1.40 |
| DAVID MAIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024374876612 | $2.68 |
| DAVID MAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017656189666 | $52.71 |
| DAVID MAILING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.471670696) | ($4,151.94) |
| DAVID MAILING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.471670696 | $4,151.94 |
| DAVID MAILING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($77.44) |
| DAVID MAILING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.421670696) | ($3,730.70) |
| DAVID MAILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062899705973 | $0.02 |
| DAVID MAILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023173363207973 | $53.99 |
| DAVID MAILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24982021856 | $2.21 |
| DAVID MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002220723534 | $0.66 |
| DAVID MAILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60575496963 | $0.71 |
| DAVID MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017040634349 | $0.50 |
| DAVID MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00269931979539999 | $0.00 |
| DAVID MAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020966925897 | $0.00 |
| DAVID MAINVILLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (4,279.37) | ($4,279.37) |
| DAVID MAINVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 411.322860828 | $411.32 |
| DAVID MAIZIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (19.54156804) | ($217.89) |
| DAVID MAIZIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (217.008) | ($166.83) |
| DAVID MAIZIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0055656 | $166.83 |
| DAVID MAIZIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.611350892) | ($5,603.05) |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000601157626959 | $1.55 |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1897340242885 | $2.18 |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014166924466475 | $38.17 |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035534967651 | $0.03 |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9278995542 | $2.47 |
| DAVID MAIZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16965179398027 | $2.59 |
| DAVID MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003112270556 | $0.00 |
| DAVID MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025280694674 | $0.00 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.530153757) | ($1,048.98) |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25415831) | ($8,085.77) |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015217828470116 | $53.22 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430529564645779 | $10.45 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030163851733 | $0.00 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007213724318 | $0.01 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009540603764 | $0.01 |
| DAVID MAKOVSKÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123791658297 | $0.00 |
| DAVID MAKOWSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142666722042 | $0.42 |
| DAVID MAKOWSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034449387012 | $0.03 |
| DAVID MAKOWSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15693768756 | $0.10 |
| DAVID MAKOWSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.714173762099999 | $0.10 |
| DAVID MALAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050179666197 | $0.01 |
| DAVID MALAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047430399456 | $0.01 |
| DAVID MALAFRONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014773533455 | $0.02 |
| DAVID MALAMUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7502601543) | ($22,503.23) |
| DAVID MALAMUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7502601543 | $22,503.23 |
| DAVID MALAMUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,291.144657241) | ($2,988.59) |
| DAVID MALAMUD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,291.144657241 | $2,988.59 |
| DAVID MALAMUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75026015) | ($22,764.39) |
| DAVID MALAMUD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,291.144657241) | ($3,007.29) |
| DAVID MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027293196629779 | $103.55 |
| DAVID MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009023209446 | $17.61 |
| DAVID MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.292402516242 | $33.64 |
| DAVID MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49843439037 | $29.80 |
| DAVID MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079636762413 | $0.00 |
| DAVID MALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05316395423479 | $2.39 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029334226477 | $89.31 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9835150366 | $8.14 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2996243586 | $10.30 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7591934182 | $1.10 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9338464019 | $3.93 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051702305375 | $0.12 |
| DAVID MALBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.8456296590999 | $10.85 |
| DAVID MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024854283642 | $0.00 |
| DAVID MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184419523739999 | $0.55 |
| DAVID MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.7031626 | $29.10 |
| DAVID MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065279777444 | $0.00 |
| DAVID MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014056897466 | $0.02 |
| DAVID MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001119446903 | $0.00 |
| DAVID MALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000466307401729999 | $0.00 |
| DAVID MALIVERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 201.03137838 | $113.90 |
| DAVID MALIVERT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (201.222012528) | ($131.18) |
| DAVID MALIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052042769844 | $0.00 |
| DAVID MALIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.282559213857699 | $0.19 |
| DAVID MALIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000746218159009999 | $0.00 |
| DAVID MALIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000353008930109999 | $0.00 |
| DAVID MALIVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066901735126 | $0.00 |
| DAVID MALKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008535) | ($15.21) |
| DAVID MALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007552950276858 | $0.18 |
| DAVID MALLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049206525357 | $1.46 |
| DAVID MALLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063580680505 | $12.41 |
| DAVID MALLAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 531.214181337 | $531.21 |
| DAVID MALLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001013458559 | $0.00 |
| DAVID MALLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123367239955999 | $0.01 |
| DAVID MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002272296431 | $0.67 |
| DAVID MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.714249443517 | $6.75 |
| DAVID MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3915511659 | $5.44 |
| DAVID MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123177397202 | $3.65 |
| DAVID MALONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072260045581 | $0.01 |
| DAVID MALOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006172291293 | $0.00 |
| DAVID MALTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4274055498549 | $1.13 |
| DAVID MALTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9975129201 | $3.00 |
| DAVID MAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,448.33139021) | ($11,373.78) |
| DAVID MAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,448.33139021 | $11,373.78 |
| DAVID MAMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,931.808610848) | ($6,139.36) |
| DAVID MAMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,931.808610848 | $6,139.36 |
| DAVID MAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,448.33139021) | ($9,906.59) |
| DAVID MAMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,931.808610848) | ($5,073.28) |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084586463096 | $0.03 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01591108006 | $0.02 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120992830513 | $0.02 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.96214995477 | $60.02 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3148991819724 | $27.55 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013801386005 | $0.00 |
| DAVID MAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018156658156 | $0.00 |
| DAVID MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020544226854 | $4.01 |
| DAVID MAN CHEOK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.01928637 | $59.30 |
| DAVID MAN CHEOK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02090237623) | ($52.77) |
| DAVID MAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00230016920320099 | $0.00 |
| DAVID MAN CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005571022692259 | $0.15 |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,840.0) | ($5,840.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,000.0) | ($4,000.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,000.0) | ($3,000.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,000.0) | ($5,000.00) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,049.316056589) | ($2,049.32) |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.838521123816 | $3.30 |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 516.376014779 | $516.38 |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6343662635 | $0.31 |
| DAVID MANBAUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 122.978776450929 | $122.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MANDELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 395.354325 | $258.52 |
| DAVID MANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024530242715 | $74.25 |
| DAVID MANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234777479339999 | $4.58 |
| DAVID MANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2768011721 | $2.60 |
| DAVID MANDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40657326219999 | $2.77 |
| DAVID MANEVAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (26,666.666666667) | ($40,000.00) |
| DAVID MANEVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.069812019) | ($6.25) |
| DAVID MANEVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.934301678) | ($37.50) |
| DAVID MANEVAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVID MANEVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.283463194) | ($3.74) |
| DAVID MANEVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID MANEVAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 26,666.666666667 | $23,252.21 |
| DAVID MANEVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.31043148 | $36,861.76 |
| DAVID MANEVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (98.325692566) | ($37.50) |
| DAVID MANEVAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.381060382) | ($6.25) |
| DAVID MANEVAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.117483508) | ($24,623.00) |
| DAVID MANEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 620.2510462052 | $694.33 |
| DAVID MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019561994493 | $0.58 |
| DAVID MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13318017793 | $1.18 |
| DAVID MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8230942322 | $1.29 |
| DAVID MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.993716824 | $0.65 |
| DAVID MANGRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000790152731459999 | $0.05 |
| DAVID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022480790984 | $0.67 |
| DAVID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071196175277 | $0.14 |
| DAVID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014710478907 | $0.00 |
| DAVID MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013187912563 | $0.00 |
| DAVID MANJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007516945889821 | $0.01 |
| DAVID MANJÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062062842698 | $0.00 |
| DAVID MANKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014470090322 | $437.63 |
| DAVID MANKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.393364929 | $100.00 |
| DAVID MANKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5145834837 | $3,017.12 |
| DAVID MANKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4217122489 | $9.42 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025715713954 | $77.97 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1357325321 | $1.32 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7236918989 | $8.72 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294321226239999 | $0.01 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050392739193 | $0.01 |
| DAVID MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26165988208 | $0.01 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026456584998 | $0.78 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08880186473 | $1.27 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753885907769999 | $14.71 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0360644839 | $4.42 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29406481602 | $3.27 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061528056514 | $0.37 |
| DAVID MANNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5610697106 | $0.75 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000985139477139999 | $2.92 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113208695079999 | $22.09 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036148778977 | $0.00 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4898349710999 | $8.32 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64416736832 | $5.69 |
| DAVID MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046617922183 | $0.00 |
| DAVID MANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.03473300701 | $11.23 |
| DAVID MANTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129) | ($38.07) |
| DAVID MANTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0015973 | $47.35 |
| DAVID MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021202742134 | $0.61 |
| DAVID MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025483769877 | $0.03 |
| DAVID MANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1587759113 | $9.16 |
| DAVID MANTHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,566.9 | $2,177.99 |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4050235668) | ($12,043.60) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4050235668 | $12,043.60 |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.132908308) | ($24,486.76) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.132908308 | $24,486.76 |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,049.834644599) | ($4,020.63) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,049.834644599 | $4,020.63 |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,616.734644599) | ($5,070.51) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (36.77505631) | ($262.94) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 36.77505631 | $262.94 |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.516495117) | ($212.83) |
| DAVID MANTHE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.516495117 | $212.83 |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002652321059) | ($7.97) |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002652321059 | $7.97 |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40528879) | ($12,014.36) |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009880961623) | ($19.90) |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009880961623 | $19.90 |
| DAVID MANTHE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (12.14278927) | ($24,447.44) |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033927633356902 | $110.51 |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058291626295872 | $160.20 |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.01608030823 | $48.56 |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065008433149132 | $0.74 |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0369964384154029 | $2.26 |
| DAVID MANTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.94578311007 | $0.95 |
| DAVID MANUEL CARVALHO PEREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| DAVID MANUEL CARVALHO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002430191784286 | $50.18 |
| DAVID MANUEL CARVALHO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2952653868 | $4.30 |
| DAVID MANUEL DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130686746773 | $0.41 |
| DAVID MANUEL IRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117610142885 | $3.65 |
| DAVID MANUEL MARQUES PEREIRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.212 | $404.15 |
| DAVID MANUEL MARQUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024759567760895 | $0.02 |
| DAVID MANUEL MARQUES PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010817574634 | $1.31 |
| DAVID MAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050238111148 | $1.49 |
| DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01587288 | $506.38 |
| DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.227263044 | $412.53 |
| DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814798413496 | $54.33 |
| DAVID MARCELO CARREIRA LIMEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012719939394 | $1.61 |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002473) | ($99.97) |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 43.549 | $99.97 |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001278) | ($39.98) |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 52.641 | $39.98 |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005608391181 | $200.00 |
| DAVID MARCELO MAUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44008514190069 | $6.10 |
| DAVID MARCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| DAVID MARCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 487.702854 | $487.70 |
| DAVID MARCH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DAVID MARCH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (366.0) | ($366.00) |
| DAVID MARCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID MARCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (862.6505) | ($463.48) |
| DAVID MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007198305 | $0.00 |
| DAVID MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.8491428053823 | $73.61 |
| DAVID MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.622379705 | $108.62 |
| DAVID MARCHALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026126948295 | $79.25 |
| DAVID MARCHAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.088125492) | ($206.80) |
| DAVID MARCHAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.088125492 | $206.80 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3713330044482 | $0.38 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109386065231 | $3.24 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.45062379809999 | $1.94 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17634844741 | $1.96 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057809838553002 | $3.85 |
| DAVID MARCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063672570095 | $2.52 |
| DAVID MARCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129647986927 | $0.00 |
| DAVID MARCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00379869047769999 | $0.00 |
| DAVID MARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019357622959 | $5.73 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052022) | ($1,558.75) |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.8679) | ($267.10) |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046725817871795 | $16.02 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021199274104 | $0.00 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000378596346729999 | $0.01 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00595151840159999 | $0.00 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000440460325529999 | $0.00 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102001505517491 | $4.75 |
| DAVID MARDONES MUSOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01868072005 | $1.06 |
| DAVID MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137247200238 | $0.00 |
| DAVID MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189542120719623 | $0.02 |
| DAVID MAREZ | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 1.30531513 | $88.28 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000909453529 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015278414212 | $0.02 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058028150733 | $0.01 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00282923501989999 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034574375979 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00084571638496 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28481236139 | $0.97 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0001969944018897 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040462008727 | $0.00 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.414342482659999 | $0.22 |
| DAVID MAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033191567719999 | $0.36 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.293531) | ($538.74) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.948048) | ($1,172.16) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.022028) | ($650.74) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (72.523683) | ($681.00) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (944.002828) | ($550.08) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (1,210.139938) | ($670.41) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (71.268419) | ($484.63) |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000554888225465 | $1.65 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.2905167719742 | $72.56 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006488982830808 | $1.16 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.644254198662 | $1.58 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9269079443232 | $1.02 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2507404841961 | $2.34 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0496020557038 | $0.34 |
| DAVID MARGUERITAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007319825015704 | $2.21 |
| DAVID MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010005045822619 | $0.01 |
| DAVID MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015940557436 | $0.47 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101110599036 | $29.93 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040732191925 | $80.69 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.959513975 | $29.30 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003730628681 | $0.00 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052609903567 | $0.00 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034598864672 | $0.01 |
| DAVID MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000370808692892 | $0.00 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 15.375845 | $1,246.08 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 2,566.020441 | $160.25 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 1,249.985 | $579.57 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 86,999.985 | $16.32 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 380,998.87 | $183.65 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0637434 | $1,978.66 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227215660499 | $65.16 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.97528580561 | $1.25 |
| DAVID MARIUSZ SIBISTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 409.595712591797 | $4.62 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.72754) | ($2,210.57) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (25.9336) | ($500.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 500.077 | $500.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.01194) | ($499.90) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 499.678 | $499.96 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.012555 | $500.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (387.255) | ($7,020.93) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 2.328006 | $7,020.93 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.328301) | ($6,992.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 3,196.75 | $2,049.49 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (674.249) | ($1,301.65) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.508673 | $1,301.65 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.508673) | ($1,301.38) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (499.95) | ($499.95) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.209315 | $499.95 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.209315) | ($498.23) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,769.657686 | $9,769.66 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 1,093.493712411 | $12,607.98 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,769.66) | ($4,769.66) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 83.89317 | $4,769.66 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (173.3634) | ($1,994.70) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,979.116 | $1,994.70 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,979.0) | ($1,979.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 1,169.182 | $1,979.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (173.7619) | ($2,000.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,010.942 | $2,000.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,011.0) | ($2,011.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 2,297.628 | $2,011.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (260.3599) | ($3,000.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 1.260574 | $3,000.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (95.4861) | ($1,100.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,107.858 | $1,100.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,107.0) | ($1,107.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 646.527 | $1,107.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (173.386) | ($2,000.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,992.031 | $2,000.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 15.1318 | $500.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 41.1794 | $500.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (99.00963) | ($2,272.83) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,212.692 | $2,272.83 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 592.698 | $500.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,705.0) | ($2,705.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 1.318607 | $2,705.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,069.23) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.05086402 | $1,866.27 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (26.6467) | ($250.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (249.6) | ($249.60) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 248.986 | $250.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 306.183 | $249.60 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.130044) | ($3,920.87) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,879.649 | $3,920.87 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,879.67) | ($3,879.67) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.170598 | $3,879.67 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (2.170596) | ($3,906.92) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,905.067 | $3,906.92 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,905.07) | ($3,905.07) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 2.175632 | $3,905.07 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.164696) | ($300.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 431.368 | $300.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.010902) | ($3,644.70) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 3,609.256 | $3,644.70 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,609.2) | ($3,609.20) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 2.002024 | $3,609.20 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (182.311) | ($99.64) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.663 | $99.64 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (12.3057) | ($100.05) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 99.983 | $100.05 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (199.7) | ($199.70) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 711.183 | $199.70 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003506) | ($99.99) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 356.736 | $99.99 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,312.405) | ($1,822.00) |
| DAVID MARK BANAWA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,818.428 | $1,822.00 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.242091571229 | $229.93 |
| DAVID MARK BANAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.01791390329999 | $0.15 |
| DAVID MARK BONIFACIC JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0204953 | $599.73 |
| DAVID MARK BONIFACIC JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427885319 | $50.00 |
| DAVID MARK FRYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,025.00) |
| DAVID MARK FRYER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50414021) | ($14,935.33) |
| DAVID MARK FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037951547148291 | $142.45 |
| DAVID MARK FRYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.642479554 | $16.24 |
| DAVID MARKS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01999863 | $813.22 |
| DAVID MARKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,909.368847887) | ($2,909.37) |
| DAVID MARKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,909.368847887 | $2,909.37 |
| DAVID MARKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,909.368847) | ($2,909.37) |
| DAVID MARKS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01999863) | ($590.74) |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104238627765 | $318.97 |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22421466785 | $456.58 |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.244973366623 | $17.24 |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.88933962 | $13.39 |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0402741222 | $22.67 |
| DAVID MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000269523954459999 | $0.00 |
| DAVID MARKUS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00594 | $225.92 |
| DAVID MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000793745034515999 | $2.14 |
| DAVID MARQUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018699805585 | $0.00 |
| DAVID MARQUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116447339711 | $0.23 |
| DAVID MARQUESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056066539045 | $0.00 |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03161871 | $95.51 |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (22.767591127) | ($66,972.14) |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01030565) | ($410.94) |
| DAVID MARQUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01503420281) | ($42.01) |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008825316867412 | $0.35 |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045074905742977 | $134.83 |
| DAVID MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00323146209609999 | $0.00 |
| DAVID MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017949002757 | $0.05 |
| DAVID MARSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002450720541 | $0.00 |
| DAVID MARSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.83) | ($15.83) |
| DAVID MARSH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| DAVID MARSH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (22.015090268) | ($43,460.43) |
| DAVID MARSH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (20.75336878) | ($41,010.54) |
| DAVID MARSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| DAVID MARSH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.83) | ($15.83) |
| DAVID MARSH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID MARSH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.554034311) | ($12,013.68) |
| DAVID MARSH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.83) | ($15.83) |
| DAVID MARSH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (15.0) | ($15.00) |
| DAVID MARSH | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406382421690999 | $135.08 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212761819984 | $560.80 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0208394361289999 | $0.18 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6044620986 | $4.60 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123424231719999 | $0.00 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050397116665 | $0.00 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04277349496 | $0.65 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033471629627 | $0.00 |
| DAVID MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00295669789469999 | $0.00 |
| DAVID MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331028462903 | $0.03 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,974.398689282) | ($387.31) |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,974.398689282 | $387.31 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XLM | (1,974.3986892) | ($385.41) |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001232154884) | ($49.03) |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001232154884 | $49.03 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001697157369) | ($5.03) |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001697157369 | $5.03 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123215) | ($47.57) |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123242822339766 | $50.01 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003798112244558 | $0.01 |
| DAVID MARSHALL MCCAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79299955613733 | $0.16 |
| DAVID MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804125358609999 | $23.80 |
| DAVID MARSICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026402398619 | $5.15 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 84.0 | $84.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($12.25) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.14280397) | ($2.51) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (665.0) | ($665.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.06561258972 | $2,780.78 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000527624934) | ($0.21) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000504) | ($19.71) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,706.91) |
| DAVID MARTIJN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($587.01) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LINK | (6.0) | ($68.52) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 68.112 | $68.52 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (4.0) | ($62.59) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 61.84 | $62.59 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (1.22) | ($73.86) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 72.787 | $73.86 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (41.0) | ($32.60) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 32.303 | $32.60 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08576456386) | ($0.18) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.83) | ($319.99) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1847596755) | ($0.18) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 0.3516279859 | $0.34 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3516279859) | ($0.34) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 440.177006375 | $425.62 |
| DAVID MARTIJN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 20.53 | $20.53 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | LINK | 3.0759 | $27.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 30.841 | $20.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.014515 | $26.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 100.2 | $100.20 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (33.4) | ($33.40) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 50.098 | $33.40 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (78.1) | ($78.10) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 117.145 | $78.10 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 150.0 | $100.06 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (133.4) | ($133.40) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 200.09 | $133.40 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 200.2 | $200.20 |
| DAVID MARTIJN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007164790174) | ($0.21) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DAVID MARTIJN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0236423387 | $640.45 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039985248865 | $98.92 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07080964192548 | $6.78 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000743184738987 | $0.09 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8463672802 | $0.85 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038170680718 | $0.03 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01034685992 | $0.65 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117616184033 | $1.45 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044142515278 | $0.41 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021552959486 | $0.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0213533539096999 | $0.99 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000157566793179999 | $0.00 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007595450629 | $2.74 |
| DAVID MARTIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015129532451 | $0.09 |
| DAVID MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,059.8 | $10,059.80 |
| DAVID MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| DAVID MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.031789265 | $31,038.29 |
| DAVID MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343267) | ($100.00) |
| DAVID MARTIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343267 | $100.00 |
| DAVID MARTIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010118) | ($20.00) |
| DAVID MARTIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000686) | ($19.91) |
| DAVID MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001581) | ($50.06) |
| DAVID MARTIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.0) | ($15,512.72) |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.81082908637 | $0.64 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00082615903325 | $0.19 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045921448803 | $141.34 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.692485341932 | $336.42 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008988561454 | $10.36 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042668934385 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018978441016 | $0.02 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012997973188 | $0.38 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.30811750587 | $1.31 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043205002901 | $0.13 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000808485524329999 | $0.16 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05817188868 | $0.06 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45466254488 | $4.01 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23138738511 | $0.79 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35598949773 | $0.36 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00842500062829999 | $0.64 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001007458326 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007745315284 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006312952888 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07818708852 | $0.06 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000358798321709999 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00039283322264 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000174695643699999 | $0.01 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006448270033 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93571908691299 | $2.08 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79859652099 | $0.80 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038527859846 | $118.09 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015929335768 | $31.08 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00144162154932 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028552694623 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138042731057 | $402.64 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065585961438 | $131.61 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.591820987 | $179.59 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.748100207 | $56.35 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.270876899 | $1.72 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026085436394 | $0.00 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083584082412 | $258.34 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.380084215 | $444.38 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.321304603 | $85.08 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 232.572245798 | $145.71 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13124493496 | $12.57 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125492006731999 | $7.50 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44906594694 | $17.35 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064669128438 | $0.19 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457474065059999 | $0.05 |
| DAVID MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69054754187 | $2.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MARTIN MADDOX | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02122307 | $60.55 |
| DAVID MARTIN MADDOX | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02122307) | ($61.71) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,783.79 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01335032295) | ($406.11) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01335032295 | $406.11 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,108.194024891) | ($1,108.19) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,108.194024891 | $1,108.19 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1228783851) | ($226.12) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.1228783851 | $226.12 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001614891643) | ($0.47) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001614891643 | $0.47 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.45974217999999) | ($1.46) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.45974217999999 | $1.46 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0001264716147) | ($0.23) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0001264716147 | $0.23 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.1230048567) | ($224.37) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,109.65) | ($1,109.65) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11336647) | ($3,284.76) |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073416451255914 | $2.73 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.28989654318118 | $7.29 |
| DAVID MARTIN SCHEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000631909519773493 | $1.21 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.03233331) | ($30,000.00) |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.248742587 | $36,288.94 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03082546636) | ($895.80) |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03189475698) | ($926.87) |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1540093741) | ($4,577.52) |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1540093741 | $4,577.52 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15400937) | ($4,561.45) |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044023888629931 | $13.13 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077454457261 | $0.15 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15758921378 | $1.39 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017964546148 | $0.02 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0517703865357 | $3.78 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.480074288 | $2.48 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.80827475609999 | $0.20 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.478376361599999 | $0.23 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89565274699999 | $1.90 |
| DAVID MARTIN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108928540235 | $0.00 |
| DAVID MARTINEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000799) | ($23.04) |
| DAVID MARTINEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008793) | ($15.50) |
| DAVID MARTINEC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (76.106352) | ($699.12) |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000647753537697099 | $0.22 |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.020990710917 | $1.20 |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000671272928051 | $0.17 |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9000994695215 | $12.32 |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033395079884 | $0.00 |
| DAVID MARTINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.090249387206 | $0.00 |
| DAVID MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007680069549 | $0.00 |
| DAVID MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044678396034 | $0.01 |
| DAVID MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003622093692 | $0.00 |
| DAVID MARTINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00684448331437495 | $0.01 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034860663659999 | $0.00 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01848536860609179 | $0.02 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001956253997 | $0.58 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007841169867 | $15.30 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15526323524 | $1.73 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018384108253 | $0.00 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00211371501109999 | $0.00 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000055638871196 | $0.00 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390799994447 | $1.16 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058254637154 | $1.14 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00041388849134 | $0.77 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007966040112 | $0.00 |
| DAVID MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004790019019 | $0.00 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003385948737) | ($1.37) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001206385465) | ($4.77) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003100102579) | ($1.19) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007815384653) | ($0.30) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004625115784) | ($1.37) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001642947138) | ($4.77) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004) | ($1.19) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000101) | ($0.30) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08484445838) | ($1,640.00) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1039553753 | $2,009.40 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007087626866) | ($1.37) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002547463819) | ($49.24) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002507200976) | ($4.77) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009022407123) | ($171.65) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.300496184) | ($5,717.00) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3726918626 | $7,090.54 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006255745342) | ($1.19) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07512151339) | ($1,429.00) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09323872441 | $1,773.63 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002255522125) | ($42.91) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001574431477) | ($0.30) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01878821563) | ($358.00) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02345080571 | $446.84 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005641187984) | ($10.75) |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000425693075177 | $9.73 |
| DAVID MARTÍNEZ DE LECEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048481189857 | $0.00 |
| DAVID MARTÍNEZ DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173430413570227 | $0.18 |
| DAVID MARTINEZ MEJIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010183) | ($366.78) |
| DAVID MARTINEZ MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130313671637599 | $51.10 |
| DAVID MARTÍNEZ-SEARA MONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112564628536 | $0.33 |
| DAVID MARTÍNEZ-SEARA MONNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.8518941295 | $93.58 |
| DAVID MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.06084859 | $172.25 |
| DAVID MARTINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.05201984 | $146.17 |
| DAVID MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.07427941 | $198.34 |
| DAVID MARTINS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02799142 | $74.30 |
| DAVID MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02906946 | $73.49 |
| DAVID MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02907195 | $74.40 |
| DAVID MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0365504 | $89.39 |
| DAVID MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.03326758 | $77.44 |
| DAVID MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3436011456) | ($687.31) |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263137859168 | $0.03 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018559179048 | $0.01 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003253996547473 | $0.71 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0229116262979999 | $0.02 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000832766328829999 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000050633434516 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038305945204 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001651133059 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000271085449189999 | $0.01 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017852792138 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045490394222 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060696022066 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073751428929 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048852886517 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000051220637463 | $0.00 |
| DAVID MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051058061804 | $0.00 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.0232745 | $2.66 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.02450851 | $2.63 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 0.02449368 | $2.42 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02451089 | $2.44 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.0227862 | $2.20 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.3683956795) | ($34.62) |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.3683956795 | $34.62 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0158097 | $476.31 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002241685425 | $50.00 |
| DAVID MARTINS ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000525142418246729 | $0.05 |
| DAVID MARTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,521.08 |
| DAVID MARTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.123210635) | ($2,064.86) |
| DAVID MARTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09333302) | ($2,765.20) |
| DAVID MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000604123058159499 | $20.40 |
| DAVID MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6489916897 | $13.59 |
| DAVID MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083403797184 | $20.77 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0444578 | $1,260.82 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04150175263) | ($1,177.13) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 564.654147 | $564.65 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,552.46 | $1,552.46 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (278.091137284) | ($278.09) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 278.091137284 | $278.09 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.54) | ($83.54) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,222.0) | ($2,222.00) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.1151790119 | $3,415.40 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.04150175263 | $1,230.65 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1153013637) | ($3,463.80) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1153013637 | $3,463.80 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033374) | ($10.06) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (89.665284) | ($89.67) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15942542) | ($4,802.89) |
| DAVID MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001318032630188 | $0.04 |
| DAVID MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8726304641127 | $1.87 |
| DAVID MARULLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($12,121.03) |
| DAVID MARULLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $12,121.03 |
| DAVID MARULLI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00032993718) | ($1.00) |
| DAVID MARULLI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000326548739) | ($1.00) |
| DAVID MARULLI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.999343514) | ($12,314.51) |
| DAVID MARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026059090839 | $79.04 |
| DAVID MARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28669494324 | $589.29 |
| DAVID MARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.679895826 | $17.68 |
| DAVID MARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019809503735 | $0.01 |
| DAVID MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020573476148 | $61.85 |
| DAVID MAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.108853709 | $329.80 |
| DAVID MAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.108853) | ($329.84) |
| DAVID MAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 346.115 | $329.84 |
| DAVID MAS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (346.115) | ($329.70) |
| DAVID MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015194986556 | $29.59 |
| DAVID MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073210636525 | $0.01 |
| DAVID MAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0177931019 | $1.27 |
| DAVID MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138089505914299 | $0.55 |
| DAVID MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037726880041 | $0.04 |
| DAVID MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142098534289699 | $0.13 |
| DAVID MASCLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.862241729474 | $0.86 |
| DAVID MASH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.087300775) | ($89.40) |
| DAVID MASH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.087300775 | $89.40 |
| DAVID MASH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (1.08730077) | ($76.63) |
| DAVID MASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.08610903) | ($227.78) |
| DAVID MASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.08610903 | $227.78 |
| DAVID MASH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (6.086109029) | ($204.42) |
| DAVID MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162309364632 | $0.48 |
| DAVID MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.350240441 | $26.05 |
| DAVID MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020304566383 | $39.62 |
| DAVID MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00169051995838759 | $0.17 |
| DAVID MASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056782885402975 | $3.81 |
| DAVID MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022206671271 | $66.97 |
| DAVID MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343029869769999 | $67.52 |
| DAVID MASHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.651262041999 | $176.65 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00353361231927282 | $0.00 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083604048628 | $0.07 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018830769149 | $5.57 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132725709996 | $2.59 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.61290630399999 | $6.04 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22733888303 | $0.77 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.427951634659999 | $0.06 |
| DAVID MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018197652738 | $0.13 |
| DAVID MASSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.084121 | $199.31 |
| DAVID MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,023.45) |
| DAVID MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($14,994.34) |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072500634141 | $0.21 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18266633662 | $0.18 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023050660839 | $69.61 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268489412639999 | $0.03 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064084724707 | $157.11 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085687597073 | $0.00 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052059965581 | $0.46 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0441513805429999 | $3.23 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.239165172 | $2.50 |
| DAVID MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112042899109 | $12.30 |
| DAVID MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041265351738 | $0.12 |
| DAVID MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7493907622 | $6.70 |
| DAVID MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18415552537 | $0.18 |
| DAVID MASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.053081314822 | $0.07 |
| DAVID MASTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057219882033 | $0.00 |
| DAVID MASTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018114165399 | $0.02 |
| DAVID MASTROLORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.316323437325 | $4.41 |
| DAVID MATAMOROS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001190607467 | $3.52 |
| DAVID MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114452793657 | $0.01 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.102722308 | $3.83 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.102994632 | $3.95 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.103598721 | $3.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.103044109 | $3.91 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.101070202 | $3.58 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.103725801 | $3.52 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETC | 0.10253167 | $3.22 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.10194742 | $3.14 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 0.102872124 | $2.74 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.869571) | ($333.64) |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310708339834 | $50.83 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021038376362 | $0.04 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037827098407527 | $1.54 |
| DAVID MATHIEU FRANCOIS JONQUIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0078155084873 | $0.17 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019871135808 | $0.59 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190077854502 | $241.19 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.06342596 | $61.89 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.723284573 | $41.27 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.473415448159999 | $4.18 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6918611352 | $101.16 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28429338906 | $11.25 |
| DAVID MATHISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.877890112 | $2.43 |
| DAVID MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039737069737 | $0.00 |
| DAVID MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068269060227999 | $0.00 |
| DAVID MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000335933725519999 | $0.00 |
| DAVID MATISOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555627800679999 | $10.84 |
| DAVID MATLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071756294831 | $14.00 |
| DAVID MATTHEW CICCARELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.00 |
| DAVID MATTHEW CICCARELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.57514904 | $23,040.47 |
| DAVID MATTHEW CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004375739244887 | $129.82 |
| DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000058255515 | $0.00 |
| DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000252548111810884 | $0.00 |
| DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006160625707 | $0.00 |
| DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094187493047 | $0.00 |
| DAVID MATTHEW JAMES HOWELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3539464323999 | $0.50 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.06653431 | $2,000.62 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01155384206) | ($333.46) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.314752225) | ($22,308.80) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.314752225 | $22,308.80 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.513601891) | ($43,437.34) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.513601891 | $43,437.34 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (14.314751) | ($20,860.87) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 20,789.681 | $20,860.87 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (151.064687545) | ($200,000.00) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (4.535718679) | ($6,005.00) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1259350768) | ($166.73) |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 187.140631506 | $247,762.25 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789082477699499 | $270.27 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19991551232 | $368.87 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4648580478 | $4.46 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4594093174999 | $8.29 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5854907674 | $7.90 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165170914715 | $9.88 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.80028747689 | $31.66 |
| DAVID MATTHEW KURZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329614098 | $0.47 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $41,706.00 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.2881296723) | ($12,000.00) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2,950.0) | ($2,950.00) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $73,584.43 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.71316135) | ($25,672.64) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.71316135 | $25,672.64 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (25.0) | ($67,279.97) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 25.0 | $67,279.97 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | WBTC | 0.01 | $360.99 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (0.01) | ($360.99) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 0.01 | $360.99 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | WBTC | 2.44174143 | $88,145.32 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | WBTC | (2.44174143) | ($88,099.73) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | WBTC | 2.44174143 | $88,099.73 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.001472583) | ($58,508.45) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.001472583 | $58,508.45 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.717218762) | ($53,600.93) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.717218762 | $53,600.93 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (2.45174143) | ($76,485.85) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 2.45174143 | $76,485.85 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($205.94) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.901472) | ($51,326.07) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.001) | ($28.89) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.450741) | ($70,690.77) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.2881296723 | $8,256.16 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($57.41) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.003348) | ($56,336.93) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047120356967249 | $181.14 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58906601114 | $0.63 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721568551712499 | $15.02 |
| DAVID MATTHEW PUTZOLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0005160325795814 | $15.71 |
| DAVID MATTHEW WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003139724097457 | $104.08 |
| DAVID MATTHEW WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000851552559799999 | $1.66 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000938) | ($37.04) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000938 | $37.04 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000938) | ($36.94) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($35,918.31) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $35,918.31 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($35,858.90) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000939) | ($36.65) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000939 | $36.65 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000939) | ($37.12) |
| DAVID MATTHEWS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,084.97) |
| DAVID MATTHEWS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,084.97 |
| DAVID MATTHEWS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($36,087.04) |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151930949621999 | $44.98 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082366370160999 | $0.24 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001377369311 | $0.00 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017921217436 | $0.00 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086752640989 | $0.09 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033730126352 | $119.68 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.181865010133 | $428.42 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000240705773039999 | $0.00 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9876357222 | $26.37 |
| DAVID MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000407435795339999 | $0.00 |
| DAVID MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011239886138 | $0.00 |
| DAVID MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367985467339999 | $112.70 |
| DAVID MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038835321384 | $76.80 |
| DAVID MATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34231652502 | $0.34 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004954889981 | $0.00 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956201992 | $0.02 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019677310789999 | $0.00 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00992241879069999 | $0.01 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024429731877 | $0.00 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00067068853078 | $0.00 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025476548954 | $0.00 |
| DAVID MATTSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000125394232745 | $0.00 |
| DAVID MAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.80488915701 | $17.49 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034129287339 | $10.10 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38412820118 | $0.45 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072451252045 | $14.14 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058550602834 | $0.06 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036620980926 | $0.04 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.47881649643 | $0.07 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038561304698 | $0.28 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.064379582264 | $0.22 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.08325212005 | $0.52 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012104232784 | $0.13 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000596462155869999 | $0.14 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025616387578 | $0.02 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019539388121 | $0.03 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0019244366634 | $0.14 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004461241641 | $0.10 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00032509753534 | $0.04 |
| DAVID MAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000082687126928 | $0.00 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022680502611 | $683.82 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5276526853 | $1.78 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052087628814 | $103.95 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00507439162109999 | $0.06 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.785655947 | $4.50 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19526721319 | $14.29 |
| DAVID MAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0156235448659999 | $3.54 |
| DAVID MAURESMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6739894982 | $16.03 |
| DAVID MAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003029128749) | ($12.50) |
| DAVID MAUTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 97.52 | $97.52 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.73 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006291706158) | ($180.60) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006291706158 | $180.60 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.425 | $12,178.80 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4280920764) | ($12,250.95) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.71 | $10,581.07 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5810160993) | ($1,075.14) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5810160993 | $1,075.14 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.2 | $9,390.92 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (8.099259203) | ($16,370.17) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (3.391756) | ($6,857.45) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 6,840.883 | $6,857.45 |
| DAVID MAUTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004237443494) | ($12.50) |
| DAVID MAUTZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (27.12) | ($27.12) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.68) | ($250.68) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (401.1) | ($401.10) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,412.196143831) | ($1,412.20) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,412.196143831 | $1,412.20 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,474.179143) | ($7,474.18) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $75.62 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.06 | $90.79 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.21357 | $9,395.60 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.38502064 | $9,654.85 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.98230212 | $1,487.61 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (13.245277039) | ($20,058.78) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005549389567) | ($12.50) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.501300283) | ($15,000.00) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.435401541) | ($450.38) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0120844169) | ($12.50) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 18.120743643 | $18,743.92 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001244763481) | ($27.12) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (42.810015507) | ($40,000.00) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.429266728) | ($401.09) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (1.297178467) | ($1,212.03) |
| DAVID MAUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 31.481313873 | $29,414.91 |
| DAVID MAUTZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 21.344536241 | $19,943.50 |
| DAVID MAUTZ | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.110884858) | ($125.34) |
| DAVID MAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003354674356244 | $1.26 |
| DAVID MAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131930843739373 | $19.91 |
| DAVID MAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.807907516822 | $16.81 |
| DAVID MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116082066224 | $0.34 |
| DAVID MAXFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16220001207 | $329.53 |
| DAVID MAXWELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,100.0) | ($10,100.00) |
| DAVID MAXWELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,100.0 | $10,100.00 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111091421701 | $0.33 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041059678678 | $81.36 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,070.620902943 | $1,070.62 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0445297778 | $1.28 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32053559509999 | $25.79 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0372802577 | $0.74 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022162228686 | $1.62 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81699977558 | $5.03 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.4604040872 | $5.34 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030177954219 | $2.15 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124693965495 | $1.35 |
| DAVID MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.247803509749999 | $0.62 |
| DAVID MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019439027877 | $5.75 |
| DAVID MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016121213731 | $47.90 |
| DAVID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017144117122 | $0.51 |
| DAVID MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 855.583300217999 | $855.58 |
| DAVID MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062519020291 | $0.19 |
| DAVID MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.76019686836 | $40.79 |
| DAVID MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95983148877 | $5.05 |
| DAVID MAYSONET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AAVE | 10.11178621 | $1,118.21 |
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072097275038 | $14.07 |
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.12937430719999 | $3.22 |
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13876596533 | $1.22 |
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070076914699 | $5.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.112898326983 | $12.40 |
| DAVID MAYSONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02206009493 | $1.67 |
| DAVID MAZLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019809284153 | $5.86 |
| DAVID MAZLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,089.43729011 | $1,089.44 |
| DAVID MAZLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.14964365907 | $278.78 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 1.91417 | $150.00 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0125 | $500.00 |
| DAVID MAZUR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID MAZUR | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID MAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,415.44828055) | ($1,415.45) |
| DAVID MAZUR | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,415.44828055 | $1,415.45 |
| DAVID MAZUR | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,515.44) | ($1,515.44) |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.471887025) | ($5.00) |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 7.471887025 | $5.00 |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.157778479) | ($5.00) |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.157778479 | $5.00 |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.386146) | ($5.00) |
| DAVID MAZUR | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 9.386146 | $5.00 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (7.471887) | ($5.02) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (9.386146) | ($5.03) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.157778) | ($5.24) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (205.049946355) | ($137.71) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 205.049946355 | $137.71 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (414.045268914) | ($220.43) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 414.045268914 | $220.43 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.03982972) | ($365.67) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 11.03982972 | $365.67 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.639955071) | ($3.64) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3.639955071 | $3.64 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003381) | ($1.00) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003381 | $1.00 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.019565642) | ($1.00) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.019565642 | $1.00 |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (11.03983) | ($368.51) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (205.049946) | ($137.91) |
| DAVID MAZUR | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (414.045268) | ($226.80) |
| DAVID MAZUR | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (3.648235) | ($3.65) |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000754251378419999 | $22.21 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.64631217087209 | $3.65 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5177946494047 | $1.71 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71999891029519 | $1.36 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024870332505 | $0.00 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0981976742469999 | $5.87 |
| DAVID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06199326187076 | $3.74 |
| DAVID MAZZOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018469787156 | $55.26 |
| DAVID MBURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.9984 | $14,870.32 |
| DAVID MBURA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.9984 | $1,484.20 |
| DAVID MBURA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (10.518453667) | ($15,664.80) |
| DAVID MBURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.032520325) | ($1,860.00) |
| DAVID MBURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (67.750677507) | ($62,000.00) |
| DAVID MBURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 82.842569055 | $75,810.89 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3271362817) | ($1,000.00) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3271362817 | $1,000.00 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6792415136) | ($2,040.00) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6792415136 | $2,040.00 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.327136) | ($983.40) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.679241) | ($2,049.00) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (438.0) | ($438.00) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 438.0 | $438.00 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.44386805) | ($4,000.00) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.44386805 | $4,000.00 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.443868) | ($4,058.68) |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022864201327 | $68.91 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33367543738 | $685.97 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.408927631 | $364.41 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033464947606 | $0.03 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1845830738 | $14.30 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000097769974442 | $0.01 |
| DAVID MC DANIEL NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.22822711787 | $0.30 |
| DAVID MC DONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,837.483129 | $5,837.48 |
| DAVID MC DONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,210.890473 | $2,210.89 |
| DAVID MC DONALD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.64650976 | $1,654.56 |
| DAVID MC DONALD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,210.89) | ($2,210.89) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,837.48) | ($4,837.48) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.724332) | ($10,130.15) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301975) | ($9,412.56) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (33.948593) | ($1,974.13) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (2,360.98639) | ($1,411.17) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (104.840733) | ($1,239.11) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (50.479833) | ($1,839.49) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000474) | ($14.76) |
| DAVID MC DONALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,623.542788) | ($1,090.61) |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130557956811709 | $48.63 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218738286068159 | $59.04 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.524973497311 | $1.52 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.015315162861 | $13.34 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.745528603533 | $7.68 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9395894862289 | $14.19 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.05145352272799 | $5.05 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188644247016059 | $15.89 |
| DAVID MC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.29261755778708 | $17.65 |
| DAVID MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017377833104 | $51.83 |
| DAVID MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58657649716 | $2.00 |
| DAVID MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.060978316654 | $0.06 |
| DAVID MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019832005763 | $595.45 |
| DAVID MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100726571556 | $0.20 |
| DAVID MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.3304523639999 | $39.33 |
| DAVID MCATEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 1.6664546247 | $104.29 |
| DAVID MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065128339458 | $1.93 |
| DAVID MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001630208391 | $0.00 |
| DAVID MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062216617107 | $0.00 |
| DAVID MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048716569109 | $0.00 |
| DAVID MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005883140673 | $0.14 |
| DAVID MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020251530142 | $60.84 |
| DAVID MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040083319201 | $79.36 |
| DAVID MCCALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5331254203 | $4.53 |
| DAVID MCCALLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000996125280 8 | $0.00 |
| DAVID MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001829298899 | $54.70 |
| DAVID MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57948268822 | $8.01 |
| DAVID MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.23481614 | $15.84 |
| DAVID MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124974321994 | $3.70 |
| DAVID MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001852033802 | $3.61 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016480305926 | $0.00 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.466992143 | $94.95 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091711935754 | $0.18 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378251479309999 | $0.38 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083110755067 | $0.07 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021070237144 | $0.02 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.13759128556 | $1.14 |
| DAVID MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050812880598 | $0.00 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082989106537 | $0.02 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0830037900089999 | $0.10 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006309247932 | $0.00 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00107379660743 | $0.00 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022267234389 | $0.00 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025448171315 | $0.03 |
| DAVID MCCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.064244345659 | $0.00 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,489.51048951) | ($15,000.00) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,937.17517614 | $17,070.16 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (17.496503497) | ($25.02) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (315.21020979) | ($450.75) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 7,125.33 | $7,125.33 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.478920981) | ($532.63) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.478920981 | $532.63 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (1,036.47) | ($532.58) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 529.211 | $532.58 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,078.0 | $1,078.00 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5255905594) | ($991.58) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5255905594 | $991.58 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,286.78918227) | ($482.85) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,286.78918227 | $482.85 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (8.231965745) | ($8.23) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 8.231965745 | $8.23 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,083.392628005) | ($378.69) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,083.392628005 | $378.69 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.756973255) | ($3.76) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.756973255 | $3.76 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (164.963038783) | ($4.69) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 164.963038783 | $4.69 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.536251703) | ($14.54) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.536251703 | $14.54 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4323499987) | ($11,690.80) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4323499987 | $11,690.80 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 278.24 | $278.24 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.039689 | $1,073.20 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.743018545) | ($2,548.22) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.743018545 | $2,548.22 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.468894) | ($12,699.99) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 12,641.659 | $12,699.99 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.743016) | ($2,547.21) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2,533.943 | $2,547.21 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.003144) | ($85.05) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 85.0 | $85.05 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,935.55 | $1,935.55 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (158.504379684) | ($58.56) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 34.605465593 | $50,677.68 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028691231097026 | $97.90 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.546061316866 | $6.57 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111345049906 | $147.10 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1793595379264 | $0.18 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.046741757056 | $11.70 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046356180047878 | $0.05 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066726469021047 | $0.07 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.59186680690029 | $0.07 |
| DAVID MCCONAGHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0050717273702 21 | $9.57 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106736756) | ($441.35) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01106736756 | $441.35 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1264486458) | ($375.73) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1264486458 | $375.73 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (740.116637516) | ($740.12) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 740.116637516 | $740.12 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (740.116637) | ($740.12) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.011067) | ($433.26) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1264486458) | ($368.34) |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017931645241 | $0.53 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.714140018 | $186.71 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002593987419922 | $1.04 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003023796608095 | $0.91 |
| DAVID MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.333128802969 | $2.33 |
| DAVID MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023013536101 | $6.77 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.29004329) | ($92.40) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.29004329 | $92.40 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69393919) | ($25,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69393919 | $25,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00555151) | ($200.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00555151 | $200.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3257899847) | ($11,736.98) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3257899847 | $11,736.98 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.832727) | ($29,994.63) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 29,994.63 | $29,994.63 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,935.74) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,935.74 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,925.99) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,925.99 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,925.99) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,925.99 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,928.44) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,928.44 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,928.44) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,928.44 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,893.57) | ($29,893.57) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,893.57 | $29,893.57 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.048851992) | ($7,963.30) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.048851992 | $7,963.30 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1925536847) | ($6,764.33) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1925536847 | $6,764.33 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.192553) | ($6,841.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 6,807.113 | $6,841.99 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.8945491) | ($4,991.92) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,986.006 | $4,991.92 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,793.119) | ($11,793.12) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,793.119 | $11,793.12 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.0) | ($36,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.0 | $36,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.6156 | $20,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,380.0) | ($2,380.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.999481 | $2,380.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.6156006847) | ($20,010.65) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.6156006847 | $20,010.65 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,394.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $2,394.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.153783992) | ($2,762.16) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.153783992 | $2,762.16 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,620.0) | ($7,620.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2436114 | $7,620.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2436114) | ($7,489.08) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2436114 | $7,489.08 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,687.415096314) | ($11,687.42) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,687.415096314 | $11,687.42 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,687.415096314) | ($11,687.42) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,687.415096314 | $11,687.42 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,687.415096314) | ($11,687.42) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,687.415096314 | $11,687.42 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03348 | $1,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.06614 | $2,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 18.88361 | $1,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,158.0) | ($1,158.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 2,104.101 | $1,158.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (6,529.0) | ($6,529.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2187215 | $6,529.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (8.75196) | ($500.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 490.004 | $500.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.032757) | ($999.97) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 994.609 | $999.97 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (2,104.101) | ($1,250.80) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ADA | 2,104.101 | $1,250.80 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2855845) | ($8,712.04) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2855845 | $8,712.04 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.13165) | ($572.94) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.13165 | $572.94 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,485.028096314) | ($1,485.03) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,485.028096314 | $1,485.03 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.887308922) | ($500.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.887308922 | $500.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (8.8873) | ($500.83) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 492.516 | $500.83 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03287655) | ($1,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03287655 | $1,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.032876) | ($999.98) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 998.536 | $999.98 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,491.052) | ($1,491.05) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,491.052 | $1,491.05 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20010478) | ($6,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20010478 | $6,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.200105) | ($6,022.76) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5,994.125 | $6,022.76 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.229255035) | ($3,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.229255035 | $3,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (55.22925) | ($3,006.70) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,999.186 | $3,006.70 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.158764963) | ($4,414.61) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.158764963 | $4,414.61 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (2.15162) | ($4,400.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 4,383.776 | $4,400.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,377.087) | ($13,377.09) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,377.087 | $13,377.09 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,200.0) | ($8,200.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,200.0 | $8,200.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.13724 | $4,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 39.10756 | $2,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 1.113201 | $2,200.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13724033) | ($4,002.35) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13724033 | $4,002.35 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.12034596299999) | ($2,209.90) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.12034596299999 | $2,209.90 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (39.107573957) | ($1,993.02) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 39.107573957 | $1,993.02 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,171.536699453) | ($8,171.54) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,171.536699453 | $8,171.54 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.13816 | $4,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 40.91822 | $2,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,171.0) | ($2,171.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 1.119889 | $2,171.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13816) | ($3,989.37) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13816 | $3,989.37 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.119889) | ($2,160.10) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.119889 | $2,160.10 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (40.91822) | ($1,984.02) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 40.91822 | $1,984.02 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34162017) | ($10,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34162017 | $10,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.34162) | ($9,978.02) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 9,952.492 | $9,978.02 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,953.028699453) | ($9,953.03) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,953.028699453 | $9,953.03 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.241607399) | ($3,955.61) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.241607399 | $3,955.61 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (2.241607) | ($3,955.61) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3,927.906 | $3,955.61 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,927.906) | ($3,927.91) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,927.906 | $3,927.91 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (109.706759046) | ($4,500.35) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 109.706759046 | $4,500.35 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (109.69831) | ($4,500.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,453.511 | $4,500.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,453.511) | ($4,453.51) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,453.511 | $4,453.51 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,400.27) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,400.27 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,400.27) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 14,318.208 | $14,400.27 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,318.208) | ($14,318.21) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,318.208 | $14,318.21 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 3,011.822 | $2,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3,011.822) | ($2,006.71) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3,011.822 | $2,006.71 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (22,000.0) | ($22,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.69542 | $22,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.69542017) | ($21,984.85) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.69542017 | $21,984.85 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,669.23238218) | ($8,669.23) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,669.23238218 | $8,669.23 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 2.03428 | $4,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (4,669.23) | ($4,669.23) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | SOL | 100.82288 | $4,669.23 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.034280399) | ($3,999.11) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.034280399 | $3,999.11 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.831329046) | ($4,688.36) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.831329046 | $4,688.36 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.34789797) | ($50.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.34789797 | $50.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (84.347) | ($49.92) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 50.002 | $49.92 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (841.1702958) | ($500.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 841.1702958 | $500.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (841.17) | ($500.42) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 498.452 | $500.42 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (543.456382) | ($543.46) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57477871) | ($15,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57477871 | $15,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.57477871) | ($15,000.00) |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.57477871 | $15,000.00 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076462925538 | $236.84 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7682835464999 | $100.45 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300599439319999 | $62.58 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.0454182449467 | $60.05 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.752389081 | $35.44 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.7237512647999 | $12.73 |
| DAVID MCCOY LEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04104980937 | $60.98 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 240.0 | $263.70 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001137) | ($44.34) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 217.5 | $194.53 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.335322) | ($226.34) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SUSHI | 93.808763363 | $127.09 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1158711501 | $235.48 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.238063783 | $3,882.23 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.665) | ($3,003.28) |
| DAVID MCCULLOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,970.869231 | $1,970.87 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 500.0 | $323.97 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004153493054795 | $0.16 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.44642598971 | $28.32 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537620966269999 | $105.14 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.9508572009999 | $32.06 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51065491742 | $0.66 |
| DAVID MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22875326553 | $0.23 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012006089458 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039978523086 | $0.01 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016422146161 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117033201402 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096059459507 | $0.01 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054659635193 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025401357769 | $0.01 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033878903614 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014908811689 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000304513579709999 | $0.57 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00092807612926 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000020337099517 | $0.00 |
| DAVID MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044922397054 | $0.13 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008208442147) | ($3.22) |
| DAVID MCDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008208442147 | $3.22 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008208) | ($3.21) |
| DAVID MCDONALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003540935734) | $0.00 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003540935734 | $0.00 |
| DAVID MCDONALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.18) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (222.33226502) | ($125.01) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 222.33226502 | $125.01 |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05230440033) | ($1,494.25) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05230440033 | $1,494.25 |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.652263908) | ($127.64) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.652263908 | $127.64 |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9458268426) | ($1,457.56) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9458268426 | $1,457.56 |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (167.35498735) | ($91.67) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 167.35498735 | $91.67 |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,862.616632782) | ($8,862.62) |
| DAVID MCDONALD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,862.616632782 | $8,862.62 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131825343478 | $39.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31274396797 | $0.36 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246645814738993 | $0.00 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2863635442999 | $0.42 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055520525805919 | $18.53 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094319111870274 | $21.64 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.61576569031 | $107.62 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0734156304648 | $1.88 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5691965435878 | $1.08 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.239099229680399 | $3.03 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142642456346 | $42.22 |
| DAVID MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082113919806325 | $3.30 |
| DAVID MCDONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,000.0) | ($30,528.34) |
| DAVID MCDONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,000.0) | ($30,505.85) |
| DAVID MCDONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,000.0) | ($30,508.06) |
| DAVID MCDONNELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (25,000.0) | ($30,507.53) |
| DAVID MCDONNELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 1,021.7 | $576.12 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67656129786629 | $2.64 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.8097493104 | $0.52 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015431768745 | $465.82 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 982.624181312 | $1,464.67 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005792980284 | $1.13 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025821138126 | $78.30 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096465276884 | $194.87 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069437930321 | $0.07 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009861129794 | $0.01 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333965644989999 | $9.89 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.043239355 | $82.04 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0188330858 | $3.19 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5583162453 | $1.61 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29929550668 | $3.33 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08826075589 | $0.78 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100570418658999 | $5.81 |
| DAVID MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00428559815719999 | $7.98 |
| DAVID MCEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03212066398126 | $0.03 |
| DAVID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497022877 | $14.71 |
| DAVID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00551412605459999 | $10.76 |
| DAVID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.62567136609999 | $2.87 |
| DAVID MCELROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000717724073169999 | $0.05 |
| DAVID MCENTEE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,200.30 |
| DAVID MCENTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036303480109 | $111.15 |
| DAVID MCENTIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225929963202 | $4.41 |
| DAVID MCEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076306883385 | $22.58 |
| DAVID MCFADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254221577286416 | $0.03 |
| DAVID MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003500349366 | $0.00 |
| DAVID MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.929399934658 | $0.74 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046193655138 | $13.67 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065441823518 | $0.01 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063090258655 | $0.06 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4282008334 | $1.93 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062317653644 | $0.04 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037878138535 | $0.01 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0151230506049999 | $0.02 |
| DAVID MCGARRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2097843165 | $0.40 |
| DAVID MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024577274127 | $74.40 |
| DAVID MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0375173212679999 | $74.10 |
| DAVID MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24684293105 | $0.25 |
| DAVID MCGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0278976953117761 | $0.03 |
| DAVID MCGOLDRICK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.132193) | ($6,152.03) |
| DAVID MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037358437797 | $114.46 |
| DAVID MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.534640579391 | $5.99 |
| DAVID MCGOLDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023739661753565 | $58.24 |
| DAVID MCGONIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014663182804 | $0.00 |
| DAVID MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89388705553799 | $2.00 |
| DAVID MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031881992451 | $9.44 |
| DAVID MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015291430152 | $0.02 |
| DAVID MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 59.8111792579999 | $8.74 |
| DAVID MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0947550219369999 | $6.94 |
| DAVID MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042753267163 | $84.83 |
| DAVID MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.462898446 | $59.03 |
| DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148517633770999 | $0.44 |
| DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020179804746 | $0.04 |
| DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9036527689 | $3.89 |
| DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85132765787 | $0.53 |
| DAVID MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0380013009999 | $9.44 |
| DAVID MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039289511437 | $1.16 |
| DAVID MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070047837622 | $0.00 |
| DAVID MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9473595018 | $1.54 |
| DAVID MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000455718983479999 | $0.00 |
| DAVID MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076831570902 | $0.23 |
| DAVID MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037463982519 | $0.01 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030310249395 | $92.37 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033452262022 | $65.64 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.8751938849999 | $29.23 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3720099996 | $6.51 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.974504424789999 | $10.83 |
| DAVID MCINERNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065780088093 | $0.58 |
| DAVID MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048360878321 | $0.01 |
| DAVID MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025352199179 | $0.01 |
| DAVID MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06370818865 | $0.07 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976121519889999 | $28.89 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4559223072 | $5.19 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013249008111 | $25.85 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9517354072 | $10.95 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.535899802 | $2.22 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0783208156949999 | $0.69 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013140505237 | $0.96 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3792410112 | $4.71 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016219990078 | $1.78 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027831630851 | $0.21 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.255421440169999 | $0.39 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017041275566 | $1.21 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.64648046861 | $1.18 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.18864123281 | $1.17 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019692680247 | $59.09 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29102692527 | $0.34 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02593524877 | $50.61 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033445781322 | $2.45 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004393480364 | $0.00 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014336085179999 | $0.00 |
| DAVID MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5696338522 | $0.06 |
| DAVID MCKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025311481392 | $765.45 |
| DAVID MCKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.590538156 | $449.59 |
| DAVID MCKEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19802097322 | $0.20 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SGB | 3,577.17 | $223.66 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107192336479999 | $332.33 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.631064918648 | $217.05 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049999397231 | $103.05 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 387.569295623 | $243.36 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.043869602 | $1.51 |
| DAVID MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.10087181689 | $0.26 |
| DAVID MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159250781811 | $0.47 |
| DAVID MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1905989893 | $4.11 |
| DAVID MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112176885753 | $0.00 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 87.9 | $7,171.76 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01160356245) | ($0.09) |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01160356245 | $0.09 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,707.519193432) | ($13,707.52) |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,707.519193432 | $13,707.52 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (13,707.51) | ($13,707.51) |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045650165044 | $13.51 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071019880769 | $142.74 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.671990935699 | $101.67 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7899219246 | $6.97 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000218684027073719 | $0.00 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000187511854449999 | $0.00 |
| DAVID MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.58293851865 | $30.79 |
| DAVID MCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 663.48 | $459.32 |
| DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366295312449999 | $112.17 |
| DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291755306 | $57.02 |
| DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.363051978999 | $162.77 |
| DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.280102768 | $292.05 |
| DAVID MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028631545237 | $0.25 |
| DAVID MCLERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081108957321 | $251.21 |
| DAVID MCLERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.169657882 | $10.44 |
| DAVID MCLERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.558930011 | $26.72 |
| DAVID MCLERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0557942009519999 | $4.08 |
| DAVID MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.87898952511 | $54.14 |
| DAVID MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072708707532 | $225.25 |
| DAVID MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115730863629999 | $0.34 |
| DAVID MCMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.662521337 | $26.69 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID MCMASTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 5,519.497 | $5,000.00 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (5,519.497) | ($4,924.38) |
| DAVID MCMASTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.773006248) | ($23,234.36) |
| DAVID MCMASTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.773006248 | $23,234.36 |
| DAVID MCMASTER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (11.773006248) | ($23,685.80) |
| DAVID MCMASTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007866423946) | ($15.64) |
| DAVID MCMASTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007866423946 | $15.64 |
| DAVID MCMASTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.007852) | ($15.58) |
| DAVID MCMASTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 29.901 | $15.58 |
| DAVID MCMASTER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ADA | (29.901) | ($15.58) |
| DAVID MCMASTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51076522) | ($15,000.00) |
| DAVID MCMASTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51076522 | $15,000.00 |
| DAVID MCMASTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51076522) | ($14,292.23) |
| DAVID MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071765209329 | $231.97 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623271767375013 | $167.69 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000023330296171 | $0.00 |
| DAVID MCMASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039123419675 | $0.04 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002706602996 4 | $0.01 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028134471587 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040305850003 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.107202704129 | $4.29 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064320071381 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073055361616 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051293537723 | $0.01 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018927061111 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00066654263531 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001429093375795 | $0.14 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001066322117472 | $0.08 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000046219354778 9999 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016983240219 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045802086419 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0000083400529375 | $0.00 |
| DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000043871863862 | $0.00 |
| DAVID MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.2076904646 | $140.09 |
| DAVID MCMURDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000829333774219142 | $0.00 |
| DAVID MCNAMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.10858056678 | $28.56 |
| DAVID MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04441627216237 | $0.05 |
| DAVID MCNAUGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000071500158044 | $0.00 |
| DAVID MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.0191680961 | $4.31 |
| DAVID MCNICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025786470611 | $0.50 |
| DAVID MCNICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940293561769999 | $14.42 |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01452960381) | ($557.31) |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01452960381 | $557.31 |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08373159312) | ($238.24) |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.08373159312 | $238.24 |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0145296) | ($524.00) |
| DAVID MCPHERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.08373159312) | ($226.91) |
| DAVID MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006109869375631 | $2.39 |
| DAVID MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000338128264763949 | $0.99 |
| DAVID MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044577503257 | $0.00 |
| DAVID MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000161085235479999 | $0.00 |
| DAVID MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112348230705 | $0.00 |
| DAVID MCPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018404911644 | $0.54 |
| DAVID MCPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63786202089999 | $3.64 |
| DAVID MCPIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.5653854307 | $32.68 |
| DAVID MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115484931509999 | $0.34 |
| DAVID MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024669839882 | $0.48 |
| DAVID MECH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00801 | $312.56 |
| DAVID MECH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081 | $31.52 |
| DAVID MECH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $77.04 |
| DAVID MECH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00135 | $46.69 |
| DAVID MECH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00151 | $44.87 |
| DAVID MECH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $60.10 |
| DAVID MECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055040729822 | $169.53 |
| DAVID MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005350333767 | $15.84 |
| DAVID MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0868769314437025 | $0.09 |
| DAVID MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162672297 | $3.17 |
| DAVID MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.35983213229999 | $1.48 |
| DAVID MEDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0599837858809999 | $0.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041881155294 | $0.00 |
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049662183623 | $0.00 |
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019152892489 | $3.74 |
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015040614479 | $0.00 |
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031236665026 | $0.00 |
| DAVID MEDIAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015234637288 | $0.00 |
| DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,328.9717962) | ($4,328.97) |
| DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,328.9717962 | $4,328.97 |
| DAVID MEDINA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,328.97) | ($4,328.97) |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025268945674 | $7.48 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122594826017999 | $23.92 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017422890952 | $0.00 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.818851338851 | $0.12 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.172399907 | $0.08 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.9200548993159 | $25.92 |
| DAVID MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024662118292 | $7.30 |
| DAVID MEDINA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017073751749 | $0.51 |
| DAVID MEDINA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 466.992669109 | $504.81 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024677520263 | $745.78 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5719412076 | $5.33 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.424377328269999 | $861.00 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8747698069999 | $25.87 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 383.474847003 | $304.01 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 225.190237421 | $2,483.96 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.72022164789999 | $41.67 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02812055012 | $0.10 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.70378233864 | $0.37 |
| DAVID MEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 103.536187974 | $189.77 |
| DAVID MEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445167123289999 | $136.89 |
| DAVID MEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399438172089999 | $0.40 |
| DAVID MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086533490989 | $267.12 |
| DAVID MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208244080199999 | $40.63 |
| DAVID MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.590384118 | $17.59 |
| DAVID MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0749646359999 | $24.64 |
| DAVID MEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564774562 | $0.02 |
| DAVID MEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000600049616409999 | $0.01 |
| DAVID MEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19577512154 | $0.20 |
| DAVID MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176643900169999 | $0.52 |
| DAVID MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.98665900669999 | $3.99 |
| DAVID MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019182889119 | $0.00 |
| DAVID MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.200145251839999 | $2.22 |
| DAVID MELIAN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76568565626251 | $7.34 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087989169961 | $2.60 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050671806624 | $0.99 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.882288152749999 | $0.88 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3431093128 | $1.06 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74709994143 | $0.47 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21957100269 | $2.44 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092063038801 | $0.55 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0107389197541 | $0.42 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0050247502391 | $0.29 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.61814199891 | $0.06 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273671599039999 | $8.10 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128064421689 | $2.50 |
| DAVID MELICHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045482454824 | $0.33 |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,087.174906044) | ($3,054.61) |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,087.174906044 | $3,054.61 |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (132.312476763) | ($8,547.15) |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 132.312476763 | $8,547.15 |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.161561916) | ($13,159.32) |
| DAVID MELIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.161561916 | $13,159.32 |
| DAVID MELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,087.174906) | ($2,974.58) |
| DAVID MELIUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (132.312476) | ($8,162.11) |
| DAVID MELIUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.161561) | ($12,434.46) |
| DAVID MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140569502535 | $0.42 |
| DAVID MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021740335037117 | $62.36 |
| DAVID MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.793350280384 | $21.96 |
| DAVID MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115996547313 | $0.13 |
| DAVID MELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6390235505074 | $51.07 |
| DAVID MELKERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.08373237 | $168.38 |
| DAVID MELKERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.556549743038 | $21.20 |
| DAVID MELKONIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.024411981 | $50.04 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150648579338 | $44.59 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029567010668 | $57.82 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019759169662 | $0.00 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00744867691 | $0.63 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0113460430908 | $0.10 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00601316004319999 | $0.01 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127638275075999 | $0.00 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057666460302 | $0.42 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014336300643 | $0.00 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097326536919999 | $0.22 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0016533688407 | $0.13 |
| DAVID MELKONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30385996468 | $0.47 |
| DAVID MELNICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030866555902 | $0.00 |
| DAVID MELNICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050728153984 | $0.00 |
| DAVID MELNICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001449302489 | $0.00 |
| DAVID MELNICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00053113218069 | $0.00 |
| DAVID MELONSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.93) | ($29,122.45) |
| DAVID MELONSON | ADDRESS REDACTED | 6/6/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.93 | $29,122.45 |
| DAVID MELONSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005621725668) | ($1.66) |
| DAVID MELONSON | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00005621725668) | ($1.66) |
| DAVID MELONSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0002) | ($5.84) |
| DAVID MELONSON | ADDRESS REDACTED | 6/10/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.92968756) | ($27,127.35) |
| DAVID MELONSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.07235540273 | $1,531.31 |
| DAVID MELONSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.09469024454 | $2,003.99 |
| DAVID MELONSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.37103694 4 | $7,830.36 |
| DAVID MELONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061321639282999 | $201.03 |
| DAVID MELONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047183072429 | $93.91 |
| DAVID MELSOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02166594823) | ($63.33) |
| DAVID MELSOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03214104492) | ($65.49) |
| DAVID MELSOM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (71.501201501) | ($76,000.00) |
| DAVID MELSOM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (2.146828561) | ($2,281.91) |
| DAVID MELSOM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05975054352) | ($63.51) |
| DAVID MELSOM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 88.227092505 | $93,778.27 |
| DAVID MELSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.3856044504 | $120.80 |
| DAVID MELTZER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID MELTZER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.494 | $3,019.30 |
| DAVID MELTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.34 |
| DAVID MELTZER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0168 | $492.88 |
| DAVID MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050491616066 | $1.49 |
| DAVID MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119238147162999 | $241.52 |
| DAVID MELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 350.539116355 | $350.54 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.272328) | ($48,522.77) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.272328 | $48,522.77 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.272328) | ($48,475.37) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.994203558) | ($31,469.75) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.994203558 | $31,469.75 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (10.994203558) | ($31,509.40) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.033028836) | ($500.03) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.033028836 | $500.03 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.033028) | ($500.03) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,595.8548 | $489.37 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,595.8548) | ($489.49) |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,595.8548 | $489.49 |
| DAVID MENASHI COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 268.4809638737 51 | $398.41 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016676326878 | $0.49 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00335835456527 | $10.01 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110108902467 | $0.00 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040244875847 | $0.03 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017409662345 | $0.01 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00493539309069999 | $0.05 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01064330639991 | $1.06 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019000271465 | $0.08 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010440788403 | $0.00 |
| DAVID MENDELSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014041013266 | $0.08 |
| DAVID MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028243089887 | $0.02 |
| DAVID MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3359025119 | $7.98 |
| DAVID MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.042721249026 | $4.69 |
| DAVID MENDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (248.16) | ($248.16) |
| DAVID MENDEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 248.16 | $248.16 |
| DAVID MENDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.38) | ($56.38) |
| DAVID MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.38 | $56.38 |
| DAVID MENDEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (304.54) | ($304.54) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.39) | ($56.39) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.39 | $56.39 |
| DAVID MENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (56.39) | ($56.39) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.39) | ($56.39) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.39 | $56.39 |
| DAVID MENDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (56.39) | ($56.39) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.4) | ($56.40) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.4 | $56.40 |
| DAVID MENDEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (56.4) | ($56.40) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (779.6) | ($779.60) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 779.6 | $779.60 |
| DAVID MENDEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (779.6) | ($779.60) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.07) | ($56.07) |
| DAVID MENDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.07 | $56.07 |
| DAVID MENDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (56.07) | ($56.07) |
| DAVID MENDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (55.44) | ($55.44) |
| DAVID MENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 55.44 | $55.44 |
| DAVID MENDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (55.44) | ($55.44) |
| DAVID MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018048794536 | $0.02 |
| DAVID MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.913015317 | $727.91 |
| DAVID MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051422996331 | $0.00 |
| DAVID MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021398384426 | $0.63 |
| DAVID MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000895391498499999 | $0.02 |
| DAVID MERA ARCEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005978690411 | $0.00 |
| DAVID MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063151732358 | $0.00 |
| DAVID MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059588) | ($100.00) |
| DAVID MERCIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00035273) | ($3,348.94) |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162234017883 | $0.48 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01567783257 | $1.18 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020145388707551 | $46.59 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067391901859 | $0.05 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5047331952 | $11.97 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064978402185 | $7.13 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93426529694 | $5.75 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00108260861609999 | $0.06 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000151699263539999 | $0.00 |
| DAVID MERCIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.22513994609999 | $1.18 |
| DAVID MERCNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07968674683) | ($2,403.84) |
| DAVID MERCNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07968674683 | $2,403.84 |
| DAVID MERCNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.717124327) | ($4.72) |
| DAVID MERCNER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.717124327 | $4.72 |
| DAVID MERCNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4.717124) | ($4.72) |
| DAVID MERCNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07968674) | ($2,311.39) |
| DAVID MERCNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813230615908299 | $27.48 |
| DAVID MERCNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0551737071328269 | $0.06 |
| DAVID MERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016816283754 | $4.26 |
| DAVID MERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4134236587 | $11.85 |
| DAVID MERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267593184119999 | $3.99 |
| DAVID MERCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46371341098 | $1.58 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110375470774 | $118.43 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27633100031 | $563.57 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.741432404 | $17.74 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.14186738 | $94.45 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8899734169999 | $47.45 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.13412005329 | $67.81 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138258655254 | $0.54 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121534807735 | $13.34 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.104764530862 | $7.93 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 29.886252741 | $54.78 |
| DAVID MERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.715585155 | $2.67 |
| DAVID MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019691485907 | $0.58 |
| DAVID MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014574839788 | $28.44 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 24,948.866858 | $24,948.87 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (24,948.866858) | ($24,948.87) |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142816144) | ($642.00) |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142816144 | $642.00 |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,683.217546269) | ($30,683.22) |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,683.217546269 | $30,683.22 |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,380.32005145) | ($5,380.32) |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,380.32005145 | $5,380.32 |
| DAVID MERRIMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (30,683.217546) | ($30,683.22) |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233978999648429 | $8.27 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034963879245 | $7.28 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.95057966657 | $313.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.108700620647999 | $0.09 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0579609237789999 | $3.47 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.761973470393 | $55.76 |
| DAVID MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051199920745 | $0.15 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06289 | $2,500.05 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138805208367 | $177.27 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373014147289999 | $73.66 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040698328354 | $0.04 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.198071246 | $9.67 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.87680043 | $39.48 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058959321835 | $0.07 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056346180498 | $0.01 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026554134533 | $0.00 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179544424699999 | $10.73 |
| DAVID MESCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.118786402175 | $4.70 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1494980778 | $464.91 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1494942937 | $439.17 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02533793473) | ($75.00) |
| DAVID MESERVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02533793473 | $75.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1748322284) | ($517.81) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1487622029 | $417.98 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.148761) | ($417.75) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 415.938 | $417.75 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (415.938) | ($415.94) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1495075803 | $351.95 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.149506) | ($352.01) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 351.165 | $352.01 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (351.165) | ($351.17) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.1490941523 | $277.99 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.149008) | ($279.00) |
| DAVID MESERVEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 278.487 | $279.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (278.487) | ($278.49) |
| DAVID MESERVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.07958146664 | $139.57 |
| DAVID MESERVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.079669) | ($139.82) |
| DAVID MESERVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 139.921 | $139.82 |
| DAVID MESERVEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (139.921) | ($139.92) |
| DAVID MESERVEY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETH | 0.05564101611 | $60.90 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013462444765 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050982026712 | $9.87 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001310985400643 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048676687857 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000677844981859999 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019115377523 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7123917431 | $2.43 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000041860181784 | $0.00 |
| DAVID MESERVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000006049593301999 | $0.00 |
| DAVID MESÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178530336129749 | $0.02 |
| DAVID MESLOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033637054239 | $0.04 |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.012867837) | ($142.59) |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.012867837 | $142.59 |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.2638149834) | ($16.59) |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.2638149834 | $16.59 |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004511751683) | ($1.34) |
| DAVID MESSINEO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004511751683 | $1.34 |
| DAVID MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400838662325 | $0.01 |
| DAVID MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068865072385641 | $0.06 |
| DAVID MESSINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050302830964898 | $2.48 |
| DAVID MESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765219527887 | $0.83 |
| DAVID METCALF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113011258289 | $33.45 |
| DAVID METCALF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058494225697 | $117.08 |
| DAVID METCALF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.021963019 | $41.24 |
| DAVID METCALF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50166313834 | $4.43 |
| DAVID METCALF JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022005560494 | $0.00 |
| DAVID METTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293629323809999 | $89.40 |
| DAVID MEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (289.003168935) | ($289.00) |
| DAVID MEYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 289.003168935 | $289.00 |
| DAVID MEYER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAVID MEYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| DAVID MEYER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAVID MEYER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.68) | ($6.68) |
| DAVID MEYER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00213924 | $64.95 |
| DAVID MEYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00213924) | ($61.42) |
| DAVID MEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 9,996.316399 | $9,996.32 |
| DAVID MEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAVID MEYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID MEYER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.302577305 | $15,041.66 |
| DAVID MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DAVID MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 7,939.458255 | $7,939.46 |
| DAVID MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.72) | ($26.72) |
| DAVID MEYER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DAVID MEYER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.808218674 | $13,073.37 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048060829939 | $148.00 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119165985701 | $191.17 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4099770342783 | $0.41 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33212255729 | $0.18 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 62.538781859 | $5.92 |
| DAVID MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026693597803 | $0.00 |
| DAVID MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005533148188 | $1.64 |
| DAVID MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20185965056 | $410.38 |
| DAVID MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030987898814 | $0.01 |
| DAVID MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 349.470594776 | $349.47 |
| DAVID MICHAEL BÖTTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043944707003 | $1.36 |
| DAVID MICHAEL BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062760607885 | $1.86 |
| DAVID MICHAEL CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029441836824 | $0.00 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.810829) | ($404.81) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.810829 | $404.81 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (404.810829) | ($404.81) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (29.024592941) | ($435.09) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 29.024592941 | $435.09 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (29.024243) | ($439.34) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1117447809) | ($3,228.98) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1117447809 | $3,228.98 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11174478) | ($3,381.49) |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000694715838918З | $25.10 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.482573304217999 | $0.48 |
| DAVID MICHAEL ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1697390358007 | $2.92 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 1.14737048 | $2,272.34 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.444449817) | ($33.44) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 33.444449817 | $33.44 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.713489059) | ($20.71) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 20.713489059 | $20.71 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.38756598) | ($8.29) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 10.38756598 | $8.29 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (10.38756598) | ($7.31) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (20.713489) | ($20.71) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (33.444449) | ($33.44) |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.738789283653 | $100.70 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010955577052 | $0.03 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20977767237896 | $0.21 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06648768050624 | $0.08 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011649144767 | $0.00 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.12993259290816 | $0.13 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007349965907 | $0.00 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022201396226 | $0.00 |
| DAVID MICHAEL FORAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0143829957428 | $26.67 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.717678005) | ($79,600.79) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.717678005 | $79,600.79 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.197195) | ($34,974.42) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 34,153.337 | $34,974.42 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.234437) | ($34,999.99) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 34,706.225 | $34,999.99 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.136303213) | ($272.42) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.136303213 | $272.42 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AAVE | (3.1363) | ($272.88) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 271.979 | $272.88 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.882136524) | ($153.12) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.882136524 | $153.12 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (167.943205304) | ($451.77) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 167.943205304 | $451.77 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,107.688478721) | ($808.63) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,107.688478721 | $808.63 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (98.098867423) | ($739.67) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 98.098867423 | $739.67 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (167.943) | ($451.23) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 446.392 | $451.23 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (2.88207) | ($152.39) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 152.452 | $152.39 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (98.0985) | ($739.66) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 737.896 | $739.66 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (6,732.617339329) | ($8,213.79) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 6,732.617339329 | $8,213.79 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (30.177807189) | ($54,774.53) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 30.177807189 | $54,774.53 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.835671492) | ($99,032.28) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.835671492 | $99,032.28 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,483.002577755) | ($56,483.00) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,483.002577755 | $56,483.00 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | PAXG | (30.177807189) | ($55,127.32) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (47.835671492) | ($97,344.63) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (126,951.283577) | ($126,951.28) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.284989) | ($8,309.14) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 8,276.478 | $8,309.14 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8,276.478) | ($8,276.48) |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670006963123099 | $253.03 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5314378952 | $11.79 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20778359582228 | $568.77 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.0101877124 | $399.01 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175730424590039 | $2.00 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.27589398496 | $10.67 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0158995647358709 | $1.34 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0153337270469399 | $2.23 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.05650226943162 | $3.56 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.16655671775473 | $317.86 |
| DAVID MICHAEL GARRISON HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00013175837666 | $0.01 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 994.8186727 | $1,370.46 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 718.464295 | $674.99 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 587.79699959 | $84.22 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650328415 | $50.00 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.22724390408 | $12.09 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.64143393975 | $4.00 |
| DAVID MICHAEL HAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6792922795508 | $0.06 |
| DAVID MICHAEL JUNIO DYTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10781248681345 | $0.95 |
| DAVID MICHAEL JUNIO DYTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0212045406 | $0.02 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.635287433) | ($100.25) |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.635287433 | $100.25 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264170578599999 | $80.16 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.18090810028 | $100.58 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126877031271 | $256.63 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4402286251 | $6.44 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.46019453339999 | $8.41 |
| DAVID MICHAEL KASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031315266603 | $7.10 |
| DAVID MICHAEL LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138172144815 | $55.59 |
| DAVID MICHAEL LAIDLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117914197134 | $0.23 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02443136) | ($979.26) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.23951 | $10,091.04 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23445097) | ($10,042.47) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.810154127) | ($5,453.93) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14738653) | ($5,886.93) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.034199693) | ($35.04) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.813703741) | ($3.98) |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004295977505634 | $17.26 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00462988643151 | $13.89 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0414648252118199 | $0.05 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000018631866242 | $0.00 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076525738842 | $0.09 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058058802171 | $0.01 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027347008143 | $0.00 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005888192887373 | $0.36 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000015970034835 | $0.00 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01937672333772 | $1.58 |
| DAVID MICHAEL LAURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000412543646389999 | $0.00 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 25.85 | $25.85 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.01016164923 | $18.33 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.010161) | ($18.33) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006124 | $18.33 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000612) | ($18.37) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | UNI | 3.5264 | $18.37 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | UNI | (3.5264) | ($18.30) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 18.277 | $18.30 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (18.27) | ($18.27) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.010104 | $18.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (25.85) | ($25.85) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.010104) | ($18.20) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006013 | $18.20 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000601) | ($18.20) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 18.153 | $18.20 |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (18.16) | ($18.16) |
| DAVID MICHAEL LEASURE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.010074 | $18.16 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 5.726 | $16,290.64 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 250,152.642496 | $250,152.64 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.726) | ($16,204.60) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.726 | $16,204.60 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,152.642496) | ($250,152.64) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,152.642496 | $250,152.64 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.359235095) | ($99.53) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.359235095 | $99.53 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.727935909) | ($16,095.20) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.727935909 | $16,095.20 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (5.727935909) | ($16,794.53) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 533.593856 | $533.59 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 4,958.327425 | $4,958.33 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (533.593856) | ($533.59) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 533.593856 | $533.59 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,958.327425) | ($4,958.33) |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,958.327425 | $4,958.33 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.88840829304 | $100.49 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005211606823815 | $14.61 |
| DAVID MICHAEL LEFLORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,493.263713428 | $3,493.26 |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.759137305) | ($3.76) |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.759137305 | $3.76 |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.75) | ($3.75) |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| DAVID MICHAEL LEIBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009737516898704 | $0.01 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.730873) | ($2,284.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,282.352 | $2,284.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,088.0) | ($3,088.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.964638) | ($3,000.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,993.091 | $3,000.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 0.64979 | $50.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.64979) | ($49.92) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 23.0 | $1,781.81 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 22.8 | $1,701.56 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (22.80042) | ($1,700.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,695.88 | $1,700.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | AVAX | (22.99279) | ($1,787.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,782.785 | $1,787.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,478.665) | ($3,478.67) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 19.5 | $1,525.29 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.797282332) | ($14,713.31) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.797282332 | $14,713.31 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (19.49577) | ($1,516.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,514.881 | $1,516.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($307.03) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.697282332) | ($14,423.71) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,513.0) | ($1,513.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (952.475605711) | ($952.48) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 952.475605711 | $952.48 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (954.0) | ($954.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $608.56 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (7.9991) | ($595.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 592.997 | $595.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.48 | $1,420.97 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.479673) | ($1,420.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,416.898 | $1,420.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 6.8 | $504.70 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | AVAX | (6.81191) | ($505.44) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 504.149 | $505.44 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 4.8 | $350.27 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3492775238) | ($24.96) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $698.30 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (14.45073) | ($1,005.09) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,001.765 | $1,005.09 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 36.18951 | $2,500.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (36.0) | ($2,478.55) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,481.332 | $2,478.55 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.18882) | ($13.02) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 13.006 | $13.02 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,849.946 | $1,849.95 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 8.3 | $580.08 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 6.5 | $426.98 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,360.449605) | ($5,360.45) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | AVAX | (14.8004) | ($934.50) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 934.364 | $934.50 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 4.5 | $283.74 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,416.551424197) | ($9,755.55) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,416.551424197 | $9,755.55 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | MATIC | (9,411.196) | ($9,763.52) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 9,714.779 | $9,763.52 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 11.5 | $695.69 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (16.00026) | ($968.92) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 965.119 | $968.92 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.676126861) | ($13.69) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.676126861 | $13.69 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | MATIC | (18.028) | ($19.47) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 19.335 | $19.47 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004512684238) | ($12.92) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004512684238 | $12.92 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.004838) | ($13.85) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 13.799 | $13.85 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,147.396) | ($6,147.40) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | AVAX | 12.7 | $843.13 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AVAX | (12.70003) | ($846.55) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 846.482 | $846.55 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (846.482) | ($846.48) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 9.6 | $545.99 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | AVAX | (9.6) | ($544.25) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 544.723 | $544.25 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.03717 | $100.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03717168424) | ($100.01) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.14 | $377.93 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.139738) | ($377.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 374.939 | $377.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $272.35 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (4.99749) | ($274.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 274.107 | $274.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,093.769) | ($1,093.77) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,314.252691984) | ($7,000.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (20.441659469) | ($11.62) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 15,053.76344086 | $8,557.27 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (370.040830544) | ($210.35) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,352.247914695) | ($1,297.78) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,352.247914695 | $1,297.78 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,352.248) | ($1,297.78) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,313.126 | $1,297.78 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,313.126) | ($1,313.13) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $240.61 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (7.95971) | ($245.00) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 258.969 | $245.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $165.74 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (5.02177) | ($165.82) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 166.19 | $165.82 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (425.159) | ($425.16) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 6.062328605 | $176.47 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (6.08038) | ($177.26) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 177.328 | $177.26 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (177.328) | ($177.33) |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118273744339 | $0.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6582078228211 | $1.41 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063114782988353 | $19.05 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82503685388399 | $9.83 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2802814751867 | $54.48 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001363453934 | $0.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000760051731869999 | $0.00 |
| DAVID MICHAEL LOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000179661502278999 | $0.01 |
| DAVID MICHAEL MONSEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154015060899 | $60.78 |
| DAVID MICHAEL MOYER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $439.24 |
| DAVID MICHAEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262390442479 | $7.63 |
| DAVID MICHAEL MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.3008978521 | $10.33 |
| DAVID MICHAEL O'CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00042874686355 | $0.10 |
| DAVID MICHAEL PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037032235406 | $0.00 |
| DAVID MICHAEL PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021462596199 | $0.04 |
| DAVID MICHAEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023540827415 | $0.70 |
| DAVID MICHAEL RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.463888651 | $10.67 |
| DAVID MICHAEL RENCK | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SOL | 2.21999 | $115.40 |
| DAVID MICHAEL RENCK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | SOL | (2.21999) | ($86.58) |
| DAVID MICHAEL RHEAULT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 4.02890155 | $12,257.13 |
| DAVID MICHAEL RHEAULT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.02890155) | ($12,316.51) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.570211801) | ($12.13) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,547.0) | ($2,547.00) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 2.945253018 | $8,680.47 |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($272.04) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.848829) | ($7,770.50) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011630678) | ($4.17) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000288982511) | ($8.34) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000141220458) | ($4.17) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001997984227) | ($4.17) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094710771869 | $28.06 |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.38310925007 | $100.34 |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000321543727163 | $0.88 |
| DAVID MICHAEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0486329128895999 | $0.05 |
| DAVID MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065597778938 | $210.42 |
| DAVID MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077326906307 | $155.66 |
| DAVID MICHAEL TORRES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00125743) | ($37.40) |
| DAVID MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125743966 | $50.00 |
| DAVID MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000639823636582 | $0.12 |
| DAVID MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4057393742 | $2.70 |
| DAVID MICHAEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9958565552 | $3.14 |
| DAVID MICHAELDANIELLEE GREENWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022872312974 | $0.04 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.07672889 | $225.72 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 1.66845578 | $175.60 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102659653895 | $30.37 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068149098376 | $0.08 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01574440864 | $30.72 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.7726389049999 | $45.01 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22888029685 | $16.75 |
| DAVID MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00247605515973 | $0.00 |
| DAVID MICHÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152749282783 | $45.24 |
| DAVID MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023706679062 | $0.00 |
| DAVID MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000193247738176 | $0.00 |
| DAVID MICKELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024121470693 | $0.00 |
| DAVID MICZEK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 3.276427975 | $9,702.03 |
| DAVID MICZEK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (3.276427975) | ($9,633.95) |
| DAVID MICZEK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 3.366134767 | $9,542.33 |
| DAVID MICZEK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.366134767) | ($9,453.52) |
| DAVID MICZEK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.527213283 | $9,539.10 |
| DAVID MICZEK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.527213283) | ($9,475.33) |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.917249431 | $18.16 |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.37093704899999 | $26.35 |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014658651754 | $0.00 |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28858182839 | $0.81 |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30603559787 | $3.40 |
| DAVID MICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092418891341 | $0.00 |
| DAVID MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2682072699 | $46.98 |
| DAVID MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009924259516 | $19.36 |
| DAVID MIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061095531369 | $1.81 |
| DAVID MIGUEL GAMERO . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018205876824 | $0.02 |
| DAVID MIGUEL GAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04505760592 | $0.05 |
| DAVID MIGUEL GAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013639944985 | $0.00 |
| DAVID MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006358856718 | $1.88 |
| DAVID MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078366044047 | $1.53 |
| DAVID MILLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (100.0) | ($100.00) |

Debtor Name: Celsius Network LLC



Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MIILLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 100.0 | $100.00 |
| DAVID MIILLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (92.227668372) | ($92.23) |
| DAVID MIILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 92.227668372 | $92.23 |
| DAVID MIILLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.84) | ($8.84) |
| DAVID MIILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.84) | ($8.84) |
| DAVID MIILLE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.84) | ($8.84) |
| DAVID MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001087953935052 | $0.04 |
| DAVID MIILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.639599867263789 | $0.64 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015435332444 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047694058359 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.957359416248999 | $0.96 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000208983738189999 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025237577144 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027626169298 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107137160577 | $0.00 |
| DAVID MIKALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053620918049 | $0.00 |
| DAVID MIKUŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41976520196 | $3.84 |
| DAVID MILBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126202939735 | $0.37 |
| DAVID MILBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.48276290429999 | $2.81 |
| DAVID MILES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,000.0) | ($80,000.00) |
| DAVID MILES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,000.0 | $80,000.00 |
| DAVID MILES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| DAVID MILES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,914.097170483) | ($20,914.10) |
| DAVID MILES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,914.097170483 | $20,914.10 |
| DAVID MILES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20,914.09717) | ($20,914.10) |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028580687714 | $8.46 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 513.19511136268 | $513.20 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030429863549 | $0.90 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.804565984 | $3.80 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0819862189 | $6.41 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3188687171 | $3.97 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.739361990359999 | $8.22 |
| DAVID MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.9308702913 | $40.76 |
| DAVID MILLAN PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008542769600327 | $255.78 |
| MIDDLE_PLACEHOLDER |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (25,345.78) | ($3,646.62) |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,614.064 | $3,646.62 |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 3,097.8060869 | $444.13 |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (3,097.62) | ($443.30) |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 443.765 | $443.30 |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XLM | 374.0425 | $53.32 |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | XLM | (374.36) | ($53.32) |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 52.874 | $53.32 |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.42) | ($3.42) |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 4.056604356 | $8,060.68 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.098537356) | ($2,000.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | XLM | 2,863.08 | $400.00 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (2,863.4106522) | ($399.05) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 2.8765 | $20.00 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 34.953 | $20.00 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | XLM | 359.07 | $50.00 |
| DAVID MILLIGAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (359.07) | ($49.91) |
| DAVID MILLIGAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002183984377) | ($0.42) |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002597912252188 | $6.80 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01737560338443 | $23.44 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73448609822396 | $1.73 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.33692410795 | $6.45 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.136239511669999 | $0.07 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0509211270871999 | $0.51 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048974643083 | $0.04 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.467378876250917 | $0.09 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.58066098265797 | $2.56 |
| DAVID MILLIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0131890789037999 | $0.01 |
| DAVID MILLS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91906291) | ($27,000.00) |
| DAVID MILLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91906291 | $27,000.00 |
| DAVID MILLS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($20.07) |
| DAVID MILLS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,949.29) |
| DAVID MILLS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,952.60) |
| DAVID MILLS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41838791) | ($12,392.47) |
| DAVID MILLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.052) | ($1,501.37) |
| DAVID MILLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.052 | $1,501.37 |
| DAVID MILLS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.052) | ($1,488.36) |
| DAVID MILLS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| DAVID MILLS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.872686695) | ($40.87) |
| DAVID MILLS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.872686695 | $40.87 |
| DAVID MILLS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (135.87) | ($135.87) |
| DAVID MILLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1005955876) | ($2,769.09) |
| DAVID MILLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1005955876 | $2,769.09 |
| DAVID MILLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001817) | ($49.99) |
| DAVID MILLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09877858) | ($2,709.03) |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157357197507 | $0.47 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130572659906 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037019918314 | $0.07 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.463682497992269 | $0.46 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082312510191 | $0.07 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001702703958 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002483189632 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041597629226 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0135073109009999 | $0.05 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00114276208486 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00045859692932 | $0.05 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027742641173 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.18160859268 | $0.05 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000007131337646 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14925105481 | $0.07 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046581391309 | $0.00 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.770135843 | $15.67 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3930638299 | $4.01 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93675098523 | $10.41 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049581134123016 | $177.56 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154532042099999 | $0.02 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0003867595 | $3.17 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6859378166 | $63.19 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5733201939 | $5.06 |
| DAVID MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018049542714 | $0.00 |
| DAVID MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027890093429999 | $0.00 |
| DAVID MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129171452750096 | $0.12 |
| DAVID MILNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002160695754 | $0.00 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.1995728534 | $610.23 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.1994069287 | $571.99 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.1979425548 | $562.86 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2002511465 | $483.65 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.2001554794 | $403.04 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.2004174352 | $396.30 |
| DAVID MILSTEIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.2002909833 | $381.66 |
| DAVID MILSTEIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.200004918 | $363.11 |
| DAVID MILSTEIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1993872319 | $307.11 |
| DAVID MILSTEIN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETH | 0.1434632611 | $171.33 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034154993833 | $104.42 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394295069939999 | $77.88 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.875107977999 | $107.88 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9917417374 | $8.71 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.852571946 | $16.23 |
| DAVID MILSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00756730582 | $11.20 |
| DAVID MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114303211443 | $0.00 |
| DAVID MILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034489101412 | $0.00 |
| DAVID MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033914602508999 | $103.66 |
| DAVID MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.645716355337 | $4.79 |
| DAVID MILWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3895009401 | $4.49 |
| DAVID MIMMS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DAVID MIMMS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.020939 | $615.15 |
| DAVID MIMMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DAVID MIMMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.99) | ($9.99) |
| DAVID MIMMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAVID MIMMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.365271785 | $11,159.42 |
| DAVID MIMMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.36283369) | ($41,627.57) |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033154424328243 | $122.53 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082081206169999 | $0.00 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139833325559999 | $0.01 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051988583273 | $0.00 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02471088883 | $0.02 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13385240356 | $0.13 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058710744055 | $17.38 |
| DAVID MIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83041584122 | $0.83 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.03510884 | $12.06 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.03852686 | $13.08 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BCH | 0.03866521 | $13.29 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00595969 | $241.02 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.03005163 | $10.39 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.02416503 | $7.66 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (215.91) | ($215.91) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0055317 | $215.91 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.02526153 | $8.43 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.02353926 | $7.95 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BCH | 0.01392404 | $4.63 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00615404 | $256.34 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BCH | 0.01774325 | $5.64 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BCH | 0.01076864 | $3.39 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (103.28) | ($103.28) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BCH | 0.33499 | $103.28 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (103.28) | ($103.28) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BCH | 0.33456 | $103.28 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (793.06) | ($793.06) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.020572 | $793.06 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (632.38) | ($632.38) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0165052 | $632.38 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00528204 | $204.49 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.01490657 | $4.70 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00517244 | $209.08 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (199.38) | ($199.38) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0052178 | $199.38 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (244.05) | ($244.05) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BCH | 0.81754 | $244.05 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00543026 | $214.66 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (198.31) | ($198.31) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0051303 | $198.31 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (298.28) | ($298.28) |
| DAVID MING SHEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BCH | 1.02958 | $298.28 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (290.93) | ($290.93) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BCH | 1.04475 | $290.93 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00637195 | $245.43 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (205.6) | ($205.60) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0056273 | $205.60 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00506389 | $183.72 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (202.91) | ($202.91) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005643 | $202.91 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.031973) | ($999.99) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 985.828 | $999.99 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.032225) | ($999.97) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,001.031 | $999.97 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00620662 | $197.69 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03485 | $1,000.00 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00564987 | $166.77 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00578487 | $172.72 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00502646 | $150.80 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00180732 | $52.66 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.00335001 | $0.61 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00605129 | $175.52 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.031456) | ($999.98) |
| DAVID MING SHEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 998.872 | $999.98 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00621451 | $196.04 |
| DAVID MING SHEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02539577 | $806.78 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00584629 | $173.72 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031911) | ($1,002.42) |
| DAVID MING SHEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 999.947 | $1,002.42 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID MING SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.03386 | $1,000.00 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID MING SHEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.06776 | $2,000.00 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00584529 | $178.23 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.15522858 | $4,588.81 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,955.50) |
| DAVID MING SHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 2,950.313 | $2,955.50 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID MING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03421 | $1,000.00 |
| DAVID MING SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00509404 | $149.37 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171876252073 | $45.52 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45820022537237 | $1.30 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.36161014 | $48.36 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042500030761 | $0.54 |
| DAVID MING SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.023674672264 | $0.00 |
| DAVID MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104099455570999 | $0.00 |
| DAVID MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000588972424569999 | $0.00 |
| DAVID MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020535389722 | $0.02 |
| DAVID MINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023735062724 | $0.00 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.09354011351 | $284.10 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06475664398 | $202.15 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($77.45) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $77.45 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($65.25) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1582967575) | ($377.14) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.06869972) | ($110.97) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.06869972 | $110.97 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (103.884366094) | ($70.27) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 103.884366094 | $70.27 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.040016 | $100.04 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.040016) | ($100.04) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (2.06769) | ($81.14) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (103.878) | ($61.41) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0027149 | $81.14 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.002058 | $61.41 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.663039712) | ($2.66) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.122523525) | ($0.12) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.122523525 | $0.12 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.663039712 | $2.66 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0047729) | ($148.57) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.001346254) | ($1,800.00) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.001346254 | $1,800.00 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.001346254) | ($1,794.82) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04685641792) | ($1,335.03) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04685641792 | $1,335.03 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.520470054) | ($2,341.17) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.520470054 | $2,341.17 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.07589675408) | ($0.04) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.07589675408 | $0.04 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001156452445) | ($0.04) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001156452445 | $0.04 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001616368027) | $0.00 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001616368027 | $0.00 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.520470054) | ($2,341.70) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04685641) | ($1,334.75) |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049566799234544 | $16.57 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023508198949162 | $54.73 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00134205825214221 | $0.00 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.772428321994593 | $0.86 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161921656283628 | $1.39 |
| DAVID MINKYU PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029187231341347 | $0.03 |
| DAVID MINNAR PETURSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.12300671 | $4,238.30 |
| DAVID MINNAR PETURSSON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08518261 | $2,544.73 |
| DAVID MINNAR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038136395073 | $112.19 |
| DAVID MINNAR PETURSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014425648162 | $28.15 |
| DAVID MINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093079041109 | $2.75 |
| DAVID MIRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.511627172) | ($1,500.00) |
| DAVID MIRANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.511627172 | $1,500.00 |
| DAVID MIRANDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (16.022656746) | ($260.23) |
| DAVID MIRANDA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 16.022656746 | $260.23 |
| DAVID MIRANDA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (16.022656746) | ($229.60) |
| DAVID MIRANDA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3712358193) | ($999.11) |
| DAVID MIRANDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6) | ($1,105.78) |
| DAVID MIRANDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6 | $1,105.78 |
| DAVID MIRANDA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7403913527) | ($1,363.72) |
| DAVID MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.308239696) | ($10,200.00) |
| DAVID MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2492471909) | ($306.00) |
| DAVID MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.366406744 | $12,726.81 |
| DAVID MIRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01734786523) | ($330.00) |
| DAVID MIRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5782621744) | ($11,000.00) |
| DAVID MIRANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7166240493 | $13,631.99 |
| DAVID MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000755516659449999 | $19.64 |
| DAVID MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210635990918 | $40.12 |
| DAVID MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055192160674 | $0.06 |
| DAVID MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10293995490648 | $1.76 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00066214 | $25.48 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.00524768 | $14.91 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.167034 | $346.63 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.016297 | $496.57 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172679590164 | $4.40 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001448986599746 | $2.11 |
| DAVID MIRANDA TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.867264849 | $22.87 |
| DAVID MIRÓ DE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82023280919721 | $0.88 |
| DAVID MIRÓ DE JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30791333973 | $0.01 |
| DAVID MIRÓ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001209748026 | $0.00 |
| DAVID MIRÓ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017116150232 | $0.00 |
| DAVID MIRÓ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054212774315 | $0.00 |
| DAVID MIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015041524279 | $0.00 |
| DAVID MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022911338214 | $0.01 |
| DAVID MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003382961022 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000167707295469999 | $0.00 |
| DAVID MISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000114396774709 | $0.00 |
| DAVID MISTRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5807412462 | $1.58 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.450343599) | ($29.92) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000298588625) | ($12.08) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002404853037) | ($9.99) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00073981 | $28.75 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0374602167) | ($111.98) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006773238918) | ($2.67) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (125.0) | ($353,936.25) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 125.0 | $353,936.25 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.176591) | ($500.29) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($55,157.62) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($110,296.80) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,619.656992713) | ($28,591.10) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,619.656992713 | $28,591.10 |
| DAVID MITCHELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (64.823409) | ($177,109.22) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09015681144) | ($231.03) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 27,061.7257519999 | $27,061.73 |
| DAVID MITCHELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,619.656992713) | ($18,038.65) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.68) | ($10.68) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,866.636223422 | $4,647.39 |
| DAVID MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.202291132) | ($29.92) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004082598263) | ($12.08) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003407311365) | ($9.99) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05827803068) | ($111.98) |
| DAVID MITCHELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (274.316866935) | ($207.94) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02112873535) | ($39.33) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02112873535 | $39.33 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02112873535) | ($38.78) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001256666156) | ($3.83) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (111.98) | ($111.98) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 15.699405169 | $22,920.97 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 29,500.0 | $29,500.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (231.67) | ($231.67) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.391923235 | $60,771.41 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $2,707.56 |
| DAVID MITCHELL | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000554521699) | ($12.08) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005615535206) | ($9.99) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02023614604) | ($360.00) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6739766479) | ($11,990.00) |
| DAVID MITCHELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8195190469 | $14,579.19 |
| DAVID MITCHELL | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (66.52) | ($66.52) |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068650215597 | $20.32 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56686901814 | $1,403.14 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.220319699409999 | $0.22 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4515992767815 | $44.33 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82203531438 | $2.81 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073440746602 | $221.40 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22262282418 | $445.91 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.762095226 | $32.32 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3703851484 | $12.10 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126534609463 | $0.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209939594959999 | $0.01 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1385965129 | $0.16 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044109639336 | $0.01 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.190205186489 | $102.78 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 877.888892817851 | $770.29 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,069.816480503 | $826.31 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2301984328 | $47.01 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000857686146813 | $0.03 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016443792291389 | $0.39 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000371358182169999 | $0.00 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014218632482 | $0.02 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025951317907 | $0.03 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.889389515 | $37.20 |
| DAVID MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00040709765181 | $0.00 |
| DAVID MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288560963400999 | $0.03 |
| DAVID MITONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045836964031 | $1.36 |
| DAVID MITONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019203828434 | $3.75 |
| DAVID MITONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6019567054 | $1.60 |
| DAVID MITONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0076639226858 | $0.07 |
| DAVID MITONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057578745926 | $0.14 |
| DAVID MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00710559508502291 | $0.01 |
| DAVID MITTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (508,465.182162) | ($508,465.18) |
| DAVID MITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,057.8712713274 | $3,057.87 |
| DAVID MIXER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.376392787) | ($58.62) |
| DAVID MIXER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 69.376392787 | $58.62 |
| DAVID MIXER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | CEL | (69.3763) | ($57.23) |
| DAVID MIXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075019039938 | $232.49 |
| DAVID MIXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410011166090789 | $0.72 |
| DAVID MIXER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087346142319 | $176.19 |
| DAVID MOBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083964050459 | $2.49 |
| DAVID MOBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172514653669999 | $0.00 |
| DAVID MOBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5188756313 | $0.51 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383387369059999 | $0.01 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3795635494047 | $0.34 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022215652872 | $43.35 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.517974063 | $56.70 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000274747660429999 | $0.00 |
| DAVID MOGHADASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000575215763539999 | $0.00 |
| DAVID MOHÁCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090464736492 | $0.00 |
| DAVID MOHÁCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047531024688 | $0.01 |
| DAVID MOHÁCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35604730459 | $1.22 |
| DAVID MOHÁCSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052329697644 | $0.00 |
| DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00349359 | $141.05 |
| DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00689994 | $280.09 |
| DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701320965 | $50.00 |
| DAVID MOHAMEDALI NANDJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45689862118346 | $4.60 |
| DAVID MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.118402800146 | $367.99 |
| DAVID MOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 389.392230619 | $389.39 |
| DAVID MOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 195.4775189515 | $207.98 |
| DAVID MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73055772702 | $3.86 |
| DAVID MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053945785444 | $0.01 |
| DAVID MOLITERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072705909299999 | $0.00 |
| DAVID MOLITERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00574724488749999 | $0.01 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,612.61 |
| DAVID MOLLURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004688820915) | ($15.12) |
| DAVID MOLLURA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.03937583238) | ($1,226.10) |
| DAVID MOLLURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01622499 | $510.07 |
| DAVID MOLLURA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00456 | $143.91 |
| DAVID MOLLURA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16841821) | ($5,000.00) |
| DAVID MOLLURA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16841821 | $5,000.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169697) | ($4,995.71) |
| DAVID MOLLURA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005025251545) | ($15.12) |
| DAVID MOLLURA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |
| DAVID MOLLURA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004744974272) | ($91.36) |
| DAVID MOLLURA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002356869886) | ($45.38) |
| DAVID MOLLURA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1533123577 | $2,951.93 |
| DAVID MOLLURA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.03937583238 | $758.16 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124389652 | $83.08 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064892219669 | $0.01 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048354413721 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109122908575 | $0.01 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.515883783 | $12.88 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123573214975 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027191543092 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7424390451 | $40.12 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031565080027 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000712033172219999 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009272862758 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000119395337362 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000051792785037 | $0.00 |
| DAVID MOLLURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000046163361028 | $0.00 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126123168278 | $0.00 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044506490898 | $0.05 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1458329893 | $0.12 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016453112518 | $0.06 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005236004735 | $0.00 |
| DAVID MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000091455112689 | $0.00 |
| DAVID MOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000402173473889999 | $0.00 |
| DAVID MOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000094653609353 | $0.00 |
| DAVID MONAGHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($403.89) |
| DAVID MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,284.19) |
| DAVID MONAGHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.326347796) | ($35,467.60) |
| DAVID MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002970846565 | $117.38 |
| DAVID MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.9856212238444 | $65.37 |
| DAVID MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05737797294 | $168.61 |
| DAVID MONAST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 60.0 | $1,833.60 |
| DAVID MONAST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $321.58 |
| DAVID MONAST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.36543232 | $665.31 |
| DAVID MONAST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02464999 | $744.90 |
| DAVID MONAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.365514) | ($576.01) |
| DAVID MONAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (10.574839) | ($378.68) |
| DAVID MONAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11228) | ($3,234.42) |
| DAVID MONAST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (70.145456) | ($1,394.56) |
| DAVID MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228723318076 | $81.51 |
| DAVID MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17122217781411 | $7.22 |
| DAVID MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000567011372546431 | $0.97 |
| DAVID MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055785565693 | $2.48 |
| DAVID MONAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.233837348099999 | $5.41 |
| DAVID MONCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026054739652 | $79.03 |
| DAVID MONCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8892311781 | $1.81 |
| DAVID MONCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71117521886 | $7.90 |
| DAVID MONDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.009) | ($22.46) |
| DAVID MONDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005679 | $22.46 |
| DAVID MONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6006805355409 | $23.75 |
| DAVID MONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0951296) | ($62,027.05) |
| DAVID MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602734571961 | $224.40 |
| DAVID MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154284183348 | $0.02 |
| DAVID MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195441771769999 | $0.04 |
| DAVID MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.039805681856 | $0.02 |
| DAVID MONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.3443054639999 | $2.09 |
| DAVID MONTALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06969583 | $2,879.69 |
| DAVID MONTALVO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06728236 | $2,696.61 |
| DAVID MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00047 | $18.15 |
| DAVID MONTALVO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007569451564) | ($2.92) |
| DAVID MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 3,506.4 | $3,506.40 |
| DAVID MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | MCDAI | 12.31 | $12.31 |
| DAVID MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (14.6) | ($14.60) |
| DAVID MONTALVO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,500.0) | ($3,500.00) |
| DAVID MONTALVO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.3525472053 | $10,395.10 |
| DAVID MONTALVO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.47) |
| DAVID MONTALVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5063405615) | ($14,912.85) |
| DAVID MONTALVO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5063405615 | $14,912.85 |
| DAVID MONTALVO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50668486) | ($14,948.28) |
| DAVID MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013373491305794 | $45.94 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.943663964) | ($1,931.29) |
| DAVID MONTANDON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.943663964 | $1,931.29 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOT | (119.943663964) | ($1,935.80) |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062543071704 | $0.19 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000176040683959999 | $0.03 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000241480068316 | $0.00 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6196490470582 | $10.94 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00054780377698 | $0.00 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000135709943476 | $0.01 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017601815376 | $0.00 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015531128327 | $0.01 |
| DAVID MONTANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121189351217999 | $0.01 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010920931364 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059321792044 | $0.01 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000072311190989999 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036235029916 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000370003162989999 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014628927204 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000005530640341 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00167724910029999 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015078594081 | $0.01 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000000089054982274 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00236554786755 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023729363939 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022433148831 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00013861877739999 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00056906473108 | $0.00 |
| DAVID MONTAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000077802598818 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,734.375) | ($3,500.00) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,136.503092583 | $4,014.72 |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.53125) | ($5.80) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (82.1671875) | ($105.17) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($20.88) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $20.88 |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.272727273) | ($9.79) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (102.041161265) | ($61.57) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 102.041161265 | $61.57 |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.105006449) | ($137.17) |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.105006449 | $137.17 |
| DAVID MONTERO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SNX | (57.105006449) | ($139.31) |
| DAVID MONTERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 258.67 | $140.21 |
| DAVID MONTERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (360.711) | ($208.13) |
| DAVID MONTERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 14.523163 | $7.72 |
| DAVID MONTERO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 398.0 | $214.24 |
| DAVID MONTERO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (412.523324) | ($214.08) |
| DAVID MONTERO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ADA | 147.9 | $83.55 |
| DAVID MONTERO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | ADA | (147.9) | ($80.84) |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000789629390769999 | $23.37 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78077008096829 | $2.05 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000582187234659999 | $0.01 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068638251055 | $0.01 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0381500294419999 | $0.03 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37268291548884 | $0.31 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082048990984 | $0.01 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021058292633 | $0.00 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6939154818701 | $3.41 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036282648429 | $0.00 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00171944561559999 | $0.01 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00237239959142 | $0.00 |
| DAVID MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020909053897 | $0.02 |
| DAVID MONTERROSO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176333906 | $0.52 |
| DAVID MONTERROSO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021009216889 | $4.10 |
| DAVID MONTESINOS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012301424075 | $0.00 |
| DAVID MONTESINOS GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168275044077 | $0.03 |
| DAVID MONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115189294407 | $3.41 |
| DAVID MONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068532605642 | $0.00 |
| DAVID MONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.624620108 | $31.62 |
| DAVID MONTET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.535679437 | $24.54 |
| DAVID MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017312116427 | $0.51 |
| DAVID MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021457890499999 | $4.19 |
| DAVID MONTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000060023833664 | $0.00 |
| DAVID MONTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023957119103 | $58.04 |
| DAVID MONTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397687068493079 | $0.05 |
| DAVID MONTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029268385179 | $5.71 |
| DAVID MONTWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9225265679 | $3.15 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000498174095949999 | $0.15 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014935295581 | $0.03 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01889975503 | $0.01 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0126466445412 | $0.01 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025344545612 | $0.00 |
| DAVID MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.5659776841 | $9.57 |
| DAVID MOON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.548444496) | ($15,901.60) |
| DAVID MOON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.548444496 | $15,901.60 |
| DAVID MOON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.548444449) | ($16,180.76) |
| DAVID MOON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002800147039) | ($8.85) |
| DAVID MOON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002800147039 | $8.85 |
| DAVID MOON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028002) | ($8.86) |
| DAVID MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230781187581927 | $85.42 |
| DAVID MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047209830478 | $1.40 |
| DAVID MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297540570899999 | $58.20 |
| DAVID MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03503628892) | ($100.00) |
| DAVID MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03503628892 | $100.00 |
| DAVID MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($86.62) |
| DAVID MOORE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,778.74) |
| DAVID MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,778.74 |
| DAVID MOORE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($196.61) |
| DAVID MOORE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005 | $196.61 |
| DAVID MOORE | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($197.29) |
| DAVID MOORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,637.889721467) | ($20,637.89) |
| DAVID MOORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,637.889721467 | $20,637.89 |
| DAVID MOORE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID MOORE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID MOORE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($146.54) |
| DAVID MOORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005 | $146.54 |
| DAVID MOORE | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($147.37) |
| DAVID MOORE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($309.50) |
| DAVID MOORE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $309.50 |
| DAVID MOORE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($309.22) |
| DAVID MOORE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($292.85) |
| DAVID MOORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $292.85 |
| DAVID MOORE | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($292.31) |
| DAVID MOORE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($5.75) |
| DAVID MOORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $5.75 |
| DAVID MOORE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (10.0) | ($5.74) |
| DAVID MOORE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002004 | $5.74 |
| DAVID MOORE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,120.11414558) | ($646.48) |
| DAVID MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,120.11414558 | $646.48 |
| DAVID MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (1,120.112) | ($646.48) |
| DAVID MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0202628 | $646.48 |
| DAVID MOORE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($298.17) |
| DAVID MOORE | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $298.17 |
| DAVID MOORE | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($297.71) |
| DAVID MOORE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,863.5) | ($1,122.75) |
| DAVID MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,863.5 | $1,122.75 |
| DAVID MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,863.5) | ($1,122.75) |
| DAVID MOORE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 1,120.906 | $1,122.75 |
| DAVID MOORE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($285.35) |
| DAVID MOORE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $285.35 |
| DAVID MOORE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($285.54) |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131322862792 | $0.00 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.597653710661299 | $0.61 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140013227419999 | $0.41 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102934338087 | $25.84 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159117920596 | $0.47 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.36358349249999 | $7.36 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030811314471 | $0.18 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071935811368566 | $0.01 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023808581241 | $7.05 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116465762588 | $355.61 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135287480311 | $274.26 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113768605044 | $0.01 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8929890526999 | $10.22 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3525607183 | $5.24 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78621584248 | $8.74 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15298857288 | $1.35 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8112407443 | $0.85 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070225703443 | $0.51 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8871203885 | $16.70 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057137516857 | $3.42 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109606028022 | $4.34 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035740007504 | $0.00 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087133154684 | $9.57 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.62917420659999 | $2.51 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.08190583368 | $0.11 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017559570333 | $0.00 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064102370667 | $0.00 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.244144887 | $8.32 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0215881694 | $1.63 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778559078 | $0.53 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.66353786674 | $130.66 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.03294029 | $108.25 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4520689691341 | $4.58 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89722524488 | $9.97 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8841207177 | $40.60 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3649695507948 | $0.37 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053402851943 | $164.74 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.43369112 | $35.23 |
| DAVID MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.245198002999 | $96.22 |
| DAVID MORAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,182.06 |
| DAVID MORAIS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.11157836 | $4,439.26 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235379427285 | $68.88 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69036186637 | $6.08 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044463117631 | $88.33 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1240113758 | $0.12 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008433285706 | $0.15 |
| DAVID MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001360422704 | $0.15 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006526243445 | $1.27 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27944797555 | $0.22 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044227049594 | $1.31 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129097488031999 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008448090374 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064382896646 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000098657610423 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032491265552 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001720972948 | $0.00 |
| DAVID MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000062018017773 | $0.00 |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.565360944) | ($1,175.63) |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.565360944 | $1,175.63 |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (389.14983281) | ($226.42) |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 389.14983281 | $226.42 |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003604655121) | ($109.34) |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003604655121 | $109.34 |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.633198487) | ($227.28) |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 317.633198487 | $227.28 |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (264.296632668) | ($36.96) |
| DAVID MORAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 264.296632668 | $36.96 |
| DAVID MORAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (317.633198487) | ($212.33) |
| DAVID MORAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (389.149832) | ($208.46) |
| DAVID MORAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.565360944) | ($1,139.09) |
| DAVID MORAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (264.2966326) | ($35.42) |
| DAVID MORAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00360465) | ($108.22) |
| DAVID MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225718339360464 | $0.82 |
| DAVID MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033595306799877 | $8.93 |
| DAVID MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4008131459566 | $2.64 |
| DAVID MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67417975587649 | $1.30 |
| DAVID MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.285999620369978 | $0.05 |
| DAVID MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069314931672 | $0.21 |
| DAVID MORAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021956639707 | $0.04 |
| DAVID MORCILLO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020059007506 | $5.94 |
| DAVID MORCILLO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012350069643518 | $0.01 |
| DAVID MORCILLO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5567232522 | $0.98 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00030556 | $12.40 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00013305 | $5.38 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004724) | ($192.07) |
| DAVID MOREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00032079 | $10.77 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00031458 | $9.39 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.81543038 | $41.01 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.81561) | ($41.05) |
| DAVID MOREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0013998 | $41.05 |
| DAVID MOREIRA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000543) | ($16.03) |
| DAVID MOREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001866 | $5.56 |
| DAVID MOREIRA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00018954 | $5.78 |
| DAVID MOREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00030161 | $9.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MOREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072) | ($21.08) |
| DAVID MOREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001462) | ($41.83) |
| DAVID MOREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00133543 | $0.06 |
| DAVID MOREIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00012151 | $0.02 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194931096362 | $0.70 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015357445518 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000206519523616 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000009953003419 | $0.00 |
| DAVID MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001108399325 | $0.00 |
| DAVID MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019590501504 | $0.01 |
| DAVID MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402661407030418 | $0.04 |
| DAVID MORENO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (75.52871856) | ($75.53) |
| DAVID MORENO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 75.52871856 | $75.53 |
| DAVID MORENO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (51.82) | ($51.82) |
| DAVID MORENO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005489719723) | ($17.23) |
| DAVID MORENO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005489719723 | $17.23 |
| DAVID MORENO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.02691184 | $51.42 |
| DAVID MORENO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02618489241) | ($50.02) |
| DAVID MORENO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.00054897) | ($16.25) |
| DAVID MORENO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001900744794) | ($50.02) |
| DAVID MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007710921113) | ($202.92) |
| DAVID MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.255129959) | ($6,714.00) |
| DAVID MORENO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3161313942 | $8,319.31 |
| DAVID MORENO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00054897 | $14.45 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022294717722231 | $4.84 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.393782243892 | $0.39 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08865327461 | $0.16 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029379487979999 | $0.69 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397761086559999 | $11.78 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044744810813 | $0.01 |
| DAVID MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046237196905 | $0.00 |
| DAVID MORENO CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028178997459265 | $0.03 |
| DAVID MORENO CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090398112756 | $2.88 |
| DAVID MORENO CARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.9889693015 | $9.99 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00242142) | ($100.00) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00242142 | $100.00 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02658289) | ($1,100.00) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02658289 | $1,100.00 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3246744701) | ($1,000.00) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3246744701 | $1,000.00 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004048184975) | ($15.96) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004048184975 | $15.96 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2049041236) | ($605.73) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2049041236 | $605.73 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050238) | ($19.99) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02890674) | ($1,159.47) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5295785937) | ($1,529.29) |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004955201959376 | $2.00 |
| DAVID MORESHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010151549547476 | $3.06 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032628984132 | $9.66 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082508542425 | $1.61 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0167259072 | $4.41 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112619682353 | $1.25 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5181919437 | $8.60 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.48132911769999 | $0.71 |
| DAVID MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095521757382 | $2.83 |
| DAVID MORGIGNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032972) | ($10.00) |
| DAVID MORGIGNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032972 | $10.00 |
| DAVID MORGIGNO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032972) | ($9.96) |
| DAVID MORGIGNO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069849587) | ($30,439.57) |
| DAVID MORGIGNO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069849587 | $30,439.57 |
| DAVID MORGIGNO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000703) | ($20.16) |
| DAVID MORGIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006105205580232 | $211.24 |
| DAVID MORILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052586074896 | $0.00 |
| DAVID MORILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219350424829999 | $0.00 |
| DAVID MORILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007744766539 | $0.00 |
| DAVID MORILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007017952233 | $0.00 |
| DAVID MORILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020015175985 | $0.00 |
| DAVID MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033860439357 | $0.01 |
| DAVID MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105203527352999 | $0.00 |
| DAVID MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000634456887008 | $0.02 |
| DAVID MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017275959676 | $0.01 |
| DAVID MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486892728799999 | $14.41 |
| DAVID MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008922321395 | $0.01 |
| DAVID MORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.819691995 | $0.70 |
| DAVID MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037322584895 | $0.01 |
| DAVID MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014561666715 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,600.0 | $2,600.00 |
| DAVID MORRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| DAVID MORRISON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | ETH | 4.510420219 | $12,074.03 |
| DAVID MORRISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.827754444) | ($11,783.06) |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013728861688 | $0.01 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.18431184850092 | $5.11 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130624128529999 | $3.82 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120570974559999 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001304847726 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000816161954308 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008163001602 | $0.01 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026064098312 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219273868569999 | $0.01 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000288639333299999 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017391036734 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028094545609 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011382657985 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000730768841229999 | $0.00 |
| DAVID MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000116837571891 | $0.00 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 11.107970166 | $34,295.63 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 18.33 | $18.33 |
| DAVID MORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 3.3 | $6,122.98 |
| DAVID MORTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3286312984) | ($600.00) |
| DAVID MORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3286312984 | $600.00 |
| DAVID MORTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.521487018) | ($6,429.37) |
| DAVID MORTON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03461027742) | ($72.72) |
| DAVID MORTON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005941076513) | ($11.64) |
| DAVID MORTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05497845316) | ($72.72) |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.241986505) | ($8,065.26) |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3326032613) | ($370.41) |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3116873788) | ($347.12) |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.533101491) | ($3,934.74) |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 9.623764272 | $10,717.79 |
| DAVID MORTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 3.521487018 | $3,921.81 |
| DAVID MORTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.020294128) | ($10,000.00) |
| DAVID MORTON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 11.107970166 | $12,314.42 |
| DAVID MORTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.06558655861) | ($72.71) |
| DAVID MORTON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2725764206) | ($302.18) |
| DAVID MORTON | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006074268896) | ($5.82) |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000674365898429999 | $0.20 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019652590004 | $33.60 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.294663303913 | $0.29 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128248958119 | $0.02 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233630839159999 | $0.07 |
| DAVID MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.93721614529999 | $6.29 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (41.4478) | ($562.86) |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 559.42 | $562.86 |
| DAVID MOSER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID MOSER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID MOSER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022370605454 | $67.48 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2929469924 | $13.16 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00945297995809999 | $18.43 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12846705187 | $3.13 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.542194033 | $9.15 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2688259063 | $7.08 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51203005054 | $5.69 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01315262991668 | $0.18 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190659120339999 | $0.00 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039719122724 | $2.91 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.93211660169999 | $20.27 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24692883661 | $9.77 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0660338055519999 | $7.25 |
| DAVID MOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15035712922 | $8.32 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006324801915 | $0.12 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066509201961 | $0.01 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060972596425 | $0.00 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00099623858928 | $0.01 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017579260432 | $0.00 |
| DAVID MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00108754460787 | $0.00 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7820508397) | ($1.00) |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.7820508397 | $1.00 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (0.7820508397) | ($0.99) |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (454.683771725) | ($573.56) |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 454.683771725 | $573.56 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (454.683771725) | ($572.90) |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135588291627 | $0.03 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126592362189 | $0.13 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6428477330509 | $2.22 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000086635969065 | $0.00 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013346441017 | $0.00 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001551542561 | $0.00 |
| DAVID MOSES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000683775177479999 | $0.00 |
| DAVID MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018312052009 | $5.42 |
| DAVID MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080637639714 | $249.83 |
| DAVID MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01466772024 | $28.62 |
| DAVID MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3848977303 | $8.23 |
| DAVID MOSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.915719966 | $8.74 |
| DAVID MOTINSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016484824769 | $0.49 |
| DAVID MOTINSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135524844079999 | $0.00 |
| DAVID MOTINSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000773414011009999 | $0.00 |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (326.917555) | ($326.92) |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151700284943 | $0.45 |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11953092834 | $1.30 |
| DAVID MOUCADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9657029074369 | $1.97 |
| DAVID MOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055683180419 | $0.00 |
| DAVID MOUZON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 5.16473 | $56.04 |
| DAVID MOUZON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.69764458 | $82.01 |
| DAVID MOUZON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (22.61238097) | ($205.71) |
| DAVID MOUZON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.705824029) | ($66.54) |
| DAVID MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27897736597823 | $3.51 |
| DAVID MOUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010857009193657 | $0.27 |
| DAVID MPAMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123619742731 | $0.37 |
| DAVID MPAMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6408338418293 | $31.32 |
| DAVID MPAMUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.2082542689999 | $34.25 |
| DAVID MUDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018408845966 | $0.02 |
| DAVID MUELAS ORTEGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013026) | ($40.77) |
| DAVID MUELAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000642649702957 | $0.24 |
| DAVID MUELAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127640291429999 | $0.01 |
| DAVID MUELAS ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000919420732269999 | $0.00 |
| DAVID MUELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (980.0) | ($980.00) |
| DAVID MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1364510331 | $9.01 |
| DAVID MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,818.27497978 | $1,441.49 |
| DAVID MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8608136717 | $5.35 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (129.41) | ($129.41) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0032508 | $129.41 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0836751 | $2,500.00 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.081525 | $2,500.00 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.172312) | ($5,519.40) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (166.247) | ($110.86) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003683 | $110.86 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376313) | ($113.45) |
| DAVID MÜHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025144265082613 | $7.65 |
| DAVID MÜHLBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1092165239112 | $50.61 |
| DAVID MULCAHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (69.069796) | ($64.35) |
| DAVID MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030680664265 | $0.00 |
| DAVID MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035830675606 | $0.00 |
| DAVID MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05178237668191 | $0.05 |
| DAVID MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.802561815 | $25.21 |
| DAVID MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136962448651 | $0.41 |
| DAVID MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1412769677 | $5.74 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019462201216 | $0.00 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042437213171 | $0.01 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00505715553209999 | $0.37 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000065591410738 | $0.00 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20866318806 | $0.05 |
| DAVID MULLANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00134470135697 | $0.30 |
| DAVID MULLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020086384206 | $603.34 |
| DAVID MULLOKAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007986203341 | $247.56 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID MULNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116009148073 | $3.43 |
| DAVID MULNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155567862239999 | $0.02 |
| DAVID MULNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00672054914899999 | $13.11 |
| DAVID MULNIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.050595497743 | $0.05 |
| DAVID MUNNE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (809.1925173) | ($451.18) |
| DAVID MUNNE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 809.1925173 | $451.18 |
| DAVID MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025646510268 | $77.75 |
| DAVID MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145847101769999 | $28.46 |
| DAVID MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.162443406 | $77.03 |
| DAVID MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0870647948314 | $3.56 |
| DAVID MUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| DAVID MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021109549912 | $0.00 |
| DAVID MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000145550366149999 | $0.03 |
| DAVID MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049541086954 | $0.01 |
| DAVID MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017004759115 | $0.50 |
| DAVID MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5221180649999 | $11.51 |
| DAVID MURIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.627417424 | $19.23 |
| DAVID MURPHY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002606584439) | ($7.70) |
| DAVID MURPHY | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002606584439 | $7.70 |
| DAVID MURPHY | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00026065) | ($7.74) |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002052380738021 | $0.07 |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116848673052 | $0.00 |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016920103547 | $55.64 |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5734053522265 | $11.11 |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.011080649081 | $0.01 |
| DAVID MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000568844169 | $0.00 |
| DAVID MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.520343) | ($26,471.34) |
| DAVID MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (151.452495) | ($151.45) |
| DAVID MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (0.7575757576) | ($1.00) |
| DAVID MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (781.25) | ($999.78) |
| DAVID MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01015317 | $390.94 |
| DAVID MURRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01040508) | ($405.20) |
| DAVID MURRAY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01381707 | $406.51 |
| DAVID MURRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0138173) | ($400.28) |
| DAVID MURRAY | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00992089 | $207.51 |
| DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6845917218335 | $28.28 |
| DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003222834081405 | $0.75 |
| DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2493337761955 | $55.13 |
| DAVID MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3556670301524 | $0.36 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,007.771471198) | ($1,007.77) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,007.771471198 | $1,007.77 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (987.771471) | ($987.77) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.5066096072) | ($1.00) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.5066096072 | $1.00 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (9.0) | ($17.77) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 9.0 | $17.77 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.015228426) | ($2.00) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.015228426 | $2.00 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (89.346895444) | ($164.38) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 89.346895444 | $164.38 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,427.756408086) | ($625.78) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,427.756408086 | $625.78 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MANA | (10.869565) | ($19.90) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | XLM | (108.464067) | ($19.92) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.253369778) | ($1.25) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.253369778 | $1.25 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | XLM | (3,319.292341) | ($617.99) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MANA | (88.999168477) | ($163.94) |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.253369) | ($1.25) |
| DAVID MUSCATELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4436052767) | ($0.08) |
| DAVID MUSCATELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4436052767 | $0.08 |
| DAVID MUSCATELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001223913023) | ($0.44) |
| DAVID MUSCATELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001223913023 | $0.44 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053931004834 | $0.00 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000617458945 75 | $0.00 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.58258989982988 | $2.58 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3524398217 | $5.04 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.431728187 | $24.13 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.76131263321714 | $0.35 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48331480531 | $28.90 |
| DAVID MUSCATELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0175577878230252 | $0.04 |
| DAVID MUSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.392596401) | ($92,693.16) |
| DAVID MUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.392596401 | $92,693.16 |
| DAVID MUSE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($91,147.20) |
| DAVID MUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09605068354) | ($2,889.48) |
| DAVID MUSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09605068354 | $2,889.48 |
| DAVID MUSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.392596) | ($805.38) |
| DAVID MUSE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09605) | ($2,891.58) |
| DAVID MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150235214475287 | $56.91 |
| DAVID MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03260523682923 | $98.45 |
| DAVID MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140020610116 | $0.41 |
| DAVID MUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.635997615 | $11.60 |
| DAVID MUSSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461731456889999 | $13.67 |
| DAVID MUTANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849311452913842 | $0.99 |
| DAVID MUZY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BUSD | 5,000.0 | $5,000.00 |
| DAVID MUZY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BUSD | 14,030.0 | $14,030.00 |
| DAVID MUZY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,043.337039) | ($19,043.34) |
| DAVID MUZY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (25.122556) | ($25.12) |
| DAVID MUZY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (7.503337) | ($7.50) |
| DAVID MUZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 45.9675298259144 | $45.97 |
| DAVID MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018147835472 | $54.25 |
| DAVID MYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067279572452 | $13.13 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049651803831 | $14.70 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044012553392 | $0.39 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069524073924 | $0.01 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063675507546 | $0.70 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081661904703 | $0.50 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025395458383 | $0.19 |
| DAVID MYERESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.3541018874 | $0.03 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017387023087 | $5.15 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016585168024 | $0.49 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6519069364 | $1.31 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0280609049049999 | $0.25 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0123313376571999 | $0.90 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049472332808 | $0.54 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.018944637796 | $0.12 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019323166552 | $0.21 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174823686229999 | $52.16 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8239030656 | $8.82 |
| DAVID MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61971075319999 | $2.08 |
| DAVID MYERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022077526697 | $0.00 |
| DAVID MYERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036760758318 | $0.00 |
| DAVID MYERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029606501598 | $0.00 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018594397234 | $560.23 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 596.59787723038 | $397.92 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57386376385 | $1,166.99 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.966602496 | $83.65 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4469313047 | $50.31 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.31888513789999 | $25.33 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.30565205 | $4.16 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.08818613589 | $12.30 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.2982301521 | $24.64 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023670555962 | $2.54 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.793819567 | $8.15 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.4477767228 | $5.16 |
| DAVID MYUNGSUP KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.018997628981 | $2.58 |
| DAVID N. FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118233223421 | $3.50 |
| DAVID N. FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067856732426 | $1.32 |
| DAVID NACCACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506438610390775 | $0.01 |
| DAVID NACCACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00127876738918 | $0.00 |
| DAVID NACZYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000393397998419999 | $11.64 |
| DAVID NACZYCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.3259799379999 | $42.28 |
| DAVID NAGY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.210293964) | ($6.68) |
| DAVID NAGY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.474051269) | ($6.65) |
| DAVID NAGY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.389773133) | ($0.31) |
| DAVID NAGY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.0651191) | ($1,409.31) |
| DAVID NAGY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | BTC | (0.648649804) | ($13,704.79) |
| DAVID NAGY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 383.0 | $383.00 |
| DAVID NAGY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 24.45 | $24.45 |
| DAVID NAGY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| DAVID NAGY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| DAVID NAGY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,426.0 | $3,426.00 |
| DAVID NAGY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.648649804 | $11,950.94 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041324478598 | $0.12 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.1256816944586 | $26.70 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.62093516771 | $63.62 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017773577702 | $0.00 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109020322431 | $0.00 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039576807227 | $0.00 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048064563899 | $0.42 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.69871707 | $41.59 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $583.34 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 17.03 | $984.91 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $26.39 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.3 | $26.39 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 6.91 | $606.73 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 60.158374 | $149.39 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 50.0 | $50.01 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 290.0 | $289.96 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $83.08 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 5.927104 | $492.03 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $9.88 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $12.22 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 9.89042019 | $975.54 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 712.9 | $436.43 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 6.503 | $378.56 |
| DAVID NAGY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.17 | $275.96 |
| DAVID NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.456416147 | $37.35 |
| DAVID NAGY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 21.1559 | $319.07 |
| DAVID NAGY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (340.394832) | ($156.62) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($72.00) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (8.995533) | ($647.86) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.20) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (723.432431) | ($301.15) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($26.47) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (10.196859) | ($540.74) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XTZ | (60.232201) | ($106.01) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.18) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (22.651548) | ($227.87) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($15.87) |
| DAVID NAGY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.788275) | ($1,070.07) |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008123567229 | $0.00 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005602351294 | $0.01 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00396115955284 | $0.00 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015898159106871 | $50.23 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114573926716899 | $0.23 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0697179120159 | $0.68 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00766122133322199 | $0.58 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025331364664174 | $1.46 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.798858808509 | $0.38 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0850489866378 | $3.27 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.019842807471 | $0.33 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.110896824084033 | $0.22 |
| DAVID NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.076424432227 | $0.46 |
| DAVID NAHOL VLR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042978630899 | $0.00 |
| DAVID NAHOL VLR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000005600194200199 | $0.00 |
| DAVID NAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013423080795 | $0.00 |
| DAVID NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091083086663 | $0.00 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076969286827 | $235.90 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083379481594 | $167.86 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8093642 | $12.53 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82258633901 | $9.14 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0915992465 | $0.01 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55281913974 | $33.05 |
| DAVID NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.698870171819999 | $27.65 |
| DAVID NAKABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014026671659 | $4.15 |
| DAVID NAKABAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.502579228769999 | $1,015.68 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048539844593 | $0.14 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6315143292 | $0.74 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004487696743 | $0.09 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0935080458 | $3.20 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41320047422 | $4.59 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45625937404 | $4.03 |
| DAVID NANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096903988767 | $0.10 |
| DAVID NANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000649517612149999 | $19.22 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.29) |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.9) | ($23,868.59) |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (25.0) | ($53.50) |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,453.0) | ($3,102.99) |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNT | (130.0) | ($292.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165721411199999 | $499.25 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.837451957 | $28.10 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3258984874 | $671.44 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037960281078 | $0.04 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.178972864 | $280.49 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0626151552 | $34.04 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5307412113 | $40.00 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.253728825 | $3.84 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045880844342 | $0.00 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4243659879 | $39.03 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.285583166075 | $16.24 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51189523439 | $0.02 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17126117491999 | $1.81 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.185884518009999 | $0.09 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62543405583 | $0.33 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14406035878 | $0.41 |
| DAVID NAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.9067037227 | $2.67 |
| DAVID NARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367698189888199 | $0.03 |
| DAVID NARTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018400903011 | $0.54 |
| DAVID NARTKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.127704623 | $61.13 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.281) | ($149.28) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.281 | $149.28 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (149.281) | ($149.28) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (675.455564257) | ($961.63) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 675.455564257 | $961.63 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (675.453) | ($940.17) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 939.906 | $940.17 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007219763911) | ($21.62) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007219763911 | $21.62 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (938.0) | ($938.00) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.312739 | $938.00 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3199587639) | ($949.09) |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144005456896688 | $0.04 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1195274059568 | $0.12 |
| DAVID NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.842407453488 | $2.57 |
| DAVID NASHALOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008205160637 | $0.24 |
| DAVID NASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031200680073 | $106.18 |
| DAVID NASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021306585801 | $0.00 |
| DAVID NASSEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142708729249999 | $0.00 |
| DAVID NASSEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017874474264 | $0.02 |
| DAVID NASSEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024020646676 | $0.05 |
| DAVID NASSEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013349923829 | $0.00 |
| DAVID NASSEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00154190586134 | $0.00 |
| DAVID NASZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054784921848 | $0.01 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756750598268 | $22.40 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108038756768 | $0.02 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107392558182999 | $0.01 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023180302206 | $0.00 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020895727116 | $0.00 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5860372336 | $4.59 |
| DAVID NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0974856588583 | $0.10 |
| DAVID NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034951827494 | $1.03 |
| DAVID NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047463028797999 | $0.01 |
| DAVID NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072601487039 | $0.01 |
| DAVID NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021011279014 | $0.00 |
| DAVID NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018157008336 | $0.01 |
| DAVID NATHANIEL YBARRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($154.51) |
| DAVID NATHANIEL YBARRA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $154.51 |
| DAVID NATHANIEL YBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001373340221709 | $53.99 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01386716 | $573.58 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442726784143 | $12.99 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06201831478 | $124.30 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.20345355 | $12.85 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7089042879 | $6.72 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087186780975 | $0.97 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9766738262 | $20.42 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24721352772 | $14.78 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0265388041449999 | $1.05 |
| DAVID NAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.127259636756999 | $0.26 |
| DAVID NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003870550883 | $11.46 |
| DAVID NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008461244058 | $16.51 |
| DAVID NAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119856024989 | $0.00 |
| DAVID NAVARRO REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156853988404 | $46.53 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SGB | (2,024.996246905) | ($107.91) |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (4,908.8781778) | ($611.66) |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (931.077256335) | ($567.32) |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5547813933) | ($1,010.96) |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142958958146 | $0.04 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.183273544963 | $7.18 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6594776726569 | $0.84 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.025635872952 | $0.01 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.046197573307 | $0.51 |
| DAVID NAVARRO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028216661612613 | $5.40 |
| DAVID NAYKENE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0946188365) | ($0.20) |
| DAVID NAYKENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($94.74) |
| DAVID NAYKENE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02449063) | ($780.17) |
| DAVID NAYKENE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.3178) | ($3.00) |
| DAVID NAYKENE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.993 | $3.00 |
| DAVID NAYKENE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| DAVID NAYKENE | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014298202780237 | $5.37 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052309456778 | $0.01 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0178963221790712 | $0.02 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26071688671 | $2.91 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00828797217069999 | $0.01 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.81339936838 | $0.81 |
| DAVID NAYKENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000045153402417 | $0.00 |
| DAVID NAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114428) | ($3,408.80) |
| DAVID NAYLOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.690626) | ($7,470.73) |
| DAVID NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066410625394935 | $24.26 |
| DAVID NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.353166351945 | $1.66 |
| DAVID NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019928478853612 | $53.74 |
| DAVID NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7805533957 | $1.44 |
| DAVID NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000194234380259999 | $0.01 |
| DAVID NAZARENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066481851415 | $0.00 |
| DAVID NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019726077938 | $0.01 |
| DAVID NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039707474218 | $0.01 |
| DAVID NAZARIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181188046689999 | $0.02 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025996376344 | $78.85 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024444103258 | $47.70 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3857717 | $4.39 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4187660292 | $1.12 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9724754428 | $1.24 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8786834561 | $6.42 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25366170448 | $10.04 |
| DAVID NDEREBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3583179366 | $2.10 |
| DAVID NEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.560678479999 | $216.51 |
| DAVID NEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011276104665 | $0.00 |
| DAVID NEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014504115096 | $0.01 |
| DAVID NEBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051014668345 | $0.00 |
| DAVID NEBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02638105489 | $0.03 |
| DAVID NECESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041379269665 | $0.01 |
| DAVID NECESANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0260767129 | $12.03 |
| DAVID NEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048733688993 | $0.00 |
| DAVID NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19616615472999 | $3.15 |
| DAVID NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7002569689 | $8.70 |
| DAVID NEGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9259505209 | $5.60 |
| DAVID NEHODA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.188716365) | ($41,302.98) |
| DAVID NEHODA | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.188716365 | $41,302.98 |
| DAVID NEHODA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.18574936) | ($39,966.28) |
| DAVID NEHODA | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002967) | ($100.00) |
| DAVID NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003474482889266 | $135.13 |
| DAVID NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000361331471789999 | $0.71 |
| DAVID NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00023958122934 | $0.02 |
| DAVID NEHODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0053156034588 | $0.03 |
| DAVID NEIGHBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044015610971 | $13.03 |
| DAVID NEIGHBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019770741549 | $38.58 |
| DAVID NEIGHBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35351291339 | $0.22 |
| DAVID NEIGHBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00636336763659999 | $0.48 |
| DAVID NEIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003679175865) | ($15.00) |
| DAVID NEIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005292217053) | ($15.48) |
| DAVID NEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01639087086) | ($15.04) |
| DAVID NEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5889937385) | ($540.45) |
| DAVID NEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.616733746) | ($18,000.00) |
| DAVID NEIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.984386888 | $22,007.69 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097794333935 | $300.14 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.012352769824 | $0.93 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029882319349 | $51.64 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3203919603 | $8.18 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56977040569999 | $1.61 |
| DAVID NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.317020808 | $127.49 |
| DAVID NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041834982734 | $1.24 |
| DAVID NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88358860743 | $0.88 |
| DAVID NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50456031783 | $0.50 |
| DAVID NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0013698826374 | $0.10 |
| DAVID NEILSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018162306641 | $5.38 |
| DAVID NEKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000057115918 | $0.00 |
| DAVID NEKARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026514980036 | $0.03 |
| DAVID NEKOLNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023026588053 | $0.01 |
| DAVID NEKOLNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005384980692 | $0.01 |
| DAVID NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019920547142 | $0.06 |
| DAVID NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016214489768 | $0.02 |
| DAVID NELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000301511186049999 | $0.06 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006623042787 | $204.94 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110187194953 | $32.61 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0716368267769999 | $144.00 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.7188201669999 | $19.60 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0888979423389999 | $0.78 |
| DAVID NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022571202449 | $1.65 |
| DAVID NEMEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 12,338.0243 | $8,826.62 |
| DAVID NEMEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SGB | 1,864.17849373 | $105.20 |
| DAVID NEMEC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00519583 | $205.77 |
| DAVID NEMEC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UNI | 762.22009209 | $5,379.76 |
| DAVID NEMEC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (12,338.0243) | ($7,651.61) |
| DAVID NEMEC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 109.892441072 | $321,483.41 |
| DAVID NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713711224155 | $52.02 |
| DAVID NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.789638407219 | $5.75 |
| DAVID NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.695187960387 | $1,092.62 |
| DAVID NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4204511824 | $17.72 |
| DAVID NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.30475349 | $0.68 |
| DAVID NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584526061982999 | $3.67 |
| DAVID NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13294179054 | $1.48 |
| DAVID NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033372522686 | $1.06 |
| DAVID NĚMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242717365191065 | $0.03 |
| DAVID NEMIROFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16526) | ($4,839.57) |
| DAVID NEMIROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.210063324577 | $192.75 |
| DAVID NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140307496651 | $0.42 |
| DAVID NESBITT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (985.767095034) | ($1,370.22) |
| DAVID NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.536098449333 | $2.12 |
| DAVID NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67302933734 | $2.30 |
| DAVID NESBITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000300877392339999 | $0.00 |
| DAVID NEVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000983476736499999 | $0.00 |
| DAVID NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023083761668 | $54.27 |
| DAVID NEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.746098997) | ($3,876.02) |
| DAVID NEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.746098997 | $3,876.02 |
| DAVID NEW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3650373834) | ($10,813.00) |
| DAVID NEW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3650373834 | $10,813.00 |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001890927702) | ($5.68) |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001890927702 | $5.68 |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001498353067) | ($3.06) |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001498353067 | $3.06 |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00975) | ($19.75) |
| DAVID NEW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.75) | ($1,526.62) |
| DAVID NEW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.99740983 | $4,116.95 |
| DAVID NEW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06668493) | ($2,011.35) |
| DAVID NEW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($19.99) |
| DAVID NEW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06617444) | ($1,994.08) |
| DAVID NEW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23151321) | ($7,007.83) |
| DAVID NEW | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017489) | ($5.12) |
| DAVID NEW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.98525718) | ($5,907.17) |
| DAVID NEW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (175.094815318) | ($1,107.45) |
| DAVID NEW | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 175.094815318 | $1,107.45 |
| DAVID NEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.437232006) | ($1,040.07) |
| DAVID NEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.437232006 | $1,040.07 |
| DAVID NEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (175.094815318) | ($1,432.28) |
| DAVID NEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,846.927944964) | ($1,022.86) |
| DAVID NEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,846.927944964 | $1,022.86 |
| DAVID NEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (119.437232006) | ($941.18) |
| DAVID NEW | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,846.927944964) | ($971.59) |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136221014495149 | $51.97 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00868659700092918 | $24.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20127120002 | $0.20 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.842908481809 | $20.69 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8009662351812 | $22.95 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41658315317144 | $4.26 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109387168292 | $0.00 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022899402741 | $0.00 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000084134513068999 | $0.00 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.096505805852 | $0.10 |
| DAVID NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00071284949701 | $0.00 |
| DAVID NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016044365531 | $0.02 |
| DAVID NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000017930995636 | $0.00 |
| DAVID NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016694028798 | $0.04 |
| DAVID NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000054267074129 | $0.00 |
| DAVID NEWBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020158773766 | $0.60 |
| DAVID NEWBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00508687788179999 | $9.93 |
| DAVID NEWBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.275283827 | $54.28 |
| DAVID NEWBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142975540143 | $0.42 |
| DAVID NEWBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030308266827 | $0.00 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745001867794 | $52.51 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000425296957729999 | $0.00 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.61600572239999 | $12.35 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0591846605239999 | $6.50 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030109530233 | $0.19 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.23001435862 | $0.23 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025083255893999 | $0.74 |
| DAVID NEWCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069273858669 | $0.14 |
| DAVID NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024170835157 | $0.72 |
| DAVID NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0697808736649999 | $0.07 |
| DAVID NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152828123019 | $45.27 |
| DAVID NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083381102186 | $16.27 |
| DAVID NEWGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295715016539999 | $0.01 |
| DAVID NEWGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00691374798849999 | $0.01 |
| DAVID NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076466576441 | $22.63 |
| DAVID NEWHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076580142943 | $14.94 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10,002.0 | $10,002.00 |
| DAVID NEWMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (164,795.7756) | ($164,795.78) |
| DAVID NEWMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5637449614) | ($16,588.94) |
| DAVID NEWMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5637449614 | $16,588.94 |
| DAVID NEWMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.563744) | ($16,585.67) |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067429265217 | $208.70 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057007549131 | $114.03 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.359117726 | $13.76 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032771072753 | $0.29 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.285858150519999 | $0.98 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00800808709665 | $0.88 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0119730643995999 | $0.07 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019868947365 | $0.15 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38363141116 | $0.18 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31242454787 | $0.17 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00048257931204 | $0.05 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00336527746729999 | $0.01 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020968989591 | $630.73 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20207617735 | $411.22 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 865.638865032 | $865.64 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044260247132 | $0.32 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20935613028 | $47.85 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102902577681 | $315.10 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020632336283 | $0.61 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148965849 | $0.02 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063398868946 | $1.24 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 996.574076728499 | $996.57 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027098470429928 | $97.20 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005452920253 | $0.00 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.550921959 | $171.55 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000022562612551 | $0.00 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000253398885159 | $0.00 |
| DAVID NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003095637137154 | $0.00 |
| DAVID NEWSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,551.277283197) | ($2,736.62) |
| DAVID NEWSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,551.277283197 | $2,736.62 |
| DAVID NEWSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (6,551.277283) | ($2,749.55) |
| DAVID NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016669013545 | $4.94 |
| DAVID NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015402671492 | $30.05 |
| DAVID NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.88957016009999 | $1.89 |
| DAVID NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0815485092 | $0.89 |
| DAVID NEWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.375802891 | $0.55 |
| DAVID NEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465354115 | $0.42 |
| DAVID NEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116742098793 | $0.01 |
| DAVID NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.848825548474 | $1.84 |
| DAVID NGHIMWENAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66362631503999 | $3.59 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 9.077094 | $28,234.21 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 13,910.4403129999 | $19,824.82 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.063113903 | $2,609.88 |
| DAVID NGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.836251273) | ($10,000.00) |
| DAVID NGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.836251273 | $10,000.00 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024974235151 | $0.74 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.035196680216 | $1,071.98 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.84331000849999 | $3,675.80 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.368488064994 | $0.37 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 640.746429653999 | $498.19 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.423897579 | $16.59 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.25195302559999 | $19.88 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.03532541052 | $75.78 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.86624149317 | $0.87 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037670162927 | $1.11 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3243338117 | $2.72 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.9458986744999 | $11.95 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0161936946179999 | $5.15 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004622808279 | $138.36 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.389739361 | $85.39 |
| DAVID NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.82119364629999 | $200.46 |
| DAVID NGUON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,190.0) | ($1,190.00) |
| DAVID NGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.981958061222 | $24.83 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025) | ($9.73) |
| DAVID NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03829570505) | ($112.02) |
| DAVID NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002506) | ($100.80) |
| DAVID NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01821003) | ($521.81) |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017591055184 | $5.21 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169656635718 | $0.33 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23246740191 | $1.23 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015479029239 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31710727432 | $0.05 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000066855197104 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13108441991 | $0.13 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031648704085 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000136699647629999 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047395622654 | $0.07 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000266445945599999 | $0.02 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.100846086674 | $0.05 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.028379240782 | $0.02 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040493733508 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125398076748 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22403684152 | $0.02 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00042403738359 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014556561906 | $440.16 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31268419035 | $639.30 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032248850546 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000029275215989 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072738626211 | $0.08 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000857648764829999 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0055035029676 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00074217177145 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032957129239 | $0.10 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 295.277632306414 | $319.46 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25725672763 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023610830151 | $0.01 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340843048579999 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019561743102 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041876877538 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075551149424 | $2.24 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027921018558 | $0.54 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2580895476 | $2.05 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019501492513 | $0.58 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.9210884785 | $3.31 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163921086145967 | $55.15 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011264784342802 | $0.34 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.041354457753 | $0.02 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000734009960039999 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017105475484 | $0.51 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027005578696 | $1.98 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131162929936 | $3.88 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066467968767 | $0.13 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044473343172 | $136.75 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109075982950999 | $219.87 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023781640006 | $717.99 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072316388293 | $0.06 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030885888984 | $0.91 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5313749091 | $11.53 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 502.471959587999 | $398.35 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154957400824 | $45.94 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8492719692 | $7.44 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.571043014159999 | $6.35 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0030012370836 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107168566947 | $0.03 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020898325789 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031711321473 | $0.03 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026414524434 | $0.00 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0066126197122 | $0.02 |
| DAVID NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012502337829 | $0.01 |
| DAVID NIBBE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (139.362299609) | ($139.36) |
| DAVID NIBBE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 139.362299609 | $139.36 |
| DAVID NIBBE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (139.362299) | ($139.36) |
| DAVID NIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3453015631653 | $1.35 |
| DAVID NIBLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077075589744 | $2.28 |
| DAVID NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067617810407 | $2.00 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,261.82776 | $1,261.83 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.823902) | ($5,264.80) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.1334371 | $5,264.80 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05284829) | ($2,088.03) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.033924146) | ($3,946.55) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (427.734802) | ($243.64) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13448542) | ($3,960.73) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 3.80092415 | $5,834.40 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.80018617) | ($5,837.96) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.14 | $3,317.76 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00021762 | $4.99 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0421 | $942.79 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.28283681) | ($6,359.02) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,120.24 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $1,949.39 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.11 | $2,145.28 |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2390048112) | ($4,693.50) |
| DAVID NICHOLAS CROFT-SHARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.614216642118 | $320.86 |
| DAVID NICHOLLS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11076951) | ($3,526.08) |
| DAVID NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009228996765314 | $31.83 |
| DAVID NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018991329843 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103435728669999 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088404480596 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116470298823999 | $0.01 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024097709583 | $0.01 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000870444296819999 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00090092180467 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003111406072 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014444693447 | $0.00 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1886925909 | $1.37 |
| DAVID NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5091276947 | $4.51 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008391664884) | ($25.45) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008391664884 | $25.45 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007794139637) | ($15.82) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007794139637 | $15.82 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.383943095) | ($160.94) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.383943095 | $160.94 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (42.174090301) | ($114.22) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 42.174090301 | $114.22 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083916) | ($24.46) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007794139637) | ($15.21) |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005622359272844 | $0.20 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049473602758825 | $0.13 |
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044827153411664 | $0.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID NICHOLSOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6369328151945 | $2.85 |
| DAVID NICHOLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID NICHOLSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.301362 | $600.00 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027724286821 | $0.00 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10806007189336 | $0.13 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066059998511999 | $11.64 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5506396893 | $16.55 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01698368369 | $511.31 |
| DAVID NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155740577449999 | $0.02 |
| DAVID NICHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XLM | (909.6622627) | ($133.13) |
| DAVID NICHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNT | (103.9849128) | ($128.95) |
| DAVID NICHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (15.54435227) | ($107.72) |
| DAVID NICHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.823673321) | ($3,277.85) |
| DAVID NICHTER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06010324) | ($1,820.08) |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550202805167699 | $18.83 |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111325004447 | $0.13 |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015717338897837 | $37.67 |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041716820320246 | $0.41 |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40351127695727 | $0.23 |
| DAVID NICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.8579259140447 | $1.50 |
| DAVID NICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047706103876888 | $0.01 |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,350.839963478) | ($1,374.94) |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,350.839963478 | $1,374.94 |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1769283996) | ($336.73) |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1769283996 | $336.73 |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.035627718) | ($42.34) |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.035627718 | $42.34 |
| DAVID NIEBAUER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,350.839963478) | ($1,496.98) |
| DAVID NIEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084405885797 | $0.25 |
| DAVID NIEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2247050011674 | $0.42 |
| DAVID NIEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009201314298598 | $2.53 |
| DAVID NIEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.681426560948 | $18.19 |
| DAVID NIEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.27084087702 | $0.42 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1012927229 | $276.13 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1012927229) | ($272.81) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (10.53972711) | ($10.54) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 10.53972711 | $10.54 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,709.318156962) | ($20,709.32) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,709.318156962 | $20,709.32 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,759.31) | ($20,759.31) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,034.771093007) | ($19,034.77) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,034.771093007 | $19,034.77 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (19,034.77) | ($19,034.77) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34173746) | ($10,000.00) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34173746 | $10,000.00 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.39118) | ($4,310.18) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.39118 | $4,310.18 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.39118) | ($4,308.76) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.341737) | ($9,994.54) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 20,529.0 | $20,529.00 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,529.001093) | ($20,529.00) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.01113549282) | ($0.01) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.01113549282 | $0.01 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27.324290214) | ($27.32) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27.324290214 | $27.32 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAX | (10.550862603) | ($10.55) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (27.33) | ($27.33) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.17721714) | ($25.18) |
| DAVID NIELSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.17721714 | $25.18 |
| DAVID NIELSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (25.177217) | ($25.18) |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048588890843 | $156.81 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043455242783 | $93.59 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.564030191339 | $184.56 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158787456898 | $9.49 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127987070578999 | $0.51 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 192.8593722281 | $192.86 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0803898795568534 | $0.08 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047927395353 | $0.00 |
| DAVID NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040802224799 | $0.00 |
| DAVID NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032691016157 | $0.00 |
| DAVID NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013156430444259 | $50.39 |
| DAVID NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32077632389 | $656.11 |
| DAVID NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 429.172800904999 | $429.17 |
| DAVID NIJLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.841316468 | $242.72 |
| DAVID NIKOLAUS WILLKOMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102401936259999 | $0.00 |
| DAVID NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020008440413 | $0.00 |
| DAVID NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000321050757079999 | $0.00 |
| DAVID NIVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2797849119912 | $0.28 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083067404742 | $2.46 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015875575266 | $30.98 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8017322394 | $1.43 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6811286033 | $1.06 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4076873383 | $4.53 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102783818036999 | $0.00 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07149205668 | $4.27 |
| DAVID NIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027503854227 | $1.09 |
| DAVID NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021801611526 | $0.65 |
| DAVID NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071669789391 | $0.01 |
| DAVID NJENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88602165395 | $0.04 |
| DAVID NJOROGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264505770467 | $0.00 |
| DAVID NKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015790806281 | $0.00 |
| DAVID NKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049306252912 | $0.00 |
| DAVID NOAKES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.1100060714 | $3.07 |
| DAVID NOAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.110003517 | $2.41 |
| DAVID NOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461864575 | $0.49 |
| DAVID NOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194665255749999 | $3.80 |
| DAVID NOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130643130452 | $0.78 |
| DAVID NOAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132714976929 | $0.31 |
| DAVID NOBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.554756718498 | $0.54 |
| DAVID NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26909250350699 | $1.29 |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10219626) | ($2,856.59) |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10219626 | $2,856.59 |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,335.66) | ($6,335.66) |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,335.66 | $6,335.66 |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035308649052 | $109.90 |
| DAVID NOBLE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 402.975468937999 | $402.98 |
| DAVID NOEB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.03090376 | $2,003.20 |
| DAVID NOEB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33617363) | ($10,253.49) |
| DAVID NOEB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,051.99 |
| DAVID NOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263214060769999 | $84.75 |
| DAVID NOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155561868013 | $26.02 |
| DAVID NOEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.91465716251 | $0.91 |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003473085198) | ($137.47) |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003473085198 | $137.47 |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02092065964) | ($61.49) |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02092065964 | $61.49 |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347308) | ($131.59) |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02092065964) | ($42.81) |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007985670690585 | $0.32 |
| DAVID NOEL FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004928908312799 | $0.15 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095377839044 | $2.82 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414555034609999 | $0.08 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.133076370389999 | $0.08 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043890221351 | $0.49 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6174438277 | $0.53 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069749826959 | $0.22 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00016953290937 | $0.01 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073996619183 | $0.22 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074537619301 | $149.95 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020818588282 | $0.00 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014369040555 | $0.01 |
| DAVID NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004600064988 | $0.00 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068794159952 | $212.98 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.451257384 | $100.00 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0265960247539999 | $51.89 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31923577947 | $0.32 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.46468494053 | $34.01 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039555389717 | $0.90 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20649451259 | $0.11 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.065733674966 | $1.54 |
| DAVID NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051732550959 | $0.32 |
| DAVID NOPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005305060071 | $0.00 |
| DAVID NOPANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028171463012 | $0.05 |
| DAVID NORDEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4209695941 | $21.04 |
| DAVID NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000908757284939999 | $2.69 |
| DAVID NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43198521069823 | $1.34 |
| DAVID NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000134333633746 | $0.00 |
| DAVID NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.637090073 | $183.72 |
| DAVID NORMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.37135046567 | $104.57 |
| DAVID NORRIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06013831) | ($1,800.00) |
| DAVID NORRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06013831 | $1,800.00 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202262392629999 | $61.98 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149473483449999 | $0.03 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.603926026 | $33.05 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000177120028089999 | $0.00 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14412466656999 | $3.91 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.247552287719999 | $14.09 |
| DAVID NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00725107582559999 | $0.01 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0290143 | $1,202.27 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.916667029549999 | $0.44 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.293459252859999 | $0.01 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00463434915771 | $13.47 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141599351639999 | $0.17 |
| DAVID NORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027973920758 | $0.00 |
| DAVID NORWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175971727539999 | $0.52 |
| DAVID NORWOOD JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045158576336 | $0.00 |
| DAVID NOTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067063948021 | $0.00 |
| DAVID NOTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033860565104 | $0.00 |
| DAVID NOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044197230344 | $135.89 |
| DAVID NOURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079968658604 | $0.00 |
| DAVID NOVAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,037.47269) | ($27,037.47) |
| DAVID NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.33898148951 | $210.64 |
| DAVID NOVIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (17.788) | ($10.01) |
| DAVID NOVIKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003132 | $10.01 |
| DAVID NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324746786349999 | $99.14 |
| DAVID NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014687242434 | $28.66 |
| DAVID NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102274761172 | $0.07 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044773279544 | $137.64 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029907268721 | $58.51 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.120666735 | $15.95 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0914293905199999 | $0.81 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12105889622999 | $3.83 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100443198392999 | $11.03 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000187955100339999 | $0.04 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00045661366781 | $0.03 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54380935216 | $0.29 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0006886776582 | $0.07 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.653412585659999 | $1.20 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.050178401645 | $0.19 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.025665328362 | $0.05 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.49399807335 | $0.49 |
| DAVID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.308517281 | $3.09 |
| DAVID NOYA HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117311288439999 | $0.03 |
| DAVID NOYA HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445377717472999 | $0.42 |
| DAVID NOYA HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032309185358 | $0.00 |
| DAVID NOYA HERVÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17121603071 | $1.90 |
| DAVID NOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,355.36) |
| DAVID NOYER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,033.90) |
| DAVID NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166199809174 | $56.19 |
| DAVID NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109949279502 | $0.00 |
| DAVID NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285796995965 | $66.64 |
| DAVID NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.129864965 | $93.13 |
| DAVID NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019255371884 | $0.00 |
| DAVID NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019986272632 | $0.59 |
| DAVID NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6316026295 | $10.63 |
| DAVID NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3825047834 | $0.20 |
| DAVID NOYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043916307513 | $0.32 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79936876901 | $0.93 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5032783385 | $1.50 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.031867943156 | $0.03 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0098613641062 | $0.00 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00725107378619999 | $0.00 |
| DAVID NUCKOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0044827449932 | $0.01 |
| DAVID NUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.05965886 | $1,665.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID NUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015803784861 | $475.83 |
| DAVID NUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01568114934508 | $0.02 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (194.511145061) | ($1,295.63) |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 194.511145061 | $1,295.63 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (194.511145061) | ($1,285.72) |
| DAVID NUGENT JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3813749389) | ($1.86) |
| DAVID NUGENT JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3813749389 | $1.86 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663291154444 | $19.63 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.18563087609999 | $7.19 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1084482733 | $5.64 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.771974075929999 | $8.58 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.873171051890322 | $4.91 |
| DAVID NUGENT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056027118304 | $2.22 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141207099131 | $4.18 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20375238996576 | $1.43 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000217862333179999 | $0.43 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45039354174 | $0.07 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000163508851139999 | $0.00 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.100816831533 | $0.00 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026561198862 | $0.02 |
| DAVID NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51475598356 | $0.60 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015283075596 | $0.00 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094474249954 | $0.00 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083060871829 | $0.00 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072420274039 | $0.00 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021666239641 | $65.27 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015406503257 | $30.06 |
| DAVID NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032527053605 | $0.03 |
| DAVID NUNEZ MARAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072246046192 | $2.14 |
| DAVID NUNEZ MARAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125986966133 | $1.40 |
| DAVID NUNEZ MARAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000830452228479 | $0.06 |
| DAVID NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16614223419999 | $3.69 |
| DAVID NUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000339390362748 | $0.01 |
| DAVID NUNO CALHEIROS DUARTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.62780233 | $1,767.73 |
| DAVID NUNO CALHEIROS DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070006646410999 | $11.64 |
| DAVID NUTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,827.66) |
| DAVID NUTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (3.101958) | ($92,090.93) |
| DAVID NUTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (10.932177) | ($22,515.61) |
| DAVID NUTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (581.263664) | ($4,454.36) |
| DAVID NUTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SNX | (302.310875) | ($740.93) |
| DAVID NUTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (14.895532) | ($1,386.87) |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083901854489605 | $308.84 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.33996569 | $18.51 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058454030852056 | $159.53 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0895881106 | $3.09 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08128913592527 | $12.14 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.449729287057 | $22.57 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09760887690628 | $12.92 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001883680221 | $0.00 |
| DAVID NUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017064616443 | $0.00 |
| DAVID O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017536955958 | $52.33 |
| DAVID O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6699237667 | $1.95 |
| DAVID O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089716396703 | $1.75 |
| DAVID O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7349066242 | $1.09 |
| DAVID O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027861394286 | $0.17 |
| DAVID O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068320776107 | $0.02 |
| DAVID O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032247315075 | $0.00 |
| DAVID O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042258800347 | $0.01 |
| DAVID O'HAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014490564203 | $0.00 |
| DAVID O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44031875463999 | $0.53 |
| DAVID O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77952998 | $3.78 |
| DAVID O'REAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0355064462) | ($100.00) |
| DAVID O'REAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0355064462 | $100.00 |
| DAVID O'REAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0355064462) | ($100.40) |
| DAVID O'REAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5026121962) | ($1,010.00) |
| DAVID O'REAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5026121962 | $1,010.00 |
| DAVID O'REAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5026121962) | ($1,010.57) |
| DAVID O'REAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02857623) | ($850.00) |
| DAVID O'REAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02857623 | $850.00 |
| DAVID O'REAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02857623) | ($847.94) |
| DAVID O'REAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0235152081529999 | $686.04 |
| DAVID O'REAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39150522361 | $797.39 |
| DAVID O'REAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87988456432 | $7.77 |
| DAVID O'REAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44070819698 | $32.26 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034593 | $14.23 |
| DAVID OAKES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00506353 | $206.50 |
| DAVID OAKES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00507925 | $192.86 |
| DAVID OAKES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00805432 | $235.09 |
| DAVID OAKES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.59736225 | $1,033.48 |
| DAVID OAKES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.59736225) | ($1,181.33) |
| DAVID OAKES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00514511 | $156.93 |
| DAVID OAKES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.6514051) | ($201.65) |
| DAVID OAKES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.6514051 | $201.65 |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.079881) | ($2,383.24) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.079881 | $2,383.24 |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.039575) | ($73.70) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.039575 | $73.70 |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.079881) | ($2,386.55) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.039575) | ($73.61) |
| DAVID OAKES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.01747441 | $31.78 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026993) | ($8.44) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026993 | $8.44 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025832) | ($49.41) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025832 | $49.41 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001071) | ($1.98) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.001071 | $1.98 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2660247372) | ($0.27) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2660247372 | $0.27 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04330641) | ($82.53) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (201.917429) | ($201.92) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.001071) | ($1.99) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026993) | ($8.47) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| DAVID OAKES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| DAVID OAKES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,000.0) | ($2,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| DAVID OAKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035232992057 | $109.08 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092354861906 | $0.11 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138911631811 | $26.89 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.94972205537415 | $1.95 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82267487329999 | $1.47 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3229288901 | $1.10 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026402649421 | $0.20 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000185659131229999 | $0.00 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 128.1167288004 | $128.12 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013679338332 | $25.49 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021692484948 | $0.14 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277868777779999 | $84.46 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083631799476 | $167.78 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6200974047 | $9.21 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.8871119409999 | $31.95 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17712831168 | $13.08 |
| DAVID OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24867338476 | $14.87 |
| DAVID OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06291848326227 | $0.06 |
| DAVID OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.498733734027 | $8.83 |
| DAVID OARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001294759533) | ($3.74) |
| DAVID OARD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001294759533 | $3.74 |
| DAVID OARD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012947) | ($3.82) |
| DAVID OARD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID OARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID OARD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID OARD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 9,419.392 | $5,000.00 |
| DAVID OARD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (9,419.392) | ($5,040.59) |
| DAVID OARD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,200.0) | ($5,200.00) |
| DAVID OARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,200.0 | $5,200.00 |
| DAVID OARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,200.0) | ($5,200.00) |
| DAVID OARD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ADA | 10,151.831 | $5,200.00 |
| DAVID OARD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10,151.831) | ($5,194.45) |
| DAVID OARD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID OARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID OARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID OARD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 10,739.757 | $5,000.00 |
| DAVID OARD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (10,739.757) | ($4,992.25) |
| DAVID OARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000746807686712999 | $0.03 |
| DAVID OARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120349015206 | $243.80 |
| DAVID OARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.206900516 | $391.21 |
| DAVID OARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000119095771926999 | $0.00 |
| DAVID OBERGRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.97428507731 | $60.73 |
| DAVID OBERHANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018062555509 | $0.02 |
| DAVID OBISIKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001092514631 | $0.00 |
| DAVID OBISIKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125712117954 | $0.01 |
| DAVID OBISIKE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000027905393278 | $0.00 |
| DAVID OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004441834020733 | $0.00 |
| DAVID OBRIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.11073685 | $12,412.38 |
| DAVID OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081472700335 | $0.24 |
| DAVID OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046904851731 | $89.41 |
| DAVID OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,824.679887796 | $5,824.68 |
| DAVID OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327515071999999 | $0.04 |
| DAVID OCALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027863743763 | $0.01 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185774541269999 | $55.59 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027126316849 | $52.93 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6524985933 | $3.65 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2095605032 | $2.02 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3997382492 | $0.64 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0110641978678 | $0.44 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033283252122 | $3.65 |
| DAVID OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000200526137289999 | $0.02 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162566772443 | $0.48 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025887824908 | $5.05 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23051706097 | $1.23 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 400.091541533 | $317.18 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70727661158 | $6.24 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3636323479 | $0.35 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9693610471 | $30.64 |
| DAVID OCANAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| DAVID OCHANDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096786075812 | $0.03 |
| DAVID OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000844589263 | $0.25 |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (336.158) | ($742.91) |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($512.74) |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($682.72) |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($179.91) |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($208.08) |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.345382787 | $63.21 |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000057126829209 | $0.00 |
| DAVID OCHOA ARROBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010376583917 | $0.00 |
| DAVID OCIOCIOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062109437206 | $0.00 |
| DAVID OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.417336399639 | $144.35 |
| DAVID OCONNOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00071377 | $25.22 |
| DAVID OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023013906159 | $0.68 |
| DAVID OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015469646709 | $0.02 |
| DAVID O'DEA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| DAVID O'DEA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (36,284.097832) | ($36,284.10) |
| DAVID O'DEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,413.96387) | ($26,413.96) |
| DAVID O'DEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (924.867386) | ($370.90) |
| DAVID O'DEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (909.2126) | ($622.85) |
| DAVID O'DEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (136.015748258) | ($367.35) |
| DAVID O'DEA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99097558) | ($30,242.55) |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055180380824229 | $193.50 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2751119571397 | $11.46 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.7479733099 | $264.75 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 303.105446756959 | $303.11 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9807755902139 | $11.62 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8336697095988 | $2.08 |
| DAVID O'DEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8657086688 | $0.08 |
| DAVID ODENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126944935828 | $0.38 |
| DAVID ODENYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.987108282 | $17.99 |
| DAVID ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208897219479999 | $0.62 |
| DAVID ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20908154423 | $12.50 |
| DAVID ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 355.656435108 | $355.66 |
| DAVID OEHME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,044.130723) | ($2,044.13) |
| DAVID OEHME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002166999967) | ($6.61) |
| DAVID OEHME | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002610483751) | ($6.61) |
| DAVID OEHME | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003384590169) | ($6.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080639012303 | $250.40 |
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.016261252847 | $9.06 |
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.219331188659999 | $445.21 |
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.747700816 | $88.59 |
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3225645802949 | $12.32 |
| DAVID OEHME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0070005678 | $20.52 |
| DAVID OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026176029146 | $79.41 |
| DAVID OFFERMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.028867 | $88.06 |
| DAVID OFFERMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0010708 | $43.66 |
| DAVID OFFERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.072872 | $185.26 |
| DAVID OFFERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00231 | $79.26 |
| DAVID OFFERMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $107.74 |
| DAVID OFFERMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $154.54 |
| DAVID OFFERMANN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0054 | $161.28 |
| DAVID OFFERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5688444683) | ($1,057.16) |
| DAVID OFFERMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0340573) | ($1,068.89) |
| DAVID OFFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024901954975 | $8.47 |
| DAVID OFFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0908982417625 | $1.29 |
| DAVID OFFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033853495072 | $7.89 |
| DAVID O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157004364989999 | $4.65 |
| DAVID OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081590510248 | $252.63 |
| DAVID OGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570148071 | $0.36 |
| DAVID OGUNFOWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003217826345 | $0.06 |
| DAVID OGUNFOWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047951479602 | $0.00 |
| DAVID OGUNFOWORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000096375944598 | $0.00 |
| DAVID OGUNLEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169876363179999 | $0.00 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73.205321 | $73.21 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.901814603) | ($3.95) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.805702734) | ($3.92) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.351510236 | $13,946.56 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00711853 | $238.68 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01334908 | $447.59 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (12,018.671258) | ($12,018.67) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (46.365417083) | ($507.24) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (351.84749248) | ($24,516.73) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.423173946) | ($2,950.40) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (32.166023456) | ($675.16) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (8.18413477) | ($1,680.45) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.65879259) | ($79,200.11) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (717.109216) | ($717.11) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (301.331292969) | ($2,163.69) |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00640201422504 | $238.41 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45564241442 | $0.53 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007592396651166 | $20.73 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.92961843745 | $98.93 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3909572525135 | $6.03 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51391522606305 | $5.96 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.604811328451 | $4.60 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.597705653920519 | $58.00 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0148890365227003 | $4.60 |
| DAVID OGUNNAIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074534510126886 | $2.30 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 29,995.646134 | $29,995.65 |
| DAVID OH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.084629 | $3,406.41 |
| DAVID OH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9153714664) | ($36,793.36) |
| DAVID OH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9153714664 | $36,793.36 |
| DAVID OH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.691626837) | ($100.69) |
| DAVID OH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.691626837 | $100.69 |
| DAVID OH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00000046) | ($40,570.77) |
| DAVID OH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1328354917) | ($0.13) |
| DAVID OH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1328354917 | $0.13 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909081432632 | $36.38 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1485202770763 | $0.15 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853393885109999 | $263.62 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 326.594722303639 | $363.78 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.144733155 | $0.17 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208128363689999 | $0.62 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014860308982 | $0.02 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 677.221843460999 | $677.22 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.668439132089999 | $7.43 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015927790966 | $480.36 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27381674598 | $558.33 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359766973729999 | $0.00 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8471009477 | $4.64 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.2505965109999 | $30.92 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.96344058579999 | $66.27 |
| DAVID OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43652711262 | $3.85 |
| DAVID OHANYAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (304.363663711) | ($198.09) |
| DAVID OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024643694884 | $0.01 |
| DAVID OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576985523700775 | $0.53 |
| DAVID OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028542603596 | $0.01 |
| DAVID OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4479170292832 | $3.23 |
| DAVID OHANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.307208647299999 | $0.15 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587444438649999 | $17.39 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.030935125 | $3.60 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126490475464 | $0.02 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.66975077069999 | $5.67 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7797024778 | $0.41 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.393787508159999 | $0.21 |
| DAVID OHLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002092828485 | $0.23 |
| DAVID OKOENE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($323.97) |
| DAVID OKOENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,088.12) |
| DAVID OKOENE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($355.15) |
| DAVID OKOENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($459.98) |
| DAVID OKOENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.25043287001 | $108.28 |
| DAVID OKUBADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016980940174 | $0.00 |
| DAVID OKUBADEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018320979673 | $0.00 |
| DAVID OLADIPO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (383.021772631) | ($501.76) |
| DAVID OLADIPO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 383.021772631 | $501.76 |
| DAVID OLADIPO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (383.021772631) | ($501.76) |
| DAVID OLADIPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6663902790621 | $0.93 |
| DAVID OLDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20610344319019 | $6.43 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110973737691 | $0.33 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 168.529152037 | $133.61 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085606212672 | $0.03 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000043086846335 | $0.00 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042468629287 | $9.63 |
| DAVID OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051227468691 | $0.32 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71,327.032017204) | ($68,398.84) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71,327.032017204 | $68,398.84 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (52.356723) | ($50.00) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (71,269.675294) | ($68,219.97) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116.206032543) | ($116.21) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116.206032543 | $116.21 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.153302573) | ($0.15) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.153302573 | $0.15 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $13.60 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (58.8987228) | ($52.31) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 58.8987228 | $52.31 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02575088532) | ($0.03) |
| DAVID OLEKSY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02575088532 | $0.03 |
| DAVID OLEKSY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.02629174737) | ($0.02) |
| DAVID OLEKSY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.02629174737 | $0.02 |
| DAVID OLEKSY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (63.925014) | ($43.90) |
| DAVID OLEKSY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001993066672) | ($0.00) |
| DAVID OLEKSY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001993066672 | $0.00 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029287692453 | $89.16 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039624215326 | $78.42 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179073408120345 | $0.18 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 571.366977248 | $452.97 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.9250238126858 | $55.92 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4660748371 | $49.63 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9246917822 | $43.47 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.044751341 | $1.47 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 392.989376045999 | $1,342.61 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.546088893967 | $32.65 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.065023492181 | $4.64 |
| DAVID OLEKSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 24.975207385 | $24.52 |
| DAVID OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000759156563469999 | $0.00 |
| DAVID OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000396504591789999 | $0.00 |
| DAVID OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106779270916999 | $0.00 |
| DAVID OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00236399408659999 | $0.00 |
| DAVID OLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082638475649 | $255.70 |
| DAVID OLIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (3.827) | ($7.96) |
| DAVID OLIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 7.959 | $7.96 |
| DAVID OLIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (49.552562) | ($49.55) |
| DAVID OLIVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.951257) | ($35.95) |
| DAVID OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (2.5) | ($198.32) |
| DAVID OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 198.582 | $198.32 |
| DAVID OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($2,063.94) |
| DAVID OLIVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,062.751 | $2,063.94 |
| DAVID OLIVA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.107366) | ($4,254.19) |
| DAVID OLIVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 4,243.637 | $4,254.19 |
| DAVID OLIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID OLIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.079625 | $2,500.00 |
| DAVID OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.079525 | $2,500.00 |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.07) | ($1,898.51) |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.029215 | $1,898.51 |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,522.21) | ($1,522.21) |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.822481 | $1,522.21 |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0399) | ($1,135.08) |
| DAVID OLIVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.591296 | $1,135.08 |
| DAVID OLIVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,729.44) |
| DAVID OLIVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,725.742 | $1,729.44 |
| DAVID OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (2.5) | ($69.59) |
| DAVID OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 69.375 | $69.59 |
| DAVID OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (2.5) | ($68.42) |
| DAVID OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 69.077 | $68.42 |
| DAVID OLIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (2.171501529) | ($695.34) |
| DAVID OLIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.75) | ($1,464.24) |
| DAVID OLIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,458.66 | $1,464.24 |
| DAVID OLIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (2.69678) | ($71.11) |
| DAVID OLIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 70.704 | $71.11 |
| DAVID OLIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,399.14) | ($3,399.14) |
| DAVID OLIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.863226 | $3,399.14 |
| DAVID OLIVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30087876) | ($8,754.25) |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022526925374711 | $78.31 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8554267476657 | $8.29 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041835332702 | $72.44 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.7833226129 | $24.78 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0254749389229 | $0.03 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055847177125951 | $2.62 |
| DAVID OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01443902977259 | $5.09 |
| DAVID OLIVA TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006582974342 | $0.01 |
| DAVID OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3243065774 | $1.32 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.4571275) | ($18,614.91) |
| DAVID OLIVEIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (8.20985785) | ($15,252.22) |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05590738472 | $0.06 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043293342695178 | $121.08 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0617078019614 | $116.92 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002344413810 | $0.00 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000013607534 | $0.00 |
| DAVID OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004716935381 | $0.00 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004257345443 | $0.00 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021129455244 | $0.02 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001425020092 | $0.00 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080798930 | $0.25 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0969956099 | $4.77 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24774114543 | $0.24 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000898405784599 | $2.66 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.533139076 | $4.21 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039383018988 | $7.68 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4301580781 | $6.43 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13920003268 | $0.02 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23726625567 | $0.81 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90174842045 | $0.04 |
| DAVID OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024518185447 | $0.02 |
| DAVID OLIVER MURAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08433066166 | $1.08 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,820.00 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 17.369995 | $1,688.18 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01661337368 | $495.63 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014526119413 | $28.34 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.850129223 | $43.48 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000043483837015 | $0.00 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99682349502 | $8.80 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073682017719 | $0.01 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.39639889119999 | $201.09 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000166884182887 | $0.00 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040034566267 | $0.06 |
| DAVID OLLERHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000009568861482 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03346918426) | ($962.00) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03346918426 | $962.00 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3774651414) | ($592.25) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3774651414 | $592.25 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.789122357) | ($118.25) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 209.789122357 | $118.25 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3774651414) | ($590.80) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.619830908) | ($49.52) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 6.619830908 | $49.52 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (37.865521393) | ($37.87) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 37.865521393 | $37.87 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.592119646) | ($29.67) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 3.592119646 | $29.67 |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.581751235) | ($3.58) |
| DAVID OLMSTED | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3.581751235 | $3.58 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035298846574345 | $11.81 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037403008367407 | $8.61 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04323173575037 | $0.04 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5834269492458 | $2.35 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05454332650514 | $0.69 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0203343736694265 | $0.20 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30026626069029 | $0.30 |
| DAVID OLMSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000313296116929999 | $0.00 |
| DAVID O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038986660415 | $1.15 |
| DAVID O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090923706336 | $0.00 |
| DAVID O'LOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589662649969999 | $11.51 |
| DAVID OLOWOLOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283308612529999 | $0.84 |
| DAVID OLOWOLOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5767941077006 | $0.59 |
| DAVID OLOWOLOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45469776365 | $0.45 |
| DAVID OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004463119218 | $137.25 |
| DAVID OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.891671817 | $92.82 |
| DAVID OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.731746496 | $59.73 |
| DAVID OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.643561051 | $435.12 |
| DAVID OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178949441119999 | $53.45 |
| DAVID OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.199307688 | $104.20 |
| DAVID OMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078032161319 | $23.10 |
| DAVID OMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76518776532999 | $4.17 |
| DAVID OMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037126301242 | $7.24 |
| DAVID OMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1566714545 | $4.16 |
| DAVID OMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.5818836887 | $1.84 |
| DAVID ONCHANU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108,000.0) | ($108,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108,000.0 | $108,000.00 |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.82125 | $25,000.00 |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (91,000.0) | ($91,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| DAVID ONCHANU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DAVID ONCHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001627975125 | $50.00 |
| DAVID ONCHANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,232.705253533 | $1,232.71 |
| DAVID ONDREJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01423962 | $422.04 |
| DAVID ONDREJEK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.231088 | $443.20 |
| DAVID ONDREJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037258384853 | $10.44 |
| DAVID ONDREJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034043162441 | $5.71 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029964104901 | $0.09 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2194858418326 | $0.20 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034478564638 | $0.07 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000061975891016 | $0.00 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001398381176 | $0.00 |
| DAVID ONEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025841681887 | $0.06 |
| DAVID ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000142010129331 | $0.00 |
| DAVID ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014574974467 | $2.84 |
| DAVID ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045955802369 | $141.40 |
| DAVID ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4547226183 | $1.70 |
| DAVID ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002611625022 | $0.05 |
| DAVID ONWUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113945964447999 | $0.01 |
| DAVID OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126633908277 | $0.04 |
| DAVID OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037244062529 | $0.00 |
| DAVID OOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110598641905 | $0.11 |
| DAVID ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.00144191919 | $23.48 |
| DAVID ORDAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044210730341 | $13.09 |
| DAVID ORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000536562137519999 | $1.59 |
| DAVID ORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000556944757 | $0.00 |
| DAVID ORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.322311791 | $18.32 |
| DAVID ORLOFF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,658.51) |
| DAVID ORLOFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (84.7973) | ($32.38) |
| DAVID ORLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6488520699263 | $21.80 |
| DAVID ORNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144783757302 | $0.43 |
| DAVID ORNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.995233263 | $99.89 |
| DAVID ORNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8567707501999 | $7.44 |
| DAVID ORNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0604091941879999 | $0.01 |
| DAVID ORNETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000866950023769999 | $0.01 |
| DAVID O'ROURKE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (76.3408) | ($148.03) |
| DAVID O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6117070590605 | $95.93 |
| DAVID O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.206752843 | $137.11 |
| DAVID O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042784454397 | $0.01 |
| DAVID OROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039143260278 | $120.05 |
| DAVID OROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073239977462 | $147.29 |
| DAVID OROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.036904059 | $11.33 |
| DAVID ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006206915183 | $0.00 |
| DAVID ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038383277792 | $0.00 |
| DAVID ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034440472077 | $0.01 |
| DAVID ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061691806836 | $0.01 |
| DAVID ORR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (70.726) | ($151.12) |
| DAVID ORR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.051545 | $151.12 |
| DAVID ORR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (19.8111) | ($372.94) |
| DAVID ORR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.12582 | $372.94 |
| DAVID ORR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17736) | ($522.35) |
| DAVID ORR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 9.98 | $75.42 |
| DAVID ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083470839885 | $0.25 |
| DAVID ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35937159005 | $0.23 |
| DAVID ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000103947696157 | $0.00 |
| DAVID ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132361975489999 | $0.00 |
| DAVID ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.41465637426815 | $5.29 |
| DAVID ORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021211932501 | $0.04 |
| DAVID ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085398069928 | $0.25 |
| DAVID ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127118618721 | $0.25 |
| DAVID ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230989 | $0.48 |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (346.252366961) | ($2,772.69) |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 346.252366961 | $2,772.69 |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.22259429) | ($7,959.32) |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.22259429 | $7,959.32 |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.22259429) | ($7,927.01) |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (346.252366961) | ($2,749.24) |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04484731601271 | $104.99 |
| DAVID ORTEGA-ENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.30194921246699 | $67.11 |
| DAVID ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,005.388354808) | ($1,005.39) |
| DAVID ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,005.388354808 | $1,005.39 |
| DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237716946209999 | $0.70 |
| DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00597267007499999 | $0.01 |
| DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.1882924583793 | $11.19 |
| DAVID ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0410199526609999 | $0.03 |
| DAVID ORTIZ-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223879296049999 | $2.49 |
| DAVID ORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182052175649999 | $0.02 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295610228069999 | $0.00 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151101267069999 | $0.02 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234024123349999 | $0.02 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02873443286 | $0.02 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00224367302227 | $0.02 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000551571255597 | $0.00 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 167.778896986999 | $6.84 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000285425624668 | $0.00 |
| DAVID ORVOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000003886188114 | $0.00 |
| DAVID OSAZE UWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000048343621 | $0.00 |
| DAVID OSBORN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1340969143) | ($3,989.17) |
| DAVID OSBORN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1340969143 | $3,989.17 |
| DAVID OSBORN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003362) | ($99.96) |
| DAVID OSBORN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13099529) | ($3,884.40) |
| DAVID OSBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011122058109226 | $39.69 |
| DAVID OSEI-KWAKU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.866) | ($3.49) |
| DAVID OSEI-KWAKU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.001423 | $3.49 |
| DAVID OSEI-KWAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039368614282784 | $0.04 |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.879734) | ($401.88) |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167932) | ($48.84) |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167966978084998 | $50.01 |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3585938676027 | $2.36 |
| DAVID OSHA JOSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012032851528 | $50.00 |
| DAVID OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081666989648 | $252.85 |
| DAVID OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048546127312 | $96.70 |
| DAVID OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.968314941 | $17.97 |
| DAVID OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.1001712989999 | $27.06 |
| DAVID OSKAR NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211496699204 | $0.04 |
| DAVID OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235551913809999 | $6.97 |
| DAVID OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66505549189999 | $7.39 |
| DAVID OSMANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.050622759858 | $0.05 |
| DAVID OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000065204464992 | $0.00 |
| DAVID OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025888550329999 | $0.00 |
| DAVID OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030838857957 | $0.00 |
| DAVID OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068878124252 | $0.00 |
| DAVID OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101588587775 | $0.03 |
| DAVID OSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407865820002 | $125.20 |
| DAVID OSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066306323362 | $0.07 |
| DAVID OSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0747928794999 | $9.57 |
| DAVID OSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035575879232 | $0.31 |
| DAVID OSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054199259404 | $0.40 |
| DAVID O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027607739436395 | $0.00 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016597524049999 | $0.49 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06046934085 | $121.12 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04657518832 | $0.05 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.382958672 | $35.98 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.763862969 | $31.87 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013114486756 | $50.00 |
| DAVID OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60569704092095 | $0.48 |
| DAVID OTERO BARREIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,704.06) |
| DAVID OTERO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018804978428 | $58.60 |
| DAVID OTERO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.090905206889 | $0.06 |
| DAVID OTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 70.0934 | $150.00 |
| DAVID OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015877934747 | $4.70 |
| DAVID OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998512214232 | $1.11 |
| DAVID OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035195106928 | $0.69 |
| DAVID OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00264415083199999 | $0.00 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59 | $4,888.25 |
| DAVID OU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,963.21 |
| DAVID OU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.64) | ($5,089.25) |
| DAVID OU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,460.945593428) | ($32,740.55) |
| DAVID OU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,460.945593428 | $32,740.55 |
| DAVID OU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.204876182) | ($52,663.27) |
| DAVID OU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.204876182 | $52,663.27 |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (60.94559343) | ($511.33) |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20487618) | ($345.12) |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,400.0) | ($11,732.00) |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (29.00000002) | ($48,886.70) |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (1,000.0) | ($8,309.53) |
| DAVID OU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (999.999999998) | ($8,283.26) |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019105668866 | $0.00 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21559496555785 | $518.17 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005237549599 | $0.00 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.3318064410198 | $101.37 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067790141899 | $0.00 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000017401008437 | $0.00 |
| DAVID OU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00006284879442 | $0.00 |
| DAVID OUSTED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID OUSTED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001743207134) | ($6.25) |
| DAVID OUSTED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.75077704 | $1,431.97 |
| DAVID OUSTED | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 175.0 | $143.32 |
| DAVID OUSTED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID OUSTED | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002115846847) | ($6.25) |
| DAVID OUSTED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.330447115) | ($10,000.00) |
| DAVID OUSTED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2801465813) | ($300.25) |
| DAVID OUSTED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007772262447) | ($8.33) |
| DAVID OUSTED | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.452205945 | $12,274.02 |
| DAVID OUSTED | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003074284397) | ($6.25) |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067130996629 | $219.28 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.629870797191 | $134.92 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073293585846 | $155.43 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2957625621 | $4.20 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.058919794 | $15.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092880811313 | $5.86 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 43.5765086369999 | $21.97 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.2190053803 | $0.19 |
| DAVID OUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29146827937 | $0.38 |
| DAVID OUTUMURO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $42.77 |
| DAVID OUTUMURO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0232522 | $699.73 |
| DAVID OUTUMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869648291429999 | $24.77 |
| DAVID OUTUMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61865501997 | $6.69 |
| DAVID OUTUMURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000221687177339999 | $0.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | LINK | 2.0 | $27.10 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LINK | (161.103) | ($1,502.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,499.919 | $1,502.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 127.558154983 | $1,189.25 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.001) | ($3.57) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.481 | $3.57 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.36) | ($3.36) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 255.264837269 | $2,379.89 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (402.255) | ($3,607.65) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,590.772 | $3,607.65 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 12.0323 | $100.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 12.8552 | $100.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 37.3553 | $300.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (93.0) | ($93.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LINK | 11.5845 | $93.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 74.4159 | $500.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 69.1372 | $500.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 66.2955 | $500.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 66.0154 | $500.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 130.8558 | $1,000.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (480.0) | ($3,367.39) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001686) | ($50.37) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 50.117 | $50.37 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (52.7) | ($52.70) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 7.0108 | $52.70 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (7.6083) | ($57.14) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0019106 | $57.14 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001911) | ($57.15) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 101.434 | $57.15 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (101.425) | ($56.39) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 56.209 | $56.39 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (56.23) | ($56.23) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 7.4994 | $56.23 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (7.0) | ($52.36) |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168633294460889 | $50.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480869694017666 | $0.05 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014667149957 | $0.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91183012809879 | $1.91 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013000354126998 | $0.00 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.322510024847 | $3.67 |
| DAVID OUZHEGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000044485080943 | $0.00 |
| DAVID OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276689101 | $8.19 |
| DAVID OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037931339108 | $0.00 |
| DAVID OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00631387562929999 | $12.32 |
| DAVID OW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0574004152 | $5.59 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (35.46) | ($35.46) |
| DAVID OWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3976243508) | ($11,396.66) |
| DAVID OWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3976243508 | $11,396.66 |
| DAVID OWEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.39762435) | ($11,960.30) |
| DAVID OWEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.35 | $10,490.90 |
| DAVID OWEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Collateral | BTC | (0.3168404787) | ($9,498.45) |
| DAVID OWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06773901048) | ($140.20) |
| DAVID OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06773901048 | $140.20 |
| DAVID OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01720704495) | ($35.46) |
| DAVID OWEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006318088485) | ($173.90) |
| DAVID OWEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.03602685) | ($4,750.00) |
| DAVID OWEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1228886057) | ($144.63) |
| DAVID OWEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0602600051) | ($70.92) |
| DAVID OWEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.989037805 | $5,871.60 |
| DAVID OWEN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004371556716) | ($86.95) |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860904902 | $0.56 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07467034189248 | $0.08 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443987978449999 | $8.66 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5183701366 | $1.52 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0448900074 | $1.28 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33275183239 | $3.70 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.94067818092 | $0.45 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057777693469 | $1.84 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0004733646052 | $0.05 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015113377929927 | $57.38 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311658891629999 | $61.09 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5327470603 | $12.53 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1509529016 | $7.25 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059534801759 | $0.06 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20225420411 | $1.24 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000059770480286 | $0.00 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023976892389 | $72.52 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344891457517494 | $4.60 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.73350554069999 | $4.73 |
| DAVID OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4137294029699 | $13.07 |
| DAVID OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016758142555 | $504.70 |
| DAVID OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.476241692 | $38.43 |
| DAVID OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.928717016 | $8.75 |
| DAVID OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12784915504 | $7.64 |
| DAVID OWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.122521584048 | $4.85 |
| DAVID OWOS-OAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003455695110545 | $0.00 |
| DAVID OYEKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001444) | ($60.03) |
| DAVID OYEKAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001947) | ($75.02) |
| DAVID OYEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004935611436 | $1.56 |
| DAVID OYEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295421013219999 | $0.00 |
| DAVID OYEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000100172715949 | $0.03 |
| DAVID OZORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045401661425 | $139.66 |
| DAVID OZORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573449344449999 | $114.72 |
| DAVID OZORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8413468761 | $8.59 |
| DAVID OZORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.261403823 | $12.72 |
| DAVID OZORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.47669017486999 | $88.29 |
| DAVID P C BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261415813 | $50.00 |
| DAVID P C BOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1116433438366 | $20.60 |
| DAVID P FRANCHINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.58 | $535.74 |
| DAVID P FRANCHINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2482364261 | $775.04 |
| DAVID P FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574031210824 | $3.40 |
| DAVID P FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060608373181 | $11.60 |
| DAVID P FRANCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21792591787199 | $2.82 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,927.221527685) | ($2,750.00) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,927.221527685 | $2,750.00 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 76.26187471 | $5,437.63 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (2,471.693895538) | ($2,354.80) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.31195594 | $9,990.74 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31195594) | ($9,831.98) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31195594 | $9,831.98 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (76.26187471) | ($4,947.87) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 76.26187471 | $4,947.87 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (455.527632147) | ($395.29) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 455.527632147 | $395.29 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4947571835) | ($1,000.00) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4947571835 | $1,000.00 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.669161775) | ($5,190.22) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.669161775 | $5,190.22 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004089658656) | ($8.34) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.159829299) | ($6,685.72) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.159829299 | $6,685.72 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.159829299) | ($6,047.83) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.159829299 | $6,047.83 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4135614223) | ($11,913.79) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4135614223 | $11,913.79 |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (3.159829299) | ($6,388.11) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005644799508) | ($1.66) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005647835182) | ($16.83) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17289537) | ($4,991.51) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004016093005) | ($11.66) |
| DAVID P GOODWIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002714455268) | ($8.34) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.78201895 | $1,380.40 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 1,083.263397 | $634.52 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000351267) | ($10.44) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2390204992) | ($7,475.61) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2390204992 | $7,475.61 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.78201895) | ($1,476.08) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.78201895 | $1,476.08 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,083.26339689) | ($702.06) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,083.26339689 | $702.06 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.59478189 | $904.41 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.48210619 | $742.88 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.78201895) | ($1,150.21) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.78201895 | $1,150.21 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.20256136 | $297.22 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.33871039 | $495.17 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.35737487 | $500.29 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.114841233) | ($10,000.00) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006767777588) | ($8.34) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2436482703) | ($300.25) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.1401881 | $12,495.86 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003681891627) | ($4.17) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002156231094) | ($4.17) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2585408986) | ($5,000.00) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3119348011 | $6,032.60 |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007762695651) | ($150.13) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007672783103) | ($0.83) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005193671382) | ($5.83) |
| DAVID P GOODWIN | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003918570495) | ($4.17) |
| DAVID P GOODWIN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00496193002) | ($5.22) |
| DAVID P GOODWIN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002131219199) | ($2.49) |
| DAVID P GOODWIN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006297520128) | ($7.50) |
| DAVID P GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009146644892 | $19.97 |
| DAVID P GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 194.797147015729 | $221.77 |
| DAVID P GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019263403193 | $0.02 |
| DAVID P J MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119118308774499 | $0.12 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,742.70098701) | ($2,500.00) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,742.70098701 | $2,500.00 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (394.250392761) | ($394.25) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 394.250392761 | $394.25 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (4.98073248) | ($10.59) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 4.98073248 | $10.59 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.284593245) | ($3.11) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.284593245 | $3.11 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,742.694) | ($2,493.92) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,490.62 | $2,493.92 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.790203464) | ($4.79) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.790203464 | $4.79 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BUSD | (394.250392761) | ($394.25) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BUSD | 394.250392761 | $394.25 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (4.98073248) | ($10.61) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | MANA | 4.98073248 | $10.61 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3.284593245) | ($3.11) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3.284593245 | $3.11 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 10.37024022 | $1,708.08 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (10.37024022) | ($1,705.81) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 10.37024022 | $1,705.81 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,495.410203) | ($2,495.41) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 15.38639603 | $2,455.67 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (15.38639603) | ($2,454.52) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 15.38639603 | $2,454.52 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,447.73322518) | ($1,983.22) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,447.73322518 | $1,983.22 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (1,447.736) | ($1,985.17) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 1,972.364 | $1,985.17 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (1,972.36) | ($1,972.36) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 26.99051 | $1,972.36 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (26.99051) | ($1,975.67) |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 26.99051 | $1,975.67 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031916127045 | $97.40 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27859574147488 | $7.39 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130193577019 | $263.96 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119795570377689 | $0.01 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.636372297141 | $12.00 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032805845487 | $0.02 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029973886055 | $0.00 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.79268962534 | $47.40 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19036131461999 | $44.72 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033530186731 | $0.00 |
| DAVID P NECKRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0409753434337 | $3.91 |
| DAVID P TOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022764192419 | $0.04 |
| DAVID PACHECO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.054162930068) | ($0.12) |
| DAVID PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BCH | (0.28184) | ($95.00) |
| DAVID PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 94.585 | $95.00 |
| DAVID PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | COMP | (0.35189) | ($49.81) |
| DAVID PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 49.429 | $49.81 |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | LTC | (0.3522) | ($35.23) |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 35.043 | $35.23 |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05925881918) | ($0.12) |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (160.0) | ($160.00) |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ADA | 336.775478701 | $267.03 |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.5 | $28.91 |
| DAVID PACHECO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.9327 | $515.58 |
| DAVID PACHECO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | AVAX | 0.6 | $36.29 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030040880467 | $0.81 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31436723580578 | $2.28 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32123629555 | $0.32 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005512360612 | $0.00 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0927427352879999 | $1.03 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088946092462 | $2.32 |
| DAVID PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019906011113722 | $0.03 |
| DAVID PACK | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | MANA | 72.32274855 | $61.56 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016745307362 | $0.05 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031851966018 | $0.06 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.914818132 | $23.72 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5464545153 | $28.30 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 69.031361013 | $10.09 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090577956307 | $0.01 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.29038780608 | $4.41 |
| DAVID PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065648541529 | $7.21 |
| DAVID PACKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (229.376155) | ($229.38) |
| DAVID PACKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.545599) | ($800.12) |
| DAVID PACKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056976) | ($1,563.93) |
| DAVID PACKHAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,372.44) |
| DAVID PACKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.9524824049852 | $63.54 |
| DAVID PACLIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002586 | $76.94 |
| DAVID PACLIK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002123 | $62.78 |
| DAVID PACLIK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.003238 | $96.00 |
| DAVID PACLIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.001239 | $35.65 |
| DAVID PACLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.004464 | $122.92 |
| DAVID PACLIK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.005238 | $124.77 |
| DAVID PACLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001025045377958 | $2.28 |
| DAVID PADFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAVID PADFIELD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,003.275879) | ($1,003.28) |
| DAVID PADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015728804391 | $46.67 |
| DAVID PADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026547014814 | $51.79 |
| DAVID PADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.776439401 | $16.78 |
| DAVID PADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.372114204696 | $4.37 |
| DAVID PADFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0062407793674 | $11.63 |
| DAVID PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 33.0309223729999 | $41.39 |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $23.49 |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000661) | ($19.99) |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04681169) | ($1,414.74) |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000298954729615789 | $10.84 |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062677609891 | $0.01 |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017137219044 | $33.41 |
| DAVID PADILLA DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0469654591269999 | $0.05 |
| DAVID PADOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237454638214 | $0.27 |
| DAVID PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028964221804 | $8.57 |
| DAVID PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018934115541 | $36.94 |
| DAVID PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4581776385 | $0.80 |
| DAVID PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034258818356 | $1.01 |
| DAVID PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00679567357519999 | $0.01 |
| DAVID PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9386716462 | $7.88 |
| DAVID PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.20177890855 | $52.32 |
| DAVID PAGUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017135137337 | $51.07 |
| DAVID PAGUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026721617995 | $52.14 |
| DAVID PAGUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5842149346 | $5.39 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002083343723) | ($8.43) |
| DAVID PALACIOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003640355) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000247387834) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002838938552) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000274356103) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($4,416.17) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($5,902.72) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.0001197 | $10,332.95 |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($8,855.52) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.99960202 | $8,854.93 |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.5 | $6,619.50 |
| DAVID PALACIOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (17.022698844) | ($25,040.39) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.490917868 | $12,269.29 |
| DAVID PALACIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.365592141) | ($10,000.00) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2812018104) | ($300.25) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007801538254) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003941326772) | ($8.33) |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034146706831 | $104.42 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29209651733 | $0.34 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124194907615 | $279.33 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7266141526 | $2.73 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.066726768 | $23.84 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04933869076 | $11.66 |
| DAVID PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044249657292 | $0.04 |
| DAVID PALHARTINGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,510.0 | $2,510.00 |
| DAVID PALHARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372726450994442 | $0.36 |
| DAVID PALHARTINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.7391114536 | $23.74 |
| DAVID PALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000701208615569999 | $0.00 |
| DAVID PALIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014295352066 | $0.00 |
| DAVID PALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031251254324 | $0.01 |
| DAVID PALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117960440893999 | $0.00 |
| DAVID PALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045384615568 | $0.00 |
| DAVID PALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021628236696 | $0.00 |
| DAVID PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.696922088843183 | $0.67 |
| DAVID PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027326270923 | $0.00 |
| DAVID PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1058981715 | $37.94 |
| DAVID PALMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076563603173 | $0.01 |
| DAVID PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074666761756 | $2.21 |
| DAVID PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015509502916 | $0.30 |
| DAVID PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.42551430519999 | $3.43 |
| DAVID PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361726268413658 | $0.00 |
| DAVID PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118166332989 | $239.32 |
| DAVID PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1304151004 | $6.36 |
| DAVID PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.128044605918 | $7.66 |
| DAVID PALOMBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.5908217393 | $0.15 |
| DAVID PALOMO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293396028456 | $0.11 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.510863 | $1,501.59 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0057612 | $40,289.25 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (767.0) | ($430.84) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.276887 | $430.84 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($154.80) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($571.96) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.485151599) | ($3,844.18) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (50.0995) | ($361.07) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0125629 | $361.07 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (315.6) | ($98.11) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062804 | $98.11 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.84758447) | ($52,988.72) |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.201550443 | $222.51 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005585012905 | $11.42 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 392.225411021701 | $427.73 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0215896498186 | $48.41 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.417122436 | $6.52 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.628138012 | $5.56 |
| DAVID PANAGIOTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58426959 | $4.26 |
| DAVID PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151697085675 | $4.49 |
| DAVID PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020705766963 | $4.04 |
| DAVID PANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22727335279 | $2.01 |
| DAVID PANKERICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021959293661 | $42.85 |
| DAVID PANKERICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.6555902129999 | $40.16 |
| DAVID PANKERICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.242173985 | $54.15 |
| DAVID PANKERICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.89728581159999 | $9.90 |
| DAVID PANKERICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050368299457 | $3.01 |
| DAVID PANNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.16489708 | $493.55 |
| DAVID PANNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 416.3506811 | $79.20 |
| DAVID PANNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 1,028.0255407 | $196.24 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135906338979 | $0.40 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192765189964999 | $3.31 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9585215522 | $3.93 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8130475539 | $1.77 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46448028345 | $5.16 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8949543261 | $0.39 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.59664718969999 | $1.72 |
| DAVID PANNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0130280578155999 | $4.15 |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | UNI | 50.745988064 | $488.22 |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (50.745988064) | ($486.65) |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | UNI | 50.745988064 | $486.65 |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 77.331054944 | $1,087.27 |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (77.331054944) | ($1,088.05) |
| DAVID PAPPONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 77.331054944 | $1,088.05 |
| DAVID PAPPONE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00151034) | ($30,000.00) |
| DAVID PAPPONE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00151034 | $30,000.00 |
| DAVID PAPPONE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.52) |
| DAVID PAPPONE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99151) | ($28,816.57) |
| DAVID PAPPONE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000034) | ($0.01) |
| DAVID PAPPONE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000034 | $0.01 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.213656157) | ($6.21) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.213656157 | $6.21 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (6.213656157) | ($6.21) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 6.213656157 | $6.21 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.140049791) | ($5,624.14) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.140049791 | $5,624.14 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.140049) | ($5,255.63) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08457405345) | ($2,419.83) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08457405345 | $2,419.83 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,727.605384022) | ($5,727.61) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,727.605384022 | $5,727.61 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.917206489) | ($3,632.57) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.917206489 | $3,632.57 |
| DAVID PAPPONE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08457405) | ($2,410.28) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.917206) | ($3,610.12) |
| DAVID PAPPONE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,737.6) | ($5,737.60) |
| DAVID PAPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 373.443211544724 | $449.70 |
| DAVID PAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.380506194 | $51.04 |
| DAVID PAPYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.468490564 | $15.36 |
| DAVID PARAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.287922406) | ($6,561.52) |
| DAVID PARAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.287922406 | $6,561.52 |
| DAVID PARAG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1353872469) | ($3,842.43) |
| DAVID PARAG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1353872469 | $3,842.43 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012525819353233 | $42.08 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037593759804337 | $87.78 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5259981529 | $8.34 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00288519653 | $0.63 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.776303028769999 | $8.63 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13635580847 | $1.20 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63266302219999 | $3.63 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017838247599 | $1.31 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023876870867 | $0.15 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48775403347 | $0.24 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14029147559 | $0.18 |
| DAVID PARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.219208213609999 | $0.40 |
| DAVID PARDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00436 | $174.34 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000434) | ($0.12) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000434 | $0.12 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,314.44) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $3,314.44 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,043.974900376) | ($536.47) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,043.974900376 | $536.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (71.709809436) | ($475.44) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 71.709809436 | $475.44 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.558372348) | ($78.11) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.558372348 | $78.11 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005588632219) | ($8.16) |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005588632219 | $8.16 |
| DAVID PARDO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005588) | ($8.16) |
| DAVID PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031922533821 | $99.56 |
| DAVID PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005604870370561 | $0.13 |
| DAVID PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.002878125339 | $11.73 |
| DAVID PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22278725736166 | $2.16 |
| DAVID PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048417647462827 | $0.39 |
| DAVID PARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018297420037 | $0.02 |
| DAVID PARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0231019922619999 | $0.00 |
| DAVID PARECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.057156018567 | $0.00 |
| DAVID PAREIGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050864877546 | $0.10 |
| DAVID PARK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002717753301) | ($1.13) |
| DAVID PARK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3500787677) | ($1,000.00) |
| DAVID PARK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3500787677 | $1,000.00 |
| DAVID PARK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.683825863) | ($7,276.66) |
| DAVID PARK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.683825863 | $7,276.66 |
| DAVID PARK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.033904) | ($8,288.23) |
| DAVID PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | SOL | (78.161131311) | ($6,400.00) |
| DAVID PARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | MATIC | (3,745.832512912) | ($3,960.61) |
| DAVID PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 428.5605 | $292.83 |
| DAVID PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,928.6897 | $1,319.04 |
| DAVID PARK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (2,021.183339094) | ($1,388.09) |
| DAVID PARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 48.40563 | $2,659.89 |
| DAVID PARK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SOL | (38.26487031) | ($2,103.44) |
| DAVID PARK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003854115958) | ($1.13) |
| DAVID PARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (140.068669902) | ($942.14) |
| DAVID PARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 140.068669902 | $942.14 |
| DAVID PARK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17054208) | ($5,000.00) |
| DAVID PARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17054208 | $5,000.00 |
| DAVID PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000631) | ($19.96) |
| DAVID PARK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18711606) | ($5,940.37) |
| DAVID PARK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (140.068669902) | ($1,119.03) |
| DAVID PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000057993937) | ($1.76) |
| DAVID PARK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003590013833) | ($1.09) |
| DAVID PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004993128775) | ($4.52) |
| DAVID PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04488911143) | ($40.64) |
| DAVID PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.491310586) | ($1,350.00) |
| DAVID PARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.841349183 | $1,666.87 |
| DAVID PARK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008162129574) | ($1.76) |
| DAVID PARK | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005054955247) | ($1.09) |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173458999499999 | $3.38 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116884861509 | $0.03 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569572258199999 | $0.66 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137666156892999 | $0.03 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029540933887 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0109450195332 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003001806286 | $0.01 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00106489466379 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000080446015401 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024018984978 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00062823100939 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042285123469999 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027666176183 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000018414860667 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045123283917 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006581217728 | $203.63 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045437621109 | $90.33 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.591872239 | $21.09 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80510912744 | $8.95 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0222490729564 | $658.47 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010016395724216 | $29.06 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001329111309254 | $0.00 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.362029871011193 | $3.72 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66569171685 | $38.95 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126212811460999 | $37.36 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000982520596246999 | $1.17 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9985480874999 | $28.55 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1623340124 | $12.92 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40624888576 | $34.44 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.32303063645 | $18.39 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.714065772 | $0.91 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186614750469999 | $0.55 |
| DAVID PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016489631015 | $0.02 |
| DAVID PARKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00198843 | $80.57 |
| DAVID PARKER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 510,000.0 | $510,000.00 |
| DAVID PARKER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (510,000.0) | ($510,000.00) |
| DAVID PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07966917 | $203.80 |
| DAVID PARKER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $147.48 |
| DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.422719004 | $13.42 |
| DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255551761491 | $7.56 |
| DAVID PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032465057965 | $6.33 |
| DAVID PARKINSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16386591) | ($4,664.43) |
| DAVID PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753358945809 | $28.27 |
| DAVID PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016829292109 | $0.02 |
| DAVID PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714570328 | $46.62 |
| DAVID PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045463501377 | $90.38 |
| DAVID PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041510402796 | $0.00 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168671420169999 | $50.23 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8660207185 | $9.29 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2547311784 | $21.37 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825028028811 | $0.24 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40648111425 | $825.61 |
| DAVID PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.196161009999 | $219.20 |
| DAVID PAROD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.787418819) | ($2,239.27) |
| DAVID PAROD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.787418819 | $2,239.27 |
| DAVID PAROD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.116333156) | ($4,480.24) |
| DAVID PAROD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.116333156 | $4,480.24 |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004892178867) | ($1.15) |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004892178867 | $1.15 |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007144240943) | ($2.23) |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007144240943 | $2.23 |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000425) | ($1.00) |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.00) |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.787483) | ($1,858.26) |
| DAVID PAROD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116372) | ($3,646.87) |
| DAVID PAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418149158052034 | $16.50 |
| DAVID PAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00285163667223295 | $8.41 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 545.32044812 | $9,719.55 |
| DAVID PARRY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.84378343 | $34,201.90 |
| DAVID PARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,104.44) |
| DAVID PARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 110.800554 | $2,015.46 |
| DAVID PARRY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 100.0005 | $1,817.01 |
| DAVID PARRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (750.0) | ($13,765.52) |
| DAVID PARRY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.35492653 | $14,085.48 |
| DAVID PARRY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 2,718.39141421 | $3,787.45 |
| DAVID PARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,648.40) |
| DAVID PARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 500.68012205 | $8,697.58 |
| DAVID PARRY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 57.5002875 | $1,026.33 |
| DAVID PARRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,902.77) |
| DAVID PARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 17.50089864 | $301.15 |
| DAVID PARRY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,725.0) | ($2,997.24) |
| DAVID PARRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (2,500.0) | ($11,879.72) |
| DAVID PARRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($93.03) |
| DAVID PARRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,895.38) |
| DAVID PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| DAVID PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVID PARRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (367.5) | ($3,237.68) |
| DAVID PARRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAVID PARRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID PARRY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,368.25) |
| DAVID PARRY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,218.00) |
| DAVID PARRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (580.0) | ($6,119.81) |
| DAVID PARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,515.00) |
| DAVID PARRY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (197.679777434) | ($537.20) |
| DAVID PARRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,824.00) |
| DAVID PARRY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($15,140.50) |
| DAVID PARRY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LINK | (1.739640057) | ($13.08) |
| DAVID PARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (7.004341846) | ($68.01) |
| DAVID PARRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (7.796496551) | ($4.79) |
| DAVID PARRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.245741591) | ($576.51) |
| DAVID PARRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,644.86) |
| DAVID PARRY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 9,750.0 | $9,750.00 |
| DAVID PARRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,749.00) |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0172155218493 | $589.79 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.4385440529705 | $57.37 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29321561848 | $621.40 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.4822291592859 | $69.48 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.24123859103 | $9.15 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000661768309699999 | $0.00 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.368978054 | $67.05 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57493684544 | $6.91 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013474910848 | $0.14 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.4183600651 | $136.82 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.163947946691482 | $9.34 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.4763838129999 | $0.83 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049618538233 | $0.35 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000012843507909 | $0.02 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058502275164 | $0.00 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002631941878 | $0.01 |
| DAVID PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000685267540139999 | $0.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (2,278.972) | ($5,036.53) |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1215808 | $5,036.53 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($4,964.88) |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (4,504.504) | ($10,009.76) |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2416936 | $10,009.76 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (8,968.609) | ($20,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.4774169 | $20,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($16,519.60) |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,911.76) |
| DAVID PARSONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | CEL | (13,528.223) | ($29,897.37) |
| DAVID PARSONS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.7474884 | $29,897.37 |
| DAVID PARSONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74) | ($29,581.50) |
| DAVID PARSONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (2,383.734) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.1282663 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,487.91) |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,358.49) | ($4,985.93) |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.1218655 | $4,985.93 |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122) | ($4,990.17) |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (4,784.688) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.243842 | $10,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,776.64) |
| DAVID PARSONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (2,182.02) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.1186167 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,384.20) |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (9,482.099) | ($20,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.5088947 | $20,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,729.32) |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (4,771.009) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.2528539 | $10,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($10,246.61) |
| DAVID PARSONS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (4,761.904) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.2557428 | $10,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28) | ($10,951.53) |
| DAVID PARSONS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LUNC | (300.0) | ($24,864.20) |
| DAVID PARSONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (150.0) | ($12,929.46) |
| DAVID PARSONS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,990.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.278491) | ($22.05) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (1.63434) | ($49,899.67) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 49,443.75 | $49,899.67 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.621043) | ($79,757.46) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (2.291401) | ($70,000.01) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 69,096.415 | $70,000.01 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 95.0 | $95.00 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 78,988.893605 | $78,988.89 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (55,732.739222) | ($40,160.51) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (14,191.412) | ($10,025.96) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.3300581 | $10,025.96 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.26798717 | $38,897.62 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.1619 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,267.60) |
| DAVID PARSONS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 44,160.92028 | $7.15 |
| DAVID PARSONS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,361.89) |
| DAVID PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($3,527.59) |
| DAVID PARSONS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,000.0) | ($13,814.26) |
| DAVID PARSONS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00148717) | ($44.24) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20,945.677483 | $20,945.68 |
| DAVID PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.36641 | $11,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (63.046507334) | ($699.82) |
| DAVID PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (30,404.908) | ($19,992.67) |
| DAVID PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 19,838.912 | $19,992.67 |
| DAVID PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,097.94) |
| DAVID PARSONS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (3,088.08) | ($2,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,998.141 | $2,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.24) | ($7,129.01) |
| DAVID PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7,118.437 | $7,129.01 |
| DAVID PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 24.01 | $1,001.46 |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04611821 | $1,437.92 |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $2,080.50 |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 97.09 | $4,042.84 |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 58.298338 | $2,496.33 |
| DAVID PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 282.89 | $12,044.15 |
| DAVID PARSONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 89.0 | $3,480.07 |
| DAVID PARSONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,905.97 |
| DAVID PARSONS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,927.55) |
| DAVID PARSONS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $5,920.63 |
| DAVID PARSONS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $388.20 |
| DAVID PARSONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 141.70646 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,949.474 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 14,979.041 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (19,394.789) | ($6,500.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,282.893 | $6,500.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (11,984.875) | ($4,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,834.007 | $4,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 62.71562 | $2,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9,173.849 | $3,800.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7,671.81) | ($3,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,967.209 | $3,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 2,536.784 | $1,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (638.1315) | ($20,040.49) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 20,000.668 | $20,040.49 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (38,985.822) | ($20,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,853.094 | $20,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (39,055.863) | ($20,039.08) |
| DAVID PARSONS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,851.078 | $20,039.08 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (40,110.946) | ($20,031.67) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 19,916.029 | $20,031.67 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 12,356.054 | $5,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (41,475.474) | ($20,503.56) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 19,973.667 | $20,503.56 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SOL | (177.58945) | ($5,389.84) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 5,300.99 | $5,389.84 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (40,798.599) | ($20,000.00) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 19,713.62 | $20,000.00 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (24,551.324) | ($11,843.60) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 11,793.117 | $11,843.60 |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (2.0) | ($52,106.44) |
| DAVID PARSONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 51,649.05 | $52,106.44 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022181037219 | $807.29 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,967.18563152637 | $4,719.74 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020929089744 | $0.06 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.947758901 | $320.95 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,997.928375329 | $3,111.76 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000004592 | $0.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 207.449508091 | $207.45 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000850911553799999 | $0.01 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000967345692899999 | $0.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 80.55894991 | $5,539.46 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000902921736157799 | $0.33 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022397661389 | $0.00 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.593437973951 | $8.81 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026876078875 | $0.03 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005612150208 | $0.02 |
| DAVID PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11044345221799 | $7.82 |
| DAVID PARULAVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.316061) | ($9,159.30) |
| DAVID PARULAVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.629086) | ($18,507.66) |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017531856182523 | $62.22 |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2159765338 | $1.39 |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317245461909269 | $113.22 |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068995517098 | $0.08 |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2159639546 | $1.39 |
| DAVID PARULAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.6452912926 | $5.62 |
| DAVID PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140131947308 | $0.41 |
| DAVID PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065492425366 | $1.28 |
| DAVID PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213222734479999 | $6.31 |
| DAVID PASCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078429897344 | $0.01 |
| DAVID PASCUAL ANGUIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.26638773 | $513.73 |
| DAVID PASCUAL ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024888416897074 | $50.08 |
| DAVID PASCUAL ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016425815586 | $2.16 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000181154287419999 | $0.01 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059269449034 | $0.00 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138367739228 | $0.03 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00491472279479999 | $0.00 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051314510272 | $0.00 |
| DAVID PASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074103370909 | $0.00 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129142363937 | $0.04 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016445428023 | $0.02 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002326601342 | $0.05 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044439588864 | $0.00 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124757249418 | $0.00 |
| DAVID PASZKIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00035034007839 | $0.00 |
| DAVID PATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215326377333106 | $0.25 |
| DAVID PATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70666347506 | $0.44 |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1759473684) | ($314.36) |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1759473684 | $314.36 |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07121129787) | ($2,064.71) |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07121129787 | $2,064.71 |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,131.371444755) | ($4,131.37) |
| DAVID PATERSON | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,131.371444755 | $4,131.37 |
| DAVID PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005816589828602 | $20.17 |
| DAVID PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013557964745163 | $3.34 |
| DAVID PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1790574254189 | $39.18 |
| DAVID PATERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000757833520809999 | $0.00 |
| DAVID PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028590860227 | $0.00 |
| DAVID PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020113753964 | $0.04 |
| DAVID PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014080954063 | $0.00 |
| DAVID PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00028226830679 | $0.00 |
| DAVID PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000034895046781 | $0.00 |
| DAVID PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042524092517 | $1.26 |
| DAVID PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017349955364 | $0.34 |
| DAVID PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.935710122449999 | $0.45 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00086609 | $34.71 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00087255 | $35.45 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00086216 | $34.75 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00085692 | $34.10 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00086006 | $35.03 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00097912 | $40.49 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00122266 | $50.99 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00688039 | $285.07 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00121159 | $49.15 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122148 | $48.32 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00121154 | $47.99 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00120512 | $47.05 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00121914 | $49.41 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00122107 | $46.85 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00118997 | $46.95 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00115634 | $45.92 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00115284 | $44.67 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00115919 | $44.07 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00114802 | $44.27 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02563016) | ($986.14) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02563016 | $986.14 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.197234719) | ($98.18) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.197234719 | $98.18 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00114206 | $43.86 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00114206) | ($43.91) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00114206 | $43.91 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00116365 | $44.27 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116365) | ($44.51) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116365 | $44.51 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00115912 | $46.14 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00115912) | ($42.07) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00115912 | $42.07 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00117245 | $42.83 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00117245) | ($41.98) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00117245 | $41.98 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00116725 | $42.04 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116725) | ($41.96) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116725 | $41.96 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 940.648278 | $717.10 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (940.648278) | ($717.10) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 940.648278 | $717.10 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00116244 | $40.19 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116244) | ($40.20) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116244 | $40.20 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0011581 | $39.02 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0011581) | ($38.15) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0011581 | $38.15 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00114226 | $35.58 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00114226) | ($36.32) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00114226 | $36.32 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00116402 | $36.61 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00116402) | ($35.60) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00116402 | $35.60 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00109924 | $31.71 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00111281 | $33.35 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00112195 | $33.28 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003334) | ($96.26) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003334 | $96.26 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.219698129) | ($37.28) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.219698129 | $37.28 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00111677 | $33.33 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00112203 | $34.25 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00110902 | $33.45 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00334782) | ($101.83) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00334782 | $101.83 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.219698129) | ($39.30) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.219698129 | $39.30 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00111005 | $33.50 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00111005) | ($33.54) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00111005 | $33.54 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00109979 | $31.98 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00109979) | ($32.03) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00109979 | $32.03 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00108886 | $33.01 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00111439 | $32.53 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0010955 | $32.25 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00109711 | $33.03 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00439586) | ($133.79) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00439586 | $133.79 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00110727 | $32.37 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00111077 | $33.41 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00221804) | ($66.05) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00221804 | $66.05 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.001141 | $33.93 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001141) | ($33.88) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001141 | $33.88 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00115627 | $33.49 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00115627) | ($33.58) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00115627 | $33.58 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00115075 | $33.00 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00115075) | ($33.31) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00115075 | $33.31 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00116312 | $33.60 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00114919 | $34.65 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00231231) | ($70.26) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00231231 | $70.26 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00113984 | $36.20 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00113984) | ($36.05) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00113984 | $36.05 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00107196 | $34.04 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00107196) | ($34.02) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00107196 | $34.02 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00094013 | $28.17 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00114775 | $35.01 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00208788) | ($62.00) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00208788 | $62.00 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00113389 | $33.49 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00114861 | $34.23 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0022825) | ($67.78) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0022825 | $67.78 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00114466 | $35.48 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00116051 | $34.05 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00114674 | $35.65 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00345191) | ($105.06) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00345191 | $105.06 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00113388 | $34.13 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00113388) | ($34.48) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00113388 | $34.48 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00113772 | $34.27 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00113649 | $33.22 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00110837 | $30.54 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00338258) | ($92.91) |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00338258 | $92.91 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00096889 | $24.27 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00083089 | $17.49 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00046008 | $10.08 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00082651 | $18.57 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00075476 | $15.69 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001843382618 | $53.57 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6455657064999 | $100.36 |
| DAVID PATRICK CONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.096476742 | $29.51 |
| DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099184887301 | $29.36 |
| DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3499930453 | $6.62 |
| DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146704515898 | $8.77 |
| DAVID PATRICK GRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.146832506643 | $5.81 |
| DAVID PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241758784105 | $51.18 |
| DAVID PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381341134719999 | $0.07 |
| DAVID PATRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.2679865627999 | $11.27 |
| DAVID PATRICK TREACY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $14.35 |
| DAVID PATRICK TREACY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.221965 | $634.95 |
| DAVID PATRICK TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0284310973671 | $648.41 |
| DAVID PATRICK TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18029090958944 | $1.88 |
| DAVID PATRICK TREACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001545686885708 | $2.11 |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,013.151762643) | ($1,013.15) |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,013.151762643 | $1,013.15 |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,013.151762) | ($1,013.15) |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864975053 | $0.55 |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.216852672866 | $9.22 |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0880860315 | $1.94 |
| DAVID PATRICK WIGGENHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0443689961 | $6.98 |
| DAVID PATRICK WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007867073996 | $0.00 |
| DAVID PATRICK WYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054127056521 | $0.01 |
| DAVID PATRIK NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017652549034 | $0.52 |
| DAVID PATRIK NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215450044899999 | $0.25 |
| DAVID PATRIK NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081681724775 | $15.94 |
| DAVID PATRIK NYITRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6874480114 | $2.24 |
| DAVID PATRY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00025585 | $10.42 |
| DAVID PATRY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034223 | $13.86 |
| DAVID PATRY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00052516 | $18.26 |
| DAVID PATRY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00132661 | $39.22 |
| DAVID PATRY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00074465 | $22.76 |
| DAVID PATRY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00127896 | $37.94 |
| DAVID PATRY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00028858 | $8.12 |
| DAVID PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025195079965 | $76.23 |
| DAVID PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9230681239 | $14.73 |
| DAVID PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061128549007 | $15.20 |
| DAVID PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7293961392 | $2.73 |
| DAVID PATRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5604751996 | $6.56 |
| DAVID PATTERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $4,900.32 |
| DAVID PATTERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,962.35 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017467861031 | $52.12 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034971368737 | $68.89 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.23952317 | $16.05 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2158444906 | $5.79 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7730294919 | $64.16 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.83539050159999 | $26.77 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148013779369999 | $0.00 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.368453484 | $20.11 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155007001839999 | $0.00 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037098511929999 | $0.00 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156387515389 | $0.05 |
| DAVID PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21293671094 | $0.18 |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001120536364) | ($32.37) |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001120536364 | $32.37 |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8065524844) | ($0.47) |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8065524844 | $0.47 |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00112) | ($32.35) |
| DAVID PAUL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.018352 | $32.35 |
| DAVID PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008996853171923 | $0.31 |
| DAVID PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007678858234953 | $0.01 |
| DAVID PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6664382813882 | $0.65 |
| DAVID PAUL ALKIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024245 | $10.00 |
| DAVID PAUL ALKIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00943882 | $391.12 |
| DAVID PAUL ALKIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002432 | $10.02 |
| DAVID PAUL ALKIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00250555 | $100.19 |
| DAVID PAUL ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180093727855 | $5.22 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (434.35045093) | ($1,089.70) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SNX | (86.960554767) | ($242.62) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (3,086.210178965) | ($8,770.04) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (151.711636) | ($84.17) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.004992635) | ($208.64) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (664.652254) | ($283.63) |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 265.282268 | $106.77 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.532233873074 | $480.79 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018707259324 | $0.00 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.606780914 | $141.44 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.250469403 | $63.03 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1,076.65058856699 | $3,733.10 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1,237.576482278 | $591.53 |
| DAVID PAUL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 209.506626568 | $8.54 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00611353 | $253.76 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0076976 | $232.38 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037583201491 | $11.12 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042824231656999 | $0.31 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049436149054999 | $0.35 |
| DAVID PAUL CARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014260416879 | $2.66 |
| DAVID PAUL COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066063426209 | $0.01 |
| DAVID PAUL DI LALLO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (78.3756) | ($167.72) |
| DAVID PAUL DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000955581707 | $0.00 |
| DAVID PAUL DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219930760997 | $0.47 |
| DAVID PAUL DI LALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015940803131 | $0.00 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 2.528778353 | $258.78 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.528778353) | ($258.37) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.528778353 | $258.37 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | MATIC | 1,875.203845 | $2,212.68 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,875.203845) | ($2,205.64) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,875.203845 | $2,205.64 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,285.125735 | $3,285.13 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,285.125735) | ($3,285.13) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,285.125735 | $3,285.13 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 82.836713 | $142.90 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($48.60) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $48.60 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (82.836713) | ($142.38) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 82.836713 | $142.38 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (151.951640351) | ($0.02) |
| DAVID PAUL GHIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 151.951640351 | $0.02 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034021051599 | $104.00 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.35764459067 | $101.58 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127305863266 | $256.15 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0538545464139 | $36.05 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.948669022 | $49.93 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21305038262 | $13.48 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68694383409 | $2.35 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027505127575 | $1.50 |
| DAVID PAUL GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.57929300446 | $26.54 |
| DAVID PAUL JEFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367112087 | $0.05 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00105204 | $42.28 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00183301 | $74.19 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $73.07 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00234024 | $96.94 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 23,147.93 | $23,147.93 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (23,147.93) | ($23,147.93) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000481) | ($20.05) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.4094 | $16,292.05 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.41414429) | ($16,228.25) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.41414429 | $16,228.25 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($70.22) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.0 | $70.22 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($100.14) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $100.14 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 1.1 | $76.51 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.1) | ($76.62) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.1 | $76.62 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00469177 | $185.91 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00469177) | ($185.92) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00469177 | $185.92 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1021433227) | ($300.00) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1021433227 | $300.00 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.1021433227) | ($300.33) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.1021433227 | $300.33 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 4.4648 | $9.36 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 200.0 | $418.04 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (204.4648) | ($427.31) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 204.4648 | $427.31 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.165 | $474.51 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.165) | ($474.61) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.165 | $474.61 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00193008 | $74.81 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00193008) | ($74.77) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00193008 | $74.77 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0013796 | $53.75 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0013796) | ($53.84) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0013796 | $53.84 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27219527) | ($10,471.91) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27219527 | $10,471.91 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $58.43 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($60.77) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.0 | $60.77 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.272195) | ($10,654.26) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000027) | ($0.01) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000027 | $0.01 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00191216 | $76.09 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00191216) | ($76.11) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00191216 | $76.11 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2729366255) | ($10,860.99) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2729366255 | $10,860.99 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,803.737583121) | ($9,803.74) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,803.737583121 | $9,803.74 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,803.737583) | ($9,803.74) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27293662) | ($10,848.11) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00320135 | $108.29 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003201355514) | ($108.29) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003201355514 | $108.29 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 1.1 | $49.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.1) | ($49.87) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.1 | $49.87 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00163014 | $49.70 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00163014) | ($49.67) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00163014 | $49.67 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00341884 | $98.53 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00341884) | ($101.82) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00341884 | $101.82 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | AVAX | 1.25 | $43.79 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.25) | ($43.62) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.25 | $43.62 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00245066 | $74.18 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00245066) | ($74.32) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00245066 | $74.32 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 1.1 | $32.15 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.1) | ($32.13) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.1 | $32.13 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | AVAX | 1.4 | $33.08 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.4) | ($33.08) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.4 | $33.08 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00791392 | $229.80 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00791392) | ($230.00) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00791392 | $230.00 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00167889 | $51.56 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00167889) | ($51.47) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00167889 | $51.47 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00316265 | $99.95 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00316265) | ($99.88) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00316265 | $99.88 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | AVAX | 1.5 | $34.72 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.5) | ($34.72) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.5 | $34.72 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00619833 | $185.31 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00619833) | ($185.27) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00619833 | $185.27 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00106418 | $31.86 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106418) | ($31.90) |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106418 | $31.90 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.0450703 | $969.34 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067678032105 | $25.71 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.4358340283772 | $119.93 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021600627750З | $4.83 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.1283824001 | $97.13 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6759157448 | $1.18 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33961104653 | $4.51 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035633097785 | $0.00 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000543809746769999 | $0.00 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6112826156 | $14.48 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079268881013 | $3.32 |
| DAVID PAUL JR. GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038813880491 | $0.01 |
| DAVID PAUL MAURICE ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184022861511999 | $61.55 |
| DAVID PAUL MESH | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | USDC | 46.5 | $46.50 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (31,500.0) | ($72,354.30) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 31,500.0 | $72,354.30 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($22.80) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | CEL | (31,490.0) | ($70,852.50) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 65,835.0 | $65,835.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (65,835.0) | ($65,835.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 65,835.0 | $65,835.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015853 | $621.17 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.015853) | ($615.07) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.015853 | $615.07 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $141.44 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,209.36 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.55) | ($4,343.36) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.55 | $4,343.36 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($72,212.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $72,212.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($36,077.32) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 36,053.937 | $36,077.32 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($36,077.32) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 36,009.821 | $36,077.32 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9749152066) | ($35,196.59) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9749152066 | $35,196.59 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.974915) | ($35,194.92) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 34,991.831 | $35,194.92 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (107,055.589) | ($107,055.59) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 107,055.589 | $107,055.59 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.085151704) | ($65,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.085151704 | $65,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (7.0) | ($18,852.09) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 18,741.263 | $18,852.09 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($21,545.24) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 21,423.722 | $21,545.24 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($24,238.40) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 24,120.53 | $24,238.40 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.085151) | ($228.91) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 228.496 | $228.91 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (64,514.011) | ($64,514.01) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 64,514.011 | $64,514.01 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.0) | ($46,444.84) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.0 | $46,444.84 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (19.0) | ($46,687.94) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 46,698.574 | $46,687.94 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (46,698.574) | ($46,698.57) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 46,698.574 | $46,698.57 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.720587511) | ($26,500.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.720587511 | $26,500.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.720588) | ($26,520.40) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 26,388.009 | $26,520.40 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,388.009) | ($26,388.01) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,388.009 | $26,388.01 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.750197111) | ($26,600.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.750197111 | $26,600.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (10.750197) | ($26,562.12) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 26,379.653 | $26,562.12 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (26,379.653) | ($26,379.65) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 26,379.653 | $26,379.65 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6466283977) | ($1,600.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6466283977 | $1,600.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.646628) | ($1,598.78) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,587.827 | $1,598.78 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,587.827) | ($1,587.83) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,587.827 | $1,587.83 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.070969192) | ($110,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.070969192 | $110,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($45,891.57) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 45,515.361 | $45,891.57 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($45,891.57) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 45,461.48 | $45,891.57 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (8.0) | ($18,356.63) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 18,216.912 | $18,356.63 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.07) | ($160.51) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 159.116 | $160.51 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (109,352.869) | ($109,352.87) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 109,352.869 | $109,352.87 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0009699160411) | ($2.21) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0009699160411 | $2.21 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.62314366) | ($38,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.62314366 | $38,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (16.0) | ($36,575.51) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 36,247.694 | $36,575.51 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6231436603) | ($1,424.49) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6231436603 | $1,424.49 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36,247.694) | ($36,247.69) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36,247.694 | $36,247.69 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (364.534042329) | ($20,459.22) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 364.534042329 | $20,459.22 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (364.53404) | ($20,279.38) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19,998.567 | $20,279.38 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1,170.185847712) | ($2,597.81) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1,170.185847712 | $2,597.81 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,998.567) | ($19,998.57) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,998.567 | $19,998.57 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.83004 | $25,143.60 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.83004) | ($24,700.08) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,793.232 | $24,700.08 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,793.232) | ($24,793.23) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,793.232 | $24,793.23 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (42.0) | ($88,477.39) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 42.0 | $88,477.39 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($31,583.44) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 31,432.915 | $31,583.44 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($21,075.68) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 20,860.792 | $21,075.68 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (9.0) | ($18,942.75) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 18,881.121 | $18,942.75 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (7.0) | ($14,763.25) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,733.168 | $14,763.25 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,110.44) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.0 | $2,110.44 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (85,907.996) | ($85,908.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 85,907.996 | $85,908.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1,170.185847712) | ($5.50) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1,170.185847712 | $5.50 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68,763.857858605) | ($42,863.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68,763.857858605 | $42,863.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (34,381.928) | ($21,384.42) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 21,208.401 | $21,384.42 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MATIC | (34,381.929) | ($21,431.50) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 21,190.352 | $21,431.50 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (42,398.753) | ($42,398.75) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 42,398.753 | $42,398.75 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,307.378855721) | ($5,486.07) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,307.378855721 | $5,486.07 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | MANA | (5,307.37) | ($5,486.06) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 5,488.784 | $5,486.06 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,511.2) | ($34,511.20) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,511.2 | $34,511.20 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (19,999.99) | ($19,999.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.6565997 | $19,999.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (19,999.99) | ($19,999.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.6565997 | $19,999.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.313199607) | ($39,861.83) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.313199607 | $39,861.83 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (43.556557423) | ($75,257.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 43.556557423 | $75,257.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,277.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 17,194.204 | $17,277.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (15.0) | ($25,916.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 25,779.461 | $25,916.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($17,277.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 17,210.399 | $17,277.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (8.556557) | ($14,787.89) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 14,701.951 | $14,787.89 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74,886.019) | ($74,886.02) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74,886.019 | $74,886.02 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 151.57065087 | $264,286.17 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.803084374) | ($118,950.20) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.803084374 | $118,950.20 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (15.971676) | ($25,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24,834.217 | $25,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.957852) | ($23,413.09) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 23,195.469 | $23,413.09 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (48,029.686) | ($48,029.69) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 48,029.686 | $48,029.69 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.218389) | ($17,467.59) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17,391.844 | $17,467.59 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (8.413791) | ($13,074.99) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 12,809.743 | $13,074.99 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (12.620688) | ($19,507.42) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,219.212 | $19,507.42 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.310344) | ($9,712.57) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,630.101 | $9,712.57 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.310344) | ($9,660.06) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 9,616.703 | $9,660.06 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,667.603) | ($68,667.60) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,667.603 | $68,667.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.803091604) | ($116,377.29) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.803091604 | $116,377.29 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (16.273817) | ($24,984.50) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24,892.528 | $24,984.50 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.882318) | ($22,848.20) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 22,834.164 | $22,848.20 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (11.161739) | ($17,136.15) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 17,110.476 | $17,136.15 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (16.742609) | ($25,704.22) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25,672.737 | $25,704.22 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (16.742609) | ($25,729.20) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25,686.079 | $25,729.20 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (116,195.984) | ($116,195.98) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 116,195.984 | $116,195.98 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 21.061903044 | $468,753.71 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025912114773222 | $666.22 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 473.765545527999 | $614.91 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.769154923920309 | $2,079.91 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,889.159373128 | $7,889.16 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 560.9112938736 | $598.20 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016605490512 | $0.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0586126426884 | $0.06 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7946889130607 | $158.96 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 7.550921966 | $451.18 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00618055553703 | $0.01 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.80391294313192 | $3.00 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0305388459369999 | $0.03 |
| DAVID PAUL MINDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000150823915618 | $0.02 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007266 | $20.14 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2223742659) | ($374.66) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2223742659 | $374.66 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.22964) | ($385.43) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 384.194 | $385.43 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07430331814) | ($2,157.92) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07430331814 | $2,157.92 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.074303) | ($2,156.12) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,150.967 | $2,156.12 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.8022436863) | ($1,505.32) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.8022436863 | $1,505.32 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.02519646) | ($208.03) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 208.02519646 | $208.03 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (9.842668602) | ($81.47) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 9.842668602 | $81.47 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (190.342969175) | ($114.30) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 190.342969175 | $114.30 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.9778598866) | ($50.08) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.9778598866 | $50.08 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9882470673) | ($85.71) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9882470673 | $85.71 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.975146427) | ($138.66) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.975146427 | $138.66 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1586764799) | ($0.09) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1586764799 | $0.09 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (88.239767329) | ($66.94) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 88.239767329 | $66.94 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.534012889) | ($145.97) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.534012889 | $145.97 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.063313353) | ($151.03) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.063313353 | $151.03 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (9.8426) | ($81.60) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 81.644 | $81.60 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | COMP | (0.97785) | ($50.10) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 49.909 | $50.10 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (0.98824) | ($85.75) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 85.65 | $85.75 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (190.342) | ($114.31) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 114.09 | $114.31 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | DOT | (15.9751) | ($138.73) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 138.408 | $138.73 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AVAX | (6.53401) | ($146.01) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 145.479 | $146.01 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | 1INCH | (88.158) | ($66.93) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 66.629 | $66.93 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (4.06331) | ($151.40) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 150.472 | $151.40 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.802243) | ($1,507.44) |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025508767061992 | $75.87 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021763394308405 | $5.04 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.481277850212 | $2.48 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3165004219669 | $2.12 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011002077705106 | $0.00 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23970860814238 | $3.06 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0298805123926449 | $0.29 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037796953080984 | $2.54 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063359397921085 | $2.90 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0081569899348458 | $1.03 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00296861927140219 | $0.27 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0074841115800606 | $14.12 |
| DAVID PAUL NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.752788273047809 | $0.84 |
| DAVID PAUL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017798723754 | $0.53 |
| DAVID PAUL NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060883180728 | $0.01 |
| DAVID PAUL SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00250523 | $100.10 |
| DAVID PAUL SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02628086 | $1,051.46 |
| DAVID PAUL SZYMANSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02116692 | $850.19 |
| DAVID PAUL SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004137994628259 | $11.97 |
| DAVID PAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01153292646569 | $0.01 |
| DAVID PAUZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071867179349 | $0.01 |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04310489617) | ($100.00) |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04310489617 | $100.00 |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.980203417) | ($27,793.14) |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 11.980203417 | $27,793.14 |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2325571658) | ($7,193.83) |
| DAVID PAVENKO | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2325571658 | $7,193.83 |
| DAVID PAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009057830482167 | $34.69 |
| DAVID PAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051282645057953 | $145.98 |
| DAVID PAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005699431929999999 | $0.00 |
| DAVID PAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000168000761539999 | $0.00 |
| DAVID PAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009813273864 | $0.00 |
| DAVID PAVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019579367168 | $0.00 |
| DAVID PAVLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.827258817676 | $13.90 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029280250807 | $0.03 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019553746106 | $3.82 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5832128512 | $1.58 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1375947727 | $1.53 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46665174579 | $0.47 |
| DAVID PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015687979972 | $0.10 |
| DAVID PAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.75) | ($58.75) |
| DAVID PAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 55.201 | $58.75 |
| DAVID PAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.601281) | ($1,390.61) |
| DAVID PAYNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,289.849 | $1,390.61 |
| DAVID PAYNE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($300.59) |
| DAVID PAYNE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8) | ($233.74) |
| DAVID PAYNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.7) | ($1,067.46) |
| DAVID PAYNE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.79012208 | $4,991.38 |
| DAVID PAYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 5,145.2532 | $2,013.85 |
| DAVID PAYNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 92.105126 | $92.11 |
| DAVID PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.768102681045 | $493.06 |
| DAVID PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142248097375648 | $0.15 |
| DAVID PEAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2496034817399 | $44.10 |
| DAVID PEAKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.84) |
| DAVID PEAKS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,841.84) |
| DAVID PEAKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,419.02) |
| DAVID PEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.375790672346 | $65.39 |
| DAVID PEAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21640769924 | $12.94 |
| DAVID PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020124570841 | $0.02 |
| DAVID PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055808961378 | $172.28 |
| DAVID PEARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976032157 | $197.20 |
| DAVID PEARL-SCHWARTZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0034 | $98.07 |
| DAVID PEARL-SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020295570524 | $6.01 |
| DAVID PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557127612799999 | $16.49 |
| DAVID PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062685652262 | $125.67 |
| DAVID PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125787312214 | $0.01 |
| DAVID PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018724498147 | $0.01 |
| DAVID PEATROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.033236041 | $9.44 |
| DAVID PECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90851988153599 | $1.83 |
| DAVID PEČINKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($13.34) |
| DAVID PEČINKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.93) |
| DAVID PEČINKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00045) | ($13.75) |
| DAVID PEČINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757751478608 | $52.40 |
| DAVID PEČINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056642064238 | $0.00 |
| DAVID PEČINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00112979743698 | $0.00 |
| DAVID PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017310591009 | $0.51 |
| DAVID PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2539903083 | $9.25 |
| DAVID PECKAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 336.1867 | $194.11 |
| DAVID PECKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.309638324809 | $125.03 |
| DAVID PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.257267782) | ($7,499.05) |
| DAVID PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.257267782 | $7,499.05 |
| DAVID PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.06) |
| DAVID PEDERSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25658178) | ($7,502.65) |
| DAVID PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013701015270304 | $49.23 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $77.53 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $196.89 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $126.44 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0945803 | $168.29 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00698621 | $208.74 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001503141673 | $0.45 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6889341816 | $12.11 |
| DAVID PEDERSEN RIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001507863316 | $0.27 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000126372205 | $0.00 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049269514799 | $0.01 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000000000021832809999999 | $0.00 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000014293647 | $0.00 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004844240656 | $0.00 |
| DAVID PEDREIRA MATAMOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040741906505 | $0.00 |
| DAVID PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.535546513585 | $1.48 |
| DAVID PEIFFER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.99689541 | $408.28 |
| DAVID PEIFFER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.007979999 | $109.43 |
| DAVID PEIFFER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0005235 | $15.95 |
| DAVID PEIFFER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00215935) | ($63.75) |
| DAVID PEIFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (6.037163058) | ($235.69) |
| DAVID PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163747115672494 | $50.19 |
| DAVID PEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036802649195402 | $2.17 |
| DAVID PELIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027988557261 | $0.83 |
| DAVID PELIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021043665482 | $0.04 |
| DAVID PELIKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016793145708 | $0.01 |
| DAVID PELISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025758384693 | $0.03 |
| DAVID PELISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83166606845 | $0.83 |
| DAVID PELITEIRO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.02670680408 | $67.65 |
| DAVID PELITEIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00158829 | $48.26 |
| DAVID PELITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020409299558 | $5.97 |
| DAVID PELITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.967975095934 | $23.23 |
| DAVID PELITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039977125382 | $11.69 |
| DAVID PELITEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121819609444999 | $7.26 |
| DAVID PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009614635761135 | $0.01 |
| DAVID PELLERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15696922793386 | $1.35 |
| DAVID PELTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030439704929 | $9.01 |
| DAVID PELTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000999645757109999 | $1.95 |
| DAVID PEMBERTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (142.431241766) | ($920.12) |
| DAVID PEMBERTON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 142.431241766 | $920.12 |
| DAVID PEMBERTON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (142.431241766) | ($912.98) |
| DAVID PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6484921443472 | $3.63 |
| DAVID PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053209925435 | $15.75 |
| DAVID PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067810076376 | $13.23 |
| DAVID PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025779108529 | $0.23 |
| DAVID PENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18248391053999 | $0.17 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040868350965 | $1.21 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57779348396 | $0.67 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014421650328 | $28.14 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 399.685079746 | $399.69 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3469424685 | $2.10 |
| DAVID PENGELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55480862827 | $6.17 |
| DAVID PENGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0301628127059103 | $0.04 |
| DAVID PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142858356136 | $42.28 |
| DAVID PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082185831502 | $0.01 |
| DAVID PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231602003359999 | $2.57 |
| DAVID PENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00542397588009999 | $0.01 |
| DAVID PENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093236718357 | $0.07 |
| DAVID PENNINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023259919922 | $45.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PENTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.615088) | ($10,966.62) |
| DAVID PENTNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (3,611.395467) | ($3,452.37) |
| DAVID PENTNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,652.577735) | ($5,082.13) |
| DAVID PENTNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 1,812.932855 | $2,519.98 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,812.932855) | ($2,521.17) |
| DAVID PENTNEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 24.175948 | $2,478.52 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.412359 | $17,090.35 |
| DAVID PENTNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 17.656722 | $681.01 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006953569342 | $28.24 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 652.360592166141 | $717.38 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014253901129999 | $0.00 |
| DAVID PENTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6765039248 | $92.30 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00180825 | $73.08 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0333706 | $1,301.49 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00179476 | $76.39 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12474174 | $5,012.21 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.00985464704) | ($400.00) |
| DAVID PENZHORN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DAVID PENZHORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAVID PENZHORN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001290962351) | ($0.50) |
| DAVID PENZHORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.00001290962351 | $0.50 |
| DAVID PENZHORN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.009841737417 | $381.18 |
| DAVID PENZHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000667) | ($20.08) |
| DAVID PENZHORN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16144675) | ($4,793.03) |
| DAVID PENZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048574898362873 | $16.70 |
| DAVID PENZHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613696703817499 | $0.13 |
| DAVID PEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175874535989999 | $0.52 |
| DAVID PEOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0633047444 | $7.06 |
| DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 1,536.3394 | $1,304.79 |
| DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 4,052.7915405 | $4,052.79 |
| DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 14,939.3626 | $10,075.30 |
| DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 266.3332 | $180.21 |
| DAVID PERANDRES VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.177909375404 | $265.34 |
| DAVID PERANICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03007958087) | ($937.04) |
| DAVID PERANICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03007958087 | $937.04 |
| DAVID PERANICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.030079) | ($875.10) |
| DAVID PERANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014923428481496 | $5.60 |
| DAVID PERANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390345261099999 | $0.76 |
| DAVID PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0161593705379999 | $0.01 |
| DAVID PERCIVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118380924753999 | $0.01 |
| DAVID PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783114475464426 | $0.86 |
| DAVID PEREIRA DE MAGALHÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00451231563991394 | $0.01 |
| DAVID PEREIRA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151529137768405 | $0.00 |
| DAVID PEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135475959902 | $0.40 |
| DAVID PEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0445988099099999 | $0.04 |
| DAVID PEREYRA PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00871055692387638 | $0.01 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.03 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $909.20 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $119.90 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $5.01 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 3.5 | $352.17 |
| DAVID PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $120.03 |
| DAVID PEREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00061172 | $24.14 |
| DAVID PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | AVAX | 6.97319907 | $515.31 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002216228 4762 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106810881248 | $20.84 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00090088162956 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.510034461 | $55.90 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039011365496 | $0.13 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027532069497 | $0.81 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.59578665039999 | $1.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020790107034 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000248640355879999 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065755153796999 9 | $0.01 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037116248122 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048770485761 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.188589183 | $37.19 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018028530782 | $0.02 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000336926797359999 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000575547474 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000133745994631019 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076196918462 | $0.23 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015203688686 | $0.02 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2798414537 | $0.92 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.188486349469999 | $0.01 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024120393319 | $0.02 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036425890014 | $0.06 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030192818876 | $76.95 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004009697469744 | $7.51 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0397852130006899 | $2.23 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084308469809 | $24.95 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059289187299 | $11.57 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000119043676312 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001871810454 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000494985637 2 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000117579161034 | $0.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002926581845 | $8.62 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003086665826 | $6.00 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76962022449999 | $3.77 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.450664423 | $2.79 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66467282293 | $0.24 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.65793988195 | $0.06 |
| DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129186062082 | $38.24 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.063037376342 | $20.06 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004402459939 | $1.30 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017592125496 | $0.02 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014961026922 | $0.29 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16927734183 | $1.17 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07458668092 | $1.07 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.57910873231 | $0.58 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018052887604 | $0.00 |
| DAVID PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049114504874 | $0.35 |
| DAVID PEREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.71629353509 | $11.20 |
| DAVID PEREZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001001045 | $0.00 |
| DAVID PEREZ MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.800198265419999 | $0.93 |
| DAVID PÉREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096430353276 | $0.00 |
| DAVID PÉREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021191307028 | $0.02 |
| DAVID PÉREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35400936308 | $3.93 |
| DAVID PÉREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033913844101 | $0.30 |
| DAVID PÉREZ MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102220918471 | $0.00 |
| DAVID PERFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708111999 | $0.51 |
| DAVID PERFETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028978458376 | $5.65 |
| DAVID PERGAMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071152163889 | $0.22 |
| DAVID PERJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641097037679999 | $18.98 |
| DAVID PERKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.18799 | $19.28 |
| DAVID PERKINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (426.960998996) | ($408.88) |
| DAVID PERKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 426.960998996 | $408.88 |
| DAVID PERKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (20.884654) | ($20.02) |
| DAVID PERKINS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (406.076344) | ($389.23) |
| DAVID PERKINS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.18799) | ($14.25) |
| DAVID PERKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3331331664) | ($0.17) |
| DAVID PERKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3331331664 | $0.17 |
| DAVID PERKINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.013045459) | ($51.13) |
| DAVID PERKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.013045459 | $51.13 |
| DAVID PERKINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.013045458) | ($51.07) |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000009970057387 | $0.00 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020764198954 | $0.00 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018764493844 | $0.56 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.570156256 | $203.57 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034483279572 | $10.21 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066488115167 | $0.00 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.333354418477589 | $0.32 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55598466313 | $6.18 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00595219632003529 | $0.48 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089608315053 | $0.27 |
| DAVID PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.9257491849999 | $38.93 |
| DAVID PERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036939701282 | $10.93 |
| DAVID PERKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.96780515609999 | $1.97 |
| DAVID PERRINE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0484601 | $1,852.24 |
| DAVID PERRINE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.50365788 | $20,032.20 |
| DAVID PERRINE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.45158501 | $16,245.45 |
| DAVID PERRINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06660441 | $2,001.06 |
| DAVID PERRINE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00885345 | $258.57 |
| DAVID PERRINE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.17036521 | $5,005.44 |
| DAVID PERRINE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.12626312 | $4,008.07 |
| DAVID PERRINE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00674013) | ($199.70) |
| DAVID PERRINE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33759832) | ($9,983.88) |
| DAVID PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025874026153 | $782.71 |
| DAVID PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1665045797 | $338.35 |
| DAVID PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038709451794 | $2.78 |
| DAVID PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.77648102779999 | $225.80 |
| DAVID PERRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0361491453669999 | $2.47 |
| DAVID PERRY | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00858699 | $175.31 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052145302909 | $15.44 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029114490825 | $5.68 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.21360974609999 | $7.21 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.019901043 | $3.98 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1705995812 | $1.99 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57784468724 | $6.42 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035822241038 | $0.32 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000015854520608999 | $0.00 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021602813308999 | $6.39 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009954705931 | $19.42 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.776925463 | $364.78 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.549264372 | $18.67 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0143982286 | $3.15 |
| DAVID PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59374511587 | $6.60 |
| DAVID PERSSON ROTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40927242263 | $7.59 |
| DAVID PETER ALBERT GNAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011045972661 | $3.43 |
| DAVID PETER AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110480883465999 | $349.29 |
| DAVID PETER AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085088166 | $0.04 |
| DAVID PETER AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.900913299 | $173.90 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($840.10) |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (74.207043779) | ($506.09) |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.39 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.36 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04894294) | ($1,691.48) |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262413413325529 | $10.12 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169076356393699 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014470017091 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017343032978 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000092611283492 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056777348881 | $0.01 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006208997837 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000570671 0938 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3355883919975 | $1.88 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010970811088 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053639565879999 | $0.00 |
| DAVID PETER CORREA MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000127076570553 | $0.00 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 9,978.287671 | $9,978.29 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (9,978.28) | ($9,978.28) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.2590362 | $9,978.28 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.116413) | ($3,558.98) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.002941 | $3,558.98 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.002941) | ($3,562.71) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.002941 | $3,562.71 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.826012957) | ($86.27) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.826012957 | $86.27 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90637111) | ($26,503.95) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90637111 | $26,503.95 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 3,206.14520547 | $1,918.04 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,206.14520547) | ($1,928.16) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,206.14520547 | $1,928.16 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 9,997.73972599999 | $9,997.74 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,997.747397) | ($9,997.75) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,997.747397 | $9,997.75 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.04899431) | ($30,012.00) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.04899431 | $30,012.00 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.8673) | ($1.00) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.8673 | $1.00 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (28.673) | ($10.00) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 28.673 | $10.00 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (130.511861398) | ($45.71) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 130.511861398 | $45.71 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (162.052161398) | ($56.76) |
| DAVID PETER RANDALL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 162.052161398 | $56.76 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005728424063 | $200.17 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.3127787791 | $231.26 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001028825259662 | $1.85 |
| DAVID PETER RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016518960451 | $0.00 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00636415 | $253.77 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005262950888) | ($209.02) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,537.21) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,537.21 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.4997087192) | ($15,528.16) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00886294 | $258.20 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007174894083) | ($209.02) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.302416334 | $25,114.27 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.4997087192 | $9,635.80 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.452069031) | ($28,000.00) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04388726179) | ($846.27) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01083969532) | ($209.02) |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363379880712 | $125.58 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8738362 | $20.60 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065765104169 | $131.97 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015601412422 | $0.02 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050955463156 | $0.00 |
| DAVID PETER ROBATEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205913579329999 | $12.28 |
| DAVID PETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2565092466) | ($7,685.49) |
| DAVID PETERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2565092466 | $7,685.49 |
| DAVID PETERS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.255451) | ($7,626.96) |
| DAVID PETERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,511.17) |
| DAVID PETERS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,511.17 |
| DAVID PETERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,473.74) |
| DAVID PETERS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000195495738) | ($5.85) |
| DAVID PETERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000195495738 | $5.85 |
| DAVID PETERS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.001253) | ($37.48) |
| DAVID PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001383503282) | ($2.49) |
| DAVID PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001671021934) | ($30.07) |
| DAVID PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05556238081) | ($1,000.00) |
| DAVID PETERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06785986937 | $1,221.33 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160662154090999 | $52.03 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070002010375 | $0.01 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.171409882136 | $10.25 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019377420377 | $0.57 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111788775949848 | $41.75 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004512975827 | $0.01 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057224566789 | $0.01 |
| DAVID PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000074357728066 | $0.00 |
| DAVID PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.669525032587 | $1.69 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091479314822 | $27.08 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032403687625 | $63.49 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 707.93522646 | $707.94 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086030417618 | $0.07 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088956141143 | $3.52 |
| DAVID PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000135552551089999 | $0.00 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002041677671 | $61.36 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020776109395 | $40.54 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00613434971489999 | $0.01 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127211071470999 | $0.00 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018725549187 | $0.17 |
| DAVID PETESICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016107383629 | $0.00 |
| DAVID PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019848500241 | $595.96 |
| DAVID PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150091289924 | $0.17 |
| DAVID PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.337719927979999 | $689.62 |
| DAVID PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| DAVID PETRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194898848729999 | $0.58 |
| DAVID PETRICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229005025 | $4.47 |
| DAVID PEULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017160959609542 | $50.32 |
| DAVID PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081478040337 | $2.53 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025091959973 | $75.83 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089099129489 | $17.39 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.05031221142 | $4.05 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5822421765 | $7.60 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6540903214 | $5.43 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062806446217 | $0.01 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105790972264999 | $0.00 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000378144779947 | $0.00 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19238068845 | $11.50 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04163953753 | $2.37 |
| DAVID PFOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00037092188456 | $0.00 |
| DAVID PHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011290290426 | $0.33 |
| DAVID PHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85907862025 | $11.62 |
| DAVID PHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.2247103486 | $82.22 |
| DAVID PHALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.393978789 | $32.39 |
| DAVID PHAM | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | ETH | 0.0996321257 | $303.72 |
| DAVID PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.01957465495 | $58.70 |
| DAVID PHAM | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0996321257) | ($298.64) |
| DAVID PHAM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.01962768872 | $57.74 |
| DAVID PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01947705211 | $55.04 |
| DAVID PHAM | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | ETH | 0.0991288259 | $278.85 |
| DAVID PHAM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.01900613617 | $51.55 |
| DAVID PHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 5.104 | $422.72 |
| DAVID PHAM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,442.03) |
| DAVID PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,442.03 |
| DAVID PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.199379) | ($6,385.34) |
| DAVID PHAM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000621) | ($19.89) |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.01770638452 | $41.02 |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23805228) | ($7,000.00) |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23805228 | $7,000.00 |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15074076) | ($4,324.88) |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15074076 | $4,324.88 |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.238052) | ($6,927.29) |
| DAVID PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150741) | ($4,357.98) |
| DAVID PHAM | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | ETH | 0.1014420502 | $213.45 |
| DAVID PHAM | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2005708761) | ($397.18) |
| DAVID PHAM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.01949307982 | $40.36 |
| DAVID PHAM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | AVAX | 9.926 | $296.35 |
| DAVID PHAM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.01958242751 | $38.68 |
| DAVID PHAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026803) | ($49.15) |
| DAVID PHAM | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | ETH | 0.09917767851 | $172.70 |
| DAVID PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.01931745332 | $37.22 |
| DAVID PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1513812679) | ($4,647.10) |
| DAVID PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1513812679 | $4,647.10 |
| DAVID PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151381) | ($4,647.33) |
| DAVID PHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01089) | ($19.95) |
| DAVID PHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($9.14) |
| DAVID PHAM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010938) | ($20.00) |
| DAVID PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (5.104) | ($224.22) |
| DAVID PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.01840802694 | $35.07 |
| DAVID PHAM | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09917767851) | ($174.80) |
| DAVID PHAM | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Deposit | ETH | 0.06847948497 | $121.01 |
| DAVID PHAM | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.06847948497) | ($120.60) |
| DAVID PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.015) | ($23.19) |
| DAVID PHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.01837849042 | $25.06 |
| DAVID PHAM | ADDRESS REDACTED | 6/19/2022 | Witheld | Incoming | Deposit | ETH | 0.09976043794 | $98.51 |
| DAVID PHAM | ADDRESS REDACTED | 6/28/2022 | Witheld | Incoming | Deposit | ETH | 0.06166121534 | $72.67 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4321855935447 | $0.44 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28762012245 | $0.01 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028125069327 | $0.83 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048688136683 | $0.06 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2384543334 | $6.24 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042855844783 | $1.27 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106163401354999 | $20.70 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9878490236 | $3.16 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.796048979059999 | $8.85 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122042777595 | $7.17 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12244011018099 | $4.73 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24208655582 | $0.31 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.1317105626 | $0.39 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034218613338 | $0.01 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002610756268 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003593199369 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013476751848 | $0.01 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000203068468699999 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035196515341 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029500196239309 | $109.75 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024147783433 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050079056489 | $0.00 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106482580049 | $0.01 |
| DAVID PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016478067096 | $0.00 |
| DAVID PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.475744477) | ($46,029.95) |
| DAVID PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.475744477 | $46,029.95 |
| DAVID PHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.715306378) | ($38,099.22) |
| DAVID PHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.715306378 | $38,099.22 |
| DAVID PHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (8.295077) | ($16,660.00) |
| DAVID PHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.5618497 | $16,660.00 |
| DAVID PHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.420229378) | ($19,401.65) |
| DAVID PHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03759417) | ($61,873.78) |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $10,119.28 |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (4.999999) | ($10,128.66) |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.3355426 | $10,128.66 |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.093921181 | $2,147.71 |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (1.093918) | ($2,147.93) |
| DAVID PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0735019 | $2,147.93 |
| DAVID PHAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4090445) | ($12,059.89) |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00478273295298 | $178.54 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0869342465747499 | $238.16 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095246318728 | $0.01 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122192640723 | $0.00 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129953924112 | $38.46 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.0752900154 | $110.62 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000508412377869999 | $0.10 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.822641064 | $17.30 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6863242867 | $18.74 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.59471445939999 | $0.23 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0067355921885 | $0.00 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67979172022 | $4.18 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021563138136 | $0.00 |
| DAVID PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.220884022649193 | $0.22 |
| DAVID PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.262782432999 | $89.00 |
| DAVID PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0225587273 | $22.48 |
| DAVID PHENIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.61416641774 | $63.87 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.10) |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.10 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4551813774) | ($1,000.00) |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4551813774 | $1,000.00 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.455181) | ($961.33) |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0327461 | $961.33 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0327461) | ($965.65) |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0327461 | $965.65 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051675938492 | $158.26 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0743228424999 | $100.49 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25325845098 | $516.79 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.0838143877565 | $20.08 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.7614942639999 | $67.20 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7426643657 | $163.98 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00065518320576 | $0.07 |
| DAVID PHILIP ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000787143285169999 | $0.00 |
| DAVID PHILIPP SEAN ROSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126174234835 | $3.91 |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (412.836382) | ($412.84) |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001649) | ($4.68) |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $27,251.53 |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051950626279507 | $150.69 |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8373277780856 | $1.76 |
| DAVID PHILIPPE J ROLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005335493360937 | $0.02 |
| DAVID PHILIPPE KANDA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAVID PHILIPPE KANDA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164397) | ($51.53) |
| DAVID PHILIPPE KANDA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVID PHILIPPE KANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164398 | $50.00 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005922055869) | ($19.92) |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01486459806) | ($500.00) |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.01799673562 | $605.36 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004637041095) | ($15.60) |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021627740198234 | $0.56 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270025472829999 | $0.00 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030102612021 | $0.00 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019166409541 | $0.00 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000114427428331 | $0.00 |
| DAVID PHILLIP MCDANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033476501221 | $0.00 |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.073127219) | ($265,382.08) |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.073127219 | $265,382.08 |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (3.120000092) | ($102,561.51) |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.719848871) | ($56,535.35) |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.09562078881) | ($2,915.00) |
| DAVID PHILLIPS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.06119553311) | ($1,790.00) |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (2.927014277) | ($68,682.39) |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.465496292) | ($152,996.53) |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (3.269447749) | ($67,003.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 10.265138786 | $210,371.90 |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 3.120000092 | $63,940.72 |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07111900428) | ($1,457.50) |
| DAVID PHILLIPS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3241818914) | ($6,643.73) |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000740094551219999 | $21.91 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195827616979999 | $0.23 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071456641076 | $13.85 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.62164744423 | $8.42 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4824805321 | $1.56 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014278412268 | $0.01 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414313218112999 | $1.23 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.241617764959999 | $0.04 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8789740766 | $1.88 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153402397201 | $4.54 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0164872850171649 | $564.46 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.552723373 | $141.55 |
| DAVID PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.30049717762 | $12.62 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.02765109288 | $74.29 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01980469562 | $35.51 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.01297039556 | $14.35 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134290165562 | $0.40 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022168460816 | $0.00 |
| DAVID PHOMMASENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052813340669 | $10.08 |
| DAVID PHUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 104.920987 | $104.92 |
| DAVID PHUNG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| DAVID PHUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| DAVID PHUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (191.010019716) | ($1,388.09) |
| DAVID PHUNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 191.010019716 | $1,388.09 |
| DAVID PHUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| DAVID PHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (25.0) | ($185.82) |
| DAVID PHUNG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (166.010019716) | ($1,228.61) |
| DAVID PHUNG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.88) | ($5.88) |
| DAVID PHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.612372704) | ($7,060.00) |
| DAVID PHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1985363968) | ($211.98) |
| DAVID PHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005507188598) | ($5.88) |
| DAVID PHUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.251326523 | $8,809.90 |
| DAVID PHUNG | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.85) | ($5.85) |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069450349604 | $20.56 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53591788609999 | $4.54 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.234535836 | $90.23 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020192775339 | $60.48 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097840980661 | $14.86 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070598995078 | $0.07 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.3246468569999 | $43.07 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.306528929958102 | $3.64 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083761886957 | $0.08 |
| DAVID PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036384837836 | $0.10 |
| DAVID PICARELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00736301 | $304.52 |
| DAVID PICARELLI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.60229228 | $1,866.57 |
| DAVID PICARELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 176.144177 | $107.54 |
| DAVID PICARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597137617 | $50.00 |
| DAVID PICARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1334150116085 | $24.35 |
| DAVID PICCINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156107041947 | $46.30 |
| DAVID PICCINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034128493641 | $67.16 |
| DAVID PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023045848097 | $69.60 |
| DAVID PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051779860843 | $103.32 |
| DAVID PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7270199972 | $7.71 |
| DAVID PICCININI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7209267755 | $19.12 |
| DAVID PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045674702316 | $108.30 |
| DAVID PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.85689029463999 | $5.28 |
| DAVID PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01917238461 | $37.41 |
| DAVID PICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041123367507 | $2.34 |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,217.307674235) | ($1,096.83) |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,217.307674235 | $1,096.83 |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.591549988) | ($51.19) |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.591549988 | $51.19 |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.471781563) | ($49.08) |
| DAVID PICKARD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.471781563 | $49.08 |
| DAVID PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5465622255345 | $0.64 |
| DAVID PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.345176985074 | $6.78 |
| DAVID PICKARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024463745761097 | $0.19 |
| DAVID PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153075897359999 | $29.87 |
| DAVID PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.677634637331 | $0.36 |
| DAVID PICKERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14995433169 | $3.52 |
| DAVID PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0738414861319999 | $148.52 |
| DAVID PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.16755086714 | $0.42 |
| DAVID PIERLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016753469675 | $0.50 |
| DAVID PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018009372417 | $0.53 |
| DAVID PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 90.872135105 | $90.87 |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,204.33533) | ($1,204.34) |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00880521) | ($343.08) |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174714) | ($51.09) |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305310394357371 | $100.97 |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005263051641 | $0.00 |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.860911821286 | $2.86 |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127793909116 | $0.01 |
| DAVID PIERRE FELIX-FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039684820308 | $0.00 |
| DAVID PIERRE JACQUES MALOREY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,411.65) |
| DAVID PIERRE JACQUES MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878961703 | $59.24 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,499.05) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,499.05 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,502.20) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,021.81) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,021.81 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,023.80) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,022.00) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,022.00 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,014.20) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,023.46) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,023.46 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,006.79) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,001.80) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,001.80 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,937.40) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,937.40 |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.39) |
| DAVID PIERREPONT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,025.03) |
| DAVID PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300064800098 | $105.17 |
| DAVID PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026011967279 | $5.08 |
| DAVID PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00040070505104 | $0.00 |
| DAVID PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.019492505917 | $36.31 |
| DAVID PIERREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00095783491846 | $0.06 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111595515489999 | $0.33 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047469677425 | $0.01 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06410521639 | $1.06 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007594261078 | $0.00 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.078564330819 | $0.08 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000013237343033 | $0.00 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000439416189519999 | $0.00 |
| DAVID PIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000040541050799 | $0.00 |
| DAVID PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162487039750999 | $280.43 |
| DAVID PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15610482564 | $317.05 |
| DAVID PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1376681527 | $4.87 |
| DAVID PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.29852322608 | $77.64 |
| DAVID PIGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000496363639481 | $0.00 |
| DAVID PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004239525177 | $12.55 |
| DAVID PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021389524343 | $41.74 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 3,100.0 | $3,100.00 |
| DAVID PINES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DAVID PINES | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DAVID PINES | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DAVID PINES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.0) | ($265.00) |
| DAVID PINES | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 265.0 | $265.00 |
| DAVID PINES | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148610735688999 | $43.61 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1059131786 | $2.46 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000422417704799999 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.2509014 | $47.25 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5257110232 | $2.80 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000550570754 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000041561433523 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121541691782 | $1.03 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040052127084 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074068148676 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13399131741 | $0.46 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046146819858 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000609808432949999 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000403554745999999 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0179657259 | $0.12 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025210069635 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080593438633 | $0.57 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00051344501905 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085094255805 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.167579095919999 | $0.09 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045300165145 | $0.00 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.53822016305 | $3.15 |
| DAVID PINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00091441395809 | $0.00 |
| DAVID PING CHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DAVID PING CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14,900.0) | ($14,900.00) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,825.74796089) | ($22,825.75) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,825.74796089 | $22,825.75 |
| DAVID PING CHOU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID PING CHOU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (22,715.74796) | ($22,715.75) |
| DAVID PING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057435219459 | $1.70 |
| DAVID PING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043960765787 | $87.30 |
| DAVID PING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.17286515415 | $256.17 |
| DAVID PING CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014566950565 | $0.01 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019363748602 | $5.73 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053894937934 | $10.52 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.082995505 | $11.96 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.650886053 | $16.11 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80560812849 | $8.95 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19524129126 | $1.72 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69262080728 | $0.10 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044352858446 | $0.32 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6426873222 | $5.61 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114465687451 | $1.26 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134015845239999 | $1.01 |
| DAVID PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.056706054582 | $1.33 |
| DAVID PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003849063297 | $11.39 |
| DAVID PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026266687113 | $51.25 |
| DAVID PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.2110125369999 | $97.21 |
| DAVID PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.687172498 | $14.81 |
| DAVID PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018100518466 | $0.54 |
| DAVID PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00356412361962999 | $0.00 |
| DAVID PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.866713624 | $1.37 |
| DAVID PINKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $3,042.31 |
| DAVID PINKAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 2,000.1 | $2,000.10 |
| DAVID PINKAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080454) | ($2,531.89) |
| DAVID PINKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID PINKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,044.0) | ($4,044.00) |
| DAVID PINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005201596517369 | $16.03 |
| DAVID PINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.61190110396 | $50.61 |
| DAVID PIÑON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01749585) | ($674.72) |
| DAVID PIÑON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.65000097) | ($2.65) |
| DAVID PIÑON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2.352595) | ($2.35) |
| DAVID PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (33.7755) | ($33.72) |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006677534354169 | $2.63 |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17930280713 | $0.35 |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35025624007839 | $2.35 |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08444455173615 | $0.08 |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0568149750047299 | $0.06 |
| DAVID PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.64349997108718 | $2.64 |
| DAVID PINON CASTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17343334) | ($5,287.64) |
| DAVID PINON CASTAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47496718) | ($13,844.56) |
| DAVID PINON CASTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102970758891223 | $37.30 |
| DAVID PINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009930444311 | $304.55 |
| DAVID PINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820148997809999 | $165.26 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1042898 | $4,312.32 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.345 | $1,043.55 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 7.403854 | $684.63 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (14.516951925) | ($5,882.55) |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3322553) | ($10,498.94) |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.1458392 | $4,648.92 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019291918310709 | $62.02 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045811685283 | $8.56 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0534515118164 | $21.97 |
| DAVID PINTER-HAMMERSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03376113922818 | $1.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
TOPMARKER
| DAVID POISSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.808944954) | ($12.66) |
| DAVID POISSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (16.724689076) | ($33,615.42) |
| DAVID POISSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.72265878) | ($10.00) |
| DAVID POISSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.260401127) | ($16,000.00) |
| DAVID POISSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.398143461) | ($480.40) |
| DAVID POISSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01104757169) | ($13.33) |
| DAVID POISSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.270455649 | $19,631.93 |
| DAVID POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.278378741038 | $277.40 |
| DAVID POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00932843577199999 | $10.67 |
| DAVID POISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000392483377229999 | $0.00 |
| DAVID POKRAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022704779689 | $0.44 |
| DAVID POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.233531474 | $0.66 |
| DAVID POLČIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042936312996 | $12.71 |
| DAVID POLČIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066739737081 | $0.01 |
| DAVID POLEDNAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 0.0 | $0.00 |
| DAVID POLEDNAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 230.9501 | $478.07 |
| DAVID POLEDNAK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.77514925) | ($125.15) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.901117243) | ($22,376.00) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5070335173) | ($671.28) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 20.840824019 | $27,591.92 |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01800057291) | ($419.13) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02463225917) | ($573.54) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8030747328) | ($18,699.00) |
| DAVID POLEDNAK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.00301 | $23,354.34 |
| DAVID POLEDNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2647625311764 | $29.13 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,561.92 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,070.27 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,157.73) | ($2,157.73) |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0521092 | $2,157.73 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (15.181123681) | ($15.18) |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 15.181123681 | $15.18 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00007977161562) | ($0.01) |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00007977161562 | $0.01 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.006671778268) | ($0.01) |
| DAVID POLIMENE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.006671778268 | $0.01 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022164009294 | $66.11 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021585863742 | $41.66 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.473258006847 | $2.47 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9345059577 | $7.08 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3630144636 | $3.37 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000038069709266 | $0.00 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076723297113 | $3.04 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.01885257253831 | $0.02 |
| DAVID POLIMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000007026808963 | $0.00 |
| DAVID POLITZER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006901) | ($2.00) |
| DAVID POLITZER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006901 | $2.00 |
| DAVID POLITZER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000031) | ($0.99) |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 14,986.355066 | $14,986.36 |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 1.365780387 | $42,792.41 |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.35665719) | ($42,500.00) |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.35665719 | $42,500.00 |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031926) | ($998.84) |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00795453) | ($250.00) |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00795453 | $250.00 |
| DAVID POLITZER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30936) | ($41,196.39) |
| DAVID POLITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041545779038 | $1.18 |
| DAVID POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2424330913304 | $3.79 |
| DAVID POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.491145966 | $11.48 |
| DAVID POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3096553483 | $2.32 |
| DAVID POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028039496667 | $0.00 |
| DAVID POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073570530045 | $0.00 |
| DAVID POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000824760772519999 | $0.00 |
| DAVID POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035634585795 | $0.00 |
| DAVID POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036076578789 | $0.00 |
| DAVID POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00349377834929999 | $0.00 |
| DAVID POLSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048866314811 | $0.01 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018707122777 | $5.54 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024194087098 | $7.32 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30465094416299 | $0.95 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044793697877 | $9.01 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070734092398 | $0.00 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027956486036 | $0.00 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066257906034 | $0.00 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051053106792 | $0.00 |
| DAVID PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000060562330055 | $0.00 |
| DAVID PONCE PELAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033668850543 | $0.04 |
| DAVID PONDELJAK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| DAVID PONDELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.011772930695 | $2.15 |
| DAVID PONÍŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026143188371 | $0.08 |
| DAVID PONÍŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003100882376 | $0.00 |
| DAVID PONÍŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147648142187 | $2.85 |
| DAVID PONÍŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0038214831408 | $0.04 |
| DAVID PONÍŽIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002170319036 | $0.00 |
| DAVID PONSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (1.00722785) | ($341.62) |
| DAVID PONSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.626835138) | ($7,285.19) |
| DAVID PONSA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (206.370356558) | ($2,093.63) |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032406456246 | $0.10 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37254362569999 | $1.60 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186014652520999 | $50.84 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8003523743 | $8.04 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6538808599857 | $35.47 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10976673232 | $0.97 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018771929173 | $0.02 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4321694341 | $8.31 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051178568675 | $2.02 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016434338001 | $1.80 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00102719087613947 | $0.35 |
| DAVID PONSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005093140516 | $0.32 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (45.870520412) | ($80,524.49) |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 45.870520412 | $80,524.49 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00801892) | ($29,106.41) |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00801892 | $29,106.41 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,112.258747614) | ($4,745.76) |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,112.258747614 | $4,745.76 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (438.557248803) | ($18,458.55) |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 438.557248803 | $18,458.55 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.012620951) | ($1,465.02) |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.012620951 | $1,465.02 |
| DAVID POOLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008018) | ($29,037.65) |
| DAVID POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,481.12) |
| DAVID POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($29,604.40) |
| DAVID POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.87052) | ($36,933.97) |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046974118457216 | $169.02 |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258730016180839 | $657.21 |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.3002153368599 | $77.05 |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0086948466046 | $0.10 |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.20133533941589 | $239.48 |
| DAVID POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.48727001391269 | $25.27 |
| DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.9666) | ($269.51) |
| DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267682473) | ($547.82) |
| DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($90.36) |
| DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($377.25) |
| DAVID PORQUILLO VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242050874 | $50.00 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001750980302 | $0.00 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108949459378 | $0.01 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000600769959019999 | $0.00 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000264555560229999 | $0.00 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00022391917531 | $0.00 |
| DAVID PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.001914410989 | $0.00 |
| DAVID PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050594913907 | $0.01 |
| DAVID PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033760653777 | $9.99 |
| DAVID PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041038173065 | $81.32 |
| DAVID PORTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9622981859999 | $23.75 |
| DAVID PORTMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.0176199 | $52.22 |
| DAVID PORTMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.41208164 | $4,181.74 |
| DAVID PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652295901967 | $50.32 |
| DAVID PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017292224409 | $30.42 |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.631466309) | ($69,999.06) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.631466309 | $69,999.06 |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3946730158) | ($12,030.42) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3946730158 | $12,030.42 |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,028.615557795) | ($9,494.12) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,028.615557795 | $9,494.12 |
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000726) | ($19.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013606) | ($19.96) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.998501) | ($19.91) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,025.617056795) | ($6,809.72) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (38.617860309) | ($56,575.96) |
| DAVID POSIADALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39394701) | ($10,846.94) |
| DAVID POSIADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034871823229783 | $85.69 |
| DAVID POSIADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27568118740517 | $663.99 |
| DAVID POSIADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0576929744008 | $30.01 |
| DAVID POSIADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6086513026 | $24.08 |
| DAVID POSIADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.371073482629999 | $19.76 |
| DAVID POST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,591.446557065) | ($51,591.45) |
| DAVID POST | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,591.446557065 | $51,591.45 |
| DAVID POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 628.277999641 | $628.28 |
| DAVID POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047519777011 | $0.01 |
| DAVID POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388537414927638 | $0.45 |
| DAVID POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115387406521 | $0.02 |
| DAVID POTOČNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014900602251 | $0.01 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026269624399 | $79.70 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072108420115 | $144.97 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.362983033 | $74.81 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80860090729 | $7.14 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.122313891072 | $8.95 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.786510069829999 | $4.84 |
| DAVID POTRATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5998675480999 | $0.43 |
| DAVID POTTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.349525917 | $159.35 |
| DAVID POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035606638452 | $0.01 |
| DAVID POTTER HASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046673886307 | $143.65 |
| DAVID POTTER HASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.791499299 | $0.92 |
| DAVID POTTER HASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05241047007 | $104.62 |
| DAVID POTUCEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00566435 | $218.73 |
| DAVID POTUCEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.74 |
| DAVID POTUCEK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00134593 | $39.66 |
| DAVID POTUCEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00052737 | $15.41 |
| DAVID POTUCEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001592) | ($50.36) |
| DAVID POTUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001755528962993 | $52.66 |
| DAVID POTUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0617102122969999 | $0.01 |
| DAVID POTUCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0127310308187999 | $0.76 |
| DAVID POUCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400685549213999 | $0.48 |
| DAVID POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.28317751552273 | $7.11 |
| DAVID POULTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($356.96) |
| DAVID POULTON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.152713) | ($411.66) |
| DAVID POULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95054312600533 | $6.34 |
| DAVID POUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000646762656503 | $1.91 |
| DAVID POUTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.593849088069999 | $0.59 |
| DAVID POWELL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.28346973 | $833.62 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006974270807 | $20.64 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141344641093999 | $27.58 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.85941145688 | $6.23 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4261201067 | $0.90 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045277157593 | $90.00 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.9019342668 | $1.15 |
| DAVID POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.74398612849999 | $0.84 |
| DAVID POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.121686605555 | $1.08 |
| DAVID POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000161976254349139 | $0.00 |
| DAVID POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.671456766594 | $9.37 |
| DAVID POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0268405022 | $0.04 |
| DAVID POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010476406959 | $0.00 |
| DAVID POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001964161801 | $0.00 |
| DAVID POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000066064930847 | $0.00 |
| DAVID POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004113697351 | $0.00 |
| DAVID POZO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022055130702 | $0.65 |
| DAVID POZO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104488186560999 | $0.00 |
| DAVID PRACH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (101.204395203) | ($2,167.51) |
| DAVID PRACH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 101.204395203 | $2,167.51 |
| DAVID PRACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($21.46) |
| DAVID PRACH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETC | (100.204395203) | ($2,159.40) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25076902) | ($7,500.00) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25076902 | $7,500.00 |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001672) | ($50.01) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24909702) | ($7,416.61) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17054951) | ($5,000.00) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17054951 | $5,000.00 |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17054951) | ($4,985.08) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,246.821049106) | ($3,104.58) |
| DAVID PRACH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,246.821049106 | $3,104.58 |
| DAVID PRACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($12.46) |
| DAVID PRACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SNX | (1,241.821049106) | ($3,116.97) |
| DAVID PRACH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1171607347) | ($3,393.50) |
| DAVID PRACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1171607347 | $3,393.50 |
| DAVID PRACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11716073) | ($3,374.18) |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022582642705345 | $83.65 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619567401 | $0.02 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078248351127 | $0.00 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.109340613433999 | $0.02 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005826077322 | $0.00 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.31266385868 | $82.94 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000053333700979 | $0.01 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000075423917503 | $0.01 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00018671395866999 | $0.01 |
| DAVID PRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.26008045911917 | $7.76 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.575220794) | ($11,140.92) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.575220794 | $11,140.92 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,488.251765726) | ($12,099.48) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,488.251765726 | $12,099.48 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (3.57522) | ($10,768.48) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 10,703.98 | $10,768.48 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (10,703.98) | ($10,703.98) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | MATIC | 7,555.263 | $10,703.98 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (70.935336) | ($100.88) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (704.491619) | ($988.71) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,268.087387) | ($21,351.43) |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004687016639334 | $14.14 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.863288738786 | $0.86 |
| DAVID PRAXMARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.65119375668 | $31.57 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022693241264 | $6.72 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057106291088 | $11.14 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.345767456619999 | $0.27 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095890715802 | $0.85 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6783175494 | $0.25 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023576021961 | $1.73 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086942373672 | $0.20 |
| DAVID PRECIADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036662671092 | $0.28 |
| DAVID PRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015332179901 | $0.30 |
| DAVID PRESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000115634295914 | $0.00 |
| DAVID PRESTON TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015142329656 | $0.00 |
| DAVID PRESTON TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.373398793 | $19.07 |
| DAVID PRESTON TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44308864936 | $3.91 |
| DAVID PRESTON TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0119476338972999 | $0.00 |
| DAVID PRESTON TURPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.0836432471 | $7.84 |
| DAVID PRETOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004686) | ($130.85) |
| DAVID PRETOTTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($910.29) |
| DAVID PRETOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1629710055506 | $20.38 |
| DAVID PREZNUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID PREZNUK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID PREZNUK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID PREZNUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (106,240.870208955) | ($106,240.87) |
| DAVID PREZNUK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 106,240.870208955 | $106,240.87 |
| DAVID PREZNUK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (107,100.0) | ($107,100.00) |
| DAVID PREZNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018203751974 | $0.54 |
| DAVID PREZNUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 772.30984788889 | $772.31 |
| DAVID PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,545.14 |
| DAVID PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.04) | ($1,545.32) |
| DAVID PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 1,540.628 | $1,545.32 |
| DAVID PRICE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,540.628) | ($1,540.63) |
| DAVID PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03994985553) | ($58.33) |
| DAVID PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03994985553 | $58.33 |
| DAVID PRICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00363461) | ($100.00) |
| DAVID PRICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00363461 | $100.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032350989285 | $0.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004229314636 | $0.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057132867901 | $0.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087774199205 | $0.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016087127834 | $0.00 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030918542295 | $94.34 |
| DAVID PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040067246981044 | $0.92 |
| DAVID PRIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030610339942999 | $0.01 |
| DAVID PRIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078343219692 | $1.53 |
| DAVID PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016560665295 | $0.49 |
| DAVID PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000510584696379999 | $0.10 |
| DAVID PRIMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.62141981472 | $0.39 |
| DAVID PRIMO CUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079699934284 | $0.00 |
| DAVID PRIMUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001196561942) | ($47.56) |
| DAVID PRIMUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001196561942 | $47.56 |
| DAVID PRIMUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (91.208726888) | ($134.59) |
| DAVID PRIMUS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 91.208726888 | $134.59 |
| DAVID PRIMUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.09594763674) | ($0.11) |
| DAVID PRIMUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.09594763674 | $0.11 |
| DAVID PRIMUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000012914086) | ($0.05) |
| DAVID PRIMUS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000012914086 | $0.05 |
| DAVID PRIMUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.00005090840359) | $0.00 |
| DAVID PRIMUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.00005090840359 | $0.00 |
| DAVID PRIMUS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119785) | ($37.46) |
| DAVID PRIMUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | 1INCH | (91.304725433) | ($75.55) |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2327394653) | ($402.65) |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2327394653 | $402.65 |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,036.735947883) | ($1,036.74) |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,036.735947883 | $1,036.74 |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,036.735947) | ($1,036.74) |
| DAVID PRIMUS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2327394653) | ($391.99) |
| DAVID PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002414173814339 | $0.10 |
| DAVID PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002273666792029 | $5.27 |
| DAVID PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.340975177331 | $12.34 |
| DAVID PRIMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.181864348072458 | $0.28 |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.106909911) | ($16,836.09) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.106909911 | $16,836.09 |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9664500862) | ($28,342.12) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9664500862 | $28,342.12 |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18,999.11384602) | ($11,438.61) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18,999.11384602 | $11,438.61 |
| DAVID PRISBREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.09) | ($16,821.52) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016909) | ($24.78) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96645) | ($26,653.72) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,697.82) |
| DAVID PRISBREY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,999.11384602) | ($7,552.42) |
| DAVID PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056148984064304 | $194.96 |
| DAVID PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0815591073045 | $193.60 |
| DAVID PRISBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 233.08431995712 | $212.13 |
| DAVID PRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023318327325 | $0.69 |
| DAVID PRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019338252221 | $0.00 |
| DAVID PRIVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01696421346 | $0.02 |
| DAVID PROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000211076918 | $0.00 |
| DAVID PROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049090353815 | $0.00 |
| DAVID PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.203983128212 | $4.03 |
| DAVID PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014628998259 | $28.54 |
| DAVID PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07795203436 | $0.08 |
| DAVID PROCOPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.9918561773 | $0.99 |
| DAVID PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059300992027 | $0.00 |
| DAVID PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005020107468 | $0.00 |
| DAVID PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000261285106399999 | $0.00 |
| DAVID PROKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023931177542 | $0.02 |
| DAVID PROKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13645836241241 | $2.00 |
| DAVID PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272819192539999 | $82.87 |
| DAVID PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.60047661744 | $93.97 |
| DAVID PROULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5623470148 | $1.23 |
| DAVID PRYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.9415570182 | $209.78 |
| DAVID PRZENIOSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64463637591 | $0.90 |
| DAVID PUCYK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (30.440249) | ($30.44) |
| DAVID PUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091416116834 | $0.00 |
| DAVID PUCYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03765190061868 | $0.04 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019504155118 | $58.42 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042480407118 | $0.00 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00371385824079999 | $7.23 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5934442221 | $5.59 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7123963855 | $1.08 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82836250201 | $0.83 |
| DAVID PUERTA MARTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014488857812 | $4.61 |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001016240157) | ($4.13) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41707476) | ($12,263.67) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.4 | $43.40 |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,973.0 | $4,973.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.4) | ($12.40) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.5654987421 | $17,285.03 |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56577098) | ($17,291.66) |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166561114826608 | $62.59 |
| DAVID PUERTAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075380305597 | $0.08 |
| DAVID PUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.028741676) | ($2.94) |
| DAVID PUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00241845427) | ($7.35) |
| DAVID PUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007804) | ($3.18) |
| DAVID PUGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.735304 | $518.64 |
| DAVID PUGH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (11.792118) | ($302.00) |
| DAVID PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02520083603) | ($49.96) |
| DAVID PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,104.50) |
| DAVID PUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (19.29568225) | ($35,677.03) |
| DAVID PUGH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 10.83276918 | $576.33 |
| DAVID PUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 39.819983556 | $1,608.22 |
| DAVID PUGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $296.89 |
| DAVID PUGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.13959211 | $4,146.39 |
| DAVID PUGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0029751 | $88.64 |
| DAVID PUGH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 613.980359 | $613.98 |
| DAVID PUGH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (305.0) | ($305.00) |
| DAVID PUGH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0100284 | $305.00 |
| DAVID PUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (309.89) | ($309.89) |
| DAVID PUGH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 7.86503 | $309.89 |
| DAVID PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 415.321008 | $415.32 |
| DAVID PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (290.0) | ($290.00) |
| DAVID PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0102428 | $290.00 |
| DAVID PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (125.32) | ($125.32) |
| DAVID PUGH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 3.73544 | $125.32 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027350725232 | $0.81 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10873697454516 | $305.21 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746552177145032 | $16.67 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083682105937 | $0.00 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003883155511249 | $0.01 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.427283728757399 | $0.43 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029898633485 | $0.00 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033449907344 | $0.00 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.264223652791334 | $9.79 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000139268304136 | $0.00 |
| DAVID PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051488616321576 | $3.64 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037542737254 | $11.11 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038228020994 | $7.46 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5448205686 | $0.08 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090462636116 | $0.07 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154821197639 | $0.35 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00087011561411 | $0.07 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0277261707899999 | $0.01 |
| DAVID PULCIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00124249026893 | $0.08 |
| DAVID PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9460963643 | $5.95 |
| DAVID PUSTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048181826241 | $0.01 |
| DAVID PUSTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018639257069 | $0.02 |
| DAVID PUSTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099498983046 | $0.19 |
| DAVID PUSTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38280564719 | $0.38 |
| DAVID PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101974361167 | $30.18 |
| DAVID PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047756651552 | $95.08 |
| DAVID PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.682308367 | $37.68 |
| DAVID PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578769286 | $0.36 |
| DAVID PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031368564519 | $95.68 |
| DAVID QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040291039887 | $0.00 |
| DAVID QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030428693109 | $0.59 |
| DAVID QUACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12922018 | $5,332.40 |
| DAVID QUACH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10049764 | $4,040.81 |
| DAVID QUACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000495) | ($20.01) |
| DAVID QUACH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10000264) | ($4,037.30) |
| DAVID QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361029264179999 | $109.59 |
| DAVID QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131375442692 | $25.62 |
| DAVID QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 318.405676172999 | $318.41 |
| DAVID QUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02533599195 | $1.05 |
| DAVID QUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.7152263481464 | $25.74 |
| DAVID QUAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.007108643957 | $0.00 |
| DAVID QUAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.285 | $9,573.44 |
| DAVID QUAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8,392.281620239) | ($56,331.93) |
| DAVID QUAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8,392.281620239 | $56,331.93 |
| DAVID QUAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.808186539) | ($20.04) |
| DAVID QUAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.808186539 | $20.04 |
| DAVID QUAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (100.0) | ($750.88) |
| DAVID QUAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($14,940.00) |
| DAVID QUAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (2,000.0) | ($14,540.00) |
| DAVID QUAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.2668960823) | ($0.71) |
| DAVID QUAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.2668960823 | $0.71 |
| DAVID QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261407932569999 | $79.30 |
| DAVID QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.5985461460608 | $208.58 |
| DAVID QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000199582136596644 | $0.00 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045730558208 | $140.69 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155059898349999 | $0.02 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6004652305 | $1.26 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013049928403 | $0.96 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88854083122 | $0.04 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0146025629632 | $1.04 |
| DAVID QUEIROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015337863421 | $2.86 |
| DAVID QUEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.9971 | $21,068.59 |
| DAVID QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018247474309 | $0.54 |
| DAVID QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143564070949999 | $0.02 |
| DAVID QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.47837716859 | $941.06 |
| DAVID QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.0531871327 | $7.05 |
| DAVID QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018472505632 | $0.01 |
| DAVID QUESADA ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.08600439097 | $14.67 |
| DAVID QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000654937949219999 | $1.94 |
| DAVID QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105109991866 | $20.51 |
| DAVID QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92707721159999 | $6.28 |
| DAVID QUESENBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79461665851 | $8.83 |
| DAVID QUIEWEAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098501327994 | $0.00 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133726932683 | $3.96 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108539986552 | $0.01 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8236516228 | $3.82 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1189472977 | $1.33 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.816678130069999 | $9.08 |
| DAVID QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.172198869751 | $1.52 |
| DAVID QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020973461245 | $0.00 |
| DAVID QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78143560085 | $0.78 |
| DAVID QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049313152238 | $0.05 |
| DAVID QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192047843071 | $5.68 |
| DAVID QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.160402049 | $30.25 |
| DAVID QUINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023252385114 | $70.25 |
| DAVID QUINTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0899916856759 | $0.09 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 31.236544 | $18.63 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BCH | 0.01207818 | $3.33 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57501408571462 | $6.51 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87626057512 | $0.88 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6936972628 | $1.34 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000188130220489999 | $0.00 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000215286587499999 | $0.00 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42434253336 | $1.45 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1343759649392 | $0.05 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000014353822153 | $0.00 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00061501651727 | $0.20 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.848135266 | $0.56 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0013556477587 | $2.53 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57606151153 | $1.20 |
| DAVID QUIROZ MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.12127394366 | $0.13 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085532645792 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078597178203 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00740591613 | $0.01 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00252349877849999 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037356765407 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031796945342 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027232676289 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058410151829 | $0.00 |
| DAVID R FLOWERS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000092474868999 | $0.00 |
| DAVID R POIRIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.04941490057 | $150.40 |
| DAVID R POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016727461359 | $49.80 |
| DAVID R POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91097069998899 | $10.31 |
| DAVID R POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116671645302999 | $22.68 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 100.0 | $85.95 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (99.72) | ($88.88) |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0027962 | $88.88 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.00066) | ($20.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 25.09 | $20.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (473.357116057) | ($0.07) |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 473.357116057 | $0.07 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81,471.841197748) | ($81,471.84) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81,471.841197748 | $81,471.84 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (31,471.84) | ($31,471.84) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0556342418) | ($100.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0556342418 | $100.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.106800794) | ($30,817.07) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.106800794 | $30,817.07 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,399.825673) | ($10,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,399.825673 | $10,000.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,786.98) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($63.20) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32,254.173447508) | ($20,432.44) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32,254.173447508 | $20,432.44 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (47,500.0) | ($30,075.86) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($28,632.96) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.303761978) | ($86,180.57) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 51.303761978 | $86,180.57 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($42,086.50) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (25.0) | ($42,152.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.466197014) | ($2,477.89) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.466197014 | $2,477.89 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.349693251) | ($500.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.349693251 | $500.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,376.665775164) | ($16,645.38) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,376.665775164 | $16,645.38 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (30,376.665) | ($16,629.04) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 16,568.728 | $16,629.04 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,500.0) | ($16,500.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03498827) | ($1,000.00) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03498827 | $1,000.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.117424892) | ($60,454.59) |
| DAVID R STEPIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.117424892 | $60,454.59 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01043742305114 | $354.72 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2806656373259 | $100.65 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.463962655724 | $1,095.28 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,137.2613974169 | $2,137.26 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 375.1896739988 | $340.16 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 324.40542750834 | $225.37 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.0268126589999 | $157.35 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028156235637 | $0.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.78532142359999 | $41.76 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000190376588869999 | $0.00 |
| DAVID R STEPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1988738784 | $182.10 |
| DAVID RABOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8365147533 | $16.81 |
| DAVID RADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019213800884 | $0.01 |
| DAVID RADDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118220323019 | $0.02 |
| DAVID RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018186711493 | $0.05 |
| DAVID RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020903525872 | $40.79 |
| DAVID RAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042383049905 | $0.04 |
| DAVID RAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021788165654 | $0.64 |
| DAVID RAGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.636020777 | $0.23 |
| DAVID RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039063303007 | $0.01 |
| DAVID RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064100473514999 | $0.01 |
| DAVID RAINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213036143259999 | $41.57 |
| DAVID RAINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0484546362) | ($1,387.47) |
| DAVID RAINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0484546362 | $1,387.47 |
| DAVID RAINTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,164.23779898) | ($9,164.24) |
| DAVID RAINTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,164.23779898 | $9,164.24 |
| DAVID RAINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID RAINTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048454) | ($1,354.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051164275893606 | $17.11 |
| DAVID RAINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.72230186873 | $110.72 |
| DAVID RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00880681304869999 | $271.61 |
| DAVID RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.612560773 | $652.61 |
| DAVID RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.576140031 | $11.56 |
| DAVID RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87313214189999 | $31.93 |
| DAVID RAINWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.9470068213 | $114.29 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486354242711 | $149.80 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.544837921 | $2.83 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598167160569999 | $119.79 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.527977593 | $87.62 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.520163696 | $25.44 |
| DAVID RAKUŠAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.89212208 | $176.61 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (91,551.813604564) | ($43,098.59) |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 91,551.813604564 | $43,098.59 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (42.6863371) | ($19.90) |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.401268227) | ($734.15) |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.401268227 | $734.15 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,158.988081554) | ($2,444.07) |
| DAVID RAMBARRAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,158.988081554 | $2,444.07 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.05407023672 | $58.30 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 657.5589200189 | $450.67 |
| DAVID RAMBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6076903043775 | $20.22 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159921734883 | $0.47 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5725116762 | $3.57 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114361937997 | $3.38 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062672174721 | $1.22 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58125269247 | $0.08 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020220174675 | $0.01 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000146668454944 | $0.00 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000283400000476 | $0.00 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000685543292599999 | $0.00 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00502963668829999 | $0.01 |
| DAVID RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0393218318160999 | $0.04 |
| DAVID RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001046545473) | ($40.11) |
| DAVID RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001046545473 | $40.11 |
| DAVID RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32.608084966) | ($41.09) |
| DAVID RAMOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32.608084966 | $41.09 |
| DAVID RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (32.608084966) | ($41.03) |
| DAVID RAMOS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00104654) | ($41.23) |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028562983098699 | $0.11 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070312883027 | $0.01 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071955957652 | $0.01 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130921675259 | $0.00 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11863486299791 | $0.16 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020959042554 | $0.00 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097681721991 | $0.00 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000079567896272 | $0.00 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033125712291 | $0.00 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076805177206 | $0.02 |
| DAVID RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053860208496 | $0.01 |
| DAVID RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085853085605 | $265.12 |
| DAVID RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.086753955 | $22.25 |
| DAVID RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28707759376 | $585.95 |
| DAVID RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,091.654092205 | $1,091.65 |
| DAVID RAMSBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 284.57615704 | $178.68 |
| DAVID RAMSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (411.597320351) | ($349.14) |
| DAVID RAMSEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 411.597320351 | $349.14 |
| DAVID RAMSEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (52,241.885030202) | ($52,241.89) |
| DAVID RAMSEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 52,241.885030202 | $52,241.89 |
| DAVID RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016507007731 | $49.11 |
| DAVID RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01955169201 | $38.15 |
| DAVID RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.204895264320998 | $0.30 |
| DAVID RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 642.1604286242 | $642.16 |
| DAVID RANDALL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,343.447543545) | ($13,585.02) |
| DAVID RANDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,343.447543545 | $13,585.02 |
| DAVID RANDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (21,343.447) | ($13,585.02) |
| DAVID RANDALL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 13,562.447 | $13,585.02 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,706.52670980099 | $1,706.53 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.122036120679 | $100.20 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35554047764 | $0.36 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008748311499999 | $0.00 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180887718689 | $0.00 |
| DAVID RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16282662946 | $0.16 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017256023539 | $0.05 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873134951869999 | $17.04 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000661048079829999 | $0.01 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063314361554 | $0.56 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04399284031999 | $0.15 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043519578174 | $0.27 |
| DAVID RANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.54304385349999 | $5.54 |
| DAVID RANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020775379358 | $6.15 |
| DAVID RANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021831029792 | $0.19 |
| DAVID RANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018704190008 | $1.06 |
| DAVID RANDULFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.997 | $1,560.49 |
| DAVID RANDULFE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.421548 | $16,302.43 |
| DAVID RANDULFE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($8,911.38) |
| DAVID RANDULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019219925435 | $21.84 |
| DAVID RANDULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0298884829949999 | $0.03 |
| DAVID RANDULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.12087456098 | $0.12 |
| DAVID RANDULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.119363591879 | $0.12 |
| DAVID RANDULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.120842980821999 | $0.12 |
| DAVID RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085934000874999 | $0.25 |
| DAVID RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0498578944029999 | $0.44 |
| DAVID RANKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.37329782 | $2,781.46 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114959703165 | $142.17 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085232378854 | $0.01 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321882477709999 | $58.45 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049241946608 | $0.00 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37857665293 | $4.21 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188487523489999 | $0.00 |
| DAVID RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000206404076149999 | $0.01 |
| DAVID RANSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.1074103508) | ($8.96) |
| DAVID RANSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (7.192657417) | ($600.00) |
| DAVID RANSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 8.644256975 | $721.09 |
| DAVID RANSOM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LTC | (0.219002033) | ($18.27) |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032754087637 | $9.70 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114217565536999 | $22.29 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026669618642 | $0.03 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.127472408 | $12.79 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.68431470835 | $0.10 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00320255050311523 | $0.19 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00288171993399999 | $0.65 |
| DAVID RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.8419108525 | $3.84 |
| DAVID RAPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030386182609 | $0.90 |
| DAVID RAPANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022653806236 | $4.42 |
| DAVID RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003235500319 | $0.00 |
| DAVID RAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038342227137 | $0.00 |
| DAVID RAPHAËL FELLOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101602940751 | $0.12 |
| DAVID RAPHAEL KOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042371363215999 | $13.15 |
| DAVID RASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107264726276 | $0.00 |
| DAVID RASINEC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01662145 | $46.69 |
| DAVID RASINEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.130477) | ($264.99) |
| DAVID RASINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007360132497852 | $1.94 |
| DAVID RASINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019492591606 | $0.00 |
| DAVID RASINEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000060896653929 | $0.00 |
| DAVID RASKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006647043519 | $205.69 |
| DAVID RASKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20403198572 | $415.23 |
| DAVID RASKY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01627667 | $352.65 |
| DAVID RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146366959325 | $43.32 |
| DAVID RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.091762551652 | $5.49 |
| DAVID RASNER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.212306) | ($191.21) |
| DAVID RASNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004999327633) | ($20.79) |
| DAVID RASNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.001139 | $44.01 |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.858297) | ($3,695.10) |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,667.586 | $3,695.10 |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.6) | ($41.60) |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2212976897 | $6,480.01 |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.022324) | ($10,000.00) |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.338535 | $10,000.00 |
| DAVID RASNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,096.80) |
| DAVID RASNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21163288) | ($6,524.85) |
| DAVID RASNER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.21122145 | $6,287.85 |
| DAVID RASNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (5.197366189) | ($10,787.03) |
| DAVID RASNER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21122145) | ($6,384.80) |
| DAVID RASNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID RASNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.01274 | $25.00 |
| DAVID RASNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02222710321) | ($43.70) |
| DAVID RASNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 5.2180738 | $10,496.69 |
| DAVID RASNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.219878991) | ($9,791.34) |
| DAVID RASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003037478917642 | $0.95 |
| DAVID RASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062808229927821 | $166.82 |
| DAVID RASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040210256183 | $0.04 |
| DAVID RASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.348831395831 | $0.35 |
| DAVID RASNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019121544586 | $0.00 |
| DAVID RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010519106814 | $0.00 |
| DAVID RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015433553223 | $0.00 |
| DAVID RATCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.243879254 | $0.99 |
| DAVID RATTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID RATTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 31,794.3979 | $31,794.40 |
| DAVID RATTIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 10,993.798937 | $10,993.80 |
| DAVID RATTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (94,263.917355) | ($94,263.92) |
| DAVID RATTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (109.409511) | ($109.41) |
| DAVID RATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003050532233 | $0.00 |
| DAVID RATTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.905166575373 | $440.91 |
| DAVID RAUSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003120247) | ($30,574.68) |
| DAVID RAUSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003120247 | $30,574.68 |
| DAVID RAUSE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00312024) | ($29,314.24) |
| DAVID RAUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($929.55) |
| DAVID RAUSE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $929.55 |
| DAVID RAUSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.990965632) | ($47,011.84) |
| DAVID RAUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.990965632 | $47,011.84 |
| DAVID RAUSE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (30.490965632) | ($47,639.11) |
| DAVID RAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043008973369259 | $157.04 |
| DAVID RAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23447768946762 | $559.68 |
| DAVID RAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.688000505571 | $1.69 |
| DAVID RAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062241693231 | $18.42 |
| DAVID RAW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (98,824.0) | ($98,824.00) |
| DAVID RAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (11,160.178) | ($12,050.16) |
| DAVID RAW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,931.511 | $12,050.16 |
| DAVID RAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (12,068.100641) | ($12,068.10) |
| DAVID RAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,264.968412) | ($4,264.97) |
| DAVID RAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($302.68) |
| DAVID RAW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (199.0) | ($66,103.82) |
| DAVID RAW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (137.0) | ($73.74) |
| DAVID RAW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 72.541 | $73.74 |
| DAVID RAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 461.73773792666 | $722.66 |
| DAVID RAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.27733884468 | $404.28 |
| DAVID RAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0442039504829999 | $0.49 |
| DAVID RAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.31173558474 | $30.31 |
| DAVID RAWLINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53851228) | ($14,783.78) |
| DAVID RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034074089373435 | $117.04 |
| DAVID RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085111033451 | $0.01 |
| DAVID RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038529202884 | $76.18 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.15996797 | $1,077.06 |
| DAVID RAY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001387816776) | ($0.12) |
| DAVID RAY | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.001387816776 | $0.12 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373393767813999 | $10.88 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054791750113 | $10.69 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3289453577 | $2.64 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115287028010999 | $6.52 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044859977745 | $1.77 |
| DAVID RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000006723429219157 | $0.00 |
| DAVID RAY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314960927659 | $50.41 |
| DAVID RAY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023922922582 | $0.05 |
| DAVID RAY GERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9247221167 | $6.92 |
| DAVID RAYCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57340722426 | $0.67 |
| DAVID RAYGORODSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193331383909999 | $57.96 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00605287042259999 | $187.07 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.04184984276 | $20.91 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522434821649999 | $104.27 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9132530479 | $1.20 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.3813849482 | $28.63 |
| DAVID RB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0185753000019999 | $5.91 |
| DAVID READ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01373589) | ($536.24) |
| DAVID READ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01373589 | $536.24 |
| DAVID READ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01366) | ($524.56) |
| DAVID READ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130896575195536 | $51.60 |
| DAVID READENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3668676861 | $3.16 |
| DAVID READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00191320503927999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID READY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00987576980399999 | $0.01 |
| DAVID REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000734057692349999 | $0.22 |
| DAVID REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019087256618 | $0.04 |
| DAVID REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000491212592499999 | $0.00 |
| DAVID REAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 154.9650867173 | $159.61 |
| DAVID RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002739581271 | $0.01 |
| DAVID RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016651876527 | $0.00 |
| DAVID RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137658245559999 | $0.01 |
| DAVID RECALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013497369033 | $0.00 |
| DAVID REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038791907427 | $0.00 |
| DAVID REDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050067177656 | $154.29 |
| DAVID REDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6328405009 | $8.43 |
| DAVID REDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| DAVID REDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41278359012 | $0.64 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25930369681 | $0.30 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308069226829999 | $93.92 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39993428269999 | $6.30 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051904322629 | $10.13 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.529570501999 | $166.53 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92954126243 | $0.74 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7665659498 | $2.36 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087948005241 | $0.98 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044338331068 | $0.32 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28107946526 | $0.96 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39729716416 | $0.19 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.034889085308 | $11.10 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014203347254 | $0.81 |
| DAVID REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.051385176154 | $0.09 |
| DAVID REDONDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089167412098 | $0.26 |
| DAVID REDONDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7939358192 | $2.77 |
| DAVID REED | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAVID REED | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAVID REED | ADDRESS REDACTED | 4/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.59) | ($8.59) |
| DAVID REED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00118503 | $48.40 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (143.475350842) | ($129.27) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 143.475350842 | $129.27 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2035315168) | ($603.56) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2035315168 | $603.56 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08873811451) | ($3,509.15) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08873811451 | $3,509.15 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.005611153) | ($102.04) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.005611153 | $102.04 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009058423069) | ($36.18) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009058423069 | $36.18 |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($0.95) |
| DAVID REED | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088184) | ($35.12) |
| DAVID REED | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2035315168) | ($584.81) |
| DAVID REED | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08992314) | ($3,516.84) |
| DAVID REED | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| DAVID REED | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.57) | ($76.57) |
| DAVID REED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.09807116 | $3,730.14 |
| DAVID REED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00202706 | $77.10 |
| DAVID REED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (143.47535) | ($113.13) |
| DAVID REED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10009822) | ($3,876.00) |
| DAVID REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.74089259) | ($25,000.00) |
| DAVID REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.74089259 | $25,000.00 |
| DAVID REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.121186381) | ($44,794.37) |
| DAVID REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.121186381 | $44,794.37 |
| DAVID REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (32.862078971) | ($69,749.03) |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.59) | ($8.59) |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,300.0) | ($10,300.00) |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 22.707248339 | $45,756.21 |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.92) | ($7.92) |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| DAVID REED | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 13.90727316 | $28,023.83 |
| DAVID REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.13792103) | ($72,049.79) |
| DAVID REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.13792103 | $72,049.79 |
| DAVID REED | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (34.13792103) | ($71,732.31) |
| DAVID REED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (652.109831184) | ($652.11) |
| DAVID REED | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 652.109831184 | $652.11 |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 56,965.0 | $56,965.00 |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 31,614.0 | $31,614.00 |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,728.944580068) | ($2,728.94) |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,728.944580068 | $2,728.94 |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.57) | ($76.57) |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (91,800.0) | ($91,800.00) |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 9.782635705 | $288,959.49 |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.0) | ($295,300.00) |
| DAVID REED | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.0 | $295,300.00 |
| DAVID REED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($302,573.92) |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001946400687214 | $0.08 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001863583578671 | $7.50 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445478334762999 | $1.34 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.239414308467059 | $0.22 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002262979905146 | $0.23 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133405970354 | $46.86 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015587085684 | $0.02 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178157310687999 | $461.18 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.3975249006119 | $23.40 |
| DAVID REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.82967854271639 | $4.83 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07993824433 | $2.29 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096505335174 | $0.29 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016549129632 | $32.29 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017770916088 | $0.00 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040108573273 | $0.91 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00104453926586 | $0.00 |
| DAVID REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004425926063 | $0.00 |
| DAVID REES-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025790662578 | $78.20 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.149894707) | ($1.54) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.149894707 | $1.54 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001906671505) | ($0.76) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001906671505 | $0.76 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2088570647) | ($1.05) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2088570647 | $1.05 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.3064580743) | ($0.95) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.3064580743 | $0.95 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1333189058) | ($0.02) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1333189058 | $0.02 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02516957287) | ($0.45) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02516957287 | $0.45 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001087815089) | ($0.33) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001087815089 | $0.33 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.61) | ($148.61) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.61 | $148.61 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | MATIC | 3.729 | $5.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (4.875) | ($6.54) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 6.503 | $6.54 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0002514 | $10.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00027) | ($10.78) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 10.719 | $10.78 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.002032362) | ($20,000.00) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.002032362 | $20,000.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,150.834032) | ($20,150.83) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.300442481) | ($26.30) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.300442481 | $26.30 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (26.3) | ($26.30) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SNX | 5.1 | $26.30 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SNX | (5.308) | ($27.28) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 27.267 | $27.28 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | XTZ | 0.316 | $1.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | XTZ | (0.621) | ($1.97) |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1.963 | $1.97 |
| DAVID REEVES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (28.230442) | ($28.23) |
| DAVID REEVES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.688011491) | ($10.69) |
| DAVID REEVES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.688011491 | $10.69 |
| DAVID REEVES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10.688012) | ($10.69) |
| DAVID REEVES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.10114351 | $2,898.90 |
| DAVID REEVES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10114351) | ($3,091.55) |
| DAVID REEVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,384.14791234) | ($8,384.15) |
| DAVID REEVES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,384.14791234 | $8,384.15 |
| DAVID REEVES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,384.147912) | ($8,384.15) |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.78623736142 | $78.79 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025398420925 | $0.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006583582453426 | $0.20 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9954966389412 | $37.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002200946359731 | $0.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005969337369734 | $0.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000762094353755999 | $0.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000017965133796299 | $0.00 |
| DAVID REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000346419902519599 | $0.00 |
| DAVID REHAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1824067) | ($5,486.88) |
| DAVID REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014642870281725 | $50.00 |
| DAVID REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029441194274 | $0.00 |
| DAVID REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037137146843 | $0.00 |
| DAVID REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030676216093 | $0.00 |
| DAVID REHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00096552312526 | $0.01 |
| DAVID REHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105282658146999 | $3.12 |
| DAVID REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018135909199 | $0.54 |
| DAVID REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.7422438919999 | $93.74 |
| DAVID REID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $361.17 |
| DAVID REID | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 4.32941021 | $164,246.95 |
| DAVID REID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002551) | ($100.09) |
| DAVID REID | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.002451 | $97.23 |
| DAVID REID | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25201927) | ($10,008.69) |
| DAVID REID | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.08669094) | ($161,542.81) |
| DAVID REID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.3308456) | ($249.33) |
| DAVID REID | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 249.3308456 | $249.33 |
| DAVID REID | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (249.330845) | ($249.33) |
| DAVID REID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01697823) | ($500.00) |
| DAVID REID | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01697823 | $500.00 |
| DAVID REID | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016992) | ($4.93) |
| DAVID REID | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01680831) | ($489.95) |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154128135264 | $0.46 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001458484795 | $2.85 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017885346813 | $0.02 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080205947916 | $248.57 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221000071487 | $7.26 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6361792608662 | $2.64 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29803536393 | $0.24 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.12959748120999 | $8.50 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000420305304584699 | $16.61 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05607784135345 | $3.08 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120733359 | $0.14 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06358711968 | $0.03 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010185520787 | $0.00 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003178139949 | $0.00 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025434990212 | $0.00 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008613238528 | $0.00 |
| DAVID REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000743314914 | $0.00 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043106898548 | $1.28 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003940023772 | $0.77 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115266462723 | $0.00 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1818500553 | $5.69 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034470872295 | $0.38 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29573845347 | $0.04 |
| DAVID REIHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00645943716809999 | $0.01 |
| DAVID REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00502588736009 | $0.01 |
| DAVID REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016894216393 | $0.00 |
| DAVID REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.34348350089999 | $0.34 |
| DAVID REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029786206309 | $0.00 |
| DAVID REINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016938775811 | $0.50 |
| DAVID REINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304065244749999 | $0.00 |
| DAVID REINA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002225222949 | $4.34 |
| DAVID REINARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008312291443 | $24.60 |
| DAVID REINARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681807721899999 | $13.30 |
| DAVID REINARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7846373696 | $4.89 |
| DAVID REINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 974.842534889 | $974.84 |
| DAVID REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015926067759 | $47.28 |
| DAVID REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77383202309999 | $1.77 |
| DAVID REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018945316805 | $0.75 |
| DAVID REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003952448611 | $0.12 |
| DAVID REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120951009868 | $0.13 |
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160961908013 | $4.76 |
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6711236732887 | $12.65 |
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029898112351 | $5.83 |
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2170971902 | $7.31 |
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0765383147 | $1.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID REJVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.49187329079999 | $5.10 |
| DAVID REMEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034772182237 | $106.35 |
| DAVID REMEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018082560302 | $35.28 |
| DAVID REMEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34331351135 | $0.27 |
| DAVID REMEDIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064703038894 | $0.06 |
| DAVID REMESAL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (21.244839261) | ($201.82) |
| DAVID REMESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018484912542 | $55.30 |
| DAVID REMESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248773325129169 | $3.41 |
| DAVID REMESAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128747611899 | $4.10 |
| DAVID REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032588018358 | $0.96 |
| DAVID REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25722761364 | $524.21 |
| DAVID REMINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000034593583501 | $0.00 |
| DAVID RENDONALBIZURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024397930939999 | $0.07 |
| DAVID RENDONALBIZURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096387348086 | $0.01 |
| DAVID RENDONALBIZURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000082996660907 | $0.00 |
| DAVID RENDONALBIZURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027752278847 | $0.00 |
| DAVID RENSONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004312530842 | $0.00 |
| DAVID RENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018706531121955 | $0.00 |
| DAVID REPO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7837634143) | ($1,602.02) |
| DAVID REPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.375745572) | ($394.30) |
| DAVID REPO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (147.102986466) | ($419.24) |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3692762281 | $2.66 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004523974368607 | $12.10 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047405757618 | $0.00 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007637201853 | $0.01 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0756250498106 | $9.56 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022351776591369 | $3.19 |
| DAVID REPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002443386929 | $0.00 |
| DAVID RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154690017901 | $4.58 |
| DAVID RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470446354509999 | $0.05 |
| DAVID RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165327229289999 | $32.26 |
| DAVID REVILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000172791531 | $0.00 |
| DAVID REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080205131939 | $23.74 |
| DAVID REY GOITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081271928019 | $15.86 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003166986376 | $0.94 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.867671237 | $2.18 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103766204281 | $0.10 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.290949058 | $44.63 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5316617396 | $5.91 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.87068348075 | $7.69 |
| DAVID REYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80293804456 | $2.74 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (218.687779664) | ($234.00) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 218.687779664 | $234.00 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.76926246) | ($24.98) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($83.67) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,554.050899311) | ($5,488.32) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,554.050899311 | $5,488.32 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,643.969416515) | ($5,578.81) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002028109949) | ($64.40) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002028109949 | $64.40 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202811) | ($63.49) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00302752 | $93.51 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00302752) | ($94.11) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.442292129) | ($2.99) |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.442292129 | $2.99 |
| DAVID REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.442292129) | ($3.00) |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099951196522906 | $0.38 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040283273377 | $0.05 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.7860856897536 | $49.37 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074723114008999 | $0.00 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066834901373 | $0.01 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014457129769 | $28.21 |
| DAVID REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.74941972 | $14.07 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131371876878199 | $50.41 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.371089921 | $91.37 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4338141749 | $4.31 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68692725197 | $7.48 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64025397347 | $5.65 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007323775327 | $0.54 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25362828468 | $15.16 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0269014832489999 | $1.06 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1780865376 | $0.23 |
| DAVID REYNOLDS TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.059539609762 | $0.01 |
| DAVID REZNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7360570056869 | $16.94 |
| DAVID RHÉAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109866777164 | $0.13 |
| DAVID RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51877042472 | $9.72 |
| DAVID RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283778742431999 | $62.11 |
| DAVID RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00313028817079999 | $0.00 |
| DAVID RIBIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998921363006663 | $0.01 |
| DAVID RIBIGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054304181339 | $0.01 |
| DAVID RICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004830497301) | ($142.01) |
| DAVID RICH | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004830497301 | $142.01 |
| DAVID RICH | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0002) | ($5.80) |
| DAVID RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050232115712592 | $1.69 |
| DAVID RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001963454391 | $0.00 |
| DAVID RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032878596176 | $0.00 |
| DAVID RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000158939856119999 | $0.00 |
| DAVID RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173518273969999 | $0.51 |
| DAVID RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000291583984019999 | $0.06 |
| DAVID RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.644101398 | $70.64 |
| DAVID RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45282658015 | $5.03 |
| DAVID RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43865041538 | $3.87 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.719623543) | ($50.72) |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.719623543 | $50.72 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 41.994 | $25.00 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.71) | ($25.71) |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 42.713 | $25.71 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06524563854) | ($0.07) |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06524563854 | $0.07 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236401677249999 | $71.45 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0415073644639999 | $82.28 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.691559679422149 | $0.69 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.810647554 | $81.49 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.93223882 | $63.99 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5866187613 | $17.62 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.719604684 | $50.26 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107613406998 | $6.43 |
| DAVID RICHARD BRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.22074572439999 | $8.77 |
| DAVID RICHARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022823400279 | $0.04 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.09421052 | $2,833.63 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09421052) | ($2,789.23) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09421052 | $2,789.23 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.367496671) | ($86.36) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.367496671 | $86.36 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2224927013) | ($6,421.79) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2224927013 | $6,421.79 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.222492) | ($6,461.13) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (719.02221749) | ($424.49) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 719.02221749 | $424.49 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (718.0) | ($455.66) |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009097945704382 | $31.64 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.323426285565 | $100.70 |
| DAVID RICHARD MILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.989118872757 | $6.91 |
| DAVID RICHARD ORR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,029.00 |
| DAVID RICHARD ORR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,037.00) |
| DAVID RICHARD ORR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $29,037.00 |
| DAVID RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315065654533275 | $74.49 |
| DAVID RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43916214731 | $0.51 |
| DAVID RICHARD ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.331778158619999 | $677.87 |
| DAVID RICHARD SZYMKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192832559456999 | $60.37 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (21.378427026) | ($54.12) |
| DAVID RICHARDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | EOS | 21.378427026 | $54.12 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | EOS | (21.3784) | ($51.42) |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031382094134 | $0.93 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4377128878 | $4.31 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6808316012 | $2.31 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72244395179 | $8.03 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061764101358 | $0.55 |
| DAVID RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0355837909732 | $0.09 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.97 |
| DAVID RICHARDSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $137.67 |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.24) |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14253413) | ($4,059.15) |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7197963495) | ($1,096.98) |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7197963495 | $1,096.98 |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04022709209) | ($1,140.08) |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04022709209 | $1,140.08 |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,485.398742467) | ($11,485.40) |
| DAVID RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,485.398742467 | $11,485.40 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031264292651 | $9.23 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060653407098 | $1.18 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0964584844999 | $6.34 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0254676876899999 | $1.23 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013435197517249 | $45.25 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022702556077 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015016819599 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063611012005 | $18.83 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032068547921 | $62.94 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00644979490579999 | $0.01 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7347533191 | $1.09 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1101688119 | $0.09 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042806663705095 | $14.27 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00719533575972199 | $16.49 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.792539254179 | $139.79 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019790139768 | $0.02 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0074261140899 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033922087634 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043712014756 | $0.01 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033876534623 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008149646834 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103517792506 | $0.01 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.99424654472 | $65.14 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067483441612 | $0.08 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000515034720119999 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040222765799 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002461834764 | $0.00 |
| DAVID RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000793597824599999 | $0.00 |
| DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110929982687 | $113.59 |
| DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.34747196199999 | $4.24 |
| DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.090468727 | $11.36 |
| DAVID RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1944335065 | $10.91 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018664726483 | $5.52 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254052176619999 | $4.96 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.10578520459999 | $4.84 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038016673492 | $0.29 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38682422136 | $0.21 |
| DAVID RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6691854651 | $1.64 |
| DAVID RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (2,728.11844399) | ($1,000.00) |
| DAVID RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 3,199.999999662 | $1,172.97 |
| DAVID RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (6.793014926) | ($2.49) |
| DAVID RICKETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (82.047343767) | ($30.07) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (272.192351444) | ($99.78) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (6,847.091622815) | ($2,510.00) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XRP | 8,519.814700685 | $3,123.19 |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | XRP | (213.578519228) | ($78.29) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (631.841976764) | ($231.62) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | XRP | (428.144001702) | ($156.95) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (13,639.624746644) | ($5,000.00) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | XRP | 16,971.764583066 | $6,221.49 |
| DAVID RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003032394634) | ($3.00) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9097183901) | ($900.00) |
| DAVID RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.131812099 | $1,119.72 |
| DAVID RICKETTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02738252354) | ($27.09) |
| DAVID RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067250700369 | $0.00 |
| DAVID RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014276117813 | $0.00 |
| DAVID RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000608441697958419 | $0.70 |
| DAVID RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049436180337 | $0.00 |
| DAVID RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13966038179 | $0.01 |
| DAVID RIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037172264201 | $0.11 |
| DAVID RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12305898255479 | $1.07 |
| DAVID RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000391502256 | $0.08 |
| DAVID RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46859270623 | $0.37 |
| DAVID RIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017435840336 | $52.02 |
| DAVID RIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID RIEDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10439531834 | $0.16 |
| DAVID RIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114391054262999 | $0.34 |
| DAVID RIEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.541288659 | $11.53 |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (104.497510864) | ($945.13) |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 104.497510864 | $945.13 |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.934626438) | ($8.93) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.934626438 | $8.93 |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2069371018) | ($6,156.80) |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2069371018 | $6,156.80 |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001681) | ($50.26) |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2052561) | ($6,057.02) |
| DAVID RIETH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8.934626) | ($8.93) |
| DAVID RIETH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (104.497510864) | ($1,116.81) |
| DAVID RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008681946888552 | $32.88 |
| DAVID RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076067639842 | $0.01 |
| DAVID RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05641249360446 | $0.06 |
| DAVID RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006992517252 | $0.00 |
| DAVID RIETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8307561002541 | $13.10 |
| DAVID RIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024418436603 | $0.76 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044813911916 | $1.33 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5040004751 | $11.08 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030568127759 | $0.06 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6570122325 | $8.45 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8147429741 | $3.02 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35436524119 | $0.35 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062513426374 | $0.00 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024918976795 | $0.00 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010162124593 7 | $0.02 |
| DAVID RIFENBERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0246975153129999 | $0.02 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.006683) | ($199.91) |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 350.998 | $199.91 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106571411784 | $31.83 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2729132624 | $2.65 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.016032073 | $23.80 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.38055401902 | $0.71 |
| DAVID RINGTVED-PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.037070404 | $1.45 |
| DAVID RIOUX | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (744.4772) | ($1,682.52) |
| DAVID RIOUX | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02413429819) | ($74.98) |
| DAVID RIOUX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07421526685) | ($200.14) |
| DAVID RIOUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02579147) | ($801.78) |
| DAVID RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500093053239999 | $15.90 |
| DAVID RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.373962972896 | $2.93 |
| DAVID RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015588879289 | $30.76 |
| DAVID RIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94230882914 | $3.22 |
| DAVID RIQUELME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.989 | $85.59 |
| DAVID RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098284157068 | $301.56 |
| DAVID RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094300823729 | $190.43 |
| DAVID RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121661580385 | $1.35 |
| DAVID RIQUELME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0082867641684 | $0.35 |
| DAVID RISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2225727900167 | $19.18 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082447330334 | $255.14 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118967376653 | $240.97 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.369960005 | $76.37 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00077850346234 | $0.01 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000663721639659999 | $0.00 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1938874363 | $21.16 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130508466468 | $14.33 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00103207041583 | $0.01 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19630015055 | $0.05 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000536744505659999 | $0.00 |
| DAVID RISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.5692056641 | $2.20 |
| DAVID RISSIK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01749 | $728.20 |
| DAVID RISSIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($625.08) |
| DAVID RISSIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (75.2) | ($86.72) |
| DAVID RISSIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $50.06 |
| DAVID RISSIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 46.838135613 | $2,498.95 |
| DAVID RISSIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVID RISSIK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.105 | $10.00 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044813494063 | $137.56 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4812154737595 | $89.22 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236435981729999 | $33.47 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.59164541599999 | $7.59 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47208663629 | $3.85 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.395853640326 | $17.01 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017211260052 | $1.08 |
| DAVID RISSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4106557402 | $29.03 |
| DAVID RITCHIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (100.8371) | ($101.74) |
| DAVID RITCHIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (51.684758147) | ($35.67) |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002211209649 | $0.00 |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747319241870069 | $1.40 |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003074197076 | $0.00 |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000492648009 | $0.00 |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.138870796259999 | $0.19 |
| DAVID RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006254331089 | $0.00 |
| DAVID RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9256365719765 | $2.22 |
| DAVID RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2181829088 | $1.76 |
| DAVID RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.983227162 | $9.07 |
| DAVID RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2604306723 | $0.17 |
| DAVID RITSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00119389 | $48.24 |
| DAVID RITSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00119389) | ($48.13) |
| DAVID RITSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00119389 | $48.13 |
| DAVID RITSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.454545455) | ($95.91) |
| DAVID RITSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.454545455 | $95.91 |
| DAVID RITSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 237.7963387 | $47.85 |
| DAVID RITSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID RITSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID RITSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID RITSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (237.7963387) | ($46.31) |
| DAVID RITSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | XLM | 237.7963387 | $46.31 |
| DAVID RITSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XLM | 247.0 | $44.95 |
| DAVID RITSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.001291 | $49.13 |
| DAVID RITSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001291) | ($50.15) |
| DAVID RITSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001291 | $50.15 |
| DAVID RITSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (247.0) | ($42.45) |
| DAVID RITSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | XLM | 247.0 | $42.45 |
| DAVID RITSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00130215 | $50.17 |
| DAVID RITSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00130215) | ($50.36) |
| DAVID RITSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00130215 | $50.36 |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.690270287) | ($200.69) |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.690270287 | $200.69 |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.34) | ($100.34) |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003527 | $100.34 |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.35) | ($100.35) |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 2.26279 | $100.35 |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003527) | ($101.73) |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003527 | $101.73 |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.26279) | ($101.49) |
| DAVID RITSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.26279 | $101.49 |
| DAVID RITSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00238017 | $71.32 |
| DAVID RITSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00238017) | ($71.55) |
| DAVID RITSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00238017 | $71.55 |
| DAVID RITSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 4.49 | $44.77 |
| DAVID RITSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (4.49) | ($44.77) |
| DAVID RITSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOT | 4.49 | $44.77 |
| DAVID RITSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $59.12 |
| DAVID RITSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002) | ($59.12) |
| DAVID RITSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002 | $59.12 |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 3.621 | $35.34 |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00101169 | $31.36 |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00101169) | ($31.33) |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00101169 | $31.33 |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (3.621) | ($35.23) |
| DAVID RITSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 3.621 | $35.23 |
| DAVID RITSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00200624 | $60.57 |
| DAVID RITSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00200624) | ($60.32) |
| DAVID RITSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00200624 | $60.32 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008472053494 | $24.52 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.7212663365859 | $110.16 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007930401876 | $1.37 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2651426126 | $0.27 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225104085799999 | $2.21 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3598120022 | $0.33 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83167232402 | $2.75 |
| DAVID RITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032904053945 | $1.74 |
| DAVID RITTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| DAVID RITTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| DAVID RITTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| DAVID RITTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID RITTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID RITTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DAVID RITTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DAVID RITTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DAVID RITTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00334 | $108.05 |
| DAVID RITTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (500.0) | ($893,139.68) |
| DAVID RITTER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 500.0 | $893,139.68 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159753809669 | $0.47 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 12.2877085994 | $25,466.40 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,239.942255179 | $10,239.94 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1952071257 | $0.20 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 134.981597911 | $19.72 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015177581464 | $0.36 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.4475052726 | $7.03 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906666601483 | $26.70 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00939238524 | $18.33 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.91943111704 | $0.13 |
| DAVID RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.167176046 | $8.68 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016071848324 8 | $0.48 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007343040727 7 | $1.43 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.846096124 | $17.85 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6551301051 | $1.31 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026524036347 | $80.50 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126854695376 | $0.15 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020602582835 | $40.20 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65794781909999 | $1.31 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.441538583 | $5.30 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.352284813839999 | $0.05 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074936803105 | $2.96 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0086433128423 | $0.20 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018292406539 | $0.54 |
| DAVID RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194279462149999 | $0.19 |
| DAVID RIVERO POSADA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.006771625805 | $20.88 |
| DAVID RIVERO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000844498881819999 | $0.15 |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001658824419) | ($46.18) |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001658824419 | $46.18 |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (80.589726706) | ($636.98) |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 80.589726706 | $636.98 |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (8.221698463) | ($491.04) |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 8.221698463 | $491.04 |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.038870942) | ($4.04) |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.038870942 | $4.04 |
| DAVID RIVERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006769305172) | ($18.65) |
| DAVID RIVERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00098189) | ($29.35) |
| DAVID RIVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001667709917) | ($37.30) |
| DAVID RIVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003403333542) | ($76.12) |
| DAVID RIVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1117768041) | ($2,500.00) |
| DAVID RIVERS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1366829473 | $3,057.05 |
| DAVID RIVERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00098189 | $21.96 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092235892636398 | $2.07 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02597441458198 | $0.03 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6526110775882 | $10.22 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134189726149689 | $1.32 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018001949065 | $0.00 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035959099602999 9 | $0.00 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8080909532 | $3.02 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76245685709999 | $1.73 |
| DAVID RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034199186106 | $0.80 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (140.101154623) | ($1,577.73) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 140.101154623 | $1,577.73 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (140.101154) | ($1,253.75) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,745.013398566) | ($1,849.37) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,745.013398566 | $1,849.37 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.406565172) | ($2,291.73) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.406565172 | $2,291.73 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (32.406565) | ($1,538.74) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,745.013398) | ($1,581.68) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.806430646) | ($25,791.70) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.806430646 | $25,791.70 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8949251804) | ($25,612.59) |
| DAVID RIVIECCIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8949251804 | $25,612.59 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528087327494999 | $182.66 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13378580586538 | $317.18 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.760001936 | $17.25 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.756263841454 | $8.08 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61034008321 | $6.78 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170356698374463 | $2.22 |
| DAVID RIVIECCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15505270179263 | $13.91 |
| DAVID RIVOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023179368082999 9 | $0.69 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RIVOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174216949891859 | $0.20 |
| DAVID RIVOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043391245289 | $0.04 |
| DAVID RIVOALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023398510198 | $2.57 |
| DAVID ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000617265552139999 | $0.14 |
| DAVID ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150573080006 | $29.38 |
| DAVID ROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15536882262 | $0.02 |
| DAVID ROADHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039985789106 | $0.01 |
| DAVID ROADHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236297669935871 | $0.00 |
| DAVID ROADHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005385417316 | $0.01 |
| DAVID ROADHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012145686685 | $0.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12738853) | ($4,000.00) |
| DAVID ROBBINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12738853 | $4,000.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12738853) | ($3,651.03) |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006505213569 | $0.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000143929440589999 | $0.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.29558739579999 | $7.30 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089657763811 | $0.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000217981488669999 | $0.00 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004775967223 | $149.65 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.646456579 | $3.65 |
| DAVID ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.701411967 | $37.70 |
| DAVID ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000631179877069 | $0.02 |
| DAVID ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024064333911232 | $0.00 |
| DAVID ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000050080813782 | $0.00 |
| DAVID ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00028758735138 | $0.00 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00987893 | $410.82 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00410025 | $157.46 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00598977 | $178.59 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00298556 | $89.01 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044268712425999 | $12.41 |
| DAVID ROBERT CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367307300709999 | $0.37 |
| DAVID ROBERT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080897192523 | $0.03 |
| DAVID ROBERT PITTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042056228044 | $12.45 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 133.950009 | $125.38 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 6,010.73345259 | $839.92 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 90.23041 | $84.27 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03079192 | $1,229.32 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00216681872467 | $62.86 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.08086732099 | $1.26 |
| DAVID ROBERT SATTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.98270718204 | $0.63 |
| DAVID ROBERT SCHMALDIENST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052143937591 | $1.02 |
| DAVID ROBERTPASTOR CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237133390151 | $0.70 |
| DAVID ROBERTPASTOR CITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049321476154 | $2.95 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,126.61 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.0007831375724 | $2.35 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BCH | 0.01393128 | $4.29 |
| DAVID ROBERTS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00017727 | $6.92 |
| DAVID ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (308.749821137) | ($2,631.37) |
| DAVID ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 308.749821137 | $2,631.37 |
| DAVID ROBERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (208.698649184) | ($1,454.90) |
| DAVID ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 208.698649184 | $1,454.90 |
| DAVID ROBERTS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | LINK | (208.698649184) | ($1,448.63) |
| DAVID ROBERTS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4152677453) | ($4.37) |
| DAVID ROBERTS | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 0.4152677453 | $4.37 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083119497128 | $2.46 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8188382218 | $6.82 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35355433908 | $0.05 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0077440113177 | $0.57 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.079817474896 | $0.27 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65446601393 | $0.03 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040362316109 | $0.06 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.0182774965059 | $55.30 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021583035392 | $0.64 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042970189956 | $8.38 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00826529658399999 | $255.27 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436941793059999 | $86.76 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030541640016 | $0.03 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.604384774 | $68.66 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.45912727435256 | $38.75 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33570426216091 | $3.98 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000101679454706 | $0.00 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023491863276 | $0.00 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358283296699999 | $0.11 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026886861691 | $0.05 |
| DAVID ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000077497934848 | $0.02 |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (73,723.971972) | ($73,723.97) |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (91.0) | ($91.00) |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.044849 | $91.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (10,385.295) | ($6,436.76) |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 6,352.298 | $6,436.76 |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.526968) | ($1,032.21) |
| DAVID ROBERTSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,031.084 | $1,032.21 |
| DAVID ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2326920565) | ($334.94) |
| DAVID ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,032.0) | ($1,032.00) |
| DAVID ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.70464 | $1,032.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (6,350.0) | ($6,350.00) |
| DAVID ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 12,043.202 | $6,350.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000556854989 | $0.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071761137758 | $0.01 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019308794397 | $0.01 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000170214942419999 | $0.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020744776559543 | $4.65 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 479.377335797185 | $479.38 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022817757603 | $0.00 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019777785881 | $59.36 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315492019539999 | $61.88 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9902820665 | $2.99 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7860959089899 | $86.53 |
| DAVID ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.80152982799 | $16.80 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000319 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002758 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001299 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004172 | $0.01 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001322 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001484 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001442 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001356 | $0.02 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00001535 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000237 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00001487 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000273 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000169 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00005526 | $0.01 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00059884 | $0.08 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00001652 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000328 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001872 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002136 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000469 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002489 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00003255 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001898 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003659 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000368 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000225 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000366 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002157 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00002543 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000505 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002537 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00002555 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00002299 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000454 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00007524 | $0.01 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000539 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003175 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000568 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002944 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003722 | $0.00 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0736281611542158 | $0.08 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010446559847 | $0.02 |
| DAVID ROBERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000356648610429999 | $0.00 |
| DAVID ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042577398455 | $0.31 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (2.987606) | ($9,268.33) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 9,247.203 | $9,268.33 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($10,837.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10,854.664 | $10,837.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (138.7) | ($14,893.70) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 14,806.77 | $14,893.70 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($5,327.26) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5,309.335 | $5,327.26 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.077375566) | ($59.84) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 42.078908473 | $130,195.93 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (9.5) | ($29,383.74) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 29,307.558 | $29,383.74 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (29,525.53) | ($29,525.53) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 286.32826 | $29,525.53 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.823135) | ($5,474.47) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 5,467.435 | $5,474.47 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,400.0) | ($5,400.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 52.95197 | $5,400.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (9.985775) | ($29,600.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 29,468.352 | $29,600.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (12.186878) | ($35,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 34,693.963 | $35,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 344.65375 | $35,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15,400.0) | ($15,400.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 160.28351 | $15,400.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (13,830.0) | ($13,830.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 242.314 | $21,344.43 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.75645296) | ($60.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (538.15895) | ($35,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 34,556.315 | $35,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (467.95432) | ($35,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 34,322.531 | $35,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (536.36759) | ($35,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 34,685.077 | $35,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (525.36775) | ($34,690.03) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 34,437.325 | $34,690.03 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 27.03434 | $200.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (700.76931) | ($34,507.58) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 33,931.043 | $34,507.58 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (269.9736) | ($13,169.36) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 13,214.287 | $13,169.36 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (8.58322) | ($17,301.54) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 17,105.643 | $17,301.54 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (69,000.0) | ($69,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 2.24595 | $69,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 8,274.517 | $7,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.8285 | $25,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,025.96) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.179752) | ($96,788.09) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (40,000.0) | ($40,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 836.9028 | $40,000.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (45,060.07) | ($45,060.07) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 1,097.90123 | $45,060.07 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.55674187) | ($56.67) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1,000.0) | ($40,453.83) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 40,558.57 | $40,453.83 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (934.804) | ($35,416.99) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 35,224.532 | $35,416.99 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 3,093.801947 | $3,093.80 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3,500.0) | ($1,602.95) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,588.916 | $1,602.95 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (131.014978134) | ($60.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 6.813841977 | $199,465.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (2.5) | ($69,045.00) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 68,561.046 | $69,045.00 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69,027.865058) | ($69,027.87) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.146322) | ($59,191.27) |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,195.04145261143 | $2,608.24 |
| DAVID ROBIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.098111941 | $9.10 |
| DAVID ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020785271717 | $62.51 |
| DAVID ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042715847763 | $84.75 |
| DAVID ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1505624212 | $17.60 |
| DAVID ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| DAVID ROBINETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071906099511 | $7.90 |
| DAVID ROBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020089401064 | $0.06 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108223793332 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049903287616 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019669449717 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017886326679 | $3.49 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70031252789999 | $3.70 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025100341308 | $1.84 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024278095016 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003971793378 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018117536362 | $0.02 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074021195367 | $0.01 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000265041628 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115249964788 | $0.00 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.738022737466 | $4.92 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039823606913 | $11.79 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014456846452 | $28.21 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.72675224429999 | $3.73 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341424325 | $0.54 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055521011182 | $110.99 |
| DAVID ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3969554184 | $6.66 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122424895465 | $0.36 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033907971775 | $6.62 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728081520969999 | $21.55 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7052527688 | $1.07 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308157932829999 | $3.42 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100704877953999 | $6.02 |
| DAVID ROBLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.860250482779999 | $23.42 |
| DAVID ROBLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052232436738 | $0.15 |
| DAVID ROBLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034888715653 | $0.68 |
| DAVID ROBLETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00119433873781 | $0.00 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024722589972 | $0.07 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017912826343 | $0.53 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300864649499999 | $56.94 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.30372788099999 | $3.41 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17214251489 | $1.91 |
| DAVID ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017674718067 | $0.70 |
| DAVID ROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.16) | ($110.52) |
| DAVID ROCHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (1.1) | ($117.37) |
| DAVID ROCHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.02584831073) | ($1,000.00) |
| DAVID ROCHE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DAVID ROCHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.021191) | ($500.02) |
| DAVID ROCHE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001076674614) | ($0.42) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.332959544) | ($3,178.95) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,590.0 | $1,590.00 |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02584831073 | $814.40 |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5797101449 | $1,379.98 |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 7.53320584 | $475.72 |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471876) | ($150.08) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 48.62701 | $105.81 |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003141) | ($99.69) |
| DAVID ROCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 67.44778 | $80.94 |
| DAVID ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 39.752728 | $25.05 |
| DAVID ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01735944) | ($488.17) |
| DAVID ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 10.6586732 | $475.67 |
| DAVID ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.408784472) | ($746.34) |
| DAVID ROCHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 166.646666 | $1.81 |
| DAVID ROCHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.47) | ($14.47) |
| DAVID ROCHE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003263) | ($100.17) |
| DAVID ROCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($49.98) |
| DAVID ROCHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102406) | ($30.10) |
| DAVID ROCHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003213) | ($100.79) |
| DAVID ROCHE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.28) | ($9.28) |
| DAVID ROCHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.018904) | ($500.00) |
| DAVID ROCHE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.356848 | $500.00 |
| DAVID ROCHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.52505724) | ($736.58) |
| DAVID ROCHE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.47) | ($14.47) |
| DAVID ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.152460406 | $3,080.63 |
| DAVID ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007161194949) | ($14.47) |
| DAVID ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003733229412) | ($75.43) |
| DAVID ROCHE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1237248609) | ($2,500.00) |
| DAVID ROCHE | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.28) | ($9.28) |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117388249842999 | $35.77 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02530614496 | $0.03 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00754831291208899 | $20.06 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45810173242736 | $0.46 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007717214511 | $0.01 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035249501339 | $0.00 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096538389291 | $0.00 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027008841745 | $0.00 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.95947425739 | $55.01 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085330142558 | $0.00 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.76125963874 | $19.56 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.015196346621 | $0.02 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144297688132 | $42.71 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272239028369999 | $53.12 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.306507257 | $9.76 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53512301548 | $5.95 |
| DAVID ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19657068732 | $11.19 |
| DAVID ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13658115495379 | $1.15 |
| DAVID ROCHON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 290.086899 | $0.07 |
| DAVID ROCHON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 147.98 | $61.06 |
| DAVID ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73343179488 | $4.75 |
| DAVID ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7082997086 | $0.37 |
| DAVID ROCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1874201557 | $0.00 |
| DAVID ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014397962173 | $0.00 |
| DAVID ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083390514387 | $0.00 |
| DAVID ROCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000735753788329999 | $0.08 |
| DAVID RODGERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 13,975.0 | $13,975.00 |
| DAVID RODGERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (33,726.240266) | ($33,726.24) |
| DAVID RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03485151733479 | $0.04 |
| DAVID RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.30257444056 | $187.30 |
| DAVID RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8890937574 | $10.90 |
| DAVID RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0789091149699 | $20.04 |
| DAVID RODOLFO DABDOUB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (139.686915061) | ($150,000.00) |
| DAVID RODOLFO DABDOUB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6984345753) | ($750.00) |
| DAVID RODOLFO DABDOUB | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 173.161672395 | $185,946.20 |
| DAVID RODOLFO DABDOUB | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (4.211560489) | ($4,522.50) |
| DAVID RODOLFO DABDOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,407.3372312542 | $3,580.26 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07993458093) | ($3,183.40) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07993458093 | $3,183.40 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07993458) | ($3,096.79) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (600.0) | ($600.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 600.0 | $600.00 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.32) | ($1.32) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (400.0) | ($400.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 63.391442155 | $520.69 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.52) | ($0.52) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (150.0) | ($150.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 257.510729614 | $210.28 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.29) | ($2.29) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | GUSD | 3,900.0 | $3,900.00 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.92) | ($2.92) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,500.0) | ($3,500.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.915063382 | $5,576.36 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1.32) | ($1.32) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (400.0) | ($400.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 10.927468925 | $680.61 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (146.2978) | ($92.73) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 146.2978 | $92.73 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01385871 | $401.72 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01385871) | ($400.49) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01385871 | $400.49 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.29) | ($2.29) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | GUSD | 2,138.95 | $2,138.95 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1360510563) | ($2,750.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1689805145 | $3,415.60 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000113293425) | ($2.29) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00408493049) | ($82.57) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.888085221) | ($5,000.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467648565) | ($150.13) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004076663074) | ($4.17) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.102243879 | $6,241.96 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.0) | ($5.00) |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243517264597 | $52.36 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.388761639784 | $100.79 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085456968133 | $0.25 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64088551172 | $0.75 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032159493009 | $98.16 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060603438704 | $121.40 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 413.084917659 | $413.08 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002439868032376 | $9.77 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143471554496 | $0.42 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6351472349999 | $7.31 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132121472732 | $38.32 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369432689643 | $60.46 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00981048469 | $0.01 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15626691055 | $1.86 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09862933243 | $9.38 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0315310540916 | $1.86 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 52.612094289 | $52.61 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049350811725 | $152.04 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4735771602 | $3.55 |
| DAVID RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11637922102999 | $0.70 |
| DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002098699185 | $0.06 |
| DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022324976336 | $0.04 |
| DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086641692774 | $0.01 |
| DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0148889926819999 | $0.01 |
| DAVID RODRÍGUEZ CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018352886682 | $0.02 |
| DAVID RODRIGUEZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0253805398729415 | $0.03 |
| DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00059 | $17.27 |
| DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $59.13 |
| DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03609 | $1,048.73 |
| DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259967584424 | $3.54 |
| DAVID RODRIGUEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29059272351 | $0.14 |
| DAVID RODRIGUEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119177240641 | $0.37 |
| DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03166269 | $992.53 |
| DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.42141364 | $995.51 |
| DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647717911 | $50.00 |
| DAVID RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.977891912506 | $15.57 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00698084 | $276.49 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02084764054) | ($850.00) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 425.0 | $425.00 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0104295 | $425.00 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001095268139) | ($4.34) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00497 | $197.25 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002890654503) | ($11.10) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001048713412) | ($3.76) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001549718909) | ($5.21) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006799154334) | ($209.04) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.009315997739) | ($263.68) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002081085395) | ($5.57) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01961804) | ($579.97) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003722765483) | ($8.68) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009761708698) | ($22.76) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03216675244) | ($750.00) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03904565773 | $910.39 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004991039427) | ($11.14) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001018064516) | ($22.72) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03343637993) | ($746.30) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04156028748 | $927.63 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009972112271) | ($22.17) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06747031306) | ($1,500.00) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08364269151 | $1,859.54 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002054025729) | ($45.67) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02232062632) | ($425.00) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02764679487 | $526.41 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001001539633) | ($19.07) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006996649785) | ($13.32) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003698978986) | ($7.52) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004892186413) | ($10.55) |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032048316227692 | $9.90 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052537985688 | $0.00 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128812967637959 | $0.01 |
| DAVID RODRIGUEZ-GARITA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0066240787777 | $0.01 |
| DAVID ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230304240074499 | $73.19 |
| DAVID ROEGIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095598824513 | $0.01 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091970540553 | $2.72 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014939113162 | $2.91 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052490437926 | $0.00 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7872293832 | $1.42 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0004366627 | $1.26 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0331478216799999 | $1.98 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.622541153939999 | $0.30 |
| DAVID ROGER M VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.03049097131 | $2.14 |
| DAVID ROGERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01194906) | ($350.00) |
| DAVID ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01194906 | $350.00 |
| DAVID ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.011948) | ($350.55) |
| DAVID ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 573.486 | $350.55 |
| DAVID ROGERS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (573.486) | ($350.59) |
| DAVID ROGERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (331.1091502) | ($196.52) |
| DAVID ROGERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 331.1091502 | $196.52 |
| DAVID ROGERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (331.1091502) | ($196.59) |
| DAVID ROGERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01348694152) | ($370.34) |
| DAVID ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01348694152 | $370.34 |
| DAVID ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.013488) | ($370.26) |
| DAVID ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 721.361 | $370.26 |
| DAVID ROGERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (721.361) | ($387.55) |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.13674437176 | $25.76 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040546468086 | $7.91 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061341860705 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020969641562405 | $7.23 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025132083505 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028046150442 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6611094240209 | $3.46 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7497349115339 | $8.01 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1497429326 | $1.35 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014836767786 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000121882339764 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029356007318 | $0.00 |
| DAVID ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018676315857 | $0.55 |
| DAVID ROHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000770255976799999 | $2.28 |
| DAVID ROHLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.131235906 | $82.94 |
| DAVID ROHLOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.115674148 | $1.88 |
| DAVID ROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119568820409 | $0.35 |
| DAVID ROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001797570544 | $0.00 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374014601739999 | $11.07 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32868311871 | $0.38 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83312677524 | $0.66 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018040137981 | $0.00 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151707593179999 | $0.02 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6938793057 | $0.54 |
| DAVID ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019576490533 | $0.00 |
| DAVID ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030117405334 | $91.76 |
| DAVID ROJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43337128554 | $0.51 |
| DAVID ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016891391067 | $5.00 |
| DAVID ROKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02497276777 | $48.73 |
| DAVID ROLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5936018957) | ($1.25) |
| DAVID ROLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4497107424) | ($0.72) |
| DAVID ROLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.755717091) | ($1.42) |
| DAVID ROLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.592143161) | ($0.91) |
| DAVID ROLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.188507648) | ($1,150.00) |
| DAVID ROLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.4782054 | $1,430.31 |
| DAVID ROLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0009921455147) | ($0.96) |
| DAVID ROLAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0356849938) | ($34.53) |
| DAVID ROLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85543415729307 | $1.55 |
| DAVID ROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59620715568 | $8.21 |
| DAVID ROMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.626582089) | ($6,567.56) |
| DAVID ROMAN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.626582089 | $6,567.56 |
| DAVID ROMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08798057424) | ($2,587.68) |
| DAVID ROMAN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08798057424 | $2,587.68 |
| DAVID ROMAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08798057) | ($2,783.16) |
| DAVID ROMAN | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.626582089) | ($7,086.81) |
| DAVID ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319206978769999 | $0.94 |
| DAVID ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.417683087 | $180.42 |
| DAVID ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007396383012296 | $25.56 |
| DAVID ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026130207571968 | $64.82 |
| DAVID ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14641343411 | $0.15 |
| DAVID ROMAN CASTELLANOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.1001076 | $3,963.66 |
| DAVID ROMAN CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279087116055 | $78.88 |
| DAVID ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026688483193 | $81.01 |
| DAVID ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000431891005219999 | $0.00 |
| DAVID ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110103851669 | $0.00 |
| DAVID ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025293607983 | $0.00 |
| DAVID ROMANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154651281989999 | $0.02 |
| DAVID ROMANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190576200129999 | $0.15 |
| DAVID ROMANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002452944591 | $0.02 |
| DAVID ROMANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041764550276 | $0.06 |
| DAVID ROMANYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000093303351416 | $0.01 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022317133965 | $67.31 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117555380249 | $22.94 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8004420344 | $8.56 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84829858873 | $0.53 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.850109844 | $90.85 |
| DAVID ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.54254413709999 | $8.69 |
| DAVID ROMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.140084227579999 | $0.14 |
| DAVID RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00820224572179999 | $253.89 |
| DAVID RONSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011961) | ($20.00) |
| DAVID RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009850921957 | $0.38 |
| DAVID RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83470744574299 | $2.83 |
| DAVID RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000420973808499999 | $1.23 |
| DAVID RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013274124271 | $0.14 |
| DAVID RONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15070713035 | $0.10 |
| DAVID ROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (35.667) | ($36.13) |
| DAVID ROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001225 | $36.13 |
| DAVID ROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (566.59) | ($372.78) |
| DAVID ROOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0126842 | $372.78 |
| DAVID ROOKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($0.99) |
| DAVID ROOKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.189191) | ($5,510.27) |
| DAVID ROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009445219356973 | $34.33 |
| DAVID ROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1859539690179 | $0.35 |
| DAVID ROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6623444981178 | $4.30 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090126561155 | $0.27 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4549760555 | $1.70 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149221144984 | $29.12 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045298900654 | $0.33 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27392062838 | $0.61 |
| DAVID ROQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00780097265769999 | $1.77 |
| DAVID ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.551826325809999 | $0.55 |
| DAVID ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037763575916 | $11.18 |
| DAVID ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065610785641 | $1.28 |
| DAVID ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.15392807389999 | $5.15 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069533 | $199.65 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050255762891 | $14.88 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030061093344 | $58.64 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033365060478 | $0.00 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9165014014 | $9.92 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027258520532 | $0.00 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043511407051 | $0.00 |
| DAVID ROSALES PARRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018567441835 | $0.01 |
| DAVID ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037888034929 | $0.04 |
| DAVID ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017785154703 | $0.00 |
| DAVID ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037976685168 | $0.00 |
| DAVID ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.239327267 | $131.79 |
| DAVID ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023287351248 | $70.36 |
| DAVID ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135328691291 | $0.40 |
| DAVID ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24018367469 | $0.28 |
| DAVID ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018020362386 | $35.16 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017080253945 | $514.15 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1202645983 | $10.63 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28933056541 | $590.65 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.387236635 | $57.39 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.540963668 | $46.26 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035703019012 | $2.70 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.072474756351 | $5.17 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.7000140133 | $5.16 |
| DAVID ROSENDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000031515362635 | $0.00 |
| DAVID ROSENHAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047730814739 | $0.00 |
| DAVID ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001954181236399999 | $0.00 |
| DAVID ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00000071412363056 | $0.00 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032108523304 | $976.32 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.8360364657 | $3,652.86 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.881899428 | $108.52 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.114225216 | $38.37 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90968110927 | $10.11 |
| DAVID ROSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13264050373 | $9.71 |
| DAVID ROSMON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (649.489542) | ($649.49) |
| DAVID ROSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058576274006 | $17.34 |
| DAVID ROSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80738145275328 | $4.77 |
| DAVID ROSMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036490981196 | $7.12 |
| DAVID ROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 119.810699 | $99.94 |
| DAVID ROSS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 2,566.468715 | $2,142.65 |
| DAVID ROSS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 679.75056 | $549.69 |
| DAVID ROSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 752.775861 | $601.10 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120221366469 | $3.56 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046123843174 | $0.01 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020251310423 | $0.00 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020975919417 | $0.02 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631901424 | $0.36 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089680735926 | $0.03 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139908932223 | $0.03 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056317131163 | $0.00 |
| DAVID ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000967520391899999 | $0.01 |
| DAVID ROSS-FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00577054366329999 | $0.01 |
| DAVID ROSSIEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $116.05 |
| DAVID ROSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394730559857 | $12.22 |
| DAVID ROSSIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03101757144413 | $0.07 |
| DAVID ROSSO-LLOPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085616862426 | $0.00 |
| DAVID ROSSO-LLOPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084478059127 | $0.00 |
| DAVID ROSSO-LLOPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.448097706889999 | $4.98 |
| DAVID ROSSO-LLOPART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86329353041 | $24.02 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.259031106) | ($18,678.86) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.259031106 | $18,678.86 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5587603507) | ($16,398.36) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5587603507 | $16,398.36 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (706.84584921) | ($424.28) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 706.84584921 | $424.28 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (292.155060322) | ($2,679.22) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 292.155060322 | $2,679.22 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,962.816769461) | ($5,258.44) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,962.816769461 | $5,258.44 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.128712051) | ($75.36) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.128712051 | $75.36 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (139.786841808) | ($6,152.82) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 139.786841808 | $6,152.82 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($876.08) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (9.759025) | ($16,928.40) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($40.95) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010429) | ($299.77) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.548331) | ($15,760.93) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (138.786813) | ($5,685.43) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.128387) | ($70.55) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (0.548191) | ($5.01) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($11.37) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (291.606018) | ($2,663.61) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (10,937.810971) | ($4,985.85) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (706.845849) | ($410.85) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008030045163) | ($15.18) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008030045163 | $15.18 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003215449713) | ($9.82) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003215449713 | $9.82 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9024099912) | ($0.56) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9024099912 | $0.56 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4603914255) | ($4.70) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4603914255 | $4.70 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.958344108) | ($4.26) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.958344108 | $4.26 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003190142112) | ($0.09) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003190142112 | $0.09 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1366713037) | ($6.20) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1366713037 | $6.20 |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008032) | ($15.13) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (7.927841) | ($4.21) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (0.460361) | ($4.68) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000321) | ($9.75) |
| DAVID ROSTEK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.136512) | ($6.17) |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272111981788967 | $97.77 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064099648774798 | $163.81 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.58533089251723 | $6.62 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.1713010672773 | $41.93 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.35645805868214 | $46.35 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.998156319860814 | $75.42 |
| DAVID ROSTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232962704254095 | $1.22 |
| DAVID ROSTOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045478922202 | $139.91 |
| DAVID ROSTOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4977577531 | $1.57 |
| DAVID ROSTOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00083136321796 | $0.26 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449505910629999 | $142.69 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101661391437 | $205.51 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.75822486 | $223.76 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1660094419 | $6.38 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017016011101 | $5.04 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060847968876 | $1.19 |
| DAVID ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.80934355179999 | $1.14 |
| DAVID ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047069087347 | $13.93 |
| DAVID ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036960000048 | $7.21 |
| DAVID ROTHSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4164975804 | $7.42 |
| DAVID ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020077317214 | $5.94 |
| DAVID ROUBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614342303836 | $0.06 |
| DAVID ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000272293936769999 | $0.00 |
| DAVID ROULEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057832272325 | $0.00 |
| DAVID ROURE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001447) | ($43.82) |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018136266119 | $0.01 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144864424810543 | $50.04 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027802920083 | $0.00 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2423803315 | $2.04 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018145224413 | $0.01 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006061219469 | $0.00 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019108397849 | $0.00 |
| DAVID ROURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028682274423 | $0.01 |
| DAVID ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239790265759999 | $0.03 |
| DAVID ROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028809496754 | $0.09 |
| DAVID ROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052600268616 | $105.00 |
| DAVID ROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.697355365999 | $189.70 |
| DAVID ROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.07696621 | $172.09 |
| DAVID ROUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.093308318919 | $0.09 |
| DAVID ROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152428568646 | $0.00 |
| DAVID ROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00750519210749999 | $0.01 |
| DAVID ROUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068022466047 | $0.00 |
| DAVID ROVINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05488274094) | ($100.00) |
| DAVID ROVINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05488274094 | $100.00 |
| DAVID ROVINE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.054523) | ($97.91) |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025774504523 | $78.15 |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652797072499999 | $12.95 |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.016700934 | $75.33 |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.3340493439999 | $31.60 |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.967536254739999 | $10.75 |
| DAVID ROVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025029976352 | $0.00 |
| DAVID ROVSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005364641496 | $1.11 |
| DAVID ROVSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07268460207114 | $4.37 |
| DAVID ROVSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000871374809199999 | $0.00 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139876) | ($4,163.97) |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.69) |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762350878417499 | $28.17 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21623833227 | $1.42 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168547166759999 | $32.89 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 250.042887121999 | $250.04 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.516546046 | $35.29 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6056208508 | $51.18 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.40551232725 | $16.04 |
| DAVID ROYALTON-KISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 120.487481062 | $120.49 |
| DAVID ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140048657676 | $40.82 |
| DAVID ROYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1109539252 | $3.21 |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (14.224739155) | ($44,000.00) |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | MCDAI | 22,000.0 | $22,000.00 |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (100.0) | ($100.00) |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (19,000.0) | ($19,000.00) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.618433022) | ($6,123.27) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.618433022 | $6,123.27 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 3.43197739 | $8,032.46 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (4.574855895) | ($10,707.34) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.8411 | $13,175.27 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 4.23979 | $8,117.35 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (11.563977735) | ($22,139.99) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 1.93376 | $4,013.62 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.250113621) | ($4,703.39) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08042752363) | ($164.23) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.77713271 | $5,818.59 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 6.980986 | $13,324.75 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,034.29436118 | $1,034.29 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (603.76) | ($603.76) |
| DAVID ROZEFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 6,310.81669091 | $6,310.82 |
| DAVID ROZEFF | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MCDAI | 1,045.2573515 | $1,045.26 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | MCDAI | 1,884.81180742 | $1,884.81 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,671.42021101) | ($9,671.42) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,115.086732365) | ($4,115.09) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,115.086732365 | $4,115.09 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,500.0) | ($3,500.00) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.441648027) | ($13,624.60) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 9.03914 | $12,977.13 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.36945221 | $502.26 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 6.9209994 | $9,418.10 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (17.206349206) | ($23,414.40) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (164.23) | ($164.23) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 5.91632202 | $7,129.76 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.40537794 | $489.42 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (5.981398896) | ($7,215.84) |
| DAVID ROZEFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.41907811 | $504.83 |
| DAVID ROZEFF | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (301.88) | ($301.88) |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024823911231337 | $72.76 |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032431975134 | $0.00 |
| DAVID ROZEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 31.096201248906 | $31.10 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75941221) | ($21,112.42) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $16.71 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 11.75324301 | $23,903.18 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.43602135 | $882.85 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007464792196) | ($15.01) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (12.19) | ($24,457.99) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133211) | ($40.14) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,142.79) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096723) | ($29.47) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007863901784) | ($16.31) |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794905431424726 | $291.30 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00786807203295785 | $15.88 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034694813523 | $0.00 |
| DAVID RUBEN BOSCH PENALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000577117560449999 | $0.00 |
| DAVID RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012887787962 | $0.38 |
| DAVID RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016292431348 | $0.00 |
| DAVID RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023492852786 | $0.00 |
| DAVID RUBEŠ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030512321054 | $0.01 |
| DAVID RUBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.149745837) | ($33,186.65) |
| DAVID RUBIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.149745837 | $33,186.65 |
| DAVID RUBIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.786984022) | ($32,975.34) |
| DAVID RUBIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.786984022 | $32,975.34 |
| DAVID RUBIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14974583) | ($35,089.09) |
| DAVID RUBIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (16.786984022) | ($34,980.63) |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016754105735 | $0.00 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1527971107 | $310.27 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039509891732579 | $149.10 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07991387929249 | $220.75 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1202976903 | $5.10 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.210105064399999 | $12.56 |
| DAVID RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.040198706106 | $2.52 |
| DAVID RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000827845134 | $0.00 |
| DAVID RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6181194725 | $12.36 |
| DAVID RUBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084972305104 | $0.01 |
| DAVID RUCKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (83,697.63) | ($83,697.63) |
| DAVID RUCKER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 83,697.63 | $83,697.63 |
| DAVID RUCKER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (83,697.63) | ($83,697.63) |
| DAVID RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047289922414 | $145.58 |
| DAVID RUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 634.02044763 | $634.02 |
| DAVID RUDMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00131809 | $41.48 |
| DAVID RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013601944421 | $40.26 |
| DAVID RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293824946907 | $57.44 |
| DAVID RUDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27441134838 | $0.27 |
| DAVID RUETHEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026017740143999 | $0.01 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040375059853 | $11.95 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56586645807 | $0.45 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19834480164 | $2.20 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075086983089 | $0.00 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0471722460269999 | $1.87 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000140354551708 | $0.00 |
| DAVID RUGABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000107274037359 | $0.00 |
| DAVID RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018027055078 | $0.00 |
| DAVID RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03579878069103 | $0.03 |
| DAVID RÜHMKORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034552068348 | $10.72 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.17254831 | $502.94 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1725484078) | ($506.65) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.10460136 | $298.74 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1046019252) | ($302.12) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.12775819 | $350.36 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12775819) | ($349.89) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.01773134 | $47.90 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01773134) | ($48.03) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.14852805 | $402.57 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14852805) | ($401.48) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.16910844 | $396.92 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.024029) | ($50.00) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 4.5989 | $50.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1222493888) | ($250.48) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.13333118 | $275.14 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1562557747) | ($322.40) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (4.6099) | ($50.99) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.024294 | $50.99 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024294) | ($50.98) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.9918157 | $103.78 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 198.298937 | $198.30 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (198.431686) | ($198.43) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.992427348) | ($100.85) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 4.98398326 | $249.35 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.49745322247 | $987.99 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (4.983983891) | ($247.71) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.030527) | ($60.00) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 59.875 | $60.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (59.87) | ($59.87) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 1.21843 | $59.87 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SOL | (1.218433) | ($59.85) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($727.68) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.07711068328 | $142.65 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14406692817) | ($253.50) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.02411668 | $46.75 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020633) | ($38.84) |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016407082945 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003755036665966 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343138353120358 | $0.63 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00474104802133 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00258530783649999 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00513102647359 | $0.05 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061926735275 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006413984843103 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000310076760279999 | $0.00 |
| DAVID RUI DE KONG CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000019193239342999 | $0.00 |
| DAVID RUISINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055098579388 | $1.71 |
| DAVID RUIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01295616 | $503.72 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057513585104 | $17.02 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036737641333 | $7.17 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0896738172 | $11.09 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3678448256 | $4.63 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.522451983 | $0.37 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.92416046345 | $139.63 |
| DAVID RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041326893543 | $81.91 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,039.5) | ($863.67) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,910.59) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,770.69) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.71) | ($5,233.73) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133) | ($41.55) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($7,175.08) |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036497542333 | $116.57 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.66483209379999 | $6.60 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186440466255 | $412.71 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.141593295 | $25.48 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120686992911999 | $0.00 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046229486513 | $0.01 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00625887800179999 | $0.04 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023523334987 | $0.00 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9801435124126 | $1.28 |
| DAVID RUIZ COLMENAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000066266126293 | $0.00 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (48.976393378) | ($5,000.00) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 48.976393378 | $5,000.00 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (48.976393378) | ($4,999.02) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.11893368) | ($15,401.60) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.11893368 | $15,401.60 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | SOL | (152.1189) | ($15,399.05) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15,333.542 | $15,399.05 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (9,600.95) | ($9,600.95) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 3.205374 | $9,600.95 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (3.205374) | ($9,600.13) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,732.59) | ($5,732.59) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 55.92841 | $5,732.59 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (55.928443679) | ($5,715.89) |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026854291695 | $0.79 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000766909285889999 | $0.15 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032898391143 | $0.03 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16284132107 | $0.13 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103055209728999 | $0.01 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2899711882906 | $29.46 |
| DAVID RUIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051003488995 | $0.00 |
| DAVID RULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006741070135 | $1.32 |
| DAVID RULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00339435453089999 | $0.25 |
| DAVID RUMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310242367891 | $51.30 |
| DAVID RUMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9295701761 | $1.84 |
| DAVID RUMPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109350636416779 | $0.13 |
| DAVID RUPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003423) | ($10.00) |
| DAVID RUPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003423 | $10.00 |
| DAVID RUPE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (26.87354124) | ($797,072.92) |
| DAVID RUPE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 26.87354124 | $797,072.92 |
| DAVID RUPE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.94) |
| DAVID RUPE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006089719465) | ($174.14) |
| DAVID RUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006089719465 | $174.14 |
| DAVID RUPE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (26.872883) | ($768,303.55) |
| DAVID RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0557592919492959 | $1,965.19 |
| DAVID RUPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 17.331454507 | $1,036.25 |
| DAVID RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28797135564999 | $1.29 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.068885198 | $315.84 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.24 | $24.12 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018068148572 | $5.35 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041328745233 | $0.81 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015277453564 | $0.02 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08168610475 | $0.86 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13058472327 | $0.02 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00271582152609999 | $0.20 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31308021488 | $0.03 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096541980379 | $14.69 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112984822334 | $6.61 |
| DAVID RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00420685125009999 | $0.00 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01264666027) | ($375.08) |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01264666027 | $375.08 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000342) | ($9.86) |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012304) | ($355.23) |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000133) | ($0.40) |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000133 | $0.40 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165703719209 | $49.09 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116916283561 | $22.81 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4791271502 | $1.97 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64113121211 | $7.12 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001999300353 | $0.00 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068029020737 | $4.07 |
| DAVID RUSSELL ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000979743168207429 | $3.42 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 48.465 | $3,935.53 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018698309187 | $0.55 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030642182215 | $0.03 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.97210371252 | $58.12 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.373257934079999 | $14.77 |
| DAVID RUSSELL VAYHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35758486909 | $19.06 |
| DAVID RUSSO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,832.275175014) | ($4,832.28) |
| DAVID RUSSO | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,832.275175014 | $4,832.28 |
| DAVID RUSSO | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,832.275175) | ($4,832.28) |
| DAVID RUSSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.065217122) | ($6.07) |
| DAVID RUSSO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6.065217122 | $6.07 |
| DAVID RUSSO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.065217) | ($6.07) |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057979482166 | $0.00 |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.145964461267 | $25.15 |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030034412046 | $0.00 |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000088132048173 | $0.00 |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0026950879932 | $0.00 |
| DAVID RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181851515081 | $0.20 |
| DAVID RUTTLEDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000916) | ($27.77) |
| DAVID RUTTLEDGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | DOT | 2.9526 | $27.77 |
| DAVID RUTTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30154929292468 | $0.33 |
| DAVID RUTTLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3719428847 | $26.28 |
| DAVID RUTTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044245222865 | $13.10 |
| DAVID RUTTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 895.78208178 | $895.78 |
| DAVID RUUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2065400812) | ($8,565.02) |
| DAVID RUUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2065400812 | $8,565.02 |
| DAVID RUUD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,243.362450829) | ($6,069.97) |
| DAVID RUUD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,243.362450829 | $6,069.97 |
| DAVID RUUD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,243.362450829) | ($5,919.74) |
| DAVID RUUD | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20654008) | ($8,359.34) |
| DAVID RUUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003542142782636 | $14.27 |
| DAVID RUUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.443768944031 | $14.56 |
| DAVID RUUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014258680976 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID RYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID RYAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,534.758919076) | ($2,534.76) |
| DAVID RYAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,534.758919076 | $2,534.76 |
| DAVID RYAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,534.758919) | ($2,534.76) |
| DAVID RYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (107.127172361) | ($2,044.31) |
| DAVID RYAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (253.087378378) | ($346.73) |
| DAVID RYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (97.856615245) | ($546.06) |
| DAVID RYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (166.469505228) | ($9,077.58) |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037103620798 | $0.01 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072851268854 | $0.01 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0114040201342 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.70838017 | $0.76 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000143757184843 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00065953373397 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016872255436 | $0.50 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083281620563 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049439585969999 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039265054339999 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000095075105555 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025685219081 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129131855241 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035525900326 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00126442815554 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00121085185843 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000023408922763 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.80285084 | $0.89 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022716908281 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378324125159999 | $11.20 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15733579164 | $319.57 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.274092963867 | $4.27 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.178482207 | $41.37 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046442754272 | $1.05 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097956633359 | $0.05 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.60870207926 | $0.32 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008613970549999 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3699240517259 | $22.93 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082222285529 | $0.02 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011037868375 | $0.00 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6695416234241 | $0.94 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3067596505631 | $5.59 |
| DAVID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.8561931422 | $74.44 |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001065673961) | ($44.09) |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001065673961 | $44.09 |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (272.681591839) | ($257.83) |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 272.681591839 | $257.83 |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (272.681) | ($257.88) |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0062171 | $257.88 |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0072862) | ($287.60) |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000180183944736399 | $0.07 |
| DAVID RYAN CASTRO-HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.376246158388899 | $0.35 |
| DAVID RYAN CLEVENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022959405028 | $0.04 |
| DAVID RYAN GILBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.158242121) | ($1,096.15) |
| DAVID RYAN GILBERT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 20.15168853 | $1,006.17 |
| DAVID RYAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000569481114789999 | $16.85 |
| DAVID RYAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060346748781 | $11.78 |
| DAVID RYAN GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.217056554019239 | $13.26 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 4.956199586 | $15,166.52 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (993.36) | ($993.36) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.68462873 | $1,602.36 |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (516.487943808) | ($516.49) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 516.487943808 | $516.49 |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.68462873) | ($1,590.29) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 2.02061126 | $4,441.42 |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (506.487943) | ($506.49) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02249032668) | ($40.68) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.998120933) | ($3,945.87) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.46 | $9,122.89 |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.345515606) | ($2,752.53) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.353703486) | ($2,769.28) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.377323688) | ($2,817.60) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.5367 | $1,054.99 |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06897760997) | ($121.66) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00144010463) | ($2.54) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0338472407) | ($59.84) |
| DAVID RYAN LONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005225571007) | ($9.98) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02781710795) | ($40.68) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.782849585) | ($950.38) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.121327871) | ($10,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1976081498) | ($243.32) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2495680806) | ($307.30) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.401126598 | $7,881.87 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 3.375444622 | $4,156.27 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1257942069) | ($152.69) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07393965038) | ($89.75) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.119200578) | ($5,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.542770092 | $4,300.31 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.345515606 | $1,633.22 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.085223341) | ($6,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1526830701) | ($180.15) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004212260058) | ($4.97) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 6.339144216 | $7,479.49 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.789975326) | ($6,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1449542592) | ($162.73) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1780478875) | ($199.88) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 4.316439894 | $4,845.76 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.821181801 | $3,167.14 |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001393559693) | ($2.50) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005020995575) | ($90.08) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1672271632) | ($3,000.00) |
| DAVID RYAN LONG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2039402502 | $3,658.62 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023491859283 | $70.56 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086155529927 | $165.92 |
| DAVID RYAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9031647297072 | $16.90 |
| DAVID RYAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008623907362 | $0.00 |
| DAVID RYAN NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058843280816 | $0.04 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.353096385) | ($259.44) |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 1.353096385 | $259.44 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5540451531 | $4.40 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.278796164 | $2.69 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.7458567314 | $0.99 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087590853526 | $0.64 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245937381099999 | $1.47 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00302404423276796 | $0.87 |
| DAVID RYAN ROSSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.6987249624 | $7.69 |
| DAVID RYAN SCHUURMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $765.74 |
| DAVID RYAN SCHUURMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00116942 | $41.94 |
| DAVID RYAN SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016395673143999 | $33.56 |
| DAVID RYAN SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038795483879 | $7.57 |
| DAVID RYAN THALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013514343418 | $0.00 |
| DAVID RYAN THALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 258.153351145 | $204.66 |
| DAVID RYAN THALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.041969401 | $56.03 |
| DAVID RYAN THALKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5250833348 | $13.46 |
| DAVID RYAN TOLKAMP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 10.21891999 | $91.24 |
| DAVID RYAN TOLKAMP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.009581 | $264.18 |
| DAVID RYAN TOLKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.181510313273 | $14.49 |
| DAVID RYERSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| DAVID RYERSE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| DAVID RYERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.517416248 | $110.52 |
| DAVID RYERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.238853763 | $85.81 |
| DAVID RYERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.242027518 | $30.29 |
| DAVID RYERSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 173.63023517 | $173.63 |
| DAVID RYŠÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.84638741254659 | $6.46 |
| DAVID S DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064242780469 | $19.01 |
| DAVID S DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015363762255 | $29.98 |
| DAVID S DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2103337637 | $3.27 |
| DAVID S DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17171108247 | $1.52 |
| DAVID S DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0241453483299999 | $0.03 |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LINK | 898.468569 | $7,959.27 |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (898.468569) | ($7,914.04) |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 898.468569 | $7,907.77 |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($88.45) |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $88.45 |
| DAVID S PIERONOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647771911 | $50.00 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $9.93 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $993.71 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 89.0 | $8,858.17 |
| DAVID S PITTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($54.71) |
| DAVID S PITTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $54.71 |
| DAVID S PITTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID S PITTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID S PITTS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00313599) | ($100.00) |
| DAVID S PITTS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00313599 | $100.00 |
| DAVID S PITTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID S PITTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | SOL | (0.249913) | ($10.02) |
| DAVID S PITTS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($9.99) |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142225430747999 | $205.41 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.602710254 | $58.60 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1548744882999 | $7.63 |
| DAVID S PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.86502350015 | $107.58 |
| DAVID SAARIPULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316089801959999 | $0.93 |
| DAVID SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638359346 | $50.00 |
| DAVID SABATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.739056353146 | $44.13 |
| DAVID SACCON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009157319) | ($30,437.41) |
| DAVID SACCON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009157319 | $30,437.41 |
| DAVID SACCON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009157) | ($28,746.89) |
| DAVID SACCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057502834227427 | $200.88 |
| DAVID SACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4694633109336 | $0.45 |
| DAVID SACHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614278406099999 | $1.91 |
| DAVID SADACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121529557279 | $0.36 |
| DAVID SADACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097523320416 | $0.71 |
| DAVID SAETHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.67 |
| DAVID SAETHER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 312.141801 | $160.87 |
| DAVID SAETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3540563349999 | $16.14 |
| DAVID SAETHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9912758726 | $3.63 |
| DAVID SAEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084026576856 | $259.77 |
| DAVID SAEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.168561267317 | $134.14 |
| DAVID SAEZ PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72956275108 | $1,464.57 |
| DAVID SAEZ PEDREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2140023143537 | $32.02 |
| DAVID SAEZ PEDREGOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8503989836 | $20.00 |
| DAVID ŠAFFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123379985416 | $3.65 |
| DAVID ŠAFFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000987272372379198 | $0.00 |
| DAVID ŠAFFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089719881121 | $0.00 |
| DAVID ŠAFFEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000001885833999999 | $0.00 |
| DAVID SAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016859411222 | $507.67 |
| DAVID SAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16689243183 | $339.15 |
| DAVID SAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.122122481 | $65.12 |
| DAVID SAGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,038.647699614 | $823.42 |
| DAVID SAGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050575873863 | $0.15 |
| DAVID SAGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3623870611 | $0.36 |
| DAVID SAGINAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027635420375 | $0.08 |
| DAVID SAGINAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016891136645 | $0.03 |
| DAVID SAGINAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014303702794 | $0.00 |
| DAVID SAHLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ZRX | (4,520.36) | ($4,963.36) |
| DAVID SAHLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 5,079.148 | $4,963.36 |
| DAVID SAHLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,240.0) | ($12,336.91) |
| DAVID SAHLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,114.0) | ($5,114.00) |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029628180473 | $0.88 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094140859051 | $0.02 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.716685032613 | $20.72 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.828665842844 | $155.17 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0030038972166 | $0.03 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.90266436260622 | $1.50 |
| DAVID SAHLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0579203159559999 | $0.08 |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.702134091) | ($1.00) |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.702134091 | $1.00 |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.702134091) | ($1.00) |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.702134091 | $1.00 |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.02134091) | ($10.00) |
| DAVID SAINATO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.02134091 | $10.00 |
| DAVID SAINATO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (396.297739799) | ($499.00) |
| DAVID SAINATO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 396.297739799 | $499.00 |
| DAVID SAINATO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (399.0) | ($503.59) |
| DAVID SAINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017154897701 | $0.51 |
| DAVID SAINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 985.996185084 | $782.51 |
| DAVID SALAJAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (12.686244) | ($73.96) |
| DAVID SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015338375449 | $0.00 |
| DAVID SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0808455374 | $3.59 |
| DAVID SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6958148047 | $1.70 |
| DAVID SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08950500681921 | $0.50 |
| DAVID SALAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17574192673 | $0.08 |
| DAVID SALAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID SALAMA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID SALAMA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (31.0) | ($31.00) |
| DAVID SALAMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,039.658353468) | ($62,039.66) |
| DAVID SALAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,039.658353468 | $62,039.66 |
| DAVID SALAMA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (63,800.0) | ($63,800.00) |
| DAVID SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054417388244 | $0.16 |
| DAVID SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000112347115082 | $0.00 |
| DAVID SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019638159416 | $0.58 |
| DAVID SALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 766.1142571065 | $766.11 |
| DAVID SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00988201970081 | $0.01 |
| DAVID SALAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $569.80 |
| DAVID SALAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID SALAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 878.235 | $2,000.00 |
| DAVID SALAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 63.0 | $5,133.87 |
| DAVID SALAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (4.512264) | ($61.48) |
| DAVID SALAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 253.0 | $15,340.79 |
| DAVID SALAMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,900.0) | ($15,900.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $557.34 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5,693.99060965 | $63,374.12 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (449.2363) | ($5,000.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 4,909.26 | $5,000.00 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 9,333.589 | $5,000.00 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($11,130.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10,905.69 | $11,130.00 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 18,688.797 | $10,000.00 |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,099.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (15,848.0) | ($15,848.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,091.00) |
| DAVID SALAMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.0) | ($569.41) |
| DAVID SALAMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (4,094.754309) | ($44,509.98) |
| DAVID SALAMON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (27,022.386) | ($15,541.49) |
| DAVID SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.872486440217 | $434.56 |
| DAVID SALDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035757338698 | $1.06 |
| DAVID SALDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111252366026 | $0.68 |
| DAVID SALEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003343689) | ($29,404.76) |
| DAVID SALEH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003343689 | $29,404.76 |
| DAVID SALEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,934.809595518) | ($27,934.81) |
| DAVID SALEH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,934.809595518 | $27,934.81 |
| DAVID SALEH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (27,934.8095949999) | ($27,934.81) |
| DAVID SALEH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00334368) | ($28,717.97) |
| DAVID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038539259251509 | $136.25 |
| DAVID SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.308305516859 | $254.31 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201049781149999 | $5.95 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553642141 | $0.02 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034360516917 | $67.41 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0198458557 | $8.02 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000306985018249999 | $0.00 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06596052191 | $0.73 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000237006070299999 | $0.02 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0062245539625 | $0.25 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2649396603 | $0.26 |
| DAVID SALHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053988303274 | $0.38 |
| DAVID SALINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006635) | ($19.97) |
| DAVID SALINAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (25.268097) | ($75,716.03) |
| DAVID SALINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.252254118) | ($96.75) |
| DAVID SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.252254118 | $96.75 |
| DAVID SALINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (196.252254) | ($95.67) |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016438246384 | $0.49 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055380529875 | $1.08 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72260709379381 | $0.59 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025462603584 | $77.17 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214325570909999 | $0.25 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.336685199919999 | $713.81 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.016015757613 | $3.63 |
| DAVID SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013449471998 | $0.01 |
| DAVID SALINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000242458698499999 | $0.72 |
| DAVID SALINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024973000665 | $0.00 |
| DAVID SALINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033057357576 | $0.07 |
| DAVID SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041924976179 | $12.41 |
| DAVID SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157937637609999 | $0.02 |
| DAVID SALISBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052602772065 | $0.01 |
| DAVID SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041775032053 | $128.30 |
| DAVID SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024008892229 | $46.53 |
| DAVID SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00522454996865563 | $0.01 |
| DAVID SALTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.127524) | ($9,862.95) |
| DAVID SALTER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,903.9882 | $5,903.99 |
| DAVID SALTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.507919) | ($198.78) |
| DAVID SALTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,173.12 | $7,173.12 |
| DAVID SALTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 5,458.5011 | $5,458.50 |
| DAVID SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (41.298) | ($44.51) |
| DAVID SALTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 41.438 | $44.51 |
| DAVID SALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,639.786896) | ($11,639.79) |
| DAVID SALTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 14,975.9774 | $14,975.98 |
| DAVID SALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,173.12) | ($7,173.12) |
| DAVID SALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 8,019.4489 | $8,019.45 |
| DAVID SALTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00744 | $222.72 |
| DAVID SALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.001692 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SALTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0016655 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001657 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0017175 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.001674 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0017265 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.001705 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0016651 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001644 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0016765 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001681 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001689 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SALTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017286 | $50.00 |
| DAVID SALTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001581) | ($49.99) |
| DAVID SALTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 49.948 | $49.99 |
| DAVID SALTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 3,491.818 | $3,491.82 |
| DAVID SALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,985.773723) | ($25,985.77) |
| DAVID SALTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048827) | ($1,400.55) |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032304330227 | $10.50 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4183206862134 | $19.76 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011643943217 | $0.00 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.0422390604 | $145.04 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009895335896284 | $0.66 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000099036673135 | $0.00 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000089711006865 | $0.00 |
| DAVID SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010565145976 | $20.79 |
| DAVID SALVATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154869488022 | $0.46 |
| DAVID SALVIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105875304527 | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01956143576) | ($796.34) |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01956143576 | $796.34 |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1415968451) | ($427.29) |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1415968451 | $427.29 |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000491) | ($19.98) |
| DAVID SAM | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01907043) | ($775.92) |
| DAVID SAM | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006761) | ($19.99) |
| DAVID SAM | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1348358451) | ($399.53) |
| DAVID SAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001835765504) | ($0.70) |
| DAVID SAM | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00001835765504 | $0.70 |
| DAVID SAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001418691462) | ($0.40) |
| DAVID SAM | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001418691462 | $0.40 |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001901684345) | ($0.01) |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000001901684345 | $0.01 |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000120904432) | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00000120904432 | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0100478682) | ($0.01) |
| DAVID SAM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.0100478682 | $0.01 |
| DAVID SAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000732406929) | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000000000732406929 | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000007162417754) | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.000007162417754 | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036888391470409 | $1.49 |
| DAVID SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000284806069414061 | $0.86 |
| DAVID SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000099467427622362 | $0.00 |
| DAVID SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5671820839 | $1.61 |
| DAVID SAMAHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,547.967428281) | ($17,547.97) |
| DAVID SAMAHA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,547.967428281 | $17,547.97 |
| DAVID SAMAHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID SAMAHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,527.967428) | ($17,527.97) |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00827945866929999 | $256.16 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19251799937 | $391.64 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.18501339496 | $113.19 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 147.071022096 | $116.59 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6046619728 | $40.06 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 47.9759043 | $7.01 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0948879272 | $13.99 |
| DAVID SAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.57039345265 | $13.39 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241777 | $96.91 |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003445) | ($1.00) |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003445 | $1.00 |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005029068013) | ($1.00) |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005029068013 | $1.00 |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID SAMENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188395520539999 | $56.39 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086071494346 | $16.80 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.53043688 | $39.53 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0036691434659 | $0.01 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000198119526539999 | $0.01 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000089998917948 | $0.00 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064713934302 | $0.00 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050471618157 | $0.00 |
| DAVID SAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000063906987004 | $0.00 |
| DAVID SAMPEDRO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.040502807704 | $1.01 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002793246766 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002776941458 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00094151428572 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0549847822499999 | $0.04 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094884400333 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030349183874 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129990417913 | $0.00 |
| DAVID SAMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014097345408 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158316714095999 | $0.47 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033096217596 | $0.06 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.360067172059999 | $0.36 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.667996799809999 | $0.53 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097995551939 | $0.06 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034557672029 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0260456897759999 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021938174402 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.071776981683 | $0.25 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 122.562507681999 | $5.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033844798815 | $0.05 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00661579377709999 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00174396127829999 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000100630480216 | $0.01 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00059229046889 | $0.00 |
| DAVID SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0069631439699 | $0.01 |
| DAVID SAMU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,188.920258) | ($797.23) |
| DAVID SAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84619041335 | $0.84 |
| DAVID SAMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1441040430389 | $10.60 |
| DAVID SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.6912667131 | $232.35 |
| DAVID SAMUEL JAMES WHATELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000828258911 | $0.00 |
| DAVID SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034399784101 | $1.02 |
| DAVID SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63500258039999 | $3.64 |
| DAVID SAMUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22366886071 | $2.49 |
| DAVID SANANMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000452559608099999 | $0.00 |
| DAVID SANANMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000136345952464 | $0.00 |
| DAVID SANANMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000026065280604999 | $0.00 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022641681467 | $68.33 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013498889475 | $0.00 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055548193563 | $0.11 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123125120554 | $0.12 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24048907996 | $0.19 |
| DAVID SANBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5316709343 | $28.13 |
| DAVID SANCHES GOMES FURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.656355134619 | $3.96 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.2) | ($34.19) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.192834) | ($378.20) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($27.40) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (398.518192) | ($546.96) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003305) | ($9.97) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01651784092) | ($49.99) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1653044212) | ($499.55) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3309091378) | ($998.52) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3314988714) | ($1,000.57) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16) | ($483.27) |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1099130297) | ($331.89) |
| DAVID SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.197 | $555.23 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003174128487 | $0.01 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00401311026119999 | $123.14 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290528135759999 | $56.76 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24588453336 | $14.70 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016994661662 | $0.50 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024734810155 | $0.02 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232146790775759 | $0.03 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156746718259 | $46.50 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041582442342 | $81.82 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.454457294259999 | $3.97 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012994523809 | $0.00 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053229012571 | $0.01 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0056330781463 | $0.01 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001218200218177 | $3.55 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073455087442 | $0.01 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54757672053 | $0.76 |
| DAVID SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002107672798348 | $0.37 |
| DAVID SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027243821875 | $8.06 |
| DAVID SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045384546098 | $0.33 |
| DAVID SÁNCHEZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8170759248244 | $0.80 |
| DAVID SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062711067269 | $1.86 |
| DAVID SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119674191867 | $0.01 |
| DAVID SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.810210395029999 | $0.51 |
| DAVID SANCHEZ SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020518059124 | $0.02 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.013 | $769.69 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 89.5 | $83.72 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,920.0 | $2,920.00 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023695491818 | $71.50 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033748539869 | $66.34 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.7954121139999 | $98.80 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8679333298 | $2.41 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00121033955830999 | $0.00 |
| DAVID SANDERCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116355591856199 | $4.22 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002420624486 | $73.24 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530938757 | $0.02 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437697848472 | $1.31 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000063928606649999 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9782750342 | $7.91 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000574102074234999 | $0.01 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43987850219 | $3.88 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048346944081 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019325003178 | $1.41 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.33956759779999 | $0.26 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001150174187899999 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000132922085302 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000082607397562 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000058535899571 | $0.00 |
| DAVID SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060164131229 | $0.14 |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286.60666251) | ($286.61) |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 286.60666251 | $286.61 |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (286.606662) | ($286.61) |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339654) | ($100.00) |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00339654 | $100.00 |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.854) | ($25,731.36) |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.854 | $25,731.36 |
| DAVID SANDYK | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00339654) | ($102.75) |
| DAVID SANDYK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.0) | ($25,271.35) |
| DAVID SANDYK | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 13.0 | $25,271.35 |
| DAVID SANDYK | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.0) | ($25,521.34) |
| DAVID SANDYK | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.854) | ($24,935.09) |
| DAVID SANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047254669545 | $164.58 |
| DAVID SANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102647119581 | $250.85 |
| DAVID SANDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.22373426608559 | $2.22 |
| DAVID SANFILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000374093964334339 | $0.00 |
| DAVID SANGUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030789430997 | $0.91 |
| DAVID SANGUESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059652979455 | $0.06 |
| DAVID SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002627775588 | $50.00 |
| DAVID SANHUEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305875652519915 | $0.25 |
| DAVID SANJURJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.668222814308 | $0.65 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,948.905109489) | ($15,000.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | MATIC | 40,641.601300752 | $55,678.99 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | MATIC | (328.467153285) | ($450.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 3,447.377835 | $3,447.38 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.07) | ($4.07) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,450.0) | ($2,450.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | DOT | 240.979240451 | $4,211.78 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,364.248517042) | ($38,611.97) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,364.248517042 | $38,611.97 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.29) | ($0.29) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (330.0) | ($330.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | UMA | 101.447930279 | $613.76 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (680.0) | ($680.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | MATIC | 1,439.153439153 | $1,899.68 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.91347143) | ($46.91) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 46.91347143 | $46.91 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50.365558134) | ($102.75) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50.365558134 | $102.75 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (101.448317384) | ($614.78) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 101.448317384 | $614.78 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (240.979241182) | ($4,217.14) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 240.979241182 | $4,217.14 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UMA | (101.448317384) | ($615.79) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,439.153439153) | ($1,914.07) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,439.153439153 | $1,914.07 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (240.979241181) | ($4,258.10) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,364.248517042) | ($39,348.09) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,439.153439153) | ($1,928.47) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.93) | ($4.93) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.13 | $97.42 |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DOT | 0.0 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (350.400871577) | ($3,900.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 425.356851275 | $4,734.27 |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.2920007263) | ($3.25) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | DOT | (10.520786169) | ($117.10) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (50.3655) | ($79.19) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,802.796801173) | ($5,900.00) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,217.879316412 | $6,409.91 |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 50.3655 | $61.87 |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (144.204298569) | ($177.15) |
| DAVID SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (4.013184446) | ($4.93) |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050161704813 | $0.10 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059324722125 | $0.14 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008749438488 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88260007679733 | $2.24 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17748925051151 | $0.18 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.532220820328 | $9.14 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06289355611434 | $0.06 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.911633184763049 | $7.72 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014755755774325 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0912753685949 | $0.49 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00582781976943 | $1.01 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02989051076629 | $0.29 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034232846729 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00369578073756599 | $0.40 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019298832113634 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000105567428749419 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000267721227942429 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000108550851866509 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000012450858958069 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000353611423251699 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159098114378 | $265.85 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047606825309 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019189718711 | $0.00 |
| DAVID SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.54056851811999 | $92.11 |
| DAVID SANTIAGO MONTAÑO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035562307685614 | $0.00 |
| DAVID SANTIAGO ZABALA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015738688481 | $0.00 |
| DAVID SANTIAGO ZABALA ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013119462173999 | $0.00 |
| DAVID SANTONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,565.29992) | ($1,565.30) |
| DAVID SANTONI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.99506054) | ($224.68) |
| DAVID SANTONI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 3.342 | $186.08 |
| DAVID SANTONI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (18.110210076) | ($182.37) |
| DAVID SANTONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (3.35573) | ($85.57) |
| DAVID SANTONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 85.275 | $85.57 |
| DAVID SANTONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (87.687817) | ($87.69) |
| DAVID SANTONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4918724668) | ($877.29) |
| DAVID SANTONI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01445354) | ($453.74) |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014324200959706 | $4.86 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062597299424 | $0.00 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457347338790269 | $10.76 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41457266167096 | $2.41 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19073897096001 | $2.72 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000800917002151299 | $0.09 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015770677327837 | $0.43 |
| DAVID SANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5222165533 | $0.06 |
| DAVID SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0074264) | ($244.45) |
| DAVID SANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0074264 | $244.45 |
| DAVID SANTOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0074264) | ($240.24) |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0008912851402) | ($0.17) |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0008912851402 | $0.17 |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0204125173) | ($0.01) |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0204125173 | $0.01 |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001013585653) | $0.00 |
| DAVID SANTOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001013585653 | $0.00 |
| DAVID SANTOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00062415) | ($18.79) |
| DAVID SANTOS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00062415 | $18.79 |
| DAVID SANTOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003113) | ($9.91) |
| DAVID SANTOS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003113 | $9.91 |
| DAVID SANTOS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093545) | ($27.92) |
| DAVID SANTOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031125) | ($9.75) |
| DAVID SANTOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031125 | $9.75 |
| DAVID SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031125) | ($9.16) |
| DAVID SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5000000094) | ($14,514.00) |
| DAVID SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5000000094 | $14,514.00 |
| DAVID SANTOS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,620.50) |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013347548027 | $0.04 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0216348134449999 | $0.02 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030580404396 | $0.09 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015346360747 | $0.00 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022095699795 | $0.07 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75401467965 | $0.88 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000386461904899999 | $0.08 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000936646641969 | $2.77 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072325267313 | $0.80 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0184823516779999 | $0.16 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031599431507695 | $109.52 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005533363212 | $0.00 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000810345729093 | $0.00 |
| DAVID SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016447996409 | $0.00 |
| DAVID SANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016495933556 | $49.07 |
| DAVID SANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135587406209 | $26.46 |
| DAVID SANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.792196274 | $158.79 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.55 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.04040307 | $1,212.12 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0253 | $733.18 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $888.96 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,716.08) |
| DAVID SANZ CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252011394716037 | $7.22 |
| DAVID SANZ CANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000005361201840199999 | $0.00 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 195.185284 | $182.33 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 65.56715626 | $93.35 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 1.471902731 | $27.08 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LINK | 1.26909297 | $17.92 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.627413 | $56.94 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00782308 | $320.86 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.1047357 | $117.95 |
| DAVID SANZ OTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02073583 | $39.67 |
| DAVID SANZ OTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00178208 | $49.74 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183970411 | $53.87 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005689374337051 | $0.01 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018671567873 | $0.28 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0120768078 | $0.72 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.70809543341 | $1.00 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0280848287475 | $0.28 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048428236289 | $0.04 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113414570637 | $0.59 |
| DAVID SANZ OTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031159059728 | $0.14 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 10.315717 | $6.48 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00023481 | $6.90 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00014539 | $4.24 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001278820008) | ($38.51) |
| DAVID SAPOSNIK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001278820008 | $38.51 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165902) | ($49.71) |
| DAVID SAPOSNIK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (10.315717) | ($6.10) |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126508898661518 | $50.19 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079001533935 | $0.00 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042245670836 | $0.00 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018208498475 | $0.00 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034470295098 | $0.00 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013670058903 | $0.00 |
| DAVID SAPOSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118503182508 | $0.00 |
| DAVID SARABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026294323649 | $0.78 |
| DAVID SARABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5899335629999 | $9.79 |
| DAVID SARFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15080540759 | $1.33 |
| DAVID SARGENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001426368312 | $0.00 |
| DAVID SARINANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38127828299 | $0.30 |
| DAVID SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.768805643285 | $0.74 |
| DAVID SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024749876436 | $0.01 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.14884729 | $464.38 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024196890676 | $73.21 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322812574772999 | $5.99 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104326969813 | $0.00 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000961527408819999 | $0.00 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4330786902 | $2.16 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050210844766 | $0.00 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0841282508869999 | $3.33 |
| DAVID SARRIA JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134282660509 | $4.27 |
| DAVID SASAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017572055545 | $0.05 |
| DAVID SASAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7488283312 | $1.75 |
| DAVID SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047472914189 | $14.05 |
| DAVID SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0633411682 | $53.10 |
| DAVID SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.42354176499999 | $4.08 |
| DAVID SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5891291964 | $1.59 |
| DAVID SASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7337469656 | $1.95 |
| DAVID SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002564452558 | $0.01 |
| DAVID SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080993242517 | $0.00 |
| DAVID SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073152754234 | $0.01 |
| DAVID SATHRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000688884903389999 | $0.00 |
| DAVID SATTLER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023277944138 | $4.54 |
| DAVID SAUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06316455296405 | $0.06 |
| DAVID SAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39153853554 | $4.35 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00645061 | $259.08 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00623214 | $248.21 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00629905 | $262.45 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00605043 | $239.81 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00624779 | $245.18 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00607255 | $233.21 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00603297 | $238.81 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00594598 | $225.78 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00582204 | $224.04 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00529776 | $210.74 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00546753 | $196.37 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00554726 | $186.97 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00581296 | $182.28 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00548732 | $162.61 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0074506 | $221.70 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00686564 | $208.28 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0071723 | $206.44 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00648935 | $189.41 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.006925 | $208.48 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00792275 | $238.37 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00799879 | $231.86 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00826227 | $239.06 |
| DAVID SAUNDERS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00843207 | $267.24 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00815968 | $242.89 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00850263 | $252.56 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00841663 | $260.57 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00841029 | $261.87 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00828513 | $248.54 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00814042 | $222.49 |
| DAVID SAUNDERS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00826874 | $182.19 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023410070224 | $6.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239249034 | $27.65 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3301260305939 | $64.40 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016570279339 | $32.15 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005726484694 | $0.02 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034501775754 | $0.04 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005510494561 | $0.01 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085108290819 | $0.01 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026590959277 | $0.02 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027264864 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024406029847 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016273201888 | $0.02 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0045061952483 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003689791309 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024741668365 | $0.08 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015938372255 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021584409387999 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001033318458 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035297456916 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0041308414845 | $0.01 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031461708063 | $0.00 |
| DAVID SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066916515851 | $0.01 |
| DAVID SAUVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.16887561) | ($340.56) |
| DAVID SAUVE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (7.9719224) | ($460.70) |
| DAVID SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089281313799999 | $0.26 |
| DAVID SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061065751087 | $0.06 |
| DAVID SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0188168056395236 | $1.75 |
| DAVID SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042225881968 | $0.10 |
| DAVID SAUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00258115807065035 | $0.36 |
| DAVID SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.06082388268 | $1,867.17 |
| DAVID SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116695030833999 | $0.12 |
| DAVID SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000023983960203 | $0.00 |
| DAVID SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041400229557 | $1.23 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.82) | ($52.82) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.82 | $52.82 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (52.82) | ($52.82) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0013602 | $52.82 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.001264) | ($49.97) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 344.89 | $49.97 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | XLM | 280.5994085 | $50.45 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | DOGE | (344.89) | ($46.87) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.001206 | $46.87 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | XLM | (280.59) | ($50.41) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 50.149 | $50.41 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.14) | ($50.14) |
| DAVID SCADDEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0012972 | $50.14 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.421132) | ($26.42) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.421132 | $26.42 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (26.43) | ($26.43) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006841 | $26.43 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.4 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008016 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00117057 | $35.00 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.4 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.000894 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 376.0082523 | $52.58 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (376.0) | ($52.58) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 52.557 | $52.58 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (52.55) | ($52.55) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0017426 | $52.55 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.4 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0008644 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XLM | 199.2688307 | $25.86 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | XLM | (199.23) | ($25.86) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 25.638 | $25.86 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.64) | ($25.64) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0008798 | $25.64 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.41) | ($26.41) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.41 | $26.41 |
| DAVID SCADDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (26.41) | ($26.41) |
| DAVID SCADDEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0008637 | $26.41 |
| DAVID SCADDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26.4 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (26.4) | ($26.40) |
| DAVID SCADDEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0008404 | $26.40 |
| DAVID SCADDEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00147954 | $35.67 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043951051825 | $12.99 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.532489926 | $343.53 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000418280907879999 | $0.00 |
| DAVID SCADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038110061234 | $0.00 |
| DAVID SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004970821813 | $2.01 |
| DAVID SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.368495769774 | $24.76 |
| DAVID SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011599186973 | $3.51 |
| DAVID SCEMAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.67658502831 | $1.70 |
| DAVID SCERRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.0) | ($133.00) |
| DAVID SCERRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID SCERRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00574) | ($16.91) |
| DAVID SCERRI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($13.79) |
| DAVID SCERRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.0) | ($133.00) |
| DAVID SCERRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00574) | ($16.44) |
| DAVID SCERRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (15.388) | ($13.20) |
| DAVID SCERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $14,193.05 |
| DAVID SCERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.69) | ($133.69) |
| DAVID SCERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00574) | ($16.13) |
| DAVID SCERRI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($11.91) |
| DAVID SCERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.68) | ($133.68) |
| DAVID SCERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($10.24) |
| DAVID SCERRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00574) | ($13.34) |
| DAVID SCERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($8.65) |
| DAVID SCERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00882) | ($17.81) |
| DAVID SCERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.69) | ($133.69) |
| DAVID SCERRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00882) | ($18.27) |
| DAVID SCERRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($8.40) |
| DAVID SCERRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.69) | ($133.69) |
| DAVID SCERRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00882) | ($16.79) |
| DAVID SCERRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (15.338) | ($8.04) |
| DAVID SCERRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.69) | ($133.69) |
| DAVID SCERRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOT | (0.12) | ($1.13) |
| DAVID SCERRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1.123 | $1.13 |
| DAVID SCERRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00882) | ($16.84) |
| DAVID SCERRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (15.3388) | ($9.59) |
| DAVID SCERRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (101.0) | ($101.00) |
| DAVID SCERRI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (133.69) | ($133.69) |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079420406687999 | $0.00 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103965058190999 | $195.20 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,314.075186752 | $1,314.08 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032144646764 | $0.00 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.500591777 | $125.33 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00163900859538899 | $0.02 |
| DAVID SCERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,739.408519385 | $1,739.41 |
| DAVID SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017665612445 | $5.11 |
| DAVID SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367296481882 | $70.40 |
| DAVID SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.6341760789 | $192.81 |
| DAVID SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24268305423 | $7.41 |
| DAVID SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.10537898037 | $7.56 |
| DAVID SCHAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015557276148 | $0.02 |
| DAVID SCHAETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 245.826886906 | $245.83 |
| DAVID SCHAFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001069956741) | ($4.18) |
| DAVID SCHAFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (2.043231819) | ($63,804.00) |
| DAVID SCHAFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 15,951.0 | $15,951.00 |
| DAVID SCHAFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (16,347.32) | ($16,347.32) |
| DAVID SCHAFER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.5239317 | $16,347.32 |
| DAVID SCHAFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,013.68) |
| DAVID SCHAFER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001400288098) | ($4.18) |
| DAVID SCHAFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001304304504) | ($39.27) |
| DAVID SCHAFER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (10.002906358) | ($11,669.85) |
| DAVID SCHAFER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002151661232) | ($4.18) |
| DAVID SCHAFER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0018431998) | ($39.27) |
| DAVID SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079559290034 | $269.39 |
| DAVID SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.779334446828 | $211.56 |
| DAVID SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058555178757 | $95.56 |
| DAVID SCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2117133169 | $8.53 |
| DAVID SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036583974043 | $7.14 |
| DAVID SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.000545672 | $185.00 |
| DAVID SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.946091198 | $35.63 |
| DAVID SCHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.57270685879999 | $61.93 |
| DAVID SCHEIFFELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083881193765 | $1.64 |
| DAVID SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002230806366 | $0.00 |
| DAVID SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016816091702 | $0.00 |
| DAVID SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017955363504 | $0.00 |
| DAVID SCHENKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029158922821 | $0.00 |
| DAVID SCHIAVENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034204266829 | $0.01 |
| DAVID SCHIAVENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016046009727 | $0.03 |
| DAVID SCHIAVENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038205253031 | $0.02 |
| DAVID SCHIAVENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29440890355 | $0.29 |
| DAVID SCHIAVENATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014119265583 | $0.03 |
| DAVID SCHIEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204450297495814 | $0.02 |
| DAVID SCHIERECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289472414369999 | $0.86 |
| DAVID SCHIERECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050345109382 | $0.00 |
| DAVID SCHIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005443031804 | $0.00 |
| DAVID SCHIFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2510123966 | $6.44 |
| DAVID SCHIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24673791264664 | $6.64 |
| DAVID SCHINDEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.500360407) | ($0.40) |
| DAVID SCHINDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4682983502) | ($500.00) |
| DAVID SCHINDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01406075162) | ($15.01) |
| DAVID SCHINDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003933706141) | ($0.42) |
| DAVID SCHINDEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5813838036 | $620.74 |
| DAVID SCHINDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.780446220019 | $2.67 |
| DAVID SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043006285043 | $0.13 |
| DAVID SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000697606624579999 | $1.36 |
| DAVID SCHIRMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.080453976986 | $0.27 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15244125) | ($4,600.00) |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15244125 | $4,600.00 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.150037) | ($4,527.99) |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 2.200225 | $4,527.99 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,155.31) |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261630539909999 | $82.67 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015558060363 | $0.02 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026256040165 | $0.03 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000389064655169999 | $0.03 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.74101388399999 | $5.95 |
| DAVID SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.445969300679999 | $0.02 |
| DAVID SCHMID | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0110713 | $435.90 |
| DAVID SCHMID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (379.794612137) | ($341.59) |
| DAVID SCHMID | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 379.794612137 | $341.59 |
| DAVID SCHMID | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.01509301 | $584.97 |
| DAVID SCHMID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.109855938) | ($3,227.42) |
| DAVID SCHMID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.109855938 | $3,227.42 |
| DAVID SCHMID | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5091545023) | ($1,079.02) |
| DAVID SCHMID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5091545023 | $1,079.02 |
| DAVID SCHMID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (379.794612) | ($221.73) |
| DAVID SCHMID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5091545023) | ($1,085.06) |
| DAVID SCHMID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13602024) | ($4,203.95) |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005590909308018 | $20.97 |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025590566185825 | $7.09 |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107319375308 | $0.01 |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.642429615143599 | $0.59 |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000612109764 | $0.01 |
| DAVID SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0186864836799999 | $0.02 |
| DAVID SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262752672 | $0.51 |
| DAVID SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,167.98943435917 | $1,361.24 |
| DAVID SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124450604218 | $0.24 |
| DAVID SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037975022042 | $0.00 |
| DAVID SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044538070071 | $136.96 |
| DAVID SCHMOLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167595845299999 | $0.00 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,743.955625324) | ($1,116.25) |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,743.955625324 | $1,116.25 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008798181406) | ($26.73) |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008798181406 | $26.73 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.824293004) | ($8,698.78) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.824293004 | $8,698.78 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (362.112501339) | ($220.77) |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 362.112501339 | $220.77 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.824293004) | ($7,451.02) |
| DAVID SCHNEIDER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (362.112501339) | ($195.61) |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147323440599 | $43.60 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116388801984 | $0.00 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448841493449999 | $8.76 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008902140632029 | $0.30 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039889119379259 | $95.12 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2863606619512 | $3.96 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7622575201875 | $8.18 |
| DAVID SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066658751643 | $1.97 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078199343484 | $242.45 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015142890627 | $0.02 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017979749784 | $0.04 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9763133816 | $2.36 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.327037901 | $0.83 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.52275415004 | $26.91 |
| DAVID SCHNURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86797602386 | $0.87 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004185193501 | $12.39 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095914158889 | $0.00 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.8480457709999 | $43.48 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069194432168 | $0.00 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057224477238 | $0.02 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002681426466 | $0.00 |
| DAVID SCHNURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021917288735 | $0.00 |
| DAVID SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031391507017 | $9.29 |
| DAVID SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043498670992 | $8.49 |
| DAVID SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00077193713439 | $0.06 |
| DAVID SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114662579173 | $0.22 |
| DAVID SCHOENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025227731978 | $0.05 |
| DAVID SCHOENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104266855938999 | $0.00 |
| DAVID SCHOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008174278771) | ($23.17) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.40344228 | $774.44 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (23.17) | ($23.17) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.465158) | ($2,858.07) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,833.444 | $2,858.07 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.044 | $1,263.15 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.044013) | ($1,262.91) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,250.242 | $1,262.91 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.003638232 | $5,848.11 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (83.68) | ($83.68) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.002933 | $83.68 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0669) | ($130.03) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.004513 | $130.03 |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.548704) | ($1,064.69) |
| DAVID SCHOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0369137 | $1,064.69 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6513410969999 | $25.09 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.452592936 | $12.84 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.554040152 | $1.55 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.850791893 | $5.85 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7466956375 | $3.75 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3256301759033 | $16.76 |
| DAVID SCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260078135559999 | $45.82 |
| DAVID SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039992164541 | $0.00 |
| DAVID SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022843469829 | $0.00 |
| DAVID SCHROCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,047.59) |
| DAVID SCHROCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,047.59 |
| DAVID SCHROCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($999.09) |
| DAVID SCHROCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DAVID SCHROCK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,200.0 | $1,200.00 |
| DAVID SCHROCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DAVID SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024309670899 | $73.56 |
| DAVID SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052410667664 | $105.58 |
| DAVID SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.72323112 | $32.72 |
| DAVID SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.19014151052 | $10.49 |
| DAVID SCHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0213822664031 | $1.39 |
| DAVID SCHRÖDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00543219 | $217.92 |
| DAVID SCHRÖDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0035966 | $106.65 |
| DAVID SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188050966168799 | $0.54 |
| DAVID SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67477530007 | $0.53 |
| DAVID SCHROER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.839199003) | ($1,908.22) |
| DAVID SCHROER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.839199003 | $1,908.22 |
| DAVID SCHROER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (18.839199) | ($1,913.50) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.301991447) | ($118.91) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.301991447 | $118.91 |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08880460298) | ($2,591.82) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08880460298 | $2,591.82 |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (544.798475428) | ($328.36) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 544.798475428 | $328.36 |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (205.297) | ($118.92) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.004073 | $118.92 |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (544.567) | ($328.08) |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0112393 | $328.08 |
| DAVID SCHROER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1041169) | ($3,044.48) |
| DAVID SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000926756547435299 | $31.14 |
| DAVID SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.64126856491099 | $6.07 |
| DAVID SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.42581782457979 | $0.99 |
| DAVID SCHROER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02790841262076 | $2.84 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,887.408219094) | ($8,887.41) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,887.408219094 | $8,887.41 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139.902089498) | ($76.79) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139.902089498 | $76.79 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.375159026) | ($132.46) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.375159026 | $132.46 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005240507778) | ($0.16) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005240507778 | $0.16 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009452513116) | ($0.20) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009452513116 | $0.20 |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5.0) | ($5.00) |
| DAVID SCHUL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,882.4) | ($8,882.40) |
| DAVID SCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031129350908 | $0.00 |
| DAVID SCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000533477120333 | $0.00 |
| DAVID SCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5729691086565 | $0.45 |
| DAVID SCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11003585152438 | $1.67 |
| DAVID SCHUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 62.73992910371 | $62.74 |
| DAVID SCHULT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00543634 | $208.74 |
| DAVID SCHULT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00661131 | $208.81 |
| DAVID SCHULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000957090730319999 | $2.87 |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,016.49302) | ($2,016.49) |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02487613864) | ($1,000.88) |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02487613864 | $1,000.88 |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.024876) | ($1,001.28) |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002490532466717 | $1.00 |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2862554658 | $2.29 |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040480768934 | $0.00 |
| DAVID SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000935155044129999 | $0.01 |
| DAVID SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000717959813 | $0.00 |
| DAVID SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094542814585 | $0.00 |
| DAVID SCHUPPLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2184 | $617.99 |
| DAVID SCHUPPLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.006395 | $247.65 |
| DAVID SCHUPPLI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.412189) | ($226.41) |
| DAVID SCHUPPLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075754) | ($2,185.29) |
| DAVID SCHUPPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005959651124806 | $20.56 |
| DAVID SCHUPPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041862673506 | $82.37 |
| DAVID SCHUPPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7737185564648 | $1.77 |
| DAVID SCHUSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.054531) | ($159.79) |
| DAVID SCHUSTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 159.403 | $159.79 |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 33.395 | $20.00 |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (139.403) | ($139.40) |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013) | ($373.32) |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.090013) | ($156.06) |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 149.6 | $78.86 |
| DAVID SCHUSTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.548813) | ($2,871.14) |
| DAVID SCHUSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $156.48 |
| DAVID SCHUSTER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 6.0 | $145.44 |
| DAVID SCHUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4916626420583 | $35.82 |
| DAVID SCHUTTENHELM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00216831181) | ($65.95) |
| DAVID SCHUTTENHELM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00216831181 | $65.95 |
| DAVID SCHUTTENHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013102207233044 | $0.48 |
| DAVID SCHUTTENHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.568110024 | $3.57 |
| DAVID SCHUTTENHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3616446605 | $9.36 |
| DAVID SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2518488849 | $0.86 |
| DAVID SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.36558777653 | $0.92 |
| DAVID SCHWARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123899287582 | $0.37 |
| DAVID SCHWARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.241320276 | $15.24 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109905769355 | $0.03 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169998689709999 | $0.02 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000843218699859999 | $0.02 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032907601084 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0161222529509999 | $0.02 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.39766476764 | $41.90 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000343037988499999 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019729258953 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141069155857 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097075527894 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004750937817 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00244233324119999 | $0.00 |
| DAVID SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097236693962 | $0.00 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042233210564 | $0.01 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069820146003 | $0.01 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059481061514 | $1.16 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040587714459 | $0.04 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113493404649 | $0.01 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000325679183589999 | $0.00 |
| DAVID SCOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031508183045 | $0.00 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,099.343031588) | ($1,486.91) |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006923 | $20.50 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154051888396 | $45.65 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5503788243 | $1.81 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145770883799999 | $28.42 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.78066127653999 | $5.14 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018986860534 | $0.02 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006892596094 | $0.00 |
| DAVID SCOTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0057920077514 | $0.01 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795393011379999 | $246.61 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154000861889999 | $312.74 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 251.976185424 | $251.98 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.234141516 | $43.79 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072173994611 | $0.00 |
| DAVID SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.92768599183 | $27.08 |
| DAVID SCOTT BLOOMFIELD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (32.652758) | ($60,336.42) |
| DAVID SCOTT BLOOMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23475002878304 | $570.62 |
| DAVID SCOTT LYDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020705181429 | $0.04 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.307 | $718.78 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.039) | ($1,944.28) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 25.039 | $1,944.28 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (51.141695955) | ($952.26) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 51.141695955 | $952.26 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (25.039) | ($1,992.10) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | DOT | (51.141695955) | ($953.26) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01310778724) | ($1.04) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.01310778724 | $1.04 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08497389446) | ($1.58) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.08497389446 | $1.58 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (0.01310778724) | ($1.04) |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10925865731372 | $1.99 |
| DAVID SCOTT PENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020705896235005 | $1.60 |
| DAVID SCOTT PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027083496337 | $82.25 |
| DAVID SCOTT PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.460040477909 | $100.70 |
| DAVID SCOTT PLUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.996323997 | $389.00 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 9.3 | $344.47 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.017674 | $50.00 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017674) | ($48.99) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 1.0 | $27.00 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($27.24) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00068965 | $26.67 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000689) | ($26.64) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 24.535 | $26.64 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.653564) | ($5.15) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.01596569968 | $45.64 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (5.391) | ($5.99) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 5.984 | $5.99 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002183) | ($6.00) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $4.04 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (14.49) | ($15.49) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004238 | $15.49 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.000424) | ($15.48) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 15.446 | $15.48 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 1.281040211 | $35.29 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETC | (1.28104) | ($35.59) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BCH | 0.1382213 | $37.88 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BCH | (0.13822) | ($37.95) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 37.778 | $37.95 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (59.2) | ($59.20) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.02219 | $59.20 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035972) | ($95.63) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 0.02684077037 | $0.02 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 98.066 | $81.99 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.001686 | $50.20 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001686) | ($49.00) |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019275126686 | $0.57 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021609432227 | $0.04 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0594233197847 | $0.06 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59088400461 | $6.34 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00617304536420899 | $0.09 |
| DAVID SCOTT SHIRLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0481066286183 | $1.06 |
| DAVID SCOTT SOTIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114922416258999 | $350.34 |
| DAVID SCOTT SOTIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44063200186 | $0.51 |
| DAVID SCOTT SOTIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,346.55917097 | $1,067.52 |
| DAVID SCOTT SOTIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 88.661977681 | $302.91 |
| DAVID SCRIMGEOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0330403877919625 | $0.04 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090449614011 | $2.68 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068342549761 | $1.33 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038181014405 | $0.28 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020851628236 | $0.62 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0500262771983 | $3.13 |
| DAVID SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00049055940791 | $0.03 |
| DAVID SEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037053132317 | $113.50 |
| DAVID SEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029789072639 | $58.27 |
| DAVID SEAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3989072291999 | $6.53 |
| DAVID SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000768470275773 | $0.02 |
| DAVID SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12208150471141 | $0.14 |
| DAVID SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000757095252299999 | $0.15 |
| DAVID SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075124682025 | $0.08 |
| DAVID SEAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008384226253 | $0.00 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466117408279999 | $13.80 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155889637879999 | $0.02 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028842628066 | $5.63 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5694371481 | $2.57 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015231297625 | $1.11 |
| DAVID SEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.94083440758 | $0.04 |
| DAVID SEARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020618261058 | $0.61 |
| DAVID SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154836871628 | $45.90 |
| DAVID SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039231887083 | $77.62 |
| DAVID SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9875025156 | $8.99 |
| DAVID SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7414623173 | $1.38 |
| DAVID SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70309781232 | $2.40 |
| DAVID SEBBAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2.0) | ($4.26) |
| DAVID SEBBAH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2.0 | $4.26 |
| DAVID SEBBAH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XTZ | (2.0) | ($4.25) |
| DAVID SEBBAH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6741951795 | $607.84 |
| DAVID SEBBAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001863393582) | ($1.68) |
| DAVID SEBBAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01669334451) | ($15.05) |
| DAVID SEBBAH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5545814233) | ($500.00) |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048194795003 | $9.10 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021098535452 | $0.02 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.65440440887 | $7.63 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.454791292 | $9.70 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.799113584609999 | $8.86 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33747028125 | $2.97 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033509856344 | $2.00 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061799423193 | $2.42 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019740737011 | $0.00 |
| DAVID SEBBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.474214949109999 | $0.99 |
| DAVID SEBEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.59) |
| DAVID SEBEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.3453464565) | ($14,000.00) |
| DAVID SEBEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| DAVID SEBEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DAVID SEBEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DAVID SEBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,270.0) | ($1,270.00) |
| DAVID SEBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 13.06964 | $1,270.00 |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.007178) | ($2,200.00) |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,214.402 | $2,200.00 |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 41.87808 | $2,200.00 |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.590026) | ($7,492.31) |
| DAVID SEBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.258796 | $7,492.31 |
| DAVID SEBEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID SEBEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003426) | ($5.43) |
| DAVID SEBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.17) |
| DAVID SEBEL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DAVID SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00781248585049999 | $238.73 |
| DAVID SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001368025303006 | $0.00 |
| DAVID SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0214164479814171 | $59.90 |
| DAVID SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.14550698349999 | $9.15 |
| DAVID SEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.427240789164 | $18.14 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5152579712) | ($999.89) |
| DAVID ŠEBESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05166681) | ($1,559.56) |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031725053406 | $0.94 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091321365475 | $17.82 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7847307305 | $3.00 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4441601545 | $5.44 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045852857432985 | $15.75 |
| DAVID ŠEBESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042239432284316 | $10.25 |
| DAVID SEDACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049109121603 | $14.53 |
| DAVID SEDACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107577861494 | $217.63 |
| DAVID SEDACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.457279294 | $38.46 |
| DAVID SEDACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09530940579 | $3.77 |
| DAVID SEDLÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019650456628 | $0.02 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060068310944 | $185.63 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22819161828 | $464.73 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5539346671 | $3.55 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.478341755 | $10.97 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.619150996 | $0.53 |
| DAVID SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.33465861793 | $0.52 |
| DAVID SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000256620569089999 | $0.00 |
| DAVID SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001679824025 | $0.00 |
| DAVID SEGOVIA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.53872817973 | $44.93 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5964716921) | ($18,820.83) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5964716921 | $18,820.83 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (66.241995567) | ($673.36) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 66.241995567 | $673.36 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4897052708) | ($1,144.68) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4897052708 | $1,144.68 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,912.60879035) | ($1,492.39) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,912.60879035 | $1,492.39 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.032878563) | ($8.40) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.032878563 | $8.40 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002318651781) | $0.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002318651781 | $0.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.596471) | ($18,185.21) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 26,300.983 | $18,185.21 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (66.2417) | ($638.57) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0208648 | $638.57 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.020865) | ($635.70) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 921.925 | $635.70 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.489703) | ($1,020.26) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0334562 | $1,020.26 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.033456) | ($1,017.72) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,478.647 | $1,017.72 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (3.032) | ($8.45) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 8.435 | $8.45 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (8.43) | ($8.43) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 12.248 | $8.43 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (14.443) | ($10.00) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003266 | $10.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000327) | ($9.95) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 18.177 | $9.95 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (8.393) | ($5.00) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0001601 | $5.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.00016) | ($4.94) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 0.09383 | $4.94 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (9.784) | ($4.99) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (0.09383) | ($4.54) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (5.0) | ($3.15) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000108 | $3.15 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003453) | ($1.00) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (25,000.0) | ($17,095.38) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.5678375 | $17,095.38 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (5,606.968) | ($3,825.93) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.1266367 | $3,825.93 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56791136) | ($17,111.17) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.126636) | ($3,841.00) |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,821.155 | $3,841.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,821.162318) | ($3,821.16) |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021081321890893 | $80.68 |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00244317720515789 | $6.78 |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014580460651225 | $0.00 |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2720893713189 | $14.46 |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.524479294393 | $8.28 |
| DAVID SEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03655232227369 | $0.18 |
| DAVID SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DAVID SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004092982926 | $0.80 |
| DAVID SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100526303526 | $0.30 |
| DAVID SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16907335187 | $1.49 |
| DAVID SEIJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.87266314877 | $2.98 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026320696071 | $79.86 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341519664699999 | $67.21 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.010448195999 | $202.96 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63357870956 | $7.04 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4665473646 | $1.59 |
| DAVID SEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049211300751 | $0.30 |
| DAVID SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031936453144 | $0.95 |
| DAVID SEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00383896003659999 | $0.87 |
| DAVID SELF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178450152849999 | $0.53 |
| DAVID SELLERS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00452563 | $179.50 |
| DAVID SELLERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2190264213) | ($6,347.84) |
| DAVID SELLERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2190264213 | $6,347.84 |
| DAVID SELLERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.072646094) | ($1,897.95) |
| DAVID SELLERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.072646094 | $1,897.95 |
| DAVID SELLERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.072646094) | ($1,895.27) |
| DAVID SELLERS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22355205) | ($6,486.94) |
| DAVID SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013146052427812 | $46.45 |
| DAVID SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00812914483604499 | $20.13 |
| DÁVID SELLYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02050755988 | $0.02 |
| DAVID SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000369747196059999 | $0.00 |
| DAVID SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027884759916 | $0.00 |
| DAVID SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000614851522759999 | $0.00 |
| DAVID SELVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064546911211 | $0.01 |
| DAVID SEMERDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414479755449999 | $12.27 |
| DAVID SEMERDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351646503439999 | $6.86 |
| DAVID SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012700086920496 | $50.93 |
| DAVID SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5611250383 | $7.58 |
| DAVID SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25726737587 | $2.27 |
| DAVID SEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.204477880109999 | $0.51 |
| DAVID SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180178466214 | $67.06 |
| DAVID SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041764582074 | $0.01 |
| DAVID SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2800841416 | $4.28 |
| DAVID SENCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5273446385 | $1.59 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,456.526982 | $7,456.53 |
| DAVID SENES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| DAVID SENES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| DAVID SENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| DAVID SENES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVID SENES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,100.0) | ($10,100.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (87.062574468) | ($100.00) |
| DAVID SENES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 87.062574468 | $100.00 |
| DAVID SENES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,744.474309922) | ($4,300.90) |
| DAVID SENES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,744.474309922 | $4,300.90 |
| DAVID SENES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (3,831.536884391) | ($4,265.96) |
| DAVID SENES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| DAVID SENES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| DAVID SENES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| DAVID SENES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| DAVID SENES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,515.964277141) | ($7,515.96) |
| DAVID SENES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,515.964277141 | $7,515.96 |
| DAVID SENES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,525.964277) | ($7,525.96) |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00791864205399999 | $245.55 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111832362859 | $0.02 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,934.48804963199 | $3,934.49 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3741916793 | $2.67 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.80147113822 | $82.80 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0554006246977 | $2.19 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.27459167373697 | $2.14 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,295.928599241 | $1,295.93 |
| DAVID SENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34849035806493 | $0.05 |
| DAVID SENGVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000362644705 | $0.00 |
| DAVID SENGVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032735774237 | $0.00 |
| DAVID SENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027984831072 | $0.08 |
| DAVID SENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030225649686 | $0.06 |
| DAVID SENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13906143564 | $0.14 |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,380.757688045) | ($18,380.76) |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 18,380.757688045 | $18,380.76 |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3,298.333778895) | ($3,298.33) |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BUSD | 3,298.333778895 | $3,298.33 |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003792830031) | ($11.47) |
| DAVID SENTENN | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003792830031 | $11.47 |
| DAVID SENTENN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID SENTENN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| DAVID SENTENN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (18,360.757688) | ($18,360.76) |
| DAVID SENTENN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BUSD | (3,278.333778) | ($3,278.33) |
| DAVID SENTENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000388220543532 | $0.13 |
| DAVID SENTENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID SENTENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.59388776142 | $215.59 |
| DAVID SENTENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 38.687425403509 | $38.69 |
| DAVID SEPULVEDA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 1.35 | $2,460.36 |
| DAVID SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017627802507 | $0.52 |
| DAVID SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095164778223 | $18.57 |
| DAVID SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3611853139 | $15.13 |
| DAVID SERAFIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 104.552489 | $104.55 |
| DAVID SERAFIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (104.552489) | ($104.55) |
| DAVID SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000228850673139999 | $0.00 |
| DAVID SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57876239342264 | $0.40 |
| DAVID SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063802031912 | $0.00 |
| DAVID SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124597445740999 | $0.00 |
| DAVID SERAFIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100939788083 | $0.00 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000389975411549999 | $0.01 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109713612414 | $0.01 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068295057571 | $0.01 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16466325822 | $0.13 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056219794418 | $0.00 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128842527366 | $0.00 |
| DAVID SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000888486257931 | $0.00 |
| DAVID SEREDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00734965) | ($293.34) |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000918009615245 | $0.37 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94111272245213 | $2.44 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033129836823 | $0.02 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023155940246 | $0.00 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030008797588 | $0.01 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25805017377 | $0.26 |
| DAVID SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000012199357047 | $0.02 |
| DAVID SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034805589886 | $0.00 |
| DAVID SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030927487256 | $0.00 |
| DAVID SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044106904011 | $0.00 |
| DAVID SERODIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001706378381 | $0.00 |
| DAVID SEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018144327299 | $0.01 |
| DAVID SEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027742051194 | $0.05 |
| DAVID SEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0664682560569999 | $0.07 |
| DAVID SERRALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.145847025 | $88.15 |
| DAVID SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043395769508 | $0.01 |
| DAVID SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8638137778 | $1.86 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018139316664 | $54.22 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035003354309 | $68.95 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0415769877 | $7.96 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4136335059 | $4.03 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.291392398989999 | $2.57 |
| DAVID SERRANO TAVIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111679601117 | $0.00 |
| DAVID SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158731856472 | $0.47 |
| DAVID SEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.697614139 | $112.70 |
| DAVID SEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049505057654 | $0.97 |
| DAVID SEVERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000304441730345 | $0.90 |
| DAVID SEVERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042726029062 | $0.05 |
| DAVID SEVERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018208974045 | $3.55 |
| DAVID SEVERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.742968967 | $3.74 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034267390441 | $104.77 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114196558447 | $231.19 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.687524711 | $537.69 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.173339716 | $63.56 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.397993165 | $12.81 |
| DAVID SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63224356507 | $5.58 |
| DAVID SEWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.023584 | $955.27 |
| DAVID SEWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00576835 | $233.05 |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,789.10) |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $3,789.10 |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,768.01) |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,768.01 |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,789.94) |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,770.40) |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($55,492.69) |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.0 | $55,492.69 |
| DAVID SEWELL | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (20.0) | ($55,820.01) |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($70,556.25) |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.0 | $70,556.25 |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.0) | ($70,592.50) |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,449.99) |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $38,449.99 |
| DAVID SEWELL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($38,462.59) |
| DAVID SEWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02935235) | ($834.16) |
| DAVID SEWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($36,701.50) |
| DAVID SEWELL | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.0 | $36,701.50 |
| DAVID SEWELL | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (20.0) | ($36,675.11) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (93.303135818) | ($689.51) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 93.303135818 | $689.51 |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.216702096) | ($6,191.81) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.216702096 | $6,191.81 |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.860125624) | ($4,378.48) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.860125624 | $4,378.48 |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (93.303135818) | ($683.91) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21670209) | ($6,182.73) |
| DAVID SEWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.860125624) | ($4,319.25) |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093778977748 | $302.55 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46203512287 | $1,088.69 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.646264429 | $19.65 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18171180993 | $1.12 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9136475077 | $0.24 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016740453172873 | $56.90 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026449616063307 | $61.43 |
| DAVID SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28697987866793 | $2.79 |
| DAVID SEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0170845512919999 | $514.27 |
| DAVID SEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.136494478999 | $392.14 |
| DAVID SEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.26912251329999 | $248.05 |
| DAVID SEYB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 4.0364449914 | $1,284.63 |
| DAVID SEYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549924809231 | $0.53 |
| DAVID SEYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081750268900999 | $0.02 |
| DAVID SEYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073643672095 | $0.06 |
| DAVID SEYFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000310093612109999 | $0.00 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02157159656) | ($644.32) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02157159656 | $644.32 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4523869747) | ($919.72) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4523869747 | $919.72 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.577553004) | ($1,087.75) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.577553004 | $1,087.75 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.417774538) | ($168.39) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.417774538 | $168.39 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (151.061742111) | ($99.98) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 151.061742111 | $99.98 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.000841157) | ($32.21) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.000841157 | $32.21 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00107590424) | ($0.04) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00107590424 | $0.04 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002613481881) | ($0.78) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002613481881 | $0.78 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02561722525) | ($0.28) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02561722525 | $0.28 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005071953948) | ($1.03) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005071953948 | $1.03 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2033523442) | ($0.14) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2033523442 | $0.14 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02224147764) | ($1.21) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02224147764 | $1.21 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002446722615) | ($4.99) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.086956522) | ($11.83) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.001917062) | ($33.01) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.091374269) | ($4.95) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016694) | ($4.97) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (14.356435242) | ($153.02) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (21.508420212) | ($1,155.86) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.329250452) | ($4.92) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (7.336652351) | ($4.93) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (136.599191653) | ($92.10) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02143079) | ($628.86) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4504474475) | ($909.67) |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.072315691) | $0.00 |
| DAVID SFERRELLA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.072315691 | $0.00 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119824436501799 | $4.38 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024804625962865 | $6.69 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07083467856021 | $1.21 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13482696272676 | $2.05 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116316609970319 | $9.88 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056675764066423 | $0.35 |
| DAVID SFERRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0646260155259999 | $3.88 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,282.051282051 | $1,356.42 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,505.0 | $2,505.00 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245216413489999 | $73.92 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.9129591826449 | $62.97 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.47761847229 | $24.48 |
| DAVID SHACKLEFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.0574179401 | $0.29 |
| DAVID SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080123325388 | $248.32 |
| DAVID SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0662242176819999 | $132.91 |
| DAVID SHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.67474637 | $16.39 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220656498949999 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316755879 | $0.02 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000063589854477 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000196590765 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018094323537 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000096675057727 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00007612522858 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004601432773 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000066362811904 | $0.00 |
| DAVID SHAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000033666980094 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAVID SHALTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (671.446836374) | ($6,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 817.764422305 | $7,307.48 |
| DAVID SHALTS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (20.143405091) | ($180.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 82.061143194 | $4,830.65 |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (2.038510653) | ($120.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (67.950355088) | ($4,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (570.728988381) | ($4,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (17.121869651) | ($120.00) |
| DAVID SHALTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 684.395506872 | $4,796.64 |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3546119517) | ($60.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (11.820398388) | ($2,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BCH | 14.469847131 | $2,448.28 |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (53.200922149) | ($3,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | LTC | 65.506054282 | $3,693.89 |
| DAVID SHALTS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | LTC | (1.596027664) | ($90.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (46.115903984) | ($3,621.94) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 46.115903984 | $3,621.94 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (187.771408771) | ($3,444.08) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 187.771408771 | $3,444.08 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (323.327813186) | ($2,306.57) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 323.327813186 | $2,306.57 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (657.999384444) | ($2,892.28) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 657.999384444 | $2,892.28 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,863.320685435) | ($2,116.83) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,863.320685435 | $2,116.83 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (43.800432613) | ($1,997.78) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 43.800432613 | $1,997.78 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (31.010698928) | ($1,534.33) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 31.010698928 | $1,534.33 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (555.465252171) | ($1,427.99) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 555.465252171 | $1,427.99 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | AAVE | (46.112736989) | ($3,624.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETC | (187.209382628) | ($3,444.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | MATIC | (3,863.320685435) | ($2,111.39) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (718.323437063) | ($876.35) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 718.323437063 | $876.35 |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (790.618576649) | ($1,288.47) |
| DAVID SHALTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 790.618576649 | $1,288.47 |
| DAVID SHALTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 906.0 | $906.00 |
| DAVID SHALTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 861.0 | $861.00 |
| DAVID SHALTS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 529.0 | $529.00 |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,059.351303375) | ($5,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (361.780539101) | ($150.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 14,455.043342836 | $5,993.29 |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.156379668) | ($15,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.36469139) | ($450.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.183401488 | $18,735.10 |
| DAVID SHALTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.165682594) | ($21,000.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.83340807 | $26,114.47 |
| DAVID SHALTS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5749704778) | ($630.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 15.618698459 | $14,080.73 |
| DAVID SHALTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3826827726) | ($345.00) |
| DAVID SHALTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.756092421) | ($11,500.00) |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048458467338 | $0.14 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032472793848 | $43.92 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.393196391 | $48.35 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4570082989999 | $12.84 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2041697431 | $35.61 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6513339298033 | $5.54 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8036484279 | $6.80 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0579850287959999 | $3.95 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.971955326 | $51.15 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.385201917818199 | $48.17 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.8771720929313 | $19.00 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046732811852 | $0.81 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.134984886611576 | $12.03 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.086204588377442 | $6.51 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.76763133053056 | $20.50 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.700804601848134 | $2.10 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.1454437776178 | $10.97 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028796252153 | $0.03 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.98431654969112 | $4.15 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 11.3303207304 | $11.13 |
| DAVID SHALTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.1991519674 | $5.61 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050428) | ($20.00) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050428 | $20.00 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007413042621) | ($2.94) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00047268) | ($15.00) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00047268 | $15.00 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009936124911) | ($2.94) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00099479) | ($30.00) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00099479 | $30.00 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001105547634) | ($33.34) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001349411738) | ($2.94) |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02241969461 | $675.75 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103196469333 | $0.00 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04115322179999 | $0.44 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037872891586 | $0.06 |
| DAVID SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 28.843027751 | $28.84 |
| DAVID SHAMSHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0563624431087317 | $0.07 |
| DAVID SHANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 13,913.532194 | $13,913.53 |
| DAVID SHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (103,943.05) | ($103,943.05) |
| DAVID SHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66,710.48362) | ($66,710.48) |
| DAVID SHANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.683583) | ($20,089.82) |
| DAVID SHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85.785405) | ($85.79) |
| DAVID SHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (127.84) | ($127.84) |
| DAVID SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002422832237932 | $92.09 |
| DAVID SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 601.451285244983 | $601.45 |
| DAVID SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 436.70746401762 | $436.71 |
| DAVID SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002023435162 | $0.60 |
| DAVID SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039965902827 | $7.80 |
| DAVID SHARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003498078233 | $0.00 |
| DAVID SHARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00113447317672 | $0.00 |
| DAVID SHARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013701042136 | $0.01 |
| DAVID SHARP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (42.0) | ($16.61) |
| DAVID SHARP | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.544712) | ($1,972.21) |
| DAVID SHARP | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (154.5500176) | ($20.57) |
| DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235676858626702 | $0.03 |
| DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.269413674960626 | $0.04 |
| DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.915941129819 | $10.54 |
| DAVID SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032433830099 | $0.01 |
| DAVID SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018782578927 | $56.24 |
| DAVID SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133689623617 | $26.09 |
| DAVID SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151947454989999 | $1.11 |
| DAVID SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40889957358 | $8.55 |
| DAVID SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (2.922) | ($6.43) |
| DAVID SHAW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.002034 | $6.43 |
| DAVID SHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 5.0 | $6.80 |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.044018658) | ($2,950.00) |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.044018658 | $2,950.00 |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,203.698256398) | ($4,480.01) |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,203.698256398 | $4,480.01 |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05718905565) | ($2,205.68) |
| DAVID SHAW | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05718905565 | $2,205.68 |
| DAVID SHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 15.421601 | $155.32 |
| DAVID SHAW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0119625 | $412.87 |
| DAVID SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003116639838) | ($0.83) |
| DAVID SHAW | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002687106611) | ($80.32) |
| DAVID SHAW | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002687106611 | $80.32 |
| DAVID SHAW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026871) | ($80.20) |
| DAVID SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034453) | ($1,053.19) |
| DAVID SHAW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 10.869801 | $77.67 |
| DAVID SHAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003015533895) | ($0.83) |
| DAVID SHAW | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004172963857) | ($0.83) |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152867175258 | $45.15 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.7428136332159 | $111.94 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.838010634 | $53.84 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.963581569 | $44.56 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015686485376856 | $0.58 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.79686044 | $5.80 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004178357582 | $0.95 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.038304671382 | $0.02 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026503247468 | $65.50 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102583076806 | $0.01 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015178173972 | $29.62 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111233460445 | $0.00 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6213059403 | $2.07 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01479992337 | $11.28 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.390010411049999 | $3.32 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069367581589 | $0.51 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078953916315 | $3.12 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001911340703468 | $7.60 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360201266895 | $10.47 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.162063322 | $3.92 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021422074513207 | $7.78 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565677772333 | $0.01 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251611301251 | $0.04 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062118754066 | $0.00 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032482536615 | $0.00 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025759669686 | $0.03 |
| DAVID SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00043339414038 | $0.00 |
| DAVID SHAWULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013403121487 | $0.00 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2119431407) | ($377.54) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2119431407 | $377.54 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0591139062) | ($1,714.81) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0591139062 | $1,714.81 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1379633995) | ($0.02) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1379633995 | $0.02 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,543.442662206) | ($1,543.44) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,543.442662206 | $1,543.44 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.333338923) | ($88.09) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.333338923 | $88.09 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.79048608) | ($160.39) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.79048608 | $160.39 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (9.333338) | ($88.18) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002376208665) | ($0.48) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002376208665 | $0.48 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007161877069) | ($2.28) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007161877069 | $2.28 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.036157042) | ($2.04) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.036157042 | $2.04 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01550770151) | ($0.16) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01550770151 | $0.16 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.003907116407) | ($0.19) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.003907116407 | $0.19 |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059185) | ($1,883.80) |
| DAVID SHEAFFER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21218) | ($423.43) |
| DAVID SHEAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($20.41) |
| DAVID SHEAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.294393) | ($135.73) |
| DAVID SHEAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID SHEAFFER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,445.47) | ($1,445.47) |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048850297877504 | $16.92 |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016521985851016 | $4.06 |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7950579693039 | $14.80 |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112612685529439 | $1.53 |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000193375823922858 | $0.00 |
| DAVID SHEAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028419073213014 | $2.10 |
| DAVID SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000339203765279999 | $0.00 |
| DAVID SHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.571598627 | $83.39 |
| DAVID SHELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035449228963 | $6.92 |
| DAVID SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0111303039142 | $0.12 |
| DAVID SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137770262638 | $0.00 |
| DAVID SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036566638577 | $0.01 |
| DAVID SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000830592197339999 | $0.00 |
| DAVID SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106227061978 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44180431683 | $0.44 |
| DAVID SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.44180045135 | $0.44 |
| DAVID SHEPETINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032064364254 | $9.49 |
| DAVID SHEPETINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.376678527979999 | $0.06 |
| DAVID SHEPETINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4451085552 | $0.10 |
| DAVID SHEPETINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037262820778 | $0.06 |
| DAVID SHEPETINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039175155971 | $0.02 |
| DAVID SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2072965308097 | $3.24 |
| DAVID SHERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.256043487) | ($62,000.00) |
| DAVID SHERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.068331034 | $77,467.19 |
| DAVID SHERBECK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0976813046) | ($1,860.00) |
| DAVID SHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022829764492 | $684.54 |
| DAVID SHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117413497439 | $237.78 |
| DAVID SHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48411601745 | $0.48 |
| DAVID SHERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68315139325 | $40.85 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 35,030.0 | $35,030.00 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00217125 | $89.83 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00237488 | $98.94 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00250785 | $98.85 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00254525 | $101.29 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00258282 | $75.65 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033187) | ($10.03) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3493878525) | ($10,600.43) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3493878525 | $10,600.43 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35906678) | ($10,883.31) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004705395206) | ($10.00) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004705395206 | $10.00 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,144.0593334) | ($10,144.06) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,144.0593334 | $10,144.06 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,144.059333) | ($10,144.06) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4515875213) | ($756.03) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4515875213 | $756.03 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4562929165) | ($765.39) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.121887203) | ($382.51) |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.121887203 | $382.51 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232841151458419 | $48.99 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042252137095657 | $9.58 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.98804720944 | $235.99 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.37801704013 | $1.80 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83169232209 | $0.50 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24547018084 | $2.62 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0736225546994 | $0.62 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086475097964338 | $5.53 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0232613654699 | $0.86 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000484832017552 | $0.01 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.131028476867 | $6.97 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063975677122 | $0.00 |
| DAVID SHERBO-HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00063547373061 | $0.07 |
| DAVID SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.18940996628 | $14.35 |
| DAVID SHERMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133102) | ($38.57) |
| DAVID SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106899281652149 | $0.37 |
| DAVID SHERON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034172022027 | $1.01 |
| DAVID SHERON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083738050307 | $16.34 |
| DAVID SHERON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7261885784 | $2.16 |
| DAVID SHERON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7718841305 | $6.14 |
| DAVID SHERON II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.75256519349999 | $1.75 |
| DAVID SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251579510259999 | $0.74 |
| DAVID SHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015188883787999 | $0.02 |
| DAVID SHEVCHENKO | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | LINK | 30.0 | $428.70 |
| DAVID SHEVCHENKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (30.0) | ($219.74) |
| DAVID SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013532666463 | $400.00 |
| DAVID SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012383211098 | $0.00 |
| DAVID SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003177816292 | $0.00 |
| DAVID SHIH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,173.32) | ($2,173.32) |
| DAVID SHIH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.695246 | $2,173.32 |
| DAVID SHIH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.695246) | ($2,112.71) |
| DAVID SHIH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.695246 | $2,112.71 |
| DAVID SHIH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004) | ($1.21) |
| DAVID SHIH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003294) | ($10.02) |
| DAVID SHIH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.691551999999999) | ($2,105.90) |
| DAVID SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144517512087 | $0.43 |
| DAVID SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000984960748860 | $0.30 |
| DAVID SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48825467803399 | $2.49 |
| DAVID SHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2731687603) | ($8,675.26) |
| DAVID SHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2731687603 | $8,675.26 |
| DAVID SHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (317.836057779) | ($317.84) |
| DAVID SHIN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 317.836057779 | $317.84 |
| DAVID SHIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (317.836057) | ($317.84) |
| DAVID SHIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27316876) | ($8,118.85) |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056909105538 | $175.73 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41839819124 | $849.18 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016700796452466 | $58.62 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018287051984 | $0.00 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2177257287698 | $3.22 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.37078586291 | $43.90 |
| DAVID SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8772384897696 | $1.67 |
| DAVID SHIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000426443053129999 | $12.62 |
| DAVID SHIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019599585609 | $3.82 |
| DAVID SHIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4138683829999 | $17.41 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180108685209999 | $0.53 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5736460459 | $11.27 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.040452065 | $29.36 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.82582764789999 | $13.07 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0393856081989999 | $4.32 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19962347675 | $1.23 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014186693297 | $1.07 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025671481569 | $1.83 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1395823946 | $1.51 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.218878762 | $0.28 |
| DAVID SHIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0327586758179999 | $0.12 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15150512) | ($6,000.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15150512 | $6,000.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.101186) | ($4,007.23) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 39.59308 | $4,007.23 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.048063) | ($1,903.42) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 1,898.538 | $1,903.42 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (39.57303) | ($3,995.61) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 3,983.57 | $3,995.61 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,882.108) | ($5,882.11) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 5,884.96322 | $5,884.96 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002256) | ($89.43) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 89.274 | $89.43 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.667176014) | ($3.67) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.667176014 | $3.67 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | SOL | (0.01977) | ($2.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2.0 | $2.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (5,979.9) | ($5,979.90) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 58.96565 | $5,979.90 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001914941441) | ($0.03) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001914941441 | $0.03 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (58.96593) | ($5,634.52) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.01121228 | $404.65 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 26,704.305 | $26,704.31 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.45276 | $14,000.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3352326937 | $10,317.44 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 72.99995 | $5,000.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (72.99995) | ($5,070.69) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,695.0) | ($2,695.00) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.133841 | $2,695.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7383372847) | ($22,975.50) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7383372847 | $22,975.50 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.969396) | ($10.97) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.133841) | ($2,329.23) |
| DAVID SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.202309) | ($34,762.52) |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017918767643 | $5.31 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149335490509999 | $2.91 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018311295202239 | $70.23 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011032594858624 | $0.01 |
| DAVID SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001453440853283 | $0.00 |
| DAVID SHLOMO RAFAEL SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0927898920240747 | $0.09 |
| DAVID SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175297141629999 | $5.19 |
| DAVID SHOFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0011443729826 | $0.07 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021277071934 | $64.05 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014925256853 | $29.12 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000859562328789999 | $0.00 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026823303986 | $0.00 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000151031042579999 | $0.00 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029570099453 | $0.03 |
| DAVID SHORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00039195455828 | $0.02 |
| DAVID SHRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048767411688 | $150.21 |
| DAVID SHRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115520493448 | $233.90 |
| DAVID SHRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95230808452 | $0.95 |
| DAVID SHRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.300520472 | $8.17 |
| DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000726042009109999 | $2.15 |
| DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14100260208 | $286.11 |
| DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23959522197 | $10.94 |
| DAVID SHUGERT BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037485955259 | $0.00 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2004721269) | ($8,000.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 2,000.0 | $2,000.00 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.88) | ($3.88) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,450.0) | ($1,450.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (18.51) | ($18.51) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.94) | ($0.94) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.75) | ($0.75) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.97) | ($8.97) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (17.9) | ($17.90) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.9) | ($3.90) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.97) | ($9.97) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.5) | ($0.50) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.32) | ($9.32) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.23) | ($9.23) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (11.63) | ($11.63) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.227949579) | ($0.42) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007771297002) | ($247.12) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2904358457) | ($574.88) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1966080116) | ($389.16) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2469422089) | ($488.79) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6050763627) | ($1,197.67) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2992154551) | ($593.82) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5744964955) | ($1,140.14) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3231549086) | ($641.33) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.9) | ($3.90) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.58) | ($0.58) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.22) | ($0.22) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (18.65) | ($18.65) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.97) | ($8.97) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (17.9) | ($17.90) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (3.93) | ($3.93) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (10.07) | ($10.07) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.32) | ($9.32) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.32) | ($9.32) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1474383621) | ($245.42) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.96676179 | $1,462.94 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.09) | ($0.09) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4413669738) | ($683.47) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3514106927) | ($544.17) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3367172637) | ($521.63) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3823935354) | ($592.39) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (136.915) | ($320.93) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 318.464 | $320.93 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (318.0) | ($318.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.20644 | $318.00 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.3569836154) | ($552.03) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.41564325 | $637.29 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.29079088 | $445.70 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.738399765) | ($1,130.97) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.039) | ($1,073.98) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.729969 | $1,073.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8408618652) | ($1,238.27) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0118842749) | ($277.89) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.6307982592 | $647.59 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5113868812) | ($525.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0154561571) | ($15.87) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00381835538) | ($3.92) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Loan Interest Payment | TUSD | (3.92) | ($3.92) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (11.71) | ($11.71) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | TUSD | 1,205.69 | $1,205.69 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,570.0) | ($1,570.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.027729921 | $2,257.37 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6267526087) | ($699.13) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6776096389) | ($755.86) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (0.6245024563) | ($696.62) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | TUSD | 1,261.74 | $1,261.74 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (1,200.0) | ($1,200.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (8.97) | ($8.97) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 1.549223205 | $1,701.96 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (1.286296439) | ($1,413.28) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.259498526 | $2,957.72 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01972636538) | ($17.90) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07993806512) | ($72.54) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.644875805) | ($2,400.00) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (18.65) | ($18.65) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (10.07) | ($10.07) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.32) | ($9.32) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (9.32) | ($9.32) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (1.67) | ($1.67) |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019424074037 | $61.07 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012960120424 | $0.01 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250692724585 | $59.68 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322829563289999 | $0.00 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3248054457 | $11.70 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00073064554566 | $0.00 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.178317846806 | $12.09 |
| DAVID SHUGERT PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.19786014886 | $7.20 |
| DAVID SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036861592469999 | $0.00 |
| DAVID SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000056995514323 | $0.00 |
| DAVID SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000112704857107 | $0.00 |
| DAVID SI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 164.809272 | $69.24 |
| DAVID SI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 6.155991 | $2.86 |
| DAVID SI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ADA | 5.114574 | $2.84 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093239047723 | $2.76 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82478592487 | $0.65 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76539801659 | $0.48 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095910720546 | $0.01 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016916685246 | $0.02 |
| DAVID SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000007318181804 | $0.00 |
| DAVID SIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013775848627 | $0.00 |
| DAVID SIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000618542404 | $0.00 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (82.048544315) | ($500.00) |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 82.048544315 | $500.00 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (16.409708863) | ($100.10) |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (65.638835) | ($399.08) |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.410764873) | ($500.00) |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.410764873 | $500.00 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (35.4) | ($500.94) |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017959508997 | $53.66 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089270261436 | $0.02 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000888141730279999 | $0.00 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.403085519 | $112.89 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.404456075 | $32.28 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00497546944449999 | $0.06 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.27278127 | $196.72 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 103.550408394 | $354.54 |
| DAVID SIBRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000021475022181 | $0.00 |
| DAVID SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003513924121999 | $0.00 |
| DAVID SIEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01977110735399 | $4.86 |
| DAVID SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022486807644 | $0.67 |
| DAVID SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5731558601 | $1.57 |
| DAVID SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79978334961 | $1.23 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $4.02 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0012) | ($3.69) |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.92 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.01 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0012) | ($2.44) |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $3.28 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.82) |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.97 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000938220098519999 | $2.76 |
| DAVID SIEWPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01723412991 | $33.64 |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006074521238) | ($0.93) |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006074521238 | $0.93 |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (136.107151663) | ($72.80) |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 136.107151663 | $72.80 |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006136894377427 | $0.01 |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7076296375138 | $1.53 |
| DAVID SIGAFOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032728684101 | $0.00 |
| DAVID SILLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 292.9 | $419.21 |
| DAVID SILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (292.9) | ($368.00) |
| DAVID SILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144443058189 | $0.43 |
| DAVID SILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4222593233 | $5.09 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026262319081 | $79.68 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044051620591 | $87.49 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.42671858669999 | $3.51 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4902965132 | $5.09 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0546443278699999 | $3.27 |
| DAVID SILTAMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4746287974 | $0.47 |
| DAVID SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001137171775) | ($44.03) |
| DAVID SILVA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001137171775 | $44.03 |
| DAVID SILVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00213977551) | ($0.22) |
| DAVID SILVA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00213977551 | $0.22 |
| DAVID SILVA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001137) | ($43.25) |
| DAVID SILVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 25.0001 | $13.90 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047547198516999 | $0.14 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17000805932 | $1.36 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021657918016 | $0.00 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.258505157 | $525.26 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089423313322 | $0.00 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042894728134 | $0.00 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047599232144 | $0.00 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.963274974 | $88.96 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003741683767636 | $103.65 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 636.352237531666 | $628.58 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003234703021 | $0.00 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116162058841 | $0.01 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122060602508999 | $0.36 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91607976079999 | $8.92 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036881249703899 | $0.15 |
| DAVID SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002236191273816 | $0.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (44.0) | ($1,749,122.43) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 78,270.85 | $78,270.85 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (78,270.85) | ($78,270.85) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 78,270.85 | $78,270.85 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 74,970.0 | $74,970.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74,970.0) | ($74,970.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74,970.0 | $74,970.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 288,100.0 | $288,100.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (272,100.0) | ($272,100.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 272,100.0 | $272,100.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 144,687.5 | $144,687.50 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (144,687.5) | ($144,687.50) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 144,687.5 | $144,687.50 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (266.66) | ($266.66) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 266.66 | $266.66 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (266.67) | ($266.67) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,037,950.0 | $1,037,950.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (192,070.0) | ($192,070.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 192,070.0 | $192,070.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (845,880.0) | ($845,880.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,134.0) | ($40,134.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,134.0 | $40,134.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (40,134.0) | ($40,134.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 28,600.0 | $28,600.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,600.0) | ($28,600.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,600.0 | $28,600.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 50,760.0 | $50,760.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,760.0) | ($50,760.00) |
| DAVID SILVA SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,760.0 | $50,760.00 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.45716636775 | $14,272.43 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.458233003821 | $3.43 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.1204414805 | $10,148.47 |
| DAVID SILVA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10,982.6181824669 | $10,982.62 |
| DAVID SILVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134036981211 | $0.26 |
| DAVID SILVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4991320945 | $1.19 |
| DAVID SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896587191 | $26.54 |
| DAVID SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.12651916429999 | $4.86 |
| DAVID SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00874848546099999 | $17.07 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 30,000.0 | $30,000.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (31,784.035259495) | ($31,784.04) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 31,784.035259495 | $31,784.04 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (31,784.03) | ($31,784.03) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90001958) | ($32,200.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90001958 | $32,200.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9772755325) | ($1.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9772755325 | $1.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,186.969439976) | ($26,533.89) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,186.969439976 | $26,533.89 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,187.946715) | ($26,525.85) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.900019) | ($31,890.24) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207,898.168249987) | ($207,898.17) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207,898.168249987 | $207,898.17 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.420609999) | ($31,909.53) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.420609999 | $31,909.53 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1015128896) | ($3,524.42) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1015128896 | $3,524.42 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (12.420609) | ($31,880.42) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.101513) | ($3,520.81) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (207,899.16824) | ($207,899.17) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01009784443) | ($24.43) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01009784443 | $24.43 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005493817683) | ($18.25) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005493817683 | $18.25 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (274.266978458) | ($274.27) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 274.266978458 | $274.27 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (32.931594647) | ($32.93) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 32.931594647 | $32.93 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.906851197) | ($30.59) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.906851197 | $30.59 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010098) | ($24.31) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (274.266988) | ($274.27) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (32.936854) | ($32.94) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.906851) | ($30.34) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000549) | ($18.08) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.758261037) | ($90.76) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.758261037 | $90.76 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003346448212) | ($6.99) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003346448212 | $6.99 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.280630228) | ($4.45) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.280630228 | $4.45 |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003347) | ($7.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (90.758261) | ($90.76) |
| DAVID SILVERBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.28063) | ($4.47) |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243980204587588 | $95.49 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450826846424583 | $129.04 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,185.73170034307 | $1,185.73 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 126.051013959089 | $155.11 |
| DAVID SILVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.771571771086 | $431.77 |
| DAVID SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266818644269999 | $7.90 |
| DAVID SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6617008531 | $3.70 |
| DAVID SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038392015556 | $0.11 |
| DAVID SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016262520201 | $0.00 |
| DAVID SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143844226179999 | $0.28 |
| DAVID SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00526363030524127 | $0.01 |
| DAVID SIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016666798475985 | $0.00 |
| DAVID ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363340651569999 | $10.75 |
| DAVID ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430523691409999 | $8.40 |
| DAVID ŠIMEČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71466156066 | $7.94 |
| DAVID SIMISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.28610410423999 | $1.02 |
| DAVID SIMON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,570.485202431) | ($2,570.49) |
| DAVID SIMON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,570.485202431 | $2,570.49 |
| DAVID SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.04572 | $1,500.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.015765 | $500.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0157801 | $500.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 13,285.853261 | $13,285.85 |
| DAVID SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.01732 | $500.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005638122264) | ($16.52) |
| DAVID SIMON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001700240816) | ($50.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.676338882) | ($10,000.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.676338882 | $10,000.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (5.676338) | ($10,000.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 9,991.467 | $10,000.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,053.041862469) | ($9,949.16) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,053.041862469 | $9,949.16 |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (8,570.094) | ($5,000.00) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 5,008.84 | $5,000.00 |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (8,482.851) | ($4,960.81) |
| DAVID SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,954.633 | $4,960.81 |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.05614082 | $100.12 |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 2.69309723 | $4,806.75 |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (795.352929655) | ($5,218.61) |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 795.352929655 | $5,218.61 |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | LINK | (795.3528) | ($5,218.61) |
| DAVID SIMON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 5,194.232 | $5,218.61 |
| DAVID SIMON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID SIMON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.3182 | $10,000.00 |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027844) | ($50.07) |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.721394932) | ($4,890.48) |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.989906848) | ($64,682.50) |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.989906848 | $64,682.50 |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (35.989906848) | ($64,614.48) |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($50.02) |
| DAVID SIMON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00166) | ($50.04) |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.0636960932 | $99.95 |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.195398626 | $5,022.88 |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.209579) | ($5,004.28) |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,967.68 | $5,004.28 |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,724.6034133729) | ($12,009.00) |
| DAVID SIMON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,724.6034133729 | $12,009.00 |
| DAVID SIMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.03458556122 | $50.18 |
| DAVID SIMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 6.894863671 | $10,014.86 |
| DAVID SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.764463733 | $12,271.81 |
| DAVID SIMON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.401450274) | ($10,000.00) |
| DAVID SIMON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01721440002) | ($16.55) |
| DAVID SIMON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.3125599402) | ($300.50) |
| DAVID SIMON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001241251305) | ($25.00) |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242869128079999 | $73.49 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.275013679 | $50.96 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00436111536988 | $0.00 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030098930111 | $91.70 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.294662620188949 | $703.12 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.924584842873 | $16.92 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.73335272974 | $160.08 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 152.72736383698 | $105.31 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9181631773992 | $19.53 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.254890785209999 | $0.25 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27354465029 | $10.82 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0875268609371 | $9.61 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.631936653719999 | $3.89 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0194934331759999 | $1.47 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016062701758 | $1.15 |
| DAVID SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7974264546 | $1.35 |
| DAVID SIMON JULIEN STEGER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00181226 | $53.26 |
| DAVID SIMON JULIEN STEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265281405299999 | $0.81 |
| DAVID SIMON RIßEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002708192362 | $0.01 |
| DAVID SIMONS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.905 | $5,382.39 |
| DAVID SIMONS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.148004) | ($5,681.81) |
| DAVID SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128602496383 | $38.06 |
| DAVID SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363636329667 | $7.58 |
| DAVID SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.0685729854199 | $91.21 |
| DAVID SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006730278273 | $7.75 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($389.56) |
| DAVID SIMPSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007583350527) | ($2.92) |
| DAVID SIMPSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004349002721) | ($1.67) |
| DAVID SIMPSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (941.929590327) | ($1,000.00) |
| DAVID SIMPSON | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 941.929590327 | $1,000.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | MATIC | (941.929590327) | ($999.02) |
| DAVID SIMPSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (65.578303502) | ($465.17) |
| DAVID SIMPSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000957) | ($2.92) |
| DAVID SIMPSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000562) | ($1.67) |
| DAVID SIMPSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 2,036.0 | $2,036.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DAVID SIMPSON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID SIMPSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 2.854532998 | $3,385.85 |
| DAVID SIMPSON | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001524360324) | ($2.92) |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002294218774 | $69.27 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038581572594 | $76.28 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.094390306 | $14.34 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1173838729 | $23.53 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.216415774159999 | $1.91 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015834803119 | $47.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.7007431649999 | $91.72 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023666769579 | $0.05 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18094398688 | $0.18 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.270018077 | $47.81 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2191145707 | $1.39 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 32.009208116 | $4.68 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00653018508179999 | $0.48 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2533214731 | $14.53 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19249861359 | $7.62 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27852294663 | $7.87 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.069597613 | $0.25 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058510710448 | $1.33 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054137930028 | $0.41 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0113484944487 | $0.81 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000082426129509 | $0.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0093052308971 | $0.58 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.018251369024 | $0.05 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030983522466 | $0.92 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7803871558 | $6.74 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065773060907 | $0.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60267348336 | $0.02 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.23658986343 | $0.13 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124983875827 | $37.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169069861442 | $26.28 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14080849442 | $0.14 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.471480972 | $12.27 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92883893839999 | $21.44 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.127291831013749 | $1.41 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.67246698052 | $40.21 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424680500629999 | $12.87 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145684365979999 | $0.00 |
| DAVID SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.134194759 | $0.13 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,026.87 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 50.0971 | $888.25 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 8,626.06 | $8,044.39 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,112.61 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,300.0 | $1,214.34 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026496757118 | $80.41 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0896235452409999 | $178.31 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4791774029 | $10.48 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.947908764 | $87.42 |
| DAVID SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.15703063473 | $23.41 |
| DAVID SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116857885176 | $0.23 |
| DAVID SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.603011069 | $392.60 |
| DAVID SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 161.403225180999 | $101.34 |
| DAVID SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75987547125 | $0.11 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091918852512 | $0.27 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111295860011999 | $0.13 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596856327049999 | $119.52 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.036684683 | $36.50 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05536561086 | $0.03 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016445761986 | $0.18 |
| DAVID SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000221855020459999 | $0.02 |
| DAVID SINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($565.62) |
| DAVID SINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,545.30) |
| DAVID SINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.628672) | ($24,229.59) |
| DAVID SINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.856751) | ($5,278.38) |
| DAVID SINGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.035354) | ($5.04) |
| DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187500238867029 | $74.48 |
| DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00751146919720399 | $22.12 |
| DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0238372070022419 | $0.02 |
| DAVID SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083994996078 | $0.00 |
| DAVID SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2213997491) | ($324.49) |
| DAVID SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224431287126629 | $5.11 |
| DAVID SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43041625397 | $4.78 |
| DAVID SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6947230145 | $39.55 |
| DAVID SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000310287797349999 | $0.00 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067930297746 | $0.20 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219537878679999 | $0.43 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133725312029999 | $0.00 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.010739108 | $96.73 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000120073617833 | $0.00 |
| DAVID SINITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00386753626189999 | $0.00 |
| DAVID SINJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.810000048905 | $5.59 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032216199622 | $0.00 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011900255892 | $0.02 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.06221720279999 | $5.06 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000066382995924 | $0.00 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015188099567 | $0.00 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000078593111578 | $0.00 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012793163241 | $0.00 |
| DÁVID SINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.66248756709999 | $7.66 |
| DAVID SIPEKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09589284484 | $292.13 |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05951704899 | $99.77 |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.697306) | ($1,069.31) |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,072.173 | $1,069.31 |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,075.637923) | ($1,075.64) |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007285) | ($208.63) |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 208.256 | $208.63 |
| DAVID SIPEKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (208.256) | ($208.26) |
| DAVID SIPEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000771643668890399 | $2.58 |
| DAVID SIPEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622182561673899 | $14.20 |
| DAVID SIPEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04629554053064 | $0.05 |
| DAVID SIPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229938927249999 | $0.04 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152540910824 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005496970364299999 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021005928292 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013349873284 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028908247528 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000161430990035 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000038792366703 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027530639485 | $0.00 |
| DAVID SIRKOT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000072533866956 | $0.00 |
| DAVID SIRTONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038003698812 | $1.12 |
| DAVID SIRTONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125843547225 | $0.02 |
| DAVID SIRTONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00727085470799999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SISSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029084372034 | $8.61 |
| DAVID SKALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168428969629999 | $0.50 |
| DAVID SKALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0986977109259999 | $0.12 |
| DAVID SKALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.66541898 | $10.67 |
| DAVID SKALKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00452857176719999 | $0.00 |
| DAVID SKILBRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114174664143 | $22.28 |
| DAVID SKINGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016124204141 | $0.00 |
| DAVID SKINNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.7) | ($15.70) |
| DAVID SKINNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| DAVID SKINNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| DAVID SKINNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.7) | ($15.70) |
| DAVID SKINNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| DAVID SKINNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| DAVID SKINNER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.7) | ($15.70) |
| DAVID SKINNER | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| DAVID SKINNER | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002435532 | $0.01 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06632845304 | $0.08 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2503481943 | $3.25 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015393736516 | $0.17 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040508250973 | $0.04 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.8014399329 | $227.29 |
| DAVID SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00054802933984 | $0.03 |
| DAVID SKOREPA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.403514 | $1,060.23 |
| DAVID SKOREPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.93) |
| DAVID SKOREPA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,558.88) |
| DAVID SKOREPA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($10,622.22) |
| DAVID SKOREPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020232971375 | $60.78 |
| DAVID SKOREPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.172858040475 | $387.68 |
| DAVID SLAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7526258132 | $7.73 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,488.541301133) | ($26,488.54) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,488.541301133 | $26,488.54 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05562760376) | ($2,267.26) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05562760376 | $2,267.26 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1280686133) | ($391.75) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1280686133 | $391.75 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1280686133) | ($373.91) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0556276) | ($2,171.98) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.944498564) | ($34.94) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 34.944498564 | $34.94 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,323.485799) | ($14,323.49) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005220436644) | ($2.10) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005220436644 | $2.10 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0000522) | ($2.16) |
| DAVID SLAKTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.689813473) | ($18.64) |
| DAVID SLAKTER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 6.689813473 | $18.64 |
| DAVID SLAKTER | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | SNX | (6.689813473) | ($20.69) |
| DAVID SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006644342033092 | $2.67 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001649541972995 | $0.50 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.1787106914409 | $39.18 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033122500775 | $0.00 |
| DAVID SLAKTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08569284779072 | $0.41 |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00150255 | $59.76 |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.870078756) | ($43.64) |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.870078756 | $43.64 |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (226.836855647) | ($201.52) |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 226.836855647 | $201.52 |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0104251529) | ($406.36) |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0104251529 | $406.36 |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0609643476) | ($178.40) |
| DAVID SLATER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0609643476 | $178.40 |
| DAVID SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (226.836855) | ($213.80) |
| DAVID SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0609643476) | ($188.40) |
| DAVID SLATER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (8.870078756) | ($50.47) |
| DAVID SLATER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0119277) | ($501.62) |
| DAVID SLATER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.274293) | ($842.48) |
| DAVID SLATER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.274293 | $842.48 |
| DAVID SLATER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.274293) | ($844.48) |
| DAVID SLATER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,372.932355669) | ($15,006.94) |
| DAVID SLATER | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1,372.932355669 | $15,006.94 |
| DAVID SLATER | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (1,372.931788) | ($14,992.42) |
| DAVID SLATER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.057949672) | ($32,821.00) |
| DAVID SLATER | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.057949672 | $32,821.00 |
| DAVID SLATER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.057949) | ($32,718.07) |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.244643451) | ($37,991.63) |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.244643451 | $37,991.63 |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006087098435) | ($12.68) |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006087098435 | $12.68 |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.244643) | ($38,058.49) |
| DAVID SLATER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006075) | ($12.64) |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049828137239681 | $181.09 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0803284915991815 | $219.55 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051681215337 | $0.04 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8251346941317 | $23.41 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123309303306999 | $0.01 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126865855359671 | $50.48 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008858334434597 | $0.27 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2224624926558 | $0.21 |
| DAVID SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03308448850755 | $0.18 |
| DAVID SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070839934294 | $0.21 |
| DAVID SLAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103975821548999 | $0.00 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046884228307 | $1.39 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027180741769 | $5.30 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113768487454 | $0.01 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8750834745 | $1.49 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0273599071869999 | $0.30 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019238942634 | $0.17 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.517083573889999 | $0.08 |
| DAVID SLOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031037269734999 | $0.34 |
| DAVID SLOKAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.137813685) | ($10,052.13) |
| DAVID SLOKAR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01073261) | ($29,167.56) |
| DAVID SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041387608843173 | $152.81 |
| DAVID SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4439717017 | $4.87 |
| DAVID SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028385336681311 | $75.88 |
| DAVID SLOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.297583784 | $8.35 |
| DAVID SLONAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.20798864 | $139.21 |
| DAVID SLOOP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.203899974) | ($520.53) |
| DAVID SLOOP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.203899974 | $520.53 |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.076935849) | ($5,404.81) |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.076935849 | $5,404.81 |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (61.1237) | ($338.36) |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 323.833 | $338.36 |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,216.293178559) | ($1,161.65) |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,216.293178559 | $1,161.65 |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.07692) | ($5,904.90) |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 5,842.555 | $5,904.90 |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,216.287) | ($1,325.83) |
| DAVID SLOOP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,320.054 | $1,325.83 |
| DAVID SLOOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 784.297623 | $784.30 |
| DAVID SLOOP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 750.0 | $750.00 |
| DAVID SLOOP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,223.551931 | $1,223.55 |
| DAVID SLOOP | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0549995889) | ($1,612.14) |
| DAVID SLOOP | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0549995889 | $1,612.14 |
| DAVID SLOOP | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,737.849554) | ($2,737.85) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 1,748.0 | $1,748.00 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.054317) | ($1,620.90) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 1,621.222 | $1,620.90 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | BTC | 0.9459097287 | $28,240.98 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9459097287) | ($28,338.51) |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9459097287 | $28,338.51 |
| DAVID SLOOP | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94591031) | ($28,257.97) |
| DAVID SLOOP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (330.66) | ($330.66) |
| DAVID SLOOP | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.011388 | $330.66 |
| DAVID SLOOP | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011388) | ($330.25) |
| DAVID SLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037383835532632 | $13.38 |
| DAVID SLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149557652872249 | $41.53 |
| DAVID SLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.520524027539 | $16.97 |
| DAVID SLOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0924655141068629 | $1.13 |
| DAVID SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145268270649999 | $0.43 |
| DAVID SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.547214517 | $444.55 |
| DAVID SLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8270505359 | $23.32 |
| DAVID SLUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123505514479 | $0.14 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279041553321 | $83.63 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040920272851 | $81.08 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9417486271 | $12.94 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,712.580781236 | $2,150.47 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 106.138782896 | $15.51 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.2551762871 | $8.11 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 26.489721531 | $12.76 |
| DAVID SLUSAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.120973554 | $8.58 |
| DAVID SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2190453621598 | $0.21 |
| DAVID SMART | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03220214 | $3.53 |
| DAVID SMART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02273325 | $2.54 |
| DAVID SMART | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.0226585 | $2.58 |
| DAVID SMART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02333214 | $2.49 |
| DAVID SMART | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.02288077 | $2.56 |
| DAVID SMART | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02226515 | $2.51 |
| DAVID SMART | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.03510235 | $3.78 |
| DAVID SMART | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02188388 | $2.34 |
| DAVID SMART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02304337 | $2.43 |
| DAVID SMART | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02141831 | $2.17 |
| DAVID SMART | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.02396965 | $2.49 |
| DAVID SMART | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.0248194 | $2.49 |
| DAVID SMART | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.02415834 | $2.42 |
| DAVID SMART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02378724 | $2.45 |
| DAVID SMART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02240818 | $2.27 |
| DAVID SMART | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.0225774 | $2.18 |
| DAVID SMART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02191057 | $2.21 |
| DAVID SMART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02174185 | $2.19 |
| DAVID SMART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.02079261 | $2.09 |
| DAVID SMART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.02089084 | $2.20 |
| DAVID SMART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02105564 | $2.06 |
| DAVID SMART | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.0221476 | $2.12 |
| DAVID SMART | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.02236645 | $2.10 |
| DAVID SMART | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.04386209 | $3.68 |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.386265) | ($737.49) |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 719.565 | $737.49 |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (1.5048) | ($90.00) |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 89.61 | $90.00 |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 271.858370276 | $1,225.38 |
| DAVID SMART | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.04410313 | $2.56 |
| DAVID SMART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.04411735 | $3.00 |
| DAVID SMART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.04504631 | $2.98 |
| DAVID SMART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.04003028 | $2.91 |
| DAVID SMART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.04336604 | $3.00 |
| DAVID SMART | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.04086159 | $2.88 |
| DAVID SMART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.04057234 | $2.81 |
| DAVID SMART | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.03982449 | $2.63 |
| DAVID SMART | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.04007387 | $2.51 |
| DAVID SMART | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.04062926 | $2.72 |
| DAVID SMART | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.04239918 | $2.91 |
| DAVID SMART | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.03986138 | $2.56 |
| DAVID SMART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.04190581 | $2.65 |
| DAVID SMART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.04197015 | $2.58 |
| DAVID SMART | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.04315745 | $2.64 |
| DAVID SMART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.04377848 | $2.52 |
| DAVID SMART | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.04650475 | $2.07 |
| DAVID SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.259641099) | ($1,300.00) |
| DAVID SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03778923298) | ($39.00) |
| DAVID SMART | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.535724557 | $1,584.93 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000869044 | $0.00 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13309937401468 | $0.21 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028355327761266 | $6.42 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0992687672729999 | $0.10 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24270203468 | $2.14 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0163064778479999 | $0.02 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027392207211 | $0.00 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011844441536 | $0.06 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4565679249 | $11.81 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11915071026599 | $4.44 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.10668916369999 | $11.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029532795764 | $0.00 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079436994371999 | $0.24 |
| DAVID SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.075286457 | $12.08 |
| DAVID SMEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021453208779999 | $0.64 |
| DAVID SMEHLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.24372645404 | $7.24 |
| DAVID SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033384819719999 | $0.01 |
| DAVID SMETANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614600032 | $0.36 |
| DAVID SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000999394573112 | $29.42 |
| DAVID SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041013432263 | $81.27 |
| DAVID SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19547130469 | $2.17 |
| DAVID SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13754462952 | $1.21 |
| DAVID SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00113768 | $45.98 |
| DAVID SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01097907915) | ($32.07) |
| DAVID SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01277332 | $36.70 |
| DAVID SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XTZ | 17.667467 | $50.79 |
| DAVID SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00190108 | $75.29 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00288 | $114.62 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 99.0 | $83.95 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $212.36 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 498.0 | $418.73 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 699.0 | $594.56 |
| DAVID SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 699.0 | $592.04 |
| DAVID SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003853935038) | ($14.92) |
| DAVID SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.17662) | ($500.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 499.094 | $500.00 |
| DAVID SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XTZ | 5.896496 | $14.89 |
| DAVID SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,707.65 |
| DAVID SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (2.454470597) | ($7,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| DAVID SMITH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.579205) | ($3,500.58) |
| DAVID SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (24,325.973) | ($50,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 1.3728362 | $50,000.00 |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ETH | (11.130657) | ($30,025.39) |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.8314271 | $30,025.39 |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (15,075.376) | ($30,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.8297034 | $30,000.00 |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.97) |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000556) | ($20.02) |
| DAVID SMITH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (0.3385324553) | ($892.99) |
| DAVID SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (4,159.582) | ($8,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.2316429 | $8,000.00 |
| DAVID SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.17003646) | ($75,570.80) |
| DAVID SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.44686933) | ($50,280.27) |
| DAVID SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.84021758 | $1,900.57 |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7608321199) | ($1,656.40) |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (39,925.7037) | ($48,709.36) |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (96,349.666916913) | ($100,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 96,645.922718862 | $100,307.48 |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (296.25580195) | ($307.48) |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (22,419.263379069) | ($16,541.05) |
| DAVID SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 2.46728545 | $5,223.51 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6076765947) | ($1,144.36) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (178,108.938269209) | ($100,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 200,990.691950497 | $112,847.06 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (5,343.268148076) | ($3,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.21254187) | ($2,142.66) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3,064.888957742) | ($2,250.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (102,162.96525808) | ($75,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 111,229.205771184 | $81,655.72 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,802.473402 | $4,802.47 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01650030871) | ($32.07) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.01650030871 | $32.07 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.850284814 | $9,427.01 |
| DAVID SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XTZ | 14.134953 | $23.32 |
| DAVID SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $307.52 |
| DAVID SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($4,489.88) |
| DAVID SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00599717 | $190.60 |
| DAVID SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 2.053127315 | $97.38 |
| DAVID SMITH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00047332969442) | ($14.92) |
| DAVID SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01142671) | ($20.27) |
| DAVID SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 148.445686 | $85.29 |
| DAVID SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | XLM | 380.5780635 | $55.08 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.632407399) | ($1.63) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1.632407399 | $1.63 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (684.193188998) | ($260.43) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 684.193188998 | $260.43 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.517216418) | ($4.52) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.517216418 | $4.52 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.7609972882) | ($6.93) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.7609972882 | $6.93 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1096457505) | ($3,272.39) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1096457505 | $3,272.39 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.410322866) | ($18,552.73) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.410322866 | $18,552.73 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.391158137) | ($6,282.78) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.391158137 | $6,282.78 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | DOT | (0.7605) | ($6.94) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.003903 | $6.94 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BAT | (678.27) | ($259.39) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 259.709 | $259.39 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (264.22) | ($264.22) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.147633 | $264.22 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10964575) | ($3,285.53) |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.19398047 | $358.48 |
| DAVID SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.014668 | $460.47 |
| DAVID SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.391158137) | ($6,307.08) |
| DAVID SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (10.561858866) | ($19,032.12) |
| DAVID SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,845.363068874) | ($3,845.36) |
| DAVID SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,845.363068874 | $3,845.36 |
| DAVID SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.9559736193) | ($1,604.26) |
| DAVID SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.034184) | ($1,654.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,637.053 | $1,654.00 |
| DAVID SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,845.363068) | ($3,845.36) |
| DAVID SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4938282917) | ($754.54) |
| DAVID SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,304.469081 | $2,304.47 |
| DAVID SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (59.68) | ($59.68) |
| DAVID SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.617904048 | $3,572.51 |
| DAVID SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.449318302) | ($1,805.01) |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.305129561 | $62,457.03 |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07937767827) | ($1,500.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.645922609) | ($50,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08152461825) | ($1,500.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.717487275) | ($50,000.00) |
| DAVID SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.33423986 | $61,347.85 |
| DAVID SMITH | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (1.738792248) | ($1,653.88) |
| DAVID SMITH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01923367401) | ($20.27) |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017819336463 | $0.53 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048748135329 | $97.11 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7557293877 | $6.94 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.924088449 | $65.88 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25400124338 | $15.19 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112039785043 | $0.15 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111415999898999 | $340.06 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185699090679999 | $377.67 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.388520336 | $143.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002653186081 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049565789071 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 153.902491298 | $122.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00142751993149999 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00234756409449999 | $0.53 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000030965253726999 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051301429169 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.32291741613 | $0.93 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157019561147 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077334187184 | $0.27 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0335070720544399 | $0.02 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030546808506 | $54.70 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5608747720493 | $6.56 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,897.82273269459 | $2,566.78 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.598168168 | $0.10 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103677920011486 | $35.24 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01468172099999 | $3.42 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07893751043225 | $190.74 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051158680773439 | $0.05 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.010840506135408 | $0.14 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.13447572448358 | $0.60 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.030044148470849 | $56.77 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0184872433301419 | $0.02 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80869535983 | $0.64 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015332657989 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127443587974499 | $0.13 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026303450688 | $0.02 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0098821545732 | $0.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020006539509 | $0.02 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015001812053 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0598133586249999 | $0.06 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022189109018 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001483072016 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000113085930399 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031951767984 | $97.49 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02887324356 | $56.38 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.664681538 | $14.80 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14463533707 | $12.72 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23059621911 | $2.04 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053318293927 | $0.39 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00266241717199999 | $0.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.649029788619999 | $38.81 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.73470249087 | $38.54 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016186821492 | $0.10 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0127873197614999 | $0.05 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241209387469999 | $0.71 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041973190664 | $0.04 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028026124061 | $0.08 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122191123633999 | $0.12 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107354111079 | $0.09 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041240856124 | $0.05 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033900526509 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082017194812 | $0.24 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.902904283 | $557.90 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018702598799 | $0.55 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.210795875 | $25.54 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138850652669999 | $0.45 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02070431265649 | $0.79 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107109846308 | $0.21 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.033313548 | $0.90 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49258185119999 | $1.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.48066457694 | $1.02 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077093221115 | $22.82 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153131155054 | $4.53 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018887221579 | $3.69 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.859107602071 | $45.86 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4032257052 | $2.76 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02154286305 | $0.15 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000467206508369999 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155910880792 | $46.23 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036884462699 | $72.81 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.296362421 | $2.61 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034929909541 | $0.31 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4835558553 | $0.22 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032177434583 | $9.52 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00608752692259999 | $11.88 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.122945849 | $8.03 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0862282998 | $3.82 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049404472339 | $2.95 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22732393986 | $9.16 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034282798629 | $1.95 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088728517732 | $0.26 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033281373759 | $107.62 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.76430581599 | $178.58 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102202881704 | $23.56 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.336688438 | $269.34 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.772072054 | $22.54 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8666825351 | $7.86 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.5595163193 | $89.66 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.092682539735 | $5.83 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118651940885 | $13.85 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161224412764 | $4.77 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022648057955 | $4.42 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25781509398 | $0.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054738348356 | $0.01 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000064638311013 | $0.00 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.56095511449999 | $32.66 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104730145225999 | $3.10 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085739816006 | $1.67 |
| DAVID SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.285757412 | $8.29 |
| DAVID SMOLDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76308542743 | $0.82 |
| DAVID SMURTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02807590833157 | $0.03 |
| DAVID SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.791430198633 | $6.52 |
| DAVID SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046832789893 | $9.14 |
| DAVID SNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01182307341) | ($489.75) |
| DAVID SNELL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01182307341 | $489.75 |
| DAVID SNELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01182307) | ($478.92) |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990069376631 | $0.80 |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082655425175 | $0.01 |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084714113641 | $0.00 |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020534233808 | $0.01 |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000086190926955 | $0.00 |
| DAVID SNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077383994557 | $0.00 |
| DAVID SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177118073999999 | $0.05 |
| DAVID SNOWSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000543908354729999 | $16.10 |
| DAVID SNOWSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35595407786 | $0.41 |
| DAVID SNOWSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098027384942 | $19.13 |
| DAVID SNOWSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2562291723 | $2.85 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 2.03034425 | $307.66 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 123.77 | $273.32 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 47.59180238 | $6.72 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (945.62) | ($182.86) |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 181.426 | $182.86 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (181.46) | ($181.46) |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 1,296.43 | $181.46 |
| DAVID SNYDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (205.390154) | ($155.38) |
| DAVID SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 205.390154 | $155.38 |
| DAVID SNYDER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XRP | (205.390154) | ($155.77) |
| DAVID SNYDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (113.761501288) | ($100.00) |
| DAVID SNYDER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 113.761501288 | $100.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.98289758) | ($100.00) |
| DAVID SNYDER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.98289758 | $100.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (414.162963) | ($379.79) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 414.162963 | $379.79 |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (414.0) | ($380.85) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,242.50661672) | ($1,142.45) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,242.50661672 | $1,142.45 |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ADA | (1,242.0) | ($1,140.14) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5246258413) | ($1,573.34) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5246258413 | $1,573.34 |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.17112495) | ($222.61) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.17112495 | $222.61 |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.139525657) | ($424.67) |
| DAVID SNYDER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.139525657 | $424.67 |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (19.44794742) | ($2,000.00) |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 19.44794742 | $2,000.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | DASH | (20.430845) | ($2,104.68) |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,350.248423975) | ($182.90) |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,350.248423975 | $182.90 |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (4.139525656) | ($423.46) |
| DAVID SNYDER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (12.17112495) | ($231.61) |
| DAVID SNYDER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5246258413) | ($1,575.22) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1298315792) | ($0.02) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1298315792 | $0.02 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005200437826) | ($1.56) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005200437826 | $1.56 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007806155972) | ($0.32) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007806155972 | $0.32 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00887047763) | ($0.01) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00887047763 | $0.01 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.00052) | ($1.56) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 1.764 | $1.56 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.324637596) | ($17.65) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.324637596 | $17.65 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | LINK | (1.3246) | ($17.65) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 17.65 | $17.65 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (80.448198084) | ($4.21) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 80.448198084 | $4.21 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.188575475) | ($2.93) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.188575475 | $2.93 |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (17.65) | ($17.65) |
| DAVID SNYDER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 19.886 | $17.65 |
| DAVID SNYDER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.55572075) | ($1,280.00) |
| DAVID SNYDER | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 13.55572075 | $1,280.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | DASH | (13.55572075) | ($1,299.15) |
| DAVID SNYDER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.247165522) | ($1.06) |
| DAVID SNYDER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.247165522 | $1.06 |
| DAVID SNYDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (23.566745) | ($20.03) |
| DAVID SNYDER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,350.3008614) | ($184.17) |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.17130408) | ($1,000.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 11.17130408 | $1,000.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | DASH | (11.17130408) | ($993.09) |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (11.49689583) | ($1,000.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 11.49689583 | $1,000.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | DASH | (11.49689583) | ($1,004.71) |
| DAVID SNYDER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.142780816) | ($592.14) |
| DAVID SNYDER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.142780816 | $592.14 |
| DAVID SNYDER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (5.79622324) | ($500.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 5.79622324 | $500.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | DASH | (5.79622324) | ($499.54) |
| DAVID SNYDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01083990368) | ($0.33) |
| DAVID SNYDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01083990368 | $0.33 |
| DAVID SNYDER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ZRX | (113.761501288) | ($44.20) |
| DAVID SNYDER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.15362) | ($300.75) |
| DAVID SNYDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.051734853) | ($78.13) |
| DAVID SNYDER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 1.051734853 | $78.13 |
| DAVID SNYDER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | COMP | (1.051734853) | ($78.70) |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | USDC | 4,030.0 | $4,030.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (13.22) | ($13.22) |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3825188869 | $11,207.03 |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034132) | ($10.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00034132 | $10.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08623596) | ($2,500.00) |
| DAVID SNYDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.08623596 | $2,500.00 |
| DAVID SNYDER | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.08657728) | ($2,503.47) |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155515148928311 | $38.64 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1703576326 | $5.92 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027386029231 | $53.44 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0446652619219999 | $0.04 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5904535344 | $3.64 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043384979939 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0273319750538 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124296745814 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001416550702 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062196349738 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000062831294298 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00177936948177037 | $0.20 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015869402267 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.31932421781 | $25.94 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00034762541419 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00024733311965 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.8133802289 | $1.84 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0071406255574 | $0.17 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024797384334 | $0.24 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0285882575549999 | $53.26 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0021868279873 | $0.14 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000002088687426799999 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012525801866 | $0.05 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001994353512769999 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104544479692379 | $3.16 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085093379502 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050977245504809 | $0.07 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40919813701103 | $2.25 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04057016488839 | $0.74 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018741327354372 | $0.03 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070162351204 | $0.01 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12617793920028 | $0.03 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000051872628019 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0439557399509 | $0.23 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00852847039506699 | $0.87 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0434896280105225 | $3.04 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125877515106 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21213307019963 | $0.01 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006089766675 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060979106079 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000431067707610 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.167808860050545 | $0.02 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228316101099999 | $6.76 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01517329317 | $0.02 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.300524487609999 | $613.97 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,715.814408963 | $2,715.81 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.576596405 | $103.52 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124674577664 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000715342358219999 | $0.01 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000039850945074 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000018461893778 | $0.00 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4405666543 | $4.92 |
| DAVID SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.571762739 | $1.21 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440417791179999 | $13.03 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039940534774 | $0.05 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015786161006 | $30.80 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0251476858929999 | $0.02 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020020768036 | $0.00 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00076313935713 | $0.24 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000482499734399999 | $0.11 |
| DAVID SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.027344819428 | $0.00 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.456999387 | $549.68 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.020695483 | $102.77 |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (804.820838) | ($450.00) |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 804.820838 | $450.00 |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Outbound Transfer | ADA | (769.051024) | ($430.56) |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (709.267006) | ($400.00) |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 709.267006 | $400.00 |
| DAVID SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (728.011392) | ($409.64) |
| DAVID SOBIE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (331.732433944) | ($177.34) |
| DAVID SOBIE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 331.732433944 | $177.34 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002290189476215 | $52.09 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129523493132 | $0.01 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9308845101274 | $6.16 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6042207152 | $28.20 |
| DAVID SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0728942745834 | $4.10 |
| DAVID SOBOTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070147521495 | $0.01 |
| DAVID SOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465940219369999 | $0.09 |
| DAVID SOLAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19637014958 | $0.20 |
| DAVID SOLANAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 500.0 | $413.46 |
| DAVID SOLANAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 1,056.1274 | $448.26 |
| DAVID SOLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54765645192 | $15.10 |
| DAVID SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000056535008503 | $0.00 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040215529965 | $0.01 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035678722769 | $0.00 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058476505232 | $0.01 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081915162118 | $0.01 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017709107624 | $0.00 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015571052474 | $0.00 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018797782403 | $0.00 |
| DAVID SOLAR PINOCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063032175292 | $0.00 |
| DAVID SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028975387162 | $88.18 |
| DAVID SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0534190072639999 | $0.06 |
| DAVID SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015878510929 | $30.98 |
| DAVID SOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061151389057 | $0.00 |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.258264) | ($20.02) |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | AVAX | (103.568109722) | ($8,027.56) |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (14.315706083) | ($40,487.92) |
| DAVID SOLIMENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01434323624) | ($40.78) |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035490845881 | $0.11 |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.151003315990995 | $0.16 |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044681646064211 | $133.20 |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00092479277916 | $0.06 |
| DAVID SOLIMENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1448316590609 | $11.18 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002976556091) | ($90.10) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002976556091 | $90.10 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001222056293) | ($36.99) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002428350608) | ($7.34) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11 | $3,327.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SOLOMON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09924844404) | ($3,044.66) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 13,790.0 | $13,790.00 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003656968682) | ($110.94) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.2267271628 | $6,878.13 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.09924844404 | $3,010.86 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007252370422) | ($22.02) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,800.0) | ($8,800.00) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.002361717 | $30,434.19 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.229090841) | ($37,228.70) |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.229090841 | $37,228.70 |
| DAVID SOLOMON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3362203) | ($40,440.98) |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143083490899939 | $0.54 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019182905482 | $0.00 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056197166896 | $0.11 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108645228185999 | $0.00 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049671233174 | $0.04 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028934119656 | $0.00 |
| DAVID SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001530131757 | $0.01 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00167756 | $64.59 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003307745258) | ($12.72) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003568270481) | ($13.72) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001811607861) | ($0.61) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005151746823) | ($16.67) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002164289228) | ($0.66) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042456343) | ($31,236.16) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042456343 | $31,236.16 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 1.28 | $38,452.80 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | BTC | (2.308626456) | ($68,000.00) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 17,000.0 | $17,000.00 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.83) | ($13.83) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,600.0) | ($16,600.00) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 14.172559449 | $29,515.21 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.537707678) | ($30,340.85) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.537707678 | $30,340.85 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (14.537707678) | ($30,285.68) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (39.9) | ($39.90) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.072175) | ($8.07) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.072175 | $8.07 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003511565219) | ($0.24) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003511565219 | $0.24 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.83) | ($12.83) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 14.536888678 | $22,368.06 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 25.0 | $38,405.25 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (38.897212475) | ($59,639.54) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.14) | ($42.14) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.25) | ($20.25) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6330252606) | ($600.50) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.083269117) | ($20,000.00) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01757290481) | ($16.67) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 25.83438209 | $24,507.00 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.83) | ($12.83) |
| DAVID SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036275066066105 | $137.64 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01311237023378 | $18.61 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05711198965759 | $0.06 |
| DAVID SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006301116542067 | $0.00 |
| DAVID SOMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DAVID SOMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DAVID SOMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVID SOMMER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.210307 | $602.78 |
| DAVID SOMMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,043.0) | ($2,043.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,043.0 | $2,043.00 |
| DAVID SOMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (43.0) | ($43.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,100.0) | ($25,100.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,100.0 | $25,100.00 |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,050.0) | ($25,050.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00174139 | $50.30 |
| DAVID SOMMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.94098768 | $27,107.42 |
| DAVID SOMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.489284666 | $25.09 |
| DAVID SOMMER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 23.774029031 | $1,216.52 |
| DAVID SOMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.06215439 | $125.63 |
| DAVID SOMMER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (350.0) | ($350.00) |
| DAVID SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 350.0 | $350.00 |
| DAVID SOMMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351068) | ($99.37) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93921839) | ($26,707.67) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($32.18) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.27246139) | ($400.74) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (23.263313697) | ($744.19) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10949768) | ($3,020.00) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10949768 | $3,020.00 |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10949768) | ($3,014.07) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (228.837523681) | ($7,208.77) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 228.837523681 | $7,208.77 |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.239608093) | ($14,991.61) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.239608093 | $14,991.61 |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($31.69) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($146.20) |
| DAVID SOMMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (227.837523681) | ($7,163.21) |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142083380189999 | $431.57 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08459888878737 | $198.23 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,461.390736371 | $1,461.39 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1800103353807 | $144.81 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005840819513 | $196.64 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.13164691625 | $72.66 |
| DAVID SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101227951936 | $230.28 |
| DAVID SONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,079.94 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002334007087 | $0.00 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095950012398 | $0.01 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5086873812 | $8.33 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315170396077 | $72.74 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062367251172 | $0.01 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086824812698 | $0.01 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00365425324419999 | $0.00 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050401136415 | $0.01 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000050498140509 | $0.00 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460983810919999 | $141.85 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071172007145 | $143.05 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265388472599999 | $0.00 |
| DAVID SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5807322287 | $13.95 |
| DAVID SONGHORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020812386197 | $6.16 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006116114736 | $0.18 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015650199502 | $0.02 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018221349567 | $0.04 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.420225074099999 | $0.26 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22523942197 | $2.50 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001648791611 | $0.00 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000204219316569999 | $0.00 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03815736252 | $2.28 |
| DAVID SONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00067531334643 | $0.00 |
| DAVID SONSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.103343412) | ($1,693.63) |
| DAVID SONSHINE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.103343412 | $1,693.63 |
| DAVID SONSHINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003501) | ($1.00) |
| DAVID SONSHINE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003501 | $1.00 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010699877244 | $327.11 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010973300013825 | $25.21 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.1304351679999 | $84.13 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.835943405 | $33.96 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5754463311 | $25.88 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145729937977 | $8.71 |
| DAVID SONSHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.14548178907 | $1.77 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139389384429 | $41.26 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037992641275 | $75.08 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.7573735949999 | $13.66 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000060677243836 | $0.00 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066244442639 | $0.00 |
| DAVID SOOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00016084752475 | $0.00 |
| DAVID SOOMEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138707738337 | $0.41 |
| DAVID SOOMEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027218091548 | $5.31 |
| DAVID SOOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (31.1931155) | ($347.18) |
| DAVID SOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07463528557591 | $5.03 |
| DAVID SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002032298472 | $0.01 |
| DAVID SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04406123643 | $3.57 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000486295026389999 | $0.95 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056650408313 | $0.02 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054153429704 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058186691205 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026165594075 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088352655981 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000028104525022 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004088266211 | $0.00 |
| DAVID SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58333449696899 | $2.34 |
| DAVID SOTTIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143746941059 | $0.43 |
| DAVID SOTTIMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1612943012 | $8.16 |
| DAVID SOUCY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004334656361) | ($1.66) |
| DAVID SOUCY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 2,020.23272 | $2,020.23 |
| DAVID SOUCY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| DAVID SOUCY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID SOUCY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1638038537 | $4,941.12 |
| DAVID SOUCY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2018977) | ($6,100.94) |
| DAVID SOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002273094361301 | $8.32 |
| DAVID SOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19885316746 19 | $0.20 |
| DAVID SOUCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021598992267 | $0.02 |
| DAVID SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137377729139999 | $0.41 |
| DAVID SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41142361777 | $0.49 |
| DAVID SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015387191468 | $3.00 |
| DAVID SOVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.295584404671 | $1.30 |
| DAVID SOZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066715342343 | $1.97 |
| DAVID SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121467241417 | $35.95 |
| DAVID SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01744139031 | $34.03 |
| DAVID SPAGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043019010078 | $0.01 |
| DAVID SPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006274005082 | $18.57 |
| DAVID SPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92691662909 | $0.58 |
| DAVID SPALEK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (16.235084335) | ($297.58) |
| DAVID SPALEK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001472398749 | $4.38 |
| DAVID SPALEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4776) | ($1.00) |
| DAVID SPALEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001472398749) | ($2.89) |
| DAVID SPALEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (13.157882625) | ($131.76) |
| DAVID SPALEK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00987886) | ($289.71) |
| DAVID SPALEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (139.6771) | ($68.61) |
| DAVID SPALEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173308) | ($50.04) |
| DAVID SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116119400229999 | $400.00 |
| DAVID SPALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23146111928526 | $3.43 |
| DAVID SPANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003315902246 | $0.01 |
| DAVID SPANGENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118921103943 | $0.02 |
| DAVID SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262734954 | $0.78 |
| DAVID SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7831110773 | $10.78 |
| DAVID SPARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086393448065 | $266.71 |
| DAVID SPARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8864534525 | $53.53 |
| DAVID SPARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.039970069 | $19.04 |
| DAVID SPARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.1720409309999 | $213.06 |
| DAVID SPARROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.825999601 | $22.83 |
| DAVID SPATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342257325909999 | $10.13 |
| DAVID SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001415863644 | $4.19 |
| DAVID SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.416728713259999 | $0.33 |
| DAVID SPECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056543597448 | $0.00 |
| DAVID SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098924841808 | $303.44 |
| DAVID SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0543520857169999 | $108.59 |
| DAVID SPEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061942560267999 | $0.18 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.476561 | $50.06 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.754771261) | ($100.75) |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.754771261 | $100.75 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.75) | ($100.75) |
| DAVID SPEIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 2.85 | $5,026.59 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016902127814999 | $50.34 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095281659199 | $192.06 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124131709229999 | $0.01 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.727241307 | $11.68 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0645719247 | $6.32 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40358627522 | $4.49 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38702700002 | $3.42 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.420898035379999 | $25.15 |
| DAVID SPEIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.32982169763107 | $0.33 |
| DAVID SPENCE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $18.90 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001875519157 | $0.00 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125542921818 | $0.02 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016889723851 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014947308898 | $0.00 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000141634722041 | $0.00 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00029251342135 | $0.00 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00124605985696 | $0.00 |
| DAVID SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00051098518532 | $0.00 |
| DAVID SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025865934434 | $782.65 |
| DAVID SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039893590009 | $0.78 |
| DAVID SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249889462559999 | $0.03 |
| DAVID SPIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052180129511 | $0.02 |
| DAVID SPIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (103.0189) | ($1,769.75) |
| DAVID SPIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,772.241 | $1,769.75 |
| DAVID SPIL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,772.24) | ($1,772.24) |
| DAVID SPIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 857.368 | $1,772.24 |
| DAVID SPIL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (857.368) | ($1,800.16) |
| DAVID SPIL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 1,810.475 | $1,800.16 |
| DAVID SPIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,810.47) | ($1,810.47) |
| DAVID SPIL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 18.67153 | $1,810.47 |
| DAVID SPIL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (20.0) | ($1,720.96) |
| DAVID SPIL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8861554978) | ($1.86) |
| DAVID SPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.1086) | ($1.64) |
| DAVID SPIL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1.646 | $1.64 |
| DAVID SPIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 2,000.0 | $1,999.59 |
| DAVID SPIL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | UST | (1,999.99) | ($1,995.03) |
| DAVID SPIL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 27.27999 | $1,995.03 |
| DAVID SPIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (29.0) | ($1,793.36) |
| DAVID SPIL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (80.176444) | ($2,145.33) |
| DAVID SPIL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $849.14 |
| DAVID SPIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($64.11) |
| DAVID SPIL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 23.7081 | $1,067.22 |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (23.7181) | ($1,097.89) |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,094.768 | $1,097.89 |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,096.65) | ($1,096.65) |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 23.92454 | $1,096.65 |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (23.92454) | ($1,125.92) |
| DAVID SPIL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,130.183 | $1,125.92 |
| DAVID SPIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (1,130.0) | ($1,130.00) |
| DAVID SPIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SOL | 24.71166 | $1,130.00 |
| DAVID SPIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.777265289) | ($1.97) |
| DAVID SPIL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 84.89596235 | $3,327.07 |
| DAVID SPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (128.24845) | ($4,155.89) |
| DAVID SPIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,134.097 | $4,155.89 |
| DAVID SPIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| DAVID SPIL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DAVID SPIL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2709439688 | $6,828.99 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001511191349 | $48.50 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.6942828694385 | $58.56 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23388845936 | $0.23 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108375866090545 | $1.83 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01871772722 | $1.54 |
| DAVID SPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43800322825 | $37.55 |
| DAVID SPIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (2,850.149) | ($2,304.59) |
| DAVID SPIRO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,277.499 | $2,304.59 |
| DAVID SPIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (18.205) | ($11.83) |
| DAVID SPIRO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 11.68 | $11.83 |
| DAVID SPIRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,440.39) | ($2,440.39) |
| DAVID SPIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.393264) | ($2,342.12) |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013971780673 | $35.40 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.2352787866227 | $133.54 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640342404668 | $11.70 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.921323544041 | $7.92 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9623560389 | $6.78 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1539882294 | $0.14 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000002662282951999999 | $0.00 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1624150137 | $8.03 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.690139594 | $3.26 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029179355766 | $2.41 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.85498714149999 | $0.09 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000016956617746 | $0.00 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017969084641 | $0.92 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.02357296999999 | $1.18 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6889984403 | $0.24 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.04997185595 | $0.92 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00461155164319999 | $0.35 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000004137982407 | $0.00 |
| DAVID SPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.147126429539999 | $0.25 |
| DAVID SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016869407685 | $0.50 |
| DAVID SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06568578008 | $0.67 |
| DAVID SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023707741171 | $0.17 |
| DAVID SPIVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.51618228508 | $0.69 |
| DAVID SPOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002010858637 | $60.00 |
| DAVID SPOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70095971223512 | $0.49 |
| DAVID SPOLC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.646684397120999 | $6.89 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026148691474 | $79.32 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094340207008 | $0.02 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371274021919999 | $0.37 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000165165504549999 | $0.00 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2289471502 | $21.28 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.04212463 | $1.67 |
| DAVID SPRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059312316858 | $0.00 |
| DAVID SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057012119817 | $1.77 |
| DAVID SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.142234878185 | $4,392.83 |
| DAVID SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015522615992 | $0.02 |
| DAVID SQUILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (408.664494726) | ($408.66) |
| DAVID SQUILLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 408.664494726 | $408.66 |
| DAVID SQUILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (408.66) | ($408.66) |
| DAVID SQUILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2633037104) | ($0.26) |
| DAVID SQUILLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2633037104 | $0.26 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101063354726999 | $29.91 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347365062959999 | $68.27 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7059092524 | $4.52 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39521970301 | $4.39 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067748976371 | $2.68 |
| DAVID SQUILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.87675801750271 | $1.88 |
| DAVID SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019517552543 | $0.58 |
| DAVID SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103365603627999 | $209.00 |
| DAVID SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9220538112 | $54.70 |
| DAVID SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.886864148419999 | $7.83 |
| DAVID SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.272576241369999 | $0.35 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (0.4318445039) | ($0.58) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | MANA | (7.830829975) | ($10.52) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (260.595821333) | ($350.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MANA | 314.085257385 | $421.84 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UMA | (123.10473239) | ($500.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UMA | 148.911417837 | $604.82 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UMA | (0.2068159504) | ($0.84) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UMA | (3.69934645) | ($15.03) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 39.458692204 | $294.36 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (33.512064343) | ($250.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0563002681) | ($0.42) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.007050938) | ($7.51) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | 1INCH | (0.7137425176) | ($0.66) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | 1INCH | (12.99854896) | ($12.02) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | 1INCH | (432.571222801) | ($400.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | 1INCH | 496.932410709 | $459.51 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LPT | (112.647260389) | ($1,500.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LPT | 129.982668977 | $1,730.84 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LPT | (0.187745434) | ($2.50) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LPT | (3.385050175) | ($45.08) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 993.788819876 | $470.91 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.392831825) | ($0.66) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (25.365999962) | ($12.02) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (844.140500258) | ($400.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (24.722860007) | ($1,500.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7429219432) | ($45.08) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.04120476668) | ($2.50) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 29.013972582 | $1,760.35 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,142.822772247) | ($380.00) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,420.560747664 | $472.35 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (1.924754143) | ($0.64) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ZRX | (34.342425792) | ($11.42) |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008535023155 | $263.65 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13739487251 | $278.72 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.281560743 | $54.92 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.087628618 | $1.85 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4373301026 | $38.20 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0155958169841 | $0.11 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0176976494621 | $1.15 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 104.250870118 | $356.16 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0188221289717713 | $0.02 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.267362562112 | $0.11 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097008377143 | $2.28 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0349429070776193 | $0.10 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.390271214464449 | $0.30 |
| DAVID ST GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00039891441725 | $11.97 |
| DAVID STACK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024334177 | $73.64 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063494211293 | $127.32 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4722981272 | $20.47 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4399584448 | $8.28 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.212530499 | $10.18 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9819941306 | $22.03 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.507052178 | $39.51 |
| DAVID STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 141.994589954999 | $141.99 |
| DAVID STAFFORD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (695.479343) | ($695.48) |
| DAVID STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008297624579 | $24.56 |
| DAVID STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.746537011167 | $5.75 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001255) | ($50.00) |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001255 | $50.00 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001255) | ($49.96) |
| DAVID STAHLER JR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00339777) | ($100.00) |
| DAVID STAHLER JR | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00339777 | $100.00 |
| DAVID STAHLER JR | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003397) | ($98.99) |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16352433) | ($4,756.51) |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.16352433 | $4,756.51 |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.163525) | ($4,748.87) |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4905739681) | ($14,083.42) |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4905739681 | $14,083.42 |
| DAVID STAHLER JR | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.490574) | ($14,032.23) |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00512532620699539 | $187.87 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07138363499 | $143.46 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.700930651 | $175.70 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.601120597 | $28.22 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.219503739 | $24.67 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36890387532 | $22.06 |
| DAVID STAHLER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.384502974529999 | $15.21 |
| DAVID STAMENKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.706661666792 | $3.71 |
| DAVID STANCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51544329496202 | $0.50 |
| DAVID STANFORD | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00247547 | $100.25 |
| DAVID STANFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00778546 | $240.53 |
| DAVID STANFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 87.72 | $87.72 |
| DAVID STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082295694222 | $254.69 |
| DAVID STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022473019979 | $0.46 |
| DAVID STANFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.95048553313 | $0.95 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559119656549999 | $172.60 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.115702528 | $19.95 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5456430178 | $1.55 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1302824816 | $1.15 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19169412805 | $61.01 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067386082149 | $0.20 |
| DAVID STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129350745656 | $0.00 |
| DAVID STANSFIELD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001010138395) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033464567) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.035545024) | ($10.63) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.375829384) | ($7.12) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1143915545) | ($0.24) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3089645145) | ($0.31) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001432503276) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001427821177) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.855292376) | ($7.17) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.199056838) | ($11.28) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.938400724) | ($3,291.81) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.822875326 | $18,632.76 |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01265784423) | ($12.53) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4549711082) | ($450.38) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.153045762) | ($15,000.00) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001987223583) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002085302192) | ($4.20) |
| DAVID STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974540449 | $2.91 |
| DAVID STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 488.333093972662 | $585.46 |
| DAVID STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036970523173 | $74.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029245099677 | $0.00 |
| DAVID STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0197715898249999 | $0.02 |
| DAVID STANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026236191288 | $0.00 |
| DAVID STAPLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043191 | $177.99 |
| DAVID STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155033949382999 | $45.67 |
| DAVID STAPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17053193739 | $346.60 |
| DAVID STARINSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (201.0) | ($201.00) |
| DAVID STARINSKY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (820.233726) | ($820.23) |
| DAVID STARINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025412172195 | $0.00 |
| DAVID STARINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.151191108929 | $3.15 |
| DAVID STARINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028190705554 | $0.00 |
| DAVID STARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 550.0 | $550.00 |
| DAVID STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015219957639 | $0.02 |
| DAVID STARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0097883115 | $0.44 |
| DAVID STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028312140501 | $0.00 |
| DAVID STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036612197307 | $0.00 |
| DAVID STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024215608539 | $0.00 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124445687202 | $0.37 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73841214200524 | $2.85 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.068257767 | $182.39 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73487681076 | $8.17 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096028696179 | $0.00 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2604677709 | $7.72 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3409821025 | $5.42 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0244627678929999 | $2.69 |
| DAVID STARLYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.588225717069999 | $3.62 |
| DAVID STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022418604021 | $0.01 |
| DAVID STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000270991158829999 | $0.01 |
| DAVID STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0430121195199999 | $0.04 |
| DAVID STARY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473568282) | ($0.79) |
| DAVID STARY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MCDAI | 140.0 | $140.00 |
| DAVID STARY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.796748501) | ($1.70) |
| DAVID STARY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (140.0) | ($140.00) |
| DAVID STARY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.949116178) | ($0.79) |
| DAVID STARY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.236633671) | ($1.70) |
| DAVID STARY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,020.0 | $1,020.00 |
| DAVID STARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID STARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.87) | ($0.87) |
| DAVID STARY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.09971952262 | $2,949.50 |
| DAVID STARY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10248539) | ($3,000.45) |
| DAVID STARY | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.79) | ($1.79) |
| DAVID STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002593233663 | $0.10 |
| DAVID STARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.8362370193877 | $76.30 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.33 | $182.67 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $152.42 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 20.0 | $276.80 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $202.76 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $473.21 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 132.929 | $184.77 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 12.0 | $215.63 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $199.82 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086487172133 | $25.55 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117415302586 | $22.86 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2457564493 | $3.27 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6338694557 | $4.68 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.449586523373 | $4.79 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13867238885 | $1.19 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225256184938 | $1.27 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0527703011839999 | $2.00 |
| DAVID STASIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.236354445689999 | $0.31 |
| DAVID STASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034349738724 | $0.00 |
| DAVID STASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049702951692 | $0.02 |
| DAVID STASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | COMP | (0.086) | ($11.79) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 11.765 | $11.79 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | EOS | (4.101) | ($9.60) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 9.577 | $9.60 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (21.34) | ($21.34) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 10.664 | $21.34 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00578188 | $231.47 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000247) | ($9.99) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 4.684 | $9.99 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.002469) | ($99.99) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 46.821 | $99.99 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00154761 | $59.44 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00125332 | $49.81 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00405782) | ($117.43) |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003272332555 | $0.01 |
| DAVID ŠTASTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07893938650671 | $3.00 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001260238767) | ($38.05) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001260238767 | $38.05 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3690395995) | ($805.57) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3690395995 | $805.57 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9914716069) | ($69.31) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9914716069 | $69.31 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,206.767335895) | ($153.84) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,206.767335895 | $153.84 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.31909863) | ($89.68) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.31909863 | $89.68 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (7.641878387) | ($20.10) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | OMG | 7.641878387 | $20.10 |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (489.706096716) | ($342.92) |
| DAVID STATON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 489.706096716 | $342.92 |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126023) | ($36.18) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | OMG | (7.641878387) | ($18.49) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (80.0) | ($9.86) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15) | ($9.57) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0052) | ($10.06) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1.53) | ($10.03) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.1803) | ($9.74) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (1,126.7673358) | ($139.21) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (10.78909863) | ($70.61) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3638395995) | ($707.35) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LTC | (0.8414716) | ($53.85) |
| DAVID STATON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (473.525796716) | ($277.08) |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000662082823532 | $0.25 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018488469649425 | $5.13 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1559247005438 | $3.71 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019746425310222 | $0.23 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11165087088049 | $0.20 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00158886336533805 | $0.16 |
| DAVID STATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00352080409881953 | $0.01 |
| DAVID STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076387714576 | $0.02 |
| DAVID STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000555630882709999 | $0.00 |
| DAVID STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33925048441 | $1.16 |
| DAVID STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.755921589 | $0.85 |
| DAVID STAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037552622206 | $0.00 |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6925528056) | ($2,000.00) |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6925528056 | $2,000.00 |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.692552) | ($2,000.00) |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0505836 | $2,000.00 |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001353136161) | ($53.35) |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001353136161 | $53.35 |
| DAVID STEELE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05193673) | ($2,071.60) |
| DAVID STEELE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (100.0) | ($78.11) |
| DAVID STEELE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | CEL | 100.0 | $78.11 |
| DAVID STEELE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.170549785) | ($11.85) |
| DAVID STEELE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.601613788) | ($7.50) |
| DAVID STEELE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.037078556) | ($0.03) |
| DAVID STEELE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 3,150.6618 | $1,459.67 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004069998538533 | $0.16 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.816314789 | $75.83 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057229979736 | $13.28 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020623640988 | $0.00 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450521868349999 | $3.98 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087096995285 | $0.01 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0031503183333 | $0.00 |
| DAVID STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020854044235 | $0.00 |
| DAVID STEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124324884143 | $0.00 |
| DAVID ŠTEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570446428266095 | $0.07 |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.0261811268 | $79.55 |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00249556 | $100.87 |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01 | $30.42 |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 47.047648 | $47.05 |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.0) | ($47.00) |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249556) | ($97.30) |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0361811268) | ($103.05) |
| DAVID STEFAN DIDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28433449845642 | $0.59 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00127715 | $52.93 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00134149 | $52.92 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00334392 | $102.06 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00176036 | $50.59 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00172165 | $51.17 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00175 | $50.95 |
| DAVID STEFAN VONBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077236352314 | $2.31 |
| DAVID STEFANEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $280.88 |
| DAVID ŠTEFÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150763866809999 | $0.41 |
| DAVID ŠTEFÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22568858771 | $6.54 |
| DAVID ŠTEFÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792844694089999 | $13.22 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029369191206 | $89.41 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080734733501 | $15.75 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019225521732 | $0.00 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000101599131657 | $0.00 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105589634632 | $3.13 |
| DAVID STEFANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000902993497559999 | $1.76 |
| DAVID STEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100167636429999 | $0.37 |
| DAVID ŠTEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.637837241594 | $2.45 |
| DAVID STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080198506272 | $2.49 |
| DAVID STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153048250336 | $45.34 |
| DAVID STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8150847582 | $3.28 |
| DAVID STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.228105425 | $198.23 |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,826.341098793) | ($3,826.34) |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,826.341098793 | $3,826.34 |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,826.341098) | ($3,826.34) |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.0) | ($46,463.75) |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 25.0 | $46,463.75 |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (25.0) | ($53,177.00) |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.5) | ($13,462.57) |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.5 | $13,462.57 |
| DAVID STEINBERGER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.5) | ($13,516.13) |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019222394461 | $576.94 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37980443713 | $856.35 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.129883942825 | $35.13 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,936.273788885 | $1,535.03 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016740768521 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086142068347 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020245767427 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5465938934 | $22.37 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000150906793186 | $0.01 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019722540524 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5895044874 | $15.94 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 47.2515260399999 | $1.93 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000004570595569 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0075021181013 | $0.01 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.71382253151 | $0.34 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7885260501 | $4.15 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015078853841 | $0.00 |
| DAVID STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 10.7673877138 | $22.38 |
| DAVID STEINBRONER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00085823 | $35.48 |
| DAVID STEINBRONER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0025879 | $75.96 |
| DAVID STEINBRONER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00119875 | $38.55 |
| DAVID STEINBRONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017304944394 | $51.61 |
| DAVID STEINBRONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092418993853 | $18.03 |
| DAVID STEINBRONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057089737789 | $0.00 |
| DAVID STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000680054304329999 | $0.21 |
| DAVID STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116642950817 | $0.00 |
| DAVID STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011501354352 | $0.00 |
| DAVID STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076855831602 | $0.01 |
| DAVID STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118364986726 | $3.50 |
| DAVID STEINHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034097425374 | $10.09 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016915917487 | $3.30 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087678167906 | $0.00 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5605991961 | $1.24 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15280030578 | $1.70 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013907974746 | $0.12 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12270411352 | $0.16 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00774320839199999 | $0.57 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28194821413 | $0.96 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128528767078 | $0.51 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036864569165 | $0.40 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016749659371 | $0.10 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00100277655497 | $0.23 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013762779953 | $0.78 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000237607096869999 | $0.02 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101279377942 | $0.16 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017681978256 | $0.41 |
| DAVID STEININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.054267211319 | $0.07 |
| DAVID STEINKRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017001480278 | $0.50 |
| DAVID STEINKRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034016141342 | $66.93 |
| DAVID STEINKRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 22.6387644259999 | $199.85 |
| DAVID STEINKRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057546315028 | $6.32 |
| DAVID STEINKRAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.5605719091 | $2.86 |
| DAVID STEINMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021128297619 | $65.55 |
| DAVID STEINMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100499820853 | $0.03 |
| DAVID STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9500586191724 | $6.90 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 4.89543 | $500.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.35828119 | $3,902.22 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 3.43251 | $280.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (207.0) | ($207.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0059534 | $207.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 3.65684 | $200.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007322 | $200.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.107838 | $200.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.34963 | $100.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 2.42884 | $100.00 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (203.89) | ($203.89) |
| DAVID STELLOVSKY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.117761 | $203.89 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018765678275 | $55.88 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0243865552762 | $42.07 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6532790033398 | $10.65 |
| DAVID STELLOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137232379765 | $6.35 |
| DAVID STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217844755269999 | $0.64 |
| DAVID STENCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.8372467219999 | $43.84 |
| DAVID STEPHAN FRANCOIS DECEROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000911569567 | $0.00 |
| DAVID STEPHANE ALEXANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052914172775 | $0.16 |
| DAVID STEPHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.1083501 | $6,099.95 |
| DAVID STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029118258549 | $88.63 |
| DAVID STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335618067454 | $60.52 |
| DAVID STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000025617005486 | $0.00 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (366.701688245) | ($350.55) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 366.701688245 | $350.55 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (147.2058) | ($334.41) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 147.2058 | $334.41 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | CEL | (147.2058) | ($334.40) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (366.701688) | ($348.62) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00491981) | ($200.00) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00491981 | $200.00 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001483421332) | ($4.50) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001483421332 | $4.50 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02997595313) | ($1,213.40) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02997595313 | $1,213.40 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03489576) | ($1,415.24) |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004242732095538 | $1.70 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08605691306305 | $0.18 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000191975786132 | $0.01 |
| DAVID STEPHEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3104981891249 | $0.29 |
| DAVID STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117907435023 | $0.35 |
| DAVID STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93742084139 | $1,875.65 |
| DAVID STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.351951857 | $17.35 |
| DAVID STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016012645828 | $0.00 |
| DAVID STEPHENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031729451978 | $62.25 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.800125859) | ($387.14) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.800125859 | $387.14 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009055493637) | ($3.65) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009055493637 | $3.65 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.65102584) | ($8.65) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.65102584 | $8.65 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (8.65) | ($8.65) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.08495 | $8.65 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.00009) | ($3.63) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.03557 | $3.63 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (3.92063) | ($399.12) |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0098933 | $399.12 |
| DAVID STEPP | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00989385) | ($397.94) |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000513106983735 | $0.02 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073171384622 | $0.01 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22522440132 | $1.23 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0060045757794 | $0.00 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026576573805 | $0.00 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038699792106 | $0.00 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001851987552173 | $0.19 |
| DAVID STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042825613592 | $131.59 |
| DAVID STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140899827404999 | $55.88 |
| DAVID STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.411557234 | $17.41 |
| DAVID STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.97681063189999 | $4.74 |
| DAVID STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41571087756 | $4.62 |
| DAVID STERNBERG PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097964709373 | $2.90 |
| DAVID STERNBERG PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006087583396 | $11.84 |
| DAVID STERNBERG PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.43131252 | $17.43 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036160144073 | $0.01 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006259555364 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026613043208 | $0.03 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046410262604 | $0.04 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010666304824 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00066946423582 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095636850322 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024214015331 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0004614339315 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025407326604 | $0.00 |
| DAVID STERZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000018387368706 | $0.00 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (65.744414248) | ($1,196.55) |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 65.744414248 | $1,196.55 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (65.744414248) | ($1,199.84) |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093039632269 | $0.00 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1645193679 | $334.05 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.995201014 | $21.40 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1192893606292 | $2.15 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069528054362 | $0.00 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0277312818229999 | $2.03 |
| DAVID STEVEN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103515092652 | $0.00 |
| DAVID STEVEN WEIGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115266590718099 | $50.42 |
| DAVID STEVEN WEIGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022525645352 | $4.40 |
| DAVID STEVENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 101,400.0 | $78,719.05 |
| DAVID STEVENS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002045505683) | ($5.99) |
| DAVID STEVENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 3,273.397478203 | $43,503.45 |
| DAVID STEVENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 15,067.439291461 | $820.98 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122154824764 | $0.36 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.112901479 | $74.79 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000003227778 | $0.00 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 316.440703618479 | $255.94 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014591106756 | $0.32 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.815436509 | $1.82 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.90536946031954 | $37.25 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 179.761911684789 | $90.14 |
| DAVID STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.0781144979999 | $0.95 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124000090201 | $376.95 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.859883551 | $175.86 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070620350542 | $0.00 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.61890844 | $57.57 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05668680458 | $3.61 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022799440127 | $0.00 |
| DAVID STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016259862528 | $0.00 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5.59 | $8.00 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 28.176288 | $40.35 |
| DAVID STEWART | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00010018 | $4.05 |
| DAVID STEWART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1007224583 | $303.82 |
| DAVID STEWART | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0001004 | $3.97 |
| DAVID STEWART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00010139 | $3.93 |
| DAVID STEWART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011075 | $3.99 |
| DAVID STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030646 | $8.99 |
| DAVID STEWART | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00031335 | $9.05 |
| DAVID STEWART | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00012862 | $3.85 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037193654931 | $10.97 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004929338106996 | $0.01 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076806968441 | $14.99 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2215201959 | $6.22 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.70331090639999 | $6.08 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031624725494 | $9.36 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.486343188 | $51.92 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.1020467 | $177.46 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9968436691 | $1.61 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.470389644 | $145.10 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71275588139 | $0.71 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0036077685652 | $6.72 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244404197 | $0.02 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70711658775 | $7.86 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026029797937 | $78.95 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171972904709999 | $3.36 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5975314019999 | $18.58 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029520143905 | $0.26 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7232727599 | $0.25 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036811921544 | $2.20 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1635808746 | $3.84 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0022699990642 | $0.25 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46963207603 | $0.04 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009959755472 | $0.00 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022321063392 | $0.00 |
| DAVID STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012114730936 | $0.00 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.857142857) | ($180.30) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 25,000.0 | $254,143.91 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (25,000.022564298) | ($244,804.15) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 26,886.08 | $26,886.08 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 22,862.1937069999 | $22,862.19 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 240,673.618483 | $240,673.62 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (240.4) | ($240.40) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (480.8) | ($480.80) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (288,480.0) | ($288,480.00) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 74,333.92594181 | $488,373.89 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (37,500.0) | ($267,844.76) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (934.766) | ($580.00) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 573.759 | $580.00 |
| DAVID STEWART NORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (36,833.92594181) | ($334,083.71) |
| DAVID STEWART NORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 662.877333654197 | $479.08 |
| DAVID STIG CRONQVIST PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021739939021 | $0.01 |
| DAVID STIG CRONQVIST PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023327832873 | $0.00 |
| DAVID STIGGERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.872367021) | ($141.08) |
| DAVID STIGGERS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 12.872367021 | $141.08 |
| DAVID STIGGERS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | LINK | (12.872367021) | ($93.16) |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025369259373 | $0.01 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105786438806 | $0.12 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014644307613 | $0.00 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9013129653 | $6.26 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016947826858996 | $0.22 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361944894129999 | $0.05 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35770241885 | $0.55 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.514166105099999 | $0.25 |
| DAVID STIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00399930799989999 | $0.01 |
| DAVID STILLMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,796.51) | ($10,796.51) |
| DAVID STILLMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,796.51 | $10,796.51 |
| DAVID STILLMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,796.51) | ($10,796.51) |
| DAVID STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045290661347 | $13.41 |
| DAVID STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.339412370999 | $173.34 |
| DAVID STILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022695790004 | $0.00 |
| DAVID STINEHART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.328545296) | ($566.61) |
| DAVID STINEHART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.328545296 | $566.61 |
| DAVID STINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073483321 | $0.02 |
| DAVID STINEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48068328961135 | $7.20 |
| DAVID ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016087972994 | $0.00 |
| DAVID ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112558760127 | $0.00 |
| DAVID ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117736174047 | $0.01 |
| DAVID ST-MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100120820885 | $0.00 |
| DAVID STOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089237347697 | $0.01 |
| DAVID STÖCKLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (27.615969981) | ($385.36) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030342300725 | $8.98 |
| DAVID STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2472901095 | $2.68 |
| DAVID STOCKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009949680636983 | $0.14 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000176828630849999 | $0.05 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108571149954 | $0.21 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80084632187 | $0.80 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00957150429859999 | $0.01 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.066080772 | $17.07 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116300505156 | $0.01 |
| DAVID STODOLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.051875868191 | $0.02 |
| DAVID STOFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000270323485564202 | $0.00 |
| DAVID STOFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102959580638 | $0.02 |
| DAVID STOFANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036392565491 | $0.00 |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($7,213.05) |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $7,213.05 |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,531.77) |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,531.77 |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,518.34) |
| DAVID STOGSDILL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,203.32) |
| DAVID STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001473945946218 | $52.04 |
| DAVID STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01588919037675 | $38.94 |
| DAVID STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32895952907 | $0.05 |
| DAVID STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048906251829 | $0.02 |
| DAVID STOGSDILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00090946657585 | $0.06 |
| DAVID STOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.284845202) | ($64,645.84) |
| DAVID STOKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 27.284845202 | $64,645.84 |
| DAVID STOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6122315067) | ($19,711.96) |
| DAVID STOKER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6122315067 | $19,711.96 |
| DAVID STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002058121366549 | $79.56 |
| DAVID STOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11348935697822 | $324.53 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,902.31) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,902.31 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.499999) | ($15,902.28) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,846.506 | $15,902.28 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.9485400426 | $30,167.96 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 2.06317 | $130.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.94266 | $250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 4.66607 | $300.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18280812) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18280812 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.182808) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,928.015 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 21.01635 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 10.30885 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1014 | $3,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.005124) | ($150.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 3.29966 | $150.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (45.29668) | ($1,994.33) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,994.84 | $1,994.33 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($21,231.75) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $21,231.75 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.470154) | ($13,355.66) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,425.186 | $13,355.66 |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (223.914017017) | ($10,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 223.914017017 | $10,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0295 | $872.58 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,366.32 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (150.0) | ($7,897.50) |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 7,853.856 | $7,897.50 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.326861) | ($9,999.99) |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9,937.687 | $9,999.99 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (37.91469) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,960.581 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (35.9825) | ($1,974.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,985.226 | $1,974.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.101378) | ($3,124.98) |
| DAVID STOLL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,114.733 | $3,124.98 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 10.6701 | $75.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 1.21877 | $100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 252.036 | $130.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 18.2716 | $200.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 6.33995 | $200.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001882005574) | ($0.15) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001882005574 | $0.15 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05371971523) | ($0.38) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05371971523 | $0.38 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00002794756776) | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00002794756776 | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 35.3357 | $250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 3.03583 | $250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 10.95874 | $350.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 27.3723 | $300.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 10.94126 | $350.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 9.75135 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 11.71486 | $600.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 22.7583 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (425.0) | ($425.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 5.04751 | $425.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 1.18765 | $100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 855.351 | $450.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 22.3487 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 25.18817 | $850.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 4.44682 | $150.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | LINK | 68.2688 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AAVE | 10.44083 | $900.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 65.0703 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,586.413 | $850.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 1,405.021 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.243955 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.779104 | $1,600.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.026081 | $2,100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.025829 | $2,100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.97714 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.219826 | $2,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (4,250.0) | ($4,250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.07247 | $4,250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.674265 | $5,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 1,121.496 | $600.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.103168 | $3,100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (3,100.0) | ($3,100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.103292 | $3,100.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.08315 | $2,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0126578 | $380.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0145 | $435.55 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (110.714) | ($1,184.64) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,170.181 | $1,184.64 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.362363 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (426.81) | ($426.81) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.206308 | $426.81 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AAVE | (20.93247) | ($1,786.11) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,753.745 | $1,786.11 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.47929 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ADA | 697.959 | $400.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (353.0) | ($353.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 6.39296 | $353.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AVAX | (102.98181) | ($3,318.26) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,293.835 | $3,318.26 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (113.1083) | ($825.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 822.862 | $825.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 450.938 | $250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LINK | (1.2194) | ($8.90) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 8.897 | $8.90 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 645.162 | $360.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.025215 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ADA | 1,154.53 | $650.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.49053 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.19714 | $400.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (716.34) | ($716.34) |
| DAVID STOLL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0239401 | $716.34 |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $184.87 |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (8,168.901) | ($4,631.52) |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,637.836 | $4,631.52 |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.216729 | $450.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 10.64396 | $600.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.03297 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 5.27612 | $300.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 7.09233 | $400.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (50.80574) | ($2,668.32) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 2,647.953 | $2,668.32 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.02556 | $750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.530114 | $1,050.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0341501 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.126261 | $250.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.016795 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.253185 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0161088 | $480.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (12.966753) | ($22,600.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 22,540.498 | $22,600.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.548752) | ($15,822.36) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 15,775.792 | $15,822.36 |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.780012308) | ($4.78) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.780012308 | $4.78 |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.08265) | ($3.45) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 3.44 | $3.45 |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.1728651 | $5,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 1.00154 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.17281 | $5,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (5,500.0) | ($5,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.172975 | $5,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0550375 | $1,750.00 |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| DAVID STOLL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0069998 | $225.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.513186) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0312684 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.492188) | ($959.42) |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0299781 | $959.42 |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.587639) | ($18,042.47) |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 17,828.647 | $18,042.47 |
| DAVID STOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.26416 | $8,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 122.10605 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (4,500.0) | ($4,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.14823 | $4,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0493801 | $1,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (121.61826) | ($4,898.78) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4,867.592 | $4,898.78 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.11536 | $3,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.104672 | $3,200.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.016405 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.049275 | $1,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (353.4588435) | ($13,125.23) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | SOL | (353.94665) | ($13,143.34) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 13,201.005 | $13,143.34 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | SOL | 353.4588435 | $13,125.23 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.510894 | $900.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.05067 | $1,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.512478 | $900.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.03358 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.56178 | $1,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.505746 | $900.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.05049 | $1,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.277621 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0167751 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.27511 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.01666 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.580361) | ($3,902.67) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,879.812 | $3,902.67 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.968719) | ($27,499.99) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 27,329.794 | $27,499.99 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.3138619) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.3138619 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.313861) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,996.576 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3278366062) | ($500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3278366062 | $500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.386847) | ($589.96) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 594.549 | $589.96 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4494359117) | ($690.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4494359117 | $690.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.449435) | ($690.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 689.599 | $690.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6375157585) | ($17,643.43) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6375157585 | $17,643.43 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.638887) | ($17,681.38) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 17,531.755 | $17,681.38 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.00940038) | ($14,891.62) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.00940038 | $14,891.62 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.5317501 | $15,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1779501 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.17815 | $5,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.053355 | $1,500.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07112 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.31012 | $2,000.00 |
| DAVID STOLL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.019281407 | $18,285.57 |
| DAVID STOLL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.836135816) | ($15,000.00) |
| DAVID STOLL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02508407448) | ($450.00) |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069829518417 | $224.41 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0978644776171 | $230.13 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0531453845268509 | $0.05 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006326855222 | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009398338027651 | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0865730931704 | $307.24 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000001570228598 | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000089863526531599 | $0.00 |
| DAVID STOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114295574254 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $116.87 |
| DAVID STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3038355329) | ($300.75) |
| DAVID STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.102513992) | ($10,000.00) |
| DAVID STONE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02533710509) | ($25.08) |
| DAVID STONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.5515455 | $12,424.18 |
| DAVID STONE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.020579812412) | ($25.08) |
| DAVID STONE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.047329021) | ($57.66) |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003932743073 | $91.62 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872354055289 | $171.85 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.202021396 | $93.20 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005685714137 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015206505052303 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026780420597 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4324144303 | $4.89 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0489694487089999 | $5.38 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62894681254 | $3.87 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1080952049 | $0.13 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18676478676 | $10.56 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013560099785 | $1.03 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065607952191999 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017577805902999 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.43439010439 | $0.76 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012220721275 | $1.32 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000002368220824 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000074262677755 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000801418109 | $0.02 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021069803136 | $0.04 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025202506705 | $0.03 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000531334321188 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000029653825846 | $0.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.045731419704 | $0.05 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.336816946099 | $9.34 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024239077879999 | $73.34 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023869921974 | $48.58 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.376455986 | $87.38 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.132739234 | $12.00 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019570709518 | $1.43 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94794207115 | $3.24 |
| DAVID STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001685267125 | $0.00 |
| DAVID STONE LUPO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.243516307) | ($1,005.39) |
| DAVID STONE LUPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.243516307 | $1,005.39 |
| DAVID STONE LUPO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001283131016) | ($36.76) |
| DAVID STONE LUPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001283131016 | $36.76 |
| DAVID STONE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013601830680498 | $0.45 |
| DAVID STONE LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27513476992464 | $18.40 |
| DAVID STOPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081541071789 | $252.48 |
| DAVID STOPPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000095473472642 | $0.02 |
| DAVID STORM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 4.4696 | $2.96 |
| DAVID STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015918711315899 | $0.47 |
| DAVID STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054580809761 | $10.61 |
| DAVID STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002225202061 | $0.01 |
| DAVID STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015780178821 | $0.00 |
| DAVID STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0206082034389999 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,150.38 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024) | ($70.40) |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135647039921039 | $38.60 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0600205363779999 | $120.21 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005115158600052 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9178873112 | $2.31 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102993024322 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7033335956 | $18.93 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00005515655856 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003216299675 | $0.35 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000062944970664 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00138953918836 | $0.31 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00088108692242 | $0.07 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000105343954612999 | $0.00 |
| DAVID STØVLBÆK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049142392139 | $0.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID STRASBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499386291759999 | $14.78 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.574334346 | $105.57 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.686199526 | $43.69 |
| DAVID STRASBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.064239131714 | $0.06 |
| DAVID STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001344060505799 | $0.00 |
| DAVID STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318361631608 | $0.94 |
| DAVID STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016081489004 | $31.38 |
| DAVID STRETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2666183034 | $25.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID STRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00313419561099999 | $0.00 |
| DAVID STRNAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009768027232 | $0.00 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102266536382 | $0.30 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46155342999 | $0.07 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00942027947707 | $0.69 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000351563220221 | $0.08 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.136600237241 | $0.21 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00105931285537 | $0.08 |
| DAVID STROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00058406383346 | $0.06 |
| DAVID STROMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000821599237379999 | $0.02 |
| DAVID STROOT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID STROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DAVID STROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DAVID STROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 71.869 | $75.00 |
| DAVID STROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DAVID STROOT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | 1INCH | 55.544 | $75.00 |
| DAVID STROPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022216748145 | $6.58 |
| DAVID STROPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040187087114 | $7.84 |
| DAVID STROPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61480450595 | $0.49 |
| DAVID STROPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077308677028 | $0.46 |
| DAVID STROUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5058062838668 | $0.46 |
| DAVID STROUZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025759108478 | $0.02 |
| DAVID STUART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 125.35428152 | $677.96 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021307904212 | $64.15 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.5864344 | $101.15 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1535233583 | $5.12 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43836406848 | $4.87 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.322760848955 | $23.20 |
| DAVID STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022844780601 | $2.51 |
| DAVID STUART MITCHELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.29540611 | $869.09 |
| DAVID STUART MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016167945 | $50.00 |
| DAVID STUART MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2150873408276 | $5.24 |
| DAVID STUART MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545662 4334 | $0.15 |
| DAVID STUDD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.067749759) | ($9,342.21) |
| DAVID STUDD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.067749759 | $9,342.21 |
| DAVID STUDD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,926.51) |
| DAVID STUDD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003073649267) | ($9.00) |
| DAVID STUDD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003073649267 | $9.00 |
| DAVID STUDD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.070823) | ($6,038.93) |
| DAVID STUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036285386525795 | $10.99 |
| DAVID STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045394110931 | $13.44 |
| DAVID STUMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036025991681 | $7.01 |
| DAVID STUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037923923161 | $0.00 |
| DAVID STUPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440622041052999 | $0.43 |
| DAVID STURROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74812184813 | $1.77 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020071153343 | $0.59 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.763434121 | $0.55 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024387593284 | $73.80 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107624602523 | $217.73 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13160862017 | $0.13 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70671659850999 | $6.24 |
| DAVID SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026011967641065 | $2.86 |
| DAVID SUCHANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56329652101399 | $4.69 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031366303411 | $0.09 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037787556033 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022827466183 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000426730176859999 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013637540956 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000362162070289999 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018157056495 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019254330458 | $0.01 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000124094418449 | $0.00 |
| DAVID SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000048721664422 | $0.00 |
| DAVID SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374283930229999 | $11.08 |
| DAVID SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048339471412 | $0.94 |
| DAVID SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008090652394 | $250.62 |
| DAVID SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036859641027 | $72.76 |
| DAVID SULOCK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,305.599127391) | ($60,305.60) |
| DAVID SULOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,305.599127391 | $60,305.60 |
| DAVID SULOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DAVID SULOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (30,305.599127) | ($30,305.60) |
| DAVID SULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021231886374 | $63.91 |
| DAVID SULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.712103261 | $186.71 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128299305856999 | $24.22 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093976978104 | $18.30 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24468227569999 | $9.24 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2927131163 | $2.61 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1698850783 | $0.73 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0687016003449999 | $0.76 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018484321918 | $1.11 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074207510124 | $0.27 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.021194497957 | $0.03 |
| DAVID SUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.81118498909999 | $1.81 |
| DAVID SUMUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121109170659002 | $0.00 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058006578707 | $179.17 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16242890753 | $330.00 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066632694177 | $0.01 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014839219621 | $0.11 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301208868579999 | $100.89 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014453555629 | $0.02 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031458599818 | $61.56 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105518382267 | $33.58 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016339025722 | $4.84 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034022606856 | $10.07 |
| DAVID SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.04679897539999 | $2.44 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000043561480667 | $0.00 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045170906036 | $0.05 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032285591679999 | $0.00 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58040566385 | $0.02 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000002797608462 | $0.00 |
| DAVID SUNDMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013811546843 | $0.00 |
| DAVID SUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.219268868231 | $10.63 |
| DAVID SUPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162606365452999 | $0.97 |
| DAVID SUSAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068516286848 | $21.26 |
| DAVID SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132997453599 | $0.39 |
| DAVID SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068469261396 | $137.51 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039594339036999 | $0.12 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17015024045 | $0.20 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080634345787 | $0.16 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.405909515519999 | $0.32 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013693777725 | $0.15 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.41913746439999 | $28.76 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000203646724289999 | $0.02 |
| DAVID SUYDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0069900889566 | $0.01 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.101226319 | $307.52 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101226319) | ($314.40) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009135456) | ($30,023.43) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009135456 | $30,023.43 |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.009135) | ($30,134.11) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6056674672) | ($1,103.96) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6056674672 | $1,103.96 |
| DAVID SUZUKI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.605667) | ($1,105.51) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (206.1421197) | ($4,597.28) |
| DAVID SUZUKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 206.1421197 | $4,597.28 |
| DAVID SUZUKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETC | (206.1421197) | ($4,572.53) |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051196183840673 | $181.91 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015128164931 | $0.02 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051108340684016 | $12.31 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061461337133 | $0.00 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030291686826 | $0.00 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000269682159399999 | $0.00 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4897095583 | $0.14 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001298876059 | $0.00 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0092781516814 | $0.66 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73645278237042 | $20.40 |
| DAVID SUZUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000574053847189999 | $0.06 |
| DAVID SVAJNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174728382408999 | $50.92 |
| DAVID SVAJNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.405809490842 | $4.24 |
| DAVID SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023732600805 | $0.07 |
| DAVID SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029656135873 | $58.00 |
| DAVID SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64350018585 | $0.64 |
| DAVID SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.061438235144 | $1,886.23 |
| DAVID SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2655604104 | $541.28 |
| DAVID SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,322.88654073 | $1,048.75 |
| DAVID SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 185.359540143 | $116.39 |
| DAVID SWEET | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00127451) | ($50.00) |
| DAVID SWEET | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00127451 | $50.00 |
| DAVID SWEET | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001274) | ($49.99) |
| DAVID SWEET | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 49.864 | $49.99 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055029272192 | $16.32 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065562843439 | $12.79 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71917536999999 | $2.16 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.813013353299999 | $0.51 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044768089848 | $0.50 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48641867536 | $1.66 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091006310306 | $3.60 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0309647091829999 | $3.40 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00018128291276 | $0.00 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012193551140362 | $50.46 |
| DAVID SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2084988148 | $8.21 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.008817 | $26.67 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066768 | $26.76 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027183349923 | $82.51 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208062048834 | $3.97 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0080543178389 | $0.88 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000049072444151 | $0.00 |
| DAVID SWETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000066241662138 | $0.00 |
| DAVID SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8711097864499 | $11.72 |
| DAVID SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7659434456 | $0.38 |
| DAVID SWIERCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0332849162 | $0.24 |
| DAVID SWIFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00110319 | $32.96 |
| DAVID SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026390070993 | $8.89 |
| DAVID SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.99915458518099 | $3.53 |
| DAVID SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011945484592 | $2.78 |
| DAVID SWIRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026976583565 | $0.08 |
| DAVID SWIRE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128026943007 | $0.02 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011578894965 | $3.43 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346809308223343 | $0.36 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852315901019999 | $1.66 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09540836227 | $0.87 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9140982858 | $1.83 |
| DAVID SYKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015713160231 | $1.15 |
| DAVID SYLVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 68.77005 | $49.37 |
| DAVID SYLVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 0.97901 | $49.60 |
| DAVID SYLVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 2.83715 | $87.95 |
| DAVID SYLVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.5501808 | $50.77 |
| DAVID SYLVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 3.0102739 | $94.55 |
| DAVID SYLVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 97.048236 | $50.96 |
| DAVID SYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.942234634) | ($360.44) |
| DAVID SYLVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.99198898 | $49.96 |
| DAVID SYLVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | SOL | (3.753209009) | ($214.83) |
| DAVID SYLVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (289.789372) | ($162.56) |
| DAVID SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042793331957 | $8.35 |
| DAVID SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6300753742645 | $0.45 |
| DAVID SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046174185718 | $0.00 |
| DAVID SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0162636213730919 | $1.32 |
| DAVID SYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018192798863286 | $1.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033974976317999 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064941168163 | $0.01 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081825805978 | $0.01 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000581792878869999 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000429830481089999 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000104025177239 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044288555809 | $0.02 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042021334484 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000118588407019 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.223237339079999 | $0.34 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000118771395584 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019808955323 | $0.00 |
| DAVID SYLVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000110123490381 | $0.00 |
| DAVID SYMONS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2988149138) | ($0.60) |
| DAVID SYMONS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9832203983) | ($0.67) |
| DAVID SYMONS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.703183376) | ($2,092.48) |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001596959101 | $47.42 |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7640916438837 | $10.20 |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020524801619 | $49.54 |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7757283979 | $2.99 |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1445661183 | $3.86 |
| DAVID SYMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16193348463 | $1.80 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029820419492 | $0.03 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0170794696109999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108563848126 | $0.00 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00549995345149999 | $0.01 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107689076307 | $0.02 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100511112497999 | $0.00 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000430221211206 | $0.00 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039087752453 | $0.00 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.777646654 | $67.57 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000076274068572 | $0.00 |
| DAVID SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00074128925011 | $0.00 |
| DÁVID SZABÓ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.389421) | ($1,144.33) |
| DAVID SZABO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026843) | ($1,060.81) |
| DÁVID SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9027157563495 | $3.93 |
| DAVID SZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205678938499999 | $0.61 |
| DAVID SZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62403399817 | $0.74 |
| DAVID SZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1797562495 | $1.37 |
| DAVID SZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0615548855249999 | $0.54 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027729913599 | $0.00 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019206657233 | $57.57 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015086183682 | $29.44 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5794459793 | $3.58 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.22136583609999 | $2.02 |
| DAVID TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22654509541 | $2.52 |
| DAVID TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033933511046 | $0.00 |
| DAVID TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078240988472 | $0.01 |
| DAVID TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000307224158559999 | $0.01 |
| DAVID TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16969284157 | $0.17 |
| DAVID TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000502335404 | $0.00 |
| DAVID TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28897192112999 | $0.29 |
| DAVID TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022384658524 | $0.00 |
| DAVID TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152085393758 | $0.45 |
| DAVID TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20594270053 | $0.24 |
| DAVID TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000044586014859 | $0.00 |
| DAVID TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000083121369896 | $0.00 |
| DAVID TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052171311813 | $0.00 |
| DAVID TALO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045171767426 | $0.00 |
| DAVID TAMARIT ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003817865562889 | $0.00 |
| DAVID TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019903871178 | $59.75 |
| DAVID TAMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0465179095859999 | $92.54 |
| DAVID TAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044386203208 | $0.00 |
| DAVID TAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064674421281 | $0.08 |
| DAVID TAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065377848315 | $0.07 |
| DAVID TAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025545052761 | $0.00 |
| DAVID TAMPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0973151535179999 | $0.10 |
| DAVID TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000414543159539999 | $0.08 |
| DAVID TAMPUBOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020848361077 | $0.02 |
| DAVID TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.624319971) | ($3,435.29) |
| DAVID TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (464.518423467) | ($2,633.82) |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021304603132 | $64.14 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113569911135 | $0.00 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078588412894 | $0.01 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044247495176 | $0.04 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164468836736 | $0.49 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019858751429 | $3.87 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91850276379999 | $6.69 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00853687045012 | $23.40 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.67190855570812 | $11.62 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148354296499999 | $0.08 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.10037090101 | $1.47 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000672713733009999 | $1.99 |
| DAVID TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7702488823 | $6.16 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072742595486 | $225.35 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08711308618 | $175.71 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000137585883769999 | $0.00 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.727411665 | $14.05 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.586500321 | $26.11 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79286544375 | $8.81 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032987598884 | $0.00 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008398835951 | $0.03 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000085310705549 | $0.00 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1196878614 | $6.81 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.071512754237 | $0.07 |
| DAVID TANCABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00063813946989 | $0.00 |
| DAVID TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2734656594799 | $63.58 |
| DAVID TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.65695982 | $30.66 |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008384173663) | ($16.40) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008384173663 | $16.40 |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,952.466604656) | ($2,513.12) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,952.466604656 | $2,513.12 |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (138.185066984) | ($1,337.63) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 138.185066984 | $1,337.63 |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.451128049) | ($3,017.47) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.451128049 | $3,017.47 |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($66.37) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (138.18) | ($1,410.82) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (103.45) | ($3,325.92) |
| DAVID TANKSLEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,852.0) | ($2,669.76) |
| DAVID TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545972680723499 | $0.14 |
| DAVID TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.583159697229 | $34.58 |
| DAVID TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4055611779636 | $20.32 |
| DAVID TANKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68108998768901 | $38.47 |
| DAVID TARIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.844226363) | ($3,202.54) |
| DAVID TARIN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.844226363 | $3,202.54 |
| DAVID TARIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.679315677) | ($436.94) |
| DAVID TARIN | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 47.679315677 | $436.94 |
| DAVID TARIN | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.844226363) | ($3,218.06) |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018792316938 | $0.01 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140233303540039 | $34.70 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077341707631 | $0.08 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0267119246229999 | $0.02 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5617736029995 | $7.70 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00113482906861 | $0.01 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0080030193712 | $0.03 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000042138760582 | $0.00 |
| DAVID TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.357564359999999 | $0.36 |
| DAVID TARKINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,365.0 | $1,365.00 |
| DAVID TARKINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,219.021078851) | ($1,200.00) |
| DAVID TARKINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (66.570632366) | ($36.00) |
| DAVID TARKINGTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,651.933701657 | $1,434.11 |
| DAVID TARKINGTON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| DAVID TARKINGTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05763387296 | $1,118.02 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222921918412 | $4.86 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100354958283 | $0.01 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7868756181 | $8.44 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016155929194 | $0.18 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1326757801 | $1.48 |
| DAVID TARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000669678586839999 | $0.01 |
| DAVID TARQUINIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.03175821 | $920.18 |
| DAVID TARQUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018876346792 | $56.53 |
| DAVID TARQUINIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023442089243 | $45.74 |
| DAVID TASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137904424243999 | $0.41 |
| DAVID TASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103654596516 | $0.01 |
| DAVID TAT WAH TONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00302368 | $122.19 |
| DAVID TAT WAH TONG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00143082 | $41.95 |
| DAVID TAT WAH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038400575854 | $11.25 |
| DAVID TAT WAH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020326226225976 | $0.00 |
| DAVID TAT WAH TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039439018873 | $0.77 |
| DAVID TATIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.53185) | ($7,445.74) |
| DAVID TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079360227628 | $0.02 |
| DAVID TATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176667162748719 | $48.62 |
| DAVID TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412674258483 | $0.40 |
| DAVID TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020141929028 | $60.50 |
| DAVID TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015652058532 | $0.00 |
| DAVID TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014757373826 | $0.00 |
| DAVID TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105611743993999 | $0.01 |
| DAVID TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.296458195) | ($88,405.70) |
| DAVID TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.296458195 | $88,405.70 |
| DAVID TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.216388604) | ($14,738.06) |
| DAVID TAYLOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.216388604 | $14,738.06 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01473306393574 | $494.42 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08449410187209 | $197.89 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.286068255 | $12.91 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085673946156 | $0.93 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039313302404 | $1,213.62 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1840856612 | $9.18 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025327422441 | $76.75 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020206557399999 | $0.00 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051426021119 | $0.01 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000133374749648 | $0.00 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033469737824 | $0.00 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002828338542 | $0.01 |
| DAVID TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000066412275364 | $0.00 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XRP | 332.45867 | $190.07 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 302.782032 | $116.87 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127823715126 | $7.41 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078020309346 | $15.22 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024675219096 | $0.02 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6346325064 | $4.13 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089713820806 | $1.00 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074394350165 | $0.66 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115703694964 | $0.00 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.74515205579999 | $23.04 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046837385321 | $1.85 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019095922607 | $0.00 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0406341556 | $2.31 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.081542888698 | $0.11 |
| DAVID TAYLOR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000102460769752 | $0.00 |
| DAVID TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177955423669999 | $0.53 |
| DAVID TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6656829636 | $9.25 |
| DAVID TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.63338598374 | $0.31 |
| DAVID TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021794690144 | $0.01 |
| DAVID TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074765510965 | $0.01 |
| DAVID TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030022944141 | $0.03 |
| DAVID TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0650649820248058 | $0.08 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,058.407987512) | ($1,450.02) |
| DAVID TEJEDA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,058.407987512 | $1,450.02 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,058.407987512) | ($1,445.65) |
| DAVID TEJEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001685666076) | ($0.52) |
| DAVID TEJEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001685666076 | $0.52 |
| DAVID TEJEDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.626912922) | ($1.01) |
| DAVID TEJEDA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.626912922 | $1.01 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016757139164 | $0.01 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411260846089999 | $81.50 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.05130005578523 | $4.23 |
| DAVID TEJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032135429952 | $0.00 |
| DAVID TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.385691523755 | $9.40 |
| DAVID TEMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041880656611 | $1.24 |
| DAVID TEMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023836414699 | $0.00 |
| DAVID TEMPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018258657226 | $0.01 |
| DAVID TEMPLETON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 5,043.0 | $5,043.00 |
| DAVID TEMPLETON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID TEMPLETON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (11.24719428) | ($105.84) |
| DAVID TEMPLETON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (200.276244) | ($77.43) |
| DAVID TEMPLETON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0188 | $556.98 |
| DAVID TEMPLETON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (354.776978) | ($199.11) |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000980357390239999 | $28.22 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94394728678213 | $2.40 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021682048134 | $4.23 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0321302464 | $3.03 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15036376967779 | $1.99 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8900796343 | $6.89 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000750582012089999 | $0.08 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00337456592139999 | $6.29 |
| DAVID TEMPLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.23392288976 | $0.18 |
| DAVID TENNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005018022527 | $0.98 |
| DAVID TENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094607852941 | $2.80 |
| DAVID TENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53369402794 | $0.53 |
| DAVID TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018774475671 | $56.21 |
| DAVID TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066321388544 | $133.11 |
| DAVID TEOFILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6653021383 | $0.67 |
| DAVID TEPLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.014989) | ($45.00) |
| DAVID TEPLÍK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 20.993 | $45.00 |
| DAVID TEPLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001013) | ($33.98) |
| DAVID TEPLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 18.396 | $33.98 |
| DAVID TEPLÍK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3) | ($555.92) |
| DAVID TEPLÍK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001039) | ($29.99) |
| DAVID TEPLÍK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 57.832 | $29.99 |
| DAVID TEPLÍK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10011399) | ($2,851.09) |
| DAVID TEPLÍK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3) | ($569.81) |
| DAVID TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643671021 | $50.00 |
| DAVID TEPLÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.986095915957 | $116.90 |
| DAVID TERAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051358487636 | $15.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID TEREI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005931249176) | ($14.24) |
| DAVID TEREI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005931249176 | $14.24 |
| DAVID TEREI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.243176434) | ($6,990.59) |
| DAVID TEREI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.243176434 | $6,990.59 |
| DAVID TEREI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005931249176) | ($12.06) |
| DAVID TEREI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24317643) | ($7,212.37) |
| DAVID TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010145748706746 | $38.27 |
| DAVID TEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277050378923459 | $0.08 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016655643199999 | $0.00 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056957727556 | $1.11 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8022648155 | $4.60 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51404453501 | $0.08 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000130236333639 | $0.00 |
| DAVID TERRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0014560024554 | $0.00 |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.5238) | ($1.28) |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.5238 | $1.28 |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6818959708) | ($1.92) |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6818959708 | $1.92 |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000008) | ($0.02) |
| DAVID TERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000008 | $0.02 |
| DAVID TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01054268173778 | $0.02 |
| DAVID TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005776037592 | $0.00 |
| DAVID TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00949345627542 | $0.04 |
| DAVID TETELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362122159809 | $10.72 |
| DAVID TETELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022491217421999 | $4.39 |
| DAVID TETELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35611633992 | $0.36 |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.567805577) | ($106.25) |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.567805577 | $106.25 |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.567805577) | ($106.07) |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.655812434) | ($84.29) |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.655812434 | $84.29 |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1975995109) | ($300.40) |
| DAVID THACH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1975995109 | $300.40 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047190044035 | $13.96 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3160591137 | $1.53 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019896599249909 | $4.53 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1266446577 | $3.25 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164819683170729 | $2.08 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054480207972914 | $2.44 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0215990969439999 | $1.22 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031832029183 | $87.31 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029856706706036 | $58.41 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.657181987 | $195.66 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092454976008 | $0.07 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041593847434 | $3.04 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033386752658 | $1.90 |
| DAVID THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00032258706168 | $0.01 |
| DAVID THACKRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023134373282 | $0.45 |
| DAVID THACKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108350646006999 | $3.21 |
| DAVID THACKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.651451622 | $41.65 |
| DAVID THACKREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4295609545 | $1.53 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063626489461 | $196.78 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370629125349999 | $73.17 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079943793919 | $0.71 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103173426699 | $0.76 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3261468103 | $14.78 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034652739597 | $0.10 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042458839923 | $84.23 |
| DAVID THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028862372244 | $0.03 |
| DAVID THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028356449651 | $0.84 |
| DAVID THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013838346896 | $0.02 |
| DAVID THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024047322843 | $4.69 |
| DAVID THALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.111277128 | $35.11 |
| DAVID THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5194463347 | $2.84 |
| DAVID THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18854281507 | $7.46 |
| DAVID THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122055566469999 | $6.95 |
| DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.13741078 | $424.88 |
| DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00934868 | $386.94 |
| DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001797963537228 | $53.98 |
| DAVID THANH HUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173116859371999 | $3.13 |
| DAVID THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.90011172386 | $22.37 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.369361709) | ($104,186.19) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.369361709 | $104,186.19 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,029.59) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($60,666.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.369235) | ($1,119.88) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 1,169.869 | $1,119.88 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($39,436.41) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,167.002) | ($1,106.76) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.359996 | $1,106.76 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3601227093) | ($1,106.22) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($1,346.11) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,000.0 | $1,346.11 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,001.327) | ($1,347.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0429484 | $1,347.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.042948) | ($1,352.48) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UST | 1,483.46 | $1,352.48 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,483.45) | ($1,342.78) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 43.44187 | $1,342.78 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (945.240634) | ($600.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 945.240634 | $600.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (946.777) | ($594.51) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0185662 | $594.51 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.018566) | ($552.67) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 946.28 | $552.67 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,880.496128839) | ($1,364.94) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,880.496128839 | $1,364.94 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0231883798) | ($46.82) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0231883798 | $46.82 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,788.072898085) | ($4,853.26) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,788.072898085 | $4,853.26 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (193.666372134) | ($8,914.46) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 193.666372134 | $8,914.46 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (3,825.29) | ($1,766.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,679.984 | $1,766.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.023186) | ($46.49) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 45.553 | $46.49 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (7,787.82) | ($4,793.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,725.597 | $4,793.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (193.66637) | ($8,814.65) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,765.442 | $8,814.65 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.310782 | $600.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3107843798) | ($601.41) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (14,610.0) | ($14,610.00) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 6.859103 | $14,610.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.859103) | ($14,541.30) |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169091272876238 | $50.40 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232107006356245 | $70.38 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.56874374782 | $7.57 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8128931019799 | $59.47 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.1792988914949 | $17.41 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016843884271 | $0.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.915989744598 | $79.91 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064124604912 | $0.00 |
| DAVID THE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3622771608 | $75.89 |
| DAVID THEEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0103708 | $414.70 |
| DAVID THEEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0106831 | $427.15 |
| DAVID THEEKE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02836054 | $1,134.66 |
| DAVID THEEKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00996567) | ($407.00) |
| DAVID THEEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00996567 | $407.00 |
| DAVID THEEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.009965) | ($406.97) |
| DAVID THEEKE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 406.911 | $406.97 |
| DAVID THEEKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (406.91) | ($406.91) |
| DAVID THEEKE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0109866 | $406.91 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146647198366999 | $43.08 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0564022498609999 | $112.79 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110978239564 | $0.11 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3588350703 | $9.01 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.112792731 | $12.63 |
| DAVID THEEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135284478028 | $8.09 |
| DAVID THEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008664715224 | $0.00 |
| DAVID THEODORE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000796523935999999 | $23.58 |
| DAVID THEOSAKSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184007225239999 | $0.00 |
| DAVID THEOSAKSOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000252661791989999 | $0.00 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.020315175 | $63.02 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.28875349 | $877.01 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 2.01720614 | $75.06 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041018451894 | $12.13 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025626879384 | $49.68 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.612149863 | $45.61 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55831136854 | $0.44 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035118061767 | $0.39 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112254405777 | $0.08 |
| DAVID THERIAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0144904354727 | $0.32 |
| DAVID THETFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0016828 | $50.08 |
| DAVID THETFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00040651 | $12.01 |
| DAVID THETFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006925) | ($2.00) |
| DAVID THETFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01098414 | $315.44 |
| DAVID THETFORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122085) | ($349.84) |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038220539732 | $11.31 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015551877617 | $0.02 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201687008329999 | $3.94 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.23313822569999 | $3.36 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041213833077 | $0.36 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.814686291109999 | $0.12 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024450231211 | $0.18 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4604797086 | $4.99 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6903691829 | $0.15 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00073675768021 | $0.17 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13894324731 | $0.21 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044546339754 | $0.00 |
| DAVID THETFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.146901894805 | $0.08 |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00049798 | $19.88 |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03191477935) | ($1,293.49) |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03191477935 | $1,293.49 |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00024717) | ($9.99) |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0316676) | ($1,280.16) |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000295044778) | ($1.16) |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000295044778 | $1.16 |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002951) | ($1.16) |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031818668219081 | $1.28 |
| DAVID THIBERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00632450537299999 | $0.01 |
| DAVID THIBODEAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (732,880.248959449) | ($732,880.25) |
| DAVID THIBODEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TCAD | (240,702.392693117) | ($187,459.02) |
| DAVID THIBODEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BUSD | (942.171647503) | ($942.17) |
| DAVID THIBODEAU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (115.722303675) | ($90.51) |
| DAVID THIBODEAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TCAD | (12.54) | ($9.98) |
| DAVID THIBODEAU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (91.99233729) | ($91.99) |
| DAVID THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018527177925 | $0.00 |
| DAVID THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5,849.41251502159 | $5,849.41 |
| DAVID THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1,712.9434863542 | $1,341.94 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000647161835 | $0.00 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022046743285 | $0.00 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004565795967 | $0.00 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014947488662 | $0.01 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0032039370051 | $0.04 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063294816257 | $0.01 |
| DAVID THIÉCHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00043378549212 | $0.02 |
| DAVID THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049002120018 | $14.50 |
| DAVID THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044686327138 | $0.00 |
| DAVID THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8615666417 | $3.86 |
| DAVID THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000650199058519999 | $19.24 |
| DAVID THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25677904431 | $0.30 |
| DAVID THOMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072207112943 | $145.17 |
| DAVID THOMAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BAT | 1.25 | $0.93 |
| DAVID THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.174815116) | ($8,725.32) |
| DAVID THOMAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02614377) | ($787.97) |
| DAVID THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (78.85666) | ($46.49) |
| DAVID THOMAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003167) | ($0.95) |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001964083543 | $58.93 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029991478885 | $58.38 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4309300796 | $5.92 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26086591136 | $10.32 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000288658255199999 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00728456152029999 | $0.01 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056026068249 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022052922717 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.40909810799999 | $5.46 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026673844522 | $807.71 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049272379718 | $3.61 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00157122233389999 | $0.36 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017834671483 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.598765166 | $83.65 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002384979312 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000400150889549999 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000040231046824 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 52.1187416939999 | $2.12 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25430380454 | $0.12 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.083687847297 | $0.08 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180414003453 | $70.40 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022883521199 | $4.47 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016736397561 | $49.82 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148626793009999 | $29.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109764699715 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25520409495 | $0.79 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003435118607 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000016499864710999 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000049625176834999 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000874867976589999 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354566585159999 | $108.49 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304517187389999 | $59.63 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0154102541633 | $3.49 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171184047869999 | $51.02 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027994233637 | $54.62 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.681597085 | $176.68 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143789982072099 | $5.34 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.977072094363926 | $0.92 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.301086678639668 | $0.24 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026238443 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037558384438 | $0.00 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.6000061066 | $77.86 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060935022301 | $0.18 |
| DAVID THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019637051366822 | $54.81 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018393005125 | $0.54 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49405913864 | $0.31 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046543224209 | $0.04 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034689444627 | $1.37 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049197590052 | $1.12 |
| DAVID THOMAS ARQUILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054965321778 | $1.29 |
| DAVID THOMAS BLUNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025806215407 | $780.79 |
| DAVID THOMAS GRUBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000673868416709999 | $0.00 |
| DAVID THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 309.259206 | $309.26 |
| DAVID THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 202.863482 | $202.86 |
| DAVID THOMAS KENNEDY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 408.5647 | $408.56 |
| DAVID THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174586848188 | $50.29 |
| DAVID THOMAS KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3454029778 | $12.35 |
| DAVID THOMAS PARKINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016636236236 | $4.92 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $219.00 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03390217 | $101.32 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00257766 | $104.36 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 50.0039 | $105.51 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.02243752 | $63.68 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00174212 | $67.00 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02222359 | $52.64 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02995799 | $61.91 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 142.445 | $123.88 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00211875 | $64.91 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 86.2137 | $64.88 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.03329037 | $66.11 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 76.1206 | $56.54 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (505.03423) | ($505.03) |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098426762879 | $2.71 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3923901092 | $6.02 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165667144285 | $2.73 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.391259113782 | $5.39 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.65188603437 | $0.78 |
| DAVID THOMAS RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078614198889 | $2.92 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 1.06723586 | $10.02 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 70.25448091 | $660.39 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.002 | $384.56 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.11897326 | $20.03 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.438 | $187.43 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.3472741 | $395.37 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00251638 | $100.17 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 0.756 | $127.35 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 408.0 | $379.21 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 594.156733 | $551.71 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0334295 | $99.97 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.00780904 | $3,022.27 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01259023 | $501.68 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 139.561498 | $100.06 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 2,843.71065 | $2,042.35 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 490.723088 | $490.72 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05017333 | $2,002.69 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 5.22961844 | $538.96 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.880992263 | $488.64 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 16.437696744 | $292.10 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | OMG | 59.65468962 | $269.15 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.34066472 | $143.63 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08268576 | $3,301.54 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 524.9854699 | $101.75 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 16.64810442 | $86.24 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 15.86795346 | $51.15 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 7.41166406 | $1,076.47 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 139.798941 | $101.39 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 698.331191 | $507.35 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 4,184.798393 | $3,035.06 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 3,799.999 | $2,763.77 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034236490722399 | $100.52 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013896790062222 | $26.04 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.856486483 | $7.86 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.28389728941 | $5.59 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.332043192216 | $3.51 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.217285408644 | $0.17 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00541360171182 | $0.38 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.514614172236 | $1.68 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0548435456602999 | $3.08 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086352964197 | $3.13 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0331601088337 | $3.46 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.409587785475999 | $2.40 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0212522413209 | $1.36 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00865884687119999 | $0.83 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0691313921131999 | $0.19 |
| DAVID THOMAS WINTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.1494924010762 | $0.26 |
| DAVID THOMAS WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002164154797999 | $0.64 |
| DAVID THOMAS WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018749244778 | $3.66 |
| DAVID THOMAS WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52434200729999 | $1.21 |
| DAVID THOMAS WOOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20983819678999 | $0.76 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (4,950.0) | ($4,950.00) |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MANA | 3,196.028 | $4,950.00 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,884.670631527) | ($1,884.67) |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,884.670631527 | $1,884.67 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,934.67) | ($1,934.67) |
| DAVID THOMPSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 2,570.496 | $1,934.67 |
| DAVID THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02526451 | $713.67 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000545455952741 | $15.09 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065288144117 | $0.08 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101149605023 | $19.74 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50562604999999 | $16.73 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000015064614 | $0.00 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.49851549438 | $10.62 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021020336879999 | $0.06 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033895506675 | $0.07 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.4358989967399 | $29.44 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.135426843 | $72.29 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1066179299 | $67.86 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51434922934 | $4.54 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.29081195602 | $51.07 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47342466241 | $0.47 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015702996918 | $0.00 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026723992951 | $0.03 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0919498726039999 | $0.09 |
| DAVID THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56180673756999 | $6.00 |
| DAVID THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018583652754 | $0.00 |
| DAVID THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031819717259 | $0.00 |
| DAVID THONAS SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74532813891417 | $1.76 |
| DAVID THOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 451.298 | $179.33 |
| DAVID THOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.1433892429999 | $8.52 |
| DAVID THORBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112753065248 | $0.13 |
| DAVID THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.00 |
| DAVID THORNBER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.11129443 | $3,332.72 |
| DAVID THORNBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,413.907353) | ($3,026.80) |
| DAVID THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084156431902 | $20.56 |
| DAVID THORNBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 19.8998263212455 | $25.10 |
| DAVID THROWER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 500.25386264 | $550.87 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026285315396 | $79.75 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055347540691 | $110.50 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 214.892911012999 | $169.20 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8166848379999 | $13.70 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67994232938 | $7.56 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483890628609999 | $3.54 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135549923198 | $8.10 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21075821857 | $12.00 |
| DAVID THROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.5882036977 | $6.13 |
| DAVID THUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3,334.203061726) | ($3,334.20) |
| DAVID THUM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3,334.203061726 | $3,334.20 |
| DAVID THUM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16586994) | ($5,000.00) |
| DAVID THUM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16586994 | $5,000.00 |
| DAVID THUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | TUSD | (3,334.203061) | ($3,334.20) |
| DAVID THUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.165869) | ($4,977.07) |
| DAVID THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074362543484 | $234.00 |
| DAVID THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330683752799999 | $6.44 |
| DAVID THUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 25.356228027716 | $25.36 |
| DAVID THWEATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033999528943 | $10.06 |
| DAVID THWEATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040475425291 | $7.90 |
| DAVID THWEATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196819552309999 | $2.19 |
| DAVID TIBERI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 2,704.068333 | $1,156.49 |
| DAVID TIBERI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05011321 | $1,484.11 |
| DAVID TIBERI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 499.98 | $72.24 |
| DAVID TIBERI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XLM | 3,152.9054529 | $454.66 |
| DAVID TIBERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050178) | ($1,531.02) |
| DAVID TIBERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($401.71) |
| DAVID TIBERI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (4,113.173594) | ($1,649.35) |
| DAVID TIBERI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (3,652.8854529) | ($511.52) |
| DAVID TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011291137144701 | $3.41 |
| DAVID TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25001472573538 | $0.04 |
| DAVID TIBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.4129722843066 | $7.23 |
| DAVID TICAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01916476415) | ($566.38) |
| DAVID TICAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01916476415 | $566.38 |
| DAVID TICAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.98) |
| DAVID TICAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01848776) | ($545.59) |
| DAVID TICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014620958405681 | $5.12 |
| DAVID TICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036171622758 | $7.06 |
| DAVID TICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.98382935669999 | $1.57 |
| DAVID TICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75470770839999 | $1.10 |
| DAVID TICKLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,800.0) | ($5,800.00) |
| DAVID TICKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,800.0 | $5,800.00 |
| DAVID TICKLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAX | (5,800.0) | ($5,800.00) |
| DAVID TICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050386187371 | $155.29 |
| DAVID TICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4246555242 | $1.92 |
| DAVID TICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 50.8256051305299 | $50.83 |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5428171167) | ($16,925.58) |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5428171167 | $16,925.58 |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.749040574) | ($119.08) |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.749040574 | $119.08 |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (260.64034888) | ($260.64) |
| DAVID TIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 260.64034888 | $260.64 |
| DAVID TIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000164) | ($4.97) |
| DAVID TIEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003314919761) | ($10.05) |
| DAVID TIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003314919761 | $10.05 |
| DAVID TIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.542653) | ($16,420.30) |
| DAVID TIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000331) | ($10.04) |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (200.74904) | ($112.81) |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3438447664) | ($0.34) |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3438447664 | $0.34 |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1536502268) | ($0.09) |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1536502268 | $0.09 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (260.98) | ($260.98) |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0087063 | $260.98 |
| DAVID TIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008706) | ($261.35) |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001305137859) | ($3.97) |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001305137859 | $3.97 |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1360872218) | ($0.14) |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1360872218 | $0.14 |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06069947096) | ($0.03) |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06069947096 | $0.03 |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000131) | ($3.98) |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 4.421 | $2.37 |
| DAVID TIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (4.63535) | ($2.49) |
| DAVID TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213467753834532 | $80.01 |
| DAVID TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8508762756493 | $1.85 |
| DAVID TIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.827799475621256 | $0.65 |
| DAVID TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559200137859999 | $172.63 |
| DAVID TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0344436732539999 | $0.02 |
| DAVID TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2035973861 | $46.71 |
| DAVID TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.456010765329999 | $50.07 |
| DAVID TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.47279924078 | $150.47 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330515468579999 | $107.87 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043430226926 | $85.88 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3011728633 | $5.79 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04271105877313 | $0.04 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115658054122 | $0.00 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013993419605 | $0.00 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000095658679534 | $0.01 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55170320889 | $1.88 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018005501504 | $0.00 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024739860032 | $0.01 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028257937237 | $0.02 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0397996931389999 | $0.06 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00788727312219999 | $0.00 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0054715105417 | $0.00 |
| DAVID TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000025414542471 | $0.00 |
| DAVID TINGLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $36.22 |
| DAVID TINGLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,948.27 |
| DAVID TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005942486648813 | $15.78 |
| DAVID TINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2047357746704 | $0.22 |
| DAVID TINKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (2.477) | ($5.02) |
| DAVID TINKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0001377 | $5.02 |
| DAVID TINKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036471) | ($10.04) |
| DAVID TINKA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036328) | ($10.07) |
| DAVID TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001394165022 | $3.94 |
| DAVID TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.979134950446325 | $2.09 |
| DAVID TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.9944136976 | $5.99 |
| DAVID TINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022179454027 | $0.00 |
| DAVID TIOMOID MORFINN LEIJNSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000384152402 | $0.00 |
| DAVID TIRAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142102681901999 | $0.42 |
| DAVID TIRAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016246604254 | $3.17 |
| DAVID TISOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.048556) | ($1,474.75) |
| DAVID TISOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,464.889 | $1,474.75 |
| DAVID TISOCCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,466.43) | ($1,466.43) |
| DAVID TISOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025490707667723 | $9.55 |
| DAVID TISOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017316525108 | $0.02 |
| DAVID TISOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05075554974594 | $0.05 |
| DAVID TISOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00853532591279999 | $0.01 |
| DAVID TISSOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.193287471 | $569.31 |
| DAVID TISSOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.258095) | ($479.64) |
| DAVID TISSOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014338) | ($432.57) |
| DAVID TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144419475858389 | $4.89 |
| DAVID TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017691892778 | $0.00 |
| DAVID TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020737423445369 | $4.71 |
| DAVID TISSOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00956084691439999 | $0.01 |
| DAVID TISTINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110812098931 | $0.33 |
| DAVID TISTINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27824768052 | $0.28 |
| DAVID TISTINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000152861812022 | $0.00 |
| DAVID TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016776194607 | $0.50 |
| DAVID TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08477292829 | $0.10 |
| DAVID TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 418.917326365 | $332.11 |
| DAVID TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8917683405 | $87.70 |
| DAVID TJAHJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.036983586061 | $2.80 |
| DAVID TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4360079814081 | $0.42 |
| DAVID TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100496608763 | $0.10 |
| DAVID TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077957392108 | $23.07 |
| DAVID TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045338153838 | $8.85 |
| DAVID TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0765135727099999 | $0.01 |
| DAVID TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000179694941861399 | $0.00 |
| DAVID TOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069571634525 | $2.06 |
| DAVID TOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017390334503 | $3.39 |
| DAVID TOLLEMACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358259170245999 | $0.37 |
| DÁVID TOMANÍCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7601723638368 | $16.16 |
| DAVID TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128675058587 | $0.38 |
| DAVID TOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052066224384 | $0.01 |
| DAVID TOMAS GAITÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001655869924 | $0.49 |
| DAVID TOMAS GAITÁN RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029563422139 | $0.01 |
| DAVID TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076785934785 | $2.27 |
| DAVID TOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062946977509 | $0.22 |
| DAVID TONG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02643312 | $1,020.28 |
| DAVID TONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LUNC | 43,557.801202 | $7.46 |
| DAVID TONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (43,571.359723) | ($3.87) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.677483208) | ($3,090.62) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.23663001) | ($382.79) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.963266796) | ($164.28) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (23.138490005) | ($228.15) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (231.424011) | ($138.50) |
| DAVID TONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1140118) | ($3,485.02) |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000903994667222099 | $30.63 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143714681074989 | $34.49 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002124296506 | $0.00 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41118683032459 | $0.99 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3054911448886 | $4.05 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032514621230605 | $2.31 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057083768879 | $0.00 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101038095155976 | $3.65 |
| DAVID TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09162638403 | $5.22 |
| DAVID TONIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,000.0) | ($174.68) |
| DAVID TONIC | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,000.0 | $174.68 |
| DAVID TONIC | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XLM | (1,000.0) | ($174.23) |
| DAVID TONIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00617259) | ($168.83) |
| DAVID TONIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00617259 | $168.83 |
| DAVID TONIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 500.0 | $132.94 |
| DAVID TONIC | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00617259) | ($183.54) |
| DAVID TONIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00077268) | ($22.11) |
| DAVID TONIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00077268 | $22.11 |
| DAVID TONIC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077268) | ($22.10) |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026058789561 | $79.20 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9628305753 | $7.11 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.886895753 | $9.31 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00091358271377 | $0.01 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.41226304847999 | $0.22 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30775173365 | $18.40 |
| DAVID TONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.607676547469999 | $0.06 |
| DAVID TONKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.842262161 | $26.62 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,241.0) | ($1,241.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,241.0 | $1,241.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.64) | ($0.64) |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.64 | $0.64 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.64) | ($11.64) |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 15.625374235 | $44,030.42 |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.117032482) | ($20,000.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.117032482 | $20,000.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $28.27 |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 12.7 | $35,937.34 |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.508341753) | ($24,098.31) |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.508341753 | $24,098.31 |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (28.235310237) | ($80,000.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (19,880.0) | ($19,880.00) |
| DAVID TOOLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01795377982) | ($36.56) |
| DAVID TOOLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009150789936) | ($16.69) |
| DAVID TOOLEY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01611310909) | ($18.28) |
| DAVID TOOLEY | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0159121621) | ($16.69) |
| DAVID TOOLEY | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $60.91 |
| DAVID TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052962621754 | $0.06 |
| DAVID TOPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67103046908 | $5.92 |
| DAVID TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137071417475 | $40.57 |
| DAVID TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.381384302495999 | $0.35 |
| DAVID TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291223528929999 | $56.91 |
| DAVID TORDECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34975840506 | $1.75 |
| DAVID TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010029127938 | $0.00 |
| DAVID TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50335136577 | $0.50 |
| DAVID TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0756985435819999 | $0.08 |
| DAVID TORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018406710848999 | $0.05 |
| DAVID TORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089848839151 | $0.02 |
| DAVID TORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04410759709 | $3.57 |
| DAVID TORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104487440919999 | $0.00 |
| DAVID TORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028094723696 | $0.02 |
| DAVID TORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000863127156079999 | $0.00 |
| DAVID TORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101647121938 | $0.00 |
| DAVID TÖRNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68301378173799 | $3.76 |
| DAVID TORRECILLA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.651397129249 | $5.14 |
| DAVID TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000228 | $0.09 |
| DAVID TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | DOT | 0.0269511503 | $0.40 |
| DAVID TORRES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ADA | 191.352434 | $148.48 |
| DAVID TORRES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (191.556418) | ($150.99) |
| DAVID TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAVID TORRES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAVID TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 3.657838 | $977.01 |
| DAVID TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| DAVID TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| DAVID TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DAVID TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.9431214678 | $1,398.53 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117957313155999 | $3.49 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038084873739 | $0.74 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027323726281 | $0.81 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82407131082 | $0.65 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036806258855 | $0.00 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016383065439 | $0.48 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037169460322 | $0.00 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022809869017 | $0.03 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025969469835 | $78.76 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.141722028 | $50.06 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076527117787 | $2.27 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041619927028 | $5.02 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041130482395 | $0.04 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03102273250302 | $0.02 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4027272231 | $15.59 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034534108361 | $0.00 |
| DAVID TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01188069803 | $2.71 |
| DAVID TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000587483132159999 | $0.04 |
| DAVID TORTORELLA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 414.425738 | $414.43 |
| DAVID TORTORELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00129142 | $42.37 |
| DAVID TORTORELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID TORTORELLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (415.954601) | ($415.95) |
| DAVID TORTORELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259626) | ($75.38) |
| DAVID TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130790716355866 | $50.50 |
| DAVID TORTORELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4879403998415 | $2.49 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022725334888 | $0.07 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024304875934 | $0.05 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127085417887999 | $0.00 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095980237437 | $0.00 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000116698696088 | $0.00 |
| DAVID TORTORICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.161519964 | $1.27 |
| DAVID TOTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 6,997.5 | $6,997.50 |
| DAVID TOTH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID TOTH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (2,019.039113) | ($2,019.04) |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070633379435 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016198589972 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049761599269 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000782833977 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003098456974 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000128304242405 | $0.01 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198942310279999 | $0.00 |
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002456139493 | $0.00 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.3179896358763 | $22.32 |
| DAVID TOTPATI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.99946347 | $1,977.29 |
| DAVID TOTPATI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.05308815 | $1,568.17 |
| DAVID TOTPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0446106387878 | $23.34 |
| DAVID TOTPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063896367439 | $0.00 |
| DAVID TOTPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4564963493 | $27.30 |
| DAVID TOTPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.132784991259999 | $1.17 |
| DAVID TOUTHANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001352793884) | ($4.17) |
| DAVID TOUTHANG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002113114995) | ($4.17) |
| DAVID TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.7730438651) | ($5,000.00) |
| DAVID TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1132857175) | ($150.13) |
| DAVID TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003146718584) | ($4.17) |
| DAVID TOUTHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.7147790534 | $6,247.99 |
| DAVID TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259137516139999 | $0.77 |
| DAVID TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019146520511 | $34.70 |
| DAVID TOUTHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021963020912 | $0.02 |
| DAVID TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638377766 | $0.49 |
| DAVID TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1339294702 | $7.13 |
| DAVID TOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($833.17) |
| DAVID TOWES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.91768533) | ($13,198.77) |
| DAVID TOWES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($274.06) |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044692134114 | $137.63 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.992110312817 | $1.14 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068729540765194 | $162.81 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.5449467299999 | $49.58 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008427693083 | $0.09 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5420616496 | $5.27 |
| DAVID TOWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0013863982155 | $0.08 |
| DAVID TR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020089372173 | $0.00 |
| DAVID TR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030396831963 | $0.22 |
| DAVID TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612349975 | $0.55 |
| DAVID TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018861412118 | $36.80 |
| DAVID TRAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.95124063399999 | $4.99 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000858) | ($3.43) |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01250742) | ($499.45) |
| DAVID TRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002777884903) | ($0.83) |
| DAVID TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.08) | ($7.08) |
| DAVID TRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003366) | ($129.43) |
| DAVID TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.58) | ($14.58) |
| DAVID TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| DAVID TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 3,853.589236 | $3,853.59 |
| DAVID TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 6,522.778988 | $6,522.78 |
| DAVID TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| DAVID TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| DAVID TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 8.474618518 | $16,750.53 |
| DAVID TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05771225 | $1,715.31 |
| DAVID TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.886941193) | ($17,498.30) |
| DAVID TRAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 11,990.0 | $11,990.00 |
| DAVID TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.004242347245 | $8.33 |
| DAVID TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004242347245) | ($8.33) |
| DAVID TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DAVID TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 11.080028687 | $21,756.03 |
| DAVID TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (11.081081497) | ($21,302.34) |
| DAVID TRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00043195897) | ($0.83) |
| DAVID TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 7,990.0 | $7,990.00 |
| DAVID TRAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.35873807 | $10,727.34 |
| DAVID TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 636.196024 | $377.87 |
| DAVID TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BCH | (7.06412) | ($1,304.36) |
| DAVID TRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,301.138 | $1,304.36 |
| DAVID TRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.58) | ($14.58) |
| DAVID TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 5,312.98 | $5,312.98 |
| DAVID TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.58) | ($14.58) |
| DAVID TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,500.0) | ($17,500.00) |
| DAVID TRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.274260206 | $28,090.04 |
| DAVID TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (2.835091864) | ($2,567.22) |
| DAVID TRAN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030141597148999 | $0.09 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018363116119 | $0.04 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000178898751739999 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245278387289999 | $7.26 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024687095997 | $48.17 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6879423205 | $8.69 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2270212206 | $2.65 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6346466698 | $18.17 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018213162355 | $0.54 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000163496561328 | $0.32 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128783747073 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.13130054811 | $66.15 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000163983563269999 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 486.365632528 | $486.37 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039911306449999 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.600535283021 | $5.41 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110783146 | $0.44 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003554856511677 | $78.29 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010867607125838 | $21.47 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.6274488861 | $51.63 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077862039973 | $0.09 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6036893828 | $0.60 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045925390696 | $0.15 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057245265304 | $200.11 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.392623033254 | $93.97 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071931062198 | $171.76 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45409309960686 | $1.45 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.99844106969999 | $3.48 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103484765339999 | $1.33 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00548547415009999 | $0.01 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000092503028309999 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0929454070899999 | $7.68 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19276805832 | $13.02 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0180447609904 | $4.94 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16954783228 | $9.65 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.3643430819999 | $62.92 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5149092878 | $5.97 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9061985904 | $0.28 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4389034821 | $4.92 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.098917102659 | $10.86 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.135585453889999 | $0.83 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4291099561 | $2.20 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1463504206 | $1.03 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.62150723595 | $0.33 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044902026721 | $0.17 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044996017771 | $13.32 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042595809 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046013429781 | $0.00 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140534030497 | $0.42 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064258784827 | $12.52 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018292316253 | $0.02 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0710754773029999 | $0.06 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20785481805 | $1.83 |
| DAVID TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125195128084 | $3.71 |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00098774 | $39.52 |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00483786 | $193.20 |
| DAVID TRANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01659770799 | $50.23 |
| DAVID TRANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09376999 | $284.58 |
| DAVID TRANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.808798858) | ($6,901.03) |
| DAVID TRANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.808798858 | $6,901.03 |
| DAVID TRANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.808798) | ($6,912.28) |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3593102551) | ($10,917.19) |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3593102551 | $10,917.19 |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35931) | ($10,917.18) |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003605863746) | ($6.79) |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003605863746 | $6.79 |
| DAVID TRANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003606) | ($6.79) |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020040823636819 | $70.88 |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02661863627319 | $66.10 |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036806288465 | $0.00 |
| DAVID TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00064066159416 | $0.00 |
| DAVID TRASOBARES GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125152599031 | $0.00 |
| DAVID TRASOBARES GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133302127394 | $0.00 |
| DAVID TRASOBARES GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083492027706 | $0.01 |
| DAVID TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007994771579 | $0.00 |
| DAVID TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131320587553 | $0.03 |
| DAVID TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.558343175 | $3.61 |
| DAVID TRAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7518233976 | $1.75 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008177210969 | $253.15 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142396412416 | $0.28 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65582109156 | $0.66 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14779671891 | $0.12 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035118983094 | $0.02 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041724466531 | $0.00 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070717439356 | $0.00 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067754410635 | $4.05 |
| DAVID TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137121220562 | $0.00 |
| DAVID TRELEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090092169252 | $277.55 |
| DAVID TRELEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24507356613 | $499.31 |
| DAVID TRELEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063021060987 | $0.06 |
| DAVID TRELEAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.505575621 | $144.69 |
| DAVID TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177133253049999 | $5.24 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162383691002 | $0.48 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6705932222805 | $17.50 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032760668005 | $6.38 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8786936567 | $10.21 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.182921539839999 | $1.29 |
| DAVID TREMBLAY O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015827925599 | $0.37 |
| DAVID TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118597324691 | $35.10 |
| DAVID TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154232683884 | $0.00 |
| DAVID TREMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.411778023 | $18.41 |
| DAVID TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173476465959999 | $0.51 |
| DAVID TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020201577398 | $39.42 |
| DAVID TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.72093248599999 | $8.72 |
| DAVID TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33239505471 | $2.93 |
| DAVID TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090246942642 | $9.91 |
| DAVID TRIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.401802905068 | $5.20 |
| DAVID TRIBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030998775674 | $6.05 |
| DAVID TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000326350420459999 | $0.10 |
| DAVID TRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19500607605 | $0.20 |
| DAVID TRIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033893556775 | $1.00 |
| DAVID TRIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003871211996 | $0.00 |
| DAVID TRIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020169193303 | $0.00 |
| DAVID TRIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000079526627694 | $0.03 |
| DAVID TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058018622327 | $0.00 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($23,107.36) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $23,107.36 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,006.357947318) | ($8,181.69) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,006.357947318 | $8,181.69 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2.60823) | ($19.34) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($18.70) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,003.749717318) | ($7,186.85) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74936) | ($22,207.86) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (631.237566521) | ($332.50) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 631.237566521 | $332.50 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.406123532) | ($374.35) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.406123532 | $374.35 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (631.237566) | ($330.83) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.406123532) | ($375.57) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250614762) | ($7,501.15) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.250614762 | $7,501.15 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4831395208) | ($0.27) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4831395208 | $0.27 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.141119035) | ($5,569.84) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.141119035 | $5,569.84 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25061476) | ($7,482.86) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (101.14) | ($5,753.74) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2603922002) | ($2.03) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.2603922002 | $2.03 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01226158275) | ($0.43) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01226158275 | $0.43 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (0.2603922002) | ($2.03) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.247301195) | ($6,527.38) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.247301195 | $6,527.38 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.247301195) | ($6,540.84) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002977328631) | ($6.15) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002977328631 | $6.15 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009881779984) | ($3.00) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009881779984 | $3.00 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.05348507357) | ($2.89) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.05348507357 | $2.89 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,629.48104065) | ($969.81) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,629.48104065 | $969.81 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002977328631) | ($5.65) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,629.48104065) | ($1,034.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID TROJANOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1287146912) | ($0.07) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1287146912 | $0.07 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.19353216) | ($1.36) |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.19353216 | $1.36 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00353380356063581 | $134.48 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0190453714258854 | $50.40 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.135128447268 | $15.85 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54079756876084 | $2.02 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017417663952 | $0.00 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.60629751861269 | $19.12 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.573170114057484 | $47.91 |
| DAVID TROJANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064465752119445 | $3.94 |
| DAVID TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005521476345 | $0.00 |
| DAVID TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025763457992 | $0.01 |
| DAVID TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020048443543 | $0.00 |
| DAVID TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015482612076 | $0.00 |
| DAVID TROLLÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000044547409222 | $0.01 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122854079152 | $0.04 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017449407489 | $0.03 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032825792253 | $0.00 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67879741929 | $2.32 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002082862121 | $0.00 |
| DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000582385992379999 | $0.00 |
| DAVID TROUBLE SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 41.37 | $41.37 |
| DAVID TROUBLE SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,440.68 | $25,440.68 |
| DAVID TROUBLE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001590312465 | $50.00 |
| DAVID TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096992143224 | $0.00 |
| DAVID TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025597194285 | $0.50 |
| DAVID TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033143887302 | $0.00 |
| DAVID TROUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033927726443 | $0.00 |
| DAVID TROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,890.909005519) | ($10,890.91) |
| DAVID TROY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,890.909005519 | $10,890.91 |
| DAVID TROY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,890.909005) | ($10,890.91) |
| DAVID TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063623517162 | $0.02 |
| DAVID TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050910013486 | $0.01 |
| DAVID TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.3745202310299 | $69.37 |
| DAVID TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051427563636 | $0.00 |
| DAVID TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040003307561 | $0.00 |
| DAVID TRUONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000619213845) | ($23.44) |
| DAVID TRUONG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000619213845 | $23.44 |
| DAVID TRUONG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.350150941) | ($51.35) |
| DAVID TRUONG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.350150941 | $51.35 |
| DAVID TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061921) | ($23.87) |
| DAVID TRUONG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (51.35015) | ($51.35) |
| DAVID TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009413907766) | ($0.03) |
| DAVID TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000009413907766 | $0.03 |
| DAVID TRUONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.09478958393) | ($0.09) |
| DAVID TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.09478958393 | $0.09 |
| DAVID TRUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001250492177) | $0.00 |
| DAVID TRUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001250492177 | $0.00 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919941854449999 | $2.72 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000873039672009999 | $0.03 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002148699807 | $0.04 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021260851637 | $0.01 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019454650392 | $0.00 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210311405986699 | $0.08 |
| DAVID TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2301323968677 | $0.23 |
| DAVID TRUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199134665359999 | $0.59 |
| DAVID TRUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.192896804 | $22.19 |
| DAVID TSAI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAVID TSAI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.2500377) | ($1.25) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2.2500377 | $1.25 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002741534644) | ($7.77) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002741534644 | $7.77 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.761079729) | ($4,210.79) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.761079729 | $4,210.79 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,084.43111386) | ($1,665.08) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,084.43111386 | $1,665.08 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.790433376) | ($13.79) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 13.790433376 | $13.79 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2669169263) | ($0.27) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.2669169263 | $0.27 |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.032469) | ($49.96) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00027415) | ($7.80) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.725) | ($4,187.32) |
| DAVID TSAI | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (36.527479) | ($19.72) |
| DAVID TSAI | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3,047.90363486) | ($1,630.78) |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026622304354 | $80.81 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037505362092 | $0.01 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025624825164 | $0.00 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.2989210539999 | $12.92 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002899522636473 | $0.10 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025718564963042 | $59.64 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322957694845029 | $0.00 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.078308039027 | $34.53 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015824450880942 | $0.01 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10962323685909 | $0.11 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035728919986 | $1.06 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024655205485 | $4.81 |
| DAVID TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6935891559 | $9.69 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002371088038 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095841185722 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015394082528 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000076310539383 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004898557139 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049536632226 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018845530194 | $0.00 |
| DAVID TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020028000691 | $0.00 |
| DAVID TSYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081501787113 | $0.24 |
| DAVID TSYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39284708745 | $0.31 |
| DAVID TSYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026219673041 | $0.29 |
| DAVID TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292630656979999 | $0.00 |
| DAVID TUATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043921970779 | $0.13 |
| DAVID TUATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260550800999999 | $0.51 |
| DAVID TUCCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002375879162) | ($0.08) |
| DAVID TUCCI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002636088045) | ($0.08) |
| DAVID TUCCI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003710058897) | ($0.08) |
| DAVID TUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.94146025069 | $21.47 |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,543.000467 | $1,543.00 |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.07699037518 | $2,241.39 |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.26) | ($1.26) |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.04232490463 | $1,232.35 |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1194175691) | ($3,476.99) |
| DAVID TUCH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1194175691 | $3,476.99 |
| DAVID TUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.65) |
| DAVID TUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (98.619991675) | ($31.30) |
| DAVID TUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 98.619991675 | $31.30 |
| DAVID TUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11841756) | ($3,387.96) |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001291073172263 | $0.04 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1301721934081 | $1.51 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019553393064 | $0.04 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0594354783179999 | $0.06 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17567502067 | $0.14 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021084489149 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043848409858 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150849829939999 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018846239405 | $0.01 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000126363343264 | $0.01 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000032452811417 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000034845091682999 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027470176609 | $0.00 |
| DAVID TUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000056107421279 | $0.00 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226276338509999 | $68.29 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15348819799 | $311.69 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2880187179 | $7.82 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5731551413 | $15.84 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097727273716 | $0.74 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0515866982369999 | $3.68 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.3317048498 | $4.98 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.2764487383 | $3.34 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.83896502233 | $2.11 |
| DAVID TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.695252367769999 | $1.27 |
| DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090313997511 | $0.03 |
| DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031028274621 | $0.00 |
| DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012170556848 | $0.02 |
| DAVID TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0325920842439999 | $0.03 |
| DAVID TUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118773680482 | $3.52 |
| DAVID TUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259305932789999 | $0.00 |
| DAVID TURGEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2368360175) | ($6,734.43) |
| DAVID TURGEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2368360175 | $6,734.43 |
| DAVID TURGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017935968912653 | $60.91 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.651764221 | $46.72 |
| DAVID TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00465055 | $188.37 |
| DAVID TURNER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3265551372) | ($1,000.00) |
| DAVID TURNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3265551372 | $1,000.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 0.008362 | $0.01 |
| DAVID TURNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 13.11953088 | $19.15 |
| DAVID TURNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00040505 | $17.28 |
| DAVID TURNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033184) | ($99.62) |
| DAVID TURNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2933711372) | ($881.70) |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001114586354) | ($33.76) |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001114586354 | $33.76 |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.965457814) | ($2.03) |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.965457814 | $2.03 |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.249362154) | ($4.25) |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.249362154 | $4.25 |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1871245023) | ($1.36) |
| DAVID TURNER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1871245023 | $1.36 |
| DAVID TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (4.257724) | ($4.26) |
| DAVID TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00151963) | ($46.75) |
| DAVID TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1871245023) | ($1.43) |
| DAVID TURNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.084988694) | ($10.84) |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09031187856) | ($2,638.61) |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09031187856 | $2,638.61 |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.783088022) | ($3,212.64) |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.783088022 | $3,212.64 |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (145.489936529) | ($86.36) |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 145.489936529 | $86.36 |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.111746742) | ($42.11) |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.111746742 | $42.11 |
| DAVID TURNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09031187) | ($2,660.59) |
| DAVID TURNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.489936529) | ($92.58) |
| DAVID TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.111746742) | ($42.11) |
| DAVID TURNER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.783088022) | ($3,537.24) |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033334361969 | $6.50 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026831719562 | $7.94 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029933372431 | $0.58 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24951020103 | $2.74 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007575329987147 | $26.18 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014104287841915 | $34.54 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4432392147589 | $1.42 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052651882475 | $0.01 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.26877644721522 | $0.27 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064851913225279 | $0.24 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043728346597 | $0.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029436314077861 | $0.03 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020961269496491 | $0.02 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032880065684441 | $0.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00079789576513 | $0.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079624456978 | $0.03 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027553345499 | $0.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018047284731 | $0.53 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050615206946 | $101.46 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01994450087999 | $0.81 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6789388409 | $1.05 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56614776989 | $5.00 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.5929413311999 | $1.55 |
| DAVID TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097714297513 | $0.70 |
| DAVID TURNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105473952182 | $0.31 |
| DAVID TURNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022827768977 | $0.04 |
| DAVID TURNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083499309594 | $0.07 |
| DAVID TURNER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035481652193 | $0.02 |
| DAVID TURPIN SANCHEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| DAVID TURPIN SANCHEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DAVID TURPIN SANCHEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $11.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID TURPIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090996907888 | $50.45 |
| DAVID TURPIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0783696788389 | $0.08 |
| DAVID TUSICK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 10.337421378 | $1,101.71 |
| DAVID TUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146265151048 | $43.29 |
| DAVID TUSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7131838799999 | $15.71 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112763558152 | $33.38 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127670126925 | $24.91 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4699926417999 | $3.54 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5553489124 | $1.60 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032360157132 | $0.96 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497694188729999 | $9.71 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189824963829999 | $0.19 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356392176049999 | $0.36 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053390586942 | $0.33 |
| DAVID TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.73637862119999 | $3.74 |
| DAVID TWIUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018414946023 | $0.55 |
| DAVID TWIUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092956042161 | $0.01 |
| DAVID TYLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,503.854500116) | ($12,700.00) |
| DAVID TYLER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,503.854500116 | $12,700.00 |
| DAVID TYLER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,503.8545) | ($12,593.84) |
| DAVID TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285882254767 | $0.85 |
| DAVID TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024031056005 | $0.05 |
| DAVID TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,000.214353723 | $1,613.82 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (224,005.219594742) | ($224,005.22) |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 224,005.219594742 | $224,005.22 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (224,005.219594) | ($224,005.22) |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.298012891) | ($252.30) |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.298012891 | $252.30 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (252.298013) | ($252.30) |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040145635004 | $0.00 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000129094953092 | $0.00 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,430.62797069893 | $1,430.63 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024544868883 | $0.00 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000055665190303 | $0.00 |
| DAVID TYLER BERNAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000056562173563 | $0.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,096.24) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,096.24 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($15,048.12) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 15,043.635 | $15,048.12 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (9,951.0) | ($9,951.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 97.61573 | $9,951.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.142 | $5,000.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($5,144.94) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 5,132.262 | $5,144.94 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 32.68633 | $2,500.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (2,700.0) | ($2,700.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 36.01557 | $2,700.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($6,552.96) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 6,531.421 | $6,552.96 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 76.85844 | $3,200.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.10566 | $3,000.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.11293946) | ($42,929.80) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.11293946 | $42,929.80 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($29,416.38) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 29,216.558 | $29,416.38 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (9.112939) | ($13,403.49) |
| DAVID TYLER ODOM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 13,314.213 | $13,403.49 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244919296732 | $739.93 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23745970611169 | $571.12 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.381019552 | $214.38 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.498598828 | $294.52 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4730713488 | $1.55 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09496065119 | $9.67 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.298065646662 | $17.82 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020108282428 | $0.00 |
| DAVID TYLER ODOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.2840261503 | $3.28 |
| DAVID TYLER THAYER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,025.0 | $3,025.00 |
| DAVID TYLER THAYER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,025.0) | ($3,025.00) |
| DAVID TYLER WATTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.57981933 | $1,737.12 |
| DAVID TYLER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156759057703 | $46.50 |
| DAVID TYLER WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142204886541 | $27.15 |
| DAVID TYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,654.68358367768 | $1,863.72 |
| DAVID TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395988195199999 | $11.72 |
| DAVID TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091757828359 | $0.09 |
| DAVID TYNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133483869178 | $26.05 |
| DAVID TYNNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051333465209999 | $0.00 |
| DAVID TYNNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089629155145 | $0.01 |
| DAVID TYNNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033317677893 | $0.00 |
| DAVID UFBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023955504128 | $71.60 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32012456) | ($9,070.03) |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012676713593827 | $47.97 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.190458908965 | $14.01 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01204362851 | $26.51 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3241868868 | $0.89 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011197418537 | $0.88 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2428564583 | $4.54 |
| DAVID ULCIGRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.7087519406 | $1.86 |
| DAVID ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027799569655 | $5.42 |
| DAVID ULLOA SOBRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000075290207886999 | $0.00 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2213534 | $668.21 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005815714381 | $17.21 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113859112316 | $21.91 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233759870959999 | $0.02 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48055767655 | $0.74 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020390779451 | $0.60 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092770494189 | $0.00 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044662781709 | $0.50 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014078701721 | $0.12 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75378308929 | $0.11 |
| DAVID ULRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00155144615646 | $0.17 |
| DAVID UMANA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.017179518) | ($453.02) |
| DAVID UMANA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 453.017179518 | $453.02 |
| DAVID UMANA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVID UMANA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (448.017179) | ($448.02) |
| DAVID UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160135303681 | $0.47 |
| DAVID UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4565075533715 | $3.46 |
| DAVID UMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002452084499389 | $50.56 |
| DAVID UMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013230607711 | $0.01 |
| DAVID UMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102423190134 | $30.32 |
| DAVID UMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357127698299999 | $0.42 |
| DAVID UMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.5247075579999 | $21.82 |
| DAVID UNIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139168) | ($58.20) |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000245350946618 | $0.10 |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13104122400944 | $7.13 |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009695915517 | $0.00 |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125321732209999 | $0.00 |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012556907977 | $0.01 |
| DAVID UNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00035367289274 | $0.01 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (35.613074) | ($35.61) |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($2,917.22) |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,917.628 | $2,917.22 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,843.0) | ($2,843.00) |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1001305 | $2,843.00 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244194594929999 | $74.20 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021866104353 | $0.00 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080248305253 | $0.00 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3796882045533 | $12.38 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000322274719899999 | $0.00 |
| DAVID URANGA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000002254716 8745 | $0.00 |
| DAVID URBANO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023811649437 | $7.05 |
| DAVID URBANO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128606416888 | $2.51 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022998802431 | $0.07 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015219969444 | $0.02 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033763706531 | $0.07 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52030549843 | $0.52 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0111333574803 | $0.01 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014213029805 | $0.02 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073645420972 | $0.01 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054409083212 | $0.00 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05924084161 | $0.00 |
| DAVID UREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00085993357778 | $0.00 |
| DAVID UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028261671809 | $0.84 |
| DAVID UREKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122095557303 | $0.01 |
| DAVID URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024781885745 | $0.73 |
| DAVID URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029304684976 | $57.08 |
| DAVID URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016530273254 | $0.00 |
| DAVID URIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016876531336 | $5.37 |
| DAVID URIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002050190224 | $0.61 |
| DAVID URIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089955834732 | $0.01 |
| DAVID URREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000341994721 | $0.00 |
| DAVID URREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018564408679 | $0.00 |
| DAVID URREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00049109885468 | $0.00 |
| DAVID URREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0036423222573 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,167.579794777) | ($905.14) |
| DAVID URRY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,167.579794777 | $905.14 |
| DAVID URRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XLM | (5,167.5797947) | ($905.45) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002455100068) | ($73.66) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002455100068 | $73.66 |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009129915817) | ($1.89) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009129915817 | $1.89 |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002905871697) | ($0.20) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002905871697 | $0.20 |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6189081177) | ($0.08) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6189081177 | $0.08 |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (316.475421308) | ($316.48) |
| DAVID URRY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 316.475421308 | $316.48 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002974448148) | ($0.09) |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002974448148 | $0.09 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4175041117) | ($0.42) |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4175041117 | $0.42 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000009723493745) | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000009723493745 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001190203983) | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001190203983 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000102360402) | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000102360402 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.03033578949) | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.03033578949 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.00464075764) | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.00464075764 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.03063433963) | ($0.01) |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.03063433963 | $0.01 |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (316.89) | ($316.89) |
| DAVID URRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0107236 | $316.89 |
| DAVID URRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01318167) | ($397.81) |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013821537854868 | $0.51 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29671808186 | $1.48 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048913237459 8199 | $0.01 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12688652480486 | $2.13 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.59918950292196 | $0.69 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004961688176324 | $0.00 |
| DAVID URRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000026192137663 7079 | $0.00 |
| DAVID USUGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.034843 | $63.99 |
| DAVID USUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001668892852 | $3.26 |
| DAVID UWE GESCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022443165498 | $0.70 |
| DAVID UWINGANJI GATETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059313945813 | $1.76 |
| DAVID UWINGANJI GATETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03495015087992 | $0.03 |
| DAVID UWINGANJI GATETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4091275392 | $2.70 |
| DAVID UWINGANJI GATETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09357386086 | $0.83 |
| DAVID UWINGANJI GATETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.121880227771 | $7.24 |
| DAVID VAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.357606431854 | $1.44 |
| DAVID VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110528884075 | $3.27 |
| DAVID VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047869181377 | $0.01 |
| DAVID VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000387590138189999 | $0.76 |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (484.595829207) | ($484.60) |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 484.595829207 | $484.60 |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2709024966) | ($7,987.02) |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2709024966 | $7,987.02 |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.454756853) | ($19,244.62) |
| DAVID VAIRO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.454756853 | $19,244.62 |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.13) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.453756) | ($20,339.99) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.270702) | ($8,432.02) |
| DAVID VAIRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (483.595829) | ($483.60) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011459642451466 | $42.97 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04430631568095 | $122.23 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.284630668041 | $3.28 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5129643623 | $3.58 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021878878555 | $1.60 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079673750252 | $1.81 |
| DAVID VAIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050280142541 | $0.31 |
| DAVID VALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05203018713 | $0.06 |
| DAVID VALCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4648203971 | $5.92 |
| DAVID VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008919639919 | $0.00 |
| DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,618.62) |
| DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15780591) | ($4,539.76) |
| DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007351134870189 | $27.56 |
| DAVID VALDIVIA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.73883996868 | $156.52 |
| DAVID VALENCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00308427 | $128.02 |
| DAVID VALENCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308427) | ($122.73) |
| DAVID VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096472214558 | $1.84 |
| DAVID VALENCIANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176761) | ($53.50) |
| DAVID VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010546862210475 | $0.39 |
| DAVID VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066660892775 | $0.01 |
| DAVID VALENCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00004677669228 | $0.00 |
| DAVID VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.372457425490926 | $0.43 |
| DAVID VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011999893539999 | $0.00 |
| DAVID VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034983634816999 | $0.01 |
| DAVID VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096116995442 | $0.00 |
| DAVID VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043846215787 | $0.04 |
| DAVID VALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041679145115 | $0.12 |
| DAVID VALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00264372779076 | $0.00 |
| DAVID VALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034879101552 | $0.04 |
| DAVID VALERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0045604300395 | $0.26 |
| DAVID VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55586758171 | $0.65 |
| DAVID VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27600662004 | $0.13 |
| DAVID VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017343568437 | $0.02 |
| DAVID VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032241674869 | $0.02 |
| DAVID VALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260772220221299 | $0.03 |
| DAVID VALLENPINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20101222255 | $0.23 |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000335) | ($1.00) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000335 | $1.00 |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000335) | ($1.01) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4262224251) | ($12,590.85) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4262224251 | $12,590.85 |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42622242) | ($12,610.64) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002761215074) | ($8.09) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002761215074 | $8.09 |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027612) | ($8.07) |
| DAVID VAN BENTHUYSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196048584254825 | $71.61 |
| DAVID VAN BEVEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9598734102017 | $20.68 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 600.0 | $600.00 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.99999999 | $3,897.36 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (116.78) | ($116.78) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MCDAI | 800.0 | $800.00 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1648176) | ($5,000.00) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1648176 | $5,000.00 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (405.4) | ($405.40) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.98) | ($0.98) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,093.01882 | $4,093.02 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (1.99999999) | ($2,495.30) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.943701489) | ($35,000.00) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1966698064) | ($202.79) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 39.371604801 | $40,596.81 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.99999999 | $2,062.24 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (1.024211139) | ($1,056.08) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1648176) | ($3,713.01) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (200.19) | ($200.19) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (25.02) | ($25.02) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.17885101 | $3,779.21 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6463607) | ($13,256.21) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6463607 | $13,256.21 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.82521171) | ($16,932.40) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004545394605) | ($8.34) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01636397649) | ($300.25) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5450113435) | ($10,000.00) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.669521031 | $12,284.53 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.07982782 | $1,464.27 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.07982782) | ($1,470.77) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.14546604 | $2,988.55 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Collateral | BTC | (0.14546604) | ($2,961.05) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (58.39) | ($58.39) |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053213013277 | $174.33 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124033258507 | $239.29 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.210098162 | $147.39 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.758385754 | $75.20 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7415340029 | $85.67 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2188693051 | $28.42 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.081655648116 | $5.98 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.049069601 | $41.16 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.14267427659999 | $126.88 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.1992739368 | $4.20 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14038665221 | $15.41 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0223034833939999 | $1.69 |
| DAVID VAN DE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.070231347604 | $5.01 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.04292051832) | ($1,691.92) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0263985 | $964.81 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.6351744 | $23,126.72 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 2.4394 | $88,738.05 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,570.07 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1764 | $6,370.56 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (3.073041206) | ($110,868.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,000.0) | ($23,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 86,435.46 | $86,435.46 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.34946723) | ($10,649.66) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (706.765) | ($580.12) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0195886 | $580.12 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $630.16 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.309972) | ($629.08) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0210536 | $629.08 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03516147 | $1,061.48 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 780.662151 | $780.66 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (85,435.46) | ($85,435.46) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.07580367) | ($2,283.48) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (780.66) | ($780.66) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0267923 | $780.66 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 6,875.31 | $6,875.31 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,349.722793 | $2,349.72 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.0267923) | ($782.33) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 3.0468079 | $88,776.60 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (2.510335845) | ($73,185.23) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.053744) | ($1,575.64) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 2,823.214 | $1,575.64 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2,696.204682066) | ($1,522.73) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (191.229) | ($107.82) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 106.438 | $107.82 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.482727) | ($14,152.72) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 14,038.728 | $14,152.72 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (56.593) | ($23.06) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 21.816 | $23.06 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3823182747) | ($6,767.67) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3927896117) | ($6,953.03) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.710668783) | ($225,000.00) |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 15.435507097 | $273,234.17 |
| DAVID VAN DER POUW KRAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 845.761588120362 | $1,103.64 |
| DAVID VAN DER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189401480259999 | $0.56 |
| DAVID VAN DER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90632671069999 | $3.91 |
| DAVID VAN DER ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.420579526 | $4.30 |
| DAVID VAN DER SCHRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27871533694178 | $2.66 |
| DAVID VAN DIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000263267087 | $0.00 |
| DAVID VAN DIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000200150196989999 | $0.01 |
| DAVID VAN DIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007005722728 | $0.00 |
| DAVID VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 731.407341367925 | $879.00 |
| DAVID VAN ESPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137240910479999 | $155.93 |
| DAVID VAN EYNDE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2462414) | ($7,295.25) |
| DAVID VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016206401864942 | $56.44 |
| DAVID VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019305991716 | $0.02 |
| DAVID VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.441073259 | $15.44 |
| DAVID VAN EYNDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1980928681 | $10.93 |
| DAVID VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295976930469999 | $8.75 |
| DAVID VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234681353809999 | $4.58 |
| DAVID VAN FLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.031871894 | $19.03 |
| DAVID VAN HOORIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018295393367 | $5.42 |
| DAVID VAN OUTRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076227577894 | $0.08 |
| DAVID VAN OUTRIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154572 | $0.48 |
| DAVID VAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002152066621 | $0.42 |
| DAVID VAN VLIET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,959,256.88537 | $607.58 |
| DAVID VAN VLIET | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | PAXG | 1.039736011 | $1,907.67 |
| DAVID VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068507849097 | $2.03 |
| DAVID VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64186722488 | $0.75 |
| DAVID VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,803.294002923 | $0.25 |
| DAVID VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024519366147 | $45.43 |
| DAVID VAN VLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 128.831245978 | $100.74 |
| DAVID VANBRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142154686779 | $0.00 |
| DAVID VANBRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89166464472 | $0.89 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 90.848 | $475.01 |
| DAVID VANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID VANCE | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID VANCE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAVID VANCE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAVID VANCE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID VANCE | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301712332339999 | $91.93 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0075869686 | $5.84 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114960528236 | $0.02 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.052863835 | $23.03 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016850944271 | $50.18 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31964074922 | $0.37 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088033867248 | $177.59 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.899340523 | $131.90 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.985015285 | $22.98 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.81293373268 | $9.18 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024970823788 | $2.74 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042997601527 | $0.97 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0027660415311 | $0.21 |
| DAVID VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0335823662069999 | $0.13 |
| DAVID VANDEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127366508807099 | $50.46 |
| DAVID VANDEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1151418174 | $1.33 |
| DAVID VANDEN HEUVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.2541886122 | $10.92 |
| DAVID VANDERGAAG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.6467085 | $27,277.52 |
| DAVID VANDERGAAG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64803202) | ($18,462.91) |
| DAVID VANDERGAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.548459953825 | $256.99 |
| DAVID VANDERGAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18946855844 | $10.86 |
| DAVID VANDERGAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9147142259 | $0.29 |
| DAVID VANDEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088845160927 | $26.30 |
| DAVID VANDEVEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031846858063 | $62.49 |
| DAVID VANEGAS TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012541370855831 | $50.50 |
| DAVID VANEGAS TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156057471675 | $29.68 |
| DAVID VANEGAS TOBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9650558999 | $6.97 |
| DAVID VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124960514298 | $0.37 |
| DAVID VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.934466072 | $67.33 |
| DAVID VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051460608181 | $15.23 |
| DAVID VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.79091139629999 | $1.42 |
| DAVID VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042901912084 | $0.00 |
| DAVID VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036720061694 | $0.00 |
| DAVID VANHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062487372187 | $0.00 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.041944425) | ($2.04) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 2.041944425 | $2.04 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | GUSD | (2.04) | ($2.04) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.110306277) | ($1.11) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 1.110306277 | $1.11 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (74.941310452) | ($503.82) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 74.941310452 | $503.82 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | MCDAI | (1.110306277) | ($1.11) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02507651539) | ($0.18) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.02507651539 | $0.18 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05201738581) | ($0.05) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.05201738581 | $0.05 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.05052843017) | ($0.08) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | SUSHI | 0.05052843017 | $0.08 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0006) | ($17.79) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005663283798) | ($10.00) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.005663283798 | $10.00 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.0) | ($7.75) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2540249904) | ($7,595.94) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2540249904 | $7,595.94 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.005663283798) | ($10.09) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | LINK | (73.9663869667) | ($571.02) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.413595391) | ($6,073.86) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 3.413595391 | $6,073.86 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.005387559545) | ($10.00) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 0.005387559545 | $10.00 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (3.413595391) | ($6,075.59) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.25506302) | ($7,616.18) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | PAXG | (0.005387559545) | ($10.03) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.040150286) | ($1,937.51) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Incoming | Internal Account Transfer | PAXG | 1.040150286 | $1,937.51 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Withdrawal | PAXG | (1.040150286) | ($1,936.68) |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00466408530986179 | $160.76 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288436409800519 | $68.75 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051105412274848 | $0.00 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.184952276383533 | $1.87 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.006960434813633 | $0.01 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015653788180854 | $0.02 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0094473898415196 | $17.84 |
| DAVID VANLANDINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000293631755111899 | $0.00 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($60.37) |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.1451) | ($1.27) |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000436 | $1.27 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.078) | ($0.50) |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000017 | $0.50 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,273.651791) | ($3,176.94) |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000716) | ($19.55) |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000706671197523699 | $0.23 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010281051177215 | $0.01 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.445181737744 | $59.81 |
| DAVID VANNIENSCHOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021788528547009 | $0.03 |
| DAVID VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159876096965999 | $0.47 |
| DAVID VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044231009076 | $0.04 |
| DAVID VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.106023928598 | $0.02 |
| DAVID VANNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000985796556759999 | $0.01 |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.616676796) | ($6,424.01) |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 63.616676796 | $6,424.01 |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004389269) | ($40,696.85) |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004389269 | $40,696.85 |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,003.90) |
| DAVID VANORE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,003.90 |
| DAVID VANORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (63.616676795) | ($6,306.08) |
| DAVID VANORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,827.88) |
| DAVID VANORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00438926) | ($39,198.64) |
| DAVID VANORE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.319477018) | ($14,973.89) |
| DAVID VANORE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.319477018 | $14,973.89 |
| DAVID VANORE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.319477018) | ($14,994.22) |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (49.810142089) | $0.00 |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 49.810142089 | $0.00 |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (750.684174646) | ($445.20) |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 750.684174646 | $445.20 |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (750.681) | ($445.20) |
| DAVID VANORE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 444.605 | $445.20 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022098219805659 | $88.94 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.641667647335 | $0.71 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0542931266437859 | $157.72 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041725942165 | $0.00 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.26334110230799 | $7.20 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014090621148 | $0.00 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019258488624 | $0.00 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16802151112001 | $17.01 |
| DAVID VANORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.336609204939999 | $19.16 |
| DAVID VANOTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005839228747 | $11.39 |
| DAVID VANOTTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.279909230839999 | $0.28 |
| DAVID VAQUERO SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00514) | ($163.55) |
| DAVID VAQUERO SANTIAGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,094.28) |
| DAVID VAQUERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018474519473 | $58.62 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022832860358 | $0.01 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137636251959999 | $0.00 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00579866531 | $0.01 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016856439823 | $0.00 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022253254609 | $0.00 |
| DAVID VARDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015879427807 | $0.00 |
| DAVID VARELA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.046359466758 | $1.97 |
| DAVID VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612772964 | $0.55 |
| DAVID VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94816539683 | $0.95 |
| DAVID VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014316405528 | $0.16 |
| DAVID VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119880036966 | $3.55 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001037773925879999 | $0.00 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013532645936 | $0.00 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004702505694 | $0.00 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25308662666 | $0.25 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061428362823 | $0.05 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121528676933 | $0.00 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015807336098 | $0.05 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025160485933 | $0.03 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017739611065 | $0.01 |
| DAVID VARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000102226171340999 | $0.00 |
| DAVID VAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022564098498 | $0.01 |
| DAVID VASHEGHANI FARAHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.425938815 | $17.43 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06246542711 | $189.18 |
| DAVID VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0211012 | $604.70 |
| DAVID VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.02093071932) | ($600.00) |
| DAVID VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| DAVID VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DAVID VASQUEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002664674485) | ($0.84) |
| DAVID VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001263014166) | ($0.37) |
| DAVID VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001160607612) | ($0.34) |
| DAVID VASQUEZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000215508284) | ($0.42) |
| DAVID VASQUEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008316919032) | ($0.17) |
| DAVID VASQUEZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001813192198) | ($0.37) |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237069933779999 | $0.05 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025015256696 | $7.50 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000912721208623 | $1.71 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006577526966088 | $0.01 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019802835681 | $0.00 |
| DAVID VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023361544803 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.860727865) | ($193.20) |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.860727865 | $193.20 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | MATIC | (167.81) | ($192.17) |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.004973 | $192.17 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004973) | ($192.24) |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000137171815649999 | $0.04 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.706520161555699 | $0.94 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01660678347 | $0.01 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046572471696 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092922709775 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005753031975709 | $0.06 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00314393110019999 | $0.01 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048349752757 | $0.01 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025346249848 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000103827703117 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0009348151901 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00084314167511 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060626949657 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000174366209729999 | $0.00 |
| DAVID VASQUEZ-VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000304116156939999 | $0.00 |
| DAVID VASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036381093638 | $0.01 |
| DAVID VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (23.51211826) | ($19.58) |
| DAVID VAZQUEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 23.51211826 | $19.58 |
| DAVID VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447277848761 | $51.52 |
| DAVID VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0446924417261 | $0.04 |
| DAVID VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0118173427136 | $2.68 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,202.04) | ($2,202.04) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | CEL | 1,539.97202802 | $3,467.84 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | CEL | (466.351111111) | ($1,049.29) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01983765144) | ($800.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | CEL | 888.887206946 | $2,017.28 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.118437387) | ($4,608.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.1028102318) | ($4,000.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,152.0 | $1,152.00 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,152.0) | ($1,152.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 1,700.37027969 | $3,510.24 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | CEL | 1,593.62370013 | $3,289.87 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (307.3729) | ($651.63) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01672692 | $648.68 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01367112 | $522.74 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00014411 | $5.08 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (13.7179) | ($25.91) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00077773 | $26.08 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $26.41 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.007) | ($213.23) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.008) | ($243.70) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.005) | ($152.24) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.013) | ($395.82) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.015) | ($456.72) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.011) | ($334.93) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,164.80) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005741885365) | ($0.17) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (19.06) | ($15.88) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052904 | $15.75 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.40056002 | $11,795.94 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35480426) | ($10,470.27) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1092) | ($10.30) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (13.1326) | ($9.07) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (12.3185) | ($9.51) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($193.91) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.005) | ($96.96) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.012) | ($232.69) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.007) | ($135.74) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.02) | ($387.82) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.023) | ($446.00) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.017) | ($329.65) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.005) | ($97.15) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Collateral | BTC | (0.001) | ($20.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.56) | ($1.56) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.49) | ($0.49) |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000008896543 | $0.00 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.34152523977 | $214.78 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08818508693 | $0.09 |
| DAVID VAZQUEZ SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000160603025 | $0.00 |
| DAVID VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035551995388 | $0.04 |
| DAVID VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086144558601 | $0.07 |
| DAVID VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.07289984605799 | $6.64 |
| DAVID VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108727340834 | $0.00 |
| DAVID VECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119359279471999 | $0.00 |
| DAVID VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002411937904 | $0.01 |
| DAVID VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000087008453568 | $0.00 |
| DAVID VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131405965 | $50.00 |
| DAVID VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1316273037034 | $8.04 |
| DAVID VEGA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 850.9652 | $489.39 |
| DAVID VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5136971685287 | $15.84 |
| DAVID VEGA SALGADO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 424.053383 | $424.05 |
| DAVID VEGA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000823741598999999 | $0.00 |
| DAVID VEGA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017057700604 | $0.02 |
| DAVID VEGA SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0672346218 | $2.07 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028003904354 | $0.00 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025675406405 | $0.00 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079126189224 | $0.00 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050042756163 | $0.01 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014264431708 | $0.00 |
| DAVID VEIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058411077396 | $0.01 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043258851143 | $12.65 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9045931378 | $4.61 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095168331435 | $1.86 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.006838575 | $1.59 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0830060788709999 | $0.92 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.70273459279999 | $0.83 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.832821414719999 | $2.85 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190019971349999 | $0.75 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25950616986 | $0.26 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0500729247519999 | $0.08 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091426606444 | $0.12 |
| DAVID VEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5911172836 | $1.59 |
| DAVID VELARDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.049353469) | ($5.00) |
| DAVID VELARDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.049353469 | $5.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.201238376) | ($20.00) |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.201238376 | $20.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.201349) | ($19.80) |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.750695618) | ($73.66) |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.750695618 | $73.66 |
| DAVID VELARDO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.799938462) | ($78.44) |
| DAVID VELARDO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,830.89 |
| DAVID VELARDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006957) | ($19.89) |
| DAVID VELARDO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.993043) | ($2,868.20) |
| DAVID VELARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1125541356) | ($258.24) |
| DAVID VELARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1125541356 | $258.24 |
| DAVID VELARDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1125541356) | ($261.23) |
| DAVID VELARDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (93.123245925) | ($2,023.27) |
| DAVID VELARDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 93.123245925 | $2,023.27 |
| DAVID VELARDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (93.123245925) | ($2,104.59) |
| DAVID VELARDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.391284485) | ($1.40) |
| DAVID VELARDO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.391284485 | $1.40 |
| DAVID VELARDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3728659799) | ($3.69) |
| DAVID VELARDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3728659799 | $3.69 |
| DAVID VELARDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 13,922.638721 | $7,386.95 |
| DAVID VELARDO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9311797916) | ($0.93) |
| DAVID VELARDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9311797916 | $0.93 |
| DAVID VELARDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.391284485) | ($1.52) |
| DAVID VELARDO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 724.8972 | $461.79 |
| DAVID VELARDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (33.213488) | ($20.01) |
| DAVID VELARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (32.430311) | ($19.90) |
| DAVID VELARDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (14,581.892122) | ($9,056.26) |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008313100613 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182441337569999 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052946795384815 | $1.49 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091613706935994 | $0.01 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0231145471297379 | $0.02 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025934213076 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00455669120238 | $0.06 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000101183119885 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143154480629999 | $0.01 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034431642921 | $0.01 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020959433054161 | $0.21 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.70264663557591 | $36.61 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020503985893 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41489181688 | $22.53 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000081932617167 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000078604979212 | $0.00 |
| DAVID VELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005613411816 | $0.01 |
| DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503947274149999 | $155.31 |
| DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046437347474 | $92.38 |
| DAVID VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009007219399 | $26.66 |
| DAVID VELAZQUEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000455221514729999 | $0.00 |
| DAVID VELAZQUEZ HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027787954274 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.0) | ($150.00) |
| DAVID VELEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.0 | $150.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| DAVID VELEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (150.0) | ($150.00) |
| DAVID VELEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 150.0 | $150.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| DAVID VELEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0077749 | $309.19 |
| DAVID VELEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.86 |
| DAVID VELEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (430.0) | ($430.00) |
| DAVID VELEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 430.0 | $430.00 |
| DAVID VELEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (430.0) | ($430.00) |
| DAVID VELEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00838817) | ($321.71) |
| DAVID VELEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,841.496025759) | ($8,841.50) |
| DAVID VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,841.496025759 | $8,841.50 |
| DAVID VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,841.49) | ($8,841.49) |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045874792578 | $13.50 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050284939777 | $0.01 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017499669156 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00629387035149999 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061427625789 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.1281658817999 | $60.13 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007676673963267 | $0.28 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188715044157512 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032432613422 | $0.00 |
| DAVID VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000000880741059999999 | $0.00 |
| DAVID VELLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135869574185 | $4.02 |
| DAVID VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127447521339999 | $37.72 |
| DAVID VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.579365332 | $34.14 |
| DAVID VELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 53.7282886339999 | $67.33 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8211898 | $2,475.48 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440234578749999 | $135.20 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028603392939 | $55.08 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38920937293 | $0.39 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3237335189 | $9.77 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7645866923 | $7.39 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.149972106 | $0.75 |
| DAVID VENANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048213556169 | $2.74 |
| DAVID VENDANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8756370689029 | $18.04 |
| DAVID VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026392993066 | $80.09 |
| DAVID VENDROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610387967529999 | $122.29 |
| DAVID VENEGAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0047 | $143.03 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130261537633 | $38.55 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005079696924 | $9.91 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022078014199 | $0.02 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0478304421999 | $8.19 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051566665787 | $0.00 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0233358680169999 | $1.71 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55676888965 | $1.90 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000325603353239999 | $0.00 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122695639354 | $0.00 |
| DAVID VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000044589496737 | $0.00 |
| DAVID VENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.97) | ($7.97) |
| DAVID VENTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004554427329) | ($1.66) |
| DAVID VENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 40.80908 | $1,015.74 |
| DAVID VENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (568.861209964) | ($9,591.00) |
| DAVID VENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 604.74794218 | $10,196.05 |
| DAVID VENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.4727164887) | ($7.97) |
| DAVID VENTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (17.080017794) | ($287.97) |
| DAVID VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,080.48 | $2,080.48 |
| DAVID VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005345764349) | ($1.67) |
| DAVID VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.971832375 | $4,606.99 |
| DAVID VENTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.972179706) | ($4,647.68) |
| DAVID VENTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (107.61068) | ($107.61) |
| DAVID VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018652713502 | $0.06 |
| DAVID VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017664886439 | $0.02 |
| DAVID VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000965556160055699 | $0.02 |
| DAVID VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24520993888432 | $0.25 |
| DAVID VENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08984637164932 | $0.03 |
| DAVID VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102031710859 | $30.20 |
| DAVID VERA | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETH | 0.1712325022 | $195.97 |
| DAVID VERA | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1198152038) | ($136.85) |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896040510529999 | $26.53 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017026984482 | $0.02 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049962792729 | $9.75 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.9720604379999 | $22.18 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.601475587 | $12.31 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 16.586456229 | $16.59 |
| DAVID VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0247815218859999 | $46.17 |
| DAVID VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11345959255 | $0.88 |
| DAVID VERGEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (251.296804163) | ($251.30) |
| DAVID VERGEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 251.296804163 | $251.30 |
| DAVID VERGEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (251.29) | ($251.29) |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029360311558 | $89.39 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057816756111 | $115.69 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8608486839 | $3.06 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.7237098939999 | $8.62 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136851257436 | $0.54 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.24609967874889 | $1.25 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047927522902 | $1.42 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000206526639349999 | $0.40 |
| DAVID VERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.997568947789999 | $1.00 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127747227507 | $0.38 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.615345816 | $43.62 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7695486062 | $8.55 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.240935198 | $44.24 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00575643363709999 | $1.30 |
| DAVID VERMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058563609657 | $10.91 |
| DAVID VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273149766049999 | $0.81 |
| DAVID VERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033484786041 | $0.65 |
| DAVID VERNALD CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020841609119 | $0.04 |
| DAVID VERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068659571619 | $2.03 |
| DAVID VERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021617138368 | $0.00 |
| DAVID VERNEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.818054583529999 | $0.82 |
| DAVID VERNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44153788165 | $3.44 |
| DAVID VERNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00197640404929 | $0.04 |
| DAVID VERNON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0314121485013 | $0.06 |
| DAVID VERNON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034111668874 | $10.10 |
| DAVID VERNON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.170418269221 | $0.17 |
| DAVID VERNON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129562593577 | $1.44 |
| DAVID VERNON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00552464974893599 | $0.43 |
| DAVID VERNON RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.045336057472 | $2.58 |
| DAVID VERNOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062212737353 | $0.00 |
| DAVID VERNOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026761870289 | $0.00 |
| DAVID VERNOUILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085190882429 | $0.00 |
| DAVID VERSCHUEREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (858.57) | ($858.57) |
| DAVID VERSCHUEREN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.021885 | $858.57 |
| DAVID VERSCHUEREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021885) | ($855.62) |
| DAVID VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37799614027488 | $5.69 |
| DAVID VERWAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311692911671599 | $0.31 |
| DAVID VERZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004284415005 | $0.00 |
| DAVID VERZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017963784259 | $0.02 |
| DAVID VERZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055973071309 | $0.00 |
| DAVID VERZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00004421103539 | $0.00 |
| DAVID VERZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00055487025333 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000123195757025999 | $0.01 |
| DAVID VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013263631187 | $0.00 |
| DAVID VEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109948680611 | $0.02 |
| DAVID VEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25354923982 | $0.20 |
| DAVID VEURINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000128953459676 | $0.00 |
| DAVID VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127162054788 | $0.38 |
| DAVID VIANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016368318945 | $3.19 |
| DAVID VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038111194745 | $1.13 |
| DAVID VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042836469651 | $0.84 |
| DAVID VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042486476318 | $0.03 |
| DAVID VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025204707012 | $76.36 |
| DAVID VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037776997408 | $12.02 |
| DAVID VICKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018442531751 | $0.05 |
| DAVID VICKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021693624256 | $0.04 |
| DAVID VICKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0081607542082 | $0.09 |
| DAVID VICTORIEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.9050284471) | ($323.12) |
| DAVID VICTORIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143062) | ($44.95) |
| DAVID VICTORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013808072786074 | $0.47 |
| DAVID VICTORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006227271062 | $0.00 |
| DAVID VICTORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10039055551677 | $5.15 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,005.0) | ($3,005.00) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,005.0 | $3,005.00 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.0) | ($16.00) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.0 | $16.00 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.06) | ($15.06) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2535169679 | $10,418.53 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,110.732718258) | ($1,110.73) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,110.732718258 | $1,110.73 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,106.672718) | ($1,106.67) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (207.033722375) | ($207.03) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 207.033722375 | $207.03 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (207.03) | ($207.03) |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002255793831471 | $64.21 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.685025819838 | $12.69 |
| DAVID VIDAL GOMEZ AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2391814133908 | $1.24 |
| DAVID VIDIECAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.72044872 | $20.65 |
| DAVID VIGO FERNANDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000756633) | ($23.23) |
| DAVID VIGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000870521737021 | $0.03 |
| DAVID VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019337023745 | $0.57 |
| DAVID VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0422739447929999 | $0.04 |
| DAVID VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00038348853309 | $0.03 |
| DAVID VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000107779270149 | $0.02 |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,490.0) | ($2,490.00) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.71) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($407.10) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,014.62) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,014.76) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,630.86) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (18.0) | ($7.62) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.22) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (170.0) | ($71.78) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (300.0) | ($126.22) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($107.21) |
| DAVID VILLACORTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (249.0) | ($106.71) |
| DAVID VILLACORTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 490.0 | $490.00 |
| DAVID VILLACORTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 890.0 | $890.00 |
| DAVID VILLACORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.313802142405 | $160.26 |
| DAVID VILLAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138477571875 | $0.41 |
| DAVID VILLAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052652079709 | $0.10 |
| DAVID VILLAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7558597549 | $7.38 |
| DAVID VILLAFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086180918326 | $5.15 |
| DAVID VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038341997959 | $11.35 |
| DAVID VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057906353602 | $1.13 |
| DAVID VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36908092527 | $0.23 |
| DAVID VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.0821242051 | $1.47 |
| DAVID VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.015110980153 | $0.03 |
| DAVID VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037210923659 | $0.00 |
| DAVID VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090994606499 | $0.01 |
| DAVID VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088681626449999 | $0.00 |
| DAVID VILLALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093449039936 | $0.00 |
| DAVID VILLALTA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142890785429 | $0.42 |
| DAVID VILLALTA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211111449289999 | $4.12 |
| DAVID VILLAREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3304253663 | $2,652.90 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00549135) | ($219.83) |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025002735754 | $7.45 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022213059483 | $43.34 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07166246408 | $0.07 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017125573783 | $0.01 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027843481926 | $0.00 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00256879476129999 | $0.03 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034831329189 | $0.00 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068969240879 | $0.00 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48474804691 | $0.23 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0118416450575 | $3.77 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000202354253299999 | $0.00 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000058371486061 | $0.00 |
| DAVID VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0121339794928 | $0.01 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021292337756 | $6.30 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017214272436 | $3.36 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025300921152 | $0.00 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2506683952 | $4.96 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000002204263428 | $0.00 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075893929585 | $0.00 |
| DAVID VILLATORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027656673174999 | $0.00 |
| DAVID VILLAVERDE CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139973107557999 | $0.41 |
| DAVID VILLAVERDE CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2906081013 | $6.21 |
| DAVID VILLAVERDE CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075428166501 | $14.72 |
| DAVID VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000149811005 8 | $0.00 |
| DAVID VILLEMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000405422646 | $0.00 |
| DAVID VINALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (8,263.810100768) | ($56,111.27) |
| DAVID VINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134791327588 | $0.00 |
| DAVID VINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011890067615 2999 | $0.00 |
| DAVID VINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0823961464759999 | $0.08 |
| DAVID VINALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 16.7913897336767 | $182.43 |
| DAVID VINCENT LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024513775596 | $740.70 |
| DAVID VINCENT LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.472234657279999 | $937.71 |
| DAVID VINCENT LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18702036977 | $0.19 |
| DAVID VINCENT LESHOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.387601693249999 | $0.39 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000901853615) | ($3.67) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (1,300.0144) | ($1,262.18) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 58,257.943202589 | $52,101.83 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.414522604) | ($14.68) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,476.457683405) | ($1,320.44) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (49,198.841590912) | ($44,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $64.18 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 2,169.9153 | $1,392.02 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,397.7 | $746.70 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (4,910.229) | ($3,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,992.784 | $3,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.805371) | ($3,500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 3,490.984 | $3,500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (3,107.363) | ($2,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2,000.301 | $2,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 1,282.381 | $1,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 704.127 | $500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,394.117 | $1,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1,219.513 | $1,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 617.742 | $500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 963.887 | $750.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,072.502 | $750.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 764.176 | $500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 740.303 | $500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,309.358 | $750.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 963.392 | $500.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 481.882 | $250.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (480.0) | ($480.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,013.728 | $480.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.557945) | ($2,400.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,379.588 | $2,400.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (4,639.551) | ($2,600.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,581.52 | $2,600.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,650.968 | $1,000.00 |
| DAVID VINCENT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.82445494478 | $460.28 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020604279318 | $619.41 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8044483917 | $2.10 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7067667674 | $4.71 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7775038883 | $10.13 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2310124354 | $1.40 |
| DAVID VINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.1025176551 | $20.85 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001046 | $0.42 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00001038 | $0.38 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001352 | $0.40 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000108 | $0.32 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00001487 | $0.31 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000621248053755 | $0.02 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094445143828 | $0.00 |
| DAVID VISNOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001995796212999 99 | $0.00 |
| DAVID VITORINO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016614 | $4.94 |
| DAVID VITORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162463394761 | $4.80 |
| DAVID VITRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020589182751 | $6.09 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 90.92936 | $1,500.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 43.9754 | $500.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.204045 | $500.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 995.818 | $500.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.03465 | $1,000.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 111.0495 | $1,000.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,480.813739585) | ($2,046.90) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,480.813739585 | $2,046.90 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,476.629) | ($2,635.67) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,629.633 | $2,635.67 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.159152225) | ($1,335.80) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.159152225 | $1,335.80 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9764053996) | ($1,550.24) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9764053996 | $1,550.24 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.178472) | ($1,867.93) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,857.609 | $1,867.93 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (174.1581) | ($1,333.83) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,319.604 | $1,333.83 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (155.0238) | ($1,323.24) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 1,290.587 | $1,323.24 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05198946) | ($1,500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05198946 | $1,500.00 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.086639) | ($2,499.71) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 2,492.581 | $2,499.71 |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DAVID VITUNAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.014) | ($9,990.01) |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010703368196 | $33.65 |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009665664223297 | $22.26 |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.224926589 | $49.22 |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.267679084066 | $16.77 |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23253920179 | $13.70 |
| DAVID VITUNAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.534392238731149 | $5.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079854719993 | $247.54 |
| DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133110633555 | $0.39 |
| DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035671011515 | $0.00 |
| DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.39531666009999 | $7.40 |
| DAVID VIZUETE CARRIZOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055712 | $0.47 |
| DAVID VLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053447126289 | $1.58 |
| DAVID VLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7531910773 | $3.75 |
| DAVID VLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051677938642 | $0.38 |
| DAVID VLASAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00280008829092 | $0.00 |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.8124517 | $33,286.96 |
| DAVID VO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8) | ($24,269.03) |
| DAVID VO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8 | $24,269.03 |
| DAVID VO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,920.80) |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311926227569999 | $0.92 |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6016458484 | $1.01 |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412808646886 | $150.96 |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020212274852 | $0.00 |
| DAVID VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021412771032 | $0.00 |
| DAVID VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.07067397 | $37.82 |
| DAVID VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000013092021847 | $0.00 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 20.0502 | $360.00 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 76.429 | $105.00 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260258258222 | $7.68 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00568406095699999 | $11.05 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6095751885942 | $0.61 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7544284941999 | $8.36 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000742786329039999 | $0.00 |
| DAVID VOGTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.516690250718 | $5.51 |
| DAVID VOLKMANN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0039406 | $118.87 |
| DAVID VOLKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165173100129999 | $0.48 |
| DAVID VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219124936049999 | $6.49 |
| DAVID VORDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192593812179999 | $57.73 |
| DAVID VORDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.100850866 | $81.74 |
| DAVID VORDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44981425385 | $3.97 |
| DAVID VORDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1385607719 | $10.72 |
| DAVID VOZMEDIANO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124371361946 | $0.01 |
| DAVID VRTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038570339812 | $0.00 |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (233.785446637) | ($220.95) |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 233.785446637 | $220.95 |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (61.032694997) | ($87.28) |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 61.032694997 | $87.28 |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (233.785446) | ($221.17) |
| DAVID VU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (60.744828) | ($87.54) |
| DAVID VU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99691755) | ($60,000.00) |
| DAVID VU | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.99691755 | $60,000.00 |
| DAVID VU | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| DAVID VU | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.99681755) | ($58,647.16) |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132086602738 | $0.39 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106672606245 | $0.13 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303244919419999 | $8.98 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018283260554 | $575.23 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088521215356 | $26.20 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014753823107 | $2.88 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.961366505 | $3.96 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14001240082388 | $0.20 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30422555412797 | $0.28 |
| DAVID VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25995503621 | $2.29 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.213159012204 | $22.26 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100516487304 | $209.52 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013368994167 | $0.00 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.421160346 | $62.74 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.240067495 | $11.16 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.7810964944 | $1.75 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.261098824 | $22.09 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06332450593 | $0.04 |
| DAVID VUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4487340085 | $1.34 |
| DAVID VUKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233798692851029 | $50.00 |
| DAVID VUKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006612978377 | $0.00 |
| DAVID VUKOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030558309063 | $0.00 |
| DAVID VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117836813837899 | $0.00 |
| DAVID VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000671408217349999 | $0.00 |
| DAVID VUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.077463 | $220.02 |
| DAVID VUONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.077463) | ($212.47) |
| DAVID VUONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7986525302) | ($24,257.78) |
| DAVID VUONG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7986525302 | $24,257.78 |
| DAVID VUONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79865253) | ($23,763.08) |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035270826776387 | $128.59 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065109714814 | $130.63 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020262519307 | $0.00 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090926685804 | $0.00 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000159671351719999 | $0.00 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031881237451548 | $0.02 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000870334591499999 | $0.02 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016714793116 | $49.76 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092113205112 | $185.95 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.160259074 | $27.16 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0382293873829999 | $2.80 |
| DAVID VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.712128703 | $9.27 |
| DAVID VYCITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885113682779999 | $26.20 |
| DAVID VYCITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014225400941 | $0.00 |
| DAVID VYCITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038633607304 | $0.08 |
| DAVID VYCITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000110231599585 | $0.00 |
| DAVID VYGODCHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005363300208833 | $0.01 |
| DAVID VYHNALEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00238481 | $93.12 |
| DAVID VYHNALEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0061741 | $194.61 |
| DAVID VYHNALEK | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00130943 | $26.76 |
| DAVID VYHNALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184626652285 | $69.64 |
| DAVID VYHNALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261538418599999 | $0.05 |
| DAVID VYSKOČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318862468406999 | $0.00 |
| DAVID VYSKOČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91431154331 | $0.44 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001061325717) | ($43.42) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001061325717 | $43.42 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (289.754032647) | ($431.87) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 289.754032647 | $431.87 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (27.243138173) | ($2,118.52) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 27.243138173 | $2,118.52 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | 1INCH | (289.754032) | ($431.73) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (27.243138) | ($2,114.59) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001061) | ($43.38) |
| DAVID W BOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153620094264499 | $0.06 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04512431600156 | $3.49 |
| DAVID W BOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.4206987678037 | $0.65 |
| DAVID W FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019852102859 | $0.59 |
| DAVID W FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.071090815 | $53.07 |
| DAVID W FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.409483632251 | $25.65 |
| DAVID W MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 2.0 | $158.88 |
| DAVID W MILLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 1,298.0 | $103,275.83 |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (523.46885) | ($29,663.58) |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 29,166.26 | $29,663.58 |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (5.93675) | ($336.42) |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 329.341 | $336.42 |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3,222.99001705) | ($151,383.58) |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3,222.99001705 | $151,383.58 |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,495.601) | ($29,495.60) |
| DAVID W MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,495.601 | $29,495.60 |
| DAVID W MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (988.6774) | ($30,000.00) |
| DAVID W MILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 29,183.407 | $30,000.00 |
| DAVID W MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1,968.91275) | ($30,000.00) |
| DAVID W MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 27,783.382 | $30,000.00 |
| DAVID W MILLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,511,745.37789975) | ($3,511,745.38) |
| DAVID W MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,511,745.37789975 | $3,511,745.38 |
| DAVID W MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (3,568,712.166899) | ($3,568,712.17) |
| DAVID W MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,612.786659087) | ($4,612.79) |
| DAVID W MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,612.786659087 | $4,612.79 |
| DAVID W MILLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,612.786659) | ($4,612.79) |
| DAVID W MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| DAVID W MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24,030.0242648599 | $24,030.02 |
| DAVID W MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.411316545281 | $1,242.66 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 7,236.98 | $7,236.98 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (4,681.67) | ($4,681.67) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 2.406145 | $4,681.67 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (2,555.31) | ($2,555.31) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.088056 | $2,555.31 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.406145) | ($4,686.21) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.406145 | $4,686.21 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.088056) | ($2,562.17) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.088056 | $2,562.17 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.610623177) | ($1.84) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.610623177 | $1.84 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (3.61) | ($1.84) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 1.821 | $1.84 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.821) | ($1.82) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.821 | $1.82 |
| DAVID W SWIFT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.412951832) | ($99.65) |
| DAVID W SWIFT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.412951832 | $99.65 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (556.4802957) | ($556.48) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 556.4802957 | $556.48 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,557.28197) | ($16,557.28) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,557.28197 | $16,557.28 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.281968) | ($1.28) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (556.48) | ($556.48) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (16,556.0) | ($16,556.00) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.7341259254) | ($0.73) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.7341259254 | $0.73 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.842875732) | ($21.84) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.842875732 | $21.84 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.633296663) | ($15.63) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.633296663 | $15.63 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1137839282) | ($0.02) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1137839282 | $0.02 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (21.84) | ($21.84) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SNX | 7.693 | $21.84 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (0.1137839282) | ($0.02) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XLM | 0.1137839282 | $0.02 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (0.7344216589) | ($0.73) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 0.7344216589 | $0.73 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (15.633296663) | ($15.63) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 15.633296663 | $15.63 |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (7.693) | ($21.85) |
| DAVID W SWIFT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SNX | 7.693 | $21.85 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029063459766 | $86.51 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.16421572283 | $100.54 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048471898963 | $88.54 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 168.874119494069 | $168.87 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016801207525911 | $0.01 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26739762521 | $0.27 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.11389339122431 | $0.02 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 45.1145798889999 | $151.19 |
| DAVID W SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.885914776427 | $5.89 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076339957931 | $22.60 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080873713244 | $162.39 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.926171735 | $16.93 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3845914979 | $26.50 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000036337910637 | $0.00 |
| DAVID W WICKBOLDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.13454211929999 | $64.58 |
| DAVID WADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,171.04 |
| DAVID WADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($3,157.52) |
| DAVID WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,033.21 |
| DAVID WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | ETH | (0.219585837) | ($446.16) |
| DAVID WADE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,898.40 |
| DAVID WADE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004894209842) | ($14.92) |
| DAVID WADE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004895521963) | ($149.24) |
| DAVID WADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.09677874597) | ($2,827.67) |
| DAVID WADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.3146276565) | ($484.43) |
| DAVID WADE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003577009731) | ($74.62) |
| DAVID WADE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003576051004) | ($7.46) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.059049908) | ($1,000.00) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7647494032 | $722.11 |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.5342134935 | $504.43 |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01580102462) | ($14.92) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03224552797) | ($30.45) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5621156363) | ($10,000.00) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01724097471) | ($306.72) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01258352063) | ($223.86) |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4877335024 | $8,676.75 |
| DAVID WADE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.196778746 | $3,500.68 |
| DAVID WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049087594567 | $152.24 |
| DAVID WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016729310458 | $33.38 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 7,933.025454 | $7,933.03 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2451585586) | ($497.07) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2451585586 | $497.07 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.245101) | ($496.96) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 494.875 | $496.96 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (13,684.514368849) | ($384.99) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 13,684.514368849 | $384.99 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.017226 | $517.28 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.0172160) | ($518.94) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 518.177 | $518.94 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 12,026.3 | $12,026.30 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.38) | ($33.38) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.799579079 | $54,316.70 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.799592975) | ($54,248.73) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.799592975 | $54,248.73 |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (938.797454) | ($938.80) |
| DAVID WAECHTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.79960297) | ($54,078.07) |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000355009889252 | $0.01 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496769339849999 | $0.58 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014325103629901 | $3.82 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019208245662 | $0.02 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18087533592 | $0.14 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129969593228 | $0.08 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0100303519641 | $0.11 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000270592980066 | $0.00 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012935176321 | $0.00 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 78.00227896565 | $3.99 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006552776486699999 | $0.01 |
| DAVID WAECHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000183334201209999 | $0.01 |
| DAVID WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054057396705 | $0.16 |
| DAVID WAITZER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Loan Interest Payment | CEL | (15.178789976) | ($30.38) |
| DAVID WAITZER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.214726891) | ($30.38) |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000348964113962 | $0.01 |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33346953698 | $1.70 |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005968824097 | $0.01 |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.792771609 | $310.79 |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.798813568259999 | $8.88 |
| DAVID WAITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20402143368 | $11.61 |
| DAVID WAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097927741794 | $28.98 |
| DAVID WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017815185286 | $0.01 |
| DAVID WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378245713069999 | $0.00 |
| DAVID WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119118603758 | $0.00 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04130285 | $1,613.69 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | 1INCH | (112.336043322) | ($158.39) |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LTC | (8.04022722) | ($837.70) |
| DAVID WAKEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000591) | ($19.95) |
| DAVID WAKEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.5176227782) | ($926.42) |
| DAVID WAKEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.827089564) | ($14,407.42) |
| DAVID WAKEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3064843) | ($10,292.63) |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105112867499 | $40.42 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14974207354 | $0.17 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024841038751941 | $70.96 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069695934774687 | $0.75 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0303964299238169 | $4.78 |
| DAVID WAKEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.27414717829896 | $0.41 |
| DAVID WAKERLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501916505 | $0.58 |
| DAVID WAKOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040687964064 | $1.20 |
| DAVID WAKOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.483640137999 | $230.48 |
| DAVID WAKOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 82.212164202 | $82.21 |
| DAVID WALDIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07985857 | $2,355.43 |
| DAVID WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158544928557 | $44.98 |
| DAVID WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036604309561 | $72.23 |
| DAVID WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000473992776139999 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (30.003024) | ($82,062.47) |
| DAVID WALKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1.117704315 | $32.31 |
| DAVID WALKER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 1,069.9986875 | $30,890.78 |
| DAVID WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.03604) | ($64.02) |
| DAVID WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (44.08) | ($44.08) |
| DAVID WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0021511 | $64.02 |
| DAVID WALKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001486 | $44.08 |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2072607587) | ($5,900.30) |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2072607587 | $5,900.30 |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.821418197) | ($5,884.11) |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.821418197 | $5,884.11 |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001754) | ($50.31) |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01289) | ($19.99) |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.808528197) | ($5,896.63) |
| DAVID WALKER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20550675) | ($5,869.89) |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016275270350381 | $55.25 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033857757963423 | $79.07 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65979480679 | $7.33 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014832767973 | $0.13 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86866782913 | $0.13 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046816649694 | $0.29 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030646065297 | $0.02 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003887722566 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9810679435 | $4.71 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000318325656909999 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0185875937029999 | $0.02 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013824398303 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000958137668229999 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003055411807 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083300424293 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00403020885739999 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071654728859 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3903950674 | $24.91 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062733185831 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056865603373 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000394455456719999 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4043208674 | $0.06 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042754292883 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058843115362 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055823651408 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046619763259 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013834451146 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00084992342547 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015910070241 | $0.02 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000769199804919999 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000123498568181 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000152223193501 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061583376792 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000122410051476 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000020512283458 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015689744882 | $0.98 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000025240319735 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0039348696674 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000019510315186 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00923169076159999 | $0.01 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00015137757955 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0023262422393 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0040934601024 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0041029463693 | $0.00 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030295597398 | $8.81 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961213150262938 | $285.85 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4770453792128 | $0.48 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.7656283655 | $119.88 |
| DAVID WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0172808217127 | $0.01 |
| DAVID WALKUSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009280239041) | ($264.40) |
| DAVID WALKUSH | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009280239041 | $264.40 |
| DAVID WALKUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009874696115304 | $3.29 |
| DAVID WALLACE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 31.029989999 | $3,140.55 |
| DAVID WALLACE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0111871193 | $34.04 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682631403 | $50.11 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027934614554 | $5.43 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31746952949999 | $2.63 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5018031782 | $3.45 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.3474355315867 | $19.45 |
| DAVID WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018308841039 | $3.57 |
| DAVID WALLACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,357.84) |
| DAVID WALLACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,171.208854) | ($1,171.21) |
| DAVID WALLACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2821104) | ($8,572.21) |
| DAVID WALLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438718652 | $73.96 |
| DAVID WALLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075067035407 | $14.65 |
| DAVID WALLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1186653351 | $6.98 |
| DAVID WALLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.45219136359 | $159.74 |
| DAVID WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (301.464254458) | ($2,898.47) |
| DAVID WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0027093 | $84.82 |
| DAVID WALSH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.3161061 | $40,886.15 |
| DAVID WALSH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.229213086) | ($4,475.87) |
| DAVID WALSH | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.229213086 | $4,475.87 |
| DAVID WALSH | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.229213086) | ($4,482.24) |
| DAVID WALSH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,816.90) |
| DAVID WALSH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,826.55) |
| DAVID WALSH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (348.855709126) | ($3,511.60) |
| DAVID WALSH | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 348.855709126 | $3,511.60 |
| DAVID WALSH | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | DOT | (348.855709126) | ($3,495.91) |
| DAVID WALSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.4) | ($9,989.86) |
| DAVID WALSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003513) | ($99.90) |
| DAVID WALSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,694.27) |
| DAVID WALSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,765.11) |
| DAVID WALSH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.329506672) | ($9,790.06) |
| DAVID WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,069.14) |
| DAVID WALSH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($17,153.97) |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250437684395645 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106196417316999 | $3.14 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734039242089999 | $1.43 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040533370311 | $0.05 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138145124944489 | $36.27 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.711436526359 | $52.74 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00658536931209999 | $218.42 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9598794249 | $2.28 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119670899051399 | $311.97 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449277361394459 | $5.50 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.96550538539999 | $1.42 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026387891088 | $80.07 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293158067499999 | $57.30 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.386675647 | $38.39 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079538414669 | $246.61 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74305926989 | $0.87 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327886943699999 | $670.17 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103410873414 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075782286403 | $0.06 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000050902742593 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007738808972 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034981569774 | $0.12 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42698051787 | $2.63 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000316622065149999 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000008673418371 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000784164682499999 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000015469904454 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034971857387 | $0.00 |
| DAVID WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.8341413631 | $10.69 |
| DAVID WALTEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024810930341 | $75.13 |
| DAVID WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064815969544 | $130.03 |
| DAVID WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02095936405 | $0.23 |
| DAVID WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081515799544 | $0.10 |
| DAVID WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101509390717 | $0.00 |
| DAVID WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00655897324869999 | $0.00 |
| DAVID WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000180850648539999 | $0.00 |
| DAVID WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000321864282699999 | $0.00 |
| DAVID WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003610378495 | $0.01 |
| DAVID WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024336086781 | $0.00 |
| DAVID WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0889509465 | $0.45 |
| DAVID WANDERSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005325484152 | $0.00 |
| DAVID WANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0279931942) | ($769.81) |
| DAVID WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0279931942 | $769.81 |
| DAVID WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02799319) | ($768.75) |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075265877978682 | $9.58 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127181055662 | $0.01 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236440359019999 | $71.47 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149198526897 | $44.16 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262821874869999 | $0.31 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071905681711 | $2.13 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296324101 | $0.54 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0933653272 | $7.09 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016572213022 | $49.31 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042517697407 | $84.35 |
| DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21939884708 | $0.22 |
| DAVID WANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345463634639999 | $105.64 |
| DAVID WANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155604521079999 | $30.36 |
| DAVID WANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 725.319594062 | $725.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0135675409999 | $23.79 |
| DAVID WANSOO HA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID WANSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032806750356 | $0.13 |
| DAVID WANSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.90952372889 | $247.75 |
| DAVID WANSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.921397567 | $39.92 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.35) | ($3.35) |
| DAVID WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.004 | $11.27 |
| DAVID WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,050.0 | $4,050.00 |
| DAVID WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,025.0) | ($4,025.00) |
| DAVID WARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001185647647) | ($3.35) |
| DAVID WARD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DOT | 353.0487186682 | $5,910.04 |
| DAVID WARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.38) | ($0.38) |
| DAVID WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.38 | $0.38 |
| DAVID WARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006085536018) | ($1.73) |
| DAVID WARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006085536018 | $1.73 |
| DAVID WARD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (353.244287899) | ($5,316.33) |
| DAVID WARD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 353.244287899 | $5,316.33 |
| DAVID WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | DOT | (353.2442) | ($5,746.07) |
| DAVID WARD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,730.174 | $5,746.07 |
| DAVID WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVID WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,680.174) | ($5,680.17) |
| DAVID WARD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003422) | ($9.21) |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067557710629 | $209.10 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037628019011 | $74.33 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97696225509 | $1.24 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126768229723 | $0.01 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.68638964817 | $40.98 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001649915645331 | $0.00 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.658647384866495 | $10.00 |
| DAVID WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00520198481094699 | $0.01 |
| DAVID WARD SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0299981690266999 | $668.31 |
| DAVID WARDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023559082129 | $0.03 |
| DAVID WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.5459051201 | $240.39 |
| DAVID WARNOWIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.528509080829 | $430.64 |
| DAVID WARNOWIDODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061383995361 | $123.00 |
| DAVID WARREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($35,885.20) |
| DAVID WARREN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 35,707.478 | $35,885.20 |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 190.0 | $190.00 |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 12,987.0 | $12,987.00 |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,736.18) |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,729.472 | $1,736.18 |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,472.35) |
| DAVID WARREN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,460.869 | $3,472.35 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031832138281 | $0.00 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017795669019999 | $0.00 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042804512226 | $131.52 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.915256965 | $71.01 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2964914994907 | $663.56 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.535815991372 | $288.54 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.085031405 | $120.57 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 42.7375491269999 | $474.95 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.5832038617 | $75.77 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.57217223295 | $22.64 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.14990567592 | $7.08 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059172333094 | $182.82 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068720135864 | $0.08 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036865919954 | $72.77 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00235725820379999 | $0.75 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162469695359 | $0.48 |
| DAVID WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133615423152 | $2.61 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041001197974 | $7.79 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191221539235 | $0.19 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4905286171 | $9.97 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0750876936 | $2.56 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9609410915 | $24.02 |
| DAVID WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686974366045424 | $0.01 |
| DAVID WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155371431163 | $0.46 |
| DAVID WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075341298494 | $14.70 |
| DAVID WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16636961361 | $1.17 |
| DAVID WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7807363685 | $9.34 |
| DAVID WATERHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2677955795 | $3.31 |
| DAVID WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.757168522 | $75.91 |
| DAVID WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.794272335 | $19.80 |
| DAVID WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001787167488 | $5.29 |
| DAVID WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 509.571144124 | $509.57 |
| DAVID WATLING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003808883735) | ($1.16) |
| DAVID WATLING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005550929781) | ($1.16) |
| DAVID WATLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (2.117052371) | ($3,450.61) |
| DAVID WATLING | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001050106369) | ($1.16) |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024854686197 | $0.01 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9076685292 | $3.32 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248749499226 | $55.90 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11181283581 | $0.09 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043808033062 | $0.00 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052992392169 | $0.00 |
| DAVID WATLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000130240448749 | $0.00 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1972296417732 | $73.51 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.411953713425457 | $0.41 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000832821747 | $0.00 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003169854391 | $0.00 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000005372304999999 | $0.00 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015352483703 | $0.00 |
| DAVID WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000080313841809999 | $0.00 |
| DAVID WAWERU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000344) | ($9.95) |
| DAVID WAWERU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011371) | ($343.25) |
| DAVID WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006435522913 | $2.39 |
| DAVID WAWERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489889328454397 | $0.40 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143407343005999 | $0.42 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055907489231 | $10.91 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1511223078 | $7.25 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9254934093 | $3.09 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18856905292 | $2.10 |
| DAVID WAXMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049504010303 | $0.44 |
| DAVID WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042878429561 | $12.69 |
| DAVID WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.42752855659999 | $7.43 |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.15 |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.126316 | $382.61 |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.13 |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.136316) | ($281.62) |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($50.56) |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672939548 | $50.00 |
| DAVID WAYNE BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11568394345331 | $1.72 |
| DAVID WAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121878120578 | $0.04 |
| DAVID WAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00117970370148 | $0.01 |
| DAVID WAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018182927139 | $0.00 |
| DAVID WAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03532844703 | $2.52 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020203235781 | $606.97 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.534006109389999 | $1,077.82 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9654772099999 | $99.97 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54240600112 | $4.79 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.918796188 | $2.76 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.45386415056 | $33.22 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.1140473164 | $6.11 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.02282979389999 | $12.45 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 107.424602442999 | $4.38 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.098918662114 | $22.42 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.08853032569999 | $12.48 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.064600863494 | $4.61 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.0769986004 | $5.82 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3289562541 | $1.24 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041464440492 | $4.49 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.191545590599999 | $0.55 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036611595257 | $68.20 |
| DAVID WAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94086680409 | $2.37 |
| DAVID WAYNE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022807700341 | $0.04 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016918803898 | $0.50 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027887963609 | $54.42 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5149372396 | $1.99 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.107563312488 | $1.20 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023380252492 | $0.17 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.3753888979999 | $45.70 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124543129872 | $0.74 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50005090589 | $0.50 |
| DAVID WAYNE LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.28179285596 | $0.59 |
| DAVID WAYNE STEPP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00843468 | $336.86 |
| DAVID WAYNE STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058888282642 | $17.35 |
| DAVID WAYNE STEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.937024841 | $18.77 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09470310628) | ($0.20) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06333333333) | ($0.13) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002405330558) | ($1.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (743.63) | ($743.63) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003332155629) | ($1.29) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.582253239) | ($1.23) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.167002867) | ($0.35) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000384637263) | ($1.48) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,770.0) | ($1,770.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 50.319829424 | $2,654.40 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.45) | ($6.45) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 50.02167971 | $2,638.67 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1708397523) | ($0.14) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2746594163) | ($0.23) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.167698027) | ($0.95) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.730759528) | ($1.23) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4964193995) | ($0.35) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.13) | ($0.13) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (171.0) | ($171.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.168910463 | $264.11 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 53.590951544 | $1,715.98 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.639613051 | $2,397.02 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.93) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (210.869058892) | ($7,118.81) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01781964312 | $484.84 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.37) | ($0.37) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02855618711 | $775.27 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013642) | ($19.99) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,058.267683) | ($6,058.27) |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002055472691123 | $4.30 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1729914797 | $2.55 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075330389825094 | $8.59 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.5057137301 | $377.51 |
| DAVID WAYNE SWIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0089492329252 | $56.19 |
| DAVID WEATHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015828955847 | $0.02 |
| DAVID WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020160155951 | $60.55 |
| DAVID WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047687351619 | $94.94 |
| DAVID WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,466.55869053699 | $2,466.56 |
| DAVID WEBB | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007822341967) | ($31.66) |
| DAVID WEBB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0223494431) | ($45.12) |
| DAVID WEBB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001038543456) | ($31.66) |
| DAVID WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.654668026) | ($4,245.00) |
| DAVID WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05939702452) | ($94.98) |
| DAVID WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.24104023 | $5,182.65 |
| DAVID WEBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08142195151) | ($130.20) |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5946066317199 | $23.69 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028979479546 | $88.19 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126116920468 | $255.61 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04614455838 | $5.00 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047758764819 | $14.14 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128616071107999 | $2.51 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338505253799999 | $0.03 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2859735641 | $3.40 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37754648929 | $4.20 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063070235148 | $0.56 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.544571573239999 | $0.08 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024648214153 | $1.47 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032051412417 | $1.27 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021286740026 | $64.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023081670181 | $0.03 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119331346183 | $23.28 |
| DAVID WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.230618316 | $14.23 |
| DAVID WEBBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00168944 | $64.44 |
| DAVID WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00210847 | $60.90 |
| DAVID WEBBER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0280799 | $789.65 |
| DAVID WEBBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (447.130304) | ($255.92) |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361357948369999 | $10.70 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071601402647 | $19.89 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063746185864 | $0.01 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8749365303783 | $1.47 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6448353697 | $3.64 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098847309663 | $3.15 |
| DAVID WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21223084840099 | $1.17 |
| DAVID WEBER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.57792072 | $2,980.01 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033825422706 | $10.01 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.82831644999999 | $9.83 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067050942029999 | $0.20 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143425006799 | $0.28 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14644269929 | $0.12 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11130659866 | $12.35 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080741487495 | $9.82 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08605311305 | $0.86 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6380076061 | $7.09 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0283051119398 | $1.69 |
| DAVID WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063369890496 | $2.51 |
| DAVID WEBSTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 481.565862 | $481.57 |
| DAVID WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047426280354 | $146.01 |
| DAVID WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657071104319999 | $131.86 |
| DAVID WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1911236376 | $3.32 |
| DAVID WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0686166886582 | $4.10 |
| DAVID WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020229066985 | $5.98 |
| DAVID WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02008854875 | $39.18 |
| DAVID WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00363920815419999 | $0.00 |
| DAVID WEEKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0119859716815999 | $0.01 |
| DAVID WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02257352659) | ($686.53) |
| DAVID WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2327947333) | ($7,080.00) |
| DAVID WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2899370886 | $8,817.87 |
| DAVID WEEKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00766104777) | ($233.00) |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02694735654) | ($798.74) |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02694735654 | $798.74 |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.026947) | ($812.12) |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.402633 | $812.12 |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.40263) | ($792.77) |
| DAVID WEEKS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0265127 | $792.77 |
| DAVID WEEKS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004982641) | ($148.07) |
| DAVID WEEKS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07925481372) | ($1,526.00) |
| DAVID WEEKS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.0990138559 | $1,906.45 |
| DAVID WEEKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00239539105) | ($46.12) |
| DAVID WEEKS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005915546057) | ($11.39) |
| DAVID WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130349555935744 | $3.27 |
| DAVID WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083930983195 | $0.01 |
| DAVID WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021782472019 | $0.64 |
| DAVID WEIBEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 86.890371323 | $204,778.88 |
| DAVID WEIBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.219600516) | ($197,714.89) |
| DAVID WEIBEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.219600516 | $197,714.89 |
| DAVID WEIBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (128.483836593) | ($254,032.54) |
| DAVID WEIBEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 128.483836593 | $254,032.54 |
| DAVID WEIBEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050968) | ($100.11) |
| DAVID WEIBEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003145) | ($99.96) |
| DAVID WEIBEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (128.432868593) | ($231,611.14) |
| DAVID WEIBEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (6.21645551) | ($183,882.56) |
| DAVID WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017053292317423 | $598.47 |
| DAVID WEIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42599439187822 | $960.68 |
| DAVID WEIDENBORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141759212025399 | $0.57 |
| DAVID WEIDENBORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001810881342493 | $0.55 |
| DAVID WEIDENBORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00168368506682 | $0.00 |
| DAVID WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021439250737 | $64.56 |
| DAVID WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4118299352 | $13.53 |
| DAVID WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126275730818999 | $24.64 |
| DAVID WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082622363424 | $0.08 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $504.17 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.445411 | $1,250.20 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.26705842 | $540.34 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $17.25 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 72.9 | $667.04 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 11.99 | $371.33 |
| DAVID WEINBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 999.7767 | $416.22 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749557257 | $52.20 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116171022843 | $19.53 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.099821997 | $20.69 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3084263506 | $45.15 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.81252554636 | $1.43 |
| DAVID WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0866121415954 | $1.93 |
| DAVID WEINLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016680983570305 | $0.00 |
| DAVID WEINLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000056748298166 | $0.00 |
| DAVID WEINREB | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.01249815 | $518.76 |
| DAVID WEINREB | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.012498) | ($479.56) |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157413731804 | $46.61 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263923984379999 | $51.48 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.172775981 | $8.17 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77085341122 | $0.59 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1054194689 | $1.94 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118880389065 | $1.32 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137540515299999 | $1.01 |
| DAVID WEINREB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0230913128531 | $1.32 |
| DAVID WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756423558 | $0.56 |
| DAVID WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.0079190459999 | $23.79 |
| DAVID WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.90631699639999 | $9.93 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00243111 | $97.19 |
| DAVID WEINTHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05146278958) | ($100.00) |
| DAVID WEINTHAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05146278958 | $100.00 |
| DAVID WEINTHAL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.094816168) | ($9,900.00) |
| DAVID WEINTHAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.094816168 | $9,900.00 |
| DAVID WEINTHAL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002283902177) | ($3.34) |
| DAVID WEINTHAL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.314148348) | ($5,285.22) |
| DAVID WEINTHAL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001543995836) | ($1.67) |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156023627643 | $46.25 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1294066911 | $2.48 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066356628444 | $150.31 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.76956256049999 | $3.78 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18173230097 | $2.02 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52568738148 | $4.64 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33717453129 | $1.15 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135865095134 | $8.12 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115384856197 | $1.27 |
| DAVID WEINTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14250292165 | $0.88 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077216461137 | $0.00 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091178861977 | $0.00 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0722621811 | $1.93 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095414010703 | $0.10 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104892764845 | $3.34 |
| DAVID WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0070975709059 | $0.01 |
| DAVID WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000146481772129999 | $0.29 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.5) | ($2.50) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.5 | $2.50 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005175325923) | ($210.26) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005175325923 | $210.26 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.034511682) | ($105.43) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.034511682 | $105.43 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (1.03424) | ($105.40) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 105.25 | $105.40 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.005175) | ($210.26) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 209.765 | $210.26 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.34) | ($11.34) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (254.0) | ($254.00) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.01177152126 | $478.18 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01177152126) | ($478.16) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01177152126 | $478.16 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.01177) | ($478.10) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 476.975 | $478.10 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (515.0) | ($515.00) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (595.0) | ($595.00) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | SOL | 19.919878259 | $2,023.96 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.919878259) | ($2,023.96) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.919878259 | $2,023.96 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SOL | (19.92006) | ($2,026.27) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 2,025.708 | $2,026.27 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,041.85) | ($2,041.85) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003445896616) | ($0.14) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003445896616 | $0.14 |
| DAVID WEISBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 410.0 | $410.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (408.0) | ($408.00) |
| DAVID WEISBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 11.12839 | $408.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (127.008) | ($127.01) |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003449388238316 | $0.14 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099020029691 | $0.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095533253759 | $0.10 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000656159706049999 | $0.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015113710741 | $0.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0012615864820852 | $0.13 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030429744826 | $0.00 |
| DAVID WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029585884037 | $0.00 |
| DAVID WEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098918371382 | $0.29 |
| DAVID WEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000920371466089999 | $1.80 |
| DAVID WEISBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26789750991 | $0.27 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.983607614) | ($5,555.00) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.983607614 | $5,555.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.983607614) | ($5,557.96) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.9) | ($1,670.25) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.9 | $1,670.25 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.9) | ($1,670.27) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.424726637) | ($6,212.90) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.424726637 | $6,212.90 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.424726637) | ($6,216.00) |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004848195399 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000836267155999999 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105630020967 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095740034005 | $0.01 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068018042104 | $0.01 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016883295334 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094362756107 | $0.01 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017048773163 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007730386283 | $0.01 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000393769871129999 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000035780261857 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000714284669719999 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000088530680355 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000030602679707 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000613628595 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000062512907014 | $0.00 |
| DAVID WEISENFLUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0361170082642739 | $69.19 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000540286226 | $0.00 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000573170864399999 | $0.00 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024443970735 | $0.02 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053956632245 | $0.00 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026701175998 | $0.00 |
| DAVID WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00012043174648 | $0.00 |
| DAVID WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670311282 | $0.49 |
| DAVID WEITZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.03463502579999 | $1.91 |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02484899962) | ($52.66) |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02484899962 | $52.66 |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07451158868) | ($157.90) |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07451158868 | $157.90 |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00843532867) | ($259.33) |
| DAVID WELCH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00843532867 | $259.33 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018982623693 | $0.56 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071140864662 | $0.06 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022429956044 | $0.25 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081879913605 | $0.00 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022189790103 | $0.00 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000469958138354099 | $1.74 |
| DAVID WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005268601817015 | $1.44 |
| DAVID WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638683860379999 | $18.90 |
| DAVID WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063022711231 | $12.30 |
| DAVID WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463894465 | $0.49 |
| DAVID WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.349017336869999 | $0.35 |
| DAVID WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.63320267559 | $0.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WELP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7100576371 | $52.34 |
| DAVID WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014724783601 | $0.05 |
| DAVID WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (191.437728) | ($101.56) |
| DAVID WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (43.668122) | ($99.56) |
| DAVID WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,794.674915559) | ($20,932.23) |
| DAVID WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (318.378113052) | ($735.45) |
| DAVID WENGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.377017) | ($100.23) |
| DAVID WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008007029356499999 | $248.17 |
| DAVID WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 488.40230876282 | $439.28 |
| DAVID WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.493779638221 | $32.13 |
| DAVID WENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051032288349 | $16.35 |
| DAVID WENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018488519535 | $0.55 |
| DAVID WENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.617851598999 | $17.62 |
| DAVID WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018279095243 | $5.41 |
| DAVID WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8546809072 | $2.85 |
| DAVID WERHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092064327108 | $0.67 |
| DAVID WERYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018243221483 | $0.54 |
| DAVID WERYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4258944392 | $1.52 |
| DAVID WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052936117377 | $1.57 |
| DAVID WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126101510396 | $255.58 |
| DAVID WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 445.259769969 | $445.26 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005235009614) | ($1.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005235009614 | $1.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.710120837) | ($1.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.710120837 | $1.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.23375409) | ($10.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.23375409 | $10.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.309123054) | ($6,500.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.309123054 | $6,500.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,856.238503676) | ($3,125.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,856.238503676 | $3,125.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (262.948207171) | ($13,200.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 262.948207171 | $13,200.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.302112) | ($6,527.15) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (263.025387) | ($13,295.93) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,848.052816) | ($3,143.03) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26561326) | ($7,800.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26561326 | $7,800.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.265613) | ($7,808.46) |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001592967426292 | $56.02 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.728971963 | $100.00 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020310213747541 | $52.99 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.477899639 | $522.48 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.0942086312 | $43.24 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.179775433057 | $0.17 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163569864983999 | $2.79 |
| DAVID WESLEY LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.6831592643425 | $133.95 |
| DAVID WEST | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (41.923) | ($34.00) |
| DAVID WEST | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0011452 | $34.00 |
| DAVID WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0669966170999 | $31.75 |
| DAVID WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070267146314 | $20.80 |
| DAVID WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00633597981700146 | $0.01 |
| DAVID WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.478992969516 | $70.70 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $117.19 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 1.68 | $93.11 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (24.42571) | ($2,000.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 1,982.162 | $2,000.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,982.16) | ($1,982.16) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 25.01881 | $1,982.16 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (1,283.922) | ($1,000.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 990.417 | $1,000.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (990.41) | ($990.41) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 12.50202 | $990.41 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (512.362) | ($400.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 398.054 | $400.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 3.25513 | $250.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (148.06) | ($148.06) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 2.62225 | $148.06 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 1.75 | $99.59 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (386.781) | ($300.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 298.478 | $300.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (298.48) | ($298.48) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 4.20964 | $298.48 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (91.749) | ($71.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 70.811 | $71.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (70.81) | ($70.81) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.99609 | $70.81 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (652.639) | ($498.19) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 496.788 | $498.19 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 3.00536 | $165.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (210.0) | ($210.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 3.11144 | $210.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 1.03442 | $70.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (51.79) | ($51.79) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | AVAX | 0.94216 | $51.79 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.1 | $110.62 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.1 | $56.58 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.002 | $71.31 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.05 | $50.83 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00767 | $240.13 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003467) | ($99.23) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,079.20) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (106.69802) | ($4,495.26) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.1543973 | $4,495.26 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (65.72826) | ($1,550.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,542.066 | $1,550.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,135.98) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (5.9352) | ($250.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 250.661 | $250.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (8.35653) | ($200.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 201.4 | $200.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (850.645) | ($500.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 499.396 | $500.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (3.349951) | ($6,000.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.2082182 | $6,000.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.051615 | $1,500.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,711.06) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.030843 | $900.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.034095) | ($999.98) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 995.045 | $999.98 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0246675 | $750.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.047) | ($1,428.04) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.006688 | $200.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.221634) | ($400.74) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0134024 | $400.74 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (6.41588) | ($250.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0083565 | $250.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (292.267) | ($174.64) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (459.081) | ($260.00) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.008672 | $260.00 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0058453 | $174.64 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05335112) | ($1,594.90) |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049412919012477 | $177.17 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.785153551459 | $142.73 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01762018254 | $48.70 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.60469046442117 | $1.60 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.609520723 | $9.96 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.717630809 | $9.98 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016413215581 | $0.02 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.722276335699999 | $63.65 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34166976749 | $21.06 |
| DAVID WEST MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05124143503 | $0.00 |
| DAVID WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131460912874999 | $0.39 |
| DAVID WESTFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211137420439999 | $0.02 |
| DAVID WESTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01009018 | $418.08 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013376401744 | $5.20 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.273760787836 | $13.24 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005946673922 | $0.62 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.71137271899999 | $1.18 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096306790263 | $0.00 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019752169741 | $0.00 |
| DAVID WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007135804113 | $0.00 |
| DAVID WESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023061924885 | $6.83 |
| DAVID WESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058645019137 | $0.01 |
| DAVID WESTON PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4092521852 | $4.41 |
| DAVID WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001503075946 | $0.00 |
| DAVID WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061169127526 | $0.01 |
| DAVID WEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014355206893 | $28.01 |
| DAVID WEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53416407697 | $0.62 |
| DAVID WEYRAUCH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2557380991) | ($7,344.24) |
| DAVID WEYRAUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2557380991 | $7,344.24 |
| DAVID WEYRAUCH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25573809) | ($7,342.24) |
| DAVID WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188030392596099 | $64.13 |
| DAVID WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070882300801 | $0.01 |
| DAVID WEYRAUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036749567944 | $0.00 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037166007779999 | $0.00 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052180743146 | $0.00 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014535743644 | $0.01 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00067255245602 | $0.00 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039069337257 | $0.00 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021970468104 | $0.01 |
| DAVID WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085599112305 | $0.00 |
| DAVID WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049862490758 | $9.73 |
| DAVID WHEELER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01197950032) | ($349.99) |
| DAVID WHEELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01197950032 | $349.99 |
| DAVID WHEELER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.81) |
| DAVID WHEELER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0112875) | ($322.07) |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5549146055512 | $0.56 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054213552634 | $167.28 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121053032325 | $245.24 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.441055424 | $17.00 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57477432173 | $5.07 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.8763969669999 | $5.68 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.34427321549999 | $25.09 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85780050457 | $5.28 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.77828686394 | $1.96 |
| DAVID WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009324893422063 | $3.26 |
| DAVID WHEELER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00071844720015 | $0.01 |
| DAVID WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013949703895999 | $0.00 |
| DAVID WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015348172208 | $0.02 |
| DAVID WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016702684954 | $0.01 |
| DAVID WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.010596199441 | $0.00 |
| DAVID WHEELOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.177635115 | $1.88 |
| DAVID WHILES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.17979947 | $60.80 |
| DAVID WHILES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00430274 | $178.60 |
| DAVID WHILES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BCH | (0.17993) | ($60.90) |
| DAVID WHILES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 60.807 | $60.90 |
| DAVID WHILES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.4467 | $124.14 |
| DAVID WHILES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.44503) | ($124.10) |
| DAVID WHILES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 123.215 | $124.10 |
| DAVID WHILES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (309.0) | ($309.00) |
| DAVID WHILES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 633.009641081 | $491.26 |
| DAVID WHILES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.73) |
| DAVID WHILES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029754) | ($1,154.71) |
| DAVID WHILES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0036107 | $139.85 |
| DAVID WHILES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00361153) | ($140.20) |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BCH | 5.35085517 | $1,044.10 |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BCH | (5.35251) | ($1,051.52) |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,047.848 | $1,051.52 |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (653.0) | ($653.00) |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.0577968932 | $1,750.89 |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (386.0) | ($386.00) |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.03547631083 | $1,074.71 |
| DAVID WHILES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09329146) | ($2,826.49) |
| DAVID WHILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (637.571) | ($361.21) |
| DAVID WHILES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 357.741 | $361.21 |
| DAVID WHILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (372.03) | ($372.03) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WHILES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0129839 | $372.03 |
| DAVID WHILES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01298399) | ($371.38) |
| DAVID WHILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8085898324) | ($1,082.00) |
| DAVID WHILES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02425769497) | ($32.46) |
| DAVID WHILES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.001047912 | $1,339.53 |
| DAVID WHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106173079874195 | $4.18 |
| DAVID WHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000678403711558 | $0.78 |
| DAVID WHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.776109155083149 | $0.78 |
| DAVID WHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8864526730647 | $1.66 |
| DAVID WHILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001270581371034 | $0.00 |
| DAVID WHIPPLE MALLAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID WHIPPLE MALLAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DAVID WHIPPLE MALLAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DAVID WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020708733012 | $0.01 |
| DAVID WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101529518515 | $0.01 |
| DAVID WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002555607579 | $0.00 |
| DAVID WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 32,509.0 | $20,012.07 |
| DAVID WHITE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (32,509.0) | ($20,011.37) |
| DAVID WHITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 32,509.0 | $20,011.37 |
| DAVID WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DAVID WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DAVID WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (413.25) | ($413.25) |
| DAVID WHITE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (165.3) | ($165.30) |
| DAVID WHITE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.59) | ($9.59) |
| DAVID WHITE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.025968507) | ($31,015.03) |
| DAVID WHITE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.025968507 | $31,015.03 |
| DAVID WHITE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.17119107 | $288.06 |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.9) | ($166.90) |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.13545098 | $217.27 |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.10278596 | $164.59 |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00297084 | $86.43 |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.007234) | ($210.26) |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.131765 | $210.26 |
| DAVID WHITE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.025968) | ($29,271.89) |
| DAVID WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.54) | ($788.77) |
| DAVID WHITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 788.832 | $788.77 |
| DAVID WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (333.34) | ($333.34) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.622873667) | ($2,200.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04868621) | ($66.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.981558 | $2,686.24 |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (201.627537483) | ($250,000.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (6.053864071) | ($7,506.25) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1679315434) | ($208.22) |
| DAVID WHITE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 240.779934363 | $298,545.45 |
| DAVID WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (182.530310418) | ($200,000.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (5.480472662) | ($6,005.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1521116342) | ($166.67) |
| DAVID WHITE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 222.725137152 | $244,041.81 |
| DAVID WHITE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.62) | ($166.62) |
| DAVID WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.287590793 | $121,557.74 |
| DAVID WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004310255646) | ($83.33) |
| DAVID WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.155304718) | ($3,002.50) |
| DAVID WHITE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.172513676) | ($100,000.00) |
| DAVID WHITE | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.65) | ($82.65) |
| DAVID WHITE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.45) | ($83.45) |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1589529898891 | $8.78 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26,587.198764719 | $26,624.99 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5,827.883363057 | $3,923.68 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.6356758326 | $576.12 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057267401246382 | $200.42 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.6425390499 | $1.41 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2150868032 | $7.57 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008196209387 | $0.24 |
| DAVID WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00475447909199999 | $9.28 |
| DAVID WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09817339459841 | $0.11 |
| DAVID WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95867474255 | $0.60 |
| DAVID WHITSED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00257417595499237 | $0.00 |
| DAVID WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032318386402 | $9.56 |
| DAVID WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2953494965 | $1.82 |
| DAVID WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.317258074 | $8.36 |
| DAVID WHITTAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31818314174 | $3.54 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.02378838 | $8.05 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BCH | 0.02199775 | $6.98 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06432) | ($20.17) |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004332035811 | $0.00 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619583125145483 | $0.01 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107925527841 | $0.02 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44060387018 | $0.02 |
| DAVID WHITTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005732055015 | $0.02 |
| DAVID WIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.90990122715 | $46.48 |
| DAVID WICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DAVID WICK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DAVID WICK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID WICK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| DAVID WICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| DAVID WICK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVID WICK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | AVAX | 3.70249 | $90.00 |
| DAVID WICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,004.424345746) | ($3,004.42) |
| DAVID WICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,004.424345746 | $3,004.42 |
| DAVID WICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.074516906) | ($20.07) |
| DAVID WICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.074516906 | $20.07 |
| DAVID WICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,004.42) | ($3,004.42) |
| DAVID WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015896614776699 | $0.47 |
| DAVID WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.510860892447 | $52.51 |
| DAVID WICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010647852344626 | $0.48 |
| DAVID WIDDOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.612993977172 | $170.06 |
| DAVID WIDDOWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8980315162 | $0.08 |
| DAVID WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001479306626699999 | $0.00 |
| DAVID WIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100740350509 | $0.02 |
| DAVID WIEDENSTRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000171676768999999 | $0.00 |
| DAVID WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01636302116) | ($484.17) |
| DAVID WIENER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01636302116 | $484.17 |
| DAVID WIENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01191692279) | ($24.19) |
| DAVID WIENER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01191692279 | $24.19 |
| DAVID WIENER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0004147595135) | ($0.84) |
| DAVID WIENER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.013256547) | ($25.01) |
| DAVID WIENER | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.013256547 | $25.01 |
| DAVID WIENER | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01150216328) | ($23.70) |
| DAVID WIENER | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01636302) | ($491.51) |
| DAVID WIENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4039392152) | ($500.00) |
| DAVID WIENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01212835573) | ($15.01) |
| DAVID WIENER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003393089408) | ($0.42) |
| DAVID WIENER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4785204149 | $592.32 |
| DAVID WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008871339752035 | $3.30 |
| DAVID WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030827122121896 | $0.45 |
| DAVID WIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17325835975684 | $0.17 |
| DAVID WIESEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.16632 | $512.77 |
| DAVID WIESEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID WIESEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID WIESEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.034902 | $100.00 |
| DAVID WIESEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DAVID WIESEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVID WIESEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.005228 | $200.00 |
| DAVID WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022175959816 | $66.87 |
| DAVID WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0258922099479999 | $50.52 |
| DAVID WIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057256944064 | $0.06 |
| DAVID WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22582999125 | $0.14 |
| DAVID WIGGINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10872176164 | $1.11 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112917714198 | $33.42 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7460546393 | $6.77 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096372643413 | $18.80 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106628678026 | $0.11 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0018146179 | $3.97 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0439152003 | $1.91 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000665160582599999 | $0.00 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0484138068219999 | $0.01 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065710573084 | $0.00 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4323214242 | $8.31 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062417681729 | $3.73 |
| DAVID WIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.149549045199999 | $0.92 |
| DAVID WIGON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.981626082) | ($1,825.85) |
| DAVID WIGON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.981626082 | $1,825.85 |
| DAVID WIGON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (16.199241) | ($172.20) |
| DAVID WIGON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (155.782385) | ($1,666.54) |
| DAVID WIGON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.657732009) | ($15,004.04) |
| DAVID WIGON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.657732009 | $15,004.04 |
| DAVID WIGON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($196.56) |
| DAVID WIGON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (7.557732) | ($14,840.81) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (453.569157474) | ($283.70) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 453.569157474 | $283.70 |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (221.887334449) | ($221.89) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 221.887334449 | $221.89 |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (221.887334) | ($221.89) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (443.569) | ($276.06) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 278.769 | $276.06 |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.354785807) | ($195.13) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.354785807 | $195.13 |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004231198168) | ($7.97) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004231198168 | $7.97 |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004231) | ($7.97) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (278.769) | ($278.77) |
| DAVID WIGON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.37) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.225514162) | ($38,867.18) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.225514162 | $38,867.18 |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.027361009) | ($96.47) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.027361009 | $96.47 |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.225414) | ($38,821.81) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (2.027361) | ($94.27) |
| DAVID WIGON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.354785) | ($193.59) |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056555379850309 | $200.82 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04850561595 | $0.06 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046639081629743 | $120.45 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1711203939428 | $2.17 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.527121898672 | $4.43 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.242994324069289 | $3.04 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000374610973629999 | $0.00 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022933670884 | $0.01 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157797282251657 | $1.15 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058968118897382 | $2.97 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000124872160864999 | $0.00 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000047991024037 | $0.00 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000101999152926 | $0.00 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00059652156656 | $0.00 |
| DAVID WIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018396834237 | $0.00 |
| DAVID WIGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001392910485) | ($41.05) |
| DAVID WIGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001392910485 | $41.05 |
| DAVID WIGTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1435065972) | ($283.02) |
| DAVID WIGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1435065972 | $283.02 |
| DAVID WIGTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.143504) | ($283.53) |
| DAVID WIGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010664472269013 | $0.37 |
| DAVID WIGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003080625201 | $6.59 |
| DAVID WIGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.806811035809 | $0.81 |
| DAVID WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005368715369999999 | $0.00 |
| DAVID WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035920694704 | $10.63 |
| DAVID WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028740243518 | $0.03 |
| DAVID WILCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045788829418 | $8.93 |
| DAVID WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000585097328819999 | $17.32 |
| DAVID WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2166953082 | $7.57 |
| DAVID WILDE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 2,240.4597813 | $460.64 |
| DAVID WILDE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 3,096.6902155 | $590.55 |
| DAVID WILDE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 5,212.8235459 | $654.22 |
| DAVID WILDE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | XLM | 1,614.8074799 | $212.39 |
| DAVID WILDE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XLM | 1,234.2504643 | $150.26 |
| DAVID WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045406436794 | $8.86 |
| DAVID WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 169.711015426 | $24.80 |
| DAVID WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609632245 | $0.36 |
| DAVID WILDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.1298018448 | $238.78 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070842560744999 | $0.00 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013121871044 | $0.00 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003961747748 | $0.00 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064698322716 | $0.02 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001935971429 | $0.00 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044967335727 | $0.33 |
| DAVID WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00021605051081 | $0.05 |
| DAVID WILHELMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 4.997 | $11,900.64 |
| DAVID WILHELMI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.19996808 | $6,346.98 |
| DAVID WILHELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142047689232999 | $36.34 |
| DAVID WILHELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037963592945 | $57.70 |
| DAVID WILIAM ASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118359440213609 | $50.31 |
| DAVID WILIAM ASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.23796097874799 | $10.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WILIAM ASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082295183672 | $12.81 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0036 | $143.79 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080222174985 | $9.67 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133064799124 | $2.60 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8956094169 | $4.90 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20886421572999 | $0.96 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6603769407 | $2.30 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24726980346 | $2.75 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61557317959 | $0.09 |
| DAVID WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50370854184 | $0.75 |
| DAVID WILKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1377107442599 | $18.53 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222907239471 | $6.47 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.239934666559999 | $488.19 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2330684339 | $4.94 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83499099387 | $7.15 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30845958022 | $0.05 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058777226516 | $0.42 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.963468962074 | $23.53 |
| DAVID WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00101705960183 | $0.07 |
| DAVID WILLBRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015839003041 | $47.01 |
| DAVID WILLBRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6984506191 | $6.10 |
| DAVID WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017493647224 | $52.20 |
| DAVID WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9843603235 | $9.50 |
| DAVID WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37010957405 | $4.11 |
| DAVID WILLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40464050019553 | $3.78 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.86992341) | ($97.65) |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.86992341 | $97.65 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.444444444) | ($3.00) |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.444444444 | $3.00 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.444444444) | ($3.21) |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058421307775 | $180.47 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1952820447984 | $106.85 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128494089743 | $25.07 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9068885209999 | $11.94 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00342046338929999 | $0.00 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111742886024 | $0.00 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000255997475299999 | $0.00 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019372646 7329999 | $0.00 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015293502491 | $0.02 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005860676412 | $0.42 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.78753810055 | $0.38 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53184972909 | $0.28 |
| DAVID WILLIAM DIBBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039300760642 | $0.44 |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002019268442) | ($2.01) |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01814357903) | ($18.06) |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6027666991) | ($600.00) |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7399648656 | $736.57 |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100338773238999 | $0.00 |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045421943824 | $8.57 |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045406933792 | $0.05 |
| DAVID WILLIAM DOUGLAS PATTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.81566404869 | $1.70 |
| DAVID WILLIAM DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060023967055 | $0.01 |
| DAVID WILLIAM FAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00191338 | $78.95 |
| DAVID WILLIAM FAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01507873 | $622.00 |
| DAVID WILLIAM FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664235351891 | $50.22 |
| DAVID WILLIAM FAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5725594485902 | $7.20 |
| DAVID WILLIAM HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015881382236 | $479.00 |
| DAVID WILLIAM HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.30424285 | $100.00 |
| DAVID WILLIAM HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 773.824047886 | $773.82 |
| DAVID WILLIAM HEDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,130.70071551 | $896.39 |
| DAVID WILLIAM HOLZRICHTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.998866 | $9,067.43 |
| DAVID WILLIAM HOLZRICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027732495476 | $84.29 |
| DAVID WILLIAM HOLZRICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0363059390809 | $68.85 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.035369) | ($0.39) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.035369 | $0.39 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.452293) | ($1.91) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.452293 | $1.91 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001760912766) | ($5.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001760912766 | $5.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.570383912) | ($5.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.570383912 | $5.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012872) | ($5.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00012872 | $5.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (2.452293) | ($1.50) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,422.170466) | ($944.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,422.170466 | $944.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,426.740849) | ($950.64) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027911) | ($2,001.81) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027911 | $2,001.81 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.128373) | ($250.19) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.901298) | ($1,754.49) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14041835) | ($4,150.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14041835 | $4,150.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($20.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072093) | ($2,129.99) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.067722) | ($2,000.85) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06108942) | ($1,800.00) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06108942 | $1,800.00 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061089) | ($1,804.57) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.054799) | ($1,566.65) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.054799 | $1,566.65 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.054854) | ($1,568.29) |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177565910425889 | $61.22 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084790448262241 | $20.55 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.681457823049 | $14.21 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006371090496812 | $0.01 |
| DAVID WILLIAM SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000400916179871179 | $0.00 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | CEL | (336.974) | ($707.65) |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 705.69 | $707.65 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (763.8) | ($763.80) |
| DAVID WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002268) | ($65.62) |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10672184038606 | $2.35 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.5577291882999 | $88.80 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91338161322 | $0.57 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0436222015 | $7.96 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002597050639 | $0.00 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34922597812 | $3.88 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112121009051 | $0.99 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.13270156129999 | $0.46 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030641927474 | $2.24 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088834200626 | $3.51 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064372842353 | $0.08 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005620790243 | $1.76 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029045661634 | $0.00 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000336246544699999 | $0.00 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029909376015 | $8.85 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070681317292 | $0.14 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029602105999 | $0.00 |
| DAVID WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40686667835902 | $1.35 |
| DAVID WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068508250653 | $0.01 |
| DAVID WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001878887561 | $0.56 |
| DAVID WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149802825719999 | $29.23 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0582966806 | $4.80 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0058570647641 | $0.07 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061504586916 | $0.01 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.043431088344 | $0.15 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000070618221753 | $0.00 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028762241605 | $0.02 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002570329793 | $0.00 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0227503048939999 | $0.53 |
| DAVID WILLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000052064838347 | $0.01 |
| DAVID WILLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096338411248 | $194.61 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.13606698 | $5.27 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 4.923697 | $0.69 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 7.06948217 | $1.02 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.19998157 | $7.66 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 6.5454605 | $0.96 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.15473374 | $5.86 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 2.65138908 | $0.38 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.13585384 | $4.98 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 4.42652634 | $0.62 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.20972253 | $7.69 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 5.22302684 | $0.73 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.16387661 | $6.09 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 5.0442843 | $0.72 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.13368021 | $4.96 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 5.34768045 | $0.75 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.13533197 | $4.79 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.10003935 | $10.73 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 4.59795121 | $0.63 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.176346 | $6.17 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 4.93190353 | $0.67 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.1302586 | $4.52 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 4.47862567 | $0.60 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.18841734 | $6.24 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 4.09958021 | $0.53 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.17224189 | $5.80 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 4.54484933 | $0.70 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.178037 | $5.48 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 4.64923936 | $0.65 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.13997667 | $4.35 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOGE | 4.9039722 | $0.69 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.11937295 | $3.68 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 4.52248299 | $0.64 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.15981999 | $4.71 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 4.51458467 | $0.62 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.1261966 | $3.38 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 4.28613752 | $0.56 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.13160602 | $3.65 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOGE | 24.88083012 | $3.30 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 18.60637498 | $2.45 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MCDAI | 973.24 | $973.24 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.23810601 | $6.47 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 22.21707451 | $2.89 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 30.24406526 | $4.14 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.23610785 | $6.68 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 36.79343409 | $4.73 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.12152162 | $11.67 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.11971237 | $3.29 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 43.57632316 | $5.58 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOGE | 40.59823927 | $5.14 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 6,000.0 | $6,000.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (268.74) | ($268.74) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (6,000.0) | ($6,000.00) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 3.585268133 | $9,150.86 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 2,500.0 | $2,500.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.22162071 | $5.86 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 41.3764539 | $5.07 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.58) | ($74.58) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,173.0 | $1,173.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.0) | ($7.01) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.0 | $7.01 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.209415309) | ($3.87) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 850.0 | $850.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (150.0) | ($150.00) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 150.0 | $150.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.59) | ($8.59) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,200.0) | ($5,200.00) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 8,813.559322034 | $7,800.23 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.13331008 | $3.12 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | DOGE | 41.78460323 | $4.52 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.17642248 | $4.23 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 42.18005733 | $4.62 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.20269666 | $3.85 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.1090478 | $6.98 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOGE | 41.42270834 | $3.34 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 10,000.713805112 | $10,000.71 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (74.58) | ($74.58) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| DAVID WILLOCK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.555926108 | $15,032.19 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.29459408 | $6.06 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 41.58856079 | $3.90 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.44928726 | $9.45 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 39.60239836 | $3.56 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.25132135 | $5.17 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 46.81931311 | $4.09 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.26133434 | $5.69 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOGE | 45.96920363 | $4.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WILLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.11480686 | $8.05 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.38033327 | $8.14 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 41.6739199 | $3.74 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.36681606 | $7.79 |
| DAVID WILLOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 41.6658345 | $3.71 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004451205982 | $124.14 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.4473902619999 | $66.51 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057823859622 | $103.67 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 223.617334548999 | $155.12 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67349360836 | $5.95 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.3154233199999 | $2.09 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049025020589 | $3.59 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.7674642083 | $29.95 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.1257167047 | $9.13 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139111059249 | $1.53 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5572473222 | $15.74 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.8260048209999 | $0.60 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051329624445 | $3.66 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.03395129071 | $1.34 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.709385141 | $1.97 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0816817850959999 | $1.91 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.012034200631 | $1.30 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011515252232999 | $0.00 |
| DAVID WILLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.64323496227 | $0.06 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00186297 | $74.91 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.812011544) | ($244.81) |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.812011544 | $244.81 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (2.81201) | ($245.88) |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 244.504 | $245.88 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (244.5) | ($244.50) |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0081688 | $244.50 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006664) | ($20.05) |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035731761702 | $109.36 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023231768162 | $45.33 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009211985078 | $0.00 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103587477039999 | $0.00 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29363843941 | $2.59 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84560315588 | $50.56 |
| DAVID WILLOUGHBY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139510898691119 | $2.01 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000321111908679999 | $9.47 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143092605053 | $27.75 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087205292359 | $0.00 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000055926884568 | $0.00 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82602695576 | $9.18 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017377809225 | $0.00 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.121515663062 | $0.73 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000092871255333 | $0.00 |
| DAVID WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.5029369729999 | $22.50 |
| DAVID WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006296399216 | $0.00 |
| DAVID WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032453599798 | $0.00 |
| DAVID WILLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084889365841999 | $0.01 |
| DAVID WILLUMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.56748143618 | $11.07 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 58.0 | $1,024.91 |
| DAVID WILSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,720.2572 | $5,720.26 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014127725) | ($419.60) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014127725 | $419.60 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.259865507) | ($458.99) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.259865507 | $458.99 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.390750139) | ($24.32) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.390750139 | $24.32 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (153.3731807) | ($22.16) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 153.3731807 | $22.16 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.9502593) | ($101.38) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.9502593 | $101.38 |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (169.438873) | ($92.62) |
| DAVID WILSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 169.438873 | $92.62 |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.259865507) | ($466.57) |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (169.438872) | ($94.94) |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.39075013) | ($24.30) |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (153.3731806) | ($22.26) |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (10.9502593) | ($102.06) |
| DAVID WILSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01412772) | ($421.10) |
| DAVID WILSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.243628442) | ($6,851.98) |
| DAVID WILSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.243628442 | $6,851.98 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083226057054 | $0.01 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177867508769999 | $0.05 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072581856921 | $21.48 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02189126224 | $42.71 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9858803607 | $88.99 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018463350778602 | $62.52 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 132.468720996 | $105.02 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.60614471942 | $83.90 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157703116145 | $0.05 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093731746534 | $0.18 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.438128824618 | $5.82 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012974390434123 | $4.44 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022471052079379 | $5.38 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000023317918575 | $0.00 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27672288547 | $1.01 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.044011396925 | $0.73 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.146098491670159 | $1.93 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00107613065097 | $0.00 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23745487748336 | $0.04 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105218914783427 | $0.09 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84694144319 | $2.89 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153477658359 | $0.92 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018793981445 | $0.74 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00368399582429999 | $0.21 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000481044970239999 | $0.03 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9115979663 | $0.28 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016670553478 | $0.49 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.4446444088 | $59.60 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000938035581299999 | $27.76 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190483190099679 | $0.23 |
| DAVID WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.483443999003 | $61.48 |
| DAVID WINDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027843449911 | $0.82 |
| DAVID WINDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045829229288 | $0.89 |
| DAVID WINDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108190374876999 | $0.01 |
| DAVID WINDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0098370368998 | $0.01 |
| DAVID WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001940882447 | $0.06 |
| DAVID WISTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007914837128 | $0.00 |
| DAVID WISTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017956602471 | $0.02 |
| DAVID WISTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018239275757 | $0.02 |
| DAVID WITKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306517065509999 | $93.44 |
| DAVID WITKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22035723269 | $448.68 |
| DAVID WITKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17436628465 | $10.37 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018446940611 | $0.36 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.858612809419999 | $0.86 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0574381084945999 | $0.78 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.85486215789999 | $7.85 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.364354121539999 | $0.36 |
| DAVID WITTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00162903696159999 | $0.00 |
| DAVID WITTMEIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02488337) | ($750.00) |
| DAVID WITTMEIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02488337 | $750.00 |
| DAVID WITTMEIER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22372113) | ($6,750.00) |
| DAVID WITTMEIER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22372113 | $6,750.00 |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,562.41) |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09) | ($2,740.62) |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1086045) | ($3,207.96) |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,157.51) |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,157.51 |
| DAVID WITTMEIER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($5,115.42) |
| DAVID WITTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071277527555 | $228.99 |
| DAVID WITTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55420698052 | $33.14 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125244220159999 | $0.00 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000641956552949999 | $0.01 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045876623477 | $0.04 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035881718796 | $0.00 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042311247635 | $0.00 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031208561247 | $0.00 |
| DAVID WODYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005052964006 | $0.01 |
| DAVID WOHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033634801472 | $0.00 |
| DAVID WOHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.4528165179999 | $71.45 |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,938.563006215) | ($10,938.56) |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,938.563006215 | $10,938.56 |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,938.563006) | ($9,938.56) |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013325148109916 | $50.80 |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5243962559299 | $19.52 |
| DAVID WOJCIECHOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.88354842189 | $0.88 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303616510949999 | $0.90 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035689507551 | $70.36 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033809259794 | $0.03 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.8162551279999 | $26.81 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106230708186 | $0.00 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114628087876 | $1.01 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053046630892 | $0.01 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020217337975 | $1.48 |
| DAVID WOJCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23999317166 | $1.48 |
| DAVID WOLBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (196.299477764) | ($1,000.00) |
| DAVID WOLBER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | KNC | 196.299477764 | $1,000.00 |
| DAVID WOLBER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | KNC | (196.299477764) | ($963.29) |
| DAVID WOLBER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (190.051476779) | ($1,000.00) |
| DAVID WOLBER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 190.051476779 | $1,000.00 |
| DAVID WOLBER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | KNC | (190.051476779) | ($1,068.12) |
| DAVID WOLBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,312.98) | ($3,312.98) |
| DAVID WOLBER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,312.98 | $3,312.98 |
| DAVID WOLBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVID WOLBER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031341230199 | $95.60 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155466018549999 | $30.33 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.753592724 | $145.75 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.4440989099999 | $39.99 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000116966847156 | $0.00 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.479493924 | $2.12 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124135452605 | $0.00 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.02159005659999 | $10.32 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65038295972 | $0.65 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.85712235046 | $5.28 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0641558112 | $0.08 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036951950613 | $0.28 |
| DAVID WOLBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.207834340303999 | $0.72 |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (884.39) | ($884.39) |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.292884 | $884.39 |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089833656308 | $276.71 |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119230232811 | $241.14 |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.869133026775 | $2.87 |
| DAVID WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07237227089999 | $3.18 |
| DAVID WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035248794362 | $1.04 |
| DAVID WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.566006508 | $28.99 |
| DAVID WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056390718837 | $0.00 |
| DAVID WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053196808144 | $0.02 |
| DAVID WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049640270547 | $0.05 |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2601450046) | ($465.09) |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (595.964672) | ($278.27) |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01824413) | ($528.92) |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014427970149 | $5.02 |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4948322339527 | $0.40 |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194244466 | $4.83 |
| DAVID WOLFEGANG D'AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18567866259999 | $2.29 |
| DAVID WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $31,435.00 |
| DAVID WONG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.3172689489) | ($10,000.00) |
| DAVID WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.3330557868) | ($10,000.00) |
| DAVID WONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002786424937) | ($83.40) |
| DAVID WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9619319847) | ($26,407.92) |
| DAVID WONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9619319847 | $26,407.92 |
| DAVID WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.09790998921) | ($2,358.26) |
| DAVID WONG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.0888756143) | ($2,106.40) |
| DAVID WONG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1106349551) | ($2,104.07) |
| DAVID WONG | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1038824511) | ($1,975.65) |
| DAVID WONG | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00183670047) | ($37.34) |
| DAVID WONG | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001751673454) | ($37.32) |
| DAVID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005665642357171 | $195.67 |
| DAVID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288296674794246 | $0.03 |
| DAVID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049118077947 | $0.96 |
| DAVID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093316905677 | $27.62 |
| DAVID WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020312924646 | $3.96 |
| DAVID WONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.058389888 | $142.75 |
| DAVID WONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.059994647 | $234.04 |
| DAVID WONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.024071091 | $26.70 |
| DAVID WONNENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027622110158 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022221298838 | $0.00 |
| DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005886637493 | $0.00 |
| DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100457818609 | $0.01 |
| DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059801822324 | $0.00 |
| DAVID WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047025303132 | $0.01 |
| DAVID WOODBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076320944759 | $0.00 |
| DAVID WOODBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080267868429 | $0.02 |
| DAVID WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143428408076 | $0.42 |
| DAVID WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03072100686 | $0.65 |
| DAVID WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116826033104 | $0.00 |
| DAVID WOODLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124963757012 | $0.00 |
| DAVID WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122136522258 | $0.00 |
| DAVID WOODRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080824342549 | $0.16 |
| DAVID WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.045462585 | $89.05 |
| DAVID WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2084017239999 | $15.23 |
| DAVID WOODRUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107975831971999 | $0.79 |
| DAVID WOODS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005499789328) | ($22.19) |
| DAVID WOODS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $213.00 |
| DAVID WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (500.0) | ($3,399.63) |
| DAVID WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06459192393) | ($199.56) |
| DAVID WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (252.54137679) | ($1,718.05) |
| DAVID WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.992830292) | ($28.34) |
| DAVID WOODS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.176831206) | ($22.19) |
| DAVID WOODS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.987397866) | ($17.05) |
| DAVID WOODS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.500987566) | ($11.34) |
| DAVID WOODS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.152470581) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.402740614) | ($11.16) |
| DAVID WOODS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2667824338) | ($0.56) |
| DAVID WOODS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.009478673) | ($8.46) |
| DAVID WOODS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.005539094) | ($21.72) |
| DAVID WOODS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.883513564) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.869533159) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.094882653) | ($22.37) |
| DAVID WOODS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.518656716) | ($11.09) |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004437174721) | ($14.92) |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $179.00 |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05584801268) | ($1,840.34) |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02794798013) | ($920.96) |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.07779854244) | ($2,446.53) |
| DAVID WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.03162560214) | ($994.53) |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,135.889502 | $5,135.89 |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.707403644) | ($21.72) |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 13.707403644 | $21.72 |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 4,374.145568032 | $6,931.03 |
| DAVID WOODS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($78.50) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 901.0 | $901.00 |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4610655738) | ($0.56) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,304.347826087 | $1,096.58 |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (4,425.927076849) | ($5,439.39) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03047278529) | ($911.36) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (1,355.686700041) | ($1,184.85) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 391.0 | $391.00 |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,795.0 | $1,795.00 |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.73) | ($29.73) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1337464872 | $4,178.20 |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08286235833) | ($2,387.05) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0158280028) | ($436.08) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,044.531351 | $2,044.53 |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (29.6) | ($29.60) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1213862758 | $3,292.18 |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09291741076) | ($2,520.06) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05575059394) | ($1,512.04) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001255540625) | ($33.86) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,008.773677 | $3,008.77 |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.38) | ($22.38) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.538534298 | $4,909.14 |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4522282579) | ($874.54) |
| DAVID WOODS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8554970955) | ($1,654.40) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.711527) | ($1,494.79) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04786492 | $1,457.39 |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03987027489) | ($1,214.01) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01612088526) | ($490.22) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047475) | ($99.85) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 98.682591 | $98.68 |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (54.31440692) | ($47.17) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,795.0) | ($1,795.00) |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 54.31440692 | $47.17 |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 4,371.612669929 | $3,796.38 |
| DAVID WOODS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.967579) | ($96.97) |
| DAVID WOODS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.572274912) | ($22.19) |
| DAVID WOODS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.797106531) | ($17.50) |
| DAVID WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.383935126) | ($1.09) |
| DAVID WOODS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.590993692) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049258) | ($100.08) |
| DAVID WOODS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.641742762) | ($11.19) |
| DAVID WOODS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.851871974) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.83) | ($12.83) |
| DAVID WOODS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004314 | $12.83 |
| DAVID WOODS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.46380176) | ($8.46) |
| DAVID WOODS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.07225487) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.588496876) | ($22.37) |
| DAVID WOODS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.738017046) | ($27.97) |
| DAVID WOODS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.918606233) | ($11.19) |
| DAVID WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007782898105) | ($2.28) |
| DAVID WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 972.438716 | $972.44 |
| DAVID WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (972.44) | ($972.44) |
| DAVID WOODS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 2,910.626 | $972.44 |
| DAVID WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,606.987754 | $1,606.99 |
| DAVID WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (66.638463283) | ($25.38) |
| DAVID WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DAVID WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.551314551 | $2,280.40 |
| DAVID WOODS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.308849784) | ($1,922.77) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7595440876) | ($889.09) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1271982015 | $2,860.99 |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02) | ($451.59) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($225.80) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02) | ($451.59) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02) | ($451.59) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($225.80) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($225.69) |
| DAVID WOODS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($225.69) |
| DAVID WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($194.18) |
| DAVID WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01) | ($194.18) |
| DAVID WOODS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01024183) | ($198.88) |
| DAVID WOODS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| DAVID WOODS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| DAVID WOODS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.28) | ($2.28) |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220490521325499 | $85.01 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9791614257074 | $73.52 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298545219558 | $5.94 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.65192232037399 | $9.69 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048633556695 | $0.01 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172340871 | $0.00 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093186718152 | $0.00 |
| DAVID WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019176469737 | $0.00 |
| DAVID WOOLDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019729873781 | $0.00 |
| DAVID WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042683530299 | $1.26 |
| DAVID WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096472191104 | $0.01 |
| DAVID WOOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023153799184 | $0.08 |
| DAVID WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085350500598 | $2.53 |
| DAVID WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032392893017 | $63.61 |
| DAVID WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.14545464919999 | $4.87 |
| DAVID WOOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022122823355 | $0.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($138.99) |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $138.99 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.07) | ($137.99) |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 274.618 | $137.99 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 9.1651 | $100.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,468.861747 | $5,468.86 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (468.0) | ($468.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 8.5567 | $468.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 1.00716 | $2,000.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 177.652 | $100.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 13.28021 | $500.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 42.4269 | $400.00 |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.86) | ($2,000.86) |
| DAVID WOOLFORK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0670689 | $2,000.86 |
| DAVID WOOLFORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014661086464 | $28.86 |
| DAVID WOOLFORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1764671357 | $7.02 |
| DAVID WOOLFORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60775745613 | $6.75 |
| DAVID WOOLFORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139053710316999 | $8.31 |
| DAVID WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021439569824 | $0.00 |
| DAVID WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000447874997169999 | $0.00 |
| DAVID WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068471948985 | $0.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | ETH | (2.370203) | ($7,028.74) |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 6,990.158 | $7,028.74 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (1,589.057) | ($2,224.68) |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 2,200.882 | $2,224.68 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOT | (178.1637) | ($3,319.40) |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 3,305.652 | $3,319.40 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17387456) | ($6,886.70) |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,739.723334 | $58,739.72 |
| DAVID WOOLSTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (58,803.509853) | ($58,803.51) |
| DAVID WOOLSTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 53,326.18541 | $53,326.19 |
| DAVID WOOLSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DAVID WOOLSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.6324 | $20,000.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.3263 | $10,000.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.3359001 | $10,000.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.031881) | ($1,009.58) |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,006.799 | $1,009.58 |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.3288) | ($10,021.82) |
| DAVID WOOLSTON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 10,013.22 | $10,021.82 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003272112165089 | $82.86 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518809370236999 | $15.60 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.093657613092 | $546.09 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.67919908125999 | $6.46 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.648672952114799 | $11.72 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 135.63568463232 | $135.64 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030577905446 | $0.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000034217913597 | $0.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000008207521515 | $0.00 |
| DAVID WOOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00591933790439999 | $0.01 |
| DAVID WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008036912419 | $249.05 |
| DAVID WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110797935954999 | $224.23 |
| DAVID WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.63065116 | $109.11 |
| DAVID WORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057488837287 | $0.01 |
| DAVID WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152543503599 | $0.45 |
| DAVID WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040115509978 | $0.00 |
| DAVID WORKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043252230941 | $0.00 |
| DAVID WORKNEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.050481652816 | $0.10 |
| DAVID WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150703651547999 | $0.00 |
| DAVID WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1330926547604 | $0.15 |
| DAVID WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068933949441 | $0.01 |
| DAVID WORRALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22025267312 | $0.03 |
| DAVID WOSTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035781633449 | $1.06 |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001370573116) | ($2.92) |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001370573116 | $2.92 |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (39.621686063) | ($39.62) |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 39.621686063 | $39.62 |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.079680327) | ($16.08) |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.079680327 | $16.08 |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (39.621686) | ($39.62) |
| DAVID WREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16.07968) | ($16.08) |
| DAVID WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000693846809669199 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10250363484035 | $0.10 |
| DAVID WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25257637508427 | $0.25 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (85.47008547) | ($100.00) |
| DAVID WRIGHT | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 85.47008547 | $100.00 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | MATIC | (85.47) | ($97.91) |
| DAVID WRIGHT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,036.573180849) | ($8,000.00) |
| DAVID WRIGHT | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 7,036.573180849 | $8,000.00 |
| DAVID WRIGHT | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | MATIC | (7,036.573266319) | ($4,462.42) |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079417012157 | $0.24 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043983477056 | $87.35 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014531595593 | $0.16 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 202.793968847 | $202.79 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.9260898272 | $36.64 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35602720972 | $0.36 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404068902567 | $0.47 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.95314817003 | $0.95 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058844070996 | $1.74 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.538549701 | $141.70 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2532170628 | $1.41 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049670682397 | $153.04 |
| DAVID WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131305025585 | $0.00 |
| DAVID WRINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016327942264 | $48.52 |
| DAVID WRINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186541258325 | $0.19 |
| DAVID WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018590330917 | $55.63 |
| DAVID WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357805972289999 | $6.96 |
| DAVID WRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 364.487277586 | $364.49 |
| DAVID WU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (959.613303969) | ($1,068.98) |
| DAVID WU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 959.613303969 | $1,068.98 |
| DAVID WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (959.613303969) | ($1,055.50) |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (34.801226027) | ($34.80) |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 34.801226027 | $34.80 |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01819461779) | ($1.07) |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01819461779 | $1.07 |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001955921405) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00001955921405 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03011644551) | ($0.03) |
| DAVID WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03011644551 | $0.03 |
| DAVID WU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| DAVID WU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.126067527) | ($1,023.82) |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.126067527 | $1,023.82 |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LTC | (11.126) | ($1,023.81) |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0303349 | $1,023.81 |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000082546676) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000082546676 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01270024827) | ($0.01) |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01270024827 | $0.01 |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003722953361) | ($0.33) |
| DAVID WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003722953361 | $0.33 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,686.618382535) | ($1,243.49) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,686.618382535 | $1,243.49 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (2,686.616) | ($1,243.49) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0438993 | $1,243.49 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (204.00033623) | ($1,290.23) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 204.00033623 | $1,290.23 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (119.975510701) | ($1,004.56) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 119.975510701 | $1,004.56 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (119.9753) | ($1,004.56) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03486 | $1,004.56 |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (204.0) | ($1,295.40) |
| DAVID WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0451321 | $1,295.40 |
| DAVID WU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1202591378) | ($3,529.11) |
| DAVID WU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1202591378 | $3,529.11 |
| DAVID WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | AVAX | 0.022 | $0.67 |
| DAVID WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.04022243167) | ($1.22) |
| DAVID WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 1,870.0 | $963.47 |
| DAVID WU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (1,800.0) | ($928.39) |
| DAVID WU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.03141 | $928.39 |
| DAVID WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 21.129848602 | $21.13 |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1806906989) | ($2.00) |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1806906989 | $2.00 |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.06187239197) | ($0.46) |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.06187239197 | $0.46 |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001573756456) | ($0.11) |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001573756456 | $0.11 |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.862862394) | ($1.07) |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.862862394 | $1.07 |
| DAVID WU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (71.865244) | ($40.53) |
| DAVID WU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 150.0 | $150.00 |
| DAVID WU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004784153498) | ($1.00) |
| DAVID WU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004784153498 | $1.00 |
| DAVID WU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.50) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 19,850.0 | $19,850.00 |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000005178502244) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000005178502244 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ETH | 5.066737797 | $10,236.54 |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (12.5) | ($12.50) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.113131238 | $33,748.05 |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MCDAI | (22.633896502) | ($22.63) |
| DAVID WU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1856363) | ($5,603.68) |
| DAVID WU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7173074357) | ($1,417.43) |
| DAVID WU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7173074357 | $1,417.43 |
| DAVID WU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.716721) | ($1,419.04) |
| DAVID WU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119259) | ($3,514.48) |
| DAVID WU | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001062) | ($2.10) |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (0.1809) | ($1.82) |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0000602 | $1.82 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006628325097) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006628325097 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000004185053978) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000004185053978 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000004136629502) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000004136629502 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0001395264785) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0001395264785 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000000244789476) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000000244789476 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000009622690304) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000009622690304 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000000000002125404) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000000000002125404 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000001691302) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000001691302 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000001521743583) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000001521743583 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000109542085) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000109542085 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.007492947 | $13.28 |
| DAVID WU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.007492) | ($13.28) |
| DAVID WU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000446 | $13.28 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0000000000000021) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0000000000000021 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.000000000000001345) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.000000000000001345 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000000468056) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000000468056 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000000000167309284) | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000000000167309284 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.053479257) | ($56,414.10) |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.053479257 | $56,414.10 |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.660679731) | ($20,009.87) |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.660679731 | $20,009.87 |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.660680678) | ($19,966.04) |
| DAVID WU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.05398545) | ($56,402.44) |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016256794818 | $48.32 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043130586004 | $85.60 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.6429789039999 | $26.64 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1576554337 | $7.26 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.28032841229999 | $2.69 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2731414268 | $0.92 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006158447439444 | $22.96 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00477546972783999 | $12.30 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6841262285 | $3.57 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.47091071373999 | $4.47 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160442672987 | $4.75 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027123435696 | $5.29 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8114209374 | $1.44 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.402344915 | $4.02 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.410511069679999 | $4.56 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06171334754 | $2.44 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038956625079 | $119.46 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016741707892 | $32.67 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640855856 | $0.49 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.19420983901499 | $5.53 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040058273021 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25771997063 | $7.74 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06799332617 | $3.87 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007358822682387 | $243.88 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08417749448391 | $189.61 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0729964392606 | $8.19 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.974904831388023 | $15.25 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.334700358552515 | $3.94 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0164583443492621 | $1.66 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000066873508761483 | $0.00 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102976670630566 | $0.10 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013511213887 | $0.04 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5224242728178 | $0.47 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129008379927999 | $25.17 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038579346774 | $0.34 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23029678861 | $0.03 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60210189751 | $2.06 |
| DAVID WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070351233791 | $0.43 |
| DAVID WU WENJIE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.399367937) | ($4,761.83) |
| DAVID WU WENJIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (406.445051) | ($406.45) |
| DAVID WU WENJIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13202293) | ($3,897.05) |
| DAVID WU WENJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089525918153258 | $29.04 |
| DAVID WU WENJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.27301456188 | $27.66 |
| DAVID WU WENJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135706369196562 | $250.30 |
| DAVID WU WENJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5104743161487 | $3.51 |
| DAVID WUCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136479422869 | $0.40 |
| DAVID WUCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.766226941 | $53.77 |
| DAVID WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183814008539999 | $0.54 |
| DAVID WYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9457561813 | $3.92 |
| DAVID WYATT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124301 | $51.63 |
| DAVID WYATT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009579074925) | ($287.93) |
| DAVID WYATT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009579074925 | $287.93 |
| DAVID WYATT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001149) | ($0.34) |
| DAVID WYATT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001149 | $0.34 |
| DAVID WYATT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010833) | ($323.41) |
| DAVID WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056960878062803 | $2.09 |
| DAVID WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031565479933 | $0.00 |
| DAVID WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015202719237 | $0.02 |
| DAVID WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003648567143911 | $0.03 |
| DAVID WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0161400296079999 | $0.02 |
| DAVID WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041627419413 | $0.00 |
| DAVID WYLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0576574215 | $0.08 |
| DAVID WYNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0290988545221 | $23.00 |
| DAVID WYNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.600942035399999 | $0.02 |
| DAVID WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.1545035716902 | $72.09 |
| DAVID WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108050062822999 | $3.20 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (77,129.385652) | ($77,129.39) |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030938339639 | $0.00 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129135768302 | $0.00 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.3871454521 | $89.39 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064521108035 | $0.01 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069224935239 | $0.00 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000034912257806 | $0.00 |
| DAVID XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000004024019435 | $0.00 |
| DAVID YAGLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010242179434 | $0.00 |
| DAVID YAGLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078711742683 | $0.15 |
| DAVID YAGLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015162148542 | $0.00 |
| DAVID YAGLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00137644716799999 | $0.00 |
| DAVID YAGLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00010678245518 | $0.00 |
| DAVID YAICHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,307.342839) | ($6,307.34) |
| DAVID YAICHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.163647624) | ($10,317.33) |
| DAVID YAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102755855694999 | $3.04 |
| DAVID YAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244205123073879 | $67.96 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID YAICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.705721471588 | $40.71 |
| DAVID YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047048779956 | $13.93 |
| DAVID YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078253591316 | $1.53 |
| DAVID YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022582906499 | $1.65 |
| DAVID YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00041304202517 | $0.09 |
| DAVID YAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18213120182 | $0.10 |
| DAVID YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134287207267 | $272.35 |
| DAVID YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.223008024 | $16.22 |
| DAVID YAN SHING LAU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (15.000000259) | ($226.11) |
| DAVID YAN SHING LAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00177359) | ($70.30) |
| DAVID YAN SHING LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14658245587349 | $3.57 |
| DAVID YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020028634213 | $60.14 |
| DAVID YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03455715466 | $68.04 |
| DAVID YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.684590441 | $18.76 |
| DAVID YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0089337028314 | $0.01 |
| DAVID YANAGISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050853375334 | $0.00 |
| DAVID YANCEY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.04907326) | ($15.00) |
| DAVID YANCEY | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 1.04907326 | $15.00 |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.1119366603) | ($20.00) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 0.1119366603 | $20.00 |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.04907326) | ($14.48) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | AAVE | (0.1119366603) | ($19.98) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.279323638) | ($1,288.66) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 7.279323638 | $1,288.66 |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (169.572257193) | ($2,327.60) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 169.572257193 | $2,327.60 |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | LINK | (169.572257193) | ($2,323.14) |
| DAVID YANCEY | ADDRESS REDACTED | 4/22/2022 | Withheld | Outgoing | Withdrawal | AAVE | (7.279323638) | ($1,287.71) |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030224544714 | $0.09 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034192524499 | $0.07 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.8123767749999 | $46.63 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034219651383999 | $0.00 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075290033437 | $0.08 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11726508735769 | $1.62 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013913288863618 | $2.45 |
| DAVID YANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000089800075673 | $0.00 |
| DAVID YANEZ REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,022.24 | $1,022.24 |
| DAVID YANEZ REYES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.11338099 | $7.99 |
| DAVID YANEZ REYES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.03651003 | $1,071.06 |
| DAVID YANEZ REYES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.02379954 | $46.05 |
| DAVID YANEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| DAVID YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59326501589999 | $5.24 |
| DAVID YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084986164294 | $262.58 |
| DAVID YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03654746581 | $72.12 |
| DAVID YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.487568044 | $12.28 |
| DAVID YANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001410082274623 | $54.32 |
| DAVID YANG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022767672381999 | $0.04 |
| DAVID YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017099955472 | $0.51 |
| DAVID YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015494768948 | $0.02 |
| DAVID YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179700293919 | $0.00 |
| DAVID YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014623221557299 | $4.33 |
| DAVID YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017025386182 | $0.00 |
| DAVID YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03352895018 | $0.00 |
| DAVID YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4980063392173 | $0.48 |
| DAVID YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6260664122 | $3.53 |
| DAVID YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.420835585187 | $4.68 |
| DAVID YEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.52167237629999 | $0.37 |
| DAVID YEE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01171242 | $458.99 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017815509611 | $0.53 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.36790830867 | $0.37 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026241507293 | $79.53 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063238566215 | $126.80 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021910344343999 | $0.00 |
| DAVID YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1847132622 | $6.39 |
| DAVID YEE-ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035092650333 | $1.04 |
| DAVID YEE-ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13285635756 | $0.90 |
| DAVID YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186338983 | $0.55 |
| DAVID YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091748968749 | $185.07 |
| DAVID YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116420046864 | $354.73 |
| DAVID YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5521902067 | $4.40 |
| DAVID YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541395239 | $0.36 |
| DAVID YERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107053447207 | $31.68 |
| DAVID YERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7921119261 | $19.79 |
| DAVID YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068674969425 | $212.60 |
| DAVID YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113239150201 | $0.00 |
| DAVID YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015176020698 | $0.30 |
| DAVID YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1177234297 | $2.12 |
| DAVID YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2673216844 | $6.45 |
| DAVID YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020025190011999 | $5.93 |
| DAVID YICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,273.209321842 | $1,273.21 |
| DAVID YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158329933074 | $0.47 |
| DAVID YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.225108781 | $16.23 |
| DAVID YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4914293043 | $2.77 |
| DAVID YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.07639271889999 | $5.08 |
| DAVID YINGWAH CHEON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0995 | $3,127.78 |
| DAVID YINGWAH CHEON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.9986 | $3,801.08 |
| DAVID YINGWAH CHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.188840707 | $100.00 |
| DAVID YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.59916532278 | $28.16 |
| DAVID YOLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.429677695) | ($10,422.75) |
| DAVID YOLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.429677695 | $10,422.75 |
| DAVID YOLO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.429677695) | ($11,097.77) |
| DAVID YOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031436609434 | $0.09 |
| DAVID YOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8083822063 | $4.27 |
| DAVID YOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025534767258057 | $71.13 |
| DAVID YOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069115577379 | $0.00 |
| DAVID YOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3375231332 | $7.99 |
| DAVID YOMAR PAT ALEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000229800147 | $0.00 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127580545886 | $0.38 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029408637837 | $57.49 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1987993892 | $6.40 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.67679100689999 | $1.68 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.907376753029999 | $0.09 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000106662908866999 | $0.00 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01002849791 | $0.03 |
| DAVID YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000923689739229999 | $0.00 |
| DAVID YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016519438316 | $49.14 |
| DAVID YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015650202073 | $30.51 |
| DAVID YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024291451765 | $73.50 |
| DAVID YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020408514556 | $39.82 |
| DAVID YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001124415686 | $0.00 |
| DAVID YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057378116202 | $0.00 |
| DAVID YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124506812211 | $0.01 |
| DAVID YOUNAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (16,291.583249583) | ($2,243.85) |
| DAVID YOUNAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 16,291.583249583 | $2,243.85 |
| DAVID YOUNAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (16,291.5832495) | ($2,087.25) |
| DAVID YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006853806714 | $0.00 |
| DAVID YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.3175548644854 | $3.02 |
| DAVID YOUNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 249.582328694 | $10.18 |
| DAVID YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVID YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2503717) | ($7,287.44) |
| DAVID YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (7.18727252) | ($49.94) |
| DAVID YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (1.474202181) | ($10.11) |
| DAVID YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,243.0) | ($75,243.00) |
| DAVID YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (530.853627994) | ($3,784.99) |
| DAVID YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (409.261014748) | ($1,976.73) |
| DAVID YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (9.07267169) | ($713.66) |
| DAVID YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,550.009318) | ($972.18) |
| DAVID YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2141717888) | ($410.49) |
| DAVID YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05526) | ($99.96) |
| DAVID YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (42.52834305) | ($76,860.20) |
| DAVID YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000157) | ($4.92) |
| DAVID YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (0.150093) | ($1.19) |
| DAVID YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (0.181142) | ($0.96) |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043380703096 | $1.28 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063544088043 | $0.12 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.20877946487 | $0.21 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01147227167483 | $0.01 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101113202123689 | $38.36 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011099522854543 | $3.05 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.871633498497585 | $10.33 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9835677984273 | $3.85 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.957856119429191 | $7.61 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0069246975583919 | $0.97 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045680387522 | $13.52 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087550133982 | $176.60 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120223768571 | $0.36 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136862823129999 | $0.16 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 484.876414676099 | $484.88 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.792405304 | $84.66 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.549243669 | $77.04 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.227799871175789 | $435.17 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016697315649 | $502.92 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0492041016 | $7.05 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15861703498 | $322.19 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001298499869 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1485669051 | $0.12 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000648600815029999 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128831920295 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14959008014999 | $3.93 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0065641457972 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0232004691209999 | $2.55 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3930689064 | $8.57 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021348068541 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034765183531 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055803289477 | $0.42 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043089268803 | $3.07 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025922352307 | $0.00 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.6132104296 | $3.52 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017804276434 | $1.93 |
| DAVID YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0123243975492 | $0.04 |
| DAVID YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.066149368526 | $2,032.39 |
| DAVID YOUNTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5158837695 | $1,041.97 |
| DAVID YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035776879395 | $1.06 |
| DAVID YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.166099027939999 | $0.20 |
| DAVID YOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019998901631 | $0.04 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035905753479 | $1.06 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.346342152447 | $4.06 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66354502164 | $0.66 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059095003546 | $0.00 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053486126714 | $106.80 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.113879687 | $14.51 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1642969706 | $46.28 |
| DAVID YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43862865387 | $26.23 |
| DAVID YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143468302851 | $4.25 |
| DAVID YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000145859901 | $0.00 |
| DAVID YUN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,520.42) |
| DAVID YUN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,520.42 |
| DAVID YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.95082736565 | $1,904.29 |
| DAVID YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36179837139 | $0.29 |
| DAVID YUSUPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000696854074 | $0.00 |
| DAVID YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159229375818 | $0.00 |
| DAVID YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019186735081 | $0.02 |
| DAVID YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152592839189999 | $0.00 |
| DAVID YUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017329060414 | $0.00 |
| DAVID YUZHE ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039475677347021 | $0.04 |
| DAVID YVAN LUCIEN HOLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.916494283137596 | $0.93 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.57738175) | ($25,944.87) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.57738175 | $25,944.87 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (12.57738175) | ($26,086.65) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,918.17 | $9,918.17 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 9,918.17 | $9,918.17 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01579884514) | ($0.02) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01579884514 | $0.02 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 667.49 | $667.49 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (33.3) | ($33.30) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 22.203226129 | $43,454.16 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 2,671.2 | $2,671.20 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.664012041) | ($20,000.00) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.664012041 | $20,000.00 |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (9.664012041) | ($19,973.77) |
| DAVID ZABINSKI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (13.44) | ($13.44) |
| DAVID ZABINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000356218931) | ($6.67) |
| DAVID ZABINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01282815935) | ($240.20) |
| DAVID ZABINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4272490926) | ($8,000.00) |
| DAVID ZABINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5305391604 | $9,934.05 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000661151883139999 | $17.19 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14042613147 | $285.02 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028064237756 | $0.00 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.6740921309999 | $37.47 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0100799895813999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000669903562786299 | $0.00 |
| DAVID ZABINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000078945285806 | $0.00 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079546810282 | $246.63 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147218619 | $0.02 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041666375002 | $0.08 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003347630084 | $0.00 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000603933335306 | $0.00 |
| DAVID ZABOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029527426107 | $0.00 |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.12226942 | $251.75 |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006726718868) | ($13.85) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00340656724) | ($7.01) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005075084278) | ($7.01) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01002709233) | ($13.85) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.128743819) | ($8,400.00) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2440658235) | ($252.21) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006783630258) | ($7.01) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.058223945 | $10,393.87 |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01296449447) | ($13.85) |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043117126941 | $1.28 |
| DAVID ZAKHARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00702613717906999 | $8.74 |
| DAVID ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000323518912619999 | $0.96 |
| DAVID ZAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3758893505799 | $44.36 |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.811694846) | ($13,690.68) |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.811694846 | $13,690.68 |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (4.811694846) | ($13,251.41) |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,336.219821601) | ($4,859.42) |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,336.219821601 | $4,859.42 |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.634509315) | ($1,061.97) |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.634509315 | $1,061.97 |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (9,336.219821) | ($5,232.41) |
| DAVID ZALAZAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (150.634509315) | ($1,120.72) |
| DAVID ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01782462983883 | $52.43 |
| DAVID ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100989277414 | $0.10 |
| DAVID ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.563404672214 | $28.23 |
| DAVID ZALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24387586310519 | $2.89 |
| DAVID ZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7629049980653 | $6.40 |
| DAVID ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121175384514 | $3.59 |
| DAVID ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317585253404689 | $0.33 |
| DAVID ZANONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29898336064 | $0.05 |
| DAVID ZANUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004540535899 | $0.00 |
| DAVID ZANUTTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000010275578035 | $0.00 |
| DAVID ZAPLETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039440926586 | $1.17 |
| DAVID ZAPLETAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,469.866437335 | $1,469.87 |
| DAVID ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140099770154 | $4.15 |
| DAVID ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073284152512 | $0.06 |
| DAVID ZARWELL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $17.77 |
| DAVID ZASTENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002611055329 | $0.00 |
| DAVID ZASTENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172971152569999 | $0.03 |
| DAVID ZASTENCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00048912948051 | $0.00 |
| DAVID ZAUNREITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019290469535 | $59.85 |
| DAVID ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018311584069 | $0.54 |
| DAVID ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.654260053 | $7.27 |
| DAVID ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105578445091999 | $0.02 |
| DAVID ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000911535695169999 | $0.01 |
| DAVID ZBORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228556816299999 | $0.07 |
| DAVID ZBORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24847958752 | $0.20 |
| DAVID ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009828552094 | $2.91 |
| DAVID ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7547103541 | $1.39 |
| DAVID ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.05434873949999 | $3.17 |
| DAVID ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24500130936 | $2.72 |
| DAVID ZEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62003476488 | $0.09 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01734635472) | ($39.88) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01734635472 | $39.88 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01394588115) | ($32.06) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.0494 | $100.55 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.9976 | $30,087.09 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 3.622 | $110,134.15 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (4.194557048) | ($124,000.00) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | PAX | 31,000.0 | $31,000.00 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42504295) | ($12,471.77) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAX | 1.0 | $1.00 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | PAX | 7,512.0 | $7,512.00 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (38,450.0) | ($38,450.00) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (32.06) | ($32.06) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 3.001436017 | $88,872.52 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.001675792) | ($88,886.97) |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.001675792 | $88,886.97 |
| DAVID ZEILENGA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.00167579) | ($89,278.84) |
| DAVID ZEILENGA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04395243338) | ($76.25) |
| DAVID ZEILENGA | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | USDC | 216.0 | $216.00 |
| DAVID ZEILENGA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (76.25) | ($76.25) |
| DAVID ZEILENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026817560976009 | $0.09 |
| DAVID ZEILENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000818487103572099 | $0.23 |
| DAVID ZEILENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009979266259 | $0.00 |
| DAVID ZEILENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00806529006259999 | $0.01 |
| DAVID ZEILER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00279089) | ($29,893.35) |
| DAVID ZEILER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00279089 | $29,893.35 |
| DAVID ZEILER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004366126252) | ($12.96) |
| DAVID ZEILER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004366126252 | $12.96 |
| DAVID ZEILER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0032275) | ($29,668.08) |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.074619086) | ($4.07) |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.074619086 | $4.07 |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (81.818490584) | ($51.34) |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 81.818490584 | $51.34 |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.935055132) | ($314.18) |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.935055132 | $314.18 |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002604275213) | ($0.01) |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002604275213 | $0.01 |
| DAVID ZEILER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4.07) | ($4.07) |
| DAVID ZEILER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (115.935055132) | ($270.73) |
| DAVID ZEILER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (81.8184) | ($32.05) |
| DAVID ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313031229291014 | $119.55 |
| DAVID ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79099739519839 | $1.06 |
| DAVID ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.480762317661369 | $0.05 |
| DAVID ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014777665667 | $0.02 |
| DAVID ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6130576458306 | $10.10 |
| DAVID ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168282092079999 | $50.11 |
| DAVID ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035080611392 | $69.11 |
| DAVID ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.328702014 | $106.33 |
| DAVID ZELEZNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| DAVID ZELEZNIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168497) | ($50.09) |
| DAVID ZELEZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684976747 | $50.00 |
| DAVID ZELEZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69998617937397 | $2.56 |
| DAVID ZEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00643094 | $199.97 |
| DAVID ZEMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.168532 | $306.78 |
| DAVID ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030640695624 | $8.81 |
| DAVID ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026348015949 | $0.00 |
| DAVID ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352553029609999 | $10.44 |
| DAVID ZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00687671345559999 | $12.77 |
| DAVID ZEMIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00183 | $72.85 |
| DAVID ZEMIL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.002125 | $63.82 |
| DAVID ZEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036510896592 | $111.76 |
| DAVID ZEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025601961373 | $49.96 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033288499678999 | $0.01 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113684148978 | $0.02 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034711723617 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000441621133479999 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021239050026 | $0.01 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000068263759581 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001062794859 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000869158162299999 | $0.07 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00206783836789999 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00061260980209 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000153472257548 | $0.00 |
| DAVID ZENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000128659806544 | $0.00 |
| DAVID ZEREKIDZE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01423001 | $554.37 |
| DAVID ZEREKIDZE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01423001) | ($519.08) |
| DAVID ZEREKIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06501652489539 | $0.13 |
| DAVID ZERK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118218) | ($3,422.23) |
| DAVID ZERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906240817734799 | $31.51 |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01497264482) | ($602.18) |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01497264482 | $602.18 |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.084060842) | ($4.79) |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.084060842 | $4.79 |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2255676356) | ($0.31) |
| DAVID ZHANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2255676356 | $0.31 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001405125125) | ($0.57) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001405125125 | $0.57 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003891261942) | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003891261942 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01498669) | ($611.76) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (5.087952) | ($4.75) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0003036487389) | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0003036487389 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (635.858138311) | ($635.86) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 635.858138311 | $635.86 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.007111837683) | ($2.41) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.007111837683 | $2.41 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01550196307) | ($2.17) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01550196307 | $2.17 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.056434384) | ($2.59) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.056434384 | $2.59 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (635.858138) | ($635.86) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.052534288) | ($14.72) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.052534288 | $14.72 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02649880769) | ($2.94) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02649880769 | $2.94 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.093693334) | ($10.22) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.093693334 | $10.22 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20.460590935) | ($4.19) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20.460590935 | $4.19 |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1.052534288) | ($14.74) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (20.4605909) | ($4.19) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | UNI | (1.093693334) | ($10.18) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.01550196307) | ($2.16) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0564) | ($2.59) |
| DAVID ZHANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00711183) | ($2.42) |
| DAVID ZHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 3.7 | $5.28 |
| DAVID ZHANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.08889 | $9.60 |
| DAVID ZHANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.925871284) | ($5.37) |
| DAVID ZHANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (0.1153888) | ($12.16) |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019515292757949 | $0.79 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29117282959599 | $1.29 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004227842851286 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00540073151321899 | $0.01 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000540691716007769 | $0.01 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060383523861839 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013612868366166 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007979487557754 | $0.01 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000693312431051 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007962947640764 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013615488353666 | $0.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081803359978 | $253.25 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.9172491589999 | $41.95 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7823395347999 | $7.40 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.740446111 | $41.57 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015662791718 | $1.15 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021768366007 | $4.93 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.9267515156 | $3.79 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.75371249189999 | $2.00 |
| DAVID ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.3536784738 | $8.30 |
| DAVID ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000302342706039999 | $0.00 |
| DAVID ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000044660666048 | $0.00 |
| DAVID ZHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.207075623 | $66.76 |
| DAVID ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066052624322 | $0.02 |
| DAVID ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026806849213 | $0.01 |
| DAVID ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00518394307469999 | $0.01 |
| DAVID ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025914497842 | $0.00 |
| DAVID ZICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000679) | ($19.98) |
| DAVID ZICH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02040173) | ($602.89) |
| DAVID ZICH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005608347555) | ($1.00) |
| DAVID ZICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00104057624) | ($2.00) |
| DAVID ZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012047598848119 | $4.44 |
| DAVID ZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21167946564 | $0.24 |
| DAVID ZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027794188692 | $0.55 |
| DAVID ZICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066209121371 | $0.01 |
| DAVID ZIESSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 352.6 | $574.74 |
| DAVID ZIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69479302990777 | $2.72 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03227157 | $952.11 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030810767052217 | $7.78 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045053614587 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049215216629 | $0.00 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036976578683 | $0.01 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.314641876 | $357.31 |
| DAVID ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043776322339 | $0.03 |
| DAVID ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013567670993899 | $0.40 |
| DAVID ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042476853096 | $8.29 |
| DAVID ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9119265239 | $8.11 |
| DAVID ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.0277394338 | $0.73 |
| DAVID ZIMPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.051303149 | $17.05 |
| DAVID ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024184864382 | $0.72 |
| DAVID ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3556405597 | $3.94 |
| DAVID ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016505094157 | $32.21 |
| DAVID ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4024317863 | $1.11 |
| DAVID ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47660161585 | $0.30 |
| DAVID ZINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019222031452 | $0.57 |
| DAVID ZINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031936827608 | $0.20 |
| DAVID ZINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057579557977 | $0.44 |
| DAVID ZINLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6623144788 | $2.56 |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.573835657) | ($558.61) |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.573835657 | $558.61 |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (50.936253789) | ($120.61) |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | EOS | 50.936253789 | $120.61 |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (26.229832855) | ($350.52) |
| DAVID ZIRH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 26.229832855 | $350.52 |
| DAVID ZIRH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (5.573835657) | ($545.98) |
| DAVID ZIRH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (26.229832855) | ($343.87) |
| DAVID ZIRH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | EOS | (50.9362) | ($117.87) |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031478475566 | $0.93 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022946627254 | $0.45 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61845521471 | $0.49 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067850469097 | $0.00 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072904792705 | $0.01 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020965237213921 | $0.29 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013768106847124 | $1.40 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00032538835829 | $0.01 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10225380106087 | $0.25 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19646622162 | $0.09 |
| DAVID ZIRH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0037639889588999 | $7.01 |
| DAVID ZITNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028673135588 | $8.49 |
| DAVID ZITTA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (0.606) | ($1.28) |
| DAVID ZITTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0000327 | $1.28 |
| DAVID ZITTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.024885 | $955.43 |
| DAVID ZITTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02608 | $1,001.67 |
| DAVID ZITTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.024491 | $849.04 |
| DAVID ZITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124694611592 | $34.22 |
| DAVID ZITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279715422132847 | $0.60 |
| DAVID ZOBEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (80.0) | ($794.86) |
| DAVID ZOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11721537902 | $14.16 |
| DAVID ZOLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4479897295) | ($13,187.01) |
| DAVID ZOLLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4479897295 | $13,187.01 |
| DAVID ZOLLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.952687735) | ($8,143.23) |
| DAVID ZOLLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.952687735 | $8,143.23 |
| DAVID ZOLLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (3.952687735) | ($8,034.98) |
| DAVID ZOLLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44798972) | ($13,299.92) |
| DAVID ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017351170241077 | $65.48 |
| DAVID ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197885095916309 | $54.38 |
| DAVID ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48697103701 | $0.63 |
| DAVID ZOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00118766784763 | $0.07 |
| DAVID ZOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113477930497 | $0.34 |
| DAVID ZOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002001612539 | $3.91 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046144392997 | $0.14 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154394659919999 | $0.02 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000240111883899 | $0.47 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0028687743 | $13.00 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 70.4419268669999 | $10.29 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027910865125 | $0.00 |
| DAVID ZOPPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.4735499184 | $0.73 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.13125966 | $5,360.64 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.041252 | $79.02 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002079961482266 | $45.87 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034426714391999 | $6.56 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013976906168 | $0.00 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014379313296 | $0.00 |
| DAVID-ALEXANDER JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023851052856 | $0.00 |
| DAVIDASTUTE ACTIONS INC | CANYON RETREAT, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026404298807999 | $7.82 |
| DAVIDASTUTE ACTIONS INC | CANYON RETREAT, IRVINE, CALIFORNIA 92618 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169824294759999 | $345.15 |
| DAVID-BLAKE DUMBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021309684726 | $0.00 |
| DAVID-BLAKE DUMBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.121556110421 | $0.00 |
| DAVIDE ABIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009818119654 | $0.00 |
| DAVIDE ABIUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030382314085 | $0.00 |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00011612082) | ($3.91) |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001288388032) | ($3.91) |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001813123116) | ($3.91) |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002986482019 | $0.89 |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55221375518 | $0.64 |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106073800983 | $0.02 |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072891792147 | $0.01 |
| DAVIDE ACCORNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034262819423 | $0.01 |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.825434) | ($3,775.29) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (4.247993) | ($4.25) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002047) | ($4.16) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($9.23) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,999.0 | $1,999.00 |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111) | ($3,309.45) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000148) | ($4.39) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,965.30) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.338963) | ($1.34) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,999.0) | ($1,999.00) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2.640228) | ($2.64) |
| DAVIDE AGRATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000106) | ($3.22) |
| DAVIDE AGRATI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.165085) | ($1.17) |
| DAVIDE AGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116393202950487 | $41.72 |
| DAVIDE AGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093192513180396 | $25.35 |
| DAVIDE AGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16735177380699 | $5.17 |
| DAVIDE AGRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029485421714 | $0.00 |
| DAVIDE AIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150966531787 | $0.04 |
| DAVIDE AIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025592913278 | $0.00 |
| DAVIDE AIAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082450906631 | $0.01 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (22.0752) | ($45.92) |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.327944302) | ($9,114.26) |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008960848355 | $0.00 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044895724835 | $0.05 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0210413524067319 | $58.23 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000106599424115 | $0.00 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037340229076 | $0.00 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31699435406 | $0.01 |
| DAVIDE ALDRIGHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.064455205419409 | $0.15 |
| DAVIDE ALONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018038955509 | $0.00 |
| DAVIDE ALONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122019764853999 | $2.38 |
| DAVIDE ALONCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020578322294 | $0.00 |
| DAVIDE AMBROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228700019668 | $0.00 |
| DAVIDE ANANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3438247912462 | $1.27 |
| DAVIDE ANGELO POLEDDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,103.510699) | ($1,103.51) |
| DAVIDE ANGELO POLEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189318937589999 | $56.70 |
| DAVIDE ANGELO POLEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.417745319346 | $7.42 |
| DAVIDE ANGELO VINCENZO CUCCURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019168784048782 | $0.00 |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.799085442) | ($542.62) |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.469102566) | ($2,296.37) |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00288607) | ($82.43) |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030558440148465 | $1.02 |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014564985605589 | $33.52 |
| DAVIDE ANNIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014588855356513 | $5.27 |
| DAVIDE ANTONANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056327260598 | $0.17 |
| DAVIDE ANTONANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098443998274 | $0.00 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.851471919) | ($20.63) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.971688928) | ($6.25) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.12134197) | ($6.25) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 18,157.91 | $17,894.03 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 1,488.0 | $1,469.79 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (25,006.819966446) | ($24,801.20) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.25149 | $6,796.06 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25164311) | ($6,793.88) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,461.18053 | $6,461.18 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,461.18053) | ($6,461.18) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (108.365239508) | ($82.50) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,237.897241472) | ($4,749.00) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,985.87819947 | $5,318.45 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (190.387874429) | ($144.95) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 18.908 | $1,372.15 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 437.88 | $251.77 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AAVE | 210.0 | $15,864.89 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AAVE | (321.744737191) | ($24,301.38) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 6,484.68 | $6,251.58 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 272.29778752 | $22,557.15 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.999708557) | ($7.08) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.30454474) | ($7.08) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.0 | $66.00 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | MATIC | 40,331.624875165 | $15,885.98 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.15592233525 | $338.74 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 176.233705762 | $95.79 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23847136529 | $0.24 |
| DAVIDE ANTONIO UNICO STRINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.8260118273 | $51.93 |
| DAVIDE ANTONIO ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010264427095 | $0.00 |
| DAVIDE ANTONIO ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014252014966 | $4.54 |
| DAVIDE ARIZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.06941) | ($418.07) |
| DAVIDE ARIZZI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109871) | ($33.46) |
| DAVIDE ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006861552802959 | $0.25 |
| DAVIDE ARIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0876493754073 | $3.09 |
| DAVIDE BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155873777745 | $4.61 |
| DAVIDE BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13168621372 | $0.15 |
| DAVIDE BACCARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549585910389999 | $16.27 |
| DAVIDE BACCARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00837946126221473 | $0.01 |
| DAVIDE BACCHINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DAVIDE BACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023137314805929 | $50.13 |
| DAVIDE BACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571291461152599 | $0.59 |
| DAVIDE BACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4326675578 | $3.43 |
| DAVIDE BACCO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVIDE BACCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9.317406) | ($9.32) |
| DAVIDE BACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85161130040881 | $1.85 |
| DAVIDE BAESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4795730349166 | $0.46 |
| DAVIDE BAESSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013426205708 | $0.00 |
| DAVIDE BALZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.878746481) | ($3,603.98) |
| DAVIDE BALZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15308264) | ($4,699.57) |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109260096646829 | $38.05 |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052495457296 | $0.00 |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014906899986809 | $36.23 |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062720787968 | $0.01 |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113618064742 | $0.00 |
| DAVIDE BALZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000042185535923 | $0.01 |
| DAVIDE BANFI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,054.5 | $1,054.50 |
| DAVIDE BANFI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 1,111.5 | $1,111.50 |
| DAVIDE BANFI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (11.27) | ($8.24) |
| DAVIDE BANFI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.004446 | $8.24 |
| DAVIDE BANFI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.809697) | ($1,425.36) |
| DAVIDE BANFI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001685) | ($49.62) |
| DAVIDE BANFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,115.212215) | ($1,115.21) |
| DAVIDE BANFI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,058.021995) | ($1,058.02) |
| DAVIDE BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168739755549754 | $50.08 |
| DAVIDE BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2341961573552 | $12.82 |
| DAVIDE BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276521447930799 | $5.15 |
| DAVIDE BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1749476162161 | $4.17 |
| DAVIDE BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.4002153677113 | $4.40 |
| DAVIDE BARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3624305246) | ($643.19) |
| DAVIDE BARDI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02658955) | ($770.55) |
| DAVIDE BARDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003222) | ($0.98) |
| DAVIDE BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216495146639116 | $7.51 |
| DAVIDE BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033769303999 | $0.00 |
| DAVIDE BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002770729268807 | $6.83 |
| DAVIDE BARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042544922574 | $0.00 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017447545087 | $52.05 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041245977718 | $0.00 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009946363776 | $0.01 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040126148818 | $0.00 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020959628651 | $0.00 |
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018103950863 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000140844124035 | $0.00 |
| DAVIDE BASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001105 | $44.38 |
| DAVIDE BASSI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00171513 | $54.33 |
| DAVIDE BASSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00162814 | $48.59 |
| DAVIDE BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145365867114929 | $354.45 |
| DAVIDE BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119440277216 | $0.00 |
| DAVIDE BASTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113273021583 | $33.53 |
| DAVIDE BASTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00619896441029999 | $0.01 |
| DAVIDE BASTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108829661231 | $21.24 |
| DAVIDE BATTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023831886437999 | $0.01 |
| DAVIDE BATTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058249008761 | $0.01 |
| DAVIDE BATTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080454359305 | $0.01 |
| DAVIDE BATTAGLIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00235414493855999 | $0.00 |
| DAVIDE BATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4631730346713 | $0.53 |
| DAVIDE BAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141634407395 | $4.19 |
| DAVIDE BAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103614191257 | $0.01 |
| DAVIDE BAZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38964946469999 | $1.50 |
| DAVIDE BECCALOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011641429946 | $0.00 |
| DAVIDE BELLINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DAVIDE BELLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,498.191999) | ($2,498.19) |
| DAVIDE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.95127187023499 | $10.07 |
| DAVIDE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0567431400954 | $0.60 |
| DAVIDE BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.133128034849 | $15.13 |
| DAVIDE BELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055) | ($166.11) |
| DAVIDE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152967887968999 | $4.76 |
| DAVIDE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068556130382 | $0.01 |
| DAVIDE BENAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1022231) | ($3,116.48) |
| DAVIDE BENAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212764900500221 | $81.58 |
| DAVIDE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017503679198 | $0.00 |
| DAVIDE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000998301847 | $0.02 |
| DAVIDE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00168896154749999 | $0.00 |
| DAVIDE BENVENUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099889886279999 | $0.00 |
| DAVIDE BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026856454132 | $0.79 |
| DAVIDE BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020273215844 | $0.00 |
| DAVIDE BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093087526511 | $0.00 |
| DAVIDE BERARDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123177295364999 | $0.00 |
| DAVIDE BERGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111069588410999 | $0.33 |
| DAVIDE BERGAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014451802998 | $2.82 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.58 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.075 | $2,940.71 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.035) | ($10.47) |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.139120553) | ($340.49) |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.0 | $1.00 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161364722888599 | $433.40 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047846985077 | $0.00 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023189253564 | $45.68 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00763598328379999 | $0.01 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.868955158591 | $0.87 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00739731097178579 | $2.80 |
| DAVIDE BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000037647112593999 | $0.00 |
| DAVIDE BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.369447287946 | $3.24 |
| DAVIDE BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005000698729 | $0.00 |
| DAVIDE BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00547151972652 | $0.01 |
| DAVIDE BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227303145240999 | $0.07 |
| DAVIDE BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083631407813 | $0.01 |
| DAVIDE BERTOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00004776284865 | $0.00 |
| DAVIDE BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018011362363 | $53.82 |
| DAVIDE BERTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086988103838 | $16.97 |
| DAVIDE BETTIOL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (212.0) | ($212.00) |
| DAVIDE BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279986923935 | $0.11 |
| DAVIDE BETTIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.43031137880059 | $1.43 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0217901161599 | $10.62 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015475189391 | $0.00 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013541910716 | $0.02 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000209262351999999 | $0.00 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095935255047 | $0.31 |
| DAVIDE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029657652646 | $0.02 |
| DAVIDE BILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041824364019999 | $0.00 |
| DAVIDE BILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031700720489 | $6.19 |
| DAVIDE BOGGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (3.102) | ($2.54) |
| DAVIDE BOGGIO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 2.525 | $2.54 |
| DAVIDE BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000841835503 2 | $0.00 |
| DAVIDE BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257640453808409 | $0.04 |
| DAVIDE BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0550749686 | $9.06 |
| DAVIDE BOGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012032471827 | $4.47 |
| DAVIDE BOGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2791966185665 | $5.78 |
| DAVIDE BOMBACIGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085096963804 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009500082538 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0370338343027268 | $0.04 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047684157519 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038814095759 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035279355255 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00055868645343 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000326082232259999 | $0.00 |
| DAVIDE BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000038987047234 | $0.00 |
| DAVIDE BONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027112712644 | $0.00 |
| DAVIDE BONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026578456118 | $0.03 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127589553998 | $0.38 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020606447059 | $0.02 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078615190368 | $0.01 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004151342089 | $0.00 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000042740356723 | $0.00 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000038136590713999 | $0.00 |
| DAVIDE BONDAVALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0538173320319999 | $0.20 |
| DAVIDE BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5011503707073 | $10.42 |
| DAVIDE BONUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2621840267231 | $0.25 |
| DAVIDE BORC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3970029417) | ($668.65) |
| DAVIDE BORC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388038611571889 | $9.00 |
| DAVIDE BORSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011209908195 | $0.01 |
| DAVIDE BORSOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019617225921 | $3.83 |
| DAVIDE BORTOT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.06025156 | $1,832.73 |
| DAVIDE BORTOT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 54.90564899 | $545.68 |
| DAVIDE BORTOT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 4,607.3920642 | $657.44 |
| DAVIDE BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279307199327 | $56.22 |
| DAVIDE BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.050811315816 | $6.13 |
| DAVIDE BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58216667815 | $4.71 |
| DAVIDE BORTOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5451702214 | $0.41 |
| DAVIDE BOZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961108123262134 | $0.11 |
| DAVIDE BRANCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481680628469999 | $0.01 |
| DAVIDE BRENNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.105886796) | ($10.72) |
| DAVIDE BRENNA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4547477229) | ($880.80) |
| DAVIDE BRENNA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.243054653) | ($10.72) |
| DAVIDE BRENNA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4281741377) | ($649.72) |
| DAVIDE BRENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03616884455) | ($33.84) |
| DAVIDE BRENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04918193308) | ($46.02) |
| DAVIDE BRENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.603228925) | ($1,500.00) |
| DAVIDE BRENNA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.977041696 | $1,849.74 |
| DAVIDE BRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.78027798666 | $20.77 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04364701 | $1,383.96 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.00697286 | $1,953.45 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124182517779 | $35.17 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594391285580029 | $7.69 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043363367156 | $0.04 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.902188287 | $7.06 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88643830541 | $9.85 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045015378315 | $0.00 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006334779707 | $0.04 |
| DAVIDE BRIOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000096138466166 | $0.02 |
| DAVIDE BRUGNA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.50006097 | $1,487.86 |
| DAVIDE BRUGNA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5033310923) | ($891.09) |
| DAVIDE BRUGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022335116985 | $0.00 |
| DAVIDE BRUGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036145303153789 | $7.82 |
| DAVIDE BRUGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027033729051 | $0.00 |
| DAVIDE BRUGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032836712315 | $0.00 |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | AVAX | 1.02839 | $25.00 |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ZRX | 61.63 | $25.00 |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97914019373999 | $4.06 |
| DAVIDE BRUNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029947925199 | $0.01 |
| DAVIDE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071946267803 | $0.02 |
| DAVIDE BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02283271375282 | $0.02 |
| DAVIDE BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163218276609999 | $4.83 |
| DAVIDE BUCCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537745472499999 | $0.01 |
| DAVIDE BUETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.02042576335 | $12.89 |
| DAVIDE BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066078238924 | $0.00 |
| DAVIDE BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033273152345 | $0.00 |
| DAVIDE BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000120448417682 | $0.00 |
| DAVIDE BUONAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01660504895127 | $0.02 |
| DAVIDE BUONAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001632223817 | $0.00 |
| DAVIDE BUONAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086256534448 | $0.01 |
| DAVIDE BUONAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123860053829 | $0.00 |
| DAVIDE BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000430686129739999 | $0.13 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.582272727) | ($5.68) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09065390262) | ($0.20) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.12) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (205.041176279) | ($217.55) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.135006569) | ($5.68) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (16.71632078) | ($154.79) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 11.8139 | $98.53 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10334413) | ($3,007.98) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2406564831) | ($0.20) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (35.37534235) | ($225.58) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.2037) | ($313.86) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 312.712 | $313.86 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8930495758) | ($1,087.73) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | DOT | (11.8139) | ($78.44) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8930495758 | $1,066.13 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 543.0 | $543.00 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.21) | ($0.21) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.15) | ($3.15) |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005396089417449 | $20.20 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99312181187042 | $11.22 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0251511749209419 | $0.17 |
| DAVIDE BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013854947455 | $0.01 |
| DAVIDE CALIBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.142629935419999 | $0.14 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.263164 | $10,847.07 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.0827366845 | $262.12 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0034501 | $143.41 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03070292 | $1,250.16 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.006087 | $244.39 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00016555 | $6.65 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.15) | ($5,753.94) |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 2.053972 | $5,753.94 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444536742596 | $128.74 |
| DAVIDE CAMAIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022477516048037 | $36.55 |
| DAVIDE CAMASSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (405.003876) | ($405.00) |
| DAVIDE CAMASSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001605) | ($50.13) |
| DAVIDE CAMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001605152303 | $50.00 |
| DAVIDE CAMASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0038769686 | $2.00 |
| DAVIDE CAMPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7839094689033 | $8.50 |
| DAVIDE CAMPACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.462520787929999 | $0.46 |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (20.86) | ($20.86) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (20.86) | ($20.86) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (20.86) | ($20.86) |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015372441956 | $45.55 |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016272711698 | $48.37 |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.812381554 | $219.81 |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017294424878 | $0.01 |
| DAVIDE CAMPANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.4399994244 | $5.44 |
| DAVIDE CAMPOREALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 95.997701 | $96.00 |
| DAVIDE CAMPOREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121734139633 | $0.00 |
| DAVIDE CAMPOREALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0358823922725 | $1.04 |
| DAVIDE CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021675474864849 | $0.00 |
| DAVIDE CARCONE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 99.05872506 | $57.28 |
| DAVIDE CARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.812367215779999 | $0.47 |
| DAVIDE CARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17783789237 | $0.11 |
| DAVIDE CARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065887976259 | $0.01 |
| DAVIDE CARDAIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $312.24 |
| DAVIDE CARDAIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0098) | ($281.16) |
| DAVIDE CARDAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43556674441549 | $1.72 |
| DAVIDE CAROSIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.21412895032 | $15.17 |
| DAVIDE CARUSO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000197 | $0.00 |
| DAVIDE CARUSO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000681 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE CARUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005077 | $0.01 |
| DAVIDE CARUSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001538 | $0.00 |
| DAVIDE CARUSO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002198 | $0.00 |
| DAVIDE CARUSO | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00026473 | $0.02 |
| DAVIDE CARUSO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002218 | $0.00 |
| DAVIDE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061733713849 | $1.83 |
| DAVIDE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.2765329523 | $12.28 |
| DAVIDE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000086364849303 | $0.00 |
| DAVIDE CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000298246542629999 | $0.00 |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02032415 | $652.09 |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,918.354865) | ($2,918.35) |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.041052) | ($1,168.01) |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,166.945 | $1,168.01 |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,166.945) | ($1,166.95) |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331962737768719 | $10.65 |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.155568350718 | $34.16 |
| DAVIDE CASUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000156494718149999 | $0.00 |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (215.31972) | ($215.32) |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.22) |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01575046) | ($491.61) |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (20.850034001) | ($200.28) |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013953738130413 | $4.79 |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054061744802 | $0.05 |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27345882069321 | $3.64 |
| DAVIDE CAVALLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4471753007941 | $1.45 |
| DAVIDE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4206394570754 | $0.40 |
| DAVIDE CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017213999341 | $0.00 |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3192307692) | ($0.75) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,194.28) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9062479375) | ($0.75) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4333596206) | ($824.75) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.065381) | ($1,999.97) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.096795 | $1,999.97 |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.096795) | ($2,000.20) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.208877) | ($6,000.00) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 3.817035 | $6,000.00 |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.817035) | ($5,951.41) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.130480045) | ($2,422.76) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004127383812) | ($0.83) |
| DAVIDE CAVARZERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 247.622791623769 | $276.60 |
| DAVIDE CAZZAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000447760966679999 | $0.00 |
| DAVIDE CAZZAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088793575428 | $0.02 |
| DAVIDE CAZZAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000038532178778 | $0.00 |
| DAVIDE CAZZAROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0176570389599999 | $0.02 |
| DAVIDE CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003522011675 | $1.04 |
| DAVIDE CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.588968162 | $19.59 |
| DAVIDE CENTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (92.915304) | ($16.06) |
| DAVIDE CENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000574112973501099 | $0.00 |
| DAVIDE CENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.041685350956 | $0.01 |
| DAVIDE CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039535844107 | $1.23 |
| DAVIDE CETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179800014722 | $0.00 |
| DAVIDE CETANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2761248584 | $7.28 |
| DAVIDE CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017224425554 | $51.35 |
| DAVIDE CETRULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042306531117 | $0.01 |
| DAVIDE CIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025441673361 | $0.75 |
| DAVIDE CIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034486412484 | $0.00 |
| DAVIDE CIUFFETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00331698605961446 | $0.00 |
| DAVIDE CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017014254404 | $0.50 |
| DAVIDE CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048942047174 | $0.01 |
| DAVIDE CIULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.94868258949999 | $10.07 |
| DAVIDE CLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009878713771 | $0.00 |
| DAVIDE CLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001422990998 | $0.00 |
| DAVIDE CLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014505252966 | $0.01 |
| DAVIDE COARO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,215.75) |
| DAVIDE COARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($10,435.00) |
| DAVIDE COARO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($8,223.82) |
| DAVIDE COARO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004130771615) | ($13.33) |
| DAVIDE COARO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 4.9984 | $9,865.07 |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (8.013944689) | ($15,421.71) |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,129.803091 | $16,129.80 |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,000.0) | ($16,000.00) |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.33) | ($13.33) |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9823726205 | $29,104.61 |
| DAVIDE COARO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02540668) | ($30,365.47) |
| DAVIDE COARO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.901191) | ($120.90) |
| DAVIDE COARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173714648274006 | $68.18 |
| DAVIDE COARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0218643489375459 | $54.26 |
| DAVIDE COARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.162007985631399 | $0.16 |
| DAVIDE COCCHIANELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10692567) | ($3,403.72) |
| DAVIDE COCCHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084811935758 | $2.58 |
| DAVIDE COCCHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.95520573933 | $34.56 |
| DAVIDE COCCHIANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.190855566196 | $0.19 |
| DAVIDE COCCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053338889376 | $0.00 |
| DAVIDE CODECASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077427870938 | $22.92 |
| DAVIDE CODECASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151224651959999 | $0.02 |
| DAVIDE CODECASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016303474907 | $0.00 |
| DAVIDE CODEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000158835134 | $0.00 |
| DAVIDE CODEGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008788212791 | $0.00 |
| DAVIDE COLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0878759977808091 | $0.10 |
| DAVIDE COLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4633935575 | $1.95 |
| DAVIDE COLIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.61749151679999 | $4.62 |
| DAVIDE COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0820605863574863 | $0.10 |
| DAVIDE COLTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000627147089 | $0.00 |
| DAVIDE COLTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001227953274 | $0.00 |
| DAVIDE COLTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005993408275 | $0.00 |
| DAVIDE COLTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000358065 | $0.00 |
| DAVIDE COMBA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000611744363) | ($2.49) |
| DAVIDE COMBA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008467199262) | ($2.49) |
| DAVIDE COMBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001406647345) | ($2.49) |
| DAVIDE COMBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005088847455) | ($90.07) |
| DAVIDE COMBA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1694755838) | ($3,000.00) |
| DAVIDE COMBA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2059221735 | $3,645.17 |
| DAVIDE COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136874242378 | $3.14 |
| DAVIDE COMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29944715404 | $0.36 |
| DAVIDE COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027773892846 | $0.82 |
| DAVIDE COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55313001712 | $0.66 |
| DAVIDE COMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2831692226 | $1.43 |
| DAVIDE COMINOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $402.28 |
| DAVIDE COMINOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185427723331 | $53.70 |
| DAVIDE CORRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017022310027 | $0.02 |
| DAVIDE CORTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029820480699 | $8.83 |
| DAVIDE CORTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00715437944449999 | $0.01 |
| DAVIDE CORTELLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040155427913 | $0.04 |
| DAVIDE CORTINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.73847821) | ($9.56) |
| DAVIDE CORTINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 250.0 | $104.59 |
| DAVIDE CORTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00698891 | $209.41 |
| DAVIDE CORTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00432939 | $130.46 |
| DAVIDE CORTINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (250.0) | ($132.45) |
| DAVIDE CORTINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.496064847) | ($12.10) |
| DAVIDE CORTINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006967734221) | ($12.74) |
| DAVIDE CORTINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003630561433) | ($66.38) |
| DAVIDE CORTINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.120321941) | ($2,200.00) |
| DAVIDE CORTINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1484253403 | $2,713.85 |
| DAVIDE CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108156177529999 | $3.03 |
| DAVIDE CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03330062234069 | $5.88 |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.034026) | ($450.03) |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172276) | ($54.50) |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.71) | ($2.03) |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 2.003 | $2.03 |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2.003) | ($2.00) |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172361307967462 | $50.03 |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08190202332478 | $2.73 |
| DAVIDE CORVAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03402614183 | $0.03 |
| DAVIDE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080465013016 | $23.82 |
| DAVIDE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661324924379999 | $0.01 |
| DAVIDE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019798416361 | $0.00 |
| DAVIDE COSENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.36607449781 | $0.37 |
| DAVIDE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016610397346 | $49.43 |
| DAVIDE CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003311984942081 | $0.00 |
| DAVIDE CROCETTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00673956 | $214.36 |
| DAVIDE CROCETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($863.49) |
| DAVIDE CROCETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($865.27) |
| DAVIDE CROCETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03817128) | ($1,209.84) |
| DAVIDE CROCETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077619029841005 | $26.78 |
| DAVIDE CUZZOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 480.944786185 | $480.94 |
| DAVIDE D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026686598347 | $7.90 |
| DAVIDE D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020496019635 | $0.00 |
| DAVIDE D'ADDARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095000910779 | $0.01 |
| DAVIDE DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087644388066 | $25.94 |
| DAVIDE DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15657993832 | $8.91 |
| DAVIDE D'ALESSANDRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (225.67) | ($225.67) |
| DAVIDE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063973487162 | $0.00 |
| DAVIDE D'ALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.665759056687452 | $1.32 |
| DAVIDE DAMIANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07605859) | ($2,301.69) |
| DAVIDE DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2772472926977 | $21.93 |
| DAVIDE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.075291884169 | $3.92 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000939117176459999 | $2.78 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000014953713304 | $0.00 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022634290794 | $4.42 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32139033915 | $0.05 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030761976579 | $0.01 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043697095643 | $0.07 |
| DAVIDE DE BENEDITTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000040242026857 | $0.00 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01072 | $433.72 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.64 | $527.85 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00168202 | $49.04 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101921) | ($320.26) |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00396711) | ($116.87) |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176578187907377 | $53.48 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001087414846117 | $0.00 |
| DAVIDE DE LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021423899356 | $1.27 |
| DAVIDE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042774488765 | $1.27 |
| DAVIDE DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215971111627745 | $0.03 |
| DAVIDE DE PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434963787168099 | $0.44 |
| DAVIDE DECATALDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (937.46613) | ($937.47) |
| DAVIDE DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061004930747 | $1.81 |
| DAVIDE DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079373777151 | $0.00 |
| DAVIDE DECATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3867163983999 | $11.39 |
| DAVIDE DEFENDI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115) | ($219.36) |
| DAVIDE DEFENDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.64375) | ($2,966.08) |
| DAVIDE DEFENDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.604411) | ($1,089.79) |
| DAVIDE DEFENDI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00241) | ($72.61) |
| DAVIDE DEFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011967272679927 | $50.60 |
| DAVIDE DEFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0197884223211026 | $47.24 |
| DAVIDE DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31340181212 | $1.38 |
| DAVIDE DEGRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.539805566799999 | $0.34 |
| DAVIDE DEL DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.962976130245 | $4.78 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035526559535 | $108.71 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20626016634 | $0.24 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040063436252 | $79.32 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000202421958 | $0.00 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04636085459999 | $1.28 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027477262176 | $0.00 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.2291752566 | $6.23 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107276868862 | $0.00 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.078085847443 | $5.72 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54832223733 | $0.26 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13572387991 | $0.14 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8427574606 | $0.12 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031406919895 | $0.07 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.420959988789999 | $0.65 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046813909046 | $0.33 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74185132912 | $0.36 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0299312977059999 | $0.70 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000007501701 | $0.00 |
| DAVIDE DEL GAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0209758736949999 | $0.06 |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001252) | ($50.03) |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 5,704.530127 | $5,706.87 |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (21.980776) | ($19.97) |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (5,738.022612) | ($4,592.84) |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03271304) | ($980.88) |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002027626727917 | $7.41 |
| DAVIDE DEL GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.9302636221499 | $7.33 |
| DAVIDE DEL PERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783379809276 | $50.23 |
| DAVIDE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000591022628 | $0.00 |
| DAVIDE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000093850833601 | $0.00 |
| DAVIDE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000994376061489999 | $0.00 |
| DAVIDE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000088181689858 | $0.00 |
| DAVIDE DEMURU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175788) | ($56.18) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE DEMURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015253352127728 | $0.53 |
| DAVIDE DEPAROLIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02541618164 | $71.06 |
| DAVIDE DEPAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.866140280402 | $3.75 |
| DAVIDE DEPAROLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025481059864 | $49.59 |
| DAVIDE DESIDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039641562465 | $0.00 |
| DAVIDE DEVESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000689117618939999 | $2.33 |
| DAVIDE DEVESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3897822796602 | $7.55 |
| DAVIDE DEVESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.375760658 | $12.38 |
| DAVIDE DEVESCOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124518496409999 | $0.00 |
| DAVIDE DEVIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049582703186 | $1.12 |
| DAVIDE DEVIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.429290557545 | $2.85 |
| DAVIDE DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57005661046329 | $1.66 |
| DAVIDE DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001091470545 | $0.00 |
| DAVIDE DI GIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.02694708998 | $0.03 |
| DAVIDE DI IANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161250521399 | $4.77 |
| DAVIDE DI IANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8861199887314 | $1.92 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074990703777 | $2.22 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123888090889 | $0.00 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0735793395 | $9.07 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59143572829 | $0.37 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.116859227703 | $1.30 |
| DAVIDE DI LECCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025418237104 | $0.81 |
| DAVIDE DI MAGLIE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (1,102.397647) | ($724.37) |
| DAVIDE DI MAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279263144 | $50.00 |
| DAVIDE DI MAGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0661747706962 | $1.50 |
| DAVIDE DI MARIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00338 | $129.90 |
| DAVIDE DI MARIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOT | 9.2832 | $97.96 |
| DAVIDE DI MARIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0041777 | $133.16 |
| DAVIDE DI MARIA | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.0071615 | $137.94 |
| DAVIDE DI MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1387329529451 | $6.99 |
| DAVIDE DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095438037379999 | $0.00 |
| DAVIDE DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000086571430886 | $0.00 |
| DAVIDE DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002862820362677 | $0.00 |
| DAVIDE DI MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129516917285 | $0.00 |
| DAVIDE DI MODICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0750816603615771 | $0.09 |
| DAVIDE DI PUMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0350206888304 | $10.61 |
| DAVIDE DI SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078245797571 | $23.16 |
| DAVIDE DI SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212515747498876 | $0.02 |
| DAVIDE DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003284527726 | $0.00 |
| DAVIDE DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020500526109 | $0.00 |
| DAVIDE DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013224412956 | $0.00 |
| DAVIDE DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00652758205539999 | $0.01 |
| DAVIDE DIACONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000167455665239999 | $0.01 |
| DAVIDE DIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.736482068 | $2.02 |
| DAVIDE DOLORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0206131168899999 | $0.02 |
| DAVIDE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003983183846 | $0.00 |
| DAVIDE DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036036809589 | $0.00 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 1.13870845 | $32.54 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082887620584 | $0.00 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035250389228583 | $0.00 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078289686587999 | $0.00 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00056415938832999 | $0.00 |
| DAVIDE ERMENEGILDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034021165785 | $1.20 |
| DAVIDE FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019029636848 | $0.00 |
| DAVIDE FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050906760499 | $0.01 |
| DAVIDE FABRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000024529507309 | $0.00 |
| DAVIDE FACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097172578535 | $0.00 |
| DAVIDE FAILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130812346286 | $50.60 |
| DAVIDE FAILONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001482422576 | $0.00 |
| DAVIDE FAITANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347215202033656 | $0.00 |
| DAVIDE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197282131069999 | $0.58 |
| DAVIDE FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125527514958 | $24.49 |
| DAVIDE FALLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.202209) | ($6,019.56) |
| DAVIDE FALLANI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.035964) | ($2,107.06) |
| DAVIDE FALLANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001161) | ($2.33) |
| DAVIDE FALLANI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($5.05) |
| DAVIDE FALLANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000053) | ($1.60) |
| DAVIDE FALLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094109888385273 | $34.97 |
| DAVIDE FALLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058019348871527 | $15.65 |
| DAVIDE FAMA' | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00131224 | $50.23 |
| DAVIDE FAMA' | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00526108 | $198.64 |
| DAVIDE FAMA' | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($31.33) |
| DAVIDE FAMA' | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.58022) | ($182.19) |
| DAVIDE FAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000748088335493 | $1.97 |
| DAVIDE FAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.951949884369999 | $1.11 |
| DAVIDE FAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.203150338769 | $2.26 |
| DAVIDE FAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052695776475227 | $1.92 |
| DAVIDE FAMA' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020443290104 | $1.18 |
| DAVIDE FAVERO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DAVIDE FAVERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,553.496923) | ($5,553.50) |
| DAVIDE FAVERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127521) | ($38.86) |
| DAVIDE FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127658968851737 | $50.33 |
| DAVIDE FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.543735884764 | $59.54 |
| DAVIDE FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017349032561 | $0.01 |
| DAVIDE FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000064398741823 | $0.00 |
| DAVIDE FELIGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009556839166 | $0.28 |
| DAVIDE FELIGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081233367937 | $0.09 |
| DAVIDE FELIGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072713338143 | $146.21 |
| DAVIDE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303807643489999 | $0.90 |
| DAVIDE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.261080450526 | $1.29 |
| DAVIDE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.237653371791 | $0.24 |
| DAVIDE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00146209953689999 | $0.47 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025498789444 | $0.00 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108884877998398 | $0.01 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128404924658 | $0.00 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00346899944447 | $0.00 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000363756047039999 | $0.00 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015834334159 | $0.00 |
| DAVIDE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000301676506 | $0.00 |
| DAVIDE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018233083642 | $0.02 |
| DAVIDE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010695450059 | $0.00 |
| DAVIDE FERRETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.02344966 | $694.68 |
| DAVIDE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013690573944 | $3.06 |
| DAVIDE FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.06798064 | $20.07 |
| DAVIDE FERRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0973305570134482 | $0.11 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,380.420226 | $5,380.42 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (538.042) | ($538.04) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (538.47) | ($538.47) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165) | ($49.45) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.459704) | ($1,314.08) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,307.741318) | ($4,307.74) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040193) | ($1,566.70) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,650.54 | $7,650.54 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | PAXG | 0.161582 | $305.10 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000049) | ($1.90) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000469) | ($1.32) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.161582) | ($304.78) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,294.79) | ($1,294.79) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,361.99) | ($6,361.99) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05000708 | $1,974.25 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.775244) | ($3.78) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03979308 | $1,240.42 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.010191 | $292.39 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,446.74) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,343.77) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,478.90 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,469.82) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,512.5 | $2,512.50 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000058) | ($1.70) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,520.474291) | ($2,520.47) |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190798976078012 | $7.06 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00146687692338457 | $4.38 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.921759738034 | $23.92 |
| DAVIDE FIAMMENGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000047290674076 1 | $0.00 |
| DAVIDE FICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206621941 | $50.00 |
| DAVIDE FICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1197883183335 | $8.12 |
| DAVIDE FIOCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012845610386 | $0.00 |
| DAVIDE FIOCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22075895929 | $0.26 |
| DAVIDE FIOCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000062625135 | $0.00 |
| DAVIDE FIOCCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4054548529999 | $12.21 |
| DAVIDE FLORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009630386162 | $28.50 |
| DAVIDE FLORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035040386452 | $0.04 |
| DAVIDE FLORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117702626509999 | $0.12 |
| DAVIDE FLORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078682084666 | $0.00 |
| DAVIDE FLORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111767503993 | $1.24 |
| DAVIDE FLORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117936881431999 | $0.35 |
| DAVIDE FLORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079105991747 | $0.87 |
| DAVIDE FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116237013905999 | $34.40 |
| DAVIDE FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015920743515 | $31.06 |
| DAVIDE FOGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485326151399999 | $5.39 |
| DAVIDE FOGNINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03121018) | ($918.17) |
| DAVIDE FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017165505228 | $6.38 |
| DAVIDE FOGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238146730363399 | $0.19 |
| DAVIDE FONTANA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 262.743305 | $146.39 |
| DAVIDE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000388009004159999 | $1.15 |
| DAVIDE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0090769419 | $4.92 |
| DAVIDE FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.04079149059999 | $67.13 |
| DAVIDE FONTANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116979524313 | $3.46 |
| DAVIDE FONTANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376503028599999 | $0.00 |
| DAVIDE FONTANAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5800900419 | $4.58 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150019722345999 | $44.40 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30550618987 | $624.34 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.71524247199999 | $6.72 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.14498591 | $3.53 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.20216723249 | $14.80 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0107266190416 | $0.76 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.84991574812 | $0.41 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.506656515849999 | $1.46 |
| DAVIDE FORMICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052148835172 | $0.33 |
| DAVIDE FRANCESCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.753423043537 | $1.75 |
| DAVIDE FRANCO BIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30358869065 | $2.68 |
| DAVIDE FRANCO BIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039083429418 | $0.89 |
| DAVIDE FRANCO BIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5387556128 | $7.00 |
| DAVIDE FRATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66804893375479 | $5.27 |
| DAVIDE FRENI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01383213) | ($558.67) |
| DAVIDE FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122475197302 | $50.48 |
| DAVIDE FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05948284889055 | $0.12 |
| DAVIDE FROIIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,177.60) |
| DAVIDE FROIIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123977956969 | $37.46 |
| DAVIDE FROIIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053036875975 | $0.00 |
| DAVIDE FROIIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095480100645 | $1.06 |
| DAVIDE FUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151356052066 | $0.45 |
| DAVIDE FUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000941314793169999 | $0.00 |
| DAVIDE FULVID COCCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| DAVIDE FULVID COCCO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00023015 | $5.55 |
| DAVIDE FULVID COCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1821911164789 | $9.12 |
| DAVIDE FUSCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000089) | ($3.50) |
| DAVIDE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001673036937 | $0.01 |
| DAVIDE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002768231995 | $0.01 |
| DAVIDE FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00005234343856 | $0.00 |
| DAVIDE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103930047334 | $0.04 |
| DAVIDE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033198553801 | $0.00 |
| DAVIDE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006703037171765 | $0.02 |
| DAVIDE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000921106926989999 | $0.00 |
| DAVIDE GABRIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071182249684 | $0.00 |
| DAVIDE GAGLIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2092376746854 | $6.33 |
| DAVIDE GALASSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522362814277 | $0.49 |
| DAVIDE GALBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000202538325579999 | $0.01 |
| DAVIDE GALBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048264082896 | $0.00 |
| DAVIDE GALBIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150179766869999 | $0.00 |
| DAVIDE GALERTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (341.05) | ($341.05) |
| DAVIDE GALERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (270.35467) | ($270.35) |
| DAVIDE GALERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001277028022 | $0.00 |
| DAVIDE GALERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7474971653039 | $2.75 |
| DAVIDE GALERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.40069128532499 | $3.40 |
| DAVIDE GALLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00236617 | $81.91 |
| DAVIDE GALLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056046) | ($116.92) |
| DAVIDE GALLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008435) | ($250.00) |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142272979546099 | $53.67 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122044254665 | $0.36 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014534441793 | $28.59 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2748658742 | $8.15 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025888640149 | $0.00 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051301941731 | $0.01 |
| DAVIDE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022469893818 | $0.01 |
| DAVIDE GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030730587391 | $0.00 |
| DAVIDE GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025237719271 | $0.00 |
| DAVIDE GARLATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098213835634 | $0.01 |
| DAVIDE GAROCCHIO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 2,335.7534045 | $430.76 |
| DAVIDE GAROCCHIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (2,335.7534045) | ($344.33) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE GAROCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33027275724089 | $0.31 |
| DAVIDE GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110404745581 | $223.42 |
| DAVIDE GARONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211872296 | $50.00 |
| DAVIDE GARONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84174013026009 | $6.13 |
| DAVIDE GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291601182049999 | $8.63 |
| DAVIDE GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83074579975523 | $2.11 |
| DAVIDE GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0751445493 | $0.99 |
| DAVIDE GAUDIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4418669468 | $2.22 |
| DAVIDE GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07980918267765 | $0.08 |
| DAVIDE GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0669548631905829 | $0.08 |
| DAVIDE GENTILE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.1385 | $405.17 |
| DAVIDE GENTILE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00175248 | $53.70 |
| DAVIDE GENTILE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1385) | ($323.48) |
| DAVIDE GENTILE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169004) | ($51.29) |
| DAVIDE GENTILE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00218845 | $51.88 |
| DAVIDE GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158788639763 | $58.57 |
| DAVIDE GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169053345051239 | $50.01 |
| DAVIDE GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9375118398539 | $1.42 |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.138827) | ($28.14) |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.041573593) | ($1.45) |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017168886116 | $51.18 |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053700104213 | $10.48 |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002767445793527 | $0.00 |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0732562367992799 | $0.07 |
| DAVIDE GENTILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25598350623 | $4.29 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (11.944357362) | ($121.08) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (195.132622) | ($101.41) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02318369) | ($710.60) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15.923474) | ($15.92) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010115) | ($20.00) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2480442471) | ($485.98) |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019630088617124 | $6.78 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059245402284 | $0.07 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002113649466686 | $5.13 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15990417613146 | $0.16 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11210053814216 | $0.79 |
| DAVIDE GHEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14731223858944 | $1.99 |
| DAVIDE GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016672842537 | $49.62 |
| DAVIDE GIACOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 97.910513623 | $97.91 |
| DAVIDE GIOIA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 69.0606 | $47.73 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.444776165662 | $3.19 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012987897993 | $0.04 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019584854809 | $0.00 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461878199849999 | $0.09 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025000478045 | $0.00 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003954313655999999 | $0.00 |
| DAVIDE GIOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000098499541609 | $0.00 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00657325 | $239.05 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $156.66 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 279.89 | $219.51 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0062272 | $191.12 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 11.985 | $14.75 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 282.5394 | $0.05 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000333) | ($10.00) |
| DAVIDE GIOIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 12.836 | $10.00 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (279.89) | ($145.83) |
| DAVIDE GIOIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($192.30) |
| DAVIDE GIOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001769482701941 | $52.82 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832142261448409 | $0.70 |
| DAVIDE GIOIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29672607859 | $0.18 |
| DAVIDE GIORDANINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019166938435 | $57.44 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018250525929 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103628947369 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019290387096 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002366405637 | $0.03 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021508124172 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016113104796 | $0.01 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000087049676051 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056013962404 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000031444014 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000146913432869999 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000004474993929 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0015167540001 | $0.00 |
| DAVIDE GIUFFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000000136164813879999 | $0.00 |
| DAVIDE GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015119748466 | $0.45 |
| DAVIDE GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033642165607 | $0.00 |
| DAVIDE GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008125001781 | $2.59 |
| DAVIDE GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085263649136 | $0.25 |
| DAVIDE GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05446696881 | $0.06 |
| DAVIDE GIUSEPPE ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004446888878 | $0.00 |
| DAVIDE GIUSEPPE ANCONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021131503693 | $0.00 |
| DAVIDE GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012613380536 | $0.37 |
| DAVIDE GRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920802699629999 | $0.01 |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 1,327.111636727 | $2,826.75 |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (715.962441315) | ($1,525.00) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (21.478873239) | ($45.75) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | CEL | 887.00104278 | $1,889.31 |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (323.943661972) | ($690.00) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | CEL | (9.718309859) | ($20.70) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.2975501581 | $12,013.02 |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002600742335) | ($105.00) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08669141117) | ($3,500.00) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2082581) | ($8,056.21) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,147.4135) | ($2,298.07) |
| DAVIDE GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09055721854093 | $16.98 |
| DAVIDE GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036927966999999 | $0.00 |
| DAVIDE GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004114678789 | $0.00 |
| DAVIDE GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002264799440199999 | $0.00 |
| DAVIDE GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112457958819999 | $0.00 |
| DAVIDE GUARNACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021931021627 | $0.00 |
| DAVIDE GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568728279835 | $0.00 |
| DAVIDE GUERRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024267810822 | $0.00 |
| DAVIDE GULLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| DAVIDE GULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026415807780739 | $50.07 |
| DAVIDE GULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.96746404527 | $2.97 |
| DAVIDE GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003661012335 | $1.08 |
| DAVIDE GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075235531523047 | $0.00 |
| DAVIDE GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000066674234243 | $0.00 |
| DAVIDE GUSMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058887423270315 | $0.01 |
| DAVIDE ICARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (95.126) | ($36.87) |
| DAVIDE ICARDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 38.212 | $36.87 |
| DAVIDE ICARDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,192.542713) | ($1,192.54) |
| DAVIDE ICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7183922753817 | $16.88 |
| DAVIDE ICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.594625497887299 | $0.59 |
| DAVIDE IERVOLINO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04719581547) | ($84.77) |
| DAVIDE IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051871407575 | $0.00 |
| DAVIDE IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.379233384316 | $1.38 |
| DAVIDE IERVOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045544743177416 | $1.06 |
| DAVIDE INCARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1231318600654 | $0.13 |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.335077) | ($9,661.75) |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,491.046484) | ($6,491.05) |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.211308) | ($6,187.74) |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3334675334834 | $0.35 |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013283310702176 | $46.67 |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000688410675009999 | $0.00 |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367166561717079 | $91.77 |
| DAVIDE INCORVAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.87436322649 | $62.87 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120161) | ($37.94) |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110987825174707 | $0.01 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016021049667 | $0.00 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000207274510969999 | $0.01 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106180635620789 | $0.36 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062350312254161 | $0.01 |
| DAVIDE INVERNIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036113142608 | $2.06 |
| DAVIDE JEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173755449909999 | $5.14 |
| DAVIDE JEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017965812282 | $0.00 |
| DAVIDE JOAO MARIZ FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04405565356524 | $0.04 |
| DAVIDE JOHN RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079923432187 | $0.00 |
| DAVIDE JOHN RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00753424647939999 | $0.01 |
| DAVIDE JOHN RUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000039935276351 | $0.00 |
| DAVIDE LA MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057548965315 | $17.03 |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (0.606) | ($1.30) |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001641893642) | ($4.83) |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012641) | ($50.10) |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264102486 | $50.00 |
| DAVIDE LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.591525195709079 | $1.26 |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 273.6351 | $570.04 |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 40.4584 | $72.60 |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306865401 | $50.00 |
| DAVIDE LAMASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.266346315691 | $148.84 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005581929661) | ($0.18) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZEC | 5.198794825 | $388.07 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,033.222753423) | ($1,384.43) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | EOS | (6.99) | ($9.50) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.455 | $9.50 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($369.48) |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033788410637 | $1.00 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87450525363754 | $6.87 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029545462208 | $58.38 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.603050684817 | $1.60 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.753481459912 | $20.15 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3672185939 | $0.04 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9615394896 | $6.70 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.205994005699999 | $0.01 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007545055591 | $0.08 |
| DAVIDE LANDRISCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00488909983687 | $0.40 |
| DAVIDE LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007624200445 | $0.00 |
| DAVIDE LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050076833549 | $0.00 |
| DAVIDE LAROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00723101834099999 | $0.01 |
| DAVIDE LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096080587692 | $0.28 |
| DAVIDE LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114993388433 | $0.00 |
| DAVIDE LAROVERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022426419717 | $4.38 |
| DAVIDE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034179120367 | $0.00 |
| DAVIDE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125955552291 | $0.00 |
| DAVIDE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024167163529 | $0.00 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001100446563299999 | $0.00 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000127691623958 | $0.00 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020914807269 | $0.00 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033781393992 | $0.03 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070072054335 | $0.01 |
| DAVIDE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045636422011 | $0.00 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | COMP | (61.652725323) | ($8,713.08) |
| DAVIDE LETTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (1,561.829553455) | ($5,091.56) |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034897382915 | $1.03 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25466085559999 | $4.96 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6500199688 | $2.65 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3926907079 | $1.90 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3051155674 | $11.52 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.459384177404 | $123.15 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.09341371589797 | $16.27 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034044266698594 | $4.82 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5266329630411 | $5.41 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0057158962805 | $0.00 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6909767814 | $1.69 |
| DAVIDE LETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000116114899754 | $0.02 |
| DAVIDE LO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052716174936 | $0.00 |
| DAVIDE LO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017913887432 | $0.01 |
| DAVIDE LO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00189628588249999 | $0.02 |
| DAVIDE LO PILATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045025521625 | $0.00 |
| DAVIDE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136986534933 | $40.55 |
| DAVIDE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00196703415299999 | $0.00 |
| DAVIDE LOIACONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100750700907999 | $0.20 |
| DAVIDE LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019904667531 | $0.01 |
| DAVIDE LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268224256399 | $0.29 |
| DAVIDE LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022522539245 | $6.67 |
| DAVIDE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001880891768 | $0.56 |
| DAVIDE LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001794998818 | $0.00 |
| DAVIDE LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114497290363 | $0.00 |
| DAVIDE LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122655067378999 | $0.01 |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02244179 | $626.39 |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01730276 | $502.54 |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85407444) | ($26,874.64) |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112991651791429 | $153.26 |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022231540164171 | $0.00 |
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001445814919 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE LOWENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000002388141527 | $0.00 |
| DAVIDE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002890284537692 | $0.00 |
| DAVIDE MACCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.40500651218 | $10.08 |
| DAVIDE MAGGIORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.60193707849104 | $6.88 |
| DAVIDE MAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000371322710969999 | $1.10 |
| DAVIDE MAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8137433232 | $8.81 |
| DAVIDE MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014413275218 | $0.00 |
| DAVIDE MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077089083807 | $22.82 |
| DAVIDE MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19070035216 | $0.22 |
| DAVIDE MALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145711619048 | $0.00 |
| DAVIDE MALDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000144255143331 | $0.00 |
| DAVIDE MANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002339651325031 | $0.00 |
| DAVIDE MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9696807021231 | $12.85 |
| DAVIDE MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061901991813 | $0.02 |
| DAVIDE MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002126126850199999 | $0.00 |
| DAVIDE MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077240871503 | $0.02 |
| DAVIDE MANNI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (43.092275123) | ($460.66) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.47556018883) | ($149.81) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.15544958 | $315.71 |
| DAVIDE MANNI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0105702 | $318.82 |
| DAVIDE MANNI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.82842444) | ($561.18) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82596079944) | ($1,554.95) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09755988) | ($2,964.23) |
| DAVIDE MANNI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (32.093867089) | ($332.49) |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783012785957269 | $26.87 |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055891602675496 | $13.38 |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40569252730799 | $5.45 |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0589161410942859 | $0.75 |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016475393898 | $0.00 |
| DAVIDE MANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014445458923759 | $5.47 |
| DAVIDE MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094348246751 | $0.00 |
| DAVIDE MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046721847943 | $0.01 |
| DAVIDE MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032695981049 | $0.00 |
| DAVIDE MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014102549801 | $0.00 |
| DAVIDE MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028392716062 | $0.00 |
| DAVIDE MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0284934434429999 | $0.03 |
| DAVIDE MARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038873749006 | $0.01 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,004.246812) | ($3,004.25) |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00834823) | ($248.49) |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007854116662414 | $2.68 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081996066347 | $0.00 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096346722998 | $0.01 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.187182614299 | $9.19 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030416837244 | $0.01 |
| DAVIDE MARANGIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0103230284734 | $0.01 |
| DAVIDE MARCATO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.027 | $54.52 |
| DAVIDE MARCATO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00703015 | $211.04 |
| DAVIDE MARCATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704459) | ($219.52) |
| DAVIDE MARCATO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.170094093) | ($309.85) |
| DAVIDE MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010116820192381 | $0.30 |
| DAVIDE MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210584410747146 | $0.02 |
| DAVIDE MARCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013693567683145 | $3.20 |
| DAVIDE MARCHIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16452892462 | $0.19 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031366627019 | $105.16 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 708.41730050396 | $768.14 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004783962153 | $6.00 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.872650488 | $28.55 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09616248943 | $0.70 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2444341617 | $30.89 |
| DAVIDE MARCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015694312836 | $1.36 |
| DAVIDE MARIA DELL'ANNA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01229516) | ($468.12) |
| DAVIDE MARIA DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295165118 | $50.00 |
| DAVIDE MARIA DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731340710707503 | $1.53 |
| DAVIDE MAROGNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DAVIDE MAROGNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125946) | ($37.47) |
| DAVIDE MAROGNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAVIDE MAROGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259464287 | $50.00 |
| DAVIDE MAROGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.184795544585367 | $0.14 |
| DAVIDE MAROGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1209333289842 | $0.12 |
| DAVIDE MARTINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 10,000.0 | $10,000.00 |
| DAVIDE MARTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (130.0) | ($130.00) |
| DAVIDE MARTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (4,990.0) | ($4,990.00) |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792267940433455 | $0.92 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00163552831829999 | $0.00 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082594363179 | $0.00 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002042801989 | $0.01 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000976963966819999 | $0.00 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002141084586 | $0.00 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020480404997 | $0.01 |
| DAVIDE MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 67.274346893102 | $67.27 |
| DAVIDE MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071592803384 | $0.01 |
| DAVIDE MARZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0851994900819999 | $0.52 |
| DAVIDE MASCHERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119484265778999 | $3.54 |
| DAVIDE MASCHERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021802979552 | $4.25 |
| DAVIDE MASCHERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35833886545 | $0.17 |
| DAVIDE MASPERO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2095409838) | ($614.40) |
| DAVIDE MASPERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVIDE MASPERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (275.629167) | ($132.29) |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001671512721 | $0.00 |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30967072762 | $8.43 |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008189052691635 | $2.39 |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5573464610968 | $1.11 |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029566148128 | $0.00 |
| DAVIDE MASPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001735861531 | $0.01 |
| DAVIDE MASTROGIUSEPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.43139240934599 | $5.53 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7554761905) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7627403846) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004094078789) | ($1.67) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3766247568) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3790865385) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7976679333) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.906312739) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.972488279) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005709303927) | ($1.67) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427756813) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,752.27) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.937324111) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1322306109 | $4,170.75 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.962861684) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.06788535139 | $2,141.20 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.962861684) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.0736789753 | $2,326.34 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,462.98) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9614506095) | ($0.79) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.07014229997 | $2,219.12 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.934484961) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.1460005341 | $4,619.07 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,325.37) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,992.28911 | $1,992.29 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12.978786 | $12.98 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.011782716) | ($1.59) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 0.20146777 | $6,406.10 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2313342) | ($7,352.39) |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002350113564815 | $83.48 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78120863021664 | $2.75 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007859421642 | $0.39 |
| DAVIDE MASUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0077395359177 | $0.59 |
| DAVIDE MAZZAMUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77686665648999 | $2.78 |
| DAVIDE MAZZURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24661004680811 | $4.95 |
| DAVIDE MAZZURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073250177742 | $0.01 |
| DAVIDE MAZZURANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00410682537169999 | $0.05 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161669496313 | $0.00 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499330662082999 | $0.06 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0897497982059999 | $0.09 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027193533516 | $0.00 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00876467068699999 | $0.01 |
| DAVIDE MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005428548294 | $0.00 |
| DAVIDE MELONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01975563) | ($594.99) |
| DAVIDE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177774877118749 | $6.09 |
| DAVIDE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.637951091112 | $2.83 |
| DAVIDE MELONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434073394469999 | $0.85 |
| DAVIDE MENOZZI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00398898 | $137.67 |
| DAVIDE MENOZZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0258 | $742.68 |
| DAVIDE MENOZZI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050236) | ($1,883.24) |
| DAVIDE MENOZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0908) | ($2,632.29) |
| DAVIDE MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006931773267762 | $22.84 |
| DAVIDE MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009332518431772 | $22.20 |
| DAVIDE MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059336919308 | $0.01 |
| DAVIDE MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022451099636 | $67.73 |
| DAVIDE MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127820436953 | $0.15 |
| DAVIDE MENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6105257113 | $4.61 |
| DAVIDE MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087840128109206 | $0.10 |
| DAVIDE MERCURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00007033064872 | $0.01 |
| DAVIDE MERIZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00216776) | ($68.47) |
| DAVIDE MERIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019101014127091 | $0.66 |
| DAVIDE MERIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036180513639 | $0.04 |
| DAVIDE MESSERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.922908786845 | $4.77 |
| DAVIDE MESSINA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (82.751384) | ($54.92) |
| DAVIDE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001064070756 | $0.00 |
| DAVIDE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6724670839274 | $0.72 |
| DAVIDE MESTRINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046056659675 | $8.99 |
| DAVIDE MICHIELOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| DAVIDE MICHIELOTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.498354) | ($15,141.86) |
| DAVIDE MICHIELOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.221582503597 | $192.87 |
| DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.496208) | ($1,196.07) |
| DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01548) | ($469.29) |
| DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008078997550071 | $3.03 |
| DAVIDE MIGUEL PENICHE GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024338304097446 | $6.76 |
| DAVIDE MINUTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017778529973 | $0.02 |
| DAVIDE MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027572107576 | $0.00 |
| DAVIDE MIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016512014874 | $0.02 |
| DAVIDE MISTRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2386420101 | $498.11 |
| DAVIDE MISTRI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.2922420209 | $513.59 |
| DAVIDE MISTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002357156327 | $50.00 |
| DAVIDE MISTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.175311734052 | $4.93 |
| DAVIDE MISTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001047961244 | $0.21 |
| DAVIDE MOGAVERO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| DAVIDE MOGAVERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (420.0) | ($420.00) |
| DAVIDE MOGAVERO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171036) | ($51.55) |
| DAVIDE MOGAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710368401 | $50.00 |
| DAVIDE MOGAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70465779784296 | $3.92 |
| DAVIDE MOMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002796124516 | $0.83 |
| DAVIDE MOMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0725793607 | $1.30 |
| DAVIDE MOMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2879805883 | $25.43 |
| DAVIDE MOMENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026541742805 | $0.01 |
| DAVIDE MORETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75922495) | ($1,359.86) |
| DAVIDE MORETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($268.36) |
| DAVIDE MORETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135105) | ($40.61) |
| DAVIDE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013872974368077 | $0.47 |
| DAVIDE MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033236286322 | $67.89 |
| DAVIDE MUNGIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004312624801 | $0.00 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001511993961) | ($6.12) |
| DAVIDE MURRU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| DAVIDE MURRU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002068336206) | ($6.12) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.12) | ($6.12) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1,047.5 | $1,047.50 |
| DAVIDE MURRU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.1) | ($6.10) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,065.0) | ($1,065.00) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9699118353 | $1,620.73 |
| DAVIDE MURRU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004670110873) | ($8.96) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002453309316) | ($47.07) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0813099661) | ($1,560.00) |
| DAVIDE MURRU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09989376682 | $1,916.55 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005959610404 | $17.18 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426495938055599 | $4.91 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.34205480694 | $1.34 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018291001418 | $0.00 |
| DAVIDE MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000260284656449999 | $0.01 |
| DAVIDE NARZISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18087401954094 | $2.51 |
| DAVIDE OLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020357074734 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE OLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027366140036 | $0.00 |
| DAVIDE OLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067191484767 | $0.01 |
| DAVIDE OLIVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018478624648 | $0.01 |
| DAVIDE ONESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8189613561901 | $0.73 |
| DAVIDE ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017395507549 | $0.00 |
| DAVIDE ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107007658229129 | $0.01 |
| DAVIDE ORRÙ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.400508881 | $63.40 |
| DAVIDE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031221165222 | $0.09 |
| DAVIDE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000676945369829999 | $0.01 |
| DAVIDE PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16871884549 | $0.17 |
| DAVIDE PALADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016630538518 | $0.00 |
| DAVIDE PALADINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052390962038 | $0.06 |
| DAVIDE PALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00892275686841123 | $0.01 |
| DAVIDE PANFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099634641492 | $0.29 |
| DAVIDE PANFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.512582177641 | $2.28 |
| DAVIDE PANFILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0162653673389999 | $5.18 |
| DAVIDE PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010285787100999 | $3.04 |
| DAVIDE PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095495575348999 | $0.00 |
| DAVIDE PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134458087163 | $2.62 |
| DAVIDE PASQUALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($783.99) |
| DAVIDE PASQUALI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0877) | ($2,770.27) |
| DAVIDE PASQUALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (227.38) | ($145.94) |
| DAVIDE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000509297408582 | $19.22 |
| DAVIDE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7142988136352 | $4.88 |
| DAVIDE PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012914135755 | $1.13 |
| DAVIDE PELÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025987331077 | $0.00 |
| DAVIDE PELÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010931463751 | $0.00 |
| DAVIDE PELÀ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002046778145 | $0.00 |
| DAVIDE PEREGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13644615) | ($4,039.97) |
| DAVIDE PEREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020942819908 | $65.90 |
| DAVIDE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006000943489 | $0.00 |
| DAVIDE PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016796179829 | $0.00 |
| DAVIDE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024111681643 | $7.14 |
| DAVIDE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000524164123269999 | $0.00 |
| DAVIDE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034731457485 | $0.00 |
| DAVIDE PERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033118104129 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000815135523749999 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001502969931 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019747413358 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077269779085 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001408162113 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056612602839 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000124760799908 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000222611615179999 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017923690827 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000060389442294 | $0.00 |
| DAVIDE PERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000112472181185 | $0.00 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (127.5) | ($127.50) |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0043287 | $127.50 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (25.31) | ($20.38) |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0006881 | $20.38 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.519455) | ($1,056.44) |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0358435 | $1,056.44 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016765) | ($50.03) |
| DAVIDE PEROZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08387912) | ($2,550.93) |
| DAVIDE PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256376342883208 | $0.03 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143716329181013 | $59.74 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7077847750142 | $1.20 |
| DAVIDE PEROZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028147666787316 | $7.65 |
| DAVIDE PESENTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48282936) | ($15,168.08) |
| DAVIDE PESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028057123947163 | $97.84 |
| DAVIDE PESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356619929214 | $0.04 |
| DAVIDE PESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114565673544999 | $0.02 |
| DAVIDE PESENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.121553391303 | $0.12 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($50.04) |
| DAVIDE PETRILLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05093289) | ($1,621.33) |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045808263932011 | $15.76 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000280980207151 | $0.00 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082946794202 | $0.00 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009359749602 | $0.00 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090131669012 | $0.00 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052779287492 | $0.01 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010931274193 | $0.00 |
| DAVIDE PETRILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000025379262657 | $0.00 |
| DAVIDE PETTENUZZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.54179) | ($57.38) |
| DAVIDE PETTENUZZO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001922 | $57.38 |
| DAVIDE PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385941097409 | $53.71 |
| DAVIDE PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84923060848045 | $2.10 |
| DAVIDE PETTENUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045472175783 | $0.89 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0148201 | $595.28 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01985941) | ($576.45) |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0001112559317 | $0.20 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000104 | $0.03 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000611 | $0.19 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.000058894941282 | $0.11 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003614) | ($1.10) |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00506833313715627 | $153.70 |
| DAVIDE PIACENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000814059215669999 | $0.00 |
| DAVIDE PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.090088540841 | $36.88 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.57842252) | ($1.58) |
| DAVIDE PICERNO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,799.4 | $2,799.40 |
| DAVIDE PICERNO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,801.712184) | ($2,801.71) |
| DAVIDE PICERNO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.924932) | ($1.92) |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091539252974 | $0.00 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443663096969999 | $0.01 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009925767157 | $0.00 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070100543011 | $0.01 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.20000862716157 | $4.20 |
| DAVIDE PICERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00218849412585 | $0.00 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00451785) | ($137.27) |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5155338084) | ($947.92) |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003842181825912 | $1.33 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182176873883086 | $0.02 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044740179836 | $0.01 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018797186158 | $0.00 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032708372662 | $0.00 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000199609852 | $0.01 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000139444129829999 | $0.01 |
| DAVIDE PIETRANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0040821072850856 | $7.73 |
| DAVIDE PIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0128767991392 | $0.01 |
| DAVIDE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035791811426 | $10.59 |
| DAVIDE PIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238649123955786 | $0.00 |
| DAVIDE PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103786066650999 | $0.00 |
| DAVIDE PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111419595111 | $0.02 |
| DAVIDE PISTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015755924882 | $0.00 |
| DAVIDE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819114857659999 | $24.24 |
| DAVIDE PIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017271096867 | $0.02 |
| DAVIDE PIZZOLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00233147) | ($69.72) |
| DAVIDE PIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424130575520022 | $0.64 |
| DAVIDE POLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,267.03236) | ($2,267.03) |
| DAVIDE POLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.343065703547 | $19.58 |
| DAVIDE POTENZA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.23807518 | $9,450.91 |
| DAVIDE POTENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465689942822 | $12.65 |
| DAVIDE POTENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019695907747 | $0.06 |
| DAVIDE PREZIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023307241502 | $0.00 |
| DAVIDE PREZIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100247903169 | $0.00 |
| DAVIDE PREZIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080864024519 | $0.01 |
| DAVIDE PREZIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128890078771 | $0.00 |
| DAVIDE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4863933708093 | $0.47 |
| DAVIDE PUDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.880353381 | $49.88 |
| DAVIDE PULZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000872) | ($1.69) |
| DAVIDE PULZE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001019) | ($31.92) |
| DAVIDE PULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000908896200738 | $0.31 |
| DAVIDE PULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003310132745507 | $0.00 |
| DAVIDE PULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076294767818 | $0.02 |
| DAVIDE PULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042477820034 | $0.00 |
| DAVIDE QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038697050359 | $1.15 |
| DAVIDE QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113519715054 | $0.00 |
| DAVIDE QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040171429431 | $0.00 |
| DAVIDE RAGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098491913935 | $29.15 |
| DAVIDE RAGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013917754139 | $0.00 |
| DAVIDE RAGAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000090637431407 | $0.00 |
| DAVIDE RASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000734870576109999 | $2.18 |
| DAVIDE RASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052481761978 | $0.00 |
| DAVIDE RASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55246935561 | $0.55 |
| DAVIDE RASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088222623451 | $0.01 |
| DAVIDE RAVIOLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08829191) | ($3,208.34) |
| DAVIDE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048314446132 | $14.30 |
| DAVIDE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020628494614503 | $47.40 |
| DAVIDE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95429924998 | $0.95 |
| DAVIDE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022734139525 | $7.24 |
| DAVIDE REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146216734687999 | $4.33 |
| DAVIDE REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031767329258 | $6.20 |
| DAVIDE REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.195485057 | $19.20 |
| DAVIDE REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54169776034 | $0.26 |
| DAVIDE REALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116591905150999 | $3.71 |
| DAVIDE RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016623134409 | $49.47 |
| DAVIDE RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234224557719999 | $0.27 |
| DAVIDE RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053063494657 | $0.08 |
| DAVIDE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018415331522 | $0.55 |
| DAVIDE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059469661739 | $0.01 |
| DAVIDE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007865095064 | $0.45 |
| DAVIDE RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017809802951 | $0.53 |
| DAVIDE RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.717193898615 | $21.44 |
| DAVIDE RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018515889129 | $0.00 |
| DAVIDE RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050417378298 | $0.00 |
| DAVIDE RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032182808317 | $0.00 |
| DAVIDE RIGNANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019460503363 | $0.00 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 21.6216 | $45.01 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,950.0) | ($1,950.00) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012827) | ($19.94) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.072694022) | ($7,759.58) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000709) | ($19.86) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21196965) | ($5,931.22) |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016828225498053 | $56.80 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24671720883882 | $0.24 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043262763520376 | $101.44 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.04078787 | $17.04 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7319128016 | $1.09 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000066910468 | $0.00 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002526688921 | $0.18 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000057710602931 | $0.02 |
| DAVIDE RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000015131355 | $0.00 |
| DAVIDE RIVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001493755541298 | $55.04 |
| DAVIDE RIVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002130220917 | $0.00 |
| DAVIDE RIVOLTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00061143412558 | $0.00 |
| DAVIDE RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003086226703 | $0.01 |
| DAVIDE RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013738379309 | $0.00 |
| DAVIDE RIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000792832231979999 | $0.02 |
| DAVIDE RIZZOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034103784103 | $0.00 |
| DAVIDE RODOLFO ZINKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,401.57 |
| DAVIDE RODOLFO ZINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043423718006 | $125.96 |
| DAVIDE ROGAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000070686769186 | $0.00 |
| DAVIDE ROGAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095175276905 | $0.00 |
| DAVIDE ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0022627980289 | $0.00 |
| DAVIDE ROMANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8380243556519 | $0.85 |
| DAVIDE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161283491943 | $4.77 |
| DAVIDE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068615568492 | $13.39 |
| DAVIDE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27554257807 | $3.06 |
| DAVIDE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00122583019866 | $0.00 |
| DAVIDE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0333900594439999 | $1.90 |
| DAVIDE ROSSELLA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0117911 | $448.01 |
| DAVIDE ROSSELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,210.598261) | ($1,210.60) |
| DAVIDE ROSSELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03964386) | ($1,132.07) |
| DAVIDE ROSSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8223450281281 | $47.66 |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (680.11) | ($680.11) |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003182) | ($126.03) |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001985920037 | $0.00 |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91279582223412 | $1.88 |
| DAVIDE ROSSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023089350381 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117476) | ($36.10) |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001001464028034 | $0.35 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002613995185 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062174449517 | $124.49 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000911954617549999 | $0.03 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057806658268 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009566268646 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000146696078439999 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001714571053 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000000352645 | $0.00 |
| DAVIDE ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00028878502531 | $0.02 |
| DAVIDE RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143803513596 | $0.43 |
| DAVIDE RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047159165662 | $0.00 |
| DAVIDE RUSCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000039537907815 | $0.07 |
| DAVIDE SABATTINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.5056566 | $21,265.39 |
| DAVIDE SABATTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51945977) | ($15,685.09) |
| DAVIDE SABATTINI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00978196) | ($1,807.99) |
| DAVIDE SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023040132088335 | $75.61 |
| DAVIDE SABATTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.56979386879 | $25.86 |
| DAVIDE SABBIONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024229762572 | $0.00 |
| DAVIDE SABBIONEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5226691437 | $1.52 |
| DAVIDE SALA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.04348932 | $1,689.93 |
| DAVIDE SALA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000072) | ($2.14) |
| DAVIDE SALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001601) | ($49.90) |
| DAVIDE SALA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006191) | ($194.05) |
| DAVIDE SALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008537) | ($255.84) |
| DAVIDE SALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05565181) | ($1,639.90) |
| DAVIDE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005825030031123 | $18.71 |
| DAVIDE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335372822679999 | $0.34 |
| DAVIDE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100134487721 | $19.54 |
| DAVIDE SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000099307167335 | $0.00 |
| DAVIDE SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000558100008820299 | $0.00 |
| DAVIDE SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070453226656 | $0.01 |
| DAVIDE SANCILLES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02471522 | $960.38 |
| DAVIDE SANCILLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019175619845 | $57.81 |
| DAVIDE SANFRATELLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018) | ($71.50) |
| DAVIDE SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003670856372 | $100.00 |
| DAVIDE SANFRATELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.21232528212299 | $5.91 |
| DAVIDE SANGIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021299904607 | $0.04 |
| DAVIDE SANTUS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 15.1985 | $1,389.33 |
| DAVIDE SANTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 27.6457 | $34.48 |
| DAVIDE SANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001745874587952 | $50.29 |
| DAVIDE SANTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.090797624018 | $1.53 |
| DAVIDE SARRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032962137987 | $0.04 |
| DAVIDE SARRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000348818710949999 | $0.00 |
| DAVIDE SARRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9443446005 | $1.94 |
| DAVIDE SARRECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23235988592 | $0.79 |
| DAVIDE SARTORI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.741919833) | ($1,514.40) |
| DAVIDE SARTORI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (60.627502) | ($39.32) |
| DAVIDE SARTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (67.0275005) | ($9.37) |
| DAVIDE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022150055075 | $0.00 |
| DAVIDE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02525890956372 | $0.03 |
| DAVIDE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395891060502799 | $10.81 |
| DAVIDE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4100120635582519 | $0.29 |
| DAVIDE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044741323073 | $13.24 |
| DAVIDE SAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6668067638165 | $0.70 |
| DAVIDE SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000056745854 | $0.00 |
| DAVIDE SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000016752368966 | $0.00 |
| DAVIDE SBOLLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($103.34) |
| DAVIDE SBOLLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (2.33846) | ($239.71) |
| DAVIDE SBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032245513106 | $0.13 |
| DAVIDE SBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5050767063138 | $16.96 |
| DAVIDE SBOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7974215569 | $0.17 |
| DAVIDE SBORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267150832309999 | $7.91 |
| DAVIDE SBORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070374509957 | $0.02 |
| DAVIDE SBORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022348395481 | $0.03 |
| DAVIDE SBORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000468036141 | $0.01 |
| DAVIDE SCAGLIONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027306) | ($49.91) |
| DAVIDE SCAGLIONE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (12.542668922) | ($22,924.84) |
| DAVIDE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140839009965999 | $0.42 |
| DAVIDE SCAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087342135788876 | $216.41 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (2.093611413) | ($6,400.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4458017131) | ($0.95) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001082380035) | ($0.42) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,820.0) | ($1,820.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000453916623) | ($1.33) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005073945152) | ($1.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001409756857) | ($0.42) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 546.779163 | $546.78 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9940462087) | ($0.40) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.04095904614 | $1,190.59 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.046749) | ($1,358.23) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,356.75 | $1,358.23 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.450702191) | ($0.95) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.123009097 | $3,573.86 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.048204) | ($1,399.99) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,400.424 | $1,399.99 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.350737886) | ($6.32) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.093611413 | $3,336.00 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.099492605) | ($3,357.32) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.074805) | ($2,180.20) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,172.544 | $2,180.20 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (37.038) | ($13.79) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 13.555 | $13.79 |
| DAVIDE SCAPIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,190.052163) | ($2,190.05) |
| DAVIDE SCAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5242834617467 | $19.08 |
| DAVIDE SCAVONE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.38) | ($2.38) |
| DAVIDE SCAVONE | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.38) | ($2.38) |
| DAVIDE SCAVONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001271262262) | ($2.38) |
| DAVIDE SCAVONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1522309851) | ($2,850.00) |
| DAVIDE SCAVONE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1889701129 | $3,537.81 |
| DAVIDE SCAVONE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004570743341) | ($85.57) |
| DAVIDE SCAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001217202966382 | $2.65 |
| DAVIDE SCAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.267940813805 | $0.25 |
| DAVIDE SCHIAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.648692519241 | $4.78 |
| DAVIDE SCOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.655999868489794 | $5.45 |
| DAVIDE SCORPINITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00262746052849299 | $0.00 |
| DAVIDE SCUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290575661399 | $0.00 |
| DAVIDE SEBASTIANO DI PAOLA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0208 | $819.49 |
| DAVIDE SEBASTIANO DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026968171031 | $7.47 |
| DAVIDE SEBASTIANO DI PAOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236750486409999 | $0.05 |
| DAVIDE SELOM KOMI KOMLA EBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103678835123477 | $0.11 |
| DAVIDE SELOM KOMI KOMLA EBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047001949489 | $0.04 |
| DAVIDE SELOM KOMI KOMLA EBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022096689798 | $0.00 |
| DAVIDE SENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000208054012499999 | $0.04 |
| DAVIDE SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022769846494 | $0.04 |
| DAVIDE SICLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125748892709999 | $0.01 |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 109.705734 | $65.98 |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (109.705) | ($61.66) |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0020185 | $61.66 |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00852526 | $256.17 |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164147267109 | $48.54 |
| DAVIDE SIGNORILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110467576900779 | $0.01 |
| DAVIDE SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040406299436588 | $0.04 |
| DAVIDE SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030877656718 | $0.04 |
| DAVIDE SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1800855101 | $7.28 |
| DAVIDE SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5897172142 | $17.67 |
| DAVIDE SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000153272333534 | $0.00 |
| DAVIDE SIMONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0024138564074 | $0.15 |
| DAVIDE SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.90025872568 | $12.23 |
| DAVIDE SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02895355493 | $57.87 |
| DAVIDE SOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0727562108 | $3.96 |
| DAVIDE SOFRONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041187810913449 | $0.00 |
| DAVIDE SOFRONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113568342479999 | $0.00 |
| DAVIDE SONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020170041636999 | $0.00 |
| DAVIDE SONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048633504861 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,577.95) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00220594 | $85.13 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00008704 | $3.34 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02061648 | $795.77 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | PAXG | 0.05839363894 | $110.03 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.771 | $1,892.43 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098943) | ($2,879.88) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.771) | ($1,587.19) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 0.002698830126 | $4.92 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.095 | $2,832.24 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BNB | 0.03000381 | $8.63 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.030008) | ($8.63) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $89.16 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.060654) | ($112.71) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098206) | ($2,851.59) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.000602) | ($1.12) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000119) | ($3.64) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAXG | 0.061322783 | $114.13 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.061336) | ($115.39) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.87 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0006) | ($10.00) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000125) | ($3.59) |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983980073281562 | $35.50 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329943767889851 | $0.69 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000224133897261399 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176628081169999 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000480808734459999 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001392180019 37 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062317866776 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000011102447472 | $0.00 |
| DAVIDE SPIEZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000233518639209769 | $0.43 |
| DAVIDE SPINACI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVIDE SPINACI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (518.223281) | ($518.22) |
| DAVIDE SPINACI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001599) | ($50.07) |
| DAVIDE SPINACI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01305908) | ($392.83) |
| DAVIDE SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014931362274908 | $5.05 |
| DAVIDE SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7053309215974 | $3.71 |
| DAVIDE SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013119320529 | $0.00 |
| DAVIDE SPINACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016379185128 | $0.01 |
| DAVIDE STELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.152862698) | ($4,517.98) |
| DAVIDE STELLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24302384) | ($7,402.99) |
| DAVIDE STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010307924743946 | $38.76 |
| DAVIDE STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011273977246672 | $30.88 |
| DAVIDE STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2217600698 | $5.73 |
| DAVIDE STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.41584079529999 | $15.73 |
| DAVIDE STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.464175049079999 | $26.42 |
| DAVIDE STRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501641430899999 | $10.42 |
| DAVIDE STRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.78760799463 | $40.76 |
| DAVIDE STRATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.1861577 | $0.90 |
| DAVIDE STUCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383022375760629 | $0.04 |
| DAVIDE TAFURI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.994811104) | ($37.22) |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.366428917) | ($2,741.48) |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.545032 | $3,227.71 |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,644.92 | $5,644.92 |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (180.854255669) | ($148.89) |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| DAVIDE TAFURI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 5.482702417 | $11,300.40 |
| DAVIDE TAFURI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (1,937.145) | ($1,577.07) |
| DAVIDE TAFURI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0528801 | $1,577.07 |
| DAVIDE TAFURI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (144.92) | ($144.92) |
| DAVIDE TAFURI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | AVAX | 6.22482 | $144.92 |
| DAVIDE TAFURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,303.24504377408 | $1,393.99 |
| DAVIDE TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088656664987 | $0.26 |
| DAVIDE TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02308696743 | $0.03 |
| DAVIDE TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014019066745 | $0.01 |
| DAVIDE TAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129998350917 | $0.38 |
| DAVIDE TAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103570339052 | $20.21 |
| DAVIDE TAMAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.58610293439999 | $15.67 |
| DAVIDE TEMIL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $290.13 |
| DAVIDE TEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126877114674 | $3.34 |
| DAVIDE TEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051213162002 | $1.00 |
| DAVIDE TEMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3707707118 | $5.37 |
| DAVIDE TIRINDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041820571837 | $0.03 |
| DAVIDE TIRINDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000124677833015 | $0.03 |
| DAVIDE TIRINDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.045368715377 | $0.07 |
| DAVIDE TIRINDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059526304309 | $0.04 |
| DAVIDE TODESCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213529032890052 | $0.02 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (254.966946231) | ($289.42) |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00728) | ($20.00) |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,906.23) |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.795499112) | ($2,163.90) |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (639.136123) | ($383.11) |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000079898487 | $0.00 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028008234924 | $0.00 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626622924615499 | $18.25 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.303884245774 | $1.67 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098764545685 | $0.00 |
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048890626459 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIDE TOMASELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2687642386611 | $0.86 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00060828 | $23.44 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048032081808 | $1.40 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017097810151 | $0.02 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032875596118 | $0.64 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.97285485459999 | $1.97 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024090053416 | $0.00 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127710227811 | $0.00 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000866166765792 | $0.00 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027133949513 | $0.02 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0310623381399999 | $0.01 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015754496606 | $0.00 |
| DAVIDE TORIELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000034076996736 | $0.00 |
| DAVIDE TORRE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DAVIDE TORRE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,207.827158) | ($684.80) |
| DAVIDE TORRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DAVIDE TORRE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001549168814 | $0.00 |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068083024059 | $0.00 |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6086058462 | $1.61 |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2282185708985 | $4.05 |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016212523611 | $0.00 |
| DAVIDE TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000440055632999 | $0.00 |
| DAVIDE TORRES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00349936 | $141.57 |
| DAVIDE TORRES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04846273) | ($1,431.66) |
| DAVIDE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044266553987403 | $15.11 |
| DAVIDE TORTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130009) | ($50.10) |
| DAVIDE TORTI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.106773) | ($407.11) |
| DAVIDE TORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130051220151601 | $50.02 |
| DAVIDE TORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9530757668053 | $1.95 |
| DAVIDE TRAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479395940149484 | $0.06 |
| DAVIDE TRAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000103079861752 | $0.00 |
| DAVIDE TRENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075127932812 | $0.02 |
| DAVIDE TRIPODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145561740562999 | $0.00 |
| DAVIDE TRIPODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00238709890869999 | $0.00 |
| DAVIDE TRIPODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051422307989 | $0.01 |
| DAVIDE TRIPODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006687424801 | $0.01 |
| DAVIDE TRIPODINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00259629870199999 | $0.00 |
| DAVIDE TUMBARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079850659724 | $0.00 |
| DAVIDE TURCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102154771216 | $30.23 |
| DAVIDE TURCATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.63490867875 | $4.73 |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01220056295) | ($37.19) |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,240.0 | $5,240.00 |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 3.5941294 | $10,617.47 |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.930043258) | ($11,156.87) |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27791180737 | $0.33 |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013853221570636 | $4.11 |
| DAVIDE VAILATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.40579600159999 | $3.41 |
| DAVIDE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004184813494 | $0.00 |
| DAVIDE VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023925690591 | $0.02 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009847850707 | $20.00 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.7001463157229 | $61.85 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010434759803 | $30.54 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34565736547 | $0.35 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08770303937 | $0.01 |
| DAVIDE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027184527179 | $2.32 |
| DAVIDE VALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128297592834 | $0.38 |
| DAVIDE VALLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4040972113297 | $4.44 |
| DAVIDE VARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134351461469999 | $0.00 |
| DAVIDE VARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.647800565794 | $1.18 |
| DAVIDE VARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00193509916259999 | $4.51 |
| DAVIDE VARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042488058781 | $0.00 |
| DAVIDE VENERUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262656149849999 | $79.69 |
| DAVIDE VENERUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000105844136885999 | $0.00 |
| DAVIDE VENERUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7378362651 | $1.72 |
| DAVIDE VENERUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139081764987999 | $4.43 |
| DAVIDE VERGANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007406) | ($225.99) |
| DAVIDE VERGANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($915.34) |
| DAVIDE VERGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034206255198442 | $11.71 |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00011276 | $3.33 |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00003881 | $1.16 |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001036) | ($30.37) |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (55.17274) | ($28.74) |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0017611 | $54.04 |
| DAVIDE VERONESE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 84.562486 | $43.82 |
| DAVIDE VERONESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000768) | ($22.92) |
| DAVIDE VERONESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000995) | ($30.11) |
| DAVIDE VERONESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00117325 | $35.35 |
| DAVIDE VERONESE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (84.658259) | ($55.39) |
| DAVIDE VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157263109421 | $0.45 |
| DAVIDE VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000021847847886 | $0.00 |
| DAVIDE VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37897716795364 | $0.26 |
| DAVIDE VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029699348083 | $0.00 |
| DAVIDE VETTORI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.83) |
| DAVIDE VETTORI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($449.13) |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146952127312891 | $0.17 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060699756607 | $12.81 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44775362357 | $0.07 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017806483112 | $0.00 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.181212344429999 | $0.01 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0283499763279999 | $0.04 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000092304329071 | $0.00 |
| DAVIDE VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25973927426 | $0.13 |
| DAVIDE VIGNATI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109925) | ($33.52) |
| DAVIDE VIGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007983154484447 | $0.28 |
| DAVIDE VIGNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.660088075 | $43.66 |
| DAVIDE VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106373694082 | $0.20 |
| DAVIDE VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000630657867 | $0.00 |
| DAVIDE VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00063378830988 | $0.01 |
| DAVIDE VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015769043139 | $0.01 |
| DAVIDE VITABILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051936859033 | $0.00 |
| DAVIDE VIVIRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15510114293 | $1.35 |
| DAVIDE ZABEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000366610320909999 | $0.00 |
| DAVIDE ZABEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038540071498 | $0.04 |
| DAVIDE ZABEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019622890494 | $0.02 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.500051 | $47.88 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 0.2063284023 | $83.46 |
| DAVIDE ZANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 40.526 | $82.10 |
| DAVIDE ZANI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.59028 | $48.14 |
| DAVIDE ZANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.09034239 | $35.12 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.03084893 | $54.40 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOT | 2.5982705 | $24.50 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 24.5047 | $19.83 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (41.2328) | ($33.64) |
| DAVIDE ZANI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 41.2328 | $33.63 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 49.3506 | $19.32 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 24.244018 | $24.24 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (35.15) | ($35.15) |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 44.545 | $35.15 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MANA | 14.70170486 | $14.30 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 9.81076871 | $91.58 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 66.92079846 | $39.33 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00134954 | $40.36 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.296670792) | ($88.30) |
| DAVIDE ZANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 0.296670792 | $88.30 |
| DAVIDE ZANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00172171 | $50.11 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094594510059 | $0.27 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89765072238671 | $0.91 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000950351072689 | $0.03 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001232912746 | $0.00 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034976967411 | $0.77 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4329256458905 | $11.46 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013316748941 | $1.51 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.67699974419999 | $2.68 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126188334575999 | $0.75 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00173700741487 | $0.45 |
| DAVIDE ZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0033086417926 | $0.00 |
| DAVIDE ZANIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,968.65 |
| DAVIDE ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713937985552 | $20.39 |
| DAVIDE ZANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.0994872799999 | $23.10 |
| DAVIDE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642504067 | $50.00 |
| DAVIDE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.983655610974 | $2.79 |
| DAVIDE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031920127342 | $0.03 |
| DAVIDE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035642902239 | $0.00 |
| DAVIDE ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006788973789 | $0.00 |
| DAVIDE ZANZOTTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114003952628059 | $50.02 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $603.91 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132338627536 | $38.34 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00581161102809999 | $0.01 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009837730556 | $0.00 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037391555548 | $0.00 |
| DAVIDE ZAVAGNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107694575179999 | $0.00 |
| DAVIDE ZERBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018844623644 | $0.00 |
| DAVIDE ZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.97) |
| DAVIDE ZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.286523) | ($381.47) |
| DAVIDE ZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.96) |
| DAVIDE ZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($296.37) |
| DAVIDE ZINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024782) | ($735.60) |
| DAVIDE ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322152584347259 | $11.01 |
| DAVIDE ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006288465541 1 | $0.00 |
| DAVIDE ZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010708566513826 | $3.86 |
| DAVIDE ZITO VITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.033168210104 | $7.50 |
| DAVIDE ZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021671751592 | $6.41 |
| DAVIDE ZOLLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01961193 | $585.92 |
| DAVIDE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554783973 | |
| DAVIDE ZOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7959233384705 | $2.62 |
| DAVIDEE NINGEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0282269886126037 | $0.03 |
| DAVID-GABRIEL VULPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007800669464 | $0.00 |
| DAVID-JOSEPH XAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023989261943 | $0.71 |
| DAVID-JOSEPH XAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19447813026 | $0.19 |
| DAVID-JOSEPH XAYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.480730019 | $2.48 |
| DAVIDLEE GLINSKI II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142690804662 | $4.22 |
| DAVID-MICHAEL LINDGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019655175225 | $6.10 |
| DAVIDO . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007257018343 | $0.21 |
| DAVIDO . | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115243065290999 | $0.01 |
| DAVIDS ACHONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034352214067 | $0.10 |
| DAVIDS ACHONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092835528313 | $0.01 |
| DAVIDS ACHONU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019539054486 | $0.07 |
| DAVIDS TOMASS PAVLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011958686709 | $0.00 |
| DAVIDS TOMASS PAVLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022198603477793 | $0.00 |
| DAVIDS TOMASS PAVLOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047641373431 | $0.00 |
| DAVIDSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016379245974 | $0.00 |
| DAVIDSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131217746805044 | $0.00 |
| DAVIDSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012525248373899 | $0.00 |
| DAVIDSON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017734815357 | $0.01 |
| DAVIDSON INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4020254661 | $1.37 |
| DAVIDSON INNOCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7534924692 | $1.75 |
| DAVIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020747271218 | $0.61 |
| DAVIE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.53755342331 | $91.93 |
| DAVIE LAM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184284) | ($53.82) |
| DAVIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000345401678499999 | $0.14 |
| DAVIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343600072442003 | $0.41 |
| DAVIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000449195663299999 | $0.00 |
| DAVIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007523310482 | $0.01 |
| DAVIE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00003292038329 | $0.00 |
| DAVIE LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00344222 | $99.41 |
| DAVIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142665527696 | $4.22 |
| DAVIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 179.269335145 | $179.27 |
| DAVIE SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081268993553 | $251.68 |
| DAVIE SWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.03783502 | $94.04 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001960030803) | ($79.08) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001960030803 | $79.08 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.385827511) | ($1,166.48) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.385827511 | $1,166.48 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (857.79561913) | ($857.80) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 857.79561913 | $857.80 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004129722591) | ($1.19) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0004129722591 | $1.19 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.209317446) | ($1.21) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.209317446 | $1.21 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001964834815) | ($0.08) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000001964834815 | $0.08 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3862404833) | ($1,098.67) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (859.004936) | ($859.00) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00196199) | ($76.17) |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019666896362589 9 | $0.08 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000413294327648315 | $1.25 |
| DAVIEL SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21056179373862 | $1.21 |
| DAVIES GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002394935353 | $0.05 |
| DAVIES IZUCHUKWU ALOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006394323791 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIHERLYS PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043916189338 | $0.00 |
| DAVIIDE BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140799387970899 | $0.01 |
| DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101814) | ($389.43) |
| DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01036794 | $409.97 |
| DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209566) | ($359.86) |
| DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133762009773335 | $51.35 |
| DAVILA MERVEILLE ASSONFACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00663307845048642 | $151.63 |
| DAVILA PEDRICK RICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020084838341 | $0.00 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,259.0 | $2,259.00 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,354.199432) | ($4,354.20) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001410226293) | ($5.14) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.16839879 | $5,259.26 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17053492) | ($4,450.43) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.039738 | $1,210.25 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00175809 | $53.13 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.247920772) | ($4.88) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Collateral | BTC | (0.0416339) | ($891.08) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.14) | ($5.14) |
| DAVIN BJERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018012335079616 | $4.75 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.709229500205 | $1.69 |
| DAVIN BJERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.034508188415 | $6.03 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028816105493 | $0.01 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011210604915 | $0.00 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060984834279 | $0.01 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038963150656 | $0.00 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023290097976 | $0.00 |
| DAVIN BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105072124443 | $0.00 |
| DAVIN DRAKE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12413212) | ($4,827.25) |
| DAVIN DRAKE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12413212 | $4,827.25 |
| DAVIN DRAKE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($36.37) |
| DAVIN DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,798.71) |
| DAVIN DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($10.80) |
| DAVIN DRAKE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.072832) | ($2,619.28) |
| DAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029795534249 | $93.57 |
| DAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.259312289 | $12.89 |
| DAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 152.258693371 | $22.25 |
| DAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.049047120902 | $0.05 |
| DAVIN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15336405907 | $285.71 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.00488 | $200.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0022779 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0022968 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0023167 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.212481 | $601.16 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0027378 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (5.85) | ($13,885.67) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0030816 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0029575 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0029629 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (90.0) | ($90.00) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0028566 | $90.00 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (65,858.24) | ($65,858.24) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.007771305) | ($12,212.27) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08812132) | ($2,527.66) |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007953285984416 | $26.16 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891872422415989 | $222.16 |
| DAVIN GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 802.3854236889 | $802.39 |
| DAVIN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018548023625 | $55.50 |
| DAVIN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01456738019 | $28.42 |
| DAVIN HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7927339134 | $3.80 |
| DAVIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007507175453 | $0.02 |
| DAVIN HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419230652 | $0.02 |
| DAVIN HENRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108585153957 | $3.21 |
| DAVIN HENRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081341085085 | $0.01 |
| DAVIN HENRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91510891145 | $3.13 |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,990.12) |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,990.12 |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,998.30) |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 3,017.947 | $2,998.30 |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAVIN KIM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,007.947) | ($3,007.95) |
| DAVIN KIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,857.84) |
| DAVIN KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,857.84 |
| DAVIN KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (3.0) | ($8,860.47) |
| DAVIN KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 8,844.613 | $8,860.47 |
| DAVIN KIM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,844.613) | ($8,844.61) |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,238.50) |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,238.50 |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,711.00) |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,711.00 |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($11,093.02) |
| DAVIN KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,841.55) |
| DAVIN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,950.95) |
| DAVIN KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,950.95 |
| DAVIN KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,761.00) |
| DAVIN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,761.00 |
| DAVIN KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,753.00) |
| DAVIN KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,892.77) |
| DAVIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,892.77 |
| DAVIN KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($31,307.66) |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133702541281 | $441.18 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122332963671699 | $340.40 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.569215849 | $21.57 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094255296951 | $0.07 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0831979604159999 | $0.05 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004735856269 | $0.01 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000034999930523 | $0.00 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002985823456 | $0.00 |
| DAVIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.29528945041 | $0.30 |
| DAVIN LAWRENCE WILLETTS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,439.440029 | $1,439.44 |
| DAVIN LAWRENCE WILLETTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,439.440029) | ($1,439.44) |
| DAVIN LAWRENCE WILLETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46029140749032 | $0.93 |
| DAVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.73170006745848 | $4.35 |
| DAVIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020872154468 | $0.02 |
| DAVIN MARCUS RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081790979146 | $24.21 |
| DAVIN PAUL BOUDREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021125588446 | $0.04 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168776833899102 | $50.00 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033195136317 | $0.00 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026567104338 | $0.01 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032539442528 | $0.00 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000172274001489999 | $0.00 |
| DAVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043861638338 | $0.00 |
| DAVIN SPAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012717113315 | $24.81 |
| DAVIN SPAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0512043675 | $5.59 |
| DAVIN SPAYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8160810866 | $13.04 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044506694319 | $136.86 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042611603081 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077066167083 | $0.02 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045844268071 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042116795253 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.17839901199999 | $4.51 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000792644878409999 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00066507160948 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003838396032 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000101571043755 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017730708348 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.001830436664 | $0.00 |
| DAVIN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000434605790109999 | $0.00 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00499192 | $200.48 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00493208 | $205.44 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00499788 | $195.13 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09925581676 | $282.84 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00512015 | $202.75 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01006854 | $306.93 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09961843905 | $197.15 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01001371 | $294.27 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0101947 | $246.79 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.05687882854 | $69.15 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00015911 | $3.55 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557322575574 | $14.77 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00486700107649999 | $8.60 |
| DAVIN VINCENT SOEHANDOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000090672359427999 | $0.00 |
| DAVIN WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.333560878 | $44.33 |
| DAVIN WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4632114124 | $2.17 |
| DAVIN WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0899689951 | $1.00 |
| DAVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316991659 | $0.00 |
| DAVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039269574768 | $0.00 |
| DAVIN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005301979728 | $0.01 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040641598225 | $12.03 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004811852279 | $0.01 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035390531888 | $6.91 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7343340143 | $2.96 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94817453039999 | $1.22 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27383491622 | $3.04 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023849499917 | $0.21 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8985900305 | $1.86 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.11176096517 | $35.57 |
| DAVINA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00069562867486 | $0.16 |
| DAVINA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019393097629 | $5.74 |
| DAVINA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.04197872787 | $0.15 |
| DAVINA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089364907955 | $0.65 |
| DAVINA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054330151448 | $0.08 |
| DAVINA DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000013269583621 | $0.00 |
| DAVINA MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122530498576999 | $3.63 |
| DAVINA MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145167144509999 | $2.83 |
| DAVINA PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102203448466999 | $0.00 |
| DAVINA PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026754027284 | $0.01 |
| DAVINA STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098158939562 | $0.01 |
| DAVINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5015529183882 | $0.48 |
| DAVINA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046582380355 | $0.00 |
| DAVINDAR SINGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.7 | $4,871.34 |
| DAVINDAR SINGH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.995 | $5,735.87 |
| DAVINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195191738389999 | $58.55 |
| DAVINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0857677003479999 | $172.95 |
| DAVINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.555362675 | $16.30 |
| DAVINDAR SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089819498976 | $3.55 |
| DAVINDER GILL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09958087154 | $302.94 |
| DAVINDER GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($15.47) |
| DAVINDER GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39) | ($1,209.71) |
| DAVINDER GILL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.09930662994 | $274.42 |
| DAVINDER GILL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02028510312 | $58.30 |
| DAVINDER GILL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09898219775 | $204.06 |
| DAVINDER GILL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.09972385238 | $177.02 |
| DAVINDER GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09959704113 | $146.06 |
| DAVINDER GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0135) | ($20.09) |
| DAVINDER GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000724) | ($20.08) |
| DAVINDER GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04722509) | ($1,326.58) |
| DAVINDER GILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.731639666) | ($2,663.14) |
| DAVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051495715959071 | $17.11 |
| DAVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109981460952 | $0.00 |
| DAVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154417838745179 | $34.96 |
| DAVINDER GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0162336669147 | $0.64 |
| DAVINDER LAKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.8122756666 | $117.48 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021084261659 | $63.45 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053030019636 | $105.88 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.821825147 | $96.58 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.925166879 | $97.90 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4883824933 | $38.77 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.15233073249999 | $4.15 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 177.74323121 | $607.24 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.16746209779999 | $129.59 |
| DAVINDER SEHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.2797952282 | $10.97 |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1794368688) | ($300.00) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1794368688 | $300.00 |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.149530724) | ($249.74) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0102575 | $275.00 |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| DAVINDER SIDHU | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 20.7469 | $130.00 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059408202129 | $183.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0499175722339999 | $99.98 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.835028429999 | $210.84 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4974343189 | $5.15 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2401229131 | $2.03 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.832876712 | $57.83 |
| DAVINDER SIDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.072960914 | $39.07 |
| DAVINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DAVINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAVINDER SINGH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 3.864360931 | $213.35 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968621461 | $0.50 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074730691923 | $14.58 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15209165655 | $12.80 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439251763898 | $0.04 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0692873720699999 | $3.60 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2537322975 | $2.99 |
| DAVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005156058381 | $0.00 |
| DAVINDER UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068741529012 | $0.08 |
| DAVINDER UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021088620766 | $0.00 |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,902.223629153) | ($52.54) |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,902.223629153 | $52.54 |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152695152899999 | $0.02 |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181443704644 | $0.02 |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034629483002 | $0.00 |
| DAVINDRA BISHUNDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.387957018337 | $0.82 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009741264892 | $299.01 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123198389324 | $249.63 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2476674643 | $3.92 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14684500505 | $1.63 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0274343084759999 | $2.01 |
| DAVINDRA JUNIOR SEELAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036933988369 | $2.21 |
| DAVINIA ALEXANDRA ROCA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.7284054041374 | $33.86 |
| DAVIN-KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000935197554049999 | $0.00 |
| DAVIN-KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11156995561 | $0.88 |
| DAVIN-KYLE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0732807008 | $1.30 |
| DAVION DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448119548689999 | $1.33 |
| DAVION DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021797965863 | $0.19 |
| DAVION DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1027413846 | $1.04 |
| DAVION DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006374620267 | $0.70 |
| DAVION NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003899387969 | $0.00 |
| DAVION NESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01469968448 | $0.01 |
| DAVION SIMMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003992495658) | ($11.78) |
| DAVION SIMMS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003992495658 | $11.78 |
| DAVION SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002161225085519 | $0.08 |
| DAVION SIMMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000843214199479999 | $0.00 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.39844946899999) | ($4.73) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.39844946899999 | $4.73 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (8.943) | ($4.50) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0001505 | $4.50 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03691160887) | ($1,143.85) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03691160887 | $1,143.85 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0370621) | ($1,111.86) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1176348802) | ($250.00) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1176348802 | $250.00 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.117634) | ($250.00) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 248.897 | $250.00 |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (248.2) | ($248.20) |
| DAVIS ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 4.44485 | $248.20 |
| DAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020605809138656 | $7.63 |
| DAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081202976475 | $16.34 |
| DAVIS ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0354277997211269 | $0.03 |
| DAVIS ANDREW WHITMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.23975949 | $432.47 |
| DAVIS ANDREW WHITMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.08688419 | $156.44 |
| DAVIS ANDREW WHITMER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $303.32 |
| DAVIS ANDREW WHITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002282583885 | |
| DAVIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175790969679999 | $5.20 |
| DAVIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014504346768 | $2.83 |
| DAVIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.952926345 | $13.16 |
| DAVIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13122657632 | $12.57 |
| DAVIS BACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21780708747 | $1.92 |
| DAVIS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025624872579999 | $0.08 |
| DAVIS BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042058224901999 | $0.01 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9522252869) | ($0.95) |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9522252869 | $0.95 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.240823136) | ($1.24) |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.240823136 | $1.24 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.24) | ($1.24) |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (0.952225) | ($0.95) |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077554010799 | $22.94 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111766589374 | $21.79 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025733291831052 | $0.00 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.09170622029999 | $3.82 |
| DAVIS CASTILLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.004043771768935 | $0.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 11.65 | $11.65 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 100,020.45 | $100,020.45 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 4.689146427 | $141,273.16 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.31180659 | $100,844.51 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.632) | ($80,017.68) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.632 | $80,017.68 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.976) | ($60,011.70) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.976 | $60,011.70 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.975614854) | ($60,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.316) | ($40,015.61) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.316 | $40,015.61 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.316) | ($40,015.61) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.316 | $40,015.61 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.976) | ($60,015.71) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.976 | $60,015.71 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.659747871) | ($20,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,033.90) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,033.90 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.640844134) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.63660932) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.31830466) | ($40,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.598) | ($199,998.58) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.598 | $199,998.58 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.641624906) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.63939294) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.31969647) | ($40,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 3.312982157 | $100,539.07 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,018.0) | ($50,018.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 5.152378254 | $156,781.72 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 5.134524543 | $155,502.51 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.58) | ($200,288.62) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.58 | $200,288.62 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.629935238) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.629935238) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.315659639) | ($40,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.6) | ($200,061.96) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.6 | $200,061.96 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.639182411) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (2.639182411) | ($80,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.319591205) | ($40,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 5.153178223 | $156,417.21 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 5.152116232 | $156,384.98 |
| DAVIS CHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (14.1) | ($14.10) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000687) | ($20.04) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,600.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,600.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0873217) | ($60,757.85) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,124.54) |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,124.54 |
| DAVIS CHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,041.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.96) | ($120,017.79) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.96 | $120,017.79 |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,995.57) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.01) | ($91,183.14) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.01 | $91,183.14 |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (1.984359383) | ($60,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (1.984359383) | ($60,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVIS CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (29,950.0) | ($29,950.00) |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.57) | ($499.57) |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.57 | $499.57 |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (499.57) | ($499.57) |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Collateral | BTC | 2.629935238 | $53,168.35 |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Collateral | BTC | 2.639182411 | $53,355.30 |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DAVIS CHAN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Collateral | BTC | 2.640844134 | $53,297.52 |
| DAVIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.037937834327 | $1,215.05 |
| DAVIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,040.035057184 | $1,040.04 |
| DAVIS CHAPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155521951981 | $46.11 |
| DAVIS CHAPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8212630637 | $9.82 |
| DAVIS CHAPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4220318662 | $2.15 |
| DAVIS CHAPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.036536132352 | $8.28 |
| DAVIS CHAPPINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.058938453101 | $3.69 |
| DAVIS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038585451908 | $11.42 |
| DAVIS COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038728630169999 | $7.56 |
| DAVIS DEBRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016311845583 | $0.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155027207605 | $45.86 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211254497309999 | $40.98 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 620.547894718 | $620.55 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6015251164 | $6.51 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53987217029 | $6.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042258547925 | $3.09 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0200689518169999 | $4.42 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030283104 | $0.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000376283547 | $0.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000038307654239 | $0.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000864088291 | $0.00 |
| DAVIS ENGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001391370115 | $0.00 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194057625799999 | $5.74 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020540935328 | $40.06 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1364987911 | $7.24 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2223904051 | $2.47 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16729031006 | $1.48 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094920629839 | $0.69 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23420773709 | $1.44 |
| DAVIS ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.3794124442 | $3.32 |
| DAVIS FAMILY TRUST | CANNING HWY, BICTON, 6157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012278009289 | $0.00 |
| DAVIS FAMILY TRUST | CANNING HWY, BICTON, 6157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000266656601889 | $0.00 |
| DAVIS FAMILY TRUST | CANNING HWY, BICTON, 6157 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00062428908356 | $0.00 |
| DAVIS FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042337971153 | $0.03 |
| DAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023771627955 | $0.01 |
| DAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023640569906 | $0.00 |
| DAVIS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.511688955539999 | $0.32 |
| DAVIS FRIEMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077961178151 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065776495954 | $0.19 |
| DAVIS GRASMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018415696159 | $0.02 |
| DAVIS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040469395778 | $0.00 |
| DAVIS GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00399725693099999 | $0.00 |
| DAVIS GULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191833194117 | $5.68 |
| DAVIS HANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,829.667897632) | ($905.25) |
| DAVIS HANDLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,829.667897632 | $905.25 |
| DAVIS HANDLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.941466994) | ($4,242.01) |
| DAVIS HANDLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.941466994 | $4,242.01 |
| DAVIS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027654038564421 | $63.55 |
| DAVIS HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.12988729806 | $9.00 |
| DAVIS HEIJNDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047221419209 | $0.00 |
| DAVIS HEIJNDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37290718022 | $0.37 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016406623919 | $48.79 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005436438528 | $0.00 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090783553221 | $0.02 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037976952322 | $0.04 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023892109159 | $0.00 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000054300511078 | $0.00 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0023435382608 | $0.00 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018993918988999 | $0.00 |
| DAVIS HENEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018817506223 | $0.00 |
| DAVIS HENRY BOOKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,614.102347211) | ($3,614.10) |
| DAVIS HENRY BOOKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,614.102347211 | $3,614.10 |
| DAVIS HENRY BOOKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DAVIS HENRY BOOKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,114.1) | ($3,114.10) |
| DAVIS HENRY BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.792402888208 | $22.79 |
| DAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179042711179999 | $0.02 |
| DAVIS HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001899955299 | $0.01 |
| DAVIS KAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180054009679999 | $0.53 |
| DAVIS KAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.1317242949999 | $24.68 |
| DAVIS KAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0362658870189999 | $0.04 |
| DAVIS KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000461735185553 | $0.01 |
| DAVIS KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585802855571 | $0.00 |
| DAVIS KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017985468281 | $0.02 |
| DAVIS KORACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036560331538 | $0.00 |
| DAVIS LIGON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24751802) | ($10,000.00) |
| DAVIS LIGON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.24751802 | $10,000.00 |
| DAVIS LIGON | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0008341118377) | ($25.00) |
| DAVIS LIGON | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0005866944688) | ($12.50) |
| DAVIS LIGON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.048950505) | ($15,000.00) |
| DAVIS LIGON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4218197389) | ($450.38) |
| DAVIS LIGON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01170745875) | ($12.50) |
| DAVIS LIGON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.501187901 | $18,685.94 |
| DAVIS LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039121178608 | $122.15 |
| DAVIS LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179311418109999 | $357.88 |
| DAVIS LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023690780603 | $0.00 |
| DAVIS LIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032399155158 | $0.29 |
| DAVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003041149941 | $0.90 |
| DAVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058475588417 | $11.41 |
| DAVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.50982257699999 | $3.51 |
| DAVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029796725155 | $0.00 |
| DAVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.684598759 | $18.72 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001108258386) | ($43.06) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001108258386 | $43.06 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00110825) | ($42.83) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,980.0) | ($8,980.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,122.575510854) | ($23,122.58) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,122.575510854 | $23,122.58 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (23,102.57551) | ($23,102.58) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003989100174256 | $0.16 |
| DAVIS LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.62879133787 | $202.63 |
| DAVIS LOUIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067835303796 | $0.20 |
| DAVIS LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7009624074821 | $1.60 |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.577665686) | ($33,735.55) |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 16.577665686 | $33,735.55 |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.854842411) | ($264,101.23) |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 8.854842411 | $264,101.23 |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.69) |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (16.577665686) | ($32,299.15) |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,537.982333737) | ($25,537.98) |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,537.982333737 | $25,537.98 |
| DAVIS MANGOLD | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (8.75484241) | ($256,288.53) |
| DAVIS MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016139728409005 | $599.01 |
| DAVIS MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082845744161501 | $225.93 |
| DAVIS MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.377227006599 | $194.38 |
| DAVIS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052037795764 | $1.02 |
| DAVIS MASTEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095535257728 | $28.28 |
| DAVIS MATHEW BORREGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 7,280.61 | $7,280.61 |
| DAVIS MATHEW BORREGO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001719) | ($52.35) |
| DAVIS MATHEW BORREGO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.0282 | $52.35 |
| DAVIS MATHEW BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719435477 | $50.00 |
| DAVIS MATTHEW COFFEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01567249 | $367.14 |
| DAVIS NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142181090463999 | $0.42 |
| DAVIS NEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014812850324 | $28.90 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021550000035 | $6.38 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042870880504 | $8.28 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.895435545 | $13.90 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.902456885 | $12.61 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0369038195379999 | $2.21 |
| DAVIS OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065632047436 | $2.60 |
| DAVIS PALLIPARAMBIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29868020346 | $5.36 |
| DAVIS POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030139615977 | $8.92 |
| DAVIS POLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01495293259 | $29.18 |
| DAVIS R KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,909.28 |
| DAVIS R KNIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,821.16 |
| DAVIS R KNIGHT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| DAVIS R KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024784451475113 | $0.02 |
| DAVIS R KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.224328541327 | $28.54 |
| DAVIS RHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022006266055 | $0.43 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5278497019) | ($1,415.23) |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5278497019 | $1,415.23 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5278497019) | ($1,345.60) |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2007746495) | ($5,743.49) |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2007746495 | $5,743.49 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20077464) | ($5,733.28) |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874563267176299 | $32.92 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023221718645919 | $6.66 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.211175725 | $12.06 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3154610926 | $14.74 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027282293934 | $1.08 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054249724761 | $0.60 |
| DAVIS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47752258541 | $0.88 |
| DAVIS RODERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031963052426 | $0.09 |
| DAVIS SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161559540795 | $0.48 |
| DAVIS SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062881461744 | $126.07 |
| DAVIS SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6051278003 | $2.89 |
| DAVIS THOMAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 2,500.005347 | $2,500.01 |
| DAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279831424529999 | $8.28 |
| DAVIS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052430294951 | $0.00 |
| DAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295041295069999 | $89.84 |
| DAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000181730482189999 | $0.35 |
| DAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050587311112 | $3.70 |
| DAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356380621679999 | $0.36 |
| DAVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124155057846 | $2.42 |
| DAVIS TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024262161601 | $7.18 |
| DAVIS TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002501349114 | $4.85 |
| DAVIS TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.988048432 | $34.99 |
| DAVIS UHLIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,062.145146962) | ($550.00) |
| DAVIS UHLIR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,062.145146962 | $550.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020443653288 | $0.06 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07831710435 | $1.26 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085784426958 | $0.02 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.3464139564 | $20.70 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68125715685 | $7.57 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5947095021 | $2.03 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01258837433 | $0.50 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003191144029 | $0.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021788542176 | $0.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021122305398 | $0.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045790964462 | $0.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050429228251 | $0.00 |
| DAVIS UHLIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000057031251364 | $0.00 |
| DAVIS VEVERIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007037482756) | ($21.79) |
| DAVIS VEVERIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00086018) | ($35.78) |
| DAVIS VEVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143597079282099 | $0.06 |
| DAVIS VEVERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125335447689879 | $0.04 |
| DAVIS VITOBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8110578665219 | $6.48 |
| DAVIS VUONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,679.616585) | ($7,600.00) |
| DAVIS VUONG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,679.616585 | $7,600.00 |
| DAVIS VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.56) |
| DAVIS VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (9,677.616585) | ($7,982.02) |
| DAVIS VUONG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,582.082888) | ($2,304.42) |
| DAVIS VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,582.082888 | $2,304.42 |
| DAVIS VUONG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (2,582.082888) | ($2,316.95) |
| DAVIS VUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,010.346746151) | ($3,324.80) |
| DAVIS VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,010.346746151 | $3,324.80 |
| DAVIS VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (6,008.346746) | ($3,235.83) |
| DAVIS VUONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.06) |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,666.666666667 | $3,601.34 |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,553.487122768) | ($3,000.00) |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (166.882288039) | ($90.15) |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (9.255811871) | ($5.00) |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.911209545) | ($20.91) |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.911209545 | $20.91 |
| DAVIS VUONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (20.911209545) | ($20.91) |
| DAVIS VUONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.644949623) | ($2.09) |
| DAVIS VUONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.644949623 | $2.09 |
| DAVIS VUONG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ADA | (3.644949) | ($2.14) |
| DAVIS VUONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (943.274036139) | ($570.64) |
| DAVIS VUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 943.274036139 | $570.64 |
| DAVIS VUONG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (943.274036139) | ($570.54) |
| DAVIS VUONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.166014606) | ($0.74) |
| DAVIS VUONG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.166014606 | $0.74 |
| DAVIS VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.87214962489018 | $2.41 |
| DAVIS VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.8605910461723 | $47.95 |
| DAVIS VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.08853602043694 | $0.09 |
| DAVIS WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207105027839999 | $0.04 |
| DAVIS WINGATE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0128662) | ($500.00) |
| DAVIS WINGATE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0128662 | $500.00 |
| DAVIS WINGATE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.108753242) | ($108.83) |
| DAVIS WINGATE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.108753242 | $108.83 |
| DAVIS WINGATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | LTC | (1.10875324) | ($106.05) |
| DAVIS WINGATE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0128662) | ($463.88) |
| DAVIS WINGATE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5412188075) | ($14,862.95) |
| DAVIS WINGATE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5412188075 | $14,862.95 |
| DAVIS WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034687110914631 | $119.14 |
| DAVIS WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5644883507 | $4.41 |
| DAVIS WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00145889876468289 | $0.15 |
| DAVIS YOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.11356) | ($20.01) |
| DAVIS YOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (128,013.683564) | ($51,054.57) |
| DAVIS YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 452.839443002639 | $256.56 |
| DAVIS ZEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.045363331492 | $8.71 |
| DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 4.27520774 | $408.16 |
| DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0017184) | ($49.80) |
| DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.27988874) | ($243.68) |
| DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00444448760282767 | $100.19 |
| DAVIT ASHOTI EVOYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061732128059731 | $0.41 |
| DAVIT CHIKHRADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000018383077119 | $0.00 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00184 | $58.50 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.00925083 | $16.79 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082258839058 | $2.36 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505382947769999 | $0.01 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013541047208 | $2.61 |
| DAVIT GACHECHILADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013080237625 | $0.00 |
| DAVIT HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000170240512959999 | $0.00 |
| DAVIT HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113524582331 | $0.01 |
| DAVIT KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030283098597 | $92.28 |
| DAVIT KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027765720861 | $0.05 |
| DAVIT KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042485393188 | $0.00 |
| DAVIT KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.6201022474 | $84.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVIT KHACHIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012279939995 | $0.01 |
| DAVIT KULIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.134881953849999 | $3.17 |
| DAVIT MIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295218137489999 | $0.00 |
| DAVIT MIRIJANYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082946374796 | $0.01 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142222368925 | $4.21 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014995248901 | $2.93 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062879747556 | $0.06 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2287240068 | $31.53 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025225883775 | $1.51 |
| DAVIT MKRTCHYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21431374418 | $8.48 |
| DAVIT NAZMI KURTULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013053179840887 | $50.44 |
| DAVIT NAZMI KURTULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131041934435 | $25.57 |
| DAVIT TABUNIDZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.7255787) | ($399.12) |
| DAVIT TABUNIDZE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123908) | ($48.71) |
| DAVIT TABUNIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239087897 | $50.00 |
| DAVIT TABUNIDZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001246218947 | $0.14 |
| DAVITA FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020138549021 | $5.96 |
| DAVITA FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043472386942 | $8.48 |
| DAVITA FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126257058411 | $0.02 |
| DAVITI DAMENIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3747144252388 | $10.75 |
| DAVITI MAISURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001197708429 | $0.00 |
| DAVITI MAISURADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002029914515 | $0.00 |
| DAVITI NONIKASHVILI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 427.0 | $409.48 |
| DAVITI NONIKASHVILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (428.195778) | ($225.70) |
| DAVITI NONIKASHVILI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166092) | ($48.70) |
| DAVITI NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166205339557388 | $50.03 |
| DAVITI NONIKASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5858721284561 | $1.11 |
| DAVITT MEENAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017730102122999 | $0.05 |
| DAVIUS CANINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00736746744) | ($15.16) |
| DAVIUS CANINI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00736746744 | $15.16 |
| DAVIUS CANINI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00736746744) | ($12.82) |
| DAVIUS CANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050805417391894 | $0.13 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127978694159 | $388.61 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117502465336 | $237.96 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5263250453 | $0.53 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.673420483 | $45.72 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.441947624 | $118.32 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.55129308699999 | $50.58 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6914443319 | $39.94 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.2045919262 | $251.39 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74070782623 | $29.31 |
| DAVLAT AMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.6249912851 | $28.46 |
| DAVLATJON YULCHIBOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117007337853 | $0.00 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.004627212593 | $9.28 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.229804 | $9.23 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.00875804 | $17.92 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00171047 | $50.73 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046727) | ($13.97) |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084689965754 | $0.21 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11103853298161 | $0.08 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000902962246099999 | $0.13 |
| DAVON LARONA A HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073298822 | $0.07 |
| DAVON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.68419418) | ($20,000.00) |
| DAVON LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.68419418 | $20,000.00 |
| DAVON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,036.93) |
| DAVON LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.7 | $20,036.93 |
| DAVON LEE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.38419418) | ($39,574.51) |
| DAVON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088005968493 | $292.58 |
| DAVON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346538594139999 | $68.04 |
| DAVON SWINNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.51699677) | ($23,694.43) |
| DAVON SWINNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.51699677 | $23,694.43 |
| DAVON SWINNEY | ADDRESS REDACTED | 6/7/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.51699677) | ($23,761.39) |
| DAVON SWINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101579911921479 | $246.36 |
| DAVONE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151109135256 | $0.45 |
| DAVONN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149530808022 | $4.42 |
| DAVONN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7050960167 | $1.71 |
| DAVONN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046789112002 | $0.00 |
| DAVONN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.493259079069999 | $1.69 |
| DAVONN WISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.16762301873 | $0.16 |
| DAVONTAE IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019794079033 | $0.59 |
| DAVONTAE IVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.28732546679999 | $8.29 |
| DAVONTE LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020387250953 | $0.00 |
| DAVOO LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226521009325999 | $0.26 |
| DAVOOD MESBAH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 19.998257 | $56,783.79 |
| DAVOOD MESBAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,907.13) |
| DAVOOD MESBAH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (18.998257) | ($36,118.35) |
| DAVOR AFRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941825722899999 | $2.79 |
| DAVOR AFRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057631343908 | $0.01 |
| DAVOR AFRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.31559929 | $34.32 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02344942 | $934.27 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 68.646321 | $68.65 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (98.132535) | ($98.13) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETC | (17.0) | ($364.08) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($211.90) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.102376) | ($271.05) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($180.30) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($173.12) |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365767946213999 | $10.28 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09832999183219 | $4.85 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27034323607 | $0.27 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.43907859805 | $10.85 |
| DAVOR BALENOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00330922039728767 | $0.42 |
| DAVOR BAROS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.001344) | ($3.98) |
| DAVOR BAROS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | DOT | 0.2088 | $3.98 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001312781478 | $0.00 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061003485846 | $0.01 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003132325218240999 | $0.01 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00167459795009999 | $0.00 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 45.059349653 | $500.74 |
| DAVOR BAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024144919908 | $0.01 |
| DAVOR BAZIJANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771397244829999 | $0.86 |
| DAVOR BEBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076470453593 | $0.01 |
| DAVOR BUZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017996609105 | $0.02 |
| DAVOR CARAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128195362 | $50.00 |
| DAVOR CARAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.980494208904 | $1.83 |
| DAVOR CARAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048194119394 | $0.00 |
| DAVOR CRNOGACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123091352063 | $3.64 |
| DAVOR CURIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 14.62964187 | $26,262.69 |
| DAVOR CURIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.33388016 | $4,181.47 |
| DAVOR CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.44318489357 | $66.19 |
| DAVOR DAVIDOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047882920259 | $0.01 |
| DAVOR DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075594052609 | $0.23 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (365.0) | ($365.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (225.0) | ($225.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (72.0) | ($72.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135322931958 | $4.01 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2583143253319 | $3.83 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110162102181 | $21.50 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.447835662 | $187.45 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013110577033 | $0.01 |
| DAVOR DJAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.6558561772 | $5.66 |
| DAVOR DUNATOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.221012) | ($400.16) |
| DAVOR DUNATOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 602.213 | $400.16 |
| DAVOR DUNATOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.021544) | ($39.06) |
| DAVOR DUNATOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 58.64 | $39.06 |
| DAVOR DUNATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.53205953022 | $45.89 |
| DAVOR FLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000325373341489999 | $9.63 |
| DAVOR FLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6273971316938 | $0.65 |
| DAVOR GOGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026933751438821 | $0.00 |
| DAVOR GRABAŠNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002580570867746 | $0.00 |
| DAVOR HORAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,889.23) |
| DAVOR HORAČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,165.759284278) | ($1,192.93) |
| DAVOR HORAČEK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.119672612) | ($2,076.75) |
| DAVOR HORAČEK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01529327) | ($437.73) |
| DAVOR HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012245440988984 | $4.26 |
| DAVOR HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0744000449 | $0.08 |
| DAVOR HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013290352342946 | $34.52 |
| DAVOR HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017855915558 | $0.02 |
| DAVOR HORAČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.245768353015 | $16.62 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004444599702 | $13.91 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8556506361 | $15.44 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00217370328359999 | $4.54 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4025207056 | $0.40 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4377021529 | $1.64 |
| DAVOR HRELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.275254401 | $0.28 |
| DAVOR HREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $608.43 |
| DAVOR HREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,402.10) |
| DAVOR HREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($880.07) |
| DAVOR HREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.034680299) | ($4.07) |
| DAVOR HREN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.728434422) | ($4.62) |
| DAVOR HREN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002638552207) | ($5.43) |
| DAVOR HREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 248.993042352294 | $271.50 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0012867 | $53.49 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,052.10 |
| DAVOR IGRIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00471441 | $141.11 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130760338238199 | $35.95 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050360714379088 | $0.05 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78510046759999 | $3.79 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3971017779 | $5.90 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075994779019 | $0.84 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019530332505 | $1.17 |
| DAVOR IGRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091721805146 | $3.63 |
| DAVOR JEDVAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291237164333164 | $0.03 |
| DAVOR KANTAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ADA | 49.8 | $44.76 |
| DAVOR KANTAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 35.0 | $4.73 |
| DAVOR KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017924330195 | $0.53 |
| DAVOR KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0070356378 | $4.76 |
| DAVOR KANTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155734085335 | $0.93 |
| DAVOR KLARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008532409265 | $0.25 |
| DAVOR KLARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000495372305779999 | $0.00 |
| DAVOR KLARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124107249185 | $2.42 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,000.0) | ($28,000.00) |
| DAVOR KRALJ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,000.0) | ($80,000.00) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,240.85) | ($108,240.85) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (248.3398) | ($248.34) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (183.21) | ($183.21) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (57.29) | ($57.29) |
| DAVOR KRALJ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.083476) | ($31,317.87) |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041494108966537 | $154.17 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037558568815 | $0.00 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.086702437012 | $1.09 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000551140419939999 | $0.00 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,117.40277908005 | $1,117.40 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043191508804 | $0.00 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000009449198724499999 | $0.00 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014197555787 | $0.01 |
| DAVOR KRALJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0021438668874 | $0.01 |
| DAVOR KRESNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001163049502) | ($2.08) |
| DAVOR KRESNIK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004207) | ($1.22) |
| DAVOR KRESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000349491304973 | $0.01 |
| DAVOR KRESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091088852928 32 | $0.02 |
| DAVOR KRESNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002616542734 | $0.00 |
| DAVOR KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5056092639844 | $0.49 |
| DAVOR LUKEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000433617856819999 | $0.00 |
| DAVOR MEDVIDOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001854424073 | $5.49 |
| DAVOR MINCHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041654658826 | $0.05 |
| DAVOR MINCHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003744078808 | $0.01 |
| DAVOR MINCHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017410647301 | $0.00 |
| DAVOR MINCHOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019714831283 | $0.00 |
| DAVOR MIRKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (205.375257) | ($205.38) |
| DAVOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001660389106 | $0.49 |
| DAVOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3071136714397 | $1.31 |
| DAVOR MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063527092122 | $0.00 |
| DAVOR MUSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44,975.0 | $44,975.00 |
| DAVOR MUSTRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45,303.0) | ($45,303.00) |
| DAVOR MUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.420784266 | $93.42 |
| DAVOR MUSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 398.58404985662 | $398.58 |
| DAVOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000180363150309999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.859343843228999 | $0.57 |
| DAVOR NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011626182748 | $2.41 |
| DAVOR OBRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001791947937 | $0.00 |
| DAVOR OBRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004987780993 | $0.00 |
| DAVOR OBRANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031042058257 | $0.00 |
| DAVOR PANDUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $43.36 |
| DAVOR PANDUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOT | 8.0 | $121.76 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069048907602 | $1.92 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12712393798218 | $2.74 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013495064153 | $0.23 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123694621809999 | $0.09 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5780503582 | $0.94 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127431182378 | $1.14 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031831654948 | $0.27 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02199480555 | $1.17 |
| DAVOR PANDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000009471895629 | $0.00 |
| DAVOR PAOLETIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.318) | ($595.94) |
| DAVOR PAOLETIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (1,015.0) | ($6,501.57) |
| DAVOR PAOLETIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,869.26) |
| DAVOR PAOLETIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (76.238) | ($142,521.46) |
| DAVOR PAOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055580873194 | $0.00 |
| DAVOR PAOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.202159600539999 | $0.20 |
| DAVOR PAOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4752962654171 | $25.12 |
| DAVOR PAOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.63023197558904 | $1,193.07 |
| DAVOR PLAZONIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.068300140621 | $2.04 |
| DAVOR POPOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,852.038741) | ($7,852.04) |
| DAVOR POPOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,349.398516874) | ($3,349.40) |
| DAVOR POPOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,349.315499) | ($3,349.32) |
| DAVOR POPOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAVOR POPOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DAVOR POPOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.665549268) | ($509.86) |
| DAVOR POPOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112916) | ($35.21) |
| DAVOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108952812422409 | $0.37 |
| DAVOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.44384726271 | $50.44 |
| DAVOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.59902281124 | $53.60 |
| DAVOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142822493645289 | $5.11 |
| DAVOR POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.4442284070599 | $50.44 |
| DAVOR POZNIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 70.0 | $53.79 |
| DAVOR POZNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.21) | ($319.63) |
| DAVOR POZNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 317.139 | $319.63 |
| DAVOR POZNIK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3.9925 | $1.18 |
| DAVOR POZNIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.018518 | $509.56 |
| DAVOR POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000835511998664688 | $1.74 |
| DAVOR POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7282474492593 | $0.63 |
| DAVOR POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020880945552675 | $4.80 |
| DAVOR POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5903860384 | $1.59 |
| DAVOR POZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060155408524 | $0.00 |
| DAVOR PRSKALO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $43.88 |
| DAVOR PRSKALO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 7.9 | $80.19 |
| DAVOR PRSKALO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 69.7758 | $56.44 |
| DAVOR PRSKALO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3087891035) | ($610.98) |
| DAVOR PRSKALO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (28.535194958) | ($268.23) |
| DAVOR PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113448337145971 | $50.00 |
| DAVOR PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39367174091222 | $1.31 |
| DAVOR PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021939248127415 | $5.54 |
| DAVOR PRSKALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2647813857352 | $3.45 |
| DAVOR PUSKARIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.11853783 | $47.93 |
| DAVOR PUSKARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45852872487651 | $1.52 |
| DAVOR RIMAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $315.45 |
| DAVOR RIMAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.05663087 | $1,785.80 |
| DAVOR RIMAC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0040266 | $126.97 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,413.431495 | $1,413.43 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.06) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 239.9 | $95.81 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0197093 | $601.61 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.372 | $10.00 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.007372626 | $13.04 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.00428408 | $7.58 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00059471 | $17.67 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0004945 | $14.69 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SGB | 11.47 | $0.43 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.404) | ($9.51) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 9.463 | $9.51 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.011656) | ($22.24) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 22.208 | $22.24 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0091143 | $285.00 |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100011) | ($3,128.39) |
| DAVOR RIMAC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,175.292827) | ($1,175.29) |
| DAVOR RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089921668942217 | $2.72 |
| DAVOR RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31926154102877 | $0.22 |
| DAVOR RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004036263520253 | $0.01 |
| DAVOR RIMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.149884593955 | $1.15 |
| DAVOR ROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7347594411) | ($1,449.64) |
| DAVOR ROSSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078324) | ($24.82) |
| DAVOR ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5111624754705 | $16.89 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059628622679 | $1.76 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051353220577 | $0.01 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013378869131 | $2.61 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1102430834 | $4.11 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043904744795 | $0.32 |
| DAVOR RUŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38205587822 | $1.31 |
| DAVOR SARKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 349.9 | $243.71 |
| DAVOR SARKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 446.9 | $304.60 |
| DAVOR SARKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 95.701981 | $52.04 |
| DAVOR SARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0678358323505 | $0.09 |
| DAVOR SARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3143926312 | $7.17 |
| DAVOR SARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.588234441 | $10.99 |
| DAVOR SARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.6487905574 | $0.05 |
| DAVOR SEDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64966379430203 | $1.85 |
| DAVOR SISIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.34936775) | ($103.40) |
| DAVOR SISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.445287622667 | $1.79 |
| DAVOR SUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (110.0) | ($154.53) |
| DAVOR SUSA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($2,780.00) |
| DAVOR SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081820689814 | $263.78 |
| DAVOR SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7621069754819 | $94.73 |
| DAVOR SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028607853476 | $55.85 |
| DAVOR SUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033717011333 | $1.92 |
| DAVOR TRENCHEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033521780733 | $102.43 |
| DAVOR VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03299422409175 | $0.04 |
| DAVOR ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009186339064 | $0.04 |
| DAVOR ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30877684753521 | $3.96 |
| DAVOR ZDILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4644664715 | $0.44 |
| DAVOR ŽERDIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01858855609) | ($53.55) |
| DAVOR ŽERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000465256123289 | $0.14 |
| DAVOR ŽERDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036466800058 | $0.00 |
| DAVOR ŽUNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017865456746 | $5.29 |
| DAVOR ŽUNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019745577182 | $3.85 |
| DAVOR ŽUNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.312481803 | $0.82 |
| DAVOR ŽUNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164380616039999 | $1.83 |
| DAVORIN GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113091644477 | $0.33 |
| DAVORIN GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075355318974 | $14.70 |
| DAVORIN GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| DAVORIN MAKEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017981743367 | $0.00 |
| DAVORIN MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451766333979999 | $13.37 |
| DAVORIN MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1531175984 | $0.72 |
| DAVORIN MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097319112242 | $0.00 |
| DAVORIN MEDVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102330580996 | $0.01 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046510880391 | $13.77 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824280741949 | $0.75 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300870874149999 | $58.88 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7745295036 | $1.41 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8343598638 | $5.55 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.174945021249999 | $1.08 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29017150615 | $0.45 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22128698533 | $0.12 |
| DAVORIN PIRNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013603333602 | $0.00 |
| DAVORIN PUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1904067349999 | $14.24 |
| DAVORIN PUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0911123515239999 | $0.80 |
| DAVORIN PUSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22980638991 | $1.41 |
| DAVORIN VANICEK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00275599 | $109.25 |
| DAVORIN VANICEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0397136 | $1,517.62 |
| DAVORIN VANICEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0397136) | ($1,544.71) |
| DAVORIN VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049653979938317 | $1.50 |
| DAVORIN VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017937517172 | $0.00 |
| DAVORKA BERTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103965905943999 | $0.00 |
| DAVORKA DRASCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010660580392 | $0.00 |
| DAVORKA DRASCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070376269162 | $0.01 |
| DAVRAY JETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327285180549999 | $0.10 |
| DAVRON MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000112826999413999 | $0.00 |
| DAVRONIA SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0021118629789 | $0.08 |
| DAVRONIA SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.120832009679 | $0.01 |
| DAVUD JABAROV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00101659 | $29.87 |
| DAVUD JABAROV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101623) | ($32.19) |
| DAVUD JABAROV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00099833 | $31.63 |
| DAVUD JABAROV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099869) | ($30.06) |
| DAVUD JABAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132712316152999 | $0.00 |
| DAVUD TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051201793863 | $0.00 |
| DAVUTHAN ELITOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.00) |
| DAVUTHAN ELITOK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011748) | ($356.95) |
| DAVUTHAN ELITOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004271825015 | $1.52 |
| DAVUTHAN ELITOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1617079235167 | $2.17 |
| DAV-VANDY KHAMSAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (4.973) | ($3.82) |
| DAV-VANDY KHAMSAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.785 | $3.82 |
| DAV-VANDY KHAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292461538019999 | $0.66 |
| DAV-VANDY KHAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44811761413046 | $1.71 |
| DAV-VANDY KHAMSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9089123232 | $8.91 |
| DAVY ANDRE C LAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0974653522253 | $10.85 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085528205531 | $2.53 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464219551649999 | $0.54 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09195655348 | $185.63 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.693732404 | $46.53 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,451.437704435 | $1,451.44 |
| DAVY BERVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000052096634865 | $0.10 |
| DAVY BOUDINET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAX | (81.77) | ($81.77) |
| DAVY BOUDINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,367.827459) | ($3,923.57) |
| DAVY BOUDINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SGB | (753.0) | ($26.74) |
| DAVY BOUDINET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (113.474) | ($78.22) |
| DAVY BOUDINET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 77.763 | $78.22 |
| DAVY BOUDINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.8709652719497 | $79.08 |
| DAVY BUNTINX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0479836326979999 | $0.06 |
| DAVY CAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000313322804439999 | $0.00 |
| DAVY CHHEAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.726163982424 | $5.22 |
| DAVY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041312748204 | $12.23 |
| DAVY CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046662406228 | $0.00 |
| DAVY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471918 | $0.02 |
| DAVY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10791323960999 | $1.11 |
| DAVY FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0144233826029999 | $0.01 |
| DAVY GIANNITRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39214857005 | $0.46 |
| DAVY GIANNITRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126552530864999 | $0.01 |
| DAVY GIANNITRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28472632417 | $0.28 |
| DAVY GILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078934142114 | $23.36 |
| DAVY GILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009087438412 | $0.01 |
| DAVY HICKMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($279.55) |
| DAVY HICKMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.81 |
| DAVY HICKMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.222 | $461.38 |
| DAVY HICKMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($591.68) |
| DAVY HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015509263628 | $46.84 |
| DAVY HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055917669194 | $0.00 |
| DAVY HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020618431335 | $3.06 |
| DAVY HORDIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002556 | $100.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002556) | ($99.98) |
| DAVY HORDIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 5.003 | $10.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0013045 | $50.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013715 | $50.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002676) | ($87.79) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001575 | $50.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001575) | ($49.94) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 0.97366 | $50.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DAVY HORDIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0010839 | $30.00 |
| DAVY HORDIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010839) | ($29.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVY HORDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6.191) | ($3.57) |
| DAVY HORDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0001172 | $3.57 |
| DAVY HORDIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001172) | ($3.52) |
| DAVY HORDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00795635586667 | $1.85 |
| DAVY HOSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03524968794299 | $2.92 |
| DAVY JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| DAVY JACOBS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 1,000.448137 | $428.44 |
| DAVY JACOBS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $97.45 |
| DAVY JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $87.52 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025544363898 | $8.62 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.37676799311 | $5.96 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0575211557 | $2.81 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20726251945 | $2.48 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5572526122 | $0.63 |
| DAVY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.0948482707 | $24.09 |
| DAVY JACQUES JEAN CAPELLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00131275 | $50.19 |
| DAVY JACQUES JEAN CAPELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00152861 | $50.35 |
| DAVY JACQUES JEAN CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030258583265 | $0.78 |
| DAVY JACQUES JEAN CAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010150815481996 | $0.02 |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.00205278 | $31,553.64 |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00205278) | ($30,378.00) |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,025,475.63486 | $395.19 |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 2,659,623.17 | $509.06 |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (4,686,986.749968) | ($899.99) |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010192) | ($3.12) |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164702) | ($49.98) |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001748949963031 | $53.11 |
| DAVY JOHANNES PETRUS VAN ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,887.945108376 | $0.26 |
| DAVY KOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020453187471 | $61.47 |
| DAVY KOMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080454071421 | $15.70 |
| DAVY KOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111611133194999 | $3.30 |
| DAVY KOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1232305261 | $8.82 |
| DAVY KOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123514129856 | $1.36 |
| DAVY LEGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0085286258135 | $0.09 |
| DAVY LEGGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069671946347 | $0.01 |
| DAVY LETICEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.275722614968 | $2.38 |
| DAVY LOUIS-JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00025832607879 | $0.00 |
| DAVY LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.67897008139999 | $29.77 |
| DAVY LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.1606626252 | $5.33 |
| DAVY LUC BEDDELEEM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XRP | 301.846543 | $125.40 |
| DAVY LUC BEDDELEEM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $607.74 |
| DAVY LUC BEDDELEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002806710287776 | $54.44 |
| DAVY LUC BEDDELEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01730631906 | $0.37 |
| DAVY MACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.48293545328 | $13.89 |
| DAVY MALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017601952568 | $5.21 |
| DAVY MALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000939959791799999 | $1.83 |
| DAVY MALARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00110174293996 | $0.00 |
| DAVY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003262572738 | $99.62 |
| DAVY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135025578216999 | $26.35 |
| DAVY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027336157127 | $0.03 |
| DAVY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013264208377 | $0.01 |
| DAVY MOENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103982783204 | $0.00 |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.89) |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,472.20) |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.542597) | ($60,065.71) |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021138983969 | $650.78 |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1484174357 | $3.67 |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016339166901 | $31.88 |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.581199204 | $36.15 |
| DAVY NORTHCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076561790819 | $5.60 |
| DAVY OOPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00596948223923992 | $0.01 |
| DAVY PAESHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40296882233605 | $2.80 |
| DAVY PATRICE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009871929603 | $0.00 |
| DAVY RAILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (302.274136872) | ($810.09) |
| DAVY RAILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (3.13880293) | ($95,720.70) |
| DAVY RAILLARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (100.093106081) | ($180,755.14) |
| DAVY RAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01338048187509 | $458.18 |
| DAVY RAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,544.81495153502 | $1,835.36 |
| DAVY RAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7960609716 | $18.39 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106426774621 | $0.00 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013939516679 | $0.02 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078272074249999 | $0.00 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44580013168 | $0.35 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019433660987 | $0.00 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051423258982999 | $0.00 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.015415971887 | $0.01 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017977800179 | $0.00 |
| DAVY RAKOTOPARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00505381289069999 | $0.00 |
| DAVY RANDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.62834139005452 | $2.48 |
| DAVY ROBYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23998135647 | $1.19 |
| DAVY RUUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000261054381 | $0.00 |
| DAVY RUUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206242237828542 | $0.00 |
| DAVY SANSOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418708200399999 | $1.30 |
| DAVY SHAW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.33112757 | $13,158.06 |
| DAVY SHAW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.25567575 | $9,189.99 |
| DAVY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00561291093509 | $170.12 |
| DAVY SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022572705256 | $0.04 |
| DAVY TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000598783655559999 | $1.77 |
| DAVY TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000439510762959999 | $0.00 |
| DAVY TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086801740934 | $1.69 |
| DAVY TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073315252134 | $0.81 |
| DAVY TEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.222123693649999 | $0.11 |
| DAVY THAING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,023.278760873) | ($2,023.28) |
| DAVY THAING | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,023.278760873 | $2,023.28 |
| DAVY THAING | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAVY THAING | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 3.053481733 | $6,011.37 |
| DAVY THAING | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.01210331) | ($7,304.93) |
| DAVY THAING | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.01210331 | $7,304.93 |
| DAVY THAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007506824442985 | $18.41 |
| DAVY THAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.096035337267 | $18.10 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (1.0) | ($1.00) |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAX | (5,024.17837582) | ($5,024.18) |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069777022 | $0.00 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.751234172404 | $25.52 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001239160540 | $0.00 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014715004541 | $0.00 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4278523862 | $0.06 |
| DAVY TUNICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000120644063592 | $0.00 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CRV | 112.58 | $130.59 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CRV | 102.8 | $89.93 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | CRV | 132.5563 | $96.20 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | CRV | 203.4559 | $154.26 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018668418529 | $0.01 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117803733589089 | $0.14 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124733751139 | $0.00 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032617790368 | $0.00 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053089453936 | $0.01 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000138383966511999 | $0.00 |
| DAVY VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.9516268781 | $0.80 |
| DAVY VEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056343799356 | $0.02 |
| DAVY VEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134248553999999 | $0.00 |
| DAVY VEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2082207558 | $0.33 |
| DAVY WIESCHADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2450298343 | $2.25 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023963503618 | $72.47 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108320108672 | $219.15 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07113881809 | $5.21 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.678358305 | $7.01 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036561303167 | $1.08 |
| DAVY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.175104122999 | $188.18 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (18.208534172) | ($2,066.67) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 18.208534172 | $2,066.67 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.880271) | ($99.85) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (17.32826317) | ($1,938.86) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006092855659) | ($0.65) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.006092855659 | $0.65 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.688372697) | ($28.69) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.688372697 | $28.69 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $11.28 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LTC | (0.106092) | ($11.96) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (28.688372) | ($28.69) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006497960754) | ($20.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006497960754 | $20.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006497) | ($20.06) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01621660191) | ($50.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01621660191 | $50.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016217) | ($50.01) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09728068071) | ($300.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09728068071 | $300.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.097281) | ($300.42) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96156178) | ($40,000.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96156178 | $40,000.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002404) | ($99.99) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.95915778) | ($39,893.91) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,055.92062) | ($1,957.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,055.92062 | $1,957.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (2,055.92062) | ($1,954.66) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.97270615) | ($40,200.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.97270615 | $40,200.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.97270615) | ($40,210.03) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.00227418) | ($81,000.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.00227418 | $81,000.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00227418) | ($81,008.98) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.07125923) | ($82,500.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.07125923 | $82,500.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03) | ($41,116.52) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04125923) | ($41,196.86) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,769.17) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,769.17 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,802.19) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,521.43) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,521.43 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,842.74) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,111.15) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,111.15 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($39,045.64) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,204.43) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $39,204.43 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($38,965.88) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.285904208) | ($4.53) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.285904208 | $4.53 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00210287584) | ($0.21) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00210287584 | $0.21 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01897460515) | ($0.02) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01897460515 | $0.02 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.10276939 | $4,056.06 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (5.285904) | ($4.51) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.932751229) | ($302,938.89) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.932751229 | $302,938.89 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.14) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (4.0) | ($155,717.96) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($116,539.99) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03452) | ($41,598.19) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000006191049052) | ($0.02) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000006191049052 | $0.02 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002559343483) | ($97.21) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002559343483 | $97.21 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.835982702) | ($101.29) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.835982702 | $101.29 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.07830763015 | $219.31 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.07830807352) | ($219.31) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.07830807352 | $219.31 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002559) | ($96.82) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000002015543984) | ($0.06) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000002015543984 | $0.06 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.21459202) | ($500.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.21459202 | $500.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21459202) | ($510.55) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1923557206) | ($400.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1923557206 | $400.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1923557206) | ($400.27) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1643879268 | $320.26 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000002359027103) | ($0.07) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000002359027103 | $0.07 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1643879268) | ($324.16) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1643879268 | $324.16 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.018975) | ($2,000.02) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.850292563) | ($5,143.42) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.850292563 | $5,143.42 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002871671467) | ($5.41) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002871671467 | $5.41 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.853164234) | ($5,529.52) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.064769462) | ($33.05) |
| DAVY YUHSI MAO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.064769462 | $33.05 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140681166173162 | $566.17 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0999155938248 | $100.23 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021940775892135 | $54.67 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7073590829159 | $28.71 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.95875231549663 | $2.77 |
| DAVY YUHSI MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00819607378441272 | $0.90 |
| DAVYD KRUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231197861662204 | $0.24 |
| DAVYD OPELAT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.01 | $403.01 |
| DAVYD OPELAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DAVYD OPELAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (204.738776) | ($204.74) |
| DAVYD OPELAT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($99.81) |
| DAVYD OPELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00603929999990037 | $150.20 |
| DAVYD OPELAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.38294904790333 | $2.38 |
| DAVYD PECHENNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019134312486 | $0.00 |
| DAVYD PECHENNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039609729282 | $0.00 |
| DAVYD PECHENNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119973811798999 | $0.00 |
| DAWA DAYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.51608375536 | $33.99 |
| DAWA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074382930671 | $2.20 |
| DAWA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00150054128209999 | $0.00 |
| DAWA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073148725728 | $1.43 |
| DAWA LAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024660141901 | $0.27 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00293724 | $121.12 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DAWA ROMITO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.09 |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68.714206367) | ($68.71) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 68.714206367 | $68.71 |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.22) | ($1.22) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| DAWA ROMITO | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| DAWA ROMITO | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Deposit | USDC | 670.943358 | $670.94 |
| DAWA ROMITO | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| DAWA ROMITO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.04374453193 | $1,574.88 |
| DAWA ROMITO | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Deposit | USDC | 1,396.312061 | $1,396.31 |
| DAWA ROMITO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.17) | ($1.17) |
| DAWA ROMITO | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| DAWA ROMITO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.09116067068 | $2,711.73 |
| DAWA ROMITO | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Deposit | USDC | 1,358.49 | $1,358.49 |
| DAWA ROMITO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (1,375.0) | ($1,375.00) |
| DAWA ROMITO | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| DAWA ROMITO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.09356924124 | $2,690.43 |
| DAWA ROMITO | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| DAWA ROMITO | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| DAWA ROMITO | ADDRESS REDACTED | 6/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| DAWA ROMITO | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| DAWA ROMITO | ADDRESS REDACTED | 6/23/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DAWA ROMITO | ADDRESS REDACTED | 6/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| DAWA ROMITO | ADDRESS REDACTED | 6/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.2) | ($1.20) |
| DAWA ROMITO | ADDRESS REDACTED | 7/8/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| DAWA ROMITO | ADDRESS REDACTED | 7/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105455592082 | $105.30 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118762015540999 | $0.02 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43938997954062 | $0.44 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034623292706 | $0.00 |
| DAWA ROMITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027114874451 | $0.00 |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.21305192) | ($1,108.56) |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.21305192 | $1,108.56 |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | AVAX | (16.213) | ($1,110.36) |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,104.97 | $1,110.36 |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DAWAN OWENS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.05147 | $5.00 |
| DAWAN OWENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,099.97) | ($1,099.97) |
| DAWAN OWENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 11.18087 | $1,099.97 |
| DAWAN OWENS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (11.23231) | ($1,102.56) |
| DAWAN OWENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,100.703 | $1,102.56 |
| DAWAN OWENS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.7) | ($1,100.70) |
| DAWAN OWENS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 11.03714 | $1,100.70 |
| DAWAN OWENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DAWAN OWENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAWAN OWENS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | DOT | 4.6147 | $50.00 |
| DAWAN OWENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (4.613) | ($45.30) |
| DAWAN OWENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 45.198 | $45.30 |
| DAWAN OWENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (45.2) | ($45.20) |
| DAWAN OWENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 0.89366 | $45.20 |
| DAWAN OWENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (11.93083) | ($603.34) |
| DAWAN OWENS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (94.278409015) | ($0.02) |
| DAWAN OWENS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 94.278409015 | $0.02 |
| DAWAN OWENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (94.278409) | ($0.01) |
| DAWAN OWENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,493.573822877) | ($1,557.77) |
| DAWAN OWENS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,493.573822877 | $1,557.77 |
| DAWAN OWENS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,493.573822877) | ($1,685.06) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.326090138) | ($1,808.14) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.326090138 | $1,808.14 |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.326087) | ($1,808.14) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 1,819.366 | $1,808.14 |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (27.972027972) | ($200.00) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 27.972027972 | $200.00 |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (27.9734) | ($200.01) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 198.946 | $200.01 |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DAWAN OWENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.583440061 | $3,549.05 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147905525101 | $43.78 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.896310652139999 | $1.04 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023108662686 | $41.61 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031396157649 | $0.00 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.861038922804 | $24.36 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2957523012 | $6.46 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92470861106 | $10.91 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056360244902 | $0.05 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025079963448 | $0.00 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062470772158 | $0.00 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046425019130972 | $3.46 |
| DAWAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6371188469 | $36.27 |
| DAWANGA VONVOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4721187112 | $6.47 |
| DAWANNA THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039412870997 | $0.12 |
| DAWANNA THARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000025888559416 | $0.00 |
| DAWEI DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002685907571 | $0.80 |
| DAWEI DAVID WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047341702626 | $9.24 |
| DAWEI LIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| DAWEI LIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1455702673) | ($4,924.00) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.75) | ($2.75) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,231.0 | $1,231.00 |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.34) | ($3.34) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.05) | ($2.05) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DAWEI LIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,221.056968) | ($1,221.06) |
| DAWEI LIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.97 |
| DAWEI LIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08028384 | $2,397.41 |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (0.109) | ($5.72) |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001892 | $5.72 |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.081215) | ($2,485.44) |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2,472.194 | $2,485.44 |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (10.25) | ($10.25) |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,464.0) | ($2,464.00) |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | SOL | 94.713710855 | $5,112.97 |
| DAWEI LIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0018643 | $56.69 |
| DAWEI LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DAWEI LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (0.5) | ($19.56) |
| DAWEI LIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (94.268489) | ($3,663.29) |
| DAWEI LIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.75) | ($2.75) |
| DAWEI LIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.03) | ($3.03) |
| DAWEI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2222495232) | ($4,000.00) |
| DAWEI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2709493906 | $4,876.49 |
| DAWEI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001855783519) | ($3.34) |
| DAWEI LIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006673053047) | ($120.10) |
| DAWEI LIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DAWEI LIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2.75) | ($2.75) |
| DAWEI LIN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (3.03) | ($3.03) |
| DAWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007413158852384 | $25.57 |
| DAWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072876768798491 | $0.07 |
| DAWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03398917393995 | $0.03 |
| DAWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24977867068497 | $14.58 |
| DAWEI LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.00733446506 | $1.01 |
| DAWEI ZENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5177557875) | ($1,600.00) |
| DAWEI ZENG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5177557875 | $1,600.00 |
| DAWEI ZENG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5177557875) | ($1,599.49) |
| DAWEI ZENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3084363989) | ($905.59) |
| DAWEI ZENG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3084363989 | $905.59 |
| DAWEI ZENG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3084363989) | ($915.58) |
| DAWEI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002857884311 | $0.00 |
| DAWEI ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015864368449498 | $4.78 |
| DAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 153.38680799 | $300,202.45 |
| DAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (153.38680799) | ($327,350.25) |
| DAWEI ZHAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 153.38680799 | $327,350.25 |
| DAWEI ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,044.333325781 | $1,453.44 |
| DAWER HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052327821432 | $0.02 |
| DAWER HASEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033956004621 | $0.01 |
| DAWID ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.621551914211 | $1.57 |
| DAWID ADAMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052554648094 | $104.91 |
| DAWID BAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($60.93) |
| DAWID BAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($122.25) |
| DAWID BAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012) | ($35.00) |
| DAWID BAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.81328155880097 | $5.10 |
| DAWID BAMBYNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0135716472397977 | $0.02 |
| DAWID BERNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407514288861764 | $0.00 |
| DAWID BIEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8279838417 | $6.06 |
| DAWID BŁACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000568642363269999 | $0.17 |
| DAWID BŁACHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.78400627219999 | $1.78 |
| DAWID BORCUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090054856262 | $0.00 |
| DAWID BORCUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047020274516 | $0.00 |
| DAWID BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,056.72 |
| DAWID BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.4808001 | $14,176.39 |
| DAWID BOTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 21.73509845 | $4,394.84 |
| DAWID BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.123825357919 | $160.73 |
| DAWID BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000847474765599999 | $0.00 |
| DAWID BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000379290696079999 | $0.07 |
| DAWID BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015246967446 | $0.02 |
| DAWID BOŻUKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000076380595698 | $0.00 |
| DAWID BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242466127266046 | $0.03 |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001083) | ($43.61) |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 2.3871 | $43.61 |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (19.4) | ($304.24) |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1,505.056724) | ($15,585.34) |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.899862) | ($20.88) |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001074581038698 | $0.04 |
| DAWID BRZEZIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.9624120544832 | $189.44 |
| DAWID CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010453372371 | $0.00 |
| DAWID CHORZĘPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000905109958179999 | $0.00 |
| DAWID CICHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023006291425 | $0.04 |
| DAWID COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060355550637 | $0.00 |
| DAWID COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000211495913259999 | $0.00 |
| DAWID COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056265572939 | $0.41 |
| DAWID COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041955910043 | $0.00 |
| DAWID DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197159312249999 | $0.58 |
| DAWID DOPIERALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5440398807 | $7.54 |
| DAWID DROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246051621 | $0.00 |
| DAWID FIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060981954081 | $1.19 |
| DAWID FIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019312622855 | $0.17 |
| DAWID FILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569382231766 | $0.52 |
| DAWID FORCZMAŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9433764837571 | $42.27 |
| DAWID GASIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075903555163 | $0.15 |
| DAWID GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021224270084 | $0.63 |
| DAWID GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03405951905 | $0.04 |
| DAWID GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115374021427999 | $0.00 |
| DAWID GIERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017735642546 | $0.00 |
| DAWID GLABIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,011.594875) | ($391.73) |
| DAWID GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003250524398 | $0.00 |
| DAWID GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183998827534574 | $0.39 |
| DAWID GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00257167650079999 | $0.00 |
| DAWID GLABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.39466123753 | $1.77 |
| DAWID GMYREK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 111,017.966238 | $12.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWID GMYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001234727830579 | $0.00 |
| DAWID GMYREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121948170778 | $0.00 |
| DAWID GOŚCIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.685171694124 | $11.10 |
| DAWID GRANACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053647134138 | $0.16 |
| DAWID HAWRYŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000727108649299999 | $0.02 |
| DAWID HAWRYŠKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061085156112 | $0.01 |
| DAWID HOLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146688906263 | $0.00 |
| DAWID HOLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0591217557829999 | $0.07 |
| DAWID HOLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042703065342 | $0.00 |
| DAWID HOLFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00013672224263 | $0.00 |
| DAWID IWANICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000004584880194999999 | $0.00 |
| DAWID JACOBS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.01877369 | $1.36 |
| DAWID JACOBS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01877369) | ($1.34) |
| DAWID JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606467313985 | $0.00 |
| DAWID JAKUB WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007762909 | $0.00 |
| DAWID JAKUB WINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000731809537879999 | $0.00 |
| DAWID JANCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131200230866 | $2.56 |
| DAWID JANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114965215892 | $350.46 |
| DAWID JANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16963652755 | $344.77 |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.003703) | ($108.74) |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.055029 | $108.74 |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (52.5295) | ($514.79) |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.2596 | $514.79 |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (889.264) | ($684.89) |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 0.344056 | $684.89 |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,396.993) | ($895.06) |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 894.075 | $895.06 |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (0.774978) | ($1,530.00) |
| DAWID JANIK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,525.687 | $1,530.00 |
| DAWID JANIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (10.469) | ($5.84) |
| DAWID JANIK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5.737 | $5.84 |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (12.789) | ($9.85) |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.005064 | $9.85 |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,425.499) | ($2,425.50) |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.025175) | ($50.00) |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 49.96 | $50.00 |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (49.96) | ($49.96) |
| DAWID JANIK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.885648739) | ($3,727.85) |
| DAWID JANIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2.035269) | ($2.04) |
| DAWID JANIK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001365535719) | ($2.41) |
| DAWID JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.473456126013 | $82.14 |
| DAWID JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136650012551635 | $2.49 |
| DAWID JANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03696173677157 | $2.04 |
| DAWID JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.005282567306 | $7.70 |
| DAWID JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001345402621 | $0.00 |
| DAWID JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063399519155 | $0.00 |
| DAWID JOZEF LOMIAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DASH | 7.33333074 | $408.69 |
| DAWID JOZEF LOMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004783425170387 | $100.10 |
| DAWID JOZEF LOMIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01433376104 | $0.70 |
| DAWID JUZASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4353802414799 | $20.68 |
| DAWID KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115950058307 | $0.00 |
| DAWID KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004129158518 | $0.00 |
| DAWID KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046204574329 | $0.00 |
| DAWID KASZA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 2.9 | $53.95 |
| DAWID KASZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (6.307194632) | ($65.78) |
| DAWID KASZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066335) | ($19.21) |
| DAWID KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001435629536044 | $0.04 |
| DAWID KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60417264388 | $1.07 |
| DAWID KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01842663128887 | $0.18 |
| DAWID KĘSKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (180.0) | ($180.00) |
| DAWID KĘSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.052206) | ($153.63) |
| DAWID KĘSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 153.146 | $153.63 |
| DAWID KĘSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (153.0) | ($153.00) |
| DAWID KĘSKA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| DAWID KĘSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (440.771654) | ($440.77) |
| DAWID KĘSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89665025969614 | $3.74 |
| DAWID KOLODZIEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961177206991 | $0.90 |
| DAWID KONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022054662264 | $0.65 |
| DAWID KONOJACKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2555282) | ($7,608.65) |
| DAWID KONOJACKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.592753655) | ($5,034.57) |
| DAWID KONOJACKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.0) | ($188.06) |
| DAWID KONOJACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002305237065) | ($4.51) |
| DAWID KONOJACKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016684) | ($5.25) |
| DAWID KONOJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840468592537166 | $30.03 |
| DAWID KONOJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.71030281636 | $32.36 |
| DAWID KONOJACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153010925500557 | $37.87 |
| DAWID KOPYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574663724946 | $0.56 |
| DAWID KORBA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,104.483222) | ($1,104.48) |
| DAWID KORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52961352239 | $0.60 |
| DAWID KORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8824053097129 | $11.88 |
| DAWID KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114062555971 | $0.00 |
| DAWID KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015106985782 | $0.00 |
| DAWID KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02597335483 | $0.03 |
| DAWID KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00009479423111 | $0.00 |
| DAWID KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46763251593 | $0.47 |
| DAWID KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.675342733862 | $0.65 |
| DAWID KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020043029382 | $0.00 |
| DAWID KRUPA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DASH | 7.34657 | $408.15 |
| DAWID KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004659938500751 | $100.09 |
| DAWID KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0143548059969999 | $0.71 |
| DAWID KRZEMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3523133864317 | $0.36 |
| DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.28041472 | $449.74 |
| DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 1.77280785 | $131.05 |
| DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 1.3284623 | $79.04 |
| DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170054636971 | $50.22 |
| DAWID KRZYSZTOF IDZIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0215505128867 | $1.28 |
| DAWID KUDŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046727033307062 | $0.01 |
| DAWID KUDŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017778387951 | $0.01 |
| DAWID KULAWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079822094516 | $0.02 |
| DAWID KULAWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180459555379999 | $0.02 |
| DAWID KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03384453527 | $0.04 |
| DAWID KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00091759203603 | $0.00 |
| DAWID KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1620199513 | $6.38 |
| DAWID KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044169139323 | $0.05 |
| DAWID KUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.611262185 | $10.33 |
| DAWID KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117578367726 | $0.35 |
| DAWID KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199056708562 | $0.40 |
| DAWID KUROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9810084519 | $1.13 |
| DAWID KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.807798863597 | $0.86 |
| DAWID KWIATKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04862159489 | $0.12 |
| DAWID LACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029154710363 | $8.63 |
| DAWID LACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015504451849 | $0.02 |
| DAWID LACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034897972369 | $6.81 |
| DAWID LACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.132015528 | $2.13 |
| DAWID LIGOCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (174.481) | ($63.06) |
| DAWID LIGOCKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0022706 | $63.06 |
| DAWID LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019760912769 | $4.11 |
| DAWID LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9469912099726 | $22.72 |
| DAWID LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6130110262 | $0.29 |
| DAWID LIGOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035747142115 | $0.81 |
| DAWID LONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125195018538 | $37.05 |
| DAWID LONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.905271988533 | $4.03 |
| DAWID LONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19523064884 | $0.20 |
| DAWID LONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4481018409 | $0.10 |
| DAWID LOUW | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | KNC | (99.204245818) | ($446.87) |
| DAWID LOUW | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.1925751 | $7,589.08 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062807995207 | $190.89 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051213469802 | $0.06 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041257168485 | $81.77 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 479.927854958999 | $380.48 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7502267067 | $8.01 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3615533714 | $15.13 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26094038383 | $2.30 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.6045194588999 | $1.84 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.192972514 | $7.64 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101658432397 | $0.72 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.4763179075 | $1.32 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017200790506204 | $0.08 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.80196259686 | $1.47 |
| DAWID LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.26937975753 | $1.25 |
| DAWID MAJKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (4,584.286734) | ($1,764.60) |
| DAWID MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4747905275226 | $12.12 |
| DAWID MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2230917864 | $0.38 |
| DAWID MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97568929131999 | $8.20 |
| DAWID MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083911169827 | $14.05 |
| DAWID MAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042967469104 | $0.85 |
| DAWID MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022546469374 | $0.01 |
| DAWID MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69926000945999 | $3.01 |
| DAWID MALHERBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013596918 | $0.00 |
| DAWID MATEUSZ MIKOLAJCZYK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.054 | $416.69 |
| DAWID MATEUSZ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016943939359124 | $50.31 |
| DAWID MATEUSZ MIKOLAJCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010122168439 | $2.91 |
| DAWID MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083117378411 | $24.60 |
| DAWID MIKOLAJ FABIJANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006106033288 | $0.00 |
| DAWID MIKOLAJ FABIJANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062075011867 | $0.01 |
| DAWID MORADI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DAWID MORADI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| DAWID MORADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (5.369486509) | ($12,000.00) |
| DAWID MORADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| DAWID MORADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DAWID MORADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| DAWID MORADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 2.842477029 | $6,591.33 |
| DAWID MORADI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002782914361) | ($8.33) |
| DAWID MORADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008301510875) | ($2.50) |
| DAWID MORADI | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004142302066) | ($8.33) |
| DAWID MORADI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| DAWID MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022064705412 | $0.58 |
| DAWID MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.984733945613 | $354.55 |
| DAWID MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17695162845 | $275.95 |
| DAWID MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107042986189999 | $0.01 |
| DAWID MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.5185434858 | $6.52 |
| DAWID MOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274367856229999 | $8.12 |
| DAWID MOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549885127116 | $0.01 |
| DAWID MUSIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040015379093 | $0.05 |
| DAWID NIEGREBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099710928359 | $0.01 |
| DAWID NIEGREBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.705274182 | $27.71 |
| DAWID NIEGREBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000129023994512 | $0.00 |
| DAWID NIEGREBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.9196668692 | $4.92 |
| DAWID NIEGREBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 9.4863209057 | $9.49 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142589579367999 | $0.42 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076935762715 | $0.15 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.468749658 | $35.47 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13468239161 | $12.61 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061697122276 | $0.00 |
| DAWID NOWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068460304454 | $2.71 |
| DAWID OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122010206104 | $0.36 |
| DAWID OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.549290182 | $0.64 |
| DAWID OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004913210842 | $0.10 |
| DAWID OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047198250611 | $0.04 |
| DAWID OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000346210706549999 | $0.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (200.297) | ($214.72) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 214.762 | $214.72 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 55.742 | $100.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (114.86) | ($114.86) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 127.928 | $114.86 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (327.043) | ($288.85) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 287.048 | $288.85 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.9 | $62.99 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (37.0) | ($37.00) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 22.894 | $37.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.89928) | ($61.70) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 61.128 | $61.70 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 32.455 | $50.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 270.604 | $200.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 40.804 | $50.00 |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (11.17) | ($11.17) |
| DAWID ORZESZEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 16.971 | $11.17 |
| DAWID ORZESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000881038420049999 | $2.61 |
| DAWID ORZESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.18313731901999 | $8.75 |
| DAWID ORZESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001594122133923 | $0.01 |
| DAWID ORZESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.15111279439999 | $2.46 |
| DAWID ORZESZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.70525788219999 | $0.07 |
| DAWID OSTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617106500388 | $0.61 |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.262908) | ($2,406.46) |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052725) | ($1,506.73) |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.279498) | ($507.91) |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288150251016409 | $10.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006563786943723 | $18.04 |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049196678911 | $2.80 |
| DAWID PAWEL KURZYDLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014613165438487 | $2.79 |
| DAWID PAWEL WAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 4.9807341 | $14,072.83 |
| DAWID PAWEL WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013153230906968 | $50.39 |
| DAWID PAWEL WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.71508918658 | $239.51 |
| DAWID PAWEL WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017977606241 | $20.43 |
| DAWID PAWEL WAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.3970389729999 | $88.68 |
| DAWID PERDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143813499588 | $4.26 |
| DAWID PILCH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 1.79479038 | $119.55 |
| DAWID PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021827476764 | $0.00 |
| DAWID PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004634999147 | $0.01 |
| DAWID PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027013653589 | $0.00 |
| DAWID PILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046700685206324 | $0.27 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000073807600419 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036252782721 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039639612718 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021270570786 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042407927176 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000018089416808 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048730711060999 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179836637479999 | $0.01 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000005115582706 | $0.00 |
| DAWID PIOTROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000011485253 | $0.00 |
| DAWID PLANETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014823053328 | $0.03 |
| DAWID PŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201681831667 | $0.60 |
| DAWID PŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015862070618 | $0.02 |
| DAWID PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019497875019999 | $0.00 |
| DAWID PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.283984835 | $27.28 |
| DAWID PLUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0333992539529999 | $0.03 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035088) | ($10.63) |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000237840777764299 | $0.09 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071570706052 | $0.00 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000231280589639999 | $0.00 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013733894511 | $0.00 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060861008092 | $0.01 |
| DAWID PUSTELNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086001748565 | $0.00 |
| DAWID REMBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04778739345 | $0.06 |
| DAWID REMBECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081996000525 | $0.16 |
| DAWID RYBIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.121361987 | $6.79 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,852.15) | ($2,852.15) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.988926 | $2,852.15 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.988673) | ($2,867.22) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 2,860.771 | $2,867.22 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,860.77) | ($2,860.77) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 1.005647 | $2,860.77 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.0059) | ($2,860.96) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,857.481 | $2,860.96 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,857.48) | ($2,857.48) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.964057 | $2,857.48 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.963699) | ($2,578.00) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,580.503 | $2,578.00 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (2,580.0) | ($2,580.00) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 1.005272 | $2,580.00 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.005545) | ($2,439.00) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,450.423 | $2,439.00 |
| DAWID RYCĄBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,450.92973) | ($2,450.93) |
| DAWID RYCĄBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7751562541268 | $18.58 |
| DAWID SEKUŁA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAWID SEKUŁA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 494.12 | $500.00 |
| DAWID SEKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 608.790785530244 | $555.45 |
| DAWID SEKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.48143877599 | $8.31 |
| DAWID SEKUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0832857998 | $23.15 |
| DAWID SENDROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54227634347 | $0.63 |
| DAWID SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092672682127 | $0.09 |
| DAWID SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024877819369999 | $0.74 |
| DAWID SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.276985499 | $41.28 |
| DAWID STRZELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025645657491 | $77.75 |
| DAWID STRZELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131460959770999 | $0.01 |
| DAWID STRZELCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000340686109509999 | $0.00 |
| DAWID SULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899468003572 | $0.89 |
| DAWID SWART | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0021825 | $88.89 |
| DAWID SWART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (16.261908) | ($273.79) |
| DAWID SWART | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (13.502782) | ($169.09) |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186358489805 | $24.81 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956257644281586 | $1.28 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014787794434 | $28.85 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.52006085919999 | $1.21 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05390518849 | $0.98 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009031943739 | $0.13 |
| DAWID SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0568359160309999 | $3.24 |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.1523) | ($11.00) |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (350.724068) | ($135.57) |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (15.42969) | ($1,005.24) |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002167) | ($62.20) |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (63.114011) | ($653.27) |
| DAWID SZATANIAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (1.4518) | ($1.14) |
| DAWID SZATANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88372363220562 | $12.53 |
| DAWID SZCZĘSNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000013737494779 | $0.00 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 171.901362 | $73.64 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (171.901362) | ($74.20) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 179.325077 | $90.87 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (134.987) | ($68.40) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0023555 | $68.40 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023555) | ($69.12) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00271431 | $82.89 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135715) | ($41.24) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000658) | ($19.99) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.0106 | $19.99 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000493) | ($14.98) |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.007942 | $14.98 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058078256622 | $1.71 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004580133936 | $0.82 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96326080673 | $0.58 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0667804846 | $0.74 |
| DAWID SZUKSZTUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02355160909416 | $0.01 |
| DAWID SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057332547397 | $0.00 |
| DAWID SZYMCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.125363983992 | $0.02 |
| DAWID TADEUSZ SZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000852869955 | $0.00 |
| DAWID TALAGA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 8,918.62441899999 | $8,918.62 |
| DAWID TALAGA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 10,975.0 | $10,975.00 |
| DAWID TALAGA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (19,940.639033) | ($19,940.64) |
| DAWID TALAGA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $14,393.09 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181443947058877 | $43.10 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47407522405 | $0.56 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000214988604349999 | $0.42 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.14550916151 | $49.15 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0279513862749999 | $0.31 |
| DAWID TALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00102057672909 | $0.01 |
| DAWID TUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147284592928 | $0.04 |
| DAWID TUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000424714797369999 | $0.00 |
| DAWID TUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073991870796 | $0.01 |
| DAWID TUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068945593596 | $0.00 |
| DAWID TUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000738675006879999 | $0.00 |
| DAWID TYBURSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44412585458 | $1.66 |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | XLM | (155.53) | ($20.00) |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.82 | $20.00 |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001407) | ($41.37) |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 41.188 | $41.37 |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| DAWID TYSZKA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | XLM | 477.16 | $61.00 |
| DAWID TYSZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64501844778301 | $0.71 |
| DAWID ULANECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95834118829 | $1.12 |
| DAWID VAN EEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021088455624 | $0.00 |
| DAWID VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017301908064 | $0.51 |
| DAWID VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084817260817 | $0.01 |
| DAWID VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034548832673 | $68.02 |
| DAWID VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4042932284999 | $6.53 |
| DAWID WARSINSKI-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114118787116 | $0.34 |
| DAWID WARSIŃSKI-KOZIOŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055693180864 | $0.00 |
| DAWID WASILEWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.302043819) | ($17,486.37) |
| DAWID WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051542590523 | $0.00 |
| DAWID WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000126109535659999 | $0.00 |
| DAWID WASILEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09091561621 | $208.05 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.4363 | $1,172.41 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02161 | $685.21 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053289616601 | $13.41 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24961103347331 | $8.62 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00555080881329999 | $8.59 |
| DAWID WASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023873514372 | $0.00 |
| DAWID WIDYNA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.13862771 | $5,415.06 |
| DAWID WIDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192155635004999 | $54.67 |
| DAWID WIDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037849274016 | $74.59 |
| DAWID WIDYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0451999587619999 | $84.20 |
| DAWID WIKTOR PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123311892815 | $38.26 |
| DAWID WITWICKI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DAWID ZAWODNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082723010384 | $0.01 |
| DAWID ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141850489523999 | $0.00 |
| DAWID ZNAMIROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089720560393 | $0.00 |
| DAWID ZUBRYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033333357239 | $0.00 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124665548534 | $0.37 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012184257281 | $0.01 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070097218922 | $0.00 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13404912026 | $0.13 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038997836862 | $0.00 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535464813 | $0.36 |
| DAWIE BADENHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00292218127319999 | $0.00 |
| DAWINN LEONARD BOLSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026375165288 | $0.51 |
| DAWIT DEEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00051642 | $16.56 |
| DAWIT DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015868016144 | $47.10 |
| DAWIT DEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.335107831 | $8.34 |
| DAWIT FIKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078773999605 | $0.02 |
| DAWIT FIKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000458870677509999 | $0.01 |
| DAWN AKKERHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.29037923269 | $40.47 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0617519842) | ($3.75) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0617519842 | $3.75 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (34.00261657) | ($1.25) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SGB | 34.00261657 | $1.25 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (39.95412827) | ($123.86) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 39.95412827 | $123.86 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.034830656) | ($1.03) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.034830656 | $1.03 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.07751302357) | ($0.01) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.07751302357 | $0.01 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (39.953) | ($123.68) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 124.373 | $123.68 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (125.40783) | ($125.41) |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105277934712999 | $31.16 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.298754337 | $55.54 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118130939814 | $239.25 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102051018670132 | $0.01 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016880394441 | $0.00 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00011185580370942 | $0.00 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7527766499487 | $3.07 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26224906243005 | $0.01 |
| DAWN ALLENSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000154973012938566 | $0.02 |
| DAWN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00302767323608 | $0.00 |
| DAWN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.487296862 | $26.49 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.54) | ($318.54) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.54) | ($318.54) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.46) | ($98.46) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (318.54) | ($318.54) |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076907106647 | $238.40 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75616151392 | $0.88 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015443448163 | $0.30 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.830142561 | $187.83 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0796889145 | $18.36 |
| DAWN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.001484105 | $418.62 |
| DAWN AUGUSTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017770916999 | $0.00 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 590.295 | $1,266.25 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,300.0 | $2,300.00 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $995.35 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121807291127 | $3.60 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6473588024999 | $13.23 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081010354431 | $15.45 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.8082599861 | $36.81 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08754227147 | $3.46 |
| DAWN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040897219021 | $2.33 |
| DAWN BAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.653477004053 | $3.73 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5040470239) | ($20,800.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,200.0 | $5,200.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.75 | $110,043.78 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.101045994) | ($44,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (1.101045994) | ($44,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,000.0) | ($14,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,000.0 | $14,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 4,991.583528 | $4,991.58 |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.01222 | $500.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.02455 | $1,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0245 | $1,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,529.260590572) | ($1,529.26) |
| DAWN BEAL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,529.260590572 | $1,529.26 |
| DAWN BEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001753 | $50.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.03558 | $1,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.34) | ($4.34) |
| DAWN BEAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| DAWN BEAL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| DAWN BEAL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098603) | ($2,940.74) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330704) | ($100.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00330704 | $100.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003307) | ($100.07) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.38004427) | ($11,500.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.38004427 | $11,500.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1827770189) | ($5,553.45) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1827770189 | $5,553.45 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.362035) | ($10,999.98) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 11,073.704 | $10,999.98 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.85) | ($45.85) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.101045994 | $33,453.89 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.101045994) | ($33,453.89) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.101045994 | $33,453.89 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09919110288) | ($190.08) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09919110288 | $190.08 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.099188) | ($190.02) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 189.997 | $190.02 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.080053659) | ($1.08) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.080053659 | $1.08 |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03257107) | ($1,000.33) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03262537) | ($1,002.62) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03265793) | ($1,003.62) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132) | ($4,052.13) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03263364) | ($1,001.79) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03269871) | ($1,003.78) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,117.88) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066456) | ($2,072.30) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0401896) | ($1,276.85) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,326.14) |
| DAWN BEAL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,168.08) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,334.68) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,746.15) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,746.45) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 4,800.0 | $4,800.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.7) | ($21.70) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,200.0) | ($5,200.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.5040470239 | $15,903.47 |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03168695) | ($1,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03168695 | $1,000.00 |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03168695) | ($1,002.23) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4723600739) | ($14,938.39) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4723600739 | $14,938.39 |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25236007) | ($7,998.57) |
| DAWN BEAL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,972.91) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 10,951.0 | $10,951.00 |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (45.85) | ($45.85) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 1.101045994 | $34,807.37 |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.101045994) | ($34,807.37) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.101045994 | $34,807.37 |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,161.00) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,322.00) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,742.19) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,743.75) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($5,054.65) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12) | ($3,790.99) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($3,474.64) |
| DAWN BEAL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.111046) | ($3,519.01) |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027212164048024 | $95.73 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000795519750311 | $1.94 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3782523758588 | $26.38 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044567932897 | $0.04 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035124424098 | $0.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002686846304 | $0.00 |
| DAWN BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030041851424 | $1.80 |
| DAWN BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156604076928 | $0.46 |
| DAWN BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000228974135769999 | $0.45 |
| DAWN BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27964112906 | $0.22 |
| DAWN BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75626681003 | $0.47 |
| DAWN BENEDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00112346579742999 | $0.12 |
| DAWN BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000324275195435599 | $0.00 |
| DAWN BENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015337083356 | $0.00 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00221314 | $91.51 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003584 | $147.30 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820529641369999 | $24.23 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036942236937 | $7.21 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26079758043 | $1.00 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026820160008 | $0.00 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090952593353 | $1.01 |
| DAWN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004406623976 | $0.03 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (83.832893549) | ($83.83) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 83.832893549 | $83.83 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,436.55) | ($19,436.55) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,436.55 | $19,436.55 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2738716359) | ($7,839.03) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2738716359 | $7,839.03 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (83.83) | ($83.83) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (19,436.55) | ($19,436.55) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.273871) | ($7,914.75) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.980489503) | ($1,509.46) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.980489503 | $1,509.46 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,839.773576221) | ($1,009.52) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,839.773576221 | $1,009.52 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.980489) | ($1,485.68) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,839.773576) | ($983.66) |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027545227459039 | $103.71 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009745230355988 | $22.40 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.20188344982 | $182.20 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.720679790984 | $20.60 |
| DAWN BUCHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1108001662511 | $0.11 |
| DAWN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067177990611 | $19.88 |
| DAWN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037439055303 | $0.00 |
| DAWN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.651567851036 | $159.40 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01335904 | $540.04 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02090374 | $641.93 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1272410581) | ($3,703.54) |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1272410581 | $3,703.54 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.02509367 | $734.40 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0169041 | $487.06 |
| DAWN CHRISTJAENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006136308518879 | $23.05 |
| DAWN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068107201319 | $20.16 |
| DAWN CLAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086576764566 | $0.76 |
| DAWN CRAUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.6549304186 | $2,044.44 |
| DAWN CRAUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DAWN CRAUN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0243017 | $1,009.32 |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006955) | ($19.93) |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (4,980.0) | ($4,980.00) |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($20.00) |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0237917) | ($932.92) |
| DAWN CRAUN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6340784186) | ($1,814.07) |
| DAWN CRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174959985339999 | $52.20 |
| DAWN CRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039845134794 | $7.77 |
| DAWN CRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.1588230879999 | $68.16 |
| DAWN DE VILLIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000252050221879999 | $7.46 |
| DAWN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198553144749999 | $59.60 |
| DAWN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5959982713 | $6.65 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061934850342 | $1.83 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020188347885 | $3.94 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21928630838 | $0.22 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4051204661 | $0.32 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083923839386 | $0.01 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116760089078999 | $0.40 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4007884474 | $0.40 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000058496996939 | $0.00 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0100860442806 | $0.24 |
| DAWN E WILLIAMS-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0016884834696 | $0.01 |
| DAWN EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079294948447 | $0.87 |
| DAWN EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042887864103 | $0.32 |
| DAWN EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.101827974648 | $0.16 |
| DAWN EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004140321188 | $0.00 |
| DAWN EMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001334062697) | ($4.00) |
| DAWN EMERY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001334062697 | $4.00 |
| DAWN EMERY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002656430554) | ($8.00) |
| DAWN EMERY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002656430554 | $8.00 |
| DAWN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160198456469 | $0.47 |
| DAWN EMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263929114209999 | $5.16 |
| DAWN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001532588388889999 | $0.00 |
| DAWN ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026292017044 | $0.00 |
| DAWN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887269337439999 | $2.63 |
| DAWN EZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114050928523 | $3.38 |
| DAWN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0286505114719999 | $0.03 |
| DAWN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512507333609999 | $102.24 |
| DAWN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049291634577 | $0.05 |
| DAWN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058453485586 | $0.01 |
| DAWN FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00132874343529999 | $0.01 |
| DAWN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064956233158 | $1.92 |
| DAWN FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018081938643 | $3.53 |
| DAWN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42869922882 | $0.50 |
| DAWN FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019122569255 | $0.57 |
| DAWN FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01139414589 | $22.23 |
| DAWN FULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.738508542 | $152.74 |
| DAWN GAROFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098564282749 | $29.17 |
| DAWN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038894802063 | $1.15 |
| DAWN GORMLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.212112027) | ($3,369.76) |
| DAWN GORMLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.212112027 | $3,369.76 |
| DAWN GORMLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.212112027) | ($3,573.96) |
| DAWN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071459072129 | $221.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004577065253688 | $13.44 |
| DAWN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086532729795 | $0.26 |
| DAWN GORMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123171133577 | $0.02 |
| DAWN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86554312286 | $0.87 |
| DAWN HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018043313546 | $0.53 |
| DAWN HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8500829933 | $8.85 |
| DAWN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084353837793 | $260.73 |
| DAWN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15870440562 | $322.37 |
| DAWN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.583537912 | $30.59 |
| DAWN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7182431576 | $1.71 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.363996884) | ($20,000.00) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.363996884 | $20,000.00 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (6.363996) | ($20,000.00) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 19,977.816 | $20,000.00 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,977.816) | ($19,977.82) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,977.816 | $19,977.82 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,300.0) | ($58,300.00) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,300.0 | $58,300.00 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.35) | ($145.35) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (58,300.0) | ($58,300.00) |
| DAWN J BENSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | CEL | 58,740.554156171 | $129,720.18 |
| DAWN J BENSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.65) | ($4.65) |
| DAWN J BENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.65 | $4.65 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.703189655) | ($10,000.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.703189655 | $10,000.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.70318) | ($9,999.97) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | UST | 10,005.87 | $9,999.97 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10,005.87) | ($9,993.06) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | UST | 10,005.87 | $9,993.06 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 63.13081 | $5,000.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (63.13081) | ($5,002.70) |
| DAWN J BENSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 63.13081 | $5,002.70 |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2391476777) | ($600.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2391476777 | $600.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.23888) | ($599.81) |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 599.7 | $599.81 |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (599.7) | ($597.19) |
| DAWN J BENSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 599.7 | $597.19 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10,605.57) | ($8,612.84) |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 10,605.57 | $8,612.84 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (481.69) | ($481.69) |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 481.69 | $481.69 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 25.0 | $19.69 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 30,311.16879 | $24,025.77 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | UST | (40,941.73879) | ($32,751.06) |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | UST | 40,941.73879 | $32,751.06 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (481.69) | ($481.69) |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 481.69 | $481.69 |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (126.011032) | ($100.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 126.011032 | $100.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.349956122) | ($102.25) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.349956122 | $102.25 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | UST | (126.011032) | ($11.59) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | UST | 126.011032 | $11.59 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4056341793) | ($4.39) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4056341793 | $4.39 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0002782166973) | ($0.57) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0002782166973 | $0.57 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06400231267) | ($3.54) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06400231267 | $3.54 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.884536231) | ($2.72) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.884536231 | $2.72 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (0.4056) | ($4.39) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4.381 | $4.39 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.064) | ($3.54) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3.517 | $3.54 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3.884536231) | ($2.73) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3.884536231 | $2.73 |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.898) | ($7.90) |
| DAWN J BENSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.898 | $7.90 |
| DAWN J BENSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (63.13081) | ($0.01) |
| DAWN J BENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 63.13081 | $0.01 |
| DAWN J BENSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UST | (40,941.73879) | ($3,249.01) |
| DAWN J BENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UST | 40,941.73879 | $3,249.01 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 1,430.99 | $3,861.84 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1,430.99) | ($3,888.73) |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1,430.99 | $3,888.73 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | SNX | 153.974 | $395.66 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (153.974) | ($393.32) |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SNX | 153.974 | $393.32 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01335607 | $390.86 |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01335607) | ($390.77) |
| DAWN J BENSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01335607 | $390.77 |
| DAWN J BENSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAWN J BENSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DAWN J BENSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DAWN J BENSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.827778473) | ($251,865.35) |
| DAWN J BENSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.827778473 | $251,865.35 |
| DAWN J BENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001771) | ($49.82) |
| DAWN J BENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1121074727) | ($3,147.49) |
| DAWN J BENSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1121074727 | $3,147.49 |
| DAWN J BENSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (8.7139) | ($242,952.25) |
| DAWN J BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,778.09001313853 | $3,051.12 |
| DAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236186019900599 | $0.21 |
| DAWN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.390548245151 | $3.47 |
| DAWN KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033138795829 | $0.01 |
| DAWN KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322436798489999 | $659.39 |
| DAWN KANARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017186273657 | $0.02 |
| DAWN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131573399585 | $3.89 |
| DAWN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.728289269 | $62.73 |
| DAWN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1345306905999 | $8.83 |
| DAWN KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054761872372 | $0.40 |
| DAWN KILPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004192460759 | $0.00 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024903702661 | $0.74 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.627594754729999 | $1,262.91 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.606311947 | $82.93 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05438085313 | $0.48 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.15678767549999 | $0.75 |
| DAWN KNASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.231630001 | $2.37 |
| DAWN KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067612418809 | $2.00 |
| DAWN KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125432932019 | $24.47 |
| DAWN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000175345886239999 | $0.52 |
| DAWN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021828805277 | $42.59 |
| DAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132447799916999 | $4.22 |
| DAWN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162870482902999 | $0.48 |
| DAWN LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032879256316 | $6.42 |
| DAWN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049128089952 | $1.45 |
| DAWN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016939158298 | $0.00 |
| DAWN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0486318278 | $6.31 |
| DAWN LINDUP | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (277.93) | ($277.93) |
| DAWN LINDUP | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 129.445 | $277.93 |
| DAWN LINDUP | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (122.426) | ($79.72) |
| DAWN LINDUP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001181) | ($44.95) |
| DAWN LINDUP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (403.0) | ($70.89) |
| DAWN LINDUP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SNX | (6.291) | ($28.16) |
| DAWN LINDUP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 28.001 | $28.16 |
| DAWN LINDUP | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| DAWN LINDUP | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 13.579 | $28.00 |
| DAWN LINDUP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (213.0) | ($426.54) |
| DAWN LINDUP | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (144.0) | ($144.00) |
| DAWN LINDUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89047017347528 | $3.86 |
| DAWN LIPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.512768808985068 | $0.52 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084843526772 | $262.16 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0514055718619999 | $102.56 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9917269663 | $7.13 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7565870256 | $3.61 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62825098274 | $6.98 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15753370581 | $1.39 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94684306871 | $0.14 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038106414887 | $2.79 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.126920295845 | $7.59 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102590167357 | $4.06 |
| DAWN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17728167155 | $0.09 |
| DAWN LUCILLE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068156626067 | $1.33 |
| DAWN MALLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.74947863565506 | $9.95 |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 62,267.248385547 | $34,721.98 |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (53,799.283870765) | ($30,000.00) |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,619.362748453) | ($903.00) |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (179.474410993) | ($100.08) |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,670.405851954) | ($3,714.47) |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 6,670.405851954 | $3,714.47 |
| DAWN MARBURY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (6,670.405851954) | ($4,266.47) |
| DAWN MARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038580798081 | $0.11 |
| DAWN MARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015811556611 | $0.03 |
| DAWN MARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076067039614 | $0.01 |
| DAWN MARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3564197482812 | $0.25 |
| DAWN MARIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018286220674 | $6.80 |
| DAWN MARIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.0928079631638 | $109.03 |
| DAWN MARIE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037104372974 | $7.24 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.53 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.96761756 | $5,949.03 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 721.08441599 | $995.10 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.29634431 | $100.09 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.993344591 | $100.02 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,199.61 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 11.0 | $849.14 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,015.00 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.47219846 | $18,806.71 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004221739991198 | $125.07 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02675699157587 | $50.11 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.75792194808 | $8.76 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01113499167815 | $0.62 |
| DAWN MARIE MARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1422396883384 | $5.13 |
| DAWN MARIE VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0295007132043999 | $131.50 |
| DAWN MARIE VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036953270781 | $72.95 |
| DAWN MARIE VANACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.989780133389999 | $59.18 |
| DAWN MAYELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| DAWN MAYELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DAWN MAYELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DAWN MAYELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.848146405 | $17.85 |
| DAWN MAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000167685762079999 | $0.00 |
| DAWN MAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105820492704 | $0.01 |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02247132) | ($7.78) |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02200868028) | ($67.92) |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00687354) | ($284.49) |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003375607078933 | $0.14 |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251740059747499 | $0.08 |
| DAWN MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016075235054924 | $0.01 |
| DAWN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52701991271 | $1.33 |
| DAWN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048909423902 | $0.14 |
| DAWN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00128069111852 | $0.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,780.0 | $1,780.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.003939 | $150.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00387) | ($154.13) |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (21.02) | ($21.02) |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 1.346 | $21.02 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (27.33) | ($27.33) |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 34.644 | $27.33 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00248518 | $95.85 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (37.5) | ($37.50) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0010302 | $37.50 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (21.02) | ($21.02) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 1.4513 | $21.02 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.009289 | $25.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (27.33) | ($27.33) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 35.021 | $27.33 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0008453 | $25.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (21.02) | ($21.02) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 2.24 | $21.02 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (27.33) | ($27.33) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 55.324 | $27.33 |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.013869 | $25.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWN ORNDORFF | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00208261 | $64.97 |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0008326 | $25.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.014305 | $25.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008265 | $25.00 |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (17.52) | ($17.52) |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 1.8728 | $17.52 |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (22.77) | ($22.77) |
| DAWN ORNDORFF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 35.314 | $22.77 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141441006751999 | $41.86 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141139127202 | $27.54 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6334544544 | $9.63 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1071770102 | $1.95 |
| DAWN ORNDORFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.362934973249999 | $4.03 |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (97.903872019) | ($139.75) |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | EOS | 97.903872019 | $139.75 |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.890771172) | ($139.46) |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.890771172 | $139.46 |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.945032759) | ($384.82) |
| DAWN PARLIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.945032759 | $384.82 |
| DAWN PARLIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ZEC | (3.94503275) | ($417.90) |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152813527977 | $0.05 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115332145447 | $0.23 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0591341503 | $4.01 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020440846291 | $0.00 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06781129879 | $0.60 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98157852909999 | $0.29 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117898428569999 | $0.00 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000088153939417 | $0.01 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016147828166 | $0.00 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031961408320985 | $0.37 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.41393586619704 | $0.88 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0245288487799999 | $0.02 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00305359286567912 | $0.43 |
| DAWN PARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00032917262617 | $0.00 |
| DAWN PEPCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051625898286 | $103.01 |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (3.0) | ($21.47) |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (74.435598) | ($534.88) |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (273.280872) | ($168.96) |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00436) | ($8.03) |
| DAWN PHUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.553768) | ($1,017.57) |
| DAWN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DAWN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,293.707717) | ($16,293.71) |
| DAWN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000359) | ($9.89) |
| DAWN PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08799) | ($2,424.62) |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009412442782623 | $31.37 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047818761367785 | $11.48 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.60693555829 | $198.61 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92481598502609 | $2.79 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.908699953032 | $10.10 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.206604312538648 | $2.04 |
| DAWN PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6111798208 | $34.79 |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182) | ($50.06) |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034129) | ($49.98) |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.429423711) | ($6,503.72) |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,465.284584) | ($1,465.28) |
| DAWN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25600619) | ($7,056.11) |
| DAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191572558574709 | $65.02 |
| DAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.7910198288999 | $28.82 |
| DAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392071675007539 | $91.29 |
| DAWN RODLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,790.468188481) | ($9,790.47) |
| DAWN RODLER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,790.468188481 | $9,790.47 |
| DAWN RODLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04478175962) | ($134.59) |
| DAWN RODLER | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04478175962 | $134.59 |
| DAWN RODLER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DAWN RODLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.401071081) | ($8.40) |
| DAWN RODLER | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.401071081 | $8.40 |
| DAWN RODLER | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,698.869259) | ($9,698.87) |
| DAWN RODLER | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.04478175962) | ($125.91) |
| DAWN RODLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4922026518) | ($15,541.41) |
| DAWN RODLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4922026518 | $15,541.41 |
| DAWN RODLER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.49220265) | ($15,098.36) |
| DAWN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017773476760536 | $67.92 |
| DAWN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7272692112 | $4.17 |
| DAWN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114168012448049 | $0.34 |
| DAWN RODLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.3060538848356 | $21.31 |
| DAWN SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134975353449 | $0.40 |
| DAWN SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.67644569711 | $3.68 |
| DAWN SIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060342354269 | $120.86 |
| DAWN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57501876) | ($18,000.00) |
| DAWN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.57501876 | $18,000.00 |
| DAWN SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06434387) | ($2,018.65) |
| DAWN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06434387 | $2,018.65 |
| DAWN SMITH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (0.6365088689) | ($20,002.00) |
| DAWN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.5194150669) | ($10,001.00) |
| DAWN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01627975933) | ($313.46) |
| DAWN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02324357755) | ($447.54) |
| DAWN SMITH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6365088689 | $12,255.57 |
| DAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073416232835 | $238.92 |
| DAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020184597342 | $39.38 |
| DAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.188577999 | $25.52 |
| DAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.52094828179999 | $3.47 |
| DAWN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027619807623 | $0.82 |
| DAWN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.335880162 | $13.34 |
| DAWN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9215097747 | $1.83 |
| DAWN SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018165939037 | $5.38 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.41685339 | $16,665.38 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 961.6741 | $1,288.64 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 3.027310326 | $9,526.01 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029814786197 | $8.82 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020274178742 | $60.91 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8855982073 | $5.70 |
| DAWN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032662351403 | $64.16 |
| DAWN TAYLOR SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607349879935 | $54.55 |
| DAWN TEOW JINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136587307778 | $0.40 |
| DAWN TEOW JINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024355342372 | $4.75 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156065163846 | $46.28 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022148850575 | $43.22 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.630896989 | $44.10 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6161127739 | $7.92 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03836416252 | $11.54 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66615481463 | $0.10 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.13159419819999 | $10.70 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.78872148344 | $31.21 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059883289282 | $0.37 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.083975602628 | $0.04 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139213641131 | $0.18 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49047199386 | $0.26 |
| DAWN TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.681073092329999 | $1.72 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141869011489 | $41.99 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5098731486 | $7.51 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.76208588729999 | $2.36 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027571028966 | $0.20 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123263353127 | $0.74 |
| DAWN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000543298927769999 | $0.04 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267442223261 | $50.47 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038595861107 | $76.31 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8005600791 | $10.15 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64686157746 | $7.19 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.54403770539999 | $3.13 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1880454348 | $7.44 |
| DAWN YANG AIHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37463111839 | $21.33 |
| DAWNEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070428862495 | $218.10 |
| DAWNEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040395897613 | $7.88 |
| DAWNEE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33222854479999 | $5.33 |
| DAWNENE ANNE LAW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01727 | $531.00 |
| DAWNENE ANNE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183734645866199 | $54.71 |
| DAWNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061025332683 | $1.81 |
| DAWNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019901260713 | $0.00 |
| DAWNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047343864619 | $0.00 |
| DAWNIE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044930853198 | $0.00 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001085) | ($43.93) |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | MATIC | 31.505 | $43.93 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | MATIC | (29.425) | ($40.00) |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 39.834 | $40.00 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (42.2) | ($42.20) |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SNX | 7.259 | $42.20 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (47.393) | ($100.00) |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 100.221 | $100.00 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.23) | ($100.23) |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 17.29 | $100.23 |
| DAWOD NIDHAL DAWOD AL JASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98533937281549 | $4.03 |
| DAWON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41390694881999 | $3.62 |
| DAWON LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37847311) | ($10,874.07) |
| DAWON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025261515009624 | $86.75 |
| DAWOOD AFSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457473562313484 | $0.05 |
| DAWOOD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010414332127 | $0.00 |
| DAWOOD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000373155560119999 | $0.00 |
| DAWOOD JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000104817358371 | $0.00 |
| DAWROICHUH CHALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104164771584 | $0.03 |
| DAWROICHUH CHALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085665892054 | $0.01 |
| DAWROICHUH CHALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000910782791999999 | $0.02 |
| DAWSON ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044374550794 | $0.01 |
| DAWSON ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023069691211 | $0.68 |
| DAWSON ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1118645913 | $1.95 |
| DAWSON ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54942993811 | $1.88 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 13.476343634 | $182.56 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044955792601 | $0.88 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014322097637 | $0.00 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0315120253 | $2.53 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10845348988 | $1.21 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040992617647 | $0.01 |
| DAWSON CHINDAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00073320715185 | $0.05 |
| DAWSON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079968113191 | $247.87 |
| DAWSON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021128278332 | $41.23 |
| DAWSON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6266748857 | $16.17 |
| DAWSON CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0069481224481 | $12.94 |
| DAWSON DASCANI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (438.321909) | ($438.32) |
| DAWSON DASCANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.30) |
| DAWSON DASCANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.30 |
| DAWSON DASCANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002971788942) | ($0.85) |
| DAWSON DASCANI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001293602245) | ($0.37) |
| DAWSON DASCANI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002787890715) | ($0.85) |
| DAWSON DASCANI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001459681237) | ($0.37) |
| DAWSON DASCANI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14.640801 | $14.64 |
| DAWSON DASCANI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,006.86386 | $1,006.86 |
| DAWSON DASCANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,018.0) | ($1,018.00) |
| DAWSON DASCANI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001536653711) | ($3.40) |
| DAWSON DASCANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.248650774 | $1,467.28 |
| DAWSON DASCANI | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001894551229) | ($0.37) |
| DAWSON DASCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018213925616421 | $51.21 |
| DAWSON DASCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481520137867117 | $5.51 |
| DAWSON DASCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4109142304884 | $0.41 |
| DAWSON DICKERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BSV | 0.49979007 | $39.41 |
| DAWSON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025833176303 | $0.50 |
| DAWSON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07345111492 | $0.07 |
| DAWSON DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.22589472317 | $14.14 |
| DAWSON ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.306911644 | $71.59 |
| DAWSON ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.859063346 | $235.25 |
| DAWSON ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 14.796835974 | $22.82 |
| DAWSON ENGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.08916821329999 | $7.94 |
| DAWSON FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.470340995825 | $2.64 |
| DAWSON GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017808774297 | $0.01 |
| DAWSON GEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07503886611 | $0.05 |
| DAWSON GRATTIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2564688586 | $1.56 |
| DAWSON INGLIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03624046744) | ($0.08) |
| DAWSON INGLIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1376182838) | ($0.08) |
| DAWSON INGLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.0967323802) | ($100.00) |
| DAWSON INGLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002911257714) | ($3.01) |
| DAWSON INGLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003095436166) | ($0.32) |
| DAWSON INGLIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1184731476 | $122.48 |
| DAWSON INGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.390371331353 | $6.00 |
| DAWSON JACOB AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864975053 | $0.55 |
| DAWSON JACOB AUGUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1134660936 | $9.11 |
| DAWSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000479518406149999 | $0.00 |
| DAWSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053580107456 | $0.00 |
| DAWSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000100532330896 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAWSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000103941626578 | $0.00 |
| DAWSON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000031647569931 | $0.00 |
| DAWSON LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326041938429999 | $0.00 |
| DAWSON LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000329703527519999 | $0.00 |
| DAWSON MANSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031889546896 | $0.01 |
| DAWSON MANSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023197007437 | $0.05 |
| DAWSON MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046358718209 | $142.66 |
| DAWSON MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115906939863999 | $22.62 |
| DAWSON MONTEFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224066372269999 | $1.98 |
| DAWSON MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014993646294 | $0.00 |
| DAWSON NEVES DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071572112286 | $0.21 |
| DAWSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036670911043 | $10.85 |
| DAWSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016342550662 | $0.02 |
| DAWSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6171937301 | $1.02 |
| DAWSON REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24970814437 | $2.78 |
| DAWSON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050991095089999 | $0.00 |
| DAWSON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017950707447 | $0.02 |
| DAWSON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139523816975 | $0.03 |
| DAWSON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051488889022 | $0.00 |
| DAWSON RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013535082922 | $0.00 |
| DAWSON VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022036029148 | $0.00 |
| DAWSON VARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.271864039 | $16.27 |
| DAWSYN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001922213056 | $0.06 |
| DAWSYN MARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016998966087 | $0.03 |
| DAWUD SABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017511905023 | $0.01 |
| DAWUD SABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026759247486 | $0.00 |
| DAX ANDREAS THUIJS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 1,515.094406 | $824.67 |
| DAX ANDREAS THUIJS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.999265 | $1,975.37 |
| DAX ANDREAS THUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409080801 | $50.00 |
| DAX ANDREAS THUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5835709576162 | $18.53 |
| DAX ANDREAS THUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015920171062 | $2.87 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 100.0 | $99.19 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (100.0) | ($99.19) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 1.54718 | $99.19 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (1.54718) | ($98.44) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 98.956 | $98.44 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 20,000.0 | $19,839.34 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (20,000.0) | ($19,881.42) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 304.27301 | $19,881.42 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LUNC | (76.80696) | ($4,920.95) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4,985.954 | $4,920.95 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (226.39965) | ($11,427.61) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11,310.19 | $11,427.61 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (16,395.1) | ($16,395.10) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 16,395.1 | $16,395.10 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (80.535147295) | ($80.91) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 80.535147295 | $80.91 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.499288249) | ($5,000.00) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.499288249 | $5,000.00 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.499288249) | ($5,290.57) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.499288249 | $5,290.57 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.0) | ($18,763.97) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.0 | $18,763.97 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($18,742.23) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,600.0 | $12,600.00 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (12,600.0) | ($12,600.00) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 12,600.0 | $12,600.00 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.473137747) | ($38,475.58) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.473137747 | $38,475.58 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (19.0) | ($35,084.56) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.473137747) | ($2,659.53) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.473137747 | $2,659.53 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561724151) | ($7,356.72) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561724151 | $7,356.72 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.489305958) | ($2,264.37) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.489305958 | $2,264.37 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.489305958) | ($2,294.10) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,113.452887768) | ($57,113.45) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57,113.452887768 | $57,113.45 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (12,620.182407457) | ($12,620.18) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 12,620.182407457 | $12,620.18 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (57,113.452887) | ($57,113.45) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,620.182407) | ($12,620.18) |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018826271063239 | $64.22 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.23239529593 | $100.51 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.193020061847867 | $483.65 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 809.108631075099 | $809.11 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17680907458 | $0.14 |
| DAX ARTHUR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.33769630735 | $43.34 |
| DAX BALLADARES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BAT | 787.90029779 | $395.07 |
| DAX BALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.1212818448003 | $42.73 |
| DAX DOBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019737939332 | $6.12 |
| DAX GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025786282828 | $78.19 |
| DAX GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122782665128 | $0.12 |
| DAX GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.198408134 | $10.17 |
| DAX GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35475653168 | $3.94 |
| DAX GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0339187514789999 | $0.30 |
| DAX GUEST ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021538286365 | $0.03 |
| DAX MICHELENA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 990.0 | $211.48 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025065790684 | $7.42 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00563030793225 | $10.99 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9500350203 | $3.92 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8229222096 | $7.42 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0766115117 | $7.08 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2793041138818 | $0.16 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49702413941 | $29.72 |
| DAX MICHELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0023080487126 | $0.17 |
| DAX PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019618302677999 | $0.58 |
| DAX PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116426762035999 | $0.01 |
| DAX PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058473971355 | $0.17 |
| DAX PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041636462063 | $0.03 |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,118.92) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (869.4308) | ($1,834.50) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 214,997.5 | $214,997.50 |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($2,016.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,885.17) | ($7,885.17) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 20,052.219737 | $20,052.22 |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (526.0) | ($403.45) |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 402.021 | $403.45 |
| DAX TARAN NAGTEGAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,129.62515473841 | $5,702.72 |
| DAX TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828790903569999 | $2.45 |
| DAX TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6381090884 | $2.88 |
| DAX TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6626798597 | $1.04 |
| DAX WAGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000656) | ($26.23) |
| DAX WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614814824498 | $0.02 |
| DAX WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014011624348 | $0.00 |
| DAXA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155625921929999 | $0.00 |
| DAXA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076949623478 | $0.01 |
| DAXENOS KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026675816126 | $65.62 |
| DAXENOS KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037691599006 | $0.00 |
| DAXENOS KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055459239369 | $0.00 |
| DAXENOS KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00186720366649999 | $0.01 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015988306214 | $47.48 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13699551967999 | $2.26 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050298799891 | $100.29 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.500371785 | $24.80 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97352517218 | $10.82 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054703854655 | $0.48 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125172387524 | $0.01 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.6894661119999 | $13.71 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040717860822 | $1.61 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.051597339139 | $0.32 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136680024146 | $43.50 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026260931864 | $1.49 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30228686449 | $0.63 |
| DAXESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.9364083405 | $3.87 |
| DAXUAN JIAO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.74) | ($11.74) |
| DAXUAN JIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,387.49567 | $3,387.50 |
| DAXUAN JIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.72) | ($11.72) |
| DAXUAN JIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,200.0) | ($14,200.00) |
| DAXUAN JIAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.9905464412 | $37,728.22 |
| DAXUAN JIAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (29.586608) | ($49,766.54) |
| DAXUAN JIAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.994064) | ($28,699.62) |
| DAXUAN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032024437966513 | $97.57 |
| DAXUAN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22649297574698 | $543.14 |
| DAXUAN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23898244014 | $2.11 |
| DAXUAN JIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.1027634246999 | $50.10 |
| DAY MONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019972289476 | $5.91 |
| DAY MONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.32763127079999 | $4.33 |
| DAYA NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019572753546 | $0.58 |
| DAYA NUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060042621395 | $11.72 |
| DAYAKARN SANDHU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0206 | $711.55 |
| DAYAKARN SANDHU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.088982) | ($2,814.84) |
| DAYAKARN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674694642968219 | $22.86 |
| DAYAKARN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011099428764 | $0.12 |
| DAYAKARN SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064400405073 | $0.00 |
| DAYALAN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98161812237 | $1.14 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003914933493) | ($15.04) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001957466746) | ($7.52) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01372254 | $436.66 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01621519456) | ($505.11) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.76613371 | $1,507.35 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6012898037) | ($1,166.40) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00050604) | ($15.04) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00025302) | ($7.52) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,070.0 | $3,070.00 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.56) | ($22.56) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06420454532 | $1,763.19 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (45.12) | ($45.12) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.062034126 | $2,989.02 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.411430943) | ($3,478.73) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06500618) | ($1,778.63) |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030753022552725 | $1.10 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00265509905051899 | $5.68 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124476748128 | $0.12 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00242127714269999 | $0.01 |
| DAYALLEN KUMARESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0006187666448 | $0.04 |
| DAYAN CORREA SANABRIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01314796 | $526.17 |
| DAYAN CORREA SANABRIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10769686 | $324.65 |
| DAYAN CORREA SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086572290234 | $25.50 |
| DAYAN CORREA SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035589959582 | $6.79 |
| DAYAN CORREA SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.6939684553 | $0.35 |
| DAYANA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004873643024862 | $0.00 |
| DAYANA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031281585414999 | $0.01 |
| DAYANA BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030913148035 | $0.92 |
| DAYANA BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097932684151 | $0.19 |
| DAYANA BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.785156380319999 | $0.79 |
| DAYANA BATISTA FESSINA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| DAYANA BATISTA FESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679810973243 | $50.23 |
| DAYANA BATISTA FESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8212528468312 | $19.26 |
| DAYANA BATISTA FESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.161025187 | $13.16 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000162361301) | ($0.67) |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001017516736) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.09543 | $3,680.66 |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.09305970409) | ($3,600.00) |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (890.0) | ($890.00) |
| DAYANA GIL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.1080788385 | $4,150.12 |
| DAYANA GIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000103802808) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001037728856) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001976626393) | ($0.08) |
| DAYANA GIL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000001976626393) | ($0.08) |
| DAYANA GIL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001065601014) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002686329465) | ($1.04) |
| DAYANA GIL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001936643743) | ($0.75) |
| DAYANA GIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001194260222) | ($0.46) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAYANA GIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002154860836) | ($0.83) |
| DAYANA GIL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001090411507) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001509551819) | ($0.58) |
| DAYANA GIL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000105987443) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004183457957) | ($1.50) |
| DAYANA GIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0295 | $1,045.07 |
| DAYANA GIL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.009899 | $350.20 |
| DAYANA GIL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 74.654747826 | $604.95 |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (61.702971071) | ($500.00) |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.0518304957) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (1.852644047) | ($15.01) |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (65.035275388) | ($550.00) |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 66.68232085 | $563.93 |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.05439313942) | ($0.46) |
| DAYANA GIL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (1.592652322) | ($13.47) |
| DAYANA GIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002271269713) | ($0.67) |
| DAYANA GIL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001423781014) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002815382693) | ($0.84) |
| DAYANA GIL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000973073847) | ($2.92) |
| DAYANA GIL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003325468387) | ($1.00) |
| DAYANA GIL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005644799508) | ($1.66) |
| DAYANA GIL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002856404057) | ($0.84) |
| DAYANA GIL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0428346 | $1,268.80 |
| DAYANA GIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.08404966984) | ($2,564.00) |
| DAYANA GIL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 641.0 | $641.00 |
| DAYANA GIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DAYANA GIL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DAYANA GIL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.08072279367 | $2,457.36 |
| DAYANA GIL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002864498957) | ($0.84) |
| DAYANA GIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004231169616) | ($1.26) |
| DAYANA GIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| DAYANA GIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002700797538) | ($0.08) |
| DAYANA GIL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002693602694) | ($0.08) |
| DAYANA GIL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| DAYANA GIL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| DAYANA GIL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (45.96) | ($45.96) |
| DAYANA GIL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0015452 | $45.96 |
| DAYANA GIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000273) | ($0.83) |
| DAYANA GIL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000138) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000195) | ($0.58) |
| DAYANA GIL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 60.96945 | $2,277.21 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (60.88723) | ($2,355.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,338.685 | $2,355.00 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.16) | ($0.16) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | MATIC | 246.9135802 | $146.39 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | SOL | 68.80283075 | $2,625.48 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.41870755) | ($2,000.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (52.4187) | ($2,000.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,000.899 | $2,000.00 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.41870755 | $2,000.00 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | ETH | 1.041034277 | $1,869.22 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.003786506) | ($1,800.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.003786) | ($1,800.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,794.365 | $1,800.00 |
| DAYANA GIL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.003786506 | $1,800.00 |
| DAYANA GIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,528.829) | ($3,528.83) |
| DAYANA GIL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005079872591) | ($1.50) |
| DAYANA GIL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002974472808) | ($0.67) |
| DAYANA GIL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001864594895) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001971293415) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.080331408 | $1,107.26 |
| DAYANA GIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8781091763) | ($900.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02636522802) | ($27.02) |
| DAYANA GIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007317576469) | ($0.75) |
| DAYANA GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03183411079 | $612.95 |
| DAYANA GIL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02596815653) | ($500.00) |
| DAYANA GIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007796990934) | ($15.01) |
| DAYANA GIL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002181325148) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004120954332) | ($0.83) |
| DAYANA GIL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002018260452) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002959533536) | ($0.63) |
| DAYANA GIL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003520300399) | ($0.75) |
| DAYANA GIL | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000195515625) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003724107142) | ($0.08) |
| DAYANA GIL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002012358215) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005324830477) | ($1.04) |
| DAYANA GIL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| DAYANA GIL | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002192573069) | ($0.42) |
| DAYANA GIL | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007378282552) | ($1.50) |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190771736972 | $53.14 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288533661009999 | $4.96 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0821271536 | $2.03 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01578225689 | $0.64 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353133593549999 | $3.92 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089276205651 | $0.73 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071490139795 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119878738401 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55812826658 | $31.84 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125126746813 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000159050369769999 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000091446391157 | $0.00 |
| DAYANA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00038652375712 | $0.00 |
| DAYANA MISHELY MOJICA MURE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01277955 | $483.53 |
| DAYANA MISHELY MOJICA MURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638037285 | $50.00 |
| DAYANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059391806024 | $183.51 |
| DAYANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03272916941 | $64.30 |
| DAYANA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56942916314 | $5.03 |
| DAYANA TORRES NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120984503043 | $0.04 |
| DAYANA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012469163227 | $0.00 |
| DAYANA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000061917212886 | $0.00 |
| DAYANA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055285503776 | $0.00 |
| DAYANA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018667873011 | $0.00 |
| DAYANAND MANENDRUM SIVARAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047131491497 | $1.40 |
| DAYANAND MANENDRUM SIVARAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014002802847 | $0.02 |
| DAYANAND MANENDRUM SIVARAMAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018254951401 | $3.56 |
| DAYANANDA DOWARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003431378639524 | $0.00 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001375602886969 | $5.50 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033952114521 | $6.62 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.74509551 | $15.65 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2520383323 | $5.81 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33110480763 | $3.68 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.03081524369999 | $0.74 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3922999525 | $11.59 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30735805723 | $1.89 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0064664190908 | $0.49 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.46108241131 | $0.22 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.47047360339999 | $2.38 |
| DAYANANDA KRISHNAIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115205822292 | $2.70 |
| DAYANARA MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018514902274 | $0.02 |
| DAYANE NUNES DIAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001466717295) | ($4.43) |
| DAYANE NUNES DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014404180212749 | $0.00 |
| DAYANE SILVA RAMALHO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027721958539 | $0.00 |
| DAYANG SYAZANA ABG KAMARUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240109458889735 | $0.03 |
| DAYANN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075164884421 | $0.22 |
| DAYANNA STURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $491.99 |
| DAYANNA STURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $26,968.46 |
| DAYANNA STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018771658075 | $56.38 |
| DAYANNA VIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142511526 | $4.00 |
| DAYANNA VIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.447816417355 | $0.92 |
| DAYANNE SAMPAIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098627609482 | $0.00 |
| DAYASIRI SAMARANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000300161956938 | $0.00 |
| DAYASIRI SAMARANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054141278049 | $0.00 |
| DAYASIRI SAMARANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063264402308 | $0.46 |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.784178) | ($409.78) |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123491) | ($49.28) |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002885595468 | $0.00 |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015635578562 | $0.02 |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123494578915872 | $50.00 |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0915831685281536 | $0.18 |
| DAYAWANT PATHARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08048755419999 | $1.08 |
| DAYE KEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100271551991999 | $0.00 |
| DAYE WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 1.086127031 | $2,045.45 |
| DAYE WANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.023760807 | $1,907.02 |
| DAYE WANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.110093477) | ($3,875.81) |
| DAYE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001683952300612 | $3.11 |
| DAYEBGADOH GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052680651959 | $0.00 |
| DAYEBGADOH GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018397428056 | $0.00 |
| DAYEBGADOH GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019978288751 | $0.01 |
| DAYEBGADOH GERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01814641843 | $0.04 |
| DAYENNE MONIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003271) | ($103.64) |
| DAYENNE MONIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($4,116.11) |
| DAYENNE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099596487561882 | $34.44 |
| DAYENNE MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114087006130999 | $0.01 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019768501976 | $5.85 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4066804910709 | $1.64 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068914478504 | $1.34 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02401411623 | $0.27 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63731419822 | $0.09 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.48766130959999 | $15.31 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26498691837 | $0.13 |
| DAYITVA GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.09425051139 | $2.27 |
| DAYLA CYBELE AVELAR NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000919066215 | $0.00 |
| DAYLAN M COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017392826452 | $5.15 |
| DAYLAN M COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113079420619 | $2.21 |
| DAYLAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133309008033 | $3.95 |
| DAYLAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019494619637 | $0.00 |
| DAYLAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077976738084 | $0.00 |
| DAYLAN RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031854824643 | $0.00 |
| DAYLE HOOPAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093079945912 | $27.55 |
| DAYLE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093755648037 | $32.14 |
| DAYLE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.210337988621 | $15.08 |
| DAYLE PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075169011485 | $0.02 |
| DAYLEMA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017559669991 | $5.20 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.3225703 | $913.58 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 9.49909545 | $828.60 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (9.49909545) | ($824.22) |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.05162384 | $1,974.49 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05162384) | ($2,007.45) |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3225703) | ($932.17) |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025522823958 | $77.36 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018804964589 | $36.69 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00010358218757 | $0.01 |
| DAYLIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.51391594162 | $1.07 |
| DAYLYNN DUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537898644549999 | $15.92 |
| DAYLYNN DUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041710290861 | $0.81 |
| DAYLYNN DUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4028682742 | $4.40 |
| DAYLYNN DUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039856075826 | $0.00 |
| DAYLYNN DUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.2046770873 | $11.20 |
| DAYMEN REIZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116912235466539 | $0.12 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1058983352 | $303.35 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00402632 | $156.12 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00158292 | $47.68 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137102172915 | $40.36 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000215216330479999 | $0.00 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025011823463 | $48.51 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119126010104 | $0.01 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079118722041 | $0.00 |
| DAYMIAN ALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.043864471817 | $0.03 |
| DAYMON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030584206871 | $0.01 |
| DAYMON OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041639447451 | $0.00 |
| DAYNA BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1874048555 | $7.19 |
| DAYNA CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081830379675 | $24.22 |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0390631832) | ($1,174.99) |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0390631832 | $1,174.99 |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (37.817681172) | ($47.05) |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MANA | 37.817681172 | $47.05 |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.777362234) | ($259.78) |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.777362234 | $259.78 |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.637166909) | ($3,357.83) |
| DAYNA HERLING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.637166909 | $3,357.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAYNA HERLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (37.817681172) | ($49.92) |
| DAYNA HERLING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.47) |
| DAYNA HERLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000641) | ($20.03) |
| DAYNA HERLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.627166909) | ($3,477.66) |
| DAYNA HERLING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038422218) | ($1,196.16) |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022732973267385 | $8.36 |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00905856576761699 | $24.50 |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.800034368398 | $1.80 |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014439705019 | $0.01 |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025778630681 | $0.00 |
| DAYNA HERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0113676587397675 | $0.02 |
| DAYNA LOVE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.12935141 | $234.85 |
| DAYNA LOVE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01588505 | $484.18 |
| DAYNA LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002329818896 | |
| DAYNA WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010273016757 | $0.00 |
| DAYNA WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027451682485 | $0.54 |
| DAYNA WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 172.701422292999 | $108.44 |
| DAYNA WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000183455106519999 | $0.00 |
| DAYNA WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0577622279017 | $13.09 |
| DAYNARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.28410655362 | $0.28 |
| DAYNE ALLENBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128108034065 | $0.38 |
| DAYNE ARMSTRONG-ESCORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3493136386579 | $0.34 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002012464295) | ($0.62) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 740.0 | $740.00 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008382145021) | ($2.49) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.00008382145021 | $2.49 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (740.0) | ($740.00) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.075909090272 | $2,254.96 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.237614) | ($477.96) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076688) | ($2,280.36) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000593) | ($1.20) |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000482798521671599 | $0.18 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013250876338532 | $3.58 |
| DAYNE CONROY-SOUTHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042527152505 | $0.00 |
| DAYNE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.07569295704 | $16.48 |
| DAYNE GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20773662721 | $2.31 |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 79.7 | $54.13 |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00648078 | $187.18 |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003118) | ($89.98) |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 162.854 | $89.98 |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (18.8) | ($10.97) |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0003785 | $10.97 |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000345) | ($9.98) |
| DAYNE GOVENDER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 18.449 | $9.98 |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016661) | ($50.03) |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 81.045 | $50.03 |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000849) | ($24.99) |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 55.702 | $24.99 |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000886) | ($25.74) |
| DAYNE GOVENDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 57.54 | $25.74 |
| DAYNE GOVENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6839385472683 | $8.62 |
| DAYNE HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001246760185 | $0.00 |
| DAYNE HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.013907695 | $15.07 |
| DAYNE HERREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045361082447 | $0.00 |
| DAYNE MAJEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9862500912639 | $14.97 |
| DAYNE MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188823448159999 | $56.55 |
| DAYNE MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02336541468 | $45.59 |
| DAYNE MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.997660311 | $258.00 |
| DAYNE MICHAEL COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.043392401 | $10.70 |
| DAYNE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017711749066 | $0.52 |
| DAYNE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.37655736655 | $35.04 |
| DAYNE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000050376326382 | $0.00 |
| DAYNE TANIAJURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.23237808825 | $1.23 |
| DAYNE WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106859641359999 | $20.85 |
| DAYNE WOOD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005067904933) | ($2.03) |
| DAYNE WOOD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1603332 | $488.18 |
| DAYNE WOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00001771022703) | ($0.05) |
| DAYNE WOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.994103933) | ($306.86) |
| DAYNE WOOD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.994103933 | $306.86 |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01265079 | $396.79 |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00430939) | ($135.50) |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00430939 | $135.50 |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001394753462) | ($4.38) |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001394753462 | $4.38 |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01700917274) | ($534.16) |
| DAYNE WOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00006304103395) | ($1.98) |
| DAYNE WOOD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00102308854) | ($2.03) |
| DAYNE WOOD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BCH | (0.99408) | ($179.73) |
| DAYNE WOOD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 178.228 | $179.73 |
| DAYNE WOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (177.0) | ($177.00) |
| DAYNE WOOD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.12109 | $177.00 |
| DAYNE WOOD | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001667775877) | ($2.03) |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022722742639638 | $0.86 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075249635859 | $14.68 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078591084618 | $0.01 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23850318589999 | $2.57 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19921259261 | $0.13 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057202068 | $0.64 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018331728804 | $1.10 |
| DAYNE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0011935550399003 | $0.40 |
| DAYNER CARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102976742733 | $0.03 |
| DAYNER MICHELLE SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030506064 | $0.50 |
| DAYNER MICHELLE SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.371786064 | $38.37 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019432535848 | $5.75 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072134346857 | $14.08 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6109518271 | $2.61 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8268365259 | $3.83 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18318734036 | $2.04 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016070464104 | $0.96 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00105807116281 | $0.08 |
| DAYNISE JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.35064067896 | $0.17 |
| DAYO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094052719 | $0.00 |
| DAYO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026909480092 | $0.00 |
| DAYO TOIRKENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1132514607) | ($0.24) |
| DAYO TOIRKENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| DAYO TOIRKENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4300571369) | ($0.24) |
| DAYO TOIRKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (37.582) | ($11.76) |
| DAYO TOIRKENS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.796 | $11.76 |
| DAYO TOIRKENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DAYO TOIRKENS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DAYO TOIRKENS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4252966444 | $452.69 |
| DAYO TOIRKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0977664741149 | $25.05 |
| DAYO TOIRKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024689050009 | $2.82 |
| DAYO TOIRKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.3151768769999 | $13.32 |
| DAYO TOIRKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005633109215 | $1.28 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072839742326 | $2.16 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351912428559999 | $6.87 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41251524929999 | $2.71 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.83189347859999 | $1.15 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39275176864 | $4.36 |
| DAYONN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.40382050379999 | $0.21 |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1369127703) | ($420.32) |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1369127703 | $420.32 |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1369127703) | ($405.70) |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248785432849999 | $0.74 |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002672301614795 | $0.81 |
| DAYRON CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000019125742255 | $0.00 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 5.2 | $10,663.22 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 5.1 | $10,420.65 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (10.3) | ($21,047.86) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 10.3 | $21,047.86 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.572726654) | ($50,133.02) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.572726654 | $50,133.02 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,635.158441717) | ($3,019.81) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,635.158441717 | $3,019.81 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (64.148465208) | ($486.73) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 64.148465208 | $486.73 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (25.572726) | ($50,032.50) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,635.158441) | ($3,009.64) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.458229973) | ($77,761.38) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.458229973 | $77,761.38 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.458229) | ($76,600.87) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (64.14846521) | ($436.85) |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009866958241353 | $343.82 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.372160486 | $100.00 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11725761382287 | $282.48 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023764594163 | $0.00 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.268537434877 | $46.51 |
| DAYRON DANIEL ARTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166572335944885 | $1.66 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.0) | ($1.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.0 | $1.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00109139535) | ($43.42) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00109139535 | $43.42 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00109) | ($43.37) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 43.282 | $43.37 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.05970296813) | ($6.35) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.05970296813 | $6.35 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | LTC | (0.0596) | ($6.34) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 6.321 | $6.34 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.129640215) | ($2.37) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.129640215 | $2.37 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,665.0) | ($1,665.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,665.0 | $1,665.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,666.0) | ($1,666.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (49.603) | ($49.60) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (12,000.0) | ($12,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 12,000.0 | $12,000.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BUSD | (12,000.0) | ($12,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (10.0) | ($10.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 10.0 | $10.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (11,000.0) | ($11,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 11,000.0 | $11,000.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BUSD | (11,000.0) | ($11,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2,000.0) | ($2,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2,000.0 | $2,000.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002337433784127 | $0.09 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002641181220107 | $0.01 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044161152435646 | $0.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000661934497379999 | $0.00 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,972.967823178 | $3,972.97 |
| DAYRON DIAZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000228969777549999 | $0.00 |
| DAYRON GUIRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022764021441 | $0.67 |
| DAYRON GUIRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034539296907 | $0.00 |
| DAYSHAY RENEE TARVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.070792525415 | $0.01 |
| DAYSI TELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 936.53782 | $462.15 |
| DAYSI TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166336077267719 | $50.18 |
| DAYSI TELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7826991173 | $1.44 |
| DAYTON BEASLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054736555745 | $0.16 |
| DAYTON BEASLEY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015459615956 | $0.00 |
| DAYTON DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029705903 | $5.04 |
| DAYTON DONAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029751754309 | $0.00 |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9780812003) | ($2,000.00) |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9780812003 | $2,000.00 |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9780812003) | ($1,923.48) |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.13723365) | ($3,832.45) |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.13723365 | $3,832.45 |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02444177927) | ($709.83) |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02444177927 | $709.83 |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.13723365) | ($3,836.65) |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020117874367897 | $6.97 |
| DAYTON GAGE DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208823757253949 | $52.61 |
| DAYTON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000702485220969999 | $0.02 |
| DAYTON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000747620697069999 | $0.00 |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007457024) | ($30,766.40) |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007457024 | $30,766.40 |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.919549581) | ($22,439.75) |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.919549581 | $22,439.75 |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (229.664084417) | ($10,377.80) |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 229.664084417 | $10,377.80 |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.628908689) | ($1,555.50) |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.628908689 | $1,555.50 |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,454.296346652) | ($2,149.85) |
| DAYTON LEONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,454.296346652 | $2,149.85 |
| DAYTON LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007457) | ($31,555.39) |
| DAYTON LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.919549) | ($23,289.97) |
| DAYTON LEONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (147.47774122) | ($1,503.60) |
| DAYTON LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 147.47774122 | $1,503.60 |
| DAYTON LEONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (147.477741) | ($1,508.39) |
| DAYTON LEONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (229.664084) | ($8,763.98) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DAYTON LEONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,454.296346) | ($2,031.73) |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049011137671518 | $175.24 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079135406961459 | $198.56 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0708694151419999 | $0.07 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.644511531904 | $33.85 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0216096637449999 | $0.01 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8595257620577 | $24.99 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.76506892295604 | $128.96 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.469956187824529 | $23.69 |
| DAYTON LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00119627370388 | $0.00 |
| DAYTON LERIONKA MALIPE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0158908 | $45.89 |
| DAYTON LERIONKA MALIPE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0158908) | ($31.74) |
| DAYTON LERIONKA MALIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13329446460368 | $0.14 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044300610088 | $1.31 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153337326 | $0.02 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5235852761 | $6.76 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46887297711 | $5.21 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02031289313 | $3.49 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.277884915642 | $4.87 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 34.146865241 | $34.15 |
| DAYTON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013652868034 | $0.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.164878) | ($5.16) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00086863) | ($35.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00086863 | $35.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000868) | ($34.99) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 34.914 | $34.99 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038641) | ($15.60) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038641 | $15.60 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000386) | ($15.61) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 15.554 | $15.61 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073445) | ($30.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073445 | $30.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.000734) | ($29.98) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 29.918 | $29.98 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00024441) | ($10.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00024441 | $10.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000244) | ($9.98) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 9.969 | $9.98 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00113332) | ($47.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00113332 | $47.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001085) | ($45.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 44.988 | $45.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (45.0) | ($45.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00118781) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00118781 | $50.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.001187) | ($49.97) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 49.885 | $49.97 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00070552) | ($30.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00070552 | $30.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000705) | ($29.98) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 30.038 | $29.98 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123341) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123341 | $50.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.001233) | ($49.98) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 49.888 | $49.98 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00149944) | ($60.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00149944 | $60.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001499) | ($59.95) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 59.675 | $59.95 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (59.829) | ($59.83) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00279881) | ($85.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00279881 | $85.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.002798) | ($84.91) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 85.026 | $84.91 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00281512) | ($85.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00281512 | $85.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.002815) | ($84.96) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 84.702 | $84.96 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169516) | ($50.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169516 | $50.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001695) | ($49.97) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 49.809 | $49.97 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (215.0) | ($215.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00489979) | ($155.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00489979 | $155.00 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.004899) | ($154.97) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 154.841 | $154.97 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (159.378) | ($159.38) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00281932) | ($88.30) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00281932 | $88.30 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.002873) | ($89.98) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 89.926 | $89.98 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06051742566) | ($1,657.87) |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06051742566 | $1,657.87 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007786372346358 | $26.24 |
| DAYTON RAY SPRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002187265980394 | $0.00 |
| DAYTON STRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3290202507 | $11.73 |
| DAYTON WILLIAM RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042896907754 | $0.01 |
| DAYTON WILLIAM RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001719861099 | $0.03 |
| DAYTON WILLIAM RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017907213297 | $0.01 |
| DAYTONA CURRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00234706 | $93.77 |
| DAYTONA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057722641952 | $17.06 |
| DAYTONA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003942828971 | $7.67 |
| DAYTONA CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081030585404 | $0.01 |
| DAYUANA HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7850656809 | $3.79 |
| DAYVANTEE ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117042851999999 | $0.00 |
| DAYVID ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435731046372547 | $0.44 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407087690049999 | $128.20 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0267644651009999 | $52.22 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4490743912 | $9.08 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8209790995 | $3.03 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16681056476 | $1.47 |
| DAZHI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 178.039708683999 | $178.04 |
| DAZZLE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024857591065 | $0.00 |
| DAZZLE DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31407337451 | $0.31 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (10.982) | ($29,627.40) |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.29858118) | ($46,812.55) |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 147,490.0 | $147,490.00 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (147,490.0) | ($147,490.00) |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (3,023.320781246) | ($21,152.75) |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007386666423621 | $26.57 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.111429042 | $286.35 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961651003794999 | $25.93 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8427517684483 | $17.04 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.24834452584 | $62.25 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1963333294 | $2.51 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0131407202839999 | $2.20 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5588226748 | $3.20 |
| DAZZLES INTERNATIONAL PTY LTD | CORONATION DRIVE, MILTON, 4064 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.444986811 | $2.65 |
| DB AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031508126048999 | $0.09 |
| DB AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049205943298 | $0.01 |
| DB AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082188953566 | $0.08 |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,260.991766795) | ($21,260.99) |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,260.991766795 | $21,260.99 |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2408104547) | ($7,471.39) |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2408104547 | $7,471.39 |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.048154401) | ($28.05) |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.048154401 | $28.05 |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001880388119) | ($5.64) |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001880388119 | $5.64 |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (21,289.039921) | ($21,289.04) |
| DBEEZY KOENIG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24099849) | ($7,268.39) |
| DBEEZY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010918370218152 | $40.54 |
| DBEEZY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.01088740913 | $147.01 |
| DBEEZY KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083879722034 | $0.74 |
| DBLAKE RD LLC | BERESFORD WOODS LN, CHARLESTON, SOUTH CAROLINA 29492 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034966871287 | $10.35 |
| DBLAKE RD LLC | BERESFORD WOODS LN, CHARLESTON, SOUTH CAROLINA 29492 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045361727268 | $0.00 |
| DC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000088761249673 | $0.00 |
| DC SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114119301125999 | $3.38 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021410807812 | $0.63 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002745444881 | $0.00 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031693506783 | $0.03 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036517870065 | $0.00 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00203704978779999 | $0.00 |
| DCA OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0262882599629999 | $8.37 |
| DCHODL LIFETIME SUPER FUND | ROCKLEA ST., BIRSBANE, 4108 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (7.92272737) | ($218,302.83) |
| DCHODL LIFETIME SUPER FUND | ROCKLEA ST., BIRSBANE, 4108 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02409135090172 | $820.68 |
| DDMENICO OTTAVIANO GORGOGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020892326697 | $0.04 |
| DE ANDRE JOVAN CALIXTE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01378966 | $419.41 |
| DE ANDRE JOVAN CALIXTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002300983244 | |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (7.162) | ($5.52) |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001746 | $5.52 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.004115) | ($129.45) |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.067765 | $129.45 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.069453) | ($132.76) |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0042075 | $132.76 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00420823) | ($132.19) |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039430951416959 | $150.71 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673829417363577 | $0.10 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015360573163766 | $0.04 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000628481148999999 | $0.00 |
| DE ASCENTIS DE ASCENTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13964660588 | $0.14 |
| DE BATTISTI DE BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113122359751217 | $0.00 |
| DE BATTISTI DE BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000655618636 | $0.00 |
| DE BIE WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2084562107 | $9.42 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (23.156) | ($50.25) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 50.359 | $50.25 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.008248 | $25.00 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.36) | ($25.36) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0006302 | $25.36 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (26.786) | ($55.18) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 55.12 | $55.18 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.009415 | $27.50 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (27.62) | ($27.62) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007066 | $27.62 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (27.219) | ($56.13) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 55.877 | $56.13 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (27.5) | ($27.50) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0007142 | $27.50 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (28.38) | ($28.38) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.010038 | $28.38 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (24.961) | ($52.15) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 52.161 | $52.15 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (26.5) | ($26.50) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.009429 | $26.50 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.66) | ($25.66) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0006616 | $25.66 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (21.92) | ($40.24) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 40.17 | $40.24 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (40.17) | ($40.17) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.56647 | $40.17 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,250.0) | ($1,912.50) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,912.297 | $1,912.50 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,912.3) | ($1,912.30) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 28.21567 | $1,912.30 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (800.0) | ($1,215.65) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,226.88 | $1,215.65 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,226.88) | ($1,226.88) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 114.13988 | $1,226.88 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($306.00) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 306.84 | $306.00 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (306.84) | ($306.84) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 26.48369 | $306.84 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (100.0) | ($81.11) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 80.703 | $81.11 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.7) | ($80.70) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 99.625 | $80.70 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (28.78214) | ($1,380.51) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (750.0) | ($867.64) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 852.075 | $867.64 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (852.08) | ($852.08) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 19.43569 | $852.08 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.43569) | ($823.90) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.117815 | $138.21 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (3.11781) | ($138.21) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 138.789 | $138.21 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (138.78) | ($138.78) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 231.996 | $138.78 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (99.625) | ($59.84) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 60.039 | $59.84 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.04) | ($60.04) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 99.191 | $60.04 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (99.191) | ($67.08) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 66.18 | $67.08 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (66.18) | ($66.18) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 82.008 | $66.18 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (124.708) | ($100.53) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (50.0) | ($33.84) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 33.84 | $33.84 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (33.84) | ($33.84) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 42.069 | $33.84 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (40.0) | ($32.13) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.01274) | ($26.00) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 25.898 | $26.00 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (25.9) | ($25.90) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 0.502 | $25.90 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.502005) | ($25.88) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.36156704 | $114.30 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.36156704) | ($114.70) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 824.155 | $114.51 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (824.14) | ($114.51) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 114.637 | $114.51 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (114.64) | ($114.64) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 178.818 | $114.64 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 3.73 | $152.99 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (940.0) | ($761.89) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (3.73444) | ($152.45) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 152.372 | $152.45 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (152.37) | ($152.37) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 187.81 | $152.37 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($146.37) |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009121830879 | $18.95 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 313.038042634631 | $369.30 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007525313828 | $9.44 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00445979254462142 | $0.22 |
| DE BOSSCHER LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20425114939 | $0.00 |
| DE CICCO FABRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.547157717287126 | $0.52 |
| DE FALCO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008405459614 | $0.30 |
| DE FALCO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4087888862197 | $0.28 |
| DE FALCO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006211969032 | $0.00 |
| DE FALCO LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000178224841678 | $0.07 |
| DE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080198753859 | $2.37 |
| DE GENE NG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($727.54) |
| DE GENE NG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($768.22) |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.036064469753 | $1,099.43 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016797488046 | $32.78 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92719802179999 | $2.32 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0709838534 | $5.70 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8665407294 | $1.00 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.521952129 | $15.54 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057824245771 | $2.29 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.80708820778 | $256.86 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027005926472 | $0.00 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0025770139484 | $0.19 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005598828603 | $0.01 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033176303552 | $2.37 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00042651743124 | $0.01 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033651670862 | $0.36 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000396890995059999 | $0.00 |
| DE GENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000522465352589999 | $0.00 |
| DE JAVON SYVON LOTT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000901 | $3.59 |
| DE KANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065457109449 | $0.02 |
| DE KANG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018846334276 | $0.02 |
| DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026941182085 | $7.97 |
| DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.042298981 | $1.28 |
| DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0548848957839999 | $0.61 |
| DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026638974209 | $0.24 |
| DE LA CRUZ DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.3619439432 | $6.36 |
| DE LA TORRE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142047242399 | $4.20 |
| DE LA TORRE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23151641538 | $0.79 |
| DE LEPINE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125611286629 | $0.37 |
| DE LEPINE SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.03126647539999 | $9.03 |
| DE LUCA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005333998436 | $1.11 |
| DE LUCA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73963680179099 | $9.87 |
| DE MAERTELAERE MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050236918732 | $0.01 |
| DE MARQ JAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044809104438 | $13.26 |
| DE MARQ JAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071790490837 | $14.01 |
| DE MESAS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3790271262844 | $0.34 |
| DE MIGUEL FRANCISCO JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040286430847 | $0.00 |
| DE PACE VITO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012282784502808 | $0.01 |
| DE PERCIN JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.945602717158 | $3.70 |
| DE RONG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.165695966542 | $9.07 |
| DE SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001888016834 | $0.56 |
| DE SHAWN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.129752159 | $9.47 |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,999.8 | $4,999.80 |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (10,836.2011) | ($23,512.82) |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400,000.001507) | ($400,000.00) |
| DE SHENG LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (94.926987) | ($94.93) |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96527683103197 | $4.19 |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.926986912 | $94.93 |
| DE SHENG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1606760609 | $0.16 |
| DE SOUSA BESSA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006606462923 | $0.00 |
| DE SOUSA BESSA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00180746254989999 | $0.00 |
| DE SOUSA BESSA HUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0110836141406 | $0.01 |
| DE SOUSA BRUNO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20.924151) | ($20.92) |
| DE SOUSA BRUNO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0503456 | $1,490.93 |
| DE SOUSA BRUNO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,027.90) |
| DE SOUSA BRUNO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03235856) | ($892.42) |
| DE SOUSA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141628087216999 | $45.05 |
| DE SOUSA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8754057707 | $3.32 |
| DE SOUSA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03803575818737 | $0.04 |
| DE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214111737112 | $0.02 |
| DE WALQUE ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086518896694 | $25.61 |
| DE WALQUE ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82230231118 | $0.96 |
| DE WALQUE ADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015015351054 | $29.30 |
| DE WET ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128695490521 | $0.38 |
| DE WET ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024407148032 | $0.03 |
| DE WET ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063509334592 | $0.00 |
| DE WILDE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32387679761691 | $3.93 |
| DE YU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000404334802849999 | $0.12 |
| DE YU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076418382433 | $0.01 |
| DE YU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.85745562409 | $0.86 |
| DE YU YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.117739372042 | $37.47 |
| DEA GALLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137244948489 | $40.62 |
| DEA LENHART | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.12536162) | ($420.00) |
| DEA LENHART | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.12536162 | $420.00 |
| DEA LENHART | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (10.12536162) | ($420.61) |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024856501283 | $75.27 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024563487476 | $47.93 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0408246041 | $2.41 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2642160363 | $0.17 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26898413876 | $2.90 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048796373894 | $0.43 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149164401683 | $10.04 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.131161184205 | $5.19 |
| DEA LENHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.144043763097 | $0.29 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.06924338 | $3,077.78 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9735754482) | ($2,800.00) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017) | ($49.97) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 700.0 | $700.00 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001760309383) | ($3.48) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 0.9735754482 | $1,924.69 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.050684338) | ($2,062.68) |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06454697942435 | $0.13 |
| DEACU LIVIU TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000310881774283 | $0.70 |
| DEADLY SMEDLEY SUPER FUND | OCTAL ST, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019432044401 | $583.09 |
| DEADLY SMEDLEY SUPER FUND | OCTAL ST, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112924520952 | $228.59 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017037092899 | $50.77 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019902183564 | $3.88 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039723869853 | $0.00 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.281985693 | $77.92 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.625924146 | $16.09 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65451976695 | $5.78 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0155400492359999 | $0.05 |
| DEADRA PHILLIPS-GOODNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063160137713 | $0.69 |
| DEAGLÁN KÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182714052419999 | $0.54 |
| DEAGLÁN KÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368348318649999 | $7.19 |
| DEAIREAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104597013647 | $0.31 |
| DEAIREAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86989512032 | $0.87 |
| DEAIREAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04846408611 | $0.43 |
| DEAIREAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044045178319 | $1.74 |
| DEAJENAE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029044173968 | $0.86 |
| DEAJENAE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00119790271316999 | $0.09 |
| DEAJENAE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0825667436 | $0.08 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 495.0 | $495.00 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (250.68) | ($250.68) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4915066804) | ($18,507.70) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4915066804 | $18,507.70 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 7.5 | $283,270.90 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (7.926652046) | ($300,000.00) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,495.0 | $1,495.00 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (250.68) | ($250.68) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (184.38) | ($184.38) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (250.68) | ($250.68) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (184.38) | ($184.38) |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014346031292047 | $56.86 |
| DEAMES DA SILVA ADRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021423233424 | $0.04 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297568593) | ($40.67) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297568593 | $40.67 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.001297) | ($40.69) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 40.692 | $40.69 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.001274 | $40.00 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001274) | ($38.50) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 38.454 | $38.50 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (39.146) | ($39.15) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,260.0) | ($1,260.00) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,260.0 | $1,260.00 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,260.0) | ($1,260.00) |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014103467618404 | $0.49 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029744257538 | $0.00 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.315370972999 | $116.32 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0205952886579999 | $0.02 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002123863564 | $0.00 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000691655068729999 | $0.00 |
| DEAMONTAE SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000572773557081 | $0.00 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018537393924 | $0.55 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072883670594 | $1.42 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049100532936 | $0.50 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036162031972 | $0.03 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017613727934 | $0.13 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016412259225 | $0.18 |
| DEAMPRE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119105148961 | $0.28 |
| DEAN AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019256265253 | $0.57 |
| DEAN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020110545197 | $60.40 |
| DEAN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064333033183 | $129.04 |
| DEAN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.254630961 | $27.16 |
| DEAN ACHTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92331811097 | $3.15 |
| DEAN ADAMS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 31.598129 | $858.19 |
| DEAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.28331959562 | $29.55 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965101173802 | $2.86 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.466621195 | $2.75 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0288713083969999 | $0.25 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91586111849 | $3.13 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022862585034 | $2.51 |
| DEAN ALBERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0084500743379 | $0.01 |
| DEAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064931242934 | $19.22 |
| DEAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223876504309999 | $43.68 |
| DEAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.548927838 | $23.43 |
| DEAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052496694772 | $0.00 |
| DEAN ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003633648798 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $21.61 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $55.52 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 291.29629 | $3,352.82 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 49.866074 | $3,365.53 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (49.866074) | ($2,359.39) |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (1.1) | ($11.50) |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | DOT | (199.925741867) | ($2,121.21) |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.864149697854 | $13.54 |
| DEAN ANTHONY FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32284080812 | $2.28 |
| DEAN ARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.904332959761509 | $0.99 |
| DEAN ASSOULIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.038194444) | ($6.56) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.60887987) | ($7.88) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (310.427663294) | ($2,107.65) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 10,500.0 | $10,500.00 |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.520118881) | ($7.88) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,500.0) | ($10,500.00) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.040662393 | $31,452.11 |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (40.0) | ($12,412.40) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1,069.916946646) | ($1,003.44) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (2,980.2739) | ($2,296.58) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0538299) | ($30,942.55) |
| DEAN ASSOULIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| DEAN ASSOULIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,118.088699) | ($50,118.09) |
| DEAN ASSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.837011596189 | $186.80 |
| DEAN ASSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.78840474 | $195.79 |
| DEAN ASSOULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.98266652942 | $0.04 |
| DEAN AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00766137732129999 | $237.48 |
| DEAN AUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081118747533 | $163.43 |
| DEAN BAJGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169065118969999 | $0.20 |
| DEAN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114864516242 | $2.24 |
| DEAN BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00146008701969999 | $0.00 |
| DEAN BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015164706763 | $240.12 |
| DEAN BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104682715781 | $0.01 |
| DEAN BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073970072226 | $148.78 |
| DEAN BALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63824719662 | $0.64 |
| DEAN BARBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.329247) | ($263.33) |
| DEAN BARBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14835378444) | ($297.16) |
| DEAN BARBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (194.060997) | ($99.40) |
| DEAN BARBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03632158) | ($1,070.51) |
| DEAN BARBER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 168.3784 | $113.91 |
| DEAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020953345731158 | $7.72 |
| DEAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32889246384806 | $1.14 |
| DEAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008134078493007 | $2.21 |
| DEAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7738783241326 | $0.62 |
| DEAN BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73362939785299 | $1.73 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013451985244 | $0.00 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189692226 | $0.02 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000304099266 | $0.00 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122335066834 | $1.36 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033735992048 | $0.00 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002380160883 | $0.00 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027636293958 | $0.00 |
| DEAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000025478689217 | $0.00 |
| DEAN BARNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | TGBP | (6,602.928498646) | ($8,167.82) |
| DEAN BARNES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155) | ($5,564.80) |
| DEAN BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (20.4784) | ($89.43) |
| DEAN BARNES | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 88.732 | $89.43 |
| DEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189474328369999 | $60.52 |
| DEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.835032227681 | $66.92 |
| DEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10320962670999 | $207.71 |
| DEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.771221225 | $90.77 |
| DEAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 35.149307790485 | $44.75 |
| DEAN BATTELENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01178557973999 | $0.01 |
| DEAN BELCAMINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0285) | ($1,102.03) |
| DEAN BELCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154578651339999 | $46.54 |
| DEAN BELCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022043585508 | $43.01 |
| DEAN BELCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07845640502 | $3.10 |
| DEAN BELCAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0833847281799999 | $4.75 |
| DEAN BENINTENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34737253568 | $708.71 |
| DEAN BENNET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (651.0) | ($582.13) |
| DEAN BENNET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03265 | $919.63 |
| DEAN BENNET | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10987 | $216.82 |
| DEAN BENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129028558466 | $36.84 |
| DEAN BENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792286074689999 | $1.51 |
| DEAN BENNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100244351599999 | $1.50 |
| DEAN BENNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.000435) | ($29,204.70) |
| DEAN BENNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.876524) | ($21,649.70) |
| DEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362844526853559 | $137.34 |
| DEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96987943966 | $1.13 |
| DEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05224628891864 | $144.17 |
| DEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.5102130539999 | $17.51 |
| DEAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.62813148989999 | $14.37 |
| DEAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045344780036999 | $0.13 |
| DEAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68484024775999 | $8.90 |
| DEAN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13901224333 | $0.14 |
| DEAN BERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032839248267 | $9.72 |
| DEAN BERKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40612723407 | $0.22 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XRP | 17,827.259906 | $11,019.97 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 9.45654409 | $149.79 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000216117819999999 | $0.00 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6615028363813 | $22.39 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.18811296919999 | $2.15 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10714383923 | $1.05 |
| DEAN BIGLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 153.412476726 | $74.15 |
| DEAN BOEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073947316647 | $0.00 |
| DEAN BOEVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045228321469 | $0.04 |
| DEAN BOLJUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910426204039167 | $0.89 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 46.001147 | $46.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (1.358358482) | ($53,434.29) |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,359.0 | $13,359.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (13,365.001147) | ($13,365.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $209.42 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.33928492 | $13,090.67 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.3392136114) | ($13,100.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,275.0 | $3,275.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,275.0) | ($3,275.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (4.06631298) | ($11,383.82) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,852.0 | $2,852.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,852.183032) | ($2,852.18) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (34.49514912) | ($2,880.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 720.0 | $720.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (720.0) | ($720.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LUNC | (20.90649638) | ($1,328.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 332.0 | $332.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (332.0) | ($332.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (19.691577699) | ($332.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 20.90649638 | $352.48 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.01067615658) | ($0.18) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.5910676157) | ($9.97) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 655.121896 | $655.12 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 21.998398 | $22.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 48.997928 | $49.00 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (720.0) | ($720.00) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 34.49514912 | $1,477.43 |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.163346021) | ($10.58) |
| DEAN BRANDRETH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 84.1258 | $46.01 |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.175837988) | ($2.59) |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.193184245) | ($2.26) |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | AVAX | (0.48229) | ($12.12) |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 12.006 | $12.12 |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | SOL | (34.70377) | ($1,019.25) |
| DEAN BRANDRETH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,004.951 | $1,019.25 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026975401357 | $108.47 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9547005930608 | $37.13 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008136036034 | $24.60 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1830327176 | $0.18 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175879375969999 | $13.32 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001552063207 | $0.11 |
| DEAN BRANDRETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0636115499699999 | $5.45 |
| DEAN BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080128780516 | $0.24 |
| DEAN BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064477803323 | $0.00 |
| DEAN BROOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20758887121 | $0.21 |
| DEAN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022837588037 | $0.68 |
| DEAN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476139017919999 | $0.01 |
| DEAN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067219187865 | $0.13 |
| DEAN BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016075990942 | $0.01 |
| DEAN BRYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52,893.250970585) | ($52,893.25) |
| DEAN BRYK | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 52,893.250970585 | $52,893.25 |
| DEAN BRYK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (52,893.25097) | ($52,893.25) |
| DEAN BRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109640154818 | $32.45 |
| DEAN BRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014727684514 | $28.74 |
| DEAN BRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.4091330581 | $347.41 |
| DEAN BUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018443670956 | $0.02 |
| DEAN BUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045394173987 | $0.00 |
| DEAN BUCALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.004450104919 | $0.00 |
| DEAN BURGESS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 136.677218 | $59.88 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031159036292 | $0.09 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5751744698488 | $1.03 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080986617802 | $0.16 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105683704336 | $0.11 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078168294141 | $0.06 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9345921602 | $1.10 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066878191936 | $0.00 |
| DEAN BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000040602858052 | $0.08 |
| DEAN BURNETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1.186256) | ($0.94) |
| DEAN BURNETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (1,341.226959) | ($1,065.70) |
| DEAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000324946431847699 | $13.00 |
| DEAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933237703998199 | $2.82 |
| DEAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0691916836118 | $3.56 |
| DEAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.0148305209999 | $2.78 |
| DEAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08700397319 | $4.95 |
| DEAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.3783055899559 | $44.39 |
| DEAN BURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.795474514399999 | $0.57 |
| DEAN BURTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005514586301) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002754287046) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002841201524) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006026575597) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005933220891) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,059.40) |
| DEAN BURTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002283427341) | ($4.16) |
| DEAN BURTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008189124646) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004201800663) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.008464246187 | $15.34 |
| DEAN BURTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004657682275) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008613305006) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($727.15) |
| DEAN BURTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000942199) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.485555211) | ($2,492.50) |
| DEAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (3.169508664) | ($5,046.46) |
| DEAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.087481) | ($2,516.87) |
| DEAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.591496 | $2,516.87 |
| DEAN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.591685029) | ($2,513.16) |
| DEAN BURTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002844620675) | ($4.16) |
| DEAN BURTON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2260077802) | ($5,080.66) |
| DEAN BURTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001474522546) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004129798229) | ($4.16) |
| DEAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1490348878) | ($150.12) |
| DEAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.963699795) | ($5,000.00) |
| DEAN BURTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.165321284 | $6,210.41 |
| DEAN BURTON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2742648222) | ($4,968.21) |
| DEAN BURTON | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007672783103) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007394077611) | ($0.83) |
| DEAN BURTON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001584189928) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001584515394) | ($1.67) |
| DEAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005963432578 | $193.50 |
| DEAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0520142353448 | $120.06 |
| DEAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00884647861159999 | $0.01 |
| DEAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.081126561163 | $0.04 |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,749.02) |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,599.00) |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,320.18) |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00383333534859 | $142.30 |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75236473354 | $1,518.76 |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.146515914 | $163.43 |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 19.560268446 | $217.38 |
| DEAN BURTON SUPER FUND PTY LTD | PARADISE DRIVE, WEYBA DOWNS , 4562 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.38647625011999 | $82.90 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Swap In | BTC | 0.0626 | $2,500.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.007782 | $300.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007782) | ($299.70) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,891.12) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,891.12 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.05) | ($1,679.15) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,668.295 | $1,679.15 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.922811604) | ($596.70) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.922811604 | $596.70 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.19438352) | ($2,922.51) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.19438352 | $2,922.51 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.75) | ($1,835.16) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,830.251 | $1,835.16 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AAVE | (4.92279) | ($596.41) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 594.919 | $596.41 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.444382) | ($1,087.35) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,085.54 | $1,087.35 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25345917) | ($7,725.78) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25345917 | $7,725.78 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.253459) | ($7,725.77) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,660.585 | $7,725.77 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.50341954) | ($1,139.73) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.50341954 | $1,139.73 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50342106) | ($1,125.07) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1564 | $5,000.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,039.0) | ($1,039.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 1,503.152 | $1,039.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (678.0) | ($678.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 20.01653 | $678.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (376.9) | ($376.90) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 99.947 | $376.90 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.1550501 | $5,000.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (99.945) | ($241.82) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 236.17 | $241.82 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11145027) | ($3,243.92) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,181.86) | ($1,181.86) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.045831645) | ($316.84) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 31.045831645 | $316.84 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,279.20) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,534.074150656) | ($2,534.07) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,534.074150656 | $2,534.07 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (534.07) | ($534.07) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0183774 | $534.07 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (31.045831645) | ($271.65) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.00415) | ($2,000.00) |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529791446969999 | $170.56 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152716650762 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03556182149 | $75.92 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.195552155837 | $37.20 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3055855899999 | $22.14 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.9874142215 | $11.59 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357829849284 | $5.06 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114991155551 | $0.98 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001400685469 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.772573137 | $23.28 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004682442613265 | $0.47 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.950527049099999 | $37.73 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000098022345298 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016647231252189 | $2.55 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000031867113354 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000036182465398 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038978197001 | $2.22 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000097969203235 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27117790985 | $0.62 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097842561826 | $0.13 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025213980741 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000024873432891 | $0.00 |
| DEAN C CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058606457832 | $0.00 |
| DEAN CALVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032148131364 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (444.717614306) | ($444.72) |
| DEAN CARSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 444.717614306 | $444.72 |
| DEAN CARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| DEAN CARSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (439.717614) | ($439.72) |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020579380541 | $0.01 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033418017815 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002793165267 | $0.05 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00413502346719999 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002329547837 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00231882502589999 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000498560727779999 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088356860779 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00028865723642 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000036375053824 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000240461583579999 | $0.00 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016810213491 | $4.97 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068840360789 | $13.43 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3752252441 | $4.38 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.05652560857919 | $3.06 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6183812007 | $0.24 |
| DEAN CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007818366915 | $0.56 |
| DEAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081725644285 | $253.02 |
| DEAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3566604362 | $8.21 |
| DEAN CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36756324939999 | $15.20 |
| DEAN CHALMERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00272) | ($5.00) |
| DEAN CHALMERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (30.29343) | ($55,800.50) |
| DEAN CHALMERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (184.0) | ($1,154.29) |
| DEAN CHALMERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | UNI | (18.7) | ($87.07) |
| DEAN CHALMERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($14.99) |
| DEAN CHALMERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.975476) | ($28,090.27) |
| DEAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004436552814317 | $158.87 |
| DEAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18041442503238 | $464.93 |
| DEAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43796857681601 | $4.48 |
| DEAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0117521800922 | $0.04 |
| DEAN CHALMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063111977621522 | $0.45 |
| DEAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018012254963 | $0.53 |
| DEAN CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020440733753 | $3.99 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037414537688 | $111.77 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.403898661 | $87.61 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12660171599 | $256.61 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.924036392 | $81.92 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.132816304999 | $126.95 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7744372727 | $19.72 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.5426884169999 | $4.02 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14060838961 | $10.29 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028009225145 | $0.20 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.079681427636 | $0.23 |
| DEAN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0824949580639999 | $0.21 |
| DEAN CHARLES SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013648566447 | $0.40 |
| DEAN CHARLES SHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.008742516 | $26.17 |
| DEAN CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5165438238 | $5.17 |
| DEAN CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.473048307719999 | $0.47 |
| DEAN CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.034488235 | $1.45 |
| DEAN CHEESEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0019874476545 | $0.12 |
| DEAN CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000861843959429999 | $25.51 |
| DEAN CHENARIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.548839961 | $62.55 |
| DEAN CHILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178334581649999 | $5.28 |
| DEAN CHRISTENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123399462477 | $0.01 |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01248211761) | ($25.00) |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01248211761 | $25.00 |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01248211761) | ($25.03) |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9971051749) | ($2,000.00) |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9971051749 | $2,000.00 |
| DEAN CHUNG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9971051749) | ($2,002.01) |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116595200191999 | $34.51 |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079069692066 | $161.60 |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2110261774 | $2.55 |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082591927106 | $0.00 |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050214647278 | $0.00 |
| DEAN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000000075989748969999 | $0.00 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01994806955 | $599.05 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63895217928 | $0.74 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93522684469 | $1,871.32 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 470.674558404 | $373.14 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7972781573 | $64.43 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9824710241 | $17.50 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0603279954 | $7.06 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 46.008930183 | $157.19 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.131278705071 | $7.85 |
| DEAN CLIFFORD LOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58099623796 | $3.58 |
| DEAN COCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4645694088 | $1.46 |
| DEAN COLLIE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003559501986) | ($14.48) |
| DEAN COLLIE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007803755427) | ($22.38) |
| DEAN COLLIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $94.26 |
| DEAN COLLIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0868 | $2,495.85 |
| DEAN COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3533210154 | $684.12 |
| DEAN COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.101165071 | $2,026.85 |
| DEAN COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $372.85 |
| DEAN COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.902296641) | ($3,498.73) |
| DEAN COLLIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02702238654) | ($49.23) |
| DEAN COLLIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09196368) | ($2,731.17) |
| DEAN COLLIE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007332794164) | ($14.48) |
| DEAN COLLIE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01263339595) | ($22.38) |
| DEAN COLLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.033663624) | ($49.23) |
| DEAN COLLIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.926298398) | ($6,600.00) |
| DEAN COLLIE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.176979223 | $7,992.86 |
| DEAN COLLIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1791150959) | ($199.48) |
| DEAN COLLIE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04420479851) | ($49.23) |
| DEAN COLLIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001074824266) | ($22.38) |
| DEAN COLLIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004354594325) | ($90.67) |
| DEAN COLLIE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1440783199) | ($3,000.00) |
| DEAN COLLIE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1786139586 | $3,719.10 |
| DEAN COLLIE | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007189327557) | ($14.48) |
| DEAN COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017971020495229 | $4.44 |
| DEAN COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.244931918501 | $0.23 |
| DEAN COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069050981691 | $11.63 |
| DEAN COLLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53863985311 | $0.54 |
| DEAN COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (59,980.0) | ($59,980.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04580369) | ($44,592.02) |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04580369 | $44,592.02 |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.027509224) | ($44,000.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (11,000.0) | ($11,000.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.25905 | $11,000.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $40,416.02 |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (1.277293345) | ($51,644.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,911.0 | $12,911.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0858661 | $3,300.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.086031 | $3,300.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DEAN COLLINS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.07656 | $3,000.00 |
| DEAN COLLINS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DEAN COLLINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0416701 | $1,500.00 |
| DEAN COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,811.0) | ($1,811.00) |
| DEAN COLLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0562316 | $1,811.00 |
| DEAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572436082528 | $63.40 |
| DEAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.95542150322 | $25.96 |
| DEAN COLUCCI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| DEAN COLUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| DEAN COLUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| DEAN COLUCCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008661408229) | ($1.65) |
| DEAN COLUCCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001577399919) | ($30.05) |
| DEAN COLUCCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05249338321) | ($1,000.00) |
| DEAN COLUCCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06550182586 | $1,247.81 |
| DEAN COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016219497883 | $48.05 |
| DEAN COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034088364732 | $67.07 |
| DEAN COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.419106568 | $28.08 |
| DEAN COLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.10710674404 | $1.11 |
| DEAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002290259232 | $0.68 |
| DEAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105760900794264 | $0.01 |
| DEAN CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042413212229 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015545033965 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13117389638 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029500556764 | $8.73 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151335509259999 | $0.02 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024914904491 | $0.05 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016114104522 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3127700361 | $7.38 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017995334518 | $0.02 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107925030505 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.575626131 | $42.96 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029896170265 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00754534991 | $0.04 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000044630685504 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038924991255 | $0.00 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.049106456259 | $0.05 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36587369006 | $0.19 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0086218290941 | $16.06 |
| DEAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.420847752693 | $10.16 |
| DEAN COVY AMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558756283 | $0.49 |
| DEAN COVY AMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00373909976229999 | $7.30 |
| DEAN COVY AMIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.792618881 | $10.93 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (261.43) | ($261.43) |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | XLM | 1,377.11 | $261.43 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009124019419 | $0.00 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07058620660998 | $1.25 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028474419312 | $0.00 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9037154541671 | $0.90 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.75268639173044 | $0.37 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 133.468757637 | $63.78 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000366802436379999 | $0.12 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 36.249348396 | $1.48 |
| DEAN CRADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30721448642 | $17.49 |
| DEAN CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69675960958 | $0.73 |
| DEAN CROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4558742359 | $0.53 |
| DEAN CUMMINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 4,000.0 | $2,851.71 |
| DEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.031329523559 | $31.77 |
| DEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005557411247 | $0.00 |
| DEAN CUMMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 264.078333163 | $125.05 |
| DEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108941334041927 | $0.11 |
| DEAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017433234012 | $0.00 |
| DEAN CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.944920868237 | $52.04 |
| DEAN DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144651246946 | $0.43 |
| DEAN DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.46418850919999 | $3.43 |
| DEAN DANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430936085049999 | $4.79 |
| DEAN DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000106811859270999 | $0.00 |
| DEAN DCRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021944960795 | $0.01 |
| DEAN DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062946281631 | $0.46 |
| DEAN DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151994685242 | $45.00 |
| DEAN DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022901046182 | $0.04 |
| DEAN DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114406453024 | $0.01 |
| DEAN DECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018281040885 | $62.87 |
| DEAN DECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.14826049309 | $91.42 |
| DEAN DECOCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14743904612 | $354.54 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.257436956) | ($944.56) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.257436956 | $944.56 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (509.029514372) | ($3,602.05) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 509.029514372 | $3,602.05 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.886868565) | ($548.53) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.886868565 | $548.53 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01229476571) | ($18.93) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01229476571 | $18.93 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003885506016) | ($11.09) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003885506016 | $11.09 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (35.504655434) | ($82.73) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 35.504655434 | $82.73 |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.823984) | ($19.94) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (506.205530372) | ($3,476.47) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (12.257436956) | ($928.79) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (35.504655434) | ($82.13) |
| DEAN DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038855) | ($11.05) |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004132236900976 | $0.14 |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012286386726943 | $0.28 |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0388858354446 | $13.15 |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.57576572786481 | $15.31 |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8251891384789 | $3.14 |
| DEAN DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102753229021576 | $12.82 |
| DEAN DELGUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030609710993 | $0.00 |
| DEAN DELVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130932707110999 | $0.39 |
| DEAN DELVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1836915953 | $9.18 |
| DEAN DEZONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010326387781824 | $0.01 |
| DEAN DIAS MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53656177824 | $2.42 |
| DEAN DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AVAX | 0.1 | $7.77 |
| DEAN DILLON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.16 |
| DEAN DILLON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.02 | $8.09 |
| DEAN DILLON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00008227 | $0.02 |
| DEAN DILLON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00022604 | $0.02 |
| DEAN DILLON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($6.56) |
| DEAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385994788 | $0.11 |
| DEAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077838647296565 | $0.00 |
| DEAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00112431945553112 | $0.04 |
| DEAN DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000217439315270264 | $0.07 |
| DEAN DIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074928755489 | $232.20 |
| DEAN DIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50491926861 | $1,020.29 |
| DEAN DOAN-VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019583059779 | $0.00 |
| DEAN DOAN-VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089831498453 | $1.75 |
| DEAN DOAN-VANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47074431808 | $0.37 |
| DEAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001015644158129999 | $0.00 |
| DEAN DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00207560394239999 | $0.00 |
| DEAN DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019574327532 | $0.58 |
| DEAN DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00322404351219999 | $6.29 |
| DEAN DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00450796287329999 | $138.80 |
| DEAN DRIVER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01081 | $448.99 |
| DEAN DRIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (0.9232) | ($98.29) |
| DEAN DRIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 97.637 | $98.29 |
| DEAN DRIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (98.29) | ($98.29) |
| DEAN DRIVER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.93646 | $98.29 |
| DEAN DRIVER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 1.61783 | $165.22 |
| DEAN DRIVER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEAN DRIVER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01619 | $623.35 |
| DEAN DRIVER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.01619) | ($622.59) |
| DEAN DRIVER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.219134 | $622.59 |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.09799324182) | ($3,492.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 873.0 | $873.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005542 | $200.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013915 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014095 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.001418 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0014885 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.66491 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.001615 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.59118 | $150.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0015685 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (5.5) | ($60.67) |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 57.156 | $60.67 |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.025059 | $60.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016455 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (11.272) | ($509.76) |
| DEAN DRIVER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 490.625 | $509.76 |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.024983 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.5879 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.09247 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017071 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.02397 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016435 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 0.99003 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.024048 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.025745 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.02746 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0017235 | $50.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (5.5979) | ($49.37) |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0016987 | $49.37 |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (2.0939) | ($86.00) |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0029295 | $86.00 |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (1.28) | ($0.73) |
| DEAN DRIVER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0000248 | $0.73 |
| DEAN DRIVER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEAN DRIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.018141) | ($499.80) |
| DEAN DRIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 498.601 | $499.80 |
| DEAN DRIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEAN DRIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DEAN DRIVER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03644756501 | $1,004.53 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000746242061 | $24.10 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.928537643129646 | $0.89 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022943280237 | $43.34 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73795093722 | $0.74 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01944016210497 | $0.18 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053459913769867 | $4.48 |
| DEAN DRIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001077231615 | $0.00 |
| DEAN DYKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241990494759999 | $7.16 |
| DEAN DYKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13865818546 | $281.30 |
| DEAN DYKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.8936537493 | $207.93 |
| DEAN DYMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9853048900934 | $0.89 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $399.14 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.9 | $35,980.20 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,598.83 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 134.275579999 | $13,524.24 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00868195882096 | $259.08 |
| DEAN EARL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.505076478531 | $84.31 |
| DEAN EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.3483985739 | $171.89 |
| DEAN EDSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $7.30 |
| DEAN EDSER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 9,989.996387 | $7,365.31 |
| DEAN EDSER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,637.249007) | ($1,637.25) |
| DEAN EDSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022938279012 | $0.68 |
| DEAN EDSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03079884981 | $0.04 |
| DEAN EDSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.057331457157 | $14.06 |
| DEAN EDSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 57.2483512787199 | $25.91 |
| DEAN EDWARDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.74) | ($46.74) |
| DEAN EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.057399) | ($2,555.17) |
| DEAN EDWARDS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.74) | ($46.74) |
| DEAN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.74) | ($46.74) |
| DEAN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3208570425) | ($6,250.00) |
| DEAN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.395691696 | $7,707.71 |
| DEAN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002399497307) | ($46.74) |
| DEAN EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009697696195) | ($188.90) |
| DEAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073242360902 | $19.78 |
| DEAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173425517329999 | $0.00 |
| DEAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005732069822916 | $16.05 |
| DEAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5013335582 | $12.50 |
| DEAN EDWARDS-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031082245689 | $0.01 |
| DEAN EDWARDS-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035408518762999 | $0.01 |
| DEAN EDWARDS-LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35579143689 | $0.36 |
| DEAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001257165177 | $0.00 |
| DEAN ENGELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037862409418 | $0.00 |
| DEAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17533695342537 | $0.33 |
| DEAN FABRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01115743 | $334.09 |
| DEAN FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230398170722 | $6.35 |
| DEAN FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4667895522 | $4.47 |
| DEAN FANKHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0601821577825128 | $0.07 |
| DEAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038536904340276 | $0.04 |
| DEAN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182873676659999 | $0.54 |
| DEAN FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01687822223 | $32.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103845433101 | $20.26 |
| DEAN FICKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.311114473 | $16.31 |
| DEAN FLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165974097 | $0.57 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065765533428 | $0.02 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013653756001 | $0.00 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013790272407 | $0.00 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040247649217 | $0.01 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00189957580889999 | $0.00 |
| DEAN FLUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000327707444069999 | $0.00 |
| DEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026377884657 | $7.81 |
| DEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034032929311 | $0.04 |
| DEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034065333001 | $6.65 |
| DEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044635293988 | $0.00 |
| DEAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9596378748 | $1.23 |
| DEAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023788060807 | $0.70 |
| DEAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106792530501 | $2.08 |
| DEAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.049967262 | $34.05 |
| DEAN FREDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079628511466 | $246.87 |
| DEAN FRIDAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0852757) | ($3,500.02) |
| DEAN FRIDAY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06332556 | $1,944.53 |
| DEAN FRIDAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05392399152) | ($1,501.19) |
| DEAN FRIDAY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001621518017) | ($50.76) |
| DEAN FRIDAY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00967812 | $294.82 |
| DEAN FRIDAY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.04058665 | $879.42 |
| DEAN FRIDAY | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.01299434 | $295.57 |
| DEAN FRIDAY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.056172235552) | ($1,271.40) |
| DEAN FRIDAY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.04936357 | $976.26 |
| DEAN FRIDAY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001268222417) | ($25.38) |
| DEAN FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000754838823629999 | $2.72 |
| DEAN FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019670976486 | $0.02 |
| DEAN GABRIELCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090472658428 | $26.78 |
| DEAN GABRIELCIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.67305264015 | $37.50 |
| DEAN GALURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.496136167) | ($147.82) |
| DEAN GALURIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.496136167 | $147.82 |
| DEAN GALURIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.948439441) | ($35.38) |
| DEAN GALURIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.948439441 | $35.38 |
| DEAN GALURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (270.496136167) | ($141.44) |
| DEAN GALURIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4.948439441) | ($33.06) |
| DEAN GALURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325384845999 | $0.42 |
| DEAN GALURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.34809140140329 | $3.03 |
| DEAN GALURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039716763541 | $0.00 |
| DEAN GALURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015278205834454 | $0.15 |
| DEAN GARRATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.306147) | ($732.55) |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054633351705 | $16.17 |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084689867589 | $0.01 |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014661715146686 | $4.11 |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28697076951 | $3.19 |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074398911421 | $0.03 |
| DEAN GARRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063658043473 | $2.52 |
| DEAN GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146476120839999 | $442.83 |
| DEAN GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102499749823999 | $0.20 |
| DEAN GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.106110905 | $137.23 |
| DEAN GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 18.578353169 | $206.46 |
| DEAN GEORGE LAMPROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.051469499 | $100.00 |
| DEAN GIOLDASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035063412152 | $107.26 |
| DEAN GIOLDASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088492367203 | $0.01 |
| DEAN GIOLDASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.025731824 | $31.73 |
| DEAN GIOLDASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29287450883 | $2.59 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 1,558.328212 | $84.16 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (19.433) | ($40.67) |
| DEAN GLASGOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.014059 | $40.67 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092613678533 | $0.03 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970688082630667 | $0.94 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160453028356 | $0.27 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08647439075 | $0.10 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001368180707 | $0.00 |
| DEAN GLASGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.606276772 | $0.05 |
| DEAN GLUYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039135752617 | $0.05 |
| DEAN GLUYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105200143613 | $0.00 |
| DEAN GLUYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096718662555 | $0.01 |
| DEAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038417909831 | $11.37 |
| DEAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014223834141 | $0.01 |
| DEAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158659653929999 | $1.40 |
| DEAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016184287719 | $0.00 |
| DEAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024687750438 | $0.00 |
| DEAN GOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016963029304 | $0.50 |
| DEAN GOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.382185567 | $92.38 |
| DEAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032718655773 | $0.00 |
| DEAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003273163942 | $0.00 |
| DEAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00093466649662 | $0.00 |
| DEAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00168456601789999 | $0.00 |
| DEAN GOODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 145.0 | $94.23 |
| DEAN GOODSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.062 | $122.38 |
| DEAN GOODSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | MATIC | 72.0 | $45.86 |
| DEAN GOODSON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.0279 | $49.33 |
| DEAN GOODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.205 | $371.34 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263933635679999 | $80.09 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0367125835089999 | $72.43 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.3338183449999 | $14.53 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.04446122099999 | $1.91 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7902414001 | $6.12 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084090023126 | $0.92 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28126321751 | $1.73 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079483019732 | $1.80 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0116525035865 | $0.88 |
| DEAN GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016305792358 | $0.18 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168540464509999 | $50.19 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055595532289 | $111.14 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3556038732 | $4.36 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9723720451 | $6.32 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3290528649 | $1.46 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38851616844 | $4.32 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107835748761 | $0.00 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7846618345 | $0.26 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000297874441329999 | $0.00 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000399015665639999 | $0.09 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.97379771072 | $0.47 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 15.8959516729999 | $15.90 |
| DEAN GOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00499529497139999 | $0.01 |
| DEAN GRACANIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DEAN GRAYSON LUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023612593289 | $50.11 |
| DEAN GRAYSON LUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.22541874896 | $3.23 |
| DEAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084391845172 | $0.25 |
| DEAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092530184687 | $0.01 |
| DEAN GREIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025066567989 | $0.05 |
| DEAN GRGIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.2) | ($621.46) |
| DEAN GRGIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 620.082 | $621.46 |
| DEAN GRGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEAN GRGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 10.7527 | $200.00 |
| DEAN GRGIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 5.8293 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,371.82) | ($1,371.82) |
| DEAN GRGIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.506339 | $1,371.82 |
| DEAN GRGIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,353.66) |
| DEAN GRGIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 1,351.33 | $1,353.66 |
| DEAN GRGIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (201.05) | ($199.98) |
| DEAN GRGIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.078322 | $199.98 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (100.99) | ($99.74) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030843 | $99.74 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.0030066) | ($99.98) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 113.279 | $99.98 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (121.5) | ($119.11) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.25938 | $119.11 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (127.0) | ($124.50) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.053255 | $124.50 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001603) | ($50.98) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 60.759 | $50.98 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (86.68) | ($85.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0026663 | $85.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (101.88) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 2.04628 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (612.22) | ($581.46) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0188197 | $581.46 |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.016177) | ($500.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 498.488 | $500.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.057891 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 99.674 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.0587) | ($118.89) |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 118.076 | $118.89 |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 132.381 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | LINK | 6.8176 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | MATIC | 75.462 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 4.9315 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 7.2359 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 80.002 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027116 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (152.128) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.4 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEAN GRGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEAN GRGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.034017 | $50.00 |
| DEAN GRGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (255.754) | ($100.00) |
| DEAN GRGIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 98.721 | $100.00 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001503118164593 | $54.32 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6569756859235 | $17.91 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136105963456999 | $26.16 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2811530579 | $6.28 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4482984402 | $2.52 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71005621934 | $7.27 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46970577618 | $4.09 |
| DEAN GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.279334748644 | $0.13 |
| DEAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052637327938 | $162.34 |
| DEAN GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0923319262779999 | $186.40 |
| DEAN HALEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (62.340518) | ($62.34) |
| DEAN HALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88333832621 | $2.03 |
| DEAN HAMRICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006173224243) | ($126.76) |
| DEAN HAMRICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07323534161) | ($1,503.80) |
| DEAN HAMRICK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.435004829) | ($50,000.00) |
| DEAN HAMRICK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.022243714 | $62,058.27 |
| DEAN HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018696514183 | $557.06 |
| DEAN HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.839113603 | $16.84 |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001517018039) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005273443659) | ($2.19) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($12,793.94) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 34.097965 | $34.10 |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.19) | ($2.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 341.246148 | $341.25 |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.02733614713 | $788.08 |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 376.990567 | $376.99 |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (375.0) | ($375.00) |
| DEAN HARDAKER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.02764202472 | $797.41 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 24.0 | $24.00 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 774.0 | $774.00 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.040124538 | $1,210.04 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $28.16 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 1.7484 | $2,101.32 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.468165978) | ($1,765.22) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (1.456247453) | ($1,750.89) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 754.539864 | $754.54 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.52) | ($2.52) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.07215701366 | $1,505.03 |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DEAN HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158277633673 | $56.33 |
| DEAN HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7465354560779 | $12.00 |
| DEAN HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043552954119 | $9.47 |
| DEAN HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63761613895 | $0.64 |
| DEAN HARDAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.078147077999 | $0.08 |
| DEAN HEALY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005197266823) | ($20.85) |
| DEAN HEALY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006956492727) | ($20.85) |
| DEAN HEALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009786063739) | ($20.85) |
| DEAN HEALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001017287866) | ($20.85) |
| DEAN HEALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03662360735) | ($750.63) |
| DEAN HEALY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.219769624) | ($25,000.00) |
| DEAN HEALY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.517381606 | $31,099.76 |
| DEAN HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.11759015316 | $47.07 |
| DEAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017985791421 | $0.00 |
| DEAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20531297642 | $0.01 |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.993939664) | ($602.85) |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 24.993939664 | $602.85 |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.363001389) | ($116.32) |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 12.363001389 | $116.32 |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.507208651) | ($14,734.94) |
| DEAN HERMANN | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.507208651 | $14,734.94 |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.02686848504) | ($0.71) |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.02686848504 | $0.71 |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02054160219) | ($0.21) |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.02054160219 | $0.21 |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | DOT | (12.383542991) | ($126.13) |
| DEAN HERMANN | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | AVAX | (25.020808149) | ($663.83) |
| DEAN HERMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003145779549) | ($10.10) |
| DEAN HERMANN | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003145779549 | $10.10 |
| DEAN HERMANN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003311) | ($99.73) |
| DEAN HERMANN | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.50421222) | ($15,276.99) |
| DEAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025876731221345 | $92.18 |
| DEAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.148966041484828 | $2.03 |
| DEAN HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47692766946858 | $29.64 |
| DEAN HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83818235409999 | $2.14 |
| DEAN HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069881571691 | $0.08 |
| DEAN HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.097222797977 | $0.05 |
| DEAN HOFFMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1338479981) | ($234.89) |
| DEAN HOFFMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1338479981 | $234.89 |
| DEAN HUBBARD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07276604358) | ($2,955.54) |
| DEAN HUBBARD | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07276604358 | $2,955.54 |
| DEAN HUBBARD | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.072766) | ($2,949.21) |
| DEAN HUBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007707008890072 | $3.09 |
| DEAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021479094849 | $0.00 |
| DEAN HUGHES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0016 | $66.22 |
| DEAN HUGHES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14099666) | ($4,112.07) |
| DEAN HUGHES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2587968881) | ($400.64) |
| DEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002042855072447 | $62.57 |
| DEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020290195593 | $0.00 |
| DEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025817011595261 | $5.92 |
| DEAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040785938666 | $2.32 |
| DEAN HULL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770178) | ($230.34) |
| DEAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004520195925847 | $1.66 |
| DEAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100386729005 | $0.10 |
| DEAN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017354538162 | $0.51 |
| DEAN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014847882055 | $28.97 |
| DEAN HUNTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.336292009 | $20.34 |
| DEAN INGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257704965316293 | $0.03 |
| DEAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010391623294 | $0.00 |
| DEAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096906544254 | $0.01 |
| DEAN JAMES ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197768645741999 | $70.81 |
| DEAN JAMES ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028894872801 | $5.64 |
| DEAN JAMES ARIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022633383949 | $1.32 |
| DEAN JAMES LANGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.20703173 | $644.81 |
| DEAN JAMES LANGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0186717257 | $58.05 |
| DEAN JAMES LANGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.65772834 | $5,002.08 |
| DEAN JAMES LANGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $2,964.57 |
| DEAN JAMES LANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157531234234 | $315.02 |
| DEAN JANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119951753129 | $0.01 |
| DEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.362726611999 | $94.63 |
| DEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4609027161 | $27.35 |
| DEAN JANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.26305524747 | $0.98 |
| DEAN JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052229988641 | $0.00 |
| DEAN JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003862650928 | $0.00 |
| DEAN JARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35808328469999 | $2.75 |
| DEAN JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001931083008 | $0.01 |
| DEAN JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048559680997 | $0.09 |
| DEAN JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122735485152999 | $0.00 |
| DEAN JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00387585393909999 | $0.00 |
| DEAN JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000062179010941 | $0.00 |
| DEAN JENKINS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 148.0 | $91.52 |
| DEAN JENKINS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 121.143297 | $49.73 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048733667147 | $0.01 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.539452967057 | $4.17 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28115814824 | $0.28 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.797175950831 | $6.62 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128530209777 | $0.01 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.14845579289999 | $10.76 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5768938786 | $1.13 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4198000566 | $0.34 |
| DEAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.242779971359999 | $0.61 |
| DEAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019732810293 | $0.58 |
| DEAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.781648287999 | $227.78 |
| DEAN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6441175713999 | $7.31 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002604395417 | $7.71 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.1220567049999 | $38.12 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24556607469 | $0.99 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052227338527 | $0.01 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0087315265573 | $1.98 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005287851616 | $0.00 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0056570797328 | $0.00 |
| DEAN JOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0115136458868 | $0.72 |
| DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000374465333109999 | $0.00 |
| DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008552223008 | $0.01 |
| DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8188316301 | $8.58 |
| DEAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028924390344 | $0.00 |
| DEAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.26325476786 | $62.64 |
| DEAN JONES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.080151) | ($237.34) |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16817181854 | $0.57 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051767739729 | $0.02 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001761400430697 | $0.53 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054451766551 | $0.04 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003541357145 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000181146507289999 | $0.01 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080295240351 | $23.77 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244643849419999 | $47.74 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7761501841999 | $7.39 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82820376776 | $9.20 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015658285769 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057260245617 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040413099404 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010226548894 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199647457168 | $0.00 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088505102251 | $0.01 |
| DEAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000363145448159999 | $0.00 |
| DEAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022099573838 | $0.02 |
| DEAN KANJANAVAIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160707406290999 | $4.76 |
| DEAN KANJANAVAIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131394903656 | $25.64 |
| DEAN KANJANAVAIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21841329445 | $0.14 |
| DEAN KANJANAVAIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75558564027 | $8.40 |
| DEAN KANJANAVAIKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077440297066 | $3.06 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.444 | $49.58 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.4439) | ($49.57) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 49.335 | $49.57 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 4.449 | $495.02 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 1.779 | $197.94 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (6.2281) | ($692.97) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 693.125 | $692.97 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 9.759 | $1,085.21 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (9.7535) | ($1,085.86) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,082.113 | $1,085.86 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 9.119 | $991.33 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (9.1245) | ($993.66) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 994.479 | $993.66 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 7.939 | $890.36 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | LTC | (7.9389) | ($887.41) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 884.631 | $887.41 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (889.0) | ($889.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 9.309 | $988.55 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (9.309) | ($989.08) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 987.405 | $989.08 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 2,800.0 | $2,800.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 2,975.0 | $2,975.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,001.0) | ($3,001.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,959.76) |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.58 |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 1,001.0 | $996.23 |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9.0 | $9.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (500.0) | ($51.97) |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (604.841239) | ($64.45) |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($144.42) |
| DEAN KAUFMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 143.958 | $144.42 |
| DEAN KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076872728283 | $252.11 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091335386422 | $0.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075343810697 | $0.01 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.58417196783 | $5.58 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014756311087 | $0.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00091049117689 | $0.01 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107572399162 | $0.11 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001452632618622 | $0.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18937809055 | $11.32 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000046819052208 | $0.01 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011676091718 | $0.01 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069480329737 | $0.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00114680441787999 | $0.00 |
| DEAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.841239134 | $0.33 |
| DEAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038667184575 | $11.44 |
| DEAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240601124599999 | $46.95 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8935057489 | $21.04 |
| DEAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031480617134 | $96.03 |
| DEAN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170953444686 | $0.18 |
| DEAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0271302554019999 | $0.02 |
| DEAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025124310349 | $0.02 |
| DEAN KEITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0554995713999999 | $0.19 |
| DEAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.030360578305 | $1.09 |
| DEAN KEOUGH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.15894294 | $4,715.07 |
| DEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007299669558371 | $16.40 |
| DEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091744273816 | $17.90 |
| DEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20285189171 | $0.20 |
| DEAN KEOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19449700359 | $11.63 |
| DEAN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004542098527) | ($7.65) |
| DEAN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004542098527 | $7.65 |
| DEAN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.273059185) | ($1.96) |
| DEAN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.273059185 | $1.96 |
| DEAN KIM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.273059185) | ($1.96) |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002912880155) | ($0.23) |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002912880155 | $0.23 |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000911005056) | ($0.26) |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000911005056 | $0.26 |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005140007516) | ($0.04) |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005140007516 | $0.04 |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.3718231745) | ($0.85) |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.3718231745 | $0.85 |
| DEAN KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004542098527) | ($7.00) |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096324626702 | $0.00 |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004415215632033 | $0.10 |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039791326214546 | $0.04 |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015824591704282 | $0.00 |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008593913824512 | $0.03 |
| DEAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000243122419884899 | $0.00 |
| DEAN KINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009260148708 | $0.24 |
| DEAN KINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691286175140289 | $0.79 |
| DEAN KINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23282455263 | $2.59 |
| DEAN KINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.479672302829999 | $0.88 |
| DEAN KLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01248576 | $450.91 |
| DEAN KLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2094085337 | $566.37 |
| DEAN KLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1483400803) | ($404.08) |
| DEAN KLEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01318921) | ($392.54) |
| DEAN KLEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03175394934) | ($59.84) |
| DEAN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6837892515) | ($15,548.00) |
| DEAN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.849858418 | $19,324.08 |
| DEAN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04589849591) | ($1,043.64) |
| DEAN KLEIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02189063242) | ($497.75) |
| DEAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.923386556) | ($7,740.00) |
| DEAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2092550651) | ($233.94) |
| DEAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05178228007) | ($57.89) |
| DEAN KLEIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.614572301 | $9,630.66 |
| DEAN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0736976354634 | $18.08 |
| DEAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072074028288 | $14.03 |
| DEAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.231384779 | $91.23 |
| DEAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.143068424 | $49.27 |
| DEAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.349523337 | $76.82 |
| DEAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019490510755 | $0.58 |
| DEAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.697661035 | $14.03 |
| DEAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001838459084 | $0.00 |
| DEAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005738533522 | $0.01 |
| DEAN KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002001759783 | $0.00 |
| DEAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020740253288 | $0.61 |
| DEAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015083034984 | $29.43 |
| DEAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6087333341 | $2.27 |
| DEAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.45141011759999 | $4.96 |
| DEAN KOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072142847724 | $0.09 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162572625579 | $0.48 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003775060202 | $7.37 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31057455437 | $2.74 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1342043054 | $9.82 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3268970942 | $25.03 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00030822877533 | $0.00 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75530677173 | $0.40 |
| DEAN KURATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.97016827739999 | $10.94 |
| DEAN KUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067506614899 | $0.01 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4642 | $49.22 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 17.3946 | $1,858.83 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 587.14630138 | $841.75 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077607074417 | $240.60 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20014986749 | $407.28 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6720800712 | $7.26 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11985926445 | $12.00 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.340989761899999 | $3.01 |
| DEAN L ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202519982268 | $11.45 |
| DEAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068884727713 | $213.26 |
| DEAN LACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15418735315 | $313.12 |
| DEAN LAEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (11.8) | ($11.80) |
| DEAN LAEVENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 5.094 | $11.80 |
| DEAN LAEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN LAEVENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 23.964 | $20.00 |
| DEAN LAEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001811052567 | $0.00 |
| DEAN LAEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30259622209226 | $7.06 |
| DEAN LAEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2859407786 | $0.29 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 64,809.162083 | $64,809.16 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 41,025.641025641 | $45,948.72 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,408.0) | ($4,408.00) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | MATIC | 3,954.117 | $4,408.00 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,765.0) | ($5,765.00) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | MATIC | 5,020.494 | $5,765.00 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (34,636.16) | ($34,636.16) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 13.165551 | $34,636.16 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (13.16573) | ($34,670.06) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 34,716.6 | $34,670.06 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 504.5439 | $504.54 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (504.54) | ($504.54) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.199718 | $504.54 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.19972) | ($503.28) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 505.02 | $503.28 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 1,725.5 | $1,451.28 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.341693) | ($10,005.71) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (35,221.62) | ($671.78) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0190472) | ($567.31) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SNX | (122.052) | ($313.83) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 312.575 | $313.83 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (312.58) | ($312.58) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0105465 | $312.58 |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105465) | ($312.62) |
| DEAN LARMAN-MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,103.56880485175 | $4,547.30 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039765948134 | $11.77 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031899255433 | $0.06 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0469307166129999 | $0.04 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00604538934489999 | $0.00 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000127430080763 | $0.00 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035370150771 | $0.00 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051398745704 | $0.01 |
| DEAN LAUTENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017313049479 | $1.27 |
| DEAN LEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042061099361 | $1.24 |
| DEAN LEE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00014734 | $5.84 |
| DEAN LEE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00017897 | $6.95 |
| DEAN LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00019296 | $6.53 |
| DEAN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0001338 | $4.04 |
| DEAN LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00026715 | $8.12 |
| DEAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098954200660999 | $0.29 |
| DEAN LEE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009273509760335 | $3.71 |
| DEAN LEE CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001658655423905 | $0.05 |
| DEAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046505918026 | $143.12 |
| DEAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04983586651 | $99.20 |
| DEAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080460527037 | $0.71 |
| DEAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080069024617 | $0.01 |
| DEAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020519003167 | $0.15 |
| DEAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033076026114 | $0.98 |
| DEAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039225068689 | $77.60 |
| DEAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054506346697 | $0.05 |
| DEAN LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| DEAN LICHTINSHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139433163897999 | $0.04 |
| DEAN LICHTINSHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.289368981614 | $0.32 |
| DEAN LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7672744708 | $3.77 |
| DEAN LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006433889081 | $0.19 |
| DEAN LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35472492422 | $0.35 |
| DEAN LIVINGSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07251880507 | $0.25 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046952254109 | $144.52 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20470747344 | $416.62 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.026368186 | $165.03 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7875149603 | $3.00 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018427087993 | $0.00 |
| DEAN LOISEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.135512900468 | $5.36 |
| DEAN LOONEY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0167132 | $510.37 |
| DEAN LOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258689806966 | $53.37 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.142206321 | $34.99 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0057088073204 | $0.00 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.01125033117999 | $3.45 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71720958782 | $0.03 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.031823542541 | $0.05 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.119357700733 | $0.06 |
| DEAN LOWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128434792542 | $0.32 |
| DEAN LUIS ANTONIO SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.11517590274503 | $7.21 |
| DEAN LYNCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (582.331793) | ($300.71) |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002074693325 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06385892058353 | $0.07 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014008703945 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000376475132 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009465961951 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000114649355 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023394993581 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.32712736327699 | $6.57 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021670954401 | $0.00 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120439733990999 | $0.01 |
| DEAN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075356711696 | $0.00 |
| DEAN LYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72557475349 | $0.85 |
| DEAN LYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119936519925 | $23.40 |
| DEAN LYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2146105609 | $6.41 |
| DEAN LYNEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.896693594 | $7.12 |
| DEAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198789340953766 | $0.02 |
| DEAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159600475879999 | $0.00 |
| DEAN MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019753525842 | $0.01 |
| DEAN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151033191249 | $44.70 |
| DEAN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.309702880029999 | $0.36 |
| DEAN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.501234643 | $8.33 |
| DEAN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3457045968 | $2.73 |
| DEAN MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3468232214 | $5.35 |
| DEAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114681126495 | $349.63 |
| DEAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31818135434 | $650.75 |
| DEAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.531417502 | $13.90 |
| DEAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 130.873885365 | $62.54 |
| DEAN MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0242820727709999 | $7.73 |
| DEAN MARK HEINRICHS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01122037 | $451.93 |
| DEAN MARK HEINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680900441 | $50.00 |
| DEAN MARTI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 10.4926 | $20,791.17 |
| DEAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099054347389 | $0.29 |
| DEAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076257110967 | $120.03 |
| DEAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (1.743) | ($109.13) |
| DEAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 107.874 | $109.13 |
| DEAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (109.93) | ($109.93) |
| DEAN MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0032782 | $109.93 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061167488444 | $0.01 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000384805241379999 | $11.25 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9092463131487 | $29.01 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084508323283 | $0.02 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01215408754077 | $0.01 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1158074689 | $1.49 |
| DEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.03837482586 | $0.05 |
| DEAN MARTIN - DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054639202989 | $0.01 |
| DEAN MASON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (55,504.74129) | ($55,504.74) |
| DEAN MASON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (98.614373) | ($98.61) |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024590723045 | $0.01 |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105597391447 | $0.00 |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051289561015 | $0.00 |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.069276936362 | $536.07 |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000239173365379999 | $0.00 |
| DEAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.455091251559999 | $0.46 |
| DEAN MATLESS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (5.851886536) | ($590.29) |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.067686) | ($2,019.82) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,005.813 | $2,019.82 |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.898389) | ($1,994.26) |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,982.092 | $1,994.26 |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.48566) | ($996.57) |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 980.503 | $996.57 |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| DEAN MATLESS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 21.85214 | $950.00 |
| DEAN MATLESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.093521) | ($2,536.44) |
| DEAN MATLESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,543.578 | $2,536.44 |
| DEAN MATLESS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.542333) | ($1,000.00) |
| DEAN MATLESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 976.682 | $1,000.00 |
| DEAN MATLESS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,899.939469 | $2,899.94 |
| DEAN MATLESS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.205664) | ($429.10) |
| DEAN MATLESS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 426.343 | $429.10 |
| DEAN MATLESS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 2,490.0 | $2,490.00 |
| DEAN MATLESS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | SOL | (21.85565) | ($1,091.69) |
| DEAN MATLESS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 1,086.627 | $1,091.69 |
| DEAN MATLESS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,543.132138 | $2,543.13 |
| DEAN MATLESS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,370.191739 | $2,370.19 |
| DEAN MATLESS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 10,570.0 | $10,570.00 |
| DEAN MATLESS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DEAN MATLESS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 42.801500906 | $45,648.66 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007286625552997 | $27.45 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018244691425 | $0.00 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113474237894049 | $147.54 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.40227841107 | $99.40 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000358424487349999 | $0.00 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025328215657115 | $2.08 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017855328205 | $0.02 |
| DEAN MATLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073289478503 | $0.00 |
| DEAN MATSUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02839223 | $59.16 |
| DEAN MATSUDA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00346236 | $104.37 |
| DEAN MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016950339138 | $0.50 |
| DEAN MATSUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023953032214 | $4.67 |
| DEAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082386520383 | $0.24 |
| DEAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.8016940249999 | $58.80 |
| DEAN MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135869579859 | $0.15 |
| DEAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264061652 | $0.79 |
| DEAN MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032595602729 | $0.64 |
| DEAN MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1287686359372 | $0.13 |
| DEAN MCDONAGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03336809 | $99.94 |
| DEAN MCDONAGH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.995966336 | $99.97 |
| DEAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000948892451359999 | $2.81 |
| DEAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015909746751 | $3.01 |
| DEAN MCDONAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00948036168896 | $0.46 |
| DEAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000949486212149 | $0.00 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102088344728 | $30.22 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.898020281484 | $2.21 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017681171591 | $3.45 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4488619536 | $9.45 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.563305289 | $11.55 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0318628469 | $1.28 |
| DEAN MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92368582646 | $10.27 |
| DEAN MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406272098634126 | $0.45 |
| DEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000748585217809999 | $0.00 |
| DEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005281147036 | $0.00 |
| DEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098319634861 | $0.03 |
| DEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273202461826 | $5.19 |
| DEAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.293326249023999 | $0.22 |
| DEAN MILLS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (543.33) | ($543.33) |
| DEAN MILLS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0150992 | $543.33 |
| DEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161587765601347 | $4.17 |
| DEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000689956699889999 | $0.00 |
| DEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016655562644 | $0.00 |
| DEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.022647779901 | $3.02 |
| DEAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 42.285786693 | $20.21 |
| DEAN MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013723163499 | $0.00 |
| DEAN MINERVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00108923178993 | $0.00 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0439819711639999 | $1,344.67 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359831369999 | $0.02 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100252432856 | $202.63 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,278.844354751 | $2,278.84 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1003493595 | $27.37 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.65694244649999 | $0.83 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.147508438529999 | $10.80 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.939590608 | $25.77 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.26807168 | $0.70 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041693966586 | $0.94 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.046185668633 | $3.29 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.65271716609999 | $4.65 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1827518365 | $1.16 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1971407732 | $4.63 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016249192823 | $1.76 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.078795628089 | $0.23 |
| DEAN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.88369963489999 | $3.85 |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0206708853) | ($613.57) |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0206708853 | $613.57 |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (155.661897671) | ($1,754.31) |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 155.661897671 | $1,754.31 |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($114.40) |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (145.661897671) | ($1,667.24) |
| DEAN MOODY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000337) | ($10.17) |
| DEAN MOODY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02033388) | ($610.79) |
| DEAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012019876926238 | $4.42 |
| DEAN MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3573335378921 | $20.69 |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2379784547) | ($6,751.21) |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2379784547 | $6,751.21 |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006165954681) | ($0.93) |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006165954681 | $0.93 |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.6809822) | ($187.68) |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.6809822 | $187.68 |
| DEAN MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000705) | ($20.16) |
| DEAN MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001775) | ($49.99) |
| DEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017886665791202 | $60.90 |
| DEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006122447315147 | $0.01 |
| DEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2695098077687 | $2.27 |
| DEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510044185 | $0.02 |
| DEAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060725841613 | $11.85 |
| DEAN MULLALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159570032915 | $0.47 |
| DEAN MULLALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091957435025 | $0.01 |
| DEAN MULLALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.896689064 | $52.24 |
| DEAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.048186987591 | $0.03 |
| DEAN MUTAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000631) | ($19.99) |
| DEAN MUTAM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10799) | ($3,418.54) |
| DEAN MUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020530573391 | $63.98 |
| DEAN MUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000751808068833 | $0.00 |
| DEAN MUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041547193431 | $0.00 |
| DEAN MUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000118733782671 | $0.00 |
| DEAN NADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035283977986 | $0.69 |
| DEAN NADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49033483309999 | $2.77 |
| DEAN NADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28734234222 | $3.19 |
| DEAN NADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163996122023899 | $54.90 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136970059681 | $0.41 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333938479686 | $0.37 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103843994846 | $0.02 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032252548384 | $0.00 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.592212311069999 | $2.02 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.77088371899 | $30.50 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014924428214 | $0.09 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040839866993 | $0.03 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043625942647 | $0.07 |
| DEAN NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0283708202709999 | $0.11 |
| DEAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001184466039572 | $0.00 |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.158498252) | ($2,312.81) |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.158498252 | $2,312.81 |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7101976099) | ($22,547.61) |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7101976099 | $22,547.61 |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.158498) | ($2,317.09) |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($316.84) |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.700197) | ($22,247.36) |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004871814418907 | $178.25 |
| DEAN NICHOLAS READING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093483830266802 | $22.77 |
| DEAN NICOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024689302882 | $0.00 |
| DEAN NIEMIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033841236125 | $0.02 |
| DEAN O'CALLAGHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.3843127 | $2,479.25 |
| DEAN O'CALLAGHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.03781651 | $1,123.41 |
| DEAN O'CALLAGHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,419.703892 | $3,419.70 |
| DEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002574444335 | |
| DEAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.775063053923 | $37.62 |
| DEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125204836499 | $3.71 |
| DEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0459904403439999 | $0.41 |
| DEAN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38369365997 | $0.20 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002508757734 | $0.01 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072897649776 | $0.01 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087705432731 | $0.02 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0227017955253 | $0.03 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1042434516 | $1.32 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22271359664 | $2.48 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079808764605 | $0.07 |
| DEAN OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6040157708 | $0.23 |
| DEAN PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031115754711 | $0.92 |
| DEAN PAPINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000538727529999999 | $0.02 |
| DEAN PAPINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034377921906 | $0.00 |
| DEAN PAPINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023201522219 | $0.05 |
| DEAN PAPINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043170405517 | $0.03 |
| DEAN PAPINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00612777210939999 | $0.02 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.239238) | ($21.12) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.225304) | ($20.00) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.105609735) | ($11.11) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.13715831 | $11.02 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.189138) | ($20.03) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.225998) | ($20.11) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.56038) | ($50.23) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.329071079) | ($34.99) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.21525511 | $17.49 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.102935867) | ($11.02) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.145577697) | ($15.54) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.138082) | ($12.23) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.229576008) | ($24.48) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.117711) | ($10.43) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.14976605 | $12.17 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.229006) | ($20.02) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.168357802) | ($17.78) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.64) | ($1.64) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.128723) | ($11.04) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.30894963 | $24.31 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.21451147 | $16.58 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.38617553 | $29.85 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.06942 | $87.26 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.194411) | ($19.94) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.239146 | $19.68 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.15596808 | $11.98 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.585 | $47.36 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.196186) | ($20.05) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.246144 | $19.90 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.105093362) | ($10.75) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (7.855688575) | ($794.52) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.084135) | ($249.97) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.385 | $31.15 |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.342947987) | ($258.54) |
| DEAN PAREDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.673088 | $54.04 |
| DEAN PAREDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.462366 | $37.30 |
| DEAN PAREDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.532361 | $43.02 |
| DEAN PAREDES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.313488 | $25.21 |
| DEAN PAREDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.72117) | ($139.97) |
| DEAN PAREDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 0.284514 | $22.89 |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.68 | $52.01 |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.420668 | $32.91 |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.178689) | ($100.13) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.590299) | ($50.57) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.290054) | ($25.08) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.231361) | ($20.13) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.254521) | ($22.34) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.19261) | ($16.98) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.303703) | ($27.05) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.217225) | ($19.40) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.189757) | ($16.96) |
| DEAN PAREDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.300643) | ($27.20) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.193756) | ($17.65) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.135811) | ($12.42) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 0.318013 | $28.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.221845) | ($19.96) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.221672) | ($20.00) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.242373) | ($21.72) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($93.08) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.31925) | ($30.09) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.317139) | ($29.91) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.532036) | ($49.67) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.212681) | ($20.00) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.454651) | ($42.56) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.21106) | ($20.04) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.350325) | ($33.31) |
| DEAN PAREDES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.569213) | ($54.22) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.155874) | ($14.77) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.154448) | ($14.73) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.209575) | ($19.97) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.279692) | ($26.97) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1285) | ($12.23) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.143506) | ($13.75) |
| DEAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.119) | ($11.37) |
| DEAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.022777) | ($100.26) |
| DEAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.203645) | ($20.03) |
| DEAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.116482) | ($11.45) |
| DEAN PAREDES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.105489) | ($10.47) |
| DEAN PAREDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.859 | $79.11 |
| DEAN PAREDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.26942 | $24.81 |
| DEAN PAREDES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.379 | $35.45 |
| DEAN PAREDES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.816702) | ($169.01) |
| DEAN PAREDES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.591016) | ($55.10) |
| DEAN PAREDES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 0.123 | $11.50 |
| DEAN PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.245 | $22.24 |
| DEAN PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.170631 | $15.58 |
| DEAN PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.27213 | $25.05 |
| DEAN PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.129671 | $11.87 |
| DEAN PAREDES | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 0.126087 | $11.50 |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.219225 | $19.57 |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.214651 | $19.08 |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.849765) | ($171.88) |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.119264) | ($11.29) |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.793743) | ($75.09) |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.261978) | ($24.95) |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.628799) | ($156.17) |
| DEAN PAREDES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.034768) | ($100.20) |
| DEAN PAREDES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.157115) | ($15.14) |
| DEAN PAREDES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.235012 | $20.91 |
| DEAN PAREDES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 0.635411 | $56.43 |
| DEAN PAREDES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.159 | $101.58 |
| DEAN PAREDES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.117044) | ($10.34) |
| DEAN PAREDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.141696) | ($12.62) |
| DEAN PAREDES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LUNC | 0.878499 | $75.32 |
| DEAN PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 0.313164 | $26.75 |
| DEAN PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.198418) | ($16.93) |
| DEAN PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.326623) | ($27.43) |
| DEAN PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.636283) | ($137.27) |
| DEAN PAREDES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.611981) | ($49.80) |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.833132) | ($144.43) |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 0.046752 | $3.69 |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3.6942 | $3.70 |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.104784) | ($87.73) |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.606428) | ($49.74) |
| DEAN PAREDES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.634709) | ($132.98) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.218085) | ($101.82) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.48688) | ($123.86) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.601502) | ($49.87) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($166.09) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.240731) | ($20.00) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.382217) | ($31.72) |
| DEAN PAREDES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.34155) | ($28.95) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.186139) | ($99.64) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.592068) | ($50.37) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.353057) | ($30.05) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.6942) | ($228.38) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.357352) | ($194.77) |
| DEAN PAREDES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.020352111) | ($1.76) |
| DEAN PAREDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (1.707818) | ($1.69) |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.003398 | $3.37 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 0.81289 | $1.75 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.872853 | $16.24 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 8.938148 | $16.79 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 9.982384 | $12.45 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.965436 | $3.71 |
| DEAN PAREDES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 19.958706 | $23.22 |
| DEAN PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 23.129251 | $14.21 |
| DEAN PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 20.408514 | $6.24 |
| DEAN PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 2.155063 | $0.33 |
| DEAN PAREDES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100.0 | $0.02 |
| DEAN PAREDES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.000295 | $8.69 |
| DEAN PAREDES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00022059 | $6.45 |
| DEAN PAREDES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052183) | ($15.22) |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000433953873975999 | $0.01 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123059624549378 | $0.01 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015868585774 | $0.00 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0203663736576171 | $2.07 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000881747574736399 | $0.07 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.53795933299999 | $0.06 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31057846974 | $9.74 |
| DEAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.015579602168 | $0.01 |
| DEAN PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115087869071302 | $0.01 |
| DEAN PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162294197486 | $0.48 |
| DEAN PATIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.341051848 | $22.34 |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOT | 157.66838591 | $2,972.30 |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.2559775 | $10,285.34 |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.92) |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.96) |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (156.668385) | ($1,366.15) |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,579.54) |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705989807 | $50.00 |
| DEAN PATRICK OREILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8212252599886 | $35.16 |
| DEAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.516457870646 | $138.53 |
| DEAN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056742483858 | $16.80 |
| DEAN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.88347394908 | $4.92 |
| DEAN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01585774386 | $30.94 |
| DEAN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0491931203059999 | $0.55 |
| DEAN PEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4441483773 | $4.04 |
| DEAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139993791149999 | $0.00 |
| DEAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110909657816 | $0.00 |
| DEAN PERKINS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2555548629) | ($7,371.00) |
| DEAN PERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2555548629 | $7,371.00 |
| DEAN PERKINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25555486) | ($7,367.14) |
| DEAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013800067622619 | $49.46 |
| DEAN PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017119299512 | $0.02 |
| DEAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017137653675 | $0.51 |
| DEAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125702495901 | $254.76 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074498782992 | $230.86 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099899642742 | $19.49 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.401154584 | $71.67 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023732540614 | $0.01 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.629225628 | $95.90 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075070546509 | $0.01 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000320166522019999 | $0.04 |
| DEAN PICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000111920013632 | $0.00 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00117175 | $47.06 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.005207) | ($200.03) |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.07026 | $200.03 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00127921 | $49.12 |
| DEAN PIGGOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0015807 | $54.45 |
| DEAN PIGGOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00111014 | $32.37 |
| DEAN PIGGOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00109089 | $31.61 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021594723735 | $71.53 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9104250410159 | $22.79 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023680796508 | $52.18 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128782322131999 | $0.01 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000063240677759999 | $0.00 |
| DEAN PIGGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015399757391 | $0.00 |
| DEAN PITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.725448524999 | $153.24 |
| DEAN POGNI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,455.276511963) | ($41,455.28) |
| DEAN POGNI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,455.276511963 | $41,455.28 |
| DEAN POGNI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (41,455.276511) | ($41,455.28) |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003464160047) | ($6.93) |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003464160047 | $6.93 |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31.393048711) | ($31.39) |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31.393048711 | $31.39 |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003464160047) | ($6.90) |
| DEAN POGNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (31.393049) | ($31.39) |
| DEAN POGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048976396868 | $0.00 |
| DEAN POGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020078218772365 | $0.05 |
| DEAN POGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.803829559468 | $218.80 |
| DEAN POGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000473769715189999 | $0.00 |
| DEAN POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024282884598 | $7.19 |
| DEAN POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037718078845 | $0.00 |
| DEAN PREISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197117616579299 | $0.79 |
| DEAN PREISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041423553616 | $0.00 |
| DEAN PROCA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (26.015911795) | ($7,805.29) |
| DEAN PROCA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 26.015911795 | $7,805.29 |
| DEAN PROCA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (0.1) | ($30.80) |
| DEAN PROCA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BCH | (25.915911) | ($7,974.20) |
| DEAN PROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37682710129 | $0.38 |
| DEAN PROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0323299009846955 | $10.83 |
| DEAN PROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.127531696281 | $7.98 |
| DEAN PULSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040556223484 | $0.00 |
| DEAN PULSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018295291853 | $0.00 |
| DEAN PULSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042122869914 | $0.00 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (13.703) | ($29.87) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.009846 | $29.87 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.1) | ($455.96) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 2.0 | $2.21 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 998.0 | $1,105.11 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (995.0) | ($833.45) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 835.869 | $833.45 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($28.54) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (3.8) | ($1,083.27) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (744.224) | ($1,853.12) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($3.02) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (835.87) | ($835.87) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.495905 | $835.87 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (287.672) | ($135.49) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.08003 | $135.49 |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.84) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.575781) | ($967.99) |
| DEAN QUATTROMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.4671305995199 | $97.18 |
| DEAN RALPH HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227608674029999 | $0.04 |
| DEAN RANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,967.52) |
| DEAN RANCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.02) |
| DEAN RANCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.59) |
| DEAN RANCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.64) | ($7,409.95) |
| DEAN RANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,052.78) |
| DEAN RANCE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10375) | ($3,139.69) |
| DEAN RANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.513407) | ($2,835.13) |
| DEAN RANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (194.948902) | ($1,898.73) |
| DEAN RANCE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000122) | ($3.81) |
| DEAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012091126098882 | $44.94 |
| DEAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042858376219505 | $111.37 |
| DEAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00623379130499999 | $0.01 |
| DEAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7216900572637 | $35.53 |
| DEAN RANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052691316996 | $3.00 |
| DEAN REGLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($102.26) |
| DEAN REGLER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.491577648) | ($4,422.89) |
| DEAN REGLER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.29837 | $531.20 |
| DEAN REGLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DASH | (0.34632) | ($20.17) |
| DEAN REGLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (19.65368) | ($1,132.54) |
| DEAN REGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5287882168593 | $74.99 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020743194647 | $0.06 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378968784234 | $0.39 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16119623887 | $0.16 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021387140513 | $0.00 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.204780785879999 | $0.01 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071750020236 | $0.00 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026192024305452 | $0.03 |
| DEAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005286308528 | $0.00 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00589847 | $236.91 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00592615 | $246.91 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0059112 | $227.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00556391 | $214.11 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00566418 | $190.91 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00543612 | $161.65 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00537276 | $156.82 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00504071 | $146.12 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00559098 | $166.43 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00557344 | $173.54 |
| DEAN RICHARD RIEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158934473144 | $47.17 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,972.50 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZRX | 681.98413994 | $593.64 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOT | 13.859075742 | $240.11 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | COMP | 3.0 | $366.22 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.07623416 | $3,008.08 |
| DEAN RICHARD SCHALLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.001693 | $50.44 |
| DEAN RICHARDS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6224400708) | ($18,831.30) |
| DEAN RICHARDS | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.6224400708 | $18,831.30 |
| DEAN RICHARDS | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.62244007) | ($18,929.65) |
| DEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023978644563681 | $90.12 |
| DEAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060866709926 | $0.01 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002434 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0002482 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0005138 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.0) | ($140.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002507 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0002509 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0002527 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.000256 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0002563 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003879 | $15.00 |
| DEAN RIGBY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002648 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0002599 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0002561 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005502 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0005498 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0069425 | $250.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005928 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006158 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.000325 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003614 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.000356 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003402 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003485 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003309 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003461 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $21.83 |
| DEAN RIGBY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.000339 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.2888) | ($20.04) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.000674 | $20.04 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.45648 | $900.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067279) | ($20.35) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000671) | ($20.30) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.248666) | ($500.70) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 499.167 | $500.70 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003307 | $100.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06624775) | ($2,003.54) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06650838) | ($1,998.62) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (5.963) | ($4.85) |
| DEAN RIGBY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001618 | $4.85 |
| DEAN RIGBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08568733) | ($2,593.21) |
| DEAN RIGBY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.129485) | ($250.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0086554 | $250.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003409 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 3.00734617 | $29.29 |
| DEAN RIGBY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003373 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003339 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.000342 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003383 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.005066) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0003381 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 185.014811 | $185.01 |
| DEAN RIGBY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003382 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.000689 | $20.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.000353 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005168 | $15.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.005148) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0003212 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0003167 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000316 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003313 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0003361 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0003354 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0003197 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.04816) | ($1,514.29) |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,510.117 | $1,514.29 |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003179 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (3.04) | ($2.02) |
| DEAN RIGBY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000637 | $2.02 |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003408 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.01737 | $500.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0087901 | $250.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003661 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.000356 | $10.00 |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.986587) | ($1,498.33) |
| DEAN RIGBY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,492.862 | $1,498.33 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136044706379999 | $48.13 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.5670483482826 | $34.67 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032071151394 | $71.98 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.021413024 | $8.02 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.56138527379999 | $4.93 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065521017253 | $0.73 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0154274174119999 | $0.15 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.185914393304 | $3.19 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18476423335 | $0.03 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009565411507 | $0.72 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0840629848199999 | $0.31 |
| DEAN RIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5007458146 | $0.07 |
| DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108587623445 | $3.21 |
| DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015596699245 | $0.02 |
| DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000071090057628 | $0.00 |
| DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027899270389 | $0.00 |
| DEAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000004470317917299999 | $0.00 |
| DEAN ROBERTSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.47356155) | ($24.02) |
| DEAN ROBERTSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.496431519) | ($24.02) |
| DEAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.543741341 | $721.75 |
| DEAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 367.898646867 | $231.00 |
| DEAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.425342726 | $171.42 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEAN ROBINSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (5,554.317) | ($2,992.62) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,974.822 | $2,992.62 |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | KNC | (666.478) | ($1,068.54) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,058.098 | $1,068.54 |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (176.681) | ($772.10) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 770.329 | $772.10 |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ZRX | (1,731.9) | ($568.55) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 567.543 | $568.55 |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,390.522) | ($700.00) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 652.612 | $700.00 |
| DEAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,406.712479) | ($14,406.71) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (16,971.286451) | ($5,892.43) |
| DEAN ROBINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,559.385958856) | ($3,135.31) |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058837875359106 | $0.00 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 360.222711763689 | $418.23 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 528.01937921937 | $528.02 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.774266588107099 | $5.11 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 96.592877611 | $3.94 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.0471860829 | $4.96 |
| DEAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122268901849 | $0.04 |
| DEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017711060364 | $0.00 |
| DEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015266892353 | $0.02 |
| DEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.402150917 | $25.04 |
| DEAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.804445858 | $0.69 |
| DEAN ROGULJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001143) | ($47.22) |
| DEAN ROGULJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00317) | ($56.06) |
| DEAN ROGULJA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BCH | (3.202956) | ($639.42) |
| DEAN ROGULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001755842315635 | $0.07 |
| DEAN ROGULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0078405395066183 | $2.18 |
| DEAN ROGULJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00292884761681639 | $0.25 |
| DEAN ROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000235659488699999 | $0.00 |
| DEAN ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9742829953 | $1.57 |
| DEAN RUSLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080026275063 | $248.04 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000307933953 | $0.91 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1420697219 | $2.52 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070931683572 | $13.84 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59378930399999 | $4.43 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30829397834 | $0.05 |
| DEAN RUSSELL AMORES MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03254798531 | $1.59 |
| DEAN RUSSELL HARDER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0097028) | ($381.89) |
| DEAN RUSSELL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013489776361042 | $0.54 |
| DEAN RUSSELL HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188091345520939 | $0.02 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036266708551 | $1.31 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032172888978 | $80.76 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2550048634 | $1.26 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011237905273 | $0.12 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000038719747688 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33733012597 | $44.87 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.7296173544 | $5.17 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01239540828 | $1.24 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.064100406 | $3.94 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010100913088 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000023435824881 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3523901178 | $4.53 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138806830895 | $0.41 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.564193587436172 | $841.18 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033448950377 | $0.03 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130272221231 | $0.01 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096272711828 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018444103629 | $0.06 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048944983721 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00043290807737 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019779586846 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00015822930325 | $0.00 |
| DEAN SAGUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000320309245959999 | $0.00 |
| DEAN SALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018018673111 | $0.02 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000821979392089999 | $0.00 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028537257148 | $0.00 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033206814608 | $0.06 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000676188809899999 | $0.00 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022379102355 | $0.01 |
| DEAN SAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00130984501456 | $0.01 |
| DEAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147550702259999 | $45.78 |
| DEAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23909248224 | $472.86 |
| DEAN SAWATZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000077046833046 | $0.00 |
| DEAN SCARLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50.0) | ($50.00) |
| DEAN SCARLETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50.0 | $50.00 |
| DEAN SCARLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| DEAN SCARLETT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (335.912232541) | ($335.91) |
| DEAN SCARLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 335.912232541 | $335.91 |
| DEAN SCARLETT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (335.91) | ($335.91) |
| DEAN SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088886638509 | $274.01 |
| DEAN SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5671659776708 | $2.57 |
| DEAN SCARLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050629573866 | $0.32 |
| DEAN SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083962060753 | $24.85 |
| DEAN SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016655923902 | $3.25 |
| DEAN SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.69708414 | $188.70 |
| DEAN SHADDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188805903379999 | $1.67 |
| DEAN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.263449372390556 | $0.31 |
| DEAN SHEPPARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.05195479 | $1,585.88 |
| DEAN SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290612006834 | $7.26 |
| DEAN SHINNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000132931714389999 | $0.00 |
| DEAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019532131691 | $5.78 |
| DEAN SHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038117612914 | $7.44 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029297666781 | $88.92 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021252472889 | $41.12 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5364783299 | $9.89 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35372213859 | $3.12 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002089261534 | $0.00 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013655131991 | $1.00 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2828818751 | $11.22 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061593842461 | $3.68 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000146574305114 | $0.00 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107896776359999 | $0.66 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000058364863591 | $0.00 |
| DEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.314446464069999 | $0.31 |
| DEAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000410162376) | ($0.17) |
| DEAN SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007431177166) | ($3.08) |
| DEAN SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004638771577) | ($0.18) |
| DEAN SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($99.03) |
| DEAN SMITH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $99.03 |
| DEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.12719051 | $4,607.57 |
| DEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12719051) | ($4,574.95) |
| DEAN SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12719051 | $4,574.95 |
| DEAN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.0133610841) | ($0.18) |
| DEAN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (16.255985654) | ($219.00) |
| DEAN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | DOT | 19.984400289 | $269.23 |
| DEAN SMITH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | DOT | (0.4880804021) | ($6.58) |
| DEAN SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00145096 | $50.08 |
| DEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.2925868811) | ($0.17) |
| DEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (10.33537341) | ($6.01) |
| DEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (344.219860109) | ($200.00) |
| DEAN SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 400.330110153 | $232.60 |
| DEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00016214) | ($4.68) |
| DEAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.800812636 | $3,505.34 |
| DEAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.800812636) | ($3,796.42) |
| DEAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.800812636 | $3,796.42 |
| DEAN SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00145096) | ($44.27) |
| DEAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00145096 | $44.27 |
| DEAN SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | CEL | 1,118.8353 | $791.77 |
| DEAN SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,118.8353) | ($794.53) |
| DEAN SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,118.8353 | $794.53 |
| DEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.13762118 | $4,055.03 |
| DEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13762118) | ($4,054.73) |
| DEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13762118 | $4,054.73 |
| DEAN SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.15344746 | $4,632.27 |
| DEAN SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15344746) | ($4,580.25) |
| DEAN SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15344746 | $4,580.25 |
| DEAN SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.17721882 | $5,323.56 |
| DEAN SMITH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17721882) | ($5,340.92) |
| DEAN SMITH | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17721882 | $5,340.92 |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 2.396558352 | $4,630.35 |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.17104886 | $4,940.03 |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.17104886) | ($4,954.71) |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.17104886 | $4,954.71 |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.396558352) | ($4,639.16) |
| DEAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.396558352 | $4,639.16 |
| DEAN SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.1647282 | $4,853.67 |
| DEAN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1647282) | ($4,898.26) |
| DEAN SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1647282 | $4,898.26 |
| DEAN SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 2.53152472 | $4,981.10 |
| DEAN SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.53152472) | ($4,597.93) |
| DEAN SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.53152472 | $4,597.93 |
| DEAN SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.16289331 | $4,814.74 |
| DEAN SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16289331) | ($4,725.77) |
| DEAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16289331 | $4,725.77 |
| DEAN SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16430809 | $4,967.83 |
| DEAN SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.16448252 | $4,959.15 |
| DEAN SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.32879061) | ($9,653.29) |
| DEAN SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.32879061 | $9,653.29 |
| DEAN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002366682035) | ($6.16) |
| DEAN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004831258645) | ($12.57) |
| DEAN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01586752728) | ($413.00) |
| DEAN SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01958135651 | $509.66 |
| DEAN SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.16804733 | $3,936.64 |
| DEAN SMITH | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.16382414 | $3,458.49 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010629447304 | $42.72 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 538.95733450075 | $461.02 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008891403653 | $2.66 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.184428155 | $17.18 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17769061293 | $0.24 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4906252953 | $0.44 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05858046066 | $1.04 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017139816884 | $0.23 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06030541864 | $0.01 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005267664898 | $0.01 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.216736928879999 | $1.22 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009830619712 | $0.99 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003908555567 | $0.04 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00012957667553 | $0.04 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00003736240292 | $0.01 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.006739638699 | $0.02 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.006060973512 | $0.01 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020701918303 | $0.00 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 493.5744435841 | $522.87 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.090699755 | $14.38 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.6389773749 | $0.39 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946671371695923 | $0.71 |
| DEAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.287469933344294 | $0.15 |
| DEAN SOFO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.3706178688) | ($28.64) |
| DEAN SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000764884879489999 | $0.00 |
| DEAN SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00260017426911673 | $0.00 |
| DEAN SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015692840245 | $0.00 |
| DEAN SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021928635284 | $0.00 |
| DEAN SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0003917664610442 | $0.03 |
| DEAN SOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016792337971 | $3.28 |
| DEAN SPOONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30468555661999 | $4.50 |
| DEAN STEINBECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500,000.0) | ($500,000.00) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (96,150.121903) | ($96,150.12) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (99,999.0) | ($99,999.00) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,137.498842) | ($55,137.50) |
| DEAN STEINBECK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (154.486314) | ($154.49) |
| DEAN STEINBECK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (51.74834602) | ($94,789.52) |
| DEAN STEINBECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03241326) | ($30,052.12) |
| DEAN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058897035286957 | $204.91 |
| DEAN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115600161304999 | $0.13 |
| DEAN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33515299671541 | $814.58 |
| DEAN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,623.24682655623 | $5,623.25 |
| DEAN STEINBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,197.4458495133 | $2,197.45 |
| DEAN STILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5090398472 | $0.06 |
| DEAN STOLFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050549858295729 | $0.00 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203897753169999 | $0.60 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088598841842 | $178.51 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,744.33326398299 | $1,744.33 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.945147041 | $26.12 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043376023541 | $0.32 |
| DEAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.14234892755 | $45.20 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.054074641) | ($5.05) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.054074641 | $5.05 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005060444996) | ($1.82) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005060444996 | $1.82 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003244198436) | ($0.87) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003244198436 | $0.87 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,011.726328972) | ($789.85) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,011.726328972 | $789.85 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (572.640139418) | ($597.72) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 572.640139418 | $597.72 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.090022078) | ($660.49) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.090022078 | $660.49 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (1,011.719) | ($789.84) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0219239 | $789.84 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.021974) | ($791.13) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.294046 | $791.13 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (572.635) | ($597.71) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0166138 | $597.71 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (8.08995) | ($660.48) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0183291 | $660.48 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002775) | ($99.90) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 99.783 | $99.90 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (104.83) | ($104.83) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.03895 | $104.83 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.032168) | ($1,158.10) |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.430202 | $1,158.10 |
| DEAN STUCKER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7635224198) | ($2,055.24) |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116084128258359 | $0.47 |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074221025365507 | $0.23 |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027474350472217 | $0.03 |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17784569298 | $3.99 |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1904218991664 | $2.76 |
| DEAN STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0343553536103799 | $3.25 |
| DEAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84377551211 | $5.78 |
| DEAN SVAJNCER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.77 |
| DEAN SVAJNCER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 435.0 | $406.12 |
| DEAN SVAJNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001719692299 | $50.00 |
| DEAN SVAJNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8963062731717 | $1.70 |
| DEAN SVAJNCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8316906295 | $0.98 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.026503347) | ($2.19) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8050317343) | ($1.72) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.138418) | ($4,129.98) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 5,450.045 | $4,129.98 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (11.555) | ($772.69) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 764.709 | $772.69 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (765.0) | ($765.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,008.304 | $765.00 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.146351) | ($294.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 386.355 | $294.00 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,255.232) | ($809.58) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 793.043 | $809.58 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (790.0) | ($790.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,053.896 | $790.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (229.891) | ($115.88) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 115.796 | $115.88 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BCH | (1.0746) | ($234.19) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 230.985 | $234.19 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.534) | ($22.91) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.408 | $22.91 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | KNC | (16.888) | ($22.80) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 22.403 | $22.80 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | UNI | (10.7438) | ($52.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 50.957 | $52.00 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (228.0) | ($28.91) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 28.484 | $28.91 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (474.14) | ($474.14) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 614.012 | $474.14 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (8,542.8092) | ($6,198.40) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,470.6263 | $1,470.63 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.949483634) | ($2.19) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.313122439) | ($1.72) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,493.0551 | $2,493.06 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.92) | ($2.92) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 7.259195858 | $11,184.90 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($2,927.46) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,911.198 | $2,927.46 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (2.29) | ($2.29) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| DEAN SWANEPOEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | CEL | 12,798.983397631 | $5,016.53 |
| DEAN SWANEPOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.336380022742 | $164.47 |
| DEAN SWINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000358528609049999 | $0.00 |
| DEAN TAHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.7444331909 | $120.89 |
| DEAN TARRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007166107338) | ($19.18) |
| DEAN TARRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006968426518) | ($19.18) |
| DEAN TARRANT | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009643065878) | ($19.18) |
| DEAN TARRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.09186587982 | $35.76 |
| DEAN TAUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002393401811 | $0.05 |
| DEAN TAUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023597008469 | $0.02 |
| DEAN TAUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023589251211 | $0.03 |
| DEAN TAUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0008872975966 | $0.00 |
| DEAN TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (130.988989025) | ($49.21) |
| DEAN TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 130.988989025 | $49.21 |
| DEAN TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BAT | (130.988989025) | ($49.38) |
| DEAN TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (196.072749928) | ($115.44) |
| DEAN TAYLOR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 196.072749928 | $115.44 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042714310185 | $12.64 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3555777180155 | $0.94 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24142416447 | $0.04 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045829504271 | $0.50 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22797870398203 | $0.12 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026638336828 | $0.00 |
| DEAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0274901149409999 | $0.03 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.91035 | $35,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.909067) | ($35,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 34,909.24 | $35,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,909.24) | ($34,878.24) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,909.24 | $34,878.24 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.3858001 | $15,000.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.387083) | ($15,031.50) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 14,998.23 | $15,031.50 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (14,998.23) | ($14,972.52) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 14,998.23 | $14,972.52 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,898.09 | $3,898.09 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,898.09) | ($3,898.09) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,898.09 | $3,898.09 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UST | (50,125.573067404) | ($2,805.80) |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UST | 50,125.573067404 | $2,805.80 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00000582) | $0.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00000582 | $0.00 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005541910857 | $115.50 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,966.99094307132 | $3,874.83 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021944653416 | $25.27 |
| DEAN THOMAS SANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 218.103067403 | $19.14 |
| DEAN TRACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181224035041682 | $0.21 |
| DEAN TRAPALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020687148061 | $0.00 |
| DEAN TRAPALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138910818608 | $0.00 |
| DEAN TRUONG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0027 | $103.70 |
| DEAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015455023502 | $45.81 |
| DEAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022108592144 | $0.00 |
| DEAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7072286169 | $0.25 |
| DEAN TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020282510043 | $609.43 |
| DEAN TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2002312626 | $6.06 |
| DEAN TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130853821883 | $0.03 |
| DEAN TUCCILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.994424058999 | $192.99 |
| DEAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (7.027749) | ($12,657.74) |
| DEAN TURNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.4324222 | $12,657.74 |
| DEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00917641254629999 | $275.74 |
| DEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2180843954 | $8.42 |
| DEAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047314288702749 | $118.67 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AAVE | (0.51895) | ($54.54) |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 54.323 | $54.54 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (54.32) | ($54.32) |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | MATIC | 92.022 | $54.32 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $17.66 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.24 | $423.75 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.999181745 | $1,771.01 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00241284 | $71.96 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 58.0 | $22.73 |
| DEAN ULGIATI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 10,000.3665299999 | $3,914.74 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048333974439 | $0.15 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37842952766977 | $0.27 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006878233888 | $8.64 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003247950016314 | $0.00 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.27695976 | $11.16 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.105403824 | $8.13 |
| DEAN ULGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00380759792752749 | $0.49 |
| DEAN UPTON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (18,268.747) | ($25,737.73) |
| DEAN UPTON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 25,472.685 | $25,737.73 |
| DEAN UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DEAN UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 143.9205 | $5,000.00 |
| DEAN UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DEAN UPTON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 5,266.341 | $5,000.00 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7250012879999 | $22.99 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35089490773 | $715.67 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 923.820988730999 | $923.82 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.9330948104 | $105.20 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7673668392 | $1.13 |
| DEAN UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23059903792 | $0.00 |
| DEAN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080963972122 | $23.96 |
| DEAN VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036893141515 | $0.04 |
| DEAN VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018848497727 | $0.00 |
| DEAN VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00029064998171 | $0.00 |
| DEAN VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2808279632 | $0.01 |
| DEAN VAN TOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012915798008266 | $0.00 |
| DEAN VAN VARENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.450699306070612 | $0.91 |
| DEAN VAN VARENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0085661725783 | $0.94 |
| DEAN VANETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179495313099999 | $0.53 |
| DEAN VANETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9404764606 | $3.43 |
| DEAN VERGARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,138.668109007) | ($405.94) |
| DEAN VERGARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,138.668109007 | $405.94 |
| DEAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118782214146 | $0.35 |
| DEAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15174005338 | $0.15 |
| DEAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000768036230419999 | $0.00 |
| DEAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5186719513 | $0.08 |
| DEAN VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00026816676492 | $0.00 |
| DEAN VETTESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($3,949.14) |
| DEAN VETTESE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $3,949.14 |
| DEAN VETTESE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01080868072) | ($11.52) |
| DEAN VETTESE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06506375433) | ($69.35) |
| DEAN VETTESE | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.15798313) | ($2,300.00) |
| DEAN VETTESE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.677469675 | $2,853.67 |
| DEAN VETTESE | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006124061373) | ($7.14) |
| DEAN VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107761257582999 | $0.32 |
| DEAN VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2549836116 | $520.32 |
| DEAN VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.250241498999 | $177.78 |
| DEAN VETTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019214046973 | $0.00 |
| DEAN VINCENT MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.929019776 | $100.00 |
| DEAN VINCENT MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0552526468347399 | $0.06 |
| DEAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111089805604813 | $0.01 |
| DEAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5706172012 | $4.72 |
| DEAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046330470298 | $0.51 |
| DEAN WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6321655055242 | $0.60 |
| DEAN WAN KWAN WAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| DEAN WAN KWAN WAH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 41.94442092 | $3,738.60 |
| DEAN WAN KWAN WAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $275.53 |
| DEAN WAN KWAN WAH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 350.0 | $274.08 |
| DEAN WAN KWAN WAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1635460582932 | $63.56 |
| DEAN WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024497800791 | $74.15 |
| DEAN WARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039852338095 | $7.78 |
| DEAN WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343839298909999 | $105.13 |
| DEAN WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032159760874 | $63.13 |
| DEAN WASKOWIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.850651340889999 | $7.51 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.011 | $1.17 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 99.985 | $8,593.71 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 160.142431082 | $16,822.96 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (245.796688388) | ($25,856.00) |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,464.0 | $6,464.00 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,464.0) | ($6,464.00) |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 50.985 | $4,212.38 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 39.999995 | $4,035.58 |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $10,234.00 |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 99.999999997 | $10,231.75 |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 99.999999998 | $10,245.87 |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | SOL | (299.96099844) | ($30,764.00) |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,691.0 | $7,691.00 |
| DEAN WELSH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (7,691.0) | ($7,691.00) |
| DEAN WELSH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 77.0275398 | $7,856.04 |
| DEAN WELSH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (77.066541355) | ($7,866.85) |
| DEAN WELSH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LUNC | 49.985 | $4,517.64 |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,686.944212067) | ($3,930.28) |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,686.944212067 | $3,930.28 |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (75.604838) | ($6,000.00) |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 75.604838 | $6,000.00 |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (125.08661) | ($9,902.13) |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 9,876.493 | $9,902.13 |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (9,876.49) | ($9,876.49) |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 9,311.286 | $9,876.49 |
| DEAN WELSH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | MATIC | (11,358.36550648) | ($12,069.85) |
| DEAN WELSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.938998329) | ($192.48) |
| DEAN WELSH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (264.633277647) | ($6,416.00) |
| DEAN WELSH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 301.185306889 | $7,302.20 |
| DEAN WELSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (16.180147388) | ($150.00) |
| DEAN WELSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (539.33824627) | ($5,000.00) |
| DEAN WELSH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 654.878847413 | $6,071.13 |
| DEAN WELSH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | MATIC | (1,639.864705587) | ($1,042.20) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (240.569283703) | ($7,691.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (7.217078511) | ($230.73) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | SOL | 299.96099844 | $9,589.75 |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (202.25281602) | ($6,464.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Operation Cost | SOL | (6.067584481) | ($193.92) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 245.796688388 | $7,855.66 |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (46.107051744) | ($1,477.48) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.925817201) | ($2,708.29) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.925817201 | $2,708.29 |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (180.042881763) | ($1,386.33) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 180.042881763 | $1,386.33 |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (180.042881763) | ($1,380.93) |
| DEAN WELSH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (83.925817201) | ($2,715.84) |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (17.191977077) | ($120.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (573.065902579) | ($4,000.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 715.716855341 | $4,995.70 |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (12,205.392342337) | ($5,000.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | MATIC | (366.16177027) | ($150.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 12,578.616352201 | $5,152.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAN WELSH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 1,639.864705587 | $671.78 |
| DEAN WELSH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 7,462.686567164 | $2,407.84 |
| DEAN WELSH | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 11,358.36550648 | $3,664.79 |
| DEAN WELSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,864.55174534) | ($924.25) |
| DEAN WELSH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (464.898605614) | ($150.00) |
| DEAN WELSH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (12,632.068441797) | ($4,075.75) |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084490150043 | $0.03 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.279173755992 | $0.28 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.508587767197 | $30.83 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7215178837 | $27.97 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42372201176335 | $29.76 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.1789756787 | $72.98 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055724095389 | $0.02 |
| DEAN WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029391590207 | $0.03 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114442182778 | $0.00 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337727851729999 | $0.07 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.142138332529999 | $0.14 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0311306977199999 | $0.02 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065272199305 | $0.00 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054504525347 | $0.00 |
| DEAN WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019560718142 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,350.019145698) | ($2,500.00) |
| DEAN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,133.758689367 | $2,950.42 |
| DEAN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (130.500574371) | ($75.00) |
| DEAN WILSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,008.410026542) | ($2,173.74) |
| DEAN WILSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,008.410026542 | $2,173.74 |
| DEAN WILSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MANA | (2,008.410026542) | ($1,978.94) |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325557685579999 | $0.01 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025495567138 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220460110529999 | $0.02 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068036902448 | $0.05 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1213248568773 | $2.13 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00161665607139999 | $0.02 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000881821511279999 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079930445542 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.086307947508 | $0.29 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122363030627 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.829487153533769 | $1.28 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000217223479559999 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000043707526775 | $0.00 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.5510819045 | $7.41 |
| DEAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00101132268096 | $0.00 |
| DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020214380252 | $0.60 |
| DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1410370205 | $11.14 |
| DEAN WOLMARANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05635825049716 | $0.07 |
| DEAN WOLMARANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102473074873 | $0.00 |
| DEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025111208107 | $0.74 |
| DEAN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7537381717 | $4.56 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058000020069 | $17.17 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054181866395 | $108.24 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064508900442 | $0.01 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9559092315 | $7.51 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42192098616 | $4.69 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089367786053 | $0.65 |
| DEAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018470521113 | $0.02 |
| DEAN WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006574601067 | $0.19 |
| DEAN WOOLFENDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030757905935 | $6.00 |
| DEAN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.90692957608 | $44.28 |
| DEAN WORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.573133084 | $1.54 |
| DEAN YAMASHITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121759889172 | $3.60 |
| DEANA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026312365765 | $0.01 |
| DEANA BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031126630657 | $0.00 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002639472014 | $80.09 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505217696949999 | $100.75 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.72566911 | $44.97 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077588332902 | $0.68 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33808047189 | $0.05 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.49094872019999 | $89.14 |
| DEANA KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000024560345507 | $0.00 |
| DEANA MAREKOVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.99910956 | $413.05 |
| DEANA MAREKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017233249024171 | $50.37 |
| DEANA MAREKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042197450878 | $2.24 |
| DEANA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032088954028 | $0.00 |
| DEANA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8580027388 | $7.86 |
| DEANA SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112124618024 | $0.00 |
| DEANDRA JENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203910896819999 | $6.03 |
| DEANDRA JENKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000927845081 | $1.81 |
| DEANDRE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154649220595999 | $0.46 |
| DEANDRE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005389298143 | $0.01 |
| DEANDRE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033087758093 | $0.10 |
| DEANDRE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060641751259 | $0.00 |
| DEANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011448321191 | $0.00 |
| DEANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016741848551 | $0.00 |
| DEANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071256010317 | $0.00 |
| DEANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013282049131 | $0.00 |
| DEANDRE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016949169141 | $0.00 |
| DEANDRE DUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010304232710999 | $0.00 |
| DEANDRE IAN PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84533784659 | $0.99 |
| DEANDRE IAN PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056645664371 | $0.11 |
| DE'ANDRE LASHAWN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0162912841 | $0.01 |
| DE'ANDRE LASHAWN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00009828674621 | $0.00 |
| DE'ANDRE LASHAWN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000167330759659999 | $0.00 |
| DEANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164616606299999 | $0.49 |
| DEANDRE LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057408015735 | $1.12 |
| DEANDRE REID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.261473432) | ($192.26) |
| DEANDRE REID | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.261473432 | $192.26 |
| DEANDRE REID | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.23) | ($18.23) |
| DEANDRE REID | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.46) | ($36.46) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 4,985.925653 | $4,985.93 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.46) | ($36.46) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | USDC | 10,000.0 | $10,000.00 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.33913786) | ($10,000.34) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.33913786 | $10,000.34 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.23) | ($18.23) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | USDC | 5,000.0 | $5,000.00 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEANDRE REID | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12,469.146264) | ($12,469.15) |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050115999748 | $0.01 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104386325793 | $0.02 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.850470056804241 | $0.85 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017630913938 | $0.01 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003776415536 | $0.00 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000529379626249999 | $0.00 |
| DEANDRE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038917849807 | $0.00 |
| DEANDRE RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000119455487334 | $0.00 |
| DEANDRE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068885656718 | $0.20 |
| DEANDRE ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036725455452 | $0.01 |
| DEANDRE SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000453927421639999 | $0.89 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001383857819 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053638424772 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040205444522 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023269230128 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000072419294774 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000197491157919999 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000083888190853 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00035447307811 | $0.00 |
| DEANDRE THAGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000112256575353 | $0.00 |
| DEANDRE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120876184163 | $0.36 |
| DEANDRE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53556687959999 | $7.54 |
| DEANDRE WILSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1544302903) | ($4,565.76) |
| DEANDRE WILSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1544302903 | $4,565.76 |
| DEANDRE WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.16) |
| DEANDRE WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15343) | ($4,629.21) |
| DEANDRE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007072363412472 | $26.63 |
| DEANDRE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049312803381 | $2.95 |
| DEANDREA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063729859822 | $1.89 |
| DEANDREA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006676930272 | $1.30 |
| DEANDREA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110750340628 | $0.81 |
| DEANDREA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14281836628 | $0.49 |
| DEANDREA QUALLS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (29.564708867) | ($333.80) |
| DEANDREA QUALLS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 29.564708867 | $333.80 |
| DEANDREA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000136345546018 | $0.00 |
| DEANDREA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1759798277 | $4.90 |
| DEANDREA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0365305730905929 | $0.47 |
| DEANDREA QUALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054252682336 | $0.00 |
| DEANE BARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BCH | (4.31858) | ($798.59) |
| DEANE BARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 795.568 | $798.59 |
| DEANE BARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (795.56) | ($795.56) |
| DEANE BARKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 19.68867 | $795.56 |
| DEANE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,898.43031296544 | $2,036.17 |
| DEANE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.819950153 | $1.24 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (348.058445756) | ($202.16) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 348.058445756 | $202.16 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ADA | (348.058445) | ($199.00) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2355072675) | ($0.15) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.2355072675 | $0.15 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2435247668) | ($358.29) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2435247668 | $358.29 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.648517157) | ($136.10) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 17.648517157 | $136.10 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (212.533196854) | ($109.87) |
| DEANE FREUDENBERG | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 212.533196854 | $109.87 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015921011649 | $0.00 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024461943627597 | $5.59 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6517751926725 | $2.39 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0946832750186 | $1.47 |
| DEANE FREUDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271503924995079 | $3.43 |
| DEANE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061671441208 | $0.02 |
| DEANE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018149087536 | $0.01 |
| DEANE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015552475591 | $0.02 |
| DEANE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081095165781 | $0.00 |
| DEANE GOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005483342703 | $0.00 |
| DEANGELA SHERICE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 1.98059187 | $73.99 |
| DEANGELA SHERICE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 8.41571715 | $73.27 |
| DEANGELA SHERICE CUNNINGHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | XTZ | 35.991718 | $73.05 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4.994495 | $4.99 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3280704732 | $1.33 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7896650873 | $1.79 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040947104731 | $0.12 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016954567411 | $0.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031713725468 | $0.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055094401146 | $0.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000086261731648 | $0.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000063394277275999 | $0.00 |
| DEANGELO JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031283326348 | $0.00 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046023212765 | $13.62 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.744468758 | $28.84 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059548164009 | $11.62 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091048324257 | $0.01 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078622943312 | $0.00 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000137751599825 | $0.00 |
| DEANGELO WOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.014721927673 | $0.35 |
| DEANN NICOLE PALLADAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.00735139 | $15.06 |
| DEANN NICOLE PALLADAY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.00870192 | $18.00 |
| DEANN NICOLE PALLADAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01605331) | ($32.29) |
| DEANNA ABRAMS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,240.511052339) | ($11,240.51) |
| DEANNA ABRAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,240.511052339 | $11,240.51 |
| DEANNA ABRAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEANNA ABRAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,220.511052) | ($11,220.51) |
| DEANNA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170498685749999 | $50.81 |
| DEANNA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8278028887 | $2.13 |
| DEANNA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00889911023089999 | $17.36 |
| DEANNA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.29019797926 | $73.29 |
| DEANNA ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044664095095 | $0.00 |
| DEANNA AMESCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082473923021 | $2.44 |
| DEANNA AMESCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130212900198 | $25.41 |
| DEANNA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024157649101 | $0.07 |
| DEANNA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000581988 | $0.00 |
| DEANNA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116895013825 | $0.23 |
| DEANNA BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00023588404742 | $0.00 |
| DEANNA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.40742229011 | $17.21 |
| DEANNA DAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032661447335 | $6.37 |
| DEANNA FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00547625427049999 | $169.00 |
| DEANNA FAYE ESPINAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEANNA FAYE ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.508078645586 | $9.00 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004846605999) | ($0.02) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002624450969) | ($1.04) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XLM | (0.7215034) | ($0.09) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003251812208) | ($0.96) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,255.069289 | $1,255.07 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,250.0) | ($1,250.00) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.04) | ($1.04) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | XLM | 13,556.354796561 | $1,874.64 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004410180878) | ($1.29) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004261931188) | ($0.96) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007264825923) | ($1.33) |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090211391688 | $0.27 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.844549335581 | $105.71 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051360209672 | $1.00 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0348568469609999 | $0.02 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0284477971479999 | $0.32 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3179335757 | $11.63 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26430232614 | $0.26 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006806202815 | $0.00 |
| DEANNA FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94710495475 | $5.83 |
| DEANNA GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144764401861999 | $0.43 |
| DEANNA GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0603151776029999 | $0.53 |
| DEANNA GALLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026969644258 | $0.03 |
| DEANNA GLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005056126946) | ($15.74) |
| DEANNA GLEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007703413679) | ($15.74) |
| DEANNA GLEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01285023839) | ($15.74) |
| DEANNA GLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000770476211) | ($15.79) |
| DEANNA GLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003113314314) | ($63.80) |
| DEANNA GLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1030066676) | ($2,111.00) |
| DEANNA GLEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.12826581 | $2,628.66 |
| DEANNA GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2794049887307 | $44.11 |
| DEANNA GLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2390174373 | $4.55 |
| DEANNA GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018851754349 | $0.56 |
| DEANNA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034874902915 | $1.03 |
| DEANNA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020665452077 | $4.03 |
| DEANNA HSIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.899336262 | $38.90 |
| DEANNA JANE MASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086887826 | $0.04 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080835471669 | $15.77 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7026235894 | $1.35 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070258717322 | $0.04 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107159903311 | $0.09 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47182464771 | $1.61 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022282336601 | $2.45 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027632699403 | $0.17 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0850974370369999 | $0.05 |
| DEANNA KAREN THOMAS-ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0865044088349999 | $0.22 |
| DEANNA KATHLENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126660349100169 | $50.44 |
| DEANNA KATHLENE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019138492747 | $3.73 |
| DEANNA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039842491804 | $7.77 |
| DEANNA KLEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3764438417 | $9.38 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.063325 | $2,500.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063325) | ($2,502.59) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06285125) | ($1,862.72) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06285125 | $1,862.72 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06285125) | ($1,877.79) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,084.25) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,084.25 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,055.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.49) | ($14,908.35) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.49 | $14,908.35 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49) | ($14,832.14) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01000000025) | ($294.95) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01000000025 | $294.95 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009) | ($263.56) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,963.33) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,963.33 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.62) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,843.01) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,843.01 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.99) | ($9,770.72) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.2) | ($8,227.80) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.2 | $8,227.80 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2) | ($8,222.76) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.553677652) | ($40.55) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.553677652 | $40.55 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03696513851) | ($72.60) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03696513851 | $72.60 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,606.302386407) | ($1,665.33) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,606.302386407 | $1,665.33 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8267741804) | ($0.43) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8267741804 | $0.43 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.41) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,550.0) | ($1,630.67) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0006328002364) | $0.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0006328002364 | $0.00 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004715946509) | ($14.39) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004715946509 | $14.39 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007697866008) | ($15.98) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007697866008 | $15.98 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.508483966) | ($2.42) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.508483966 | $2.42 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.37773037) | ($13.38) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.37773037 | $13.38 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04466300452) | ($93.15) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00147159) | ($45.00) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (53.931408) | ($53.93) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (49.810870373) | ($34.73) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001013341293) | ($1.93) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001013341293 | $1.93 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.84498216) | ($1.84) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.84498216 | $1.84 |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001013341293) | ($1.93) |
| DEANNA KOZEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1.844982) | ($1.84) |
| DEANNA KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411300777148292 | $152.77 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051752594481729 | $137.18 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.5679769304532 | $89.57 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4717127364848 | $22.80 |
| DEANNA KOZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00387773166780306 | $0.00 |
| DEANNA LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017158396585 | $0.00 |
| DEANNA LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53101209825 | $0.33 |
| DEANNA LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31542612954 | $0.15 |
| DEANNA LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.343960895959999 | $0.34 |
| DEANNA LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.35969019235 | $0.36 |
| DEANNA MARIE COLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078999754518 | $243.73 |
| DEANNA MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019589408483 | $5.80 |
| DEANNA MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01507984915 | $0.02 |
| DEANNA MCCANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.801171421 | $53.80 |
| DEANNA NORCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5877188766 | $3.59 |
| DEANNA OVSAK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.327069072) | ($1.00) |
| DEANNA OVSAK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.327069072 | $1.00 |
| DEANNA OVSAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55494583) | ($15,675.00) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55494583 | $15,675.00 |
| DEANNA OVSAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00247024) | ($2,100.00) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00247024 | $2,100.00 |
| DEANNA OVSAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000677) | ($19.99) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003328) | ($98.80) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048903) | ($100.07) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,547.00) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($1,939.41) |
| DEANNA OVSAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($9,040.01) |
| DEANNA OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002029946808075 | $77.16 |
| DEANNA OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532335223424 | $14.52 |
| DEANNA OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099086858141 | $0.09 |
| DEANNA OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.831813282949999 | $0.83 |
| DEANNA OVSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.040189992407 | $0.02 |
| DEANNA PACE LAMBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.46459926) | ($44,500.00) |
| DEANNA PACE LAMBSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.46459926 | $44,500.00 |
| DEANNA PACE LAMBSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.464599) | ($46,527.77) |
| DEANNA PACE LAMBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069122774128 | $229.14 |
| DEANNA PIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082578554672 | $255.52 |
| DEANNA PIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02934138385 | $57.36 |
| DEANNA PIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4616498011 | $4.33 |
| DEANNA PIRICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0804707329 | $2.56 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031902114199 | $0.94 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9037935261 | $1.51 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2510409731 | $1.41 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1282687314 | $4.13 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069663897804 | $0.51 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19320399507 | $0.66 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070575079906 | $0.05 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.01763934443 | $0.03 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.07189908258 | $0.03 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017624966994 | $0.01 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000065286866591 | $0.01 |
| DEANNA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.041521464722 | $0.10 |
| DEANNA SEGLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023034) | ($7.00) |
| DEANNA SEGLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023034 | $7.00 |
| DEANNA SEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145573471921 | $0.05 |
| DEANNA SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020567920522 | $6.09 |
| DEANNA SKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058995567842 | $0.00 |
| DEANNA SKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039146192872 | $0.00 |
| DEANNA SKURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046495399335 | $0.91 |
| DEANNA WEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062912948019 | $1.86 |
| DEANNA WEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033064493646 | $6.42 |
| DEANNA WEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8069037722 | $7.81 |
| DEANNA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8106371812 | $13.02 |
| DEANNA ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00515779186519999 | $0.39 |
| DEANNE MARIE WENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229147483127999 | $75.06 |
| DEANNE MARIE WENRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04366544493 | $11.57 |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0123536) | ($500.00) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0123536 | $500.00 |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00245706) | ($99.84) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00989654) | ($404.40) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01741412) | ($690.00) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01741412 | $690.00 |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05660592833) | ($168.00) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05660592833 | $168.00 |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017414) | ($690.97) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056473) | ($170.17) |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000510989025229 | $2.04 |
| DEANNEA JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001227880257333 | $0.37 |
| DEANTE BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008404611952 | $2.49 |
| DEANTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126522831049 | $0.02 |
| DEANTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097736814612 | $0.00 |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008628131585) | ($2.04) |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008628131585 | $2.04 |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.612765955) | ($500.00) |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.612765955 | $500.00 |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (8.60477) | ($504.00) |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 503.576 | $504.00 |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (503.0) | ($503.00) |
| DEAR BACI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.60904 | $503.00 |
| DEAR BACI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (8.61535) | ($445.50) |
| DEAR BACI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0148179 | $445.50 |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4916380437) | ($14,229.76) |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4916380437 | $14,229.76 |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5014874475) | ($14,545.45) |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,800.0 | $4,800.00 |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (4,800.0) | ($4,800.00) |
| DEAR BACI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.166848 | $4,800.00 |
| DEAR BACI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.431150099) | ($566.65) |
| DEAR BACI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.431150099 | $566.65 |
| DEAR BACI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | SOL | (11.43276) | ($567.55) |
| DEAR BACI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.01946 | $567.55 |
| DEAR BACI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.337928685) | ($1,694.37) |
| DEAR BACI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.337928685 | $1,694.37 |
| DEAR BACI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00109013279) | ($27.83) |
| DEAR BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018981352485032 | $69.53 |
| DEAR BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004305535566705 | $0.01 |
| DEAR BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014325335892 | $0.00 |
| DEAR BACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37484399520234 | $28.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEAR DANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.140012456994 | $2.86 |
| DEARIK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027929059452 | $0.00 |
| DEARIK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035932596670999 | $0.00 |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 3.3081994 | $60.61 |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.390201493) | ($129.95) |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.390201493 | $129.95 |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (3.3081994) | ($62.99) |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOT | 3.30135185 | $55.85 |
| DEASHIO MATHIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LUNC | (1.390201) | ($84.82) |
| DEASHIO MATHIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (3.30135185) | ($43.07) |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000067767120255 | $0.00 |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123468422626 | $0.00 |
| DEASHIO MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003307379622004 | $0.29 |
| DEASY HARSONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01975378897) | ($5.91) |
| DEASY HARSONO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| DEASY HARSONO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.95) |
| DEASY HARSONO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.11345826) | ($64,862.03) |
| DEASY HARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005807432934989 | $218.05 |
| DEASY HARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26586980555 | $0.30 |
| DEASY HARSONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000105145462207909 | $0.04 |
| DEATH CRUISE 10 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050831485454 | $0.00 |
| DEAUNDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172331482295 | $0.51 |
| DEAUNDRE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009947223213 | $0.00 |
| DEAVALON MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027204030863 | $0.02 |
| DEAVALON MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.972973102 | $33.89 |
| DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,401.678236182) | ($188.49) |
| DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,401.678236182 | $188.49 |
| DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XLM | (1,401.6782361) | ($195.31) |
| DEAVON MICHAEL MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.37996332761882 | $0.25 |
| DEB FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061838215085 | $1.83 |
| DEB FONTELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00037787902553 | $0.70 |
| DEB MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69164949032999 | $3.57 |
| DEB WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061841170630999 | $0.18 |
| DEB WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059076643688 | $118.27 |
| DEB WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 184.956314054 | $114.28 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 1,080.0 | $1,366.45 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 5.022 | $502.99 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 10.4 | $761.18 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | AVAX | (17.640820462) | ($1,000.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | MATIC | (965.042262024) | ($1,000.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.0) | ($520.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.91) | ($0.91) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01245 | $344.12 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 484.0 | $484.00 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 3.888153631 | $170.89 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 19.607083974 | $839.95 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.7) | ($0.70) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 982.99 | $982.99 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (850.0) | ($850.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 36.816459123 | $1,655.27 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (53.293645485) | ($2,390.22) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.56) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (23.257884014) | ($246.06) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 253.0 | $253.00 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | MATIC | 965.042262024 | $673.21 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.39) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,081.03353753) | ($750.22) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.5 | $150.50 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.13) | ($0.13) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 17.640820462 | $405.21 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.9) | ($1.90) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.91) | ($0.91) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002554662751) | ($2.48) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04643140755) | ($45.07) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.545158922) | ($1,500.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.91412593 | $1,858.18 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000681317723) | ($1.25) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00245478756) | ($45.04) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08175812676) | ($1,500.00) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.100456028 | $1,843.05 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.9) | ($1.90) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.07) | ($2.07) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.91) | ($1.91) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.48) | ($2.48) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.67) | ($2.67) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.91) | ($0.91) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000665248881828 | $6.27 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6913412935161 | $11.13 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018087996771 | $4.21 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.329674157247 | $2.23 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031731860304 | $0.00 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26023368160494 | $3.68 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0918949175899999 | $5.50 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.35833815688899 | $27.54 |
| DEBA MITRA BARUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009855436111 | $0.00 |
| DEBABATTA MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099753681338884 | $0.01 |
| DEBABRATA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240673732259434 | $0.00 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 24.37462739 | $32.75 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 23.44218607 | $16.05 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064389335291 | $1.91 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021621126222 | $0.03 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127627453194 | $0.25 |
| DEBARGHYA DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.446395798 | $26.41 |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006504) | ($19.94) |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014623) | ($5.93) |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4860090548) | ($1,475.90) |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.187625086 | $21.29 |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012689639513299 | $0.01 |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004558833402605 | $1.38 |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.167616925479999 | $1.85 |
| DEBARIS EZUMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.082197844577 | $0.01 |
| DEBARUN KAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,159.107189589) | ($22,159.11) |
| DEBARUN KAR | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22,159.107189589 | $22,159.11 |
| DEBARUN KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071777563148 | $0.21 |
| DEBARUN KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.5908589982 | $273.59 |
| DEBAS THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (100.730895) | ($282.05) |
| DEBAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000211059 | $0.00 |
| DEBAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03854679371694 | $2.59 |
| DEBAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.760925250563265 | $4.29 |
| DEBAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003125280337117 | $0.05 |
| DEBAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000038167011951 | $0.00 |
| DEBASHISH BASU-CHOUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5056996713069 | $0.46 |
| DEBASHISH BASU-CHOUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029675571669 | $58.04 |
| DEBASHISH BASU-CHOUDHURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.220864816919999 | $0.22 |
| DEBASHISH BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048399554377 | $0.01 |
| DEBASHISH BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050796144392 | $0.01 |
| DEBASHISH BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048313533529999 | $0.01 |
| DEBASHISH ROY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020457) | ($29,483.09) |
| DEBASHISH ROY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020457 | $29,483.09 |
| DEBASHISH ROY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.757779691) | ($84,388.58) |
| DEBASHISH ROY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.757779691 | $84,388.58 |
| DEBASHISH ROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.020457) | ($30,722.27) |
| DEBASHISH ROY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (40.757779691) | ($83,182.75) |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368420806065709 | $139.32 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152024291659999 | $0.02 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.182538824446479 | $500.40 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60245807746 | $5.32 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0128977821814999 | $0.01 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5206679714 | $21.67 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0049083494944 | $0.00 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.6641247928 | $4.11 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.106505825001 | $7.59 |
| DEBASHISH ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1864701663 | $1.05 |
| DEBASISH MOHANTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.093393728805 | $9.59 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102487073205 | $0.30 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037673999151 | $0.00 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000582553047179999 | $0.11 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072412320148 | $0.07 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048698693497 | $0.04 |
| DEBASISH NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013747697628 | $0.02 |
| DEBAYAN ARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181431398143135 | $0.18 |
| DEBBAH SAID | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.537978) | ($87.54) |
| DEBBAH SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.995149396305199 | $1.00 |
| DEBBI HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014530271289599 | $0.04 |
| DEBBIE A CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0275620674769999 | $847.28 |
| DEBBIE A CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400350271479999 | $79.26 |
| DEBBIE A CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29907350538 | $21.89 |
| DEBBIE AGITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1792082384 | $5.94 |
| DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1466545609) | ($5.45) |
| DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027001957723 | $0.00 |
| DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022837992706 | $0.00 |
| DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.082082207258 | $0.00 |
| DEBBIE ANGELLE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000120425080125659 | $0.00 |
| DEBBIE ANN BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049401499566 | $1.46 |
| DEBBIE ANN BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025173299841 | $0.03 |
| DEBBIE ANN BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.07288615239999 | $1.30 |
| DEBBIE ANN BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016344479768 | $0.02 |
| DEBBIE ANN BOADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140899360332999 | $4.48 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061361168579999 | $0.18 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019596076231 | $0.38 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123540900724 | $0.00 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.7838609274 | $1.43 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0306570331159999 | $2.24 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.43951640449999 | $8.33 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042102129217 | $0.00 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00119469160503999 | $0.00 |
| DEBBIE ANN BROWNSTEIN AXELRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000039276745352 | $0.00 |
| DEBBIE AR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00120267 | $47.85 |
| DEBBIE AR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012) | ($43.65) |
| DEBBIE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026194928327 | $79.47 |
| DEBBIE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050532166306 | $0.03 |
| DEBBIE BERNICE ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021078459995 | $0.04 |
| DEBBIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067746554166 | $20.05 |
| DEBBIE BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00541120263619999 | $10.56 |
| DEBBIE BRAWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040312249657 | $79.83 |
| DEBBIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133817600169999 | $0.00 |
| DEBBIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013798902895 | $0.00 |
| DEBBIE BURRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020225771482 | $0.01 |
| DEBBIE CAPURSO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,061.268222) | ($2,520.30) |
| DEBBIE CAPURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160099512194 | $0.47 |
| DEBBIE CAPURSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.333001888532 | $11.16 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018530898215 | $5.49 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021572269786 | $4.21 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40190854789999 | $1.11 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0263597946579999 | $0.23 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064521385453 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055796701246 | $0.41 |
| DEBBIE CAZALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028475787729 | $0.02 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 235.0 | $235.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (130.245492684) | ($130.25) |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 130.245492684 | $130.25 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (330.0) | ($330.00) |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 511.627906977 | $639.62 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (511.737675164) | ($639.67) |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 511.737675164 | $639.67 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (511.737675164) | ($638.55) |
| DEBBIE CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $3,620.43 |
| DEBBIE CHANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.714755451) | ($3,262.19) |
| DEBBIE CHANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.15131141) | ($270.75) |
| DEBBIE CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.92 | $1,346.73 |
| DEBBIE CHANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.15 | $220.36 |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.344961678) | ($3,936.69) |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04601070609) | ($54.15) |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.81868859) | ($3,317.31) |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.911307731 | $6,957.02 |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.714755451 | $2,018.10 |
| DEBBIE CHANG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1862898292) | ($219.24) |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036993315398 | $1.09 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.840768026 | $175.84 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166834345428999 | $0.01 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008702849252456 | $10.03 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004949660952965 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00239636828459999 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058499715829 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000066882024267 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00128298518257 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000014582560740599 | $0.00 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.30336673738059 | $0.30 |
| DEBBIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000285577368289999 | $0.00 |
| DEBBIE COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042222447167999 | $0.31 |
| DEBBIE ENTHOVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01454525 | $443.70 |
| DEBBIE ENTHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215013522531 | $60.91 |
| DEBBIE FARBRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03264273374497 | $0.04 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 18.972 | $2,018.88 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (18.96629) | ($2,021.00) |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,017.506 | $2,021.00 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,017.0) | ($2,017.00) |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0502233 | $2,017.00 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04795 | $1,929.22 |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04795) | ($1,727.02) |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,446.43) |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,446.43 |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,444.81) |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02765) | ($825.28) |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02765 | $825.28 |
| DEBBIE FOOTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02765) | ($823.75) |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187028669319999 | $58.52 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162952079819999 | $31.80 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.357312945762999 | $0.36 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18497698172 | $1.63 |
| DEBBIE FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000834790580279999 | $0.01 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044428498004 | $136.61 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0431984184245 | $85.74 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64860517656 | $0.41 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22417458663 | $2.49 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021354420129 | $0.19 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44696539213 | $25.53 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108253925577 | $1.19 |
| DEBBIE GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.026121141745 | $0.16 |
| DEBBIE HAATAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044589797485 | $13.20 |
| DEBBIE HAATAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167741668759999 | $3.27 |
| DEBBIE HAATAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.644746643 | $9.64 |
| DEBBIE HAATAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.519598698 | $10.37 |
| DEBBIE ILLUMINATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044963846813 | $8.77 |
| DEBBIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025971417796 | $7.69 |
| DEBBIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23948642228 | $0.28 |
| DEBBIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000226950270778 | $0.00 |
| DEBBIE JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.45179329 | $37.62 |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (726.403808) | ($555.08) |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 726.403808 | $555.08 |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023703298532 | $7.02 |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023034045862 | $0.45 |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7313651391 | $1.37 |
| DEBBIE KEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4550074264 | $1.54 |
| DEBBIE KEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2949310436076 | $0.30 |
| DEBBIE KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4699310228) | ($14,529.92) |
| DEBBIE KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4699310228 | $14,529.92 |
| DEBBIE KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002968710815) | ($8.83) |
| DEBBIE KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002968710815 | $8.83 |
| DEBBIE KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001139470588) | ($3.37) |
| DEBBIE KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001139470588 | $3.37 |
| DEBBIE KIM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47034184) | ($14,152.12) |
| DEBBIE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188390419172261 | $70.56 |
| DEBBIE KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190576099559999 | $57.10 |
| DEBBIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149682544295 | $4.43 |
| DEBBIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37127658603799 | $7.53 |
| DEBBIE LANDA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015344 | $496.53 |
| DEBBIE LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022314867687 | $0.66 |
| DEBBIE LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.865475819 | $446.87 |
| DEBBIE MAREE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.001463) | ($4.23) |
| DEBBIE MAREE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 2.001 | $4.23 |
| DEBBIE MAREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($1.79) |
| DEBBIE MAREE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000054 | $1.79 |
| DEBBIE MAREE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.015) | ($1.82) |
| DEBBIE MAREE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000549 | $1.82 |
| DEBBIE MAREE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000108) | ($3.31) |
| DEBBIE MAREE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 5.697 | $3.31 |
| DEBBIE MAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386581006872 | $0.04 |
| DEBBIE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085325502073 | $263.57 |
| DEBBIE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0685990323149999 | $137.78 |
| DEBBIE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7893549293 | $31.00 |
| DEBBIE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020080456953 | $1.47 |
| DEBBIE MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.9670034389 | $77.83 |
| DEBBIE MCONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065167789123 | $19.29 |
| DEBBIE MCONIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019850068229 | $0.00 |
| DEBBIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079523997009 | $246.57 |
| DEBBIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571415549229999 | $114.31 |
| DEBBIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4160675229 | $15.74 |
| DEBBIE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37520342775 | $0.38 |
| DEBBIE OOSTHOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077004915394 | $0.15 |
| DEBBIE OUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (22.747968856) | ($26,879.00) |
| DEBBIE OUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6824390657) | ($806.37) |
| DEBBIE OUNG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 28.365762795 | $33,516.99 |
| DEBBIE OUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021057436045 | $633.47 |
| DEBBIE OUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015842478695 | $18.51 |
| DEBBIE OUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8435841783 | $1.84 |
| DEBBIE PINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4583466512694 | $18.92 |
| DEBBIE PITTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2116167145 | $6.07 |
| DEBBIE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000534224012589999 | $0.02 |
| DEBBIE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286998997109999 | $56.04 |
| DEBBIE PLATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28828152734 | $3.20 |
| DEBBIE QUIDLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.881674249621999 | $0.90 |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00171399 | $69.31 |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00183437 | $76.19 |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00354836) | ($143.28) |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01359352814) | ($537.05) |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01359352814 | $537.05 |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01359352) | ($536.36) |
| DEBBIE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268159668872399 | $1.08 |
| DEBBIE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079499813916 | $0.00 |
| DEBBIE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073745648901 | $0.14 |
| DEBBIE SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0606346210259999 | $0.67 |
| DEBBIE SHENOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.265382463421 | $6.35 |
| DEBBIE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021535843803 | $0.00 |
| DEBBIE SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0101448174245 | $0.09 |
| DEBBIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.086707746083 | $2.96 |
| DEBBIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.130676534639 | $41.59 |
| DEBBIE THORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.583575395606 | $4.69 |
| DEBBIE VAN EEDEN E HULGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028628255925 | $8.47 |
| DEBBIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067934608864 | $2.01 |
| DEBBIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029603140476 | $5.78 |
| DEBBIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7340882747 | $1.73 |
| DEBBIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78839016421 | $0.50 |
| DEBBIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00061240552718 | $0.04 |
| DEBBIE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066501730186 | $19.68 |
| DEBBIE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099407659309 | $200.90 |
| DEBBIE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.803027329 | $452.80 |
| DEBBIE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4104411114999 | $9.84 |
| DEBBIE YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 182.012434259 | $182.01 |
| DEBBIE YOUNG-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181269683989999 | $0.54 |
| DEBBIE YOUNG-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.699063834 | $181.70 |
| DEBBIE YUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39113459516 | $8.06 |
| DEBBY ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017667885345 | $0.05 |
| DEBBY ANDREW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,813.905020337) | ($15,000.00) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 9,430.664245173 | $18,103.62 |
| DEBBY ANDREW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.511587517) | ($12.50) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Operation Cost | CEL | (234.612498236) | ($450.38) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.855608625) | ($9.38) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (14,177.570746598) | ($15,000.00) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 15,125.912041233 | $16,003.35 |
| DEBBY ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.814642289) | ($12.50) |
| DEBBY ANDREW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (425.681561667) | ($450.38) |
| DEBBY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053535612704 | $15.85 |
| DEBBY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0698983137258 | $14.87 |
| DEBBY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029553604884 | $5.77 |
| DEBBY ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.61206240269999 | $4.61 |
| DEBBY JACOBI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (211.306915) | ($211.31) |
| DEBBY JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000572164564489999 | $1.69 |
| DEBBY JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3773318528269 | $1.38 |
| DEBBY JACOBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.8407131538 | $3.84 |
| DEBBY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151453400492999 | $44.83 |
| DEBBY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4615569099 | $4.46 |
| DEBBY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.775090952 | $21.21 |
| DEBBY OKHUIJSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $325.41 |
| DEBBY OKHUIJSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01579 | $464.05 |
| DEBBY OKHUIJSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 25.0 | $249.75 |
| DEBBY OKHUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042430834068 | $11.90 |
| DEBBY OKHUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.53774875833 | $18.00 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 7.5145341 | $22,432.19 |
| DEBBY REYNATA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,442.90) |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182971556569999 | $58.48 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130516384062 | $250.22 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9151573953 | $10.24 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5966826909999 | $9.17 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27302634755 | $3.03 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080211323389 | $0.71 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7054996024 | $3.71 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000327908579689999 | $0.00 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016140988086 | $0.00 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106665655944 | $3.39 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000039304577327 | $0.00 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038872233008 | $0.05 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000150391905084 | $0.00 |
| DEBBY REYNATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.402218781189999 | $0.84 |
| DEBBY TOBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3555836250748 | $0.37 |
| DEBBY VAN HOOMISSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $148.97 |
| DEBBY VAN HOOMISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.988676553637 | $14.30 |
| DEBBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133633612597 | $0.40 |
| DEBBY WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0415940602 | $1.28 |
| DEBBYLEE RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016190571707 | $0.00 |
| DEBBYLEE RAFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077119102403 | $0.00 |
| DEBDEEP BHATTACHARJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045138650252 | $0.05 |
| DEBDEEP PANIGRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.16526298457 | $109.01 |
| DEBDEEP PANIGRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 198.134994111 | $198.13 |
| DEBESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000739043640889999 | $0.00 |
| DEBESH GHIMIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051612838076 | $0.00 |
| DEBI B WELLS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 25,447.03773 | $25,447.04 |
| DEBI B WELLS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,447.03773) | ($25,447.04) |
| DEBI B WELLS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,447.03773 | $25,447.04 |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.09937 | $5,055.40 |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.09937) | ($5,055.40) |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.09937 | $5,055.40 |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,200.0) | ($6,200.00) |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,200.0 | $6,200.00 |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.47826087) | ($72.55) |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.47826087 | $72.55 |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (6,180.0) | ($6,180.00) |
| DEBI B WELLS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.19857305 | $6,157.72 |
| DEBI B WELLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.19857305) | ($6,007.43) |
| DEBI B WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.19857305 | $6,007.43 |
| DEBI B WELLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DEBI B WELLS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.26072508 | $7,191.83 |
| DEBI B WELLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26072508) | ($7,279.99) |
| DEBI B WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26072508 | $7,279.99 |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01750122) | ($500.00) |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01750122 | $500.00 |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01750122) | ($498.54) |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01750122 | $498.54 |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DEBI B WELLS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DEBI B WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059267319962 | $170.32 |
| DEBI B WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8681299737199 | $100.29 |
| DEBI B WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019810299222 | $30.26 |
| DEBI B WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 899.432199763 | $899.43 |
| DEBI B WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088704485239 | $0.00 |
| DEBI STARR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00023396148893) | ($7.13) |
| DEBI STARR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00023396148893 | $7.13 |
| DEBI STARR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023396) | ($7.00) |
| DEBI STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001463164300409 | $0.05 |
| DEBIN REN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.33) |
| DEBIN REN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.966417447) | ($7,741.85) |
| DEBIN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.40509142042 | $113.58 |
| DEBINDRA LIMBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000318569047377999 | $0.00 |
| DEBLIN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019207621774 | $0.57 |
| DEBLIN GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085599546097 | $16.70 |
| DEBNARAYAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019107757444 | $0.00 |
| DEBODIP GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50681519510239 | $0.49 |
| DEBODIP GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00084292375798 | $0.01 |
| DEBODIP GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000011530176477999 | $0.00 |
| DEBODIP GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.486693849 | $1.53 |
| DEBONICO BRANDY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818981787831 | $0.00 |
| DEBONICO BRANDY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031215124497999 | $0.00 |
| DEBOPAM SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016180504346899 | $0.05 |
| DEBORA BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044350774476 | $1.31 |
| DÉBORA BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007868737292 | $0.00 |
| DÉBORA BARTOSIAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063724176582 | $1.24 |
| DEBORA BONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006073467663 | $0.02 |
| DEBORA BONONI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01058889 | $425.73 |
| DEBORA BONONI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01228769) | ($367.42) |
| DEBORA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170589562297459 | $51.07 |
| DEBORA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434847439421 | $0.91 |
| DEBORA BORDERIA CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020668847574 | $6.12 |
| DEBORA CALDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002462751946 | $0.01 |
| DEBORA CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066200636902562 | $0.00 |
| DEBORA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076611375784 | $0.01 |
| DEBORA ELIZABET LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000173927724599999 | $0.00 |
| DEBORA ELIZABET LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00729987786989999 | $0.01 |
| DEBORA ELIZABET LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030100585256 | $0.00 |
| DEBORA FERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112240119131 | $0.00 |
| DEBORA GAZZOLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019226) | ($585.79) |
| DEBORA GAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163017251020449 | $5.63 |
| DEBORA GRAZIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 4,300.0 | $4,300.00 |
| DEBORA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079011658954 | $2.34 |
| DEBORA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027679490736 | $0.03 |
| DEBORA GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.168809287 | $137.17 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,509.2 | $1,509.20 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.166) | ($1.17) |
| DEBORA IJPEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,165.0) | ($1,165.00) |
| DEBORA IJPEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (343.0) | ($343.03) |
| DEBORA IJPEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 137.05271 | $1,243.75 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016604490764 | $0.49 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10543574296 | $1.34 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054974508191 | $0.01 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.87428174039999 | $15.77 |
| DEBORA IJPEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2931822892799 | $0.29 |
| DEBORA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144337074098 | $4.27 |
| DEBORA LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022751622747 | $4.44 |
| DEBORA LUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150347206256 | $0.00 |
| DEBORA LUCIA BAEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (403.160999) | ($403.16) |
| DEBORA LUCIA BAEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129763) | ($37.81) |
| DEBORA LUCIA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129888398219621 | $50.04 |
| DEBORA LUCIA BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0155332074021 | $2.02 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.527141898) | ($3,145.01) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.527141898 | $3,145.01 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.527141898) | ($3,182.06) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01317326266) | ($374.25) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01317326266 | $374.25 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007315560849) | ($208.83) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005072514538) | ($14.48) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.00535045) | ($161.68) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00829962 | $250.67 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004810151812) | ($14.48) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006933213895) | ($208.83) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00088539) | ($26.69) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003263991644) | ($75.00) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1087997215) | ($2,500.00) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1339668927 | $3,078.29 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00088539 | $20.34 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009811595565) | ($208.83) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03976061361) | ($846.26) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.315542191) | ($28,000.00) |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.614439393 | $34,361.73 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.00535045 | $113.88 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770441973699159 | $17.20 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007737151687529 | $21.44 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0337790294 | $7.16 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.900781400939999 | $0.57 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120567703270999 | $1.34 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14542069606 | $0.15 |
| DEBORA LYNN STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044900622519 | $0.28 |
| DEBORA MANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016784222473 | $4.97 |
| DEBORA MARCOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017442737358 | $0.52 |
| DEBORA MARCOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046681522667 | $0.01 |
| DEBORA MARCOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014256492299 | $4.54 |
| DÉBORA MARÍA VICTORINA MEDINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007186897928273 | $0.00 |
| DÉBORA MARÍA VICTORINA MEDINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014394095757 | $0.01 |
| DEBORA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108135414837999 | $3.38 |
| DÉBORA MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.971387860785 | $5.15 |
| DEBORA MATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002758802131 | $0.82 |
| DEBORA MATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0867058131809999 | $0.10 |
| DEBORA MATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037892958165 | $74.87 |
| DEBORA MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002159166483 | $0.00 |
| DEBORA MELCHIONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042537161047 | $0.00 |
| DEBORA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000619937918459999 | $0.00 |
| DEBORA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074360415091 | $0.09 |
| DEBORA ORSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.38044076538 | $1.30 |
| DEBORA PARRINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073648638599733 | $0.01 |
| DEBORA PICCOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018433862265 | $0.01 |
| DEBORA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133541065739999 | $0.00 |
| DÉBORA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128463160536 | $0.00 |
| DEBORA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00942411276097974 | $0.01 |
| DÉBORA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027248938603 | $0.00 |
| DÉBORA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000402939452279999 | $0.00 |
| DÉBORA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007350069219 | $0.01 |
| DÉBORA SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029116244108 | $0.00 |
| DEBORA SORAYA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018161667837 | $0.01 |
| DEBORA SORAYA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027308522276 | $0.00 |
| DEBORA SORAYA VIDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006947846108 | $0.01 |
| DEBORA VICENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.850208353431 | $43.35 |
| DEBORAH A STRUMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132105455346 | $3.91 |
| DEBORAH A STRUMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109603541983 | $2.14 |
| DEBORAH A STRUMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.47945091099999 | $0.93 |
| DEBORAH A STRUMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016583474802 | $0.66 |
| DEBORAH ACKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (40,000.0) | ($40,000.00) |
| DEBORAH ACKER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 40,000.0 | $40,000.00 |
| DEBORAH ACKER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (40,000.0) | ($40,000.00) |
| DEBORAH ACKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.274531168) | ($35,089.12) |
| DEBORAH ACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.274531168 | $35,089.12 |
| DEBORAH ACKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27453116) | ($35,093.77) |
| DEBORAH ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00696922186924599 | $239.29 |
| DEBORAH ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18228203639 | $370.67 |
| DEBORAH ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,172.137394888 | $2,172.14 |
| DEBORAH ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 737.369213012 | $737.37 |
| DEBORAH ADESEWA OLAGUNJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000874273571 | $0.00 |
| DEBORAH AGEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.04197413 | $1,609.15 |
| DEBORAH AGEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002335625147) | ($89.58) |
| DEBORAH AGEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0396385) | ($1,170.37) |
| DEBORAH AGEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008427885972) | ($179.16) |
| DEBORAH AGEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5644933672) | ($12,000.00) |
| DEBORAH AGEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7005863651 | $14,893.06 |
| DEBORAH AGEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0171876376) | ($365.37) |
| DEBORAH AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439032126950499 | $9.17 |
| DEBORAH AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108413603467 | $0.21 |
| DEBORAH AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99636607924 | $8.80 |
| DEBORAH AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.91385836633 | $0.44 |
| DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120639) | ($48.97) |
| DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (6.445265167) | ($661.48) |
| DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012065888525394 | $50.01 |
| DEBORAH ALESSANDRA CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0133064286931719 | $1.36 |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 3.995604681 | $9,173.95 |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04763915524) | ($109.38) |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09942524277) | ($228.28) |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.266535604) | ($7,500.00) |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032414994096 | $0.96 |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00556341536164884 | $8.48 |
| DEBORAH ANDERSON SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00025840707008 | $0.00 |
| DEBORAH ANN CROSBY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 189.21724918 | $1,881.14 |
| DEBORAH ANN CROSBY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (189.2172492) | ($1,778.31) |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01189090051) | ($370.65) |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01189090051 | $370.65 |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001293196173) | ($0.39) |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001293196173 | $0.39 |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011894) | ($355.64) |
| DEBORAH ANN MERSEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128116334692856 | $52.35 |
| DEBORAH ANN SLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,990.27 |
| DEBORAH ANN SLACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.15752 | $46,276.49 |
| DEBORAH ANN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01011553063507 | $300.78 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (368.68157) | ($142.43) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XRP | 368.68157 | $142.43 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XRP | (368.68157) | ($142.09) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002498382865) | ($72.40) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002498382865 | $72.40 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.052065513) | ($17.61) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.052065513 | $17.61 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.155036408) | ($301.43) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.155036408 | $301.43 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (2.052065513) | ($17.74) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (75.355858017) | ($35.67) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 75.355858017 | $35.67 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (161.008442157) | ($19.49) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 161.008442157 | $19.49 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (76.141600562) | ($127.16) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 76.141600562 | $127.16 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.155036408) | ($305.05) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XTZ | (76.1416) | ($127.92) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (161.0084421) | ($21.67) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00249838) | ($73.63) |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013685599348263 | $0.51 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008089151709229 | $2.22 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28677777369261 | $0.23 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016944283869904 | $0.26 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.153995202699958 | $0.03 |
| DEBORAH ANN TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.302875361548159 | $0.81 |
| DEBORAH ANN VAN GAALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001938979548056 | $57.53 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.04978045785 | $149.99 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1042521262 | $298.10 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1168429047 | $299.28 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.040234 | $1,327.92 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 955.16 | $955.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142350191808999 | $40.78 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.562427080161 | $0.64 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038953517952 | $76.21 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.0803765759 | $23.08 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457053744405 | $5.08 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028051950767 | $0.25 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00251155027399999 | $0.18 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000315844478 | $0.00 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 37.898387891 | $37.90 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036774055658 | $0.06 |
| DEBORAH ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000198757517349 | $0.00 |
| DEBORAH ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104557007044 | $3.09 |
| DEBORAH ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640426273611 | $1.25 |
| DEBORAH ARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00394017100007 | $0.29 |
| DEBORAH ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174484676059999 | $52.06 |
| DEBORAH ARNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.578643749333 | $0.58 |
| DEBORAH BALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166759113589999 | $0.49 |
| DEBORAH BALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001453951145 | $0.00 |
| DEBORAH BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238759703139999 | $7.07 |
| DEBORAH BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.23933588759999 | $2.66 |
| DEBORAH BARROS ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191541345749999 | $0.00 |
| DEBORAH BARROS ABRANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00756372221138 | $0.01 |
| DEBORAH BITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292374039299999 | $8.65 |
| DEBORAH BITTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4191324466 | $2.71 |
| DEBORAH BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00479414150997029 | $0.01 |
| DEBORAH BOSCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092111304628 | $0.01 |
| DEBORAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045175381141 | $138.95 |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.0) | ($12.00) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 12.0 | $12.00 |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.874428007) | ($38.87) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 38.874428007 | $38.87 |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 6/24/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541892942 | $77.04 |
| DEBORAH BROYTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37894235666246 | $0.38 |
| DEBORAH BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036250226848 | $1.07 |
| DEBORAH BUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8056164543999 | $11.81 |
| DEBORAH CADGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 11.706508 | $11.71 |
| DEBORAH CADGE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 3,462.63 | $3,462.63 |
| DEBORAH CADGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017276269515 | $0.01 |
| DEBORAH CADGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034704874747 | $0.00 |
| DEBORAH CADGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.2122855649999 | $47.21 |
| DEBORAH CARSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $578.16 |
| DEBORAH CARSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.91056699 | $26,865.47 |
| DEBORAH CARSE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $3,555.90 |
| DEBORAH CARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059551095293 | $135.93 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,371.517948022) | ($26,371.52) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,371.517948022 | $26,371.52 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.687807) | ($24,770.65) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.687807 | $24,770.65 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.004304) | ($154.93) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 154.545 | $154.93 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.321602397) | ($95.12) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.321602397 | $95.12 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11.11) | ($11.11) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (26,514.95) | ($26,514.95) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000308) | ($11.11) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48) | ($17,332.10) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,613.003235391) | ($18,613.00) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,613.003235391 | $18,613.00 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009678134) | ($2,967.34) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009678134 | $2,967.34 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,052.304038632) | ($636.78) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,052.304038632 | $636.78 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (273.849204193) | ($163.19) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 273.849204193 | $163.19 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33.487147726) | ($33.49) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33.487147726 | $33.49 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.516126037) | ($20.68) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.516126037 | $20.68 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($293.05) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.294162) | ($8,621.89) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (18,613.0) | ($18,613.00) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (33.490095) | ($33.49) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (273.849204) | ($140.40) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,052.304038) | ($533.16) |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030304464478773 | $113.28 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.5749972316968 | $100.19 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.633532851752 | $137.63 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.893235189839 | $11.74 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9115547773297 | $1.32 |
| DEBORAH CARTER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 223.501024451719 | $223.50 |
| DEBORAH CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000121577264299999 | $0.00 |
| DEBORAH CHIARULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081053673118 | $0.00 |
| DEBORAH CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024201148141 | $73.22 |
| DEBORAH CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26963267195 | $0.31 |
| DEBORAH CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 619.93081782 | $619.93 |
| DEBORAH CLARK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428.045170452) | ($428.05) |
| DEBORAH CLARK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428.045170452 | $428.05 |
| DEBORAH CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (428.0) | ($428.00) |
| DEBORAH CLARK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.149758 | $428.00 |
| DEBORAH CLARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.73) |
| DEBORAH CLARK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139758) | ($413.72) |
| DEBORAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021137091211 | $0.00 |
| DEBORAH CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4975246288878 | $1.50 |
| DEBORAH COLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001819152562 | $0.54 |
| DEBORAH COLON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5086653815 | $7.51 |
| DEBORAH COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042591040289 | $1.26 |
| DEBORAH COOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015298354447 | $0.02 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| DEBORAH CORALYNN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| DEBORAH CORALYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8333400432) | ($1,000.00) |
| DEBORAH CORALYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.032022349 | $1,238.42 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02514520246) | ($30.17) |
| DEBORAH CORALYNN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0048333372251) | ($5.80) |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006531328417 | $19.33 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327577773519999 | $5.86 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129882026950999 | $0.13 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.113794914 | $11.98 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.41484748529999 | $4.66 |
| DEBORAH CORALYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024011332821 | $0.00 |
| DEBORAH DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02653238619 | $0.03 |
| DEBORAH DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016743482808 | $0.50 |
| DEBORAH DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90938676803 | $1.07 |
| DEBORAH DAVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0272895280789999 | $2.00 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 5.652 | $105.31 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124558674619 | $391.55 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120144626059 | $243.38 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2920905303 | $36.59 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18121392556 | $1.60 |
| DEBORAH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030959744415 | $2.27 |
| DEBORAH DELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428879198579999 | $12.69 |
| DEBORAH DELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399924139649999 | $78.91 |
| DEBORAH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131518113262 | $0.39 |
| DEBORAH DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1649940273 | $4.85 |
| DEBORAH DONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061073819771 | $0.00 |
| DEBORAH DONZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045584385747 | $0.01 |
| DEBORAH DRUDI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01246) | ($500.27) |
| DEBORAH DRUDI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00518369) | ($204.27) |
| DEBORAH DRUDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23790856) | ($9,479.77) |
| DEBORAH DRUDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0107315) | ($324.37) |
| DEBORAH DRUDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09022608) | ($2,683.59) |
| DEBORAH DRUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264681693529 | $100.72 |
| DEBORAH DRUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023810280958 | $0.05 |
| DEBORAH DUBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055182654011 | $0.00 |
| DEBORAH DUBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056731708045 | $0.01 |
| DEBORAH DUBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062531323859 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.08375004 | $6,290.22 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 326.630273 | $26,684.73 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13175258 | $5,265.92 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (319.356351613) | ($10,621.79) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 319.356351613 | $10,621.79 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (318.755028613) | ($10,531.67) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (334.538124497) | ($18,155.38) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 334.538124497 | $18,155.38 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.094327759) | ($6,235.22) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.094327759 | $6,235.22 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (3.094327759) | ($6,249.77) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1837083764) | ($5,484.25) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1837083764 | $5,484.25 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,843.932226087) | ($1,030.93) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,843.932226087 | $1,030.93 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (1,843.932226) | ($1,036.84) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18370837) | ($5,391.20) |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077665317377641 | $28.23 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014940968400883 | $39.61 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.074556973328 | $0.07 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0574621087 | $10.35 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7250816577471 | $6.05 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9184427342 | $99.11 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013156358116 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026832772918 | $0.09 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8798160404811 | $157.37 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8760218341753 | $112.37 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048960137837 | $0.01 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025039609592 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151286338052 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.9188567103 | $271.41 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000321655928499999 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000271178121639999 | $0.00 |
| DEBORAH EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0046345998261 | $0.00 |
| DEBORAH ELAINE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027486175722 | $8.14 |
| DEBORAH ELAINE TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 636.305450547 | $636.31 |
| DEBORAH EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63697929258 | $1.82 |
| DEBORAH EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 38.438463345 | $5.62 |
| DEBORAH EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.040825376902 | $0.02 |
| DEBORAH EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.527813124 | $1.00 |
| DEBORAH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063151376202 | $195.29 |
| DEBORAH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026329402915 | $0.00 |
| DEBORAH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095954574508 | $193.82 |
| DEBORAH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01284968863 | $0.64 |
| DEBORAH EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017653447775 | $0.00 |
| DEBORAH FARINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.75715021381999 | $4.58 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181521564729999 | $54.26 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039640061284 | $78.45 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.263833543 | $18.44 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8920870407 | $2.44 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5107084542 | $15.41 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101853458447 | $1.12 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67156144213 | $0.87 |
| DEBORAH FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.49894660511 | $0.80 |
| DEBORAH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000973406887169999 | $28.81 |
| DEBORAH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048469232995 | $9.46 |
| DEBORAH FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.86479551539999 | $4.31 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024071322665 | $8.38 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.77655807319 | $111.57 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6803690698 | $4.68 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1455808813 | $0.35 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006700788553 | $1.91 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.11949041256 | $0.23 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066171907561 | $0.57 |
| DEBORAH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00155884772489999 | $0.04 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051981464059 | $160.29 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290659904 77 | $56.79 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.013615165 | $217.01 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.273239291 | $16.86 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.18132297555999 | $10.43 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030685903228 | $3.37 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.846890276319999 | $5.21 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0167520074049999 | $1.27 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000602764434569999 | $0.00 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 121.065837147 | $121.07 |
| DEBORAH FRANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.63160329149999 | $1.60 |
| DEBORAH FRASER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00677) | ($201.40) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBORAH FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19773791696599 | $2.62 |
| DEBORAH GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046886056433 | $1.39 |
| DEBORAH GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32426744986 | $0.39 |
| DEBORAH GASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.64718830248 | $229.93 |
| DEBORAH GISELLE GABRIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002107788616 | $0.00 |
| DEBORAH GISELLE GABRIELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01757467334 | $0.02 |
| DEBORAH GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025710901927 | $0.00 |
| DEBORAH GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000248316639509999 | $0.00 |
| DEBORAH GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128005702455 | $0.00 |
| DEBORAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024162748805 | $0.01 |
| DEBORAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14280097402 | $0.14 |
| DEBORAH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013730859049 | $0.00 |
| DEBORAH GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161465206324999 | $4.78 |
| DEBORAH GRAVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039159102424 | $0.00 |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004101394323) | ($164.65) |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004101394323 | $164.65 |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,947.32565306) | ($1,947.33) |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,947.32565306 | $1,947.33 |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,947.325653) | ($1,947.33) |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00410139) | ($166.36) |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004132403510663 | $0.17 |
| DEBORAH HAGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.762780121882 | $2.76 |
| DEBORAH HALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DEBORAH HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DEBORAH HALL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEBORAH HALL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEBORAH HALL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3065926617 | $6,683.41 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934843087289999 | $21.91 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036112454025 | $71.23 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.263290801 | $31.26 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3957395573 | $3.48 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9309304927 | $1.21 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.731731059449999 | $8.13 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026728033406 | $1.06 |
| DEBORAH HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0600647499719999 | $0.08 |
| DEBORAH HERBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027854227691 | $8.24 |
| DEBORAH HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004021555735 | $0.00 |
| DEBORAH HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033729791222 | $9.98 |
| DEBORAH HOLZHAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00453475305809999 | $0.00 |
| DEBORAH HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338472951 | $70.66 |
| DEBORAH HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151113900149999 | $29.49 |
| DEBORAH HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82589784053 | $2.82 |
| DEBORAH HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54420493801 | $2.76 |
| DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382789342039999 | $11.33 |
| DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037697246476 | $7.36 |
| DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6779485339999 | $35.68 |
| DEBORAH JENSEN-GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.971982166 | $17.97 |
| DEBORAH JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003583580435) | ($139.80) |
| DEBORAH JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003583580435 | $139.80 |
| DEBORAH JOHNSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003583) | ($140.30) |
| DEBORAH JOHNSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.6614533) | ($207.66) |
| DEBORAH JOHNSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.6614533 | $207.66 |
| DEBORAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010180370434237 | $0.41 |
| DEBORAH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2823318816391 | $2.28 |
| DEBORAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.532605972 | $0.84 |
| DEBORAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027725691625 | $0.08 |
| DEBORAH KABYEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.32693085346 | $541.16 |
| DEBORAH KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089694969571 | $0.09 |
| DEBORAH KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171325884189999 | $0.01 |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,210.0) | ($7,210.00) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,050.0) | ($8,050.00) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01006364) | ($389.14) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6,022.738659) | ($6,022.74) |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026738042707638 | $1.07 |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016078396593 | $0.02 |
| DEBORAH KRAUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.161734163996 | $125.16 |
| DEBORAH LANGELIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.04532213 | $1,833.69 |
| DEBORAH LANGELIER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.68367566 | $2,102.90 |
| DEBORAH LANGELIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.68367566) | ($1,421.70) |
| DEBORAH LANGELIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04532213) | ($1,346.75) |
| DEBORAH LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657715006 | $50.00 |
| DEBORAH LANGELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.304868716677 | $17.88 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023508627476 | $4.59 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027549724045 | $0.00 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14843383154 | $0.51 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019659951675 | $0.22 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017257312568 | $0.00 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080124519996 | $0.06 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025853797725 | $0.18 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000087905742397 | $0.00 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2929220163 | $0.16 |
| DEBORAH LANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00092363044806 | $0.10 |
| DEBORAH LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109231434701 | $3.23 |
| DEBORAH LEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56140996184 | $5.69 |
| DEBORAH LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | XRP | 138.673681 | $96.52 |
| DEBORAH LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 333.497555 | $145.71 |
| DEBORAH LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XRP | 243.115618 | $98.79 |
| DEBORAH LEE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | XRP | 313.08758 | $97.97 |
| DEBORAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083567922889 | $258.42 |
| DEBORAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531860633 | $0.02 |
| DEBORAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.970064155669999 | $0.97 |
| DEBORAH LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111268322564 | $339.62 |
| DEBORAH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030538559104 | $59.81 |
| DEBORAH LILES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.119677833) | ($362.33) |
| DEBORAH LILES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.119677833 | $362.33 |
| DEBORAH LILES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.119677) | ($360.51) |
| DEBORAH LILES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001138989031) | ($0.34) |
| DEBORAH LILES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001138989031 | $0.34 |
| DEBORAH LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019825895697 | $0.59 |
| DEBORAH LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233755646067835 | $0.71 |
| DEBORAH LILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0351229107398999 | $0.05 |
| DEBORAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000732432995179999 | $21.68 |
| DEBORAH LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022222927593 | $43.36 |
| DEBORAH LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000363452055459999 | $0.00 |
| DEBORAH LLOYD COLGATE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0002625 | $10.13 |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07119271489 | $210.86 |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (3.692549) | ($49.94) |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (124.30067159) | ($1,673.99) |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.301840228) | ($11,007.04) |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018001203170349 | $51.67 |
| DEBORAH LOETSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9179390419037 | $15.09 |
| DEBORAH LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025473808143 | $77.21 |
| DEBORAH LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007791407726 | $0.01 |
| DEBORAH LOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300332045549999 | $58.77 |
| DEBORAH LOSCUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135667571769999 | $411.15 |
| DEBORAH LOSCUITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502129999 | $0.02 |
| DEBORAH LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032578689228 | $99.48 |
| DEBORAH LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022204977999 | $43.33 |
| DEBORAH LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6280366433 | $9.22 |
| DEBORAH LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83927346019 | $9.33 |
| DEBORAH LUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061821592922 | $0.68 |
| DEBORAH MANNING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01265822) | ($500.00) |
| DEBORAH MANNING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01265822 | $500.00 |
| DEBORAH MANNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01265822) | ($507.56) |
| DEBORAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074039012226 | $22.25 |
| DEBORAH MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122355539138 | $23.87 |
| DEBORAH MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080699096536 | $0.24 |
| DEBORAH MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15312315084 | $0.18 |
| DEBORAH MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045413212535 | $0.33 |
| DEBORAH MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085465249851 | $0.25 |
| DEBORAH MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195794174099999 | $0.02 |
| DEBORAH MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00108984277764 | $0.00 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048430847976 | $0.00 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028624278191 | $0.06 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0533831685849999 | $0.04 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026271773709 | $0.00 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000113917393000999 | $0.01 |
| DEBORAH MCHENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005678189227 | $0.00 |
| DEBORAH MCKOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000069544059891 | $0.00 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109340052719 | $0.03 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016404067665 | $0.02 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048825003835 | $0.10 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015730099609 | $0.00 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.068912310654 | $0.00 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000039729708811 | $0.00 |
| DEBORAH MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000040822433513 | $0.00 |
| DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.528946595) | ($20,789.19) |
| DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.528946595 | $20,789.19 |
| DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.50) |
| DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($4.91) |
| DEBORAH MEDLICOTT-WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007173641739547 | $28.79 |
| DEBORAH MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044430951323 | $1.32 |
| DEBORAH MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434687703681567 | $0.51 |
| DEBORAH MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017620650769 | $0.03 |
| DEBORAH MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7897529091 | $0.03 |
| DEBORAH MESTRALLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0022690722715 | $0.00 |
| DEBORAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198160737589999 | $0.59 |
| DEBORAH METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.02069557359999 | $7.02 |
| DEBORAH MEYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000920309816689999 | $27.24 |
| DEBORAH MEYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261955300309999 | $0.00 |
| DEBORAH MEYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015252828706 | $29.76 |
| DEBORAH MEYRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03167125587 | $2.32 |
| DEBORAH MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406984080596 | $1.20 |
| DEBORAH MOLLICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129194502854 | $25.21 |
| DEBORAH MORKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36347953152 | $0.05 |
| DEBORAH MORKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.096474462099999 | $0.15 |
| DEBORAH MULLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020126) | ($7.96) |
| DEBORAH MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000144160051219 | $0.01 |
| DEBORAH NERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020559627229 | $40.12 |
| DEBORAH NG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05934425) | ($1,766.62) |
| DEBORAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000350063219138 | $12.84 |
| DEBORAH OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141847349427 | $4.20 |
| DEBORAH OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020917669472999 | $40.82 |
| DEBORAH OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.436693629 | $28.89 |
| DEBORAH OHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056212255879 | $0.02 |
| DEBORAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000709379592553 | $2.10 |
| DEBORAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365238586949999 | $72.07 |
| DEBORAH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34433485569 | $0.34 |
| DEBORAH OSULLIVAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| DEBORAH OSULLIVAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.46 | $2,601.36 |
| DEBORAH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015212382724 | $459.39 |
| DEBORAH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.725097784999 | $521.73 |
| DEBORAH OSULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47315628867 | $0.47 |
| DEBORAH OVERMAN-PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109589858925 | $334.70 |
| DEBORAH OVERMAN-PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028974217259 | $56.60 |
| DEBORAH OVERMAN-PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.03804877 | $444.04 |
| DEBORAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029839506731 | $90.89 |
| DEBORAH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14467498531 | $293.63 |
| DEBORAH PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0512713807369999 | $0.01 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.300433884) | ($12,000.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.300433884 | $12,000.00 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0251596) | ($1,000.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0251596 | $1,000.00 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.30191530911) | ($12,000.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000843992307) | ($2.50) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.023593731) | ($702.98) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.023593731 | $702.98 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.12401873) | ($37.58) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.12401873 | $37.58 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (402.0) | ($402.00) |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 402.0 | $402.00 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0135529046096 | $172.15 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.35884442072 | $100.17 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037254531188 | $73.57 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.353972602 | $7.35 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.992796689 | $64.04 |
| DEBORAH PATRICIA BUITRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.69677289929999 | $4.70 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006331497423 | $195.81 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8849623721 | $8.03 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103163063251 | $208.59 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.607507811 | $19.61 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23999955537 | $2.12 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019932131544 | $1.46 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9644551696 | $13.54 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0261995837839999 | $2.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047485422729 | $0.36 |
| DEBORAH PAWASARAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00156256609369999 | $2.91 |
| DEBORAH PEARSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.02322600658 | $31.69 |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.139357617) | ($4,242.39) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.139357617 | $4,242.39 |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1673737755) | ($4,939.90) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1673737755 | $4,939.90 |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034) | ($10.09) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00234736189) | ($4.61) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00234736189 | $4.61 |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001531563893) | ($4.54) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001531563893 | $4.54 |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.141704) | ($4,186.28) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000153) | ($4.51) |
| DEBORAH PETERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.167033) | ($4,928.16) |
| DEBORAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096644171842809 | $34.74 |
| DEBORAH PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140743947686096 | $36.32 |
| DEBORAH PIIGGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 264.0772813288 | $277.87 |
| DEBORAH POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155235846872 | $0.46 |
| DEBORAH POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4645926232 | $5.46 |
| DEBORAH POULTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1267270066 | $4.13 |
| DEBORAH PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065991354881 | $19.53 |
| DEBORAH PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.208094763 | $53.21 |
| DEBORAH PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037984845395 | $0.03 |
| DEBORAH PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11910521599999 | $1.33 |
| DEBORAH PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.18196003309999 | $10.87 |
| DEBORAH PURINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138315126837999 | $1.52 |
| DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093832527541 | $0.03 |
| DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017399340811 | $0.02 |
| DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031467552704 | $0.02 |
| DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036173852584 | $0.00 |
| DEBORAH REIJERSEN VLIEGENDHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133806893369 | $4.26 |
| DEBORAH REINERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125026383964999 | $0.37 |
| DEBORAH REINERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290994375859999 | $0.06 |
| DEBORAH REINERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094600379288 | $0.07 |
| DEBORAH REINERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015986868988 | $0.18 |
| DEBORAH REINERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106201723339 | $0.00 |
| DEBORAH REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080616114678 | $0.24 |
| DEBORAH REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.850780918649999 | $1.01 |
| DEBORAH REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003140571792 | $6.13 |
| DEBORAH REX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61648925995 | $0.09 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1860122 | $523.07 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1938044 | $540.79 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18964929 | $521.13 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1047450991 | $251.80 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1225664128 | $247.45 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.482902256) | ($2,667.85) |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1740249687 | $307.43 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1756875302) | ($316.79) |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171967156408 3 | $50.41 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022512895799 | $0.00 |
| DÉBORAH RIBEIRO-MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00969789426023614 | $21.73 |
| DEBORAH ROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2487613287 | $9.25 |
| DEBORAH ROLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161869087011 | $0.48 |
| DEBORAH ROLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060627396956 | $0.01 |
| DEBORAH ROLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9419648638 | $6.94 |
| DEBORAH RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389421077859999 | $11.53 |
| DEBORAH RONESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151268490049999 | $0.02 |
| DEBORAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00262808467709999 | $79.74 |
| DEBORAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02563934906 | $50.03 |
| DEBORAH RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 306.100275452 | $306.10 |
| DEBORAH SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976004847 | $0.58 |
| DEBORAH SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5588303777 | $4.56 |
| DEBORAH SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00057493716794 | $0.04 |
| DEBORAH SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050964986914 | $0.04 |
| DEBORAH SARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00025361888896 | $0.03 |
| DÉBORAH SAYEGH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (9,009.6342) | ($19,252.16) |
| DÉBORAH SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143469535053999 | $0.42 |
| DÉBORAH SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14654932911499 | $17.39 |
| DÉBORAH SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.358818083934599 | $0.36 |
| DEBORAH SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997270043029999 | $29.52 |
| DEBORAH SCHWEBIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121032187069999 | $0.00 |
| DEBORAH SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141659187307999 | $0.42 |
| DEBORAH SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112498036247 | $2.20 |
| DEBORAH SCOGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7943305652 | $1.13 |
| DEBORAH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.33742884025 | $33.99 |
| DEBORAH SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44776441946 | $2.22 |
| DEBORAH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017901013484 | $5.30 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329578288469999 | $9.75 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005496876915 | $10.73 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045974551793 | $0.41 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82771167491 | $0.12 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045591729909 | $0.33 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.249890475929999 | $0.13 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025468168601 | $0.28 |
| DEBORAH SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013985731287 | $0.04 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192,170.812405532) | ($192,170.81) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 192,170.812405532 | $192,170.81 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.392244184) | ($17,683.25) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.392244184 | $17,683.25 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3525981303) | ($9,910.07) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3525981303 | $9,910.07 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (192,170.81) | ($192,170.81) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007501644693) | ($11.53) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.007501644693 | $11.53 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002315525356) | ($6.58) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002315525356 | $6.58 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195.045399174) | ($195.05) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 195.045399174 | $195.05 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.39) | ($14,365.01) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (195.04) | ($195.04) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.352829) | ($10,024.43) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00974) | ($14.99) |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137380438411866 | $52.04 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434722876256323 | $121.27 |
| DEBORAH SHAWN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,181.59607957481 | $1,181.60 |
| DEBORAH SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026804536069 | $7.93 |
| DEBORAH SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031079099511 | $6.06 |
| DEBORAH SORDELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052131292453 | $0.38 |
| DEBORAH STEPHANIE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139956106551099 | $50.39 |
| DEBORAH STEPHANIE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.193297117 | $2.96 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | TUSD | 984.1998 | $984.20 |
| DEBORAH STRONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (50.0) | ($50.00) |
| DEBORAH STRONG | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | TUSD | 50.0 | $50.00 |
| DEBORAH STRONG | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (13.35) | ($13.35) |
| DEBORAH STRONG | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (10.12) | ($10.12) |
| DEBORAH STRONG | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (10.01) | ($10.01) |
| DEBORAH STRONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | TUSD | (13.35) | ($13.35) |
| DEBORAH STRONG | ADDRESS REDACTED | 7/2/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0005211164466) | ($10.01) |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084209344437 | $250.89 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9937337649999 | $29.14 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041287009116 | $81.83 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1998179042 | $4.20 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.41102919 | $16.18 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0952910192 | $5.08 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2371547854 | $0.33 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090102906732 | $0.66 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3509053883 | $4.62 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023761764697 | $0.89 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.605570007959999 | $0.61 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3103186695 | $0.09 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069084679862 | $3.82 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079097592181 | $0.00 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.83781127043 | $1.09 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002275999364 | $0.00 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00208519062649999 | $0.13 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.046533146241 | $0.08 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.22882140753 | $0.22 |
| DEBORAH STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 15.1966939922 | $15.20 |
| DEBORAH SUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124295435 | $0.00 |
| DEBORAH SUE ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025064083578 | $0.00 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.21910808) | ($12.22) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 12.21910808 | $12.22 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.131260111) | ($2,000.00) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.131260111 | $2,000.00 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0045185373381) | ($8.34) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010982) | ($20.09) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.066926) | ($1,949.44) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00046588852177) | ($8.34) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01677243762) | ($300.25) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5586153689) | ($10,000.00) |
| DEBORAH TEDESCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.688211826 | $12,319.96 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021378437527 | $642.82 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141089163255 | $289.48 |
| DEBORAH TEDESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13136706238938 | $0.13 |
| DEBORAH THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347776328979999 | $0.00 |
| DEBORAH THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207527142409999 | $40.49 |
| DEBORAH THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78358602289 | $8.71 |
| DEBORAH THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1234742214 | $1.49 |
| DEBORAH TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115072151437 | $34.06 |
| DEBORAH TRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.901264119 | $2.22 |
| DEBORAH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030356953815 | $0.09 |
| DEBORAH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127636707941 | $0.02 |
| DEBORAH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4333246036 | $4.43 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034293957118 | $104.85 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29435537844 | $0.34 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.684266954 | $59.21 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021148060269 | $0.19 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0251461873189999 | $0.00 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.074105399 | $31.00 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039240105329 | $0.89 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014637309989 | $1.04 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 5.78501190349999 | $135.75 |
| DEBORAH UWADIAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.101176032159999 | $0.38 |
| DEBORAH VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461813815 | $0.49 |
| DEBORAH VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.70648961379999 | $8.71 |
| DEBORAH VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004684775 | $0.00 |
| DEBORAH VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221781288029999 | $0.04 |
| DEBORAH VICENTE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031615786243 | $9.36 |
| DEBORAH VICENTE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738406750629999 | $14.41 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028141867163 | $0.83 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.54153596489999 | $5.54 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029190411628 | $0.09 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000194404564719999 | $0.38 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002908711407 | $0.00 |
| DEBORAH VOISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72264076188 | $0.72 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011966751763 | $0.00 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21386975632 | $0.25 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21084519645 | $0.13 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7357362625 | $0.25 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020933207648 | $0.47 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059835328332 | $0.02 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581150530609999 | $0.01 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032505847919 | $0.00 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00072477572293 | $0.00 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034050255349 | $0.00 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000045025466659999 | $0.00 |
| DEBORAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000073573617871 | $0.00 |
| DEBORAH WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017538168553 | $5.19 |
| DEBORAH WETZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13965699861 | $283.35 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027501729242 | $8.14 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069474212027 | $13.56 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079729323596 | $0.00 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104007188313 | $0.00 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116361599192 | $0.01 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004304335774 | $0.00 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000349588353369999 | $0.00 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055985448097 | $0.61 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045536064917 | $0.34 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4066362402 | $0.22 |
| DEBORAH WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000740494968089999 | $0.00 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043623149501 | $134.09 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15777721757 | $0.18 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035494089603 | $69.96 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.697769232 | $67.94 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7325526862 | $1.09 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65516920213 | $7.28 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001348565555 | $0.00 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3105687644 | $1.07 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08792588805 | $3.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1969544782 | $21.63 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032125998621 | $0.73 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00246487734 | $0.19 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.242684694959999 | $0.37 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0135011976136 | $0.96 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.06243091481 | $0.03 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.34034582487 | $0.44 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38318777439 | $0.20 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00152612812478 | $0.17 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085187781401 | $0.24 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031697399079 | $0.59 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.02017032237 | $0.05 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0120852340612 | $0.05 |
| DEBORAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19373648613 | $0.26 |
| DEBORAH WOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02289063792) | ($65.06) |
| DEBORAH WOOD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005629268039) | ($21.68) |
| DEBORAH WOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001809357063) | ($7.17) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.035649298) | ($65.06) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000710535) | ($21.68) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000240804) | ($7.17) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 26,000.0 | $26,000.00 |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001085) | ($29.99) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.020325 | $29.99 |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001085) | ($29.98) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29.844 | $29.98 |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.68) | ($21.68) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 27.219408045 | $39,987.22 |
| DEBORAH WOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (14.568816761) | ($21,430.47) |
| DEBORAH WOOD | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.06108904835) | ($65.06) |
| DEBORAH WOOD | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003516760257) | ($7.17) |
| DEBORAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117684191579 | $34.99 |
| DEBORAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083168726876 | $0.01 |
| DEBORAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066844134106 | $102.04 |
| DEBORAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.291631468468 | $0.29 |
| DEBORAH WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22138275474 | $0.18 |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 612.833189 | $612.83 |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.11333 | $310.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (303.0) | ($303.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0083568 | $303.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01133435 | $412.08 |
| DEBORAH WUST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($721.27) |
| DEBORAH WUST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000028) | ($1.01) |
| DEBORAH WUST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0060394 | $209.53 |
| DEBORAH WUST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000384) | ($12.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | UST | 12.74 | $12.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,731.0 | $3,731.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($573.82) |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006952 | $200.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,164.26) |
| DEBORAH WUST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056536) | ($1,634.63) |
| DEBORAH WUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.006814 | $200.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEBORAH WUST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.102808 | $200.00 |
| DEBORAH WUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,181.379287) | ($3,181.38) |
| DEBORAH WUST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006814) | ($203.82) |
| DEBORAH WUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.217202) | ($330.57) |
| DEBORAH WUST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DEBORAH WUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEBORAH WUST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.064932 | $100.00 |
| DEBORAH WUST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.064932) | ($99.99) |
| DEBORAH WUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.884041) | ($77.76) |
| DEBORAH WUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.4069031) | ($105.78) |
| DEBORAH WUST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.055275) | ($42.88) |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005473141889419 | $20.47 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011659420630897 | $2.15 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85794271846559 | $1.86 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.017443060307 | $0.91 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20749399237967 | $2.61 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00721359568479999 | $0.01 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025876714633 | $1.55 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0381522171670252 | $1.73 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000382775232419999 | $0.00 |
| DEBORAH WUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.04121026789 | $0.00 |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.01674389) | ($121.84) |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.01674389 | $121.84 |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.63911491) | ($31.64) |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.63911491 | $31.64 |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.63911491) | ($31.64) |
| DEBORAH YU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (17.01674389) | ($121.99) |
| DEBORAH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052534458009549 | $0.51 |
| DEBORAH YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.252161004301569 | $0.25 |
| DEBORAH ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129870370952 | $0.00 |
| DEBORAH ZEOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030546264943 | $0.00 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25985463 | $9,413.44 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25656574 | $9,294.29 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51642037) | ($18,560.89) |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.11829213 | $3,673.92 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 10.538117842 | $77.24 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.01569469 | $454.75 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01645962 | $484.98 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.18239771 | $3,757.58 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166166309865999 | $4.84 |
| DEBORRAH FLEETWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114892991618999 | $2.17 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00307944 | $127.35 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00174778 | $70.99 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00299158 | $109.03 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1161678877 | $226.55 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00877267 | $250.53 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14054653) | ($4,246.55) |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013664) | ($4.12) |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068526255345412 | $25.19 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036702250951 | $72.01 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.461004853 | $13.84 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7028080235 | $6.72 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.585755625569999 | $6.51 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023419311294 | $0.00 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0873356971759999 | $5.22 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000056539252791 | $0.00 |
| DEBORSHI CHOUDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08353524666 | $4.76 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208926715 | $50.00 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.613293214 | $80.61 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081108698916 | $0.72 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0100104806243 | $0.37 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054945217981 | $0.42 |
| DEBOSHRIE MITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2605323119 | $0.48 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,845.582372657) | ($22,845.58) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,845.582372657 | $22,845.58 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,845.582372) | ($10,845.58) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147605096292999 | $43.69 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 296.17333646442 | $296.17 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4101710066 | $8.25 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.45976308309999 | $2.80 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03011518088 | $11.45 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.606768880939999 | $0.09 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018522378355 | $0.06 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000010081592918 | $0.00 |
| DEBOSRUTI DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.127204141695 | $0.16 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.1926237 | $601.30 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 12.9751 | $1,381.72 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 81.0905 | $76.84 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02792524 | $1,159.10 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020435796546 | $61.03 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035261123826 | $69.17 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.150064557 | $12.62 |
| DEBOTOSH DASGUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136517815988999 | $7.23 |
| DEBPROSAD BAIRAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017499564807 | $0.52 |
| DEBPROSAD BAIRAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.7405617289 | $57.72 |
| DEBRA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016504584989 | $0.49 |
| DEBRA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087400497153 | $1.71 |
| DEBRA ACHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9969118679999 | $15.85 |
| DEBRA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.1530219416 | $308.23 |
| DEBRA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.153021) | ($308.21) |
| DEBRA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0102494 | $308.21 |
| DEBRA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.010249) | ($307.69) |
| DEBRA ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 307.162 | $307.69 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055841467989 | $1.65 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037589850213 | $0.01 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.0571000909999 | $15.06 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.30805939739999 | $1.83 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1250634429 | $1.33 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25813933028 | $2.87 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.72325289309999 | $0.40 |
| DEBRA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.032456107362 | $1.28 |
| DEBRA ANN RIHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023127023681 | $0.05 |
| DEBRA ANN STONE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013589268405879 | $50.39 |
| DEBRA ANN STONE FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020786795292 | $4.06 |
| DEBRA BARRY-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106386085375 | $3.15 |
| DEBRA BARRY-FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65292067523 | $0.78 |
| DEBRA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118283100885 | $3.50 |
| DEBRA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0599840544369999 | $120.13 |
| DEBRA BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00278527347969999 | $0.20 |
| DEBRA BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000166170166239999 | $0.00 |
| DEBRA BRANDONISIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090680920431 | $0.00 |
| DEBRA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000207756419979999 | $0.61 |
| DEBRA BRUMFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159735974609999 | $31.17 |
| DEBRA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089545297167 | $0.00 |
| DEBRA BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094077568434 | $0.09 |
| DEBRA CAPORASO (EYL HOLDINGS) | 106 RAEANNE LN, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017633907515 | $0.52 |
| DEBRA CAPORASO (EYL HOLDINGS) | 106 RAEANNE LN, FOLSOM, CALIFORNIA 95630 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.498834427 | $40.03 |
| DEBRA CAROLYN AUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000232164913 | $0.05 |
| DEBRA CARUTHERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1909241451) | ($369.30) |
| DEBRA CARUTHERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1909241451 | $369.30 |
| DEBRA CARUTHERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1909241451) | ($388.90) |
| DEBRA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207750762339999 | $0.01 |
| DEBRA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009943952877667 | $2.73 |
| DEBRA CARUTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19531345127 | $0.20 |
| DEBRA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14570590958 | $0.17 |
| DEBRA CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018202997232 | $3.55 |
| DEBRA DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235864572149999 | $6.98 |
| DEBRA DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00374796636929999 | $7.31 |
| DEBRA DAUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034714532181 | $0.31 |
| DEBRA DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000268648312) | ($0.01) |
| DEBRA DAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000268648312 | $0.01 |
| DEBRA DAY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04452685316) | ($0.04) |
| DEBRA DAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04452685316 | $0.04 |
| DEBRA DAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03365551) | ($1,000.00) |
| DEBRA DAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03365551 | $1,000.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05787386189) | ($1,742.32) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05787386189 | $1,742.32 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,051.412067725) | ($1,183.58) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,051.412067725 | $1,183.58 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5,041.149621067) | ($705.94) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5,041.149621067 | $705.94 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (7,023.418166695) | ($578.57) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 7,023.418166695 | $578.57 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.3331118593) | ($0.26) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.3331118593 | $0.26 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000001554983835) | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000001554983835 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (463.714024775) | ($17.61) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 463.714024775 | $17.61 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (3,024.975009509) | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 3,024.975009509 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00003035668089) | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00003035668089 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.033508) | ($999.98) |
| DEBRA DAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 145.453 | $999.98 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.41959755) | ($0.89) |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.41959755 | $0.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009659928818) | ($3.04) |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009659928818 | $3.04 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0002884908778) | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0002884908778 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.6106789023) | ($0.05) |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.6106789023 | $0.05 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000001576761) | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000001576761 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.4323146197) | ($0.02) |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.4323146197 | $0.02 |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.8765909293) | ($0.13) |
| DEBRA DAY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.8765909293 | $0.13 |
| DEBRA DAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (145.43373) | ($1,259.49) |
| DEBRA DAY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0414996 | $1,259.49 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000852638261432701 | $29.45 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00251322357857828 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009615355742 | $0.00 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0241218372583918 | $0.02 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5551839946641 | $7.93 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.25629231435123 | $1.16 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.76464991839966 | $0.18 |
| DEBRA DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.33618988443076 | $0.60 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050366530423 | $14.91 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05833599797898 | $0.07 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.61702662199 | $4.45 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0948130847 | $3.83 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057480529373 | $0.64 |
| DEBRA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.9526598659999 | $9.06 |
| DEBRA DELGLYN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336405) | ($97.57) |
| DEBRA DELGLYN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (22,652.189614) | ($22,652.19) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | CEL | (234.719) | ($90.84) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 97.596 | $90.84 |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | LPT | (39.6) | ($375.50) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 374.734 | $375.50 |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | UNI | (64.7028) | ($265.93) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 264.375 | $265.93 |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | XLM | (15,590.88) | ($1,847.11) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,837.879 | $1,847.11 |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (1,745.252237468) | ($2,143.52) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | XRP | (16,411.262775) | ($5,726.48) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,574.584) | ($2,574.58) |
| DEBRA DELGLYN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.93181302) | ($229.19) |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701991575669999 | $217.46 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 277.782652941367 | $253.24 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048697403128 | $97.01 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0544293872769999 | $0.03 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00371388547859999 | $0.04 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00074596986539 | $0.01 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.1703644420359 | $4.44 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025159210766 | $0.00 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031826254302 | $0.01 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 73.184008288036 | $38.78 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058519975915 | $0.01 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.28849010689257 | $1.89 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.98776807749999 | $0.16 |
| DEBRA DELGLYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00349514091953768 | $0.43 |
| DEBRA DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176688951799 | $5.23 |
| DEBRA DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0501945492039999 | $0.17 |
| DEBRA DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.012582078443 | $0.05 |
| DEBRA DELVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004222679804 | $12.50 |
| DEBRA DELVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018211872411 | $3.55 |
| DEBRA DELVECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6313113888 | $4.63 |
| DEBRA EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047606523074 | $0.14 |
| DEBRA EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00599004453889999 | $0.00 |
| DEBRA EGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00758448702999999 | $0.01 |
| DEBRA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054571246662 | $1.62 |
| DEBRA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011065352886 | $0.01 |
| DEBRA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00103439360645 | $0.00 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02064416) | ($824.36) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,142.982) | ($2,000.00) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0498886 | $2,000.00 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.049856) | ($1,999.97) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.657485 | $1,999.97 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8051442364) | ($2,485.15) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8051442364 | $2,485.15 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8051442364) | ($2,481.28) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (172.211725709) | ($1,027.60) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 172.211725709 | $1,027.60 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SNX | (172.211725709) | ($964.06) |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001917978834912 | $0.76 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41778665681 | $2.79 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109783030927437 | $3.31 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9186615174 | $2.35 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.049779806287 | $5.88 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355542870719999 | $0.36 |
| DEBRA GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004517486658 | $0.00 |
| DEBRA GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057261521173 | $16.95 |
| DEBRA GREENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062234707829 | $12.14 |
| DEBRA GUEST REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 99.60130543 | $996.12 |
| DEBRA GUEST REYNOLDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (99.60130543) | ($999.08) |
| DEBRA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018936423634 | $5.60 |
| DEBRA HAWKINS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.42478133) | ($144.80) |
| DEBRA HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037524851113519 | $0.13 |
| DEBRA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038108357812 | $0.74 |
| DEBRA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.734779754 | $2.73 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.63 | $1,785.69 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0100236 | $317.82 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000703222779184 | $1.66 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072523831763 | $0.01 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091304811781 | $15.75 |
| DEBRA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8601350621 | $1.86 |
| DEBRA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.458168453769 | $144.51 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025108436709 | $0.74 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3940563331 | $6.29 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.2799019609999 | $44.62 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89634008214 | $7.91 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.63240509119999 | $0.97 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.938504673 | $57.87 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| DEBRA JUSTICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04287754321 | $1.35 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166237194479999 | $49.47 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.289607409 | $19.18 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027494808417 | $53.65 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.469505671 | $19.40 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80071420046 | $2.74 |
| DEBRA KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077295325853 | $0.06 |
| DEBRA LIGHTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352261853989999 | $10.43 |
| DEBRA LIGHTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050987038293 | $9.95 |
| DEBRA LIGHTHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128772936781 | $1.14 |
| DEBRA LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83146944219299 | $8.98 |
| DEBRA LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116027669682 | $0.34 |
| DEBRA LIPINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074879293546 | $14.61 |
| DEBRA LYNN GILBERT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.12142097 | $4,709.62 |
| DEBRA LYNN GILBERT | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12142097) | ($3,790.52) |
| DEBRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038599045565 | $11.42 |
| DEBRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088229887125 | $17.22 |
| DEBRA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.853277392 | $26.85 |
| DEBRA MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 826.021647201999 | $825.98 |
| DEBRA MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041637496474 | $1.23 |
| DEBRA MCCULLAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DEBRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160718483248 | $0.48 |
| DEBRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.164694615629999 | $0.13 |
| DEBRA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8454192249 | $0.56 |
| DEBRA MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021580085904 | $6.39 |
| DEBRA MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014775680767 | $2.88 |
| DEBRA MIYAHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89536298565 | $0.56 |
| DEBRA NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025690293957 | $77.89 |
| DEBRA NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.391863844 | $44.39 |
| DEBRA NILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 51.957560328 | $51.96 |
| DEBRA NIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000134169924299999 | $0.00 |
| DEBRA NIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4214762661 | $5.09 |
| DEBRA PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000130173467923999 | $0.00 |
| DEBRA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080061747601 | $23.70 |
| DEBRA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042977302859 | $8.39 |
| DEBRA RAVINDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84992970639999 | $3.85 |
| DEBRA REDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083812703807 | $0.00 |
| DEBRA SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061919801318 | $18.33 |
| DEBRA SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038111984443 | $75.32 |
| DEBRA SEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063199298424 | $18.71 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044657981432 | $137.33 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066676078436 | $133.84 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.466695418 | $18.60 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36110872664 | $3.19 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053575175767 | $3.92 |
| DEBRA SEBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102041132322 | $11.20 |
| DEBRA STACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049665335569 | $0.05 |
| DEBRA STREFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111791405353 | $341.16 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044997205633 | $89.43 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,198.659376976 | $5,198.66 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.8403357609999 | $46.65 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 143.760720204 | $90.27 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3999909243 | $12.36 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14997517958 | $3.93 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25583243227999 | $0.61 |
| DEBRA STREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.37419171169 | $0.20 |
| DEBRA STRODERD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008908005908 | $269.51 |
| DEBRA STRODERD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022799102879 | $0.04 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.81 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,975.43 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $795.09 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.31 | $934.05 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $1,241.00 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030421300267 | $91.76 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135445916447 | $26.11 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.72481225646 | $0.57 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55106761031 | $0.35 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040950372372 | $0.46 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145332161889 | $8.69 |
| DEBRA SUZIANN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0112597110185999 | $0.01 |
| DEBRA TAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025425743866 | $7.53 |
| DEBRA TAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0759401423635641 | $0.08 |
| DEBRA TAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038650386312 | $0.00 |
| DEBRA TAMIKO SHIMAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134600064665 | $55.49 |
| DEBRA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.32813698447 | $18.76 |
| DEBRA THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6057346012) | ($18,138.12) |
| DEBRA THOMAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6057346012 | $18,138.12 |
| DEBRA THOMAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01050738086) | ($21.40) |
| DEBRA THOMAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01050738086 | $21.40 |
| DEBRA THOMAS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01050738086) | ($21.25) |
| DEBRA THOMAS | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.6057346) | ($17,738.57) |
| DEBRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024023314289494 | $89.81 |
| DEBRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000610282027393069 | $0.16 |
| DEBRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180967098389999 | $54.16 |
| DEBRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046520661442 | $9.08 |
| DEBRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000508199297279999 | $0.00 |
| DEBRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.661649503 | $15.48 |
| DEBRA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116541657984 | $1.28 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025502872923 | $0.01 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062714096561 | $0.01 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111763106683 | $0.00 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00266436386889999 | $0.00 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006219076765 | $0.00 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022994612136 | $0.00 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000085547071879 | $0.00 |
| DEBRA VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000016111615727 | $0.00 |
| DEBRA VELTRI PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178239354279999 | $0.53 |
| DEBRA VELTRI PROCACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051283394149 | $10.01 |
| DEBRA WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025132208552 | $76.14 |
| DEBRA WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020944592863 | $40.87 |
| DEBRA WHELPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.36044157319999 | $5.04 |
| DEBRECZI FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008171121127 | $0.00 |
| DEBRECZI FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008804869726 | $0.00 |
| DEBRECZI FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259390403529999 | $0.05 |
| DEBRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3194313699 | $0.83 |
| DEBRINA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00755965407869999 | $0.18 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030719015944 | $9.09 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145450202628999 | $3.00 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0059822694 | $8.01 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3256839579 | $3.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.776977962199999 | $0.78 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0616135819249999 | $0.08 |
| DEBTRA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000017453688301 | $0.00 |
| DEC BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004024057184714 | $0.00 |
| DEC BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00110412060669999 | $0.00 |
| DEC MEECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016784581222 | $0.00 |
| DEC MEECHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28728772692 | $0.01 |
| DECAILLON MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017773626182 | $3.69 |
| DECAILLON MARION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.010096311274 | $50.79 |
| DECEBAL BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046557442043 | $13.78 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00899869 | $357.53 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 0.52169564 | $1,011.20 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.066) | ($3,162.16) |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($38.69) |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (9.579452) | ($3,732.53) |
| DECHAKORN PIBOON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00924857 | $359.04 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.963725) | ($513.10) |
| DECHAKORN PIBOON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00109135 | $32.42 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02900754690819 | $809.81 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1821882783 | $2.56 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002389186640763 | $7.17 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054007476000038 | $3.53 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033669186506208 | $13.85 |
| DECHAKORN PIBOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0058355531923 | $10.75 |
| DECHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884635843259999 | $2.62 |
| DECHAO CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086067237662 | $0.00 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.156090842) | ($31,827.18) |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.156090842 | $31,827.18 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.095290103) | ($1,599.40) |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.095290103 | $1,599.40 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.374793402) | ($35.37) |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.374793402 | $35.37 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065049230334865 | $223.79 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010985408662872 | $25.13 |
| DECHAWUTHI DISPANURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43194049774246 | $0.43 |
| DECHEN CHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045654678786 | $1.35 |
| DECHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012870860204 | $0.00 |
| DECHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000737974397069999 | $0.00 |
| DECHERF MURIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.590784398551 | $3.45 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020077709518 | $60.13 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030057512493 | $58.82 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00809464991169999 | $0.01 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06783491281 | $0.05 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088342458514 | $0.00 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048709984838 | $0.01 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27813852333 | $2.46 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26697381627 | $0.04 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078378645126 | $0.00 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.901873341 | $98.74 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0108031826029 | $1.19 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058058718916 | $0.00 |
| DECIO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0053292640797 | $0.01 |
| DECIO ARNOT-HOPFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068296214453 | $0.02 |
| DECIO ARNOT-HOPFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025959243561 | $0.02 |
| DECIO ARNOT-HOPFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120120038404999 | $0.01 |
| DECIO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000304255973369999 | $0.00 |
| DECIO DOMINGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00026124453115 | $0.00 |
| DÉCIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022703481966 | $6.72 |
| DÉCIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281542589939999 | $0.00 |
| DÉCIO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12532476792 | $0.89 |
| DECKER BOBIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,258.779367502) | ($2,258.78) |
| DECKER BOBIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,258.779367502 | $2,258.78 |
| DECKER BOBIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,258.77) | ($2,258.77) |
| DECKER BOBIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4023298131) | ($16,132.46) |
| DECKER BOBIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4023298131 | $16,132.46 |
| DECKER BOBIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (224.061828977) | ($2,987.45) |
| DECKER BOBIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 224.061828977 | $2,987.45 |
| DECKER BOBIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (224.061828977) | ($2,783.21) |
| DECKER BOBIN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40232981) | ($15,411.13) |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008922572721457 | $35.91 |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0596011045989999 | $0.06 |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5961759363 | $6.02 |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23600964779 | $13.74 |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18871563818834 | $2.57 |
| DECKER BOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.229756036421 | $7.23 |
| DECKER TOVEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7) | ($2,060.01) |
| DECKER TOVEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7 | $2,060.01 |
| DECKER TOVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,919.64) |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06425306152) | ($1,914.03) |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06425306152 | $1,914.03 |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.147644791) | ($2,334.55) |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.147644791 | $2,334.55 |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.147643) | ($2,353.82) |
| DECKER TOVEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000671) | ($20.22) |
| DECKER TOVEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.063353) | ($1,891.52) |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001286686364) | ($2.62) |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001286686364 | $2.62 |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007784505499) | ($2.33) |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007784505499 | $2.33 |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001286) | ($2.62) |
| DECKER TOVEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000306) | ($9.08) |
| DECKER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037300783933282 | $13.72 |
| DECKER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009080927590675 | $25.20 |
| DECKER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040086407087 | $0.00 |
| DECKER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.358135112 | $14.55 |
| DECKER TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000992348388089999 | $0.00 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.268) | ($10,635.28) |
| DECLAN ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.4) | ($8,025.71) |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021023428646 | $68.60 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106806783276 | $0.01 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082834146104 | $179.97 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062521027581 | $0.01 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.012783782 | $26.17 |
| DECLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38640728339999 | $1.50 |
| DECLAN BYRNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.71) |
| DECLAN BYRNE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.4) | ($72,787.61) |
| DECLAN BYRNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30110417) | ($9,022.59) |
| DECLAN BYRNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 1.872918 | $3,688.60 |
| DECLAN BYRNE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (26.15) | ($15.44) |
| DECLAN BYRNE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0005235 | $15.44 |
| DECLAN BYRNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (4.181237) | ($7,526.98) |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007059270665435 | $263.81 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70896563155611 | $6.70 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024881782370663 | $56.43 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58172282292 | $4.88 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018958169299 | $0.14 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005675420452 | $1.18 |
| DECLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2867504049571 | $4.60 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.14 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 7.4 | $14,905.06 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 1,316.99741384 | $838.59 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 68.58112 | $480.63 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (6.91) | ($12,226.96) |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153738589536 | $45.55 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18655463206 | $0.22 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119976150014509 | $20.12 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.237011467 | $22.08 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.210333152 | $3.27 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13720225657 | $1.52 |
| DECLAN CAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80001265584 | $6.82 |
| DECLAN CHILD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00892416 | $355.45 |
| DECLAN CHILD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00446084 | $162.42 |
| DECLAN CHILD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,015.85) | ($1,015.85) |
| DECLAN CHILD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,498.30) |
| DECLAN CHILD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067637) | ($2,021.33) |
| DECLAN CHILD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,513.48) |
| DECLAN CHILD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050272) | ($1,426.40) |
| DECLAN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012410952995931 | $43.75 |
| DECLAN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195996812199999 | $38.24 |
| DECLAN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.70244256704099 | $6.70 |
| DECLAN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.40380985579999 | $2.70 |
| DECLAN CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047695500811 | $2.72 |
| DECLAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.3911316297 | $146.02 |
| DECLAN COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102200075265 | $313.04 |
| DECLAN COOMBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891036888129999 | $179.79 |
| DECLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21812880961 | $0.26 |
| DECLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16294523179 | $1.16 |
| DECLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006099538282 | $0.14 |
| DECLAN CRATCHLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $14.76 |
| DECLAN CRATCHLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.9031 | $37.96 |
| DECLAN CRATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016433226614 | $0.49 |
| DECLAN CRATCHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00792990597449999 | $0.32 |
| DECLAN CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036233228622 | $10.72 |
| DECLAN CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00595265995539999 | $11.60 |
| DECLAN CUSCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.648054587929999 | $7.20 |
| DECLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046379298251 | $0.00 |
| DECLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00171569392769999 | $0.00 |
| DECLAN DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264598778416999 | $0.27 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000981234475119999 | $0.00 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000523235780679999 | $0.01 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.129056438356999 | $0.02 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023090816418 | $0.17 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00547221549099999 | $0.00 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00118233418906 | $0.27 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005733682645 | $0.00 |
| DECLAN DUNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40425121938 | $0.62 |
| DECLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01944097148 | $0.02 |
| DECLAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.25040978703 | $49.71 |
| DECLAN EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57646058327 | $6.41 |
| DECLAN FANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0076889603402 | $0.18 |
| DECLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339520202371 | $0.03 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.255275229) | ($7.10) |
| DECLAN GAMMA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.409862385) | ($5.25) |
| DECLAN GAMMA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.626960557) | ($14.14) |
| DECLAN GAMMA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($720.23) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02180924 | $843.36 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.02836074872) | ($1,100.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (550.502178) | ($550.50) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.639230769) | ($7.10) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0122691 | $380.46 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0038797 | $116.95 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02031286255) | ($613.13) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 20.26758969 | $1,354.89 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (20.208075056) | ($1,348.48) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 445.0 | $445.00 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (445.021229) | ($445.02) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00910955 | $265.96 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.009316601146) | ($272.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03587886 | $1,061.26 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02229076786) | ($659.34) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01143545398) | ($338.25) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.44827621) | ($5.40) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 21.11180127 | $1,072.27 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 10.20230937 | $523.28 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | SOL | (31.137274255) | ($1,606.06) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 530.0 | $530.00 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 130.6178 | $89.18 |
| DECLAN GAMMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.297827256) | ($4.15) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.129651995) | ($5.60) |
| DECLAN GAMMA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.678525005) | ($11.16) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001370618088) | ($4.10) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.203481663) | ($5.60) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7243806488) | ($0.31) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.23792687 | $347.62 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2931384963) | ($428.29) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 22.9899472 | $732.69 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (22.143682427) | ($705.05) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.169479757) | ($5.11) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0130889 | $280.87 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002872136433) | ($5.53) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001160067851) | ($22.34) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03838171472) | ($739.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04790068824 | $922.28 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06625959725 | $1,240.17 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001596429298) | ($29.88) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00165073354) | ($30.90) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05342802204) | ($1,000.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002437704781) | ($44.64) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.109216164) | ($2,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1352308814 | $2,476.39 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003349616064) | ($61.34) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004091024255) | ($7.47) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001655254701) | ($30.22) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05476605429) | ($1,000.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06761549279 | $1,234.62 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001147223604) | ($20.50) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009577918044) | ($17.12) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03077916988) | ($550.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03767734987 | $673.27 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | USDC | 760.000929 | $760.00 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005165685286) | ($5.68) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (760.0) | ($760.00) |
| DECLAN GAMMA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 0.005165685286 | $5.68 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | ETH | 1.035179265 | $1,138.25 |
| DECLAN GAMMA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.37) | ($0.37) |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000328184501645 | $8.00 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9571692607 | $0.82 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383069526435999 | $6.41 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.520654585315237 | $0.52 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.012494783061 | $0.01 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00899457785569999 | $0.01 |
| DECLAN GAMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00715131726793 | $0.31 |
| DECLAN JACKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17478044) | ($5,510.90) |
| DECLAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007628169347269 | $28.84 |
| DECLAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086685283088 | $0.00 |
| DECLAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029256638503 | $0.00 |
| DECLAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000133193518632 | $0.01 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022696401614 | $6.72 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140793996038 | $27.47 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013249918751 | $0.01 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2971482023 | $6.58 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3867005657 | $4.30 |
| DECLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068607298016 | $4.10 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032113541421 | $9.50 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026751459289 | $1.96 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.122692929727 | $0.06 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35608693649 | $0.36 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0024937268238 | $0.00 |
| DECLAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.003016130283 | $0.00 |
| DECLAN LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.491628779652 | $3.36 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.6547307586999 | $26.26 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101090574548 | $19.71 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14122391687 | $1.57 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13886502248 | $0.02 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.556039141789999 | $0.27 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00235409289309999 | $0.26 |
| DECLAN LEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027196655054 | $0.02 |
| DECLAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048527231843 | $0.06 |
| DECLAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201324092 | $60.47 |
| DECLAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9244449066129 | $36.71 |
| DECLAN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034349660053 | $67.62 |
| DECLAN MCGEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71505306399999 | $5.50 |
| DECLAN MCKEOWN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (85.445585247) | ($11.18) |
| DECLAN MCKEOWN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 85.445585247 | $11.18 |
| DECLAN MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098400188325 | $2.91 |
| DECLAN MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017717229305 | $3.46 |
| DECLAN MCKEOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0984562560884 | $0.02 |
| DECLAN MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030971764523 | $101.34 |
| DECLAN MICHAEL MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.198496624 | $2.96 |
| DECLAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033669177648 | $9.97 |
| DECLAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5129741768 | $4.10 |
| DECLAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031427123191 | $61.63 |
| DECLAN O'CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.928648585 | $21.30 |
| DECLAN ODONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16387363207 | $0.19 |
| DECLAN OFFICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032301901275 | $0.01 |
| DECLAN OFFICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08943108484 | $0.09 |
| DECLAN OFFICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063904510479 | $0.01 |
| DECLAN OFFICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064774390879 | $0.00 |
| DECLAN OFFICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655958 | $0.00 |
| DECLAN PARNELL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,010.850832) | ($3,010.85) |
| DECLAN PARNELL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,600.0 | $2,600.00 |
| DECLAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070921486 | $0.28 |
| DECLAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.679973623633 | $109.96 |
| DECLAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15663826936 | $0.16 |
| DECLAN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 54.28699466 | $39.32 |
| DECLAN REECE SEARGEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096662549447 | $0.03 |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,850.0) | ($2,850.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 3,615.7487 | $3,615.75 |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (65,606.0) | ($65,606.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,128.493567) | ($4,128.49) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121026) | ($46.50) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 49.19 | $49.19 |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (49.19) | ($49.19) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8.956908) | ($8.96) |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121118467197402 | $50.10 |
| DECLAN RONAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 238.578757924666 | $238.58 |
| DECLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5671120125573 | $39.47 |
| DECLAN SMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270799031059999 | $8.02 |
| DECLAN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004203544206) | ($1.67) |
| DECLAN SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001565181716) | ($0.62) |
| DECLAN SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002094513754) | ($0.83) |
| DECLAN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005694896736) | ($1.67) |
| DECLAN SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002089652848) | ($0.62) |
| DECLAN SMITH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000279) | ($0.83) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004304088521) | ($0.83) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001556985873) | ($30.02) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05185648821) | ($1,000.00) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06433071546 | $1,240.55 |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03895223479) | ($750.00) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04775288288 | $919.45 |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003220051409) | ($0.62) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001169533059) | ($22.52) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1310015065 | $2,494.67 |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008769614849) | ($1.67) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00315339071) | ($60.05) |
| DECLAN SMITH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1050253275) | ($2,000.00) |
| DECLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192675636318 | $4.48 |
| DECLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032698974857 | $0.00 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001891599197 | $0.01 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059487706827 | $0.00 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068036947034 | $0.01 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022589702112 | $0.00 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000371793935529999 | $0.00 |
| DECLAN SPOONER-KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000112696252656 | $0.00 |
| DECLAN TISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3385631416 | $1.34 |
| DECLAN VEALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,426.60) |
| DECLAN VEALE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.538572) | ($522.34) |
| DECLAN VEALE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.826661422) | ($442.68) |
| DECLAN VEALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.621275264) | ($3,009.35) |
| DECLAN VEALE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00629947) | ($199.99) |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056096854774 | $19.93 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229259376428455 | $0.23 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008251696087088 | $22.79 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037892364643 | $0.00 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107163470637 | $0.00 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0421413283 | $2.95 |
| DECLAN VEALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0245941916283999 | $2.13 |
| DECLAN WADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306794401855999 | $0.03 |
| DECLAN WADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25910613831 | $0.04 |
| DECLAN WADEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.414017809 | $6.46 |
| DECLAN WARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006401201272866 | $0.01 |
| DECLAN WATSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.497665234) | ($10,000.00) |
| DECLAN WATSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.497665234 | $10,000.00 |
| DECLAN WATSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | ETH | (3.430381) | ($9,800.00) |
| DECLAN WATSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.2505954 | $9,800.00 |
| DECLAN WATSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,963.64 |
| DECLAN WATSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0844853 | $2,577.98 |
| DECLAN WATSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1995 | $5,929.80 |
| DECLAN WATSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117564704856999 | $358.08 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.278602804839999 | $577.03 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5339976725 | $0.53 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.866856593 | $79.96 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000419626803549999 | $0.00 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.6334056355 | $32.07 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.463414218289999 | $50.88 |
| DECLAN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000484544945789999 | $0.00 |
| DECLAN WILDERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01108364 | $429.51 |
| DECLAN WILDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020221) | ($1,961.04) |
| DECLAN WILDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011212) | ($325.71) |
| DECLAN WILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000334061273581 | $1.06 |
| DECLAN WILDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006358119659344 | $16.70 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.000684551 | $525.02 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01900396 | $783.17 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.368167826 | $171.25 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 169.17 | $123.49 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $422.84 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (169.20103) | ($121.91) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1400103606) | ($414.67) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (5.001174489) | ($503.08) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (9.369639529) | ($171.96) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $444.31 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01900566) | ($750.34) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.001169489 | $502.84 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01899686 | $749.99 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01901469) | ($734.07) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1502900004) | ($424.99) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.011470157) | ($439.20) |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000474659885085 | $1.88 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015897320260128 | $0.01 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038723359378753 | $1.13 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0182630857975 | $0.33 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013947323236081 | $1.34 |
| DECLERCQ RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.09366960102974 | $0.07 |
| DECLON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047736570153 | $0.01 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,203.251408) | ($940.50) |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.5944674892) | ($1,800.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,997.501249 | $4,997.50 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,980.0) | ($2,980.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.05701177247) | ($110.77) |
| DECOREY AARON JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.00005797613128) | ($0.12) |
| DECOREY AARON JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.72) | ($6.72) |
| DECOREY AARON JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,023.0) | ($1,023.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5331989942) | ($900.00) |
| DECOREY AARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.6515372378 | $1,099.75 |
| DECOREY AARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0165931527) | ($28.01) |
| DECOREY AARON JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01990609579) | ($33.60) |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092514744813 | $0.03 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114581600876 | $0.13 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138734412606856 | $3.44 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2345046849625 | $0.23 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001632961075 | $0.00 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.948007764762 | $8.95 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6366535516833 | $0.50 |
| DECOREY AARON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00921294263889999 | $0.01 |
| DECORTE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015293647767946 | $0.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $41.29 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.49898878 | $20,668.96 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,010.0) | ($16,010.00) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,010.0 | $16,010.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (17,000.0) | ($17,000.00) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.49998878) | ($15,119.66) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.49998878 | $15,119.66 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (147.140616401) | ($122.81) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 147.140616401 | $122.81 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/21/2022 | Custody | Incoming | Deposit | AAVE | 129.95 | $11,932.01 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (129.95) | ($11,877.88) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 129.95 | $11,877.88 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/25/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 6/7/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013558157241 | $37.60 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,054.67334637148 | $795.44 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38912889555 | $882.51 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.705036275 | $410.71 |
| DECRYPTION CAPITAL PARTNERS LP | N CLARK ST , CHICAGO, ILLINOIS 60657 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.7661518609 | $442.22 |
| DEDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6147546005 | $1.61 |
| DEDAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.77475505239999 | $1.77 |
| DEDDRICK PERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.71343 | $1,386.78 |
| DEDDRICK PERRY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.71343) | ($1,455.24) |
| DEDDRICK PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.396907216) | ($8,687.00) |
| DEDDRICK PERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1157805596) | ($157.23) |
| DEDDRICK PERRY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.936170603 | $9,419.32 |
| DEDDRICK PERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.71343 | $968.84 |
| DEDDRICK PERRY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1953806333) | ($265.33) |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874950815659999 | $25.90 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136788323562 | $24.93 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6997416431 | $1.70 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.515456898 | $19.44 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25330549289 | $0.25 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.50989314789999 | $0.37 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0074093182534 | $0.81 |
| DEDDRICK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023511330067 | $0.55 |
| DEDDUWA JAYATHUNGA SUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443088481169999 | $0.00 |
| DEDDY OEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149758) | ($4,427.38) |
| DEDDY OEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310599272939999 | $97.68 |
| DEDDY OEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034369283215 | $67.66 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LINK | (1.360290594) | ($15.23) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (699.031985626) | ($6,000.00) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 847.62263192 | $7,275.40 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (21.023386968) | ($180.45) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.747579964) | ($15.00) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,995.0 | $2,995.00 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 995.0 | $995.00 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,920.0) | ($3,920.00) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.81) | ($9.81) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 7,326.18192096 | $6,882.64 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.74) | ($0.74) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,685.0 | $3,685.00 |
| DEDDY SETIADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,690.0) | ($3,690.00) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.16) | ($6.16) |
| DEDDY SETIADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 612.702366127 | $5,146.70 |
| DEDDY SETIADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.340482127224 | $133.60 |
| DEDDY WIBOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9429052364 | $3.94 |
| DEDE AZIZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00001598 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001448 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00001948 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00002674 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014732 | $0.01 |
| DEDE AZIZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00013243 | $0.01 |
| DEDE AZIZ | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003813 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000391 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004566 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005184 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00005254 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000211 | $0.01 |
| DEDE AZIZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000772 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00004116 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004186 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00004664 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00004343 | $0.00 |
| DEDE AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000608505109958 | $0.00 |
| DEDE BARFIELD BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337158835389999 | $9.98 |
| DEDE RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| DEDIER CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003013769358 | $0.00 |
| DEDIER CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039584920422 | $0.00 |
| DEDIER CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083546314433 | $0.00 |
| DEDIER CHAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000100665539851999 | $0.00 |
| DEDRA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074925613629 | $22.18 |
| DEDRA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023321309252 | $4.55 |
| DEDRA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5120549298 | $1.51 |
| DEDRIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135654721871 | $4.02 |
| DEDRICK DEAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.01048214163 | $31.54 |
| DEDRICK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151306271659999 | $0.02 |
| DEDRICK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011101962301 | $0.22 |
| DEDRICK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.104035498393 | $0.00 |
| DEDRICK HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3935938157 | $9.03 |
| DEDRICK SARZABA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00107285 | $43.58 |
| DEDRICK SARZABA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00165708 | $49.08 |
| DEDRICK SARZABA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00167194 | $49.73 |
| DEDRICK SARZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050861942825 | $15.05 |
| DEDRICK SARZABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054329934694 | $0.05 |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03864317 | $1,184.46 |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03864317) | ($1,186.98) |
| DEDRIKSON MICHEL HAIVIN TRIFINO GIJSBERTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032285274071 | $0.00 |
| DEDUNU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040220190137 | $0.00 |
| DEDUNU PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013228114553 | $0.00 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014606018287 | $28.50 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.442373254 | $2.73 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.936940785 | $84.10 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.217995484509999 | $2.42 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4861838801 | $48.43 |
| DEE ALLSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9596249849 | $0.29 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027156184527 | $0.00 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099451800473 | $0.19 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059709138039 | $0.00 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021516897138 | $0.00 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00359111125959999 | $0.03 |
| DEE DEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000337894777 | $0.00 |
| DEE DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000432358839159999 | $0.13 |
| DEE DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2457041132 | $4.96 |
| DEE DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047591709739 | $9.29 |
| DEE DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010095207473 | $0.01 |
| DEE DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00031442148987 | $0.02 |
| DEE MIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8700276874 | $1.87 |
| DEE PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.33 |
| DEE PATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0032974 | $104.67 |
| DEE PATEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (160.2804419) | ($23.91) |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239173158589999 | $0.56 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0613108891967 | $0.06 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000601218927999999 | $1.17 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090317143283 | $1.00 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088006801238 | $0.09 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.236434561421446 | $0.04 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000096123822039 | $0.01 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18793970238 | $0.09 |
| DEE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000050564895479999 | $0.00 |
| DEE PITT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 655.878716 | $613.51 |
| DEE PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161716476822999 | $4.79 |
| DEE PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.06168591594 | $3.65 |
| DEE RIVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003795913567 | $0.00 |
| DEE SLEETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129877952138 | $38.44 |
| DEE SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005335834054 | $0.00 |
| DEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523820426 | $0.55 |
| DEE TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125571148697999 | $254.49 |
| DEE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388029663639999 | $11.49 |
| DEE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056622444692 | $0.01 |
| DEE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080592192164 | $1.57 |
| DEE YAMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0205029603 | $0.97 |
| DEEAN ROSE JANPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000284576033 | $0.00 |
| DEEAN ROSE JANPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020412758883 | $0.00 |
| DEEAN ROSE JANPRASERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00012028937907 | $0.00 |
| DEEANNA LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148430633298 | $4.39 |
| DEEANNA LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526696358259999 | $10.28 |
| DEEANNA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012620985285999 | $0.00 |
| DEEANNA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001755604114 | $0.00 |
| DEEANNA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034225352951 | $0.00 |
| DEEANNA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013736473125 | $0.00 |
| DEEANNA MAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005205462539 | $0.02 |
| DEEANNA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016101883434 | $0.48 |
| DEEANNA SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97330063169999 | $8.97 |
| DEEBA ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019770622592 | $0.00 |
| DEEBA ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029991102428 | $0.00 |
| DEEBA ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00133980875849999 | $0.01 |
| DEEBA ALEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0013278145894 | $0.00 |
| DEEDA LITTLETON OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143663304372 | $0.43 |
| DEEDA LITTLETON OLUGBEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015313162193 | $0.00 |
| DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019583767803 | $58.62 |
| DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045914192242 | $8.96 |
| DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8179659666 | $5.17 |
| DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0284654911479999 | $0.25 |
| DEEDEE FLORENCIO ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084675394655 | $3.35 |
| DEEDEE LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002529884452 | $76.66 |
| DEEDEE MYERS PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004392954 7402 | $0.00 |
| DEEDEE MYERS PETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000111802454268 | $0.00 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160756229941999 | $4.76 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023542227297 | $4.59 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3221466538 | $5.80 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5810700891 | $3.50 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047676185318 | $0.00 |
| DEEGAN MCCORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002518912822 | $0.00 |
| DEEHAN DOMINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016720223284 | $4.95 |
| DEEHAN DOMINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058703592757 | $0.07 |
| DEEHAN DOMINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039037242141999 | $0.75 |
| DEEJAY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.69019999014 | $46.79 |
| DEEKSHA SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027924182099999 | $0.00 |
| DEEKSHA SURESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000222027133901 | $0.04 |
| DEEKSHITH NYAVANANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012876971007245 | $50.37 |
| DEEKSHITH NYAVANANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64310756399 | $7.15 |
| DEEKSHITH VANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151966792065 | $0.45 |
| DEEKSHITH VANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019314906274 | $0.04 |
| DEEKSHITH VANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030566152577999 | $0.03 |
| DEEKSHITH VANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0074624936028 | $0.01 |
| DEEKSHITH VANAMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029000112393 | $0.00 |
| DEELAN TAPIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6913332827) | ($19,829.48) |
| DEELAN TAPIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6913332827 | $19,829.48 |
| DEELAN TAPIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69133328) | ($20,593.44) |
| DEELAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021753488722219 | $82.24 |
| DEELAN TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016213005097 | $0.03 |
| DEELL HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103407405425 | $30.60 |
| DEELL HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052960292199 | $10.33 |
| DEELL HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.726771539 | $51.73 |
| DEELL HEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2996478729 | $1.44 |
| DEEMA HABBOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00995921675591 | $294.64 |
| DEEN KHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 5.73609013 | $302.07 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081216322483 | $24.04 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.443949385 | $15.82 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017445706425 | $34.04 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.91627829 | $13.41 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.46693450999999 | $5.94 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.74875133199999 | $19.43 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25102496943 | $2.22 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050818742002 | $2.30 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062636119416 | $0.04 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.066169454013 | $21.06 |
| DEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12103748126 | $6.89 |
| DEEN PAUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XTZ | 10.887818 | $27.24 |
| DEEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43414424034 | $5.17 |
| DEEN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.084505389876 | $0.15 |
| DEENA AL-MASHHRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.25817240613 | $15.35 |
| DEENA GADDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.803135002043 | $10.74 |
| DEENA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020483914023 | $0.01 |
| DEENA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.06563318213 | $24.11 |
| DEENA REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023703644505 | $71.66 |
| DEENA ST DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154848824042 | $45.90 |
| DEENA ST DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032918232679 | $64.68 |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04054054054) | ($0.06) |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (43.2034) | ($45.11) |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (131.552507464) | ($100.00) |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 146.169073125 | $111.11 |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1315525075) | ($0.10) |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (3.950521799) | ($3.00) |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439182040466311 | $0.62 |
| DEENAN VISHNUKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5670006451 | $0.03 |
| DEENANDRAO KISTNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.21112657222 | $21.36 |
| DEENER VAN DELFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7166926766 | $1.72 |
| DEENESH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049924556149 | $1.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEENESH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05953839504 | $0.06 |
| DEENESH RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112233528493 | $0.01 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.9995 | $694.23 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.995 | $459.94 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00110277 | $43.84 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066314 | $26.42 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00129116 | $41.21 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173273815014419 | $51.14 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078735975143 | $4.42 |
| DEEP BHARAT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0695903580435 | $2.52 |
| DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040168558141 | $123.26 |
| DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01476119216 | $28.80 |
| DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6455183708 | $2.10 |
| DEEP BLUE CAPITAL INC SOLO 401K | 3225 MCLEOD DRIVE, SUITE 100, LAS VEGAS,, NEVADA 89121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.610603392329999 | $2.09 |
| DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($193,308.80) |
| DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (83.429241) | ($159,818.71) |
| DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.098237) | ($194.08) |
| DEEP BLUE INTERNATIONAL FZ-LLC | ACADEMIC ZONE01-BUSINESS CENTER 5, RAKEZ BUSINESS ZONE-FZ, RAK, UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5582192959648 | $1,559.70 |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,741.347700731) | ($17,741.35) |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,741.347700731 | $17,741.35 |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01704334114) | ($516.28) |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01704334114 | $516.28 |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2345191659) | ($511.48) |
| DEEP DALAL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2345191659 | $511.48 |
| DEEP DALAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (17,741.3477) | ($17,741.35) |
| DEEP DALAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2345191659) | ($498.99) |
| DEEP DALAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01704334) | ($524.39) |
| DEEP DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089504712572944 | $3.35 |
| DEEP DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011773489575228 | $3.26 |
| DEEP DALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.93345729071 | $111.93 |
| DEEP DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000422884490079999 | $0.01 |
| DEEP DOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000965116574469999 | $0.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (593.0) | ($1,245.30) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,241.462 | $1,245.30 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (500.972) | ($1,052.04) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,049.045 | $1,052.04 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SNX | (206.806) | ($1,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 992.255 | $1,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (760.313) | ($1,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 996.344 | $1,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,045.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,040.34 | $1,045.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (1,239.687) | ($1,623.99) |
| DEEP JONEJA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,621.275 | $1,623.99 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (552.736) | ($1,265.77) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,268.719 | $1,265.77 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (304.347) | ($700.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 700.819 | $700.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 644.885 | $1,500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($710.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 709.42 | $710.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (500.0) | ($710.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 709.655 | $710.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (293.193) | ($1,603.77) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,592.076 | $1,603.77 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,395.74) | ($1,395.74) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | MATIC | 980.101 | $1,395.74 |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (250.0) | ($1,514.48) |
| DEEP JONEJA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,497.082 | $1,514.48 |
| DEEP JONEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (397.09) | ($397.09) |
| DEEP JONEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (150.0) | ($1,065.00) |
| DEEP JONEJA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,059.829 | $1,065.00 |
| DEEP JONEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (755.353) | ($980.10) |
| DEEP JONEJA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 978.522 | $980.10 |
| DEEP JONEJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($12.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 4,821.056848023 | $9,222.12 |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 144.928 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 598.402 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 44.7148 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 143.927 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 597.858 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (276.785) | ($1,002.67) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 996.149 | $1,002.67 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,071.214) | ($1,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 991.622 | $1,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (44.7091) | ($526.50) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 521.934 | $526.50 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (363.988) | ($339.79) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 338.92 | $339.79 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,975.777) | ($1,867.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,865.682 | $1,867.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (252.65) | ($252.65) |
| DEEP JONEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 160.996 | $252.65 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 76.87577 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 99.36407 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 709.502 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 688.137 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 407.233 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 691.019 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 408.23 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 684.623 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,639.344) | ($2,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,951.416 | $2,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,773.310000442) | ($10,246.77) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (951.42) | ($951.42) |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 912.896 | $951.42 |
| DEEP JONEJA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.000000033) | ($12,185.34) |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,000.201 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0388 | $1,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 1.16672 | $2,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 71.4797 | $500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 12,773.31000044 | $8,842.77 |
| DEEP JONEJA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 6.00000003 | $12,769.32 |
| DEEP JONEJA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 27.0 | $1,533.87 |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (71.4851) | ($792.77) |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 787.694 | $792.77 |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.166289) | ($336.90) |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 336.159 | $336.90 |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (520.376) | ($1,500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,483.948 | $1,500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (27.0) | ($1,516.05) |
| DEEP JONEJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | SOL | 26.57 | $1,500.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (15.5) | ($870.64) |
| DEEP JONEJA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (11.06991) | ($572.09) |
| DEEP JONEJA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 571.417 | $572.09 |
| DEEP JONEJA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.0388) | ($1,169.11) |
| DEEP JONEJA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.57617 | $1,169.11 |
| DEEP JONEJA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SNX | (591.692) | ($1,503.19) |
| DEEP JONEJA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 1,499.345 | $1,503.19 |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1,175.01) | ($899.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 895.24 | $899.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | MATIC | (773.839) | ($482.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 480.832 | $482.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.5169) | ($1,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 995.797 | $1,000.00 |
| DEEP JONEJA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| DEEP JONEJA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (1,597.188) | ($998.94) |
| DEEP JONEJA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 992.955 | $998.94 |
| DEEP JONEJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.05970103) | ($12,202.91) |
| DEEP JONEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEEP JONEJA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,402.48400044) | ($6,142.70) |
| DEEP JONEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.799369167374 | $705.39 |
| DEEP JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000548147915379999 | $16.22 |
| DEEP JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038262544698 | $7.47 |
| DEEP JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03741988918 | $0.65 |
| DEEP JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048206172894 | $0.06 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 9.962422 | $30,700.38 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.36379436) | ($96,564.44) |
| DEEP KARAN PADDA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,925.79 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003642) | ($99.90) |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 257.786 | $99.90 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003644) | ($99.99) |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 257.545 | $99.99 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.95) | ($50.95) |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 134.009 | $50.95 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.049187) | ($72.00) |
| DEEP KARAN PADDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 190.353 | $72.00 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007887697820105 | $296.34 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 439.110200732444 | $310.13 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12758183187 | $318.44 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46806158189 | $0.47 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.247380317 | $70.44 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.8621400393 | $94.51 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6741076692 | $17.21 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004801540203 | $0.00 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009940082049 | $0.00 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2337475523 | $21.85 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2564149719 | $14.60 |
| DEEP KARAN PADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018370637097 | $0.00 |
| DEEP KOTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042947597829 | $0.00 |
| DEEP MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052341464899 | $15.49 |
| DEEP MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021200266775 | $0.02 |
| DEEP MAJITHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2419135277 | $2.98 |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1460924469) | ($0.14) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1460924469 | $0.14 |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123453) | ($50.00) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123453 | $50.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01644266279) | ($50.00) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01644266279 | $50.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01644266279) | ($50.05) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.712014423) | ($2,168.26) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.712014423 | $2,168.26 |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.712014423) | ($2,168.03) |
| DEEP PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123453) | ($50.11) |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01496241921) | ($607.83) |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01496241921 | $607.83 |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01496241) | ($607.92) |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.490364438) | ($1,484.65) |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.490364438 | $1,484.65 |
| DEEP PATEL | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.490364438) | ($1,484.39) |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000111816911) | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000111816911 | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001520021382) | ($0.60) |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001520021382 | $0.60 |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007273752182) | ($2.14) |
| DEEP PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007273752182 | $2.14 |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00001243597805) | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00001243597805 | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001858897345) | ($0.07) |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001858897345 | $0.07 |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008209933925) | ($0.24) |
| DEEP PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008209933925 | $0.24 |
| DEEP PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003997513328) | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003997513328 | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19612568) | ($575.02) |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19612568 | $575.02 |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196125) | ($574.39) |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.0) | ($41,074.01) |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.0 | $41,074.01 |
| DEEP PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($41,020.61) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEEP PATEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (116.0) | ($294,878.06) |
| DEEP PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 116.0 | $294,878.06 |
| DEEP PATEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (116.0) | ($281,419.48) |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017060218897758 | $0.69 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000809514554377606 | $2.46 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124257549558296 | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136621411048 | $4.04 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433796848247 | $1,218.94 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077124179731 | $0.02 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000209658196939999 | $0.00 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3523976399 | $0.35 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070579931144 | $20.89 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147313709909999 | $2.87 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.89026949 | $11.80 |
| DEEP PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.361183249 | $3.19 |
| DEEP SACHDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.550352205363 | $0.63 |
| DEEP VASANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (18.270553914) | ($254.69) |
| DEEP VASANI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137799) | ($56.19) |
| DEEP VASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002084956171162 | $0.08 |
| DEEP VASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009828677217922 | $0.14 |
| DEEP VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000771633664 | $0.00 |
| DEEP VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000006946229724 | $0.00 |
| DEEPA ASHITH BEREGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00839699744339999 | $259.60 |
| DEEPA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020993483691 | $0.00 |
| DEEPA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106261604666 | $0.01 |
| DEEPA BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069361264863 | $0.00 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,217.119090376) | ($4,217.12) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,217.119090376 | $4,217.12 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,217.11) | ($4,217.11) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (312.646308329) | ($312.65) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 312.646308329 | $312.65 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.967711191) | ($10.97) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.967711191 | $10.97 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.97) | ($10.97) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (312.646308) | ($312.65) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06593943) | ($1,963.94) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06593943 | $1,963.94 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06593943) | ($1,933.42) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.788267564) | ($1,383.78) |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.788267564 | $1,383.78 |
| DEEPA BHUPALI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.788267564) | ($1,426.91) |
| DEEPA BHUPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050893755269406 | $17.79 |
| DEEPA BHUPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005978371540559 | $14.80 |
| DEEPA BHUPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7216726003081 | $2.72 |
| DEEPA BHUPALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.100309618117 | $70.10 |
| DEEPA CHABLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172374253949999 | $5.10 |
| DEEPA CHABLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21591878506 | $0.25 |
| DEEPA CHABLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00878178207399999 | $17.14 |
| DEEPA CHABLANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024683723906 | $0.22 |
| DEEPA DALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003236434464687 | $0.00 |
| DEEPA GAUNCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44701181518499 | $4.78 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013905131724 | $421.07 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.44918757477 | $910.07 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 424.191426812999 | $336.29 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.54812323 | $83.87 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28327530958 | $50.77 |
| DEEPA GOPU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.14675134249999 | $9.43 |
| DEEPA GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (3.549) | ($122.25) |
| DEEPA GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 122.426 | $122.25 |
| DEEPA GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (124.13) | ($124.13) |
| DEEPA GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003971 | $124.13 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031207431741 | $95.09 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170683915219999 | $33.30 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010787430383455 | $0.01 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6347214355 | $7.64 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2058836707 | $1.39 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88942960657 | $9.88 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01498838122 | $0.13 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018214761808595 | $1.17 |
| DEEPA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15591740729 | $0.20 |
| DEEPA KALUVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025725804496 | $0.00 |
| DEEPA KALUVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087336755328 | $0.00 |
| DEEPA KALUVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068489309172 | $0.00 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310731736509999 | $94.76 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3804319194 | $17.54 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039284876917 | $77.73 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.135788824 | $63.14 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9947144451 | $5.65 |
| DEEPA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4142058561 | $15.72 |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,972.446424579) | ($2,972.45) |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,972.446424579 | $2,972.45 |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008485243484) | ($24.63) |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008485243484 | $24.63 |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084852) | ($24.62) |
| DEEPA PEREIRA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,972.44) | ($2,972.44) |
| DEEPA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006778608021323 | $0.24 |
| DEEPA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.603307028803 | $27.60 |
| DEEPA QUADIR-ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018971554817 | $0.56 |
| DEEPA QUADIR-ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038634362902 | $7.54 |
| DEEPA QUADIR-ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100667626412 | $0.63 |
| DEEPA SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018593940944 | $0.55 |
| DEEPA SARUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 865.756380534 | $686.35 |
| DEEPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008611694992 | $0.00 |
| DEEPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00859882587749999 | $0.01 |
| DEEPAK ACHARYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($423.76) |
| DEEPAK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201550671639999 | $5.97 |
| DEEPAK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8169361369 | $3.82 |
| DEEPAK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6913888399 | $1.06 |
| DEEPAK AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046826300491 | $1.49 |
| DEEPAK AKKIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00513393 | $205.59 |
| DEEPAK AKKIL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.002069 | $75.00 |
| DEEPAK AKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067435810675 | $21.70 |
| DEEPAK AKKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.563424407222 | $5.05 |
| DEEPAK ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001793329205597 | $0.00 |
| DEEPAK ANANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022353781631 | $0.02 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 55.761 | $1,004.26 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.54170964 | $21,692.76 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LINK | 57.47591187 | $406.87 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (57.4759) | ($385.80) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 381.065 | $385.80 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (381.06) | ($381.06) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 57.1476 | $381.06 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 21.55726624 | $39,408.42 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (19.961102) | ($36,327.35) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 36,080.685 | $36,327.35 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (1.596164) | ($2,904.87) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2,890.381 | $2,904.87 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.91) | ($10,000.91) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 5.513902 | $10,000.91 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (28,970.16) | ($28,970.16) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 16.680729 | $28,970.16 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.110830394) | ($3,974.58) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 95.110830394 | $3,974.58 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (95.11083) | ($3,974.58) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 4,013.887 | $3,974.58 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,013.88) | ($4,013.88) |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 94.85654 | $4,013.88 |
| DEEPAK ATYAM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 16,032.261219 | $16,032.26 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00750482293709999 | $228.08 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7322511146 | $7.72 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12310819121699 | $11.84 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62720131593785 | $45.16 |
| DEEPAK ATYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17643600207 | $6.56 |
| DEEPAK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084552329314 | $0.25 |
| DEEPAK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015284701725 | $0.30 |
| DEEPAK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.973895391279999 | $8.60 |
| DEEPAK BAJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 113.782229221 | $54.36 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,240.270655106) | ($5,240.27) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,240.270655106 | $5,240.27 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,240.27) | ($5,240.27) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,222.804973837) | ($26,222.80) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,222.804973837 | $26,222.80 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (26,222.804973) | ($26,222.80) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01709863743) | ($544.14) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01709863743 | $544.14 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01709863) | ($528.59) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001046620194) | ($0.31) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001046620194 | $0.31 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.24851779) | ($3.25) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.24851779 | $3.25 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.462899622) | ($17.46) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.462899622 | $17.46 |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.24) | ($3.24) |
| DEEPAK BAPNA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (17.4629) | ($17.46) |
| DEEPAK BAPNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083798353062318 | $3.18 |
| DEEPAK BAPNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.398947833608 | $155.40 |
| DEEPAK BAPNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.8169424785588 | $30.82 |
| DEEPAK BHARADWAJ NAGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115036865827 | $0.01 |
| DEEPAK BHARADWAJ NAGADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00531902821309999 | $0.01 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133663441956 | $3.95 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076873133575 | $0.00 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156748135 | $3.06 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2474091557 | $4.95 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1102486164 | $3.21 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046232035217 | $0.51 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.3720544635 | $9.37 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5230795551 | $0.37 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.070957732 | $7.68 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015839302875 | $5.04 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126227435901 | $0.29 |
| DEEPAK CHANDRASHEKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117649291352 | $0.28 |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.203191336) | ($3,658.77) |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.203191336 | $3,658.77 |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/17/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.203191) | ($3,667.21) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Deposit | BTC | 0.25 | $7,577.53 |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.0002066935234) | ($6.67) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Collateral | BTC | (0.2364163967) | ($7,464.67) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,286.634581227) | ($1,286.63) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 1,286.634581227 | $1,286.63 |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Loan Interest Payment | BTC | 0.0002066935234 | $6.67 |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Deposit | BTC | 0.36772929 | $11,191.54 |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Collateral | BTC | (0.38131289) | ($11,517.17) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (223.88) | ($223.88) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/22/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| DEEPAK DAWAR | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03537922691) | ($1,067.02) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.03537922691 | $1,067.02 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Deposit | USDC | 7,600.0 | $7,600.00 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 0.4662887785 | $14,131.14 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Collateral | BTC | 0.38131289 | $11,555.90 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4662887785) | ($14,127.96) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.4662887785 | $14,127.96 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001) | ($29.75) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/4/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.88198) | ($26,241.55) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/9/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Deposit | USDC | 15,090.0 | $15,090.00 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | 0.295482079 | $8,644.03 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.8968782604 | $26,226.51 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.192400106) | ($34,868.16) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.192400106 | $34,868.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.192401) | ($34,901.58) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | USDC | 15,190.0 | $15,190.00 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.9869979191 | $28,204.04 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9869979191) | ($28,203.47) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.9869979191 | $28,203.47 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.986997) | ($27,996.95) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02308210189) | ($447.76) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5368351549) | ($10,413.84) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.2364173202) | ($4,586.16) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7137249304 | $13,845.25 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.2364163967 | $4,586.14 |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02389003731) | ($463.43) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DEEPAK DAWAR | ADDRESS REDACTED | 6/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070451075333625 | $18.97 |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001568341110803 | $4.73 |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.850697478498 | $7.85 |
| DEEPAK DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000164398824437 | $0.01 |
| DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56373512783 | $1,136.61 |
| DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.9291987089999 | $252.57 |
| DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.8013960405 | $3.80 |
| DEEPAK GOPALAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.42038673455 | $46.16 |
| DEEPAK GOTTIPATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105896236003 | $0.01 |
| DEEPAK GURSAHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015562620610599 | $0.05 |
| DEEPAK GURSAHANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3396839972 | $6.61 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038878636481 | $119.22 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.318432762 | $37.32 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.859344319 | $25.26 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7197300941 | $1.08 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79262389454 | $7.00 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029960164725 | $0.00 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9264624994 | $13.41 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128382611303999 | $0.51 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.145435065434999 | $15.97 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0130509589095 | $2.96 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.037125424674 | $2.81 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.547259521 | $8.56 |
| DEEPAK JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087681737813 | $0.00 |
| DEEPAK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.614194171946 | $0.59 |
| DEEPAK KANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064336910248 | $4.71 |
| DEEPAK KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023182372623 | $0.00 |
| DEEPAK KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018087335119 | $0.02 |
| DEEPAK KHEMCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037733539295 | $0.04 |
| DEEPAK KIRAN DESHPANDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.05) |
| DEEPAK KIRAN DESHPANDE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60178193) | ($17,894.32) |
| DEEPAK KIRAN DESHPANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022464518580064 | $84.37 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04245435262) | ($830.00) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05253871121 | $1,027.15 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003529337748) | ($0.69) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00127468938) | ($24.92) |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000508688727024625 | $0.00 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087878401858 | $0.00 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000347034747519999 | $10.01 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7726176347382 | $8.67 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039485906036 | $8.69 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.46277723 | $10.80 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9691833214 | $2.97 |
| DEEPAK KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00067265125248 | $0.17 |
| DEEPAK KUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 405.968078 | $405.97 |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (412.59525) | ($412.60) |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134806) | ($48.49) |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003128 | $93.44 |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004803) | ($143.65) |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001647 | $49.96 |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (408.02) | ($408.02) |
| DEEPAK KUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003293) | ($100.28) |
| DEEPAK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302673069775247 | $100.02 |
| DEEPAK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2965741819073 | $2.30 |
| DEEPAK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164636153179714 | $50.00 |
| DEEPAK KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3225305699571 | $2.32 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (62.360187077) | ($91,513.41) |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 62.360187077 | $91,513.41 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016457271502 | $495.88 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43313364596101 | $1,016.80 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036882522393 | $0.04 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020956857624 | $0.00 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022349187721 | $0.02 |
| DEEPAK KUMAR GHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88300638551 | $7.79 |
| DEEPAK LATHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154690788707 | $4.58 |
| DEEPAK LATHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 768.417224728 | $768.42 |
| DEEPAK MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035182557622 | $6.86 |
| DEEPAK MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00098269738611 | $0.07 |
| DEEPAK MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3975011079 | $0.67 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 0.25 | $12.30 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $5,120.00 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 200.0 | $10,258.39 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 100.0 | $5,318.00 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00809147052209999 | $250.64 |
| DEEPAK MAGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099274227687 | $200.62 |
| DEEPAK MAHUDESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5091715417 | $11.99 |
| DEEPAK MASKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249272726649999 | $0.00 |
| DEEPAK NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2631717561276 | $0.25 |
| DEEPAK NAGPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140693475949999 | $285.47 |
| DEEPAK NANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1072646757139 | $4.95 |
| DEEPAK NATRAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DEEPAK NATRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (403.020264) | ($403.02) |
| DEEPAK NATRAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001666) | ($49.39) |
| DEEPAK NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166609668294276 | $50.00 |
| DEEPAK NATRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2837347115634 | $2.28 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131754162067999 | $38.96 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.362680935192 | $1.28 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251038191179999 | $48.97 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1646133119 | $2.61 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96454875 | $21.83 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.99040774 | $17.05 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016917169883 | $1.86 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14091358437 | $8.02 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00173581316499999 | $0.13 |
| DEEPAK PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.94458363967 | $0.94 |
| DEEPAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033007621321 | $0.98 |
| DEEPAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085835387601 | $0.63 |
| DEEPAK PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034560403203 | $0.00 |
| DEEPAK PAYAL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001647) | ($49.94) |
| DEEPAK PAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282368478450914 | $100.00 |
| DEEPAK PETER PARAPPURAM JARARDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025472026066 | $0.00 |
| DEEPAK PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001244802948 | $50.00 |
| DEEPAK PRABHAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 130.175461298 | $130.18 |
| DEEPAK PURI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10885555 | $4,197.80 |
| DEEPAK PURI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02233438 | $857.67 |
| DEEPAK PURI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06459528 | $1,887.80 |
| DEEPAK PURI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.351339 | $690.71 |
| DEEPAK PURI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (419.669) | ($331.00) |
| DEEPAK PURI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0104073 | $331.00 |
| DEEPAK PURI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02869566 | $859.23 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0171190905259999 | $512.43 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.436174351047 | $5.04 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121694920421 | $245.39 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003554537024 | $0.00 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000406174 | $0.00 |
| DEEPAK PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000067588639403 | $0.00 |
| DEEPAK RAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122381) | ($47.51) |
| DEEPAK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001223818588 | $50.00 |
| DEEPAK RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0477575213804 | $11.77 |
| DEEPAK RAJENDRA PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016166077428 | $0.00 |
| DEEPAK RAKESH KUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003413958814) | ($1.00) |
| DEEPAK RAKESH KUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5114775564) | ($1,427.06) |
| DEEPAK RAKESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348696590159999 | $1.03 |
| DEEPAK RAKESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112601433611999 | $23.98 |
| DEEPAK RAKESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7436408376 | $4.23 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (4,468.0) | ($9,566.42) |
| DEEPAK RALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.54025 | $20,971.97 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 21,285.0 | $21,285.00 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,187.0) | ($757.44) |
| DEEPAK RALLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (21,000.0) | ($21,000.00) |
| DEEPAK RALLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,118.0) | ($5,118.00) |
| DEEPAK RALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 1,052.5 | $562.85 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 127.56 | $68.56 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 5,140.3553 | $2,828.67 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,532.5 | $1,376.09 |
| DEEPAK RALLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 7,000.0 | $5,706.65 |
| DEEPAK RALLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 4,025.0 | $1,329.24 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880899616399999 | $35.39 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,660.89401506958 | $1,713.12 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.125058231 | $57.90 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9772855982 | $2.01 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3957955268 | $7.87 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.728910862 | $24.31 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011416079679 | $3.90 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.0073740109999 | $1.63 |
| DEEPAK RALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.035033151421 | $1.99 |
| DEEPAK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024805766898 | $0.73 |
| DEEPAK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031542746523 | $0.62 |
| DEEPAK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101458400898 | $0.01 |
| DEEPAK RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2825931309 | $3.28 |
| DEEPAK RELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222902871079999 | $0.66 |
| DEEPAK RELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.28929451 | $473.29 |
| DEEPAK SAIBABA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,392.526623841) | ($20,392.53) |
| DEEPAK SAIBABA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,392.526623841 | $20,392.53 |
| DEEPAK SAIBABA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEEPAK SAIBABA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| DEEPAK SAIBABA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,342.52) | ($20,342.52) |
| DEEPAK SAIBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.76803101827 | $131.77 |
| DEEPAK SETHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,209.855117512) | ($1,170.77) |
| DEEPAK SETHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (18.42177815) | ($1,384.40) |
| DEEPAK SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111805633736 | $0.00 |
| DEEPAK SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.736336135252 | $24.92 |
| DEEPAK SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0068107308678 | $0.08 |
| DEEPAK SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.15580630636151 | $19.35 |
| DEEPAK SETHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.092100281729 | $29.31 |
| DEEPAK SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050402993708 | $0.98 |
| DEEPAK SHETTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0125223 | $499.73 |
| DEEPAK SHETTY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1573689423 | $468.29 |
| DEEPAK SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133075999548 | $39.09 |
| DEEPAK SHETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036163751786 | $6.68 |
| DEEPAK SINGH MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018035348529 | $0.02 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134810049682999 | $3.99 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050065504849 | $0.01 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004034261741 | $0.00 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.617923224 | $9.18 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019819079644 | $0.02 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0490496078659999 | $2.79 |
| DEEPAK SINGH NEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33314999294 | $0.69 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,540.110779922) | ($10,000.00) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,540.110779922 | $10,000.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (96,928.2838934) | ($13,000.00) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 96,928.2838934 | $13,000.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,540.110779922) | ($10,018.91) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (96,928.2838934) | ($13,045.29) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.137529799) | ($99.43) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.137529799 | $99.43 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (11.088749413) | ($1,734.00) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 11.088749413 | $1,734.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00270886075) | ($76.27) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00270886075 | $76.27 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (440.52313408) | ($211.24) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 440.52313408 | $211.24 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (440.52313408) | ($211.24) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 440.52313408 | $211.24 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,176.307389485) | ($8,743.13) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,176.307389485 | $8,743.13 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.338159492) | ($485.72) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 60.338159492 | $485.72 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (102,064.790412034) | ($12,816.17) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 102,064.790412034 | $12,816.17 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,481.977083282) | ($98.84) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,481.977083282 | $98.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (102,064.790412) | ($12,862.51) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (16,176.307389485) | ($8,766.41) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.06775749627) | ($3.05) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.06775749627 | $3.05 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.484913087) | ($1.64) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.484913087 | $1.64 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (11.010059014) | ($3.98) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 11.010059014 | $3.98 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (0.06765) | ($3.04) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3.03 | $3.04 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | EOS | (1.481) | ($1.64) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1.631 | $1.64 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (11.010059) | ($3.99) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00270886) | ($76.19) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (440.52313408) | ($181.86) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 440.52313408 | $181.86 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (440.5231) | ($169.63) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (3,481.977083282) | ($101.48) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SGB | 3,481.977083282 | $101.48 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4.661) | ($4.66) |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4.661 | $4.66 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (0.0001074962655) | $0.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | COMP | 0.0001074962655 | $0.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (0.003913087184) | $0.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | EOS | 0.003913087184 | $0.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018140535278 | $0.65 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 232.249183347721 | $168.09 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013190963324 | $0.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 229.16819847 | $253.40 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59804237498 | $8.73 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 212.428120297 | $37.00 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.457211488 | $1.07 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.022596696941 | $6.71 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013587702662 | $0.01 |
| DEEPAK SRIDHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.007275188571 | $0.01 |
| DEEPAK TALREJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06260674) | ($1,864.72) |
| DEEPAK TALREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058923411619699 | $20.09 |
| DEEPAK TALREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034145754458 | $67.20 |
| DEEPAK TALREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16907682706 | $1.88 |
| DEEPAK TALREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0119969492908 | $0.28 |
| DEEPAK THAKURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198748159 | $0.59 |
| DEEPAK THAKURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063048451038 | $0.00 |
| DEEPAK THAKURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014784822863 | $0.01 |
| DEEPAK THAKURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060968768021 | $0.01 |
| DEEPAK THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123340183862 | $52.95 |
| DEEPAK THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001481237274 | $2.89 |
| DEEPAK THANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3326675649 | $1.46 |
| DEEPAK TULSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0230936386881664 | $0.03 |
| DEEPAK TULSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2868168248 | $0.26 |
| DEEPAK UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081831584229 | $24.22 |
| DEEPAK UPPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019789347037 | $38.61 |
| DEEPAK VASANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130465982746199 | $50.42 |
| DEEPAK VITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024832040997 | $0.07 |
| DEEPAK VITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015980627004 | $0.03 |
| DEEPAK VITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20814700906 | $0.17 |
| DEEPAK VITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2930442931 | $25.48 |
| DEEPAK VITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.3306376799999 | $45.54 |
| DEEPAKKUMAR BORANNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085557576601 | $0.25 |
| DEEPAKKUMAR BORANNAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080018400086 | $0.01 |
| DEEPAKKUMAR PATNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080291812648 | $2.38 |
| DEEPAKKUMAR PATNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29736620626 | $0.30 |
| DEEPAKKUMAR PATNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088601009056 | $0.65 |
| DEEPAKKUMAR PATNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.23332104279999 | $14.46 |
| DEEPAKKUMAR PATNALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074082196225 | $0.46 |
| DEEPAL BUDDHIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.952512156017 | $3.07 |
| DEEPALI MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00708687051408261 | $0.01 |
| DEEPALI NAUTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0152104379997 | $240.97 |
| DEEPALI NAUTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103146851691 | $208.41 |
| DEEPALI NAUTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69107694925 | $0.69 |
| DEEPALI NAUTIYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4163759209 | $2.77 |
| DEEPALI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001654615919 | $0.49 |
| DEEPALI SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04256579330503 | $0.04 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.591509793) | ($7,116.18) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (611.946718) | ($611.95) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01509817) | ($552.14) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (558.338538) | ($442.63) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (104.715) | ($211.68) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (2.01786333) | ($195.51) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (20.001873) | ($50.00) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.008069543846) | ($3.06) |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644654166113999 | $2.52 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.60272166331 | $36.19 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.20745988615499 | $3.21 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6974282011842 | $1.48 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037229460360575 | $0.02 |
| DEEPALI TRIVEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0635687454141799 | $0.18 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($66.87) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02398) | ($72.89) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($50.11) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016235) | ($50.00) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04794093) | ($2,000.76) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (10.507413551) | ($147.42) |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | EOS | (27.5126) | ($71.26) |
| DEEPAN BHALLA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04786793 | $1,879.22 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021429741732 | $64.25 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023006414046 | $44.96 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020833840459 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000224003026679999 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006810242672072 | $0.09 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000105984560646 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00190403662819999 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115806063946 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050465480084 | $0.00 |
| DEEPAN BHALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04477912090995 | $0.11 |
| DEEPAN DAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001231 | $36.29 |
| DEEPAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002516858119379 | $101.28 |
| DEEPAN DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016174587291 | $1.18 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078162980285 | $2.31 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.789649682359999 | $0.92 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.279110526 | $36.28 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.81174271 | $11.74 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2660711159 | $2.05 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3767456411 | $0.20 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01878086415 | $1.37 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37681770461 | $1.29 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039203617201 | $0.89 |
| DEEPAN GANGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.300432325989999 | $0.46 |
| DEEPANSHU GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027090066483 | $0.53 |
| DEEPANSHU MAHESHWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038375326071508 | $0.04 |
| DEEPANSHU SACHDEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $402.95 |
| DEEPANSHU SACHDEVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0144341) | ($451.56) |
| DEEPANSHU SACHDEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($50.40) |
| DEEPANSHU SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494379681787558 | $151.76 |
| DEEPAUL BHARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028992095484 | $85.28 |
| DEEPAUL BHARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276032481299999 | $0.03 |
| DEEPAUL BHARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013579852412 | $0.00 |
| DEEPAUL BHARJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.38844607854 | $22.11 |
| DEEPENDRA CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022861397189 | $0.00 |
| DEEPENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021252532175 | $0.04 |
| DEEPENDRAN ANBAZHAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003417508969142 | $0.00 |
| DEEPENDRAN ANBAZHAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090120725236 | $0.02 |
| DEEPENDU UPASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05639714303634 | $0.05 |
| DEEPESH PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.288061462793 | $8.45 |
| DEEPESH PURBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152759561315 | $0.45 |
| DEEPESH PURBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00291686809929999 | $5.69 |
| DEEPESH PURBHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6267711812 | $10.63 |
| DEEPETCH MONGKONTANAPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019950196809 | $0.02 |
| DEEPIKA BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.62323068214 | $45.79 |
| DEEPIKA BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109259793839999 | $15.47 |
| DEEPIKA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01432473514 | $433.37 |
| DEEPIKA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65966563143 | $1,326.33 |
| DEEPIKA THALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000176535562959999 | $0.00 |
| DEEPINDER SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3062431912) | ($447.14) |
| DEEPINDER SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04168627) | ($1,147.50) |
| DEEPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011626508646661 | $3.37 |
| DEEPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.44912665188 | $19.51 |
| DEEPINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007898527358151 | $1.35 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6368029719) | ($1,266.35) |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,795.568501) | ($1,795.57) |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10170204) | ($3,016.77) |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007610041763953 | $26.73 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045303348803048 | $11.43 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.773966128629 | $15.77 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036358420735 | $0.03 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043329073636 | $0.00 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18121348534 | $0.18 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00580766235409999 | $0.00 |
| DEEPINDERJIT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.981741665 | $0.12 |
| DEEPJOY HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069417762 | $0.00 |
| DEEPJOY HALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0160040027169999 | $0.02 |
| DEEPMALA DEEPMALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012477) | ($4.99) |
| DEEPMALA DEEPMALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02845604) | ($1,127.21) |
| DEEPMALA DEEPMALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159049434969999 | $47.81 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326503622089999 | $103.50 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.751941009044 | $55.98 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046902779469 | $97.31 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013335539409243 | $0.00 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000656852759079599 | $0.07 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51941665603 | $0.26 |
| DEEPTHA WICKRAMASEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.004702626370557 | $0.01 |
| DEEPTHI ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100581934452 | $2.98 |
| DEEPTHI ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.833392157 | $21.83 |
| DEEPTHI ANUMALASETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7366572227 | $1.09 |
| DEEPTHI K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052306655357663 | $0.01 |
| DEEPTHI KOSURI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 988.0 | $988.00 |
| DEEPTHI KOSURI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| DEEPTHI KOSURI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.17) | ($29.17) |
| DEEPTHI KOSURI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001558495403) | ($29.17) |
| DEEPTHI KOSURI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.056146178) | ($1,050.88) |
| DEEPTHI KOSURI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.869980771) | ($35,000.00) |
| DEEPTHI KOSURI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.319261473 | $43,409.08 |
| DEEPTHI KOSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051026781133 | $151.85 |
| DEEPTHI KOSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029937867639 | $0.58 |
| DEEPTHI KOSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215975328169999 | $0.22 |
| DEEPTHI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146538536454 | $0.43 |
| DEEPTHI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045035406527 | $0.00 |
| DEEPTHI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091372882866 | $1.02 |
| DEEPTHI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0029792141 | $2.00 |
| DEEPTHI PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016502617609 | $0.12 |
| DEEPTHIKA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3833657134479 | $0.37 |
| DEEPTHIKA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151271590629999 | $0.00 |
| DEEPTHIKA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000617726113279999 | $0.00 |
| DEEPTHIKA WEERAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018862471754 | $0.01 |
| DEEPTI RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024583167716 | $7.28 |
| DEEPTI RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045813414226 | $0.05 |
| DEEPTI RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023972551692 | $4.68 |
| DEEPTI RADKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8284934172 | $1.15 |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005840587018) | ($120.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1946862339) | ($4,000.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2402077797 | $4,935.28 |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007796839053) | ($150.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2598946351) | ($5,000.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3119157278 | $6,000.81 |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01561163347) | ($300.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5203877823) | ($10,000.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6490872211 | $12,473.14 |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02452973771) | ($24.48) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8176579236) | ($816.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.00545485 | $1,003.42 |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008012157113) | ($150.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2670719038) | ($5,000.00) |
| DEEPTI UPASANI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3318032402 | $6,211.87 |
| DEEPTI UPASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086291878291 | $20.95 |
| DEEPTI UPASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000534136435327 | $0.63 |
| DEEPTI UPASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116290415058 | $0.00 |
| DEEPTI VATTIPULUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,192.855861475 | $945.67 |
| DEEPUL SHARMA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 30.83836572 | $2,846.69 |
| DEEPUL SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 243.481253647698 | $252.11 |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07152723836) | ($0.15) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2917481518) | ($0.61) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/11/2022 | Earn | Incoming | Deposit | USDC | 3,360.0 | $3,360.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5791505792) | ($0.60) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | CEL | 0.5791505792 | $0.60 |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,287.092082298 | $3,405.43 |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.23663686) | ($2.42) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (960.0) | ($960.00) |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | LINK | 254.13012683 | $1,473.97 |
| DEERBERRY PTY LTD AS TRUSTEE FOR DEERBERRY UNIT TRUST | DELLAMARTA ROAD, WANGARA WA, 6065 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.29681034272 | $33.60 |
| DEERENDRA ERUVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025351764686 | $7.50 |
| DEERENDRA ERUVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029326553191 | $57.32 |
| DEERENDRA ERUVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7934029796 | $1.42 |
| DEERENDRA ERUVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69705662372 | $0.44 |
| DEERENDRA ERUVARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022608072037 | $0.03 |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,009.69 |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 13.0 | $26,165.23 |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (14.0) | ($29,126.86) |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.968 | $5,540.65 |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022020504796 | $0.65 |
| DEERGHAYU SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076194290714 | $1.49 |
| DEEYA LORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078514674309 | $23.24 |
| DEEYA LORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44597867099 | $0.28 |
| DEEYA LORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158490442989999 | $1.76 |
| DEEYA LORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.73813486957 | $0.11 |
| DEEYA LORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03889346928 | $0.05 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 2,000,000.0 | $2,000,000.00 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 1,599,950.0 | $1,599,950.00 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 4/18/2022 | Custody | Incoming | Deposit | GUSD | 2,999,950.0 | $2,999,950.00 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (4,599,900.0) | ($4,599,900.00) |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 4,599,900.0 | $4,599,900.00 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021231972122 | $0.04 |
| DEFERRED 1031 EXCHANGE, LLC | LAKELAND AVE., DOVER, DELAWARE 19901 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 83,124.54295125 | $83,124.54 |
| DEFI CAPITAL LLC | 2024 WOODHAVEN CIR, RIVERBANK, CALIFORNIA 95367 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108448656402 | $0.01 |
| DEFI CAPITAL LLC | 2024 WOODHAVEN CIR, RIVERBANK, CALIFORNIA 95367 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545210266619999 | $0.11 |
| DEFI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009673418363 | $0.00 |
| DEFI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000610914722819999 | $0.00 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.641101889) | ($3.56) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.918973226) | ($6.34) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.457298477) | ($3.16) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.18375958) | ($4.74) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (557.149382337) | ($5,557.70) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.666386562) | ($6.34) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,761.993104981 | $16,270.49 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.467503637) | ($3.56) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.96714323) | ($3.16) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.944758173) | ($4.74) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.958259795) | ($3.16) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.5187273 | $5,613.03 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002587638761) | ($4.99) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009341930793) | ($180.15) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3111389292) | ($6,000.00) |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3860941748 | $7,445.44 |
| DEFKALION ALEXAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.36721613339 | $76.45 |
| DEFOREST FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126698539916 | $0.38 |
| DEFOREST FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015306476018 | $2.99 |
| DEFOREST FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455543961709999 | $5.06 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00200646 | $80.13 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (4.986003) | ($3.39) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 93.577965 | $78.08 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 4.984507 | $3.21 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (93.599) | ($74.19) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.026881 | $74.19 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 84.999057 | $67.37 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (42.499) | ($33.54) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0009184 | $33.54 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01344) | ($36.96) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 18.148 | $36.96 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (41.57) | ($32.95) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.011955 | $32.95 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.012698) | ($34.92) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 17.146 | $34.92 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.012694) | ($26.70) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 46.859 | $26.70 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001406) | ($43.08) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 75.714 | $43.08 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (123.57492) | ($73.46) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56.185468) | ($56.19) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001523) | ($44.65) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ADA | 84.051 | $44.65 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (84.051959) | ($44.64) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (35.895) | ($29.00) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.016421 | $29.00 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.016422) | ($28.95) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 52.283 | $28.95 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (52.32121) | ($28.97) |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000427190639799999 | $0.16 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.782022690674316 | $0.85 |
| DEFVYEON KOK THAI CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.132126731773341 | $0.09 |
| DEGATAGA LLC | BAUGHER DR. , TIPPECANOE, INDIANA 46570 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4999434 | $20,684.66 |
| DEGATAGA LLC | BAUGHER DR. , TIPPECANOE, INDIANA 46570 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.997689353 | $12,507.46 |
| DEGATAGA LLC | BAUGHER DR. , TIPPECANOE, INDIANA 46570 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013648641214 | $412.25 |
| DEGATAGA LLC | BAUGHER DR. , TIPPECANOE, INDIANA 46570 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0824783751789999 | $162.90 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 2,292.409284 | $2,139.99 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 12.708132 | $982.43 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 31.062859 | $2,796.59 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 626.929731 | $884.86 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 14.388612 | $261.58 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 44.310880999 | $805.13 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 9.360242 | $177.84 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 27.011076 | $2,864.73 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 3.736927 | $376.11 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 4.243708 | $78.04 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 43.630017 | $39.04 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 0.530223 | $38.80 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 4.741853 | $77.04 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.338688 | $85.48 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.036167 | $81.63 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.297623 | $77.90 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 149.140847 | $115.50 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 12.964874 | $188.14 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.129943 | $94.88 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.161063 | $96.34 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 6.98159 | $507.20 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.834495 | $192.97 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 3.610331 | $227.70 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 4.659431 | $245.23 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 30.467545 | $916.91 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 2.304362 | $101.23 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 6.282601 | $70.04 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 14.699462 | $56.87 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 29.890601 | $31.94 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 30,060.681562 | $6.13 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 10.00023 | $339.51 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 10.661257 | $588.39 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 18.923685 | $197.40 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 215.964436 | $121.28 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 1.038632 | $34.73 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 8.411709 | $434.28 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ADA | 668.943927 | $347.17 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 8.112142 | $78.85 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 3.922595 | $115.27 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 19.397725 | $193.66 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 809.766455 | $432.71 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 11.964522 | $120.61 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 2.629157 | $83.42 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 3.081195 | $154.61 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 107.389034 | $69.65 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 146.167992 | $76.91 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 11.501392 | $116.16 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 360.751095 | $198.56 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | MATIC | 120.657826 | $77.51 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 113.071014 | $58.08 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 6.060116 | $58.20 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 4.659769 | $205.08 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 80.076874 | $38.92 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 127.681573 | $59.90 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 67.90157 | $39.96 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 4.454133 | $184.39 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 83.319447 | $40.09 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 1.495573 | $39.99 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 75.550345 | $45.71 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 94.467421 | $53.71 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 4.153963 | $39.43 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 34.85778 | $19.64 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 300.85558 | $168.62 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 1.01514 | $38.64 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 4.196443 | $39.45 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOT | 8.405055 | $78.70 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 161.151686 | $97.79 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 19.235702 | $11.77 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 79.743478 | $46.51 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 112.091866 | $58.04 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 150.35317 | $77.73 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ADA | 247.580378 | $116.19 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732944298246 | $50.36 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260757766881599 | $0.53 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9219079685 | $7.81 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.4430557717 | $21.70 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.75791344089 | $25.30 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.519502750317 | $24.20 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.341901312706 | $9.31 |
| DEGO CHAK LAM YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 16.2226176277899 | $7.36 |
| DEGRANDE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2137111280313 | $17.56 |
| DEGRANDE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.960072695 | $4.96 |
| DEGRANDE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5036748786 | $2.84 |
| DEGRI FABIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118796044943533 | $0.00 |
| DEGUILHEM RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087315329362 | $0.00 |
| DEGUILHEM RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001479311036 | $0.00 |
| DEHAN ELCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161939145903 | $4.79 |
| DEHAN ELCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7775862989 | $3.79 |
| DEHIGAHAWATTAGE THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000368378893315 | $0.01 |
| DEHIGAHAWATTAGE THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0687815763207999 | $0.06 |
| DEHIGAHAWATTAGE THILAKAWARDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0981646576796 | $0.10 |
| DEHIWALAGE PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01799443446 | $0.02 |
| DEIANIRA ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018860392222 | $0.00 |
| DEIANIRA ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109042684799999 | $0.01 |
| DEIANIRA LONDONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025254925788 | $0.75 |
| DEICY GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049236830479999 | $0.00 |
| DEICY GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005694116374 | $0.01 |
| DEICY GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001717082092 | $0.01 |
| DEICY GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001834694797999 | $0.01 |
| DEIDER BUGAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 7.4672 | $5.72 |
| DEIDER BUGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 141.15751 | $1,088.32 |
| DEIDER BUGAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SNX | 59.5467 | $135.17 |
| DEIDER BUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.753534966914 | $8.53 |
| DEIDRA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006667570127199 | $0.02 |
| DEIDRA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065486257325 | $0.01 |
| DEIDRA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23050901322 | $0.98 |
| DEIDRA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3851423482 | $4.73 |
| DEIDRA JOYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.092459451488 | $0.70 |
| DEIDRA MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150007110004 | $4.44 |
| DEIDRA MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030109449539 | $5.88 |
| DEIDRA MCCLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60571265822 | $0.38 |
| DEIDRE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085417354635 | $0.25 |
| DEIDRE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030154192082 | $0.00 |
| DEIDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033804756923999 | $10.00 |
| DEIDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017692455272 | $0.35 |
| DEIDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.87194896749999 | $1.18 |
| DEIDRE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82900442355 | $0.83 |
| DEIDRE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05805294845 | $0.00 |
| DEIDRE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025422953452 | $0.75 |
| DEIDRE GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037429082923 | $0.00 |
| DEIDRE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077425231237 | $240.03 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0177374 | $549.07 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0177374) | ($549.61) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0197 | $636.89 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.0197) | ($623.29) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 250.9466 | $136.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (82.094286177) | ($54.23) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3761996932) | ($9,500.00) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4299129506 | $10,856.40 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.0374374 | $945.39 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01151191257) | ($290.71) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.007530725859) | ($190.17) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01839476) | ($433.25) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2129902068) | ($4,850.00) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2461155088 | $5,604.30 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01839476 | $418.87 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006437358921) | ($146.59) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001588423872) | ($36.17) |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374633078953488 | $7.79 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028552174809 | $0.03 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.220285528689999 | $0.17 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043214981076 | $0.04 |
| DEIDRE PROZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.41216680593 | $0.41 |
| DEIDRE QUIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000742159432889999 | $21.97 |
| DEIDRE QUIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5144081528 | $4.51 |
| DEIDRE SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045438124493 | $0.13 |
| DEIDRE SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014760092486 | $0.03 |
| DEIDRE SILVESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57321275579 | $0.57 |
| DEIDRE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080029243847 | $0.24 |
| DEIDRE SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01527982629 | $1.12 |
| DEIDRE WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063142069351 | $0.01 |
| DEIDRE WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075266753967 | $0.00 |
| DEIDRE WIGNALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010829754186 | $0.62 |
| DEIDRE-ANNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028865441391 | $0.85 |
| DEIDRE-ANNE ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.582146655 | $92.58 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033670413233 | $9.97 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014972038358 | $2.92 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18350534582 | $0.18 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1797039499 | $24.22 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038286183038 | $0.03 |
| DEIDREE LOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032583924234 | $0.24 |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (78.3549) | ($164.39) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (9.8676) | ($16.07) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (38.9833) | ($29.66) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.55) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.990578) | ($27,180.03) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (49.6711) | ($19.04) |
| DEIGHTON CARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.616106297369 | $219.63 |
| DEIGO DA SILVA RICARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000326252404799999 | $0.00 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,115.55) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13 | $4,115.55 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13) | ($4,149.78) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,243.80) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,243.80 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,246.20) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,969.69) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,969.69 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,953.30) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,811.40) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09989501359) | ($3,086.42) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09989501359 | $3,086.42 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09989501) | ($3,099.53) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000299041251) | ($8.80) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000299041251 | $8.80 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00029904) | ($8.95) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,338.09 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1384015332) | ($4,000.00) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEIJON ERKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Collateral | BTC | 0.1384015332 | $4,059.32 |
| DEIJON ERKINS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,402.80) |
| DEIJON ERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226993255554506 | $86.46 |
| DEIJON ERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109001239703 | $0.02 |
| DEIJON ERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015321883912 | $0.02 |
| DEIJON ERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057473315319 | $0.00 |
| DEILLON MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86046015199899 | $1.99 |
| DEIMA JURKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000779161188526 | $23.06 |
| DEIMA JURKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43277802053 | $0.43 |
| DEIMA JURKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107430292415 | $0.09 |
| DEIMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.106978930913 | $10.88 |
| DEIMANTAS UBARTAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,456.0 | $2,456.00 |
| DEIMANTAS UBARTAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,456.0) | ($2,456.00) |
| DEIMANTAS UBARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029038040079 | $0.00 |
| DEIMANTAS UBARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129791012627699 | $0.01 |
| DEIMANTAS UBARTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000016993030342 | $0.00 |
| DEIMANTE ZIZYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.371964159734 | $6.17 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090004) | ($3,524.44) |
| DEIMAS RASLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.358820199) | ($10,645.47) |
| DEIMAS RASLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (40.08569251) | ($291.02) |
| DEIMAS RASLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10076277) | ($2,886.97) |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126998823979676 | $43.82 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020564085199999 | $0.00 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052939870735542 | $125.11 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118050134594999 | $0.01 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123656487006462 | $1.20 |
| DEIMAS RASLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000078306612865 | $0.01 |
| DEIMY HOSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086303980685 | $0.03 |
| DEINIER DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013512150567 | $0.40 |
| DEINIER DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127872323288 | $0.08 |
| DEINIER DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.366580044 | $2.25 |
| DEINIER DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000085433261789999 | $0.00 |
| DEION DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066032083181 | $0.20 |
| DEION DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063611035119 | $0.03 |
| DEION GRAHAM-LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073344047054999 | $0.22 |
| DEION GRAHAM-LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116623340557 | $0.02 |
| DEION NIRESH FERNANDO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 1.0 | $33.29 |
| DEION NIRESH FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044689039524 | $13.22 |
| DEION NIRESH FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036332072804 | $71.68 |
| DEION NIRESH FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116128875992 | $4.56 |
| DEIONTAE NICHOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01127092916) | ($24.00) |
| DEIONTAE NICHOLAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01127092916 | $24.00 |
| DEIONTAE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089088172732 | $0.00 |
| DEIONTAE NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006486035712395 | $0.17 |
| DEIPAN SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026668189828 | $80.89 |
| DEIRDRE APICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023307078314 | $6.90 |
| DEIRDRE APICELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031337065052 | $0.23 |
| DEIRDRE BRYANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.51349551 | $1,439.52 |
| DEIRDRE BRYANT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | COMP | 0.57997515 | $66.42 |
| DEIRDRE BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057443688214 | $114.93 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 3,600.271786 | $3,600.27 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 2,147.782253 | $2,147.78 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 18,028.08864 | $18,028.09 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,446.430663 | $4,446.43 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 2,392.200875 | $2,392.20 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 966.471706 | $966.47 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018183988599 | $0.54 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2910344535699 | $91.82 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034713304848 | $0.68 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.9277020552 | $471.93 |
| DEIRDRE BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4481700849 | $127.22 |
| DEIRDRE HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065485986738 | $19.38 |
| DEIRDRE HENNESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.085470009 | $82.09 |
| DEIRDRE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004325467298 | $1.28 |
| DEIRDRE LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48039637673 | $971.79 |
| DEIRDRE LONERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138701870156999 | $0.41 |
| DEIRDRE LONERGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030554923017 | $59.84 |
| DEIRDRE MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00804005260869999 | $249.14 |
| DEIRDRE MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016719779916 | $0.02 |
| DEIRDRE MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19441264458 | $395.53 |
| DEIRDRE MCGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032512101638 | $0.03 |
| DEIRDRE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.27601870967 | $9.41 |
| DEIRDRE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3168127548247 | $0.07 |
| DEIRDRE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.40383757538 | $4.14 |
| DEIRDRE ODONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 211.198109698999 | $8.61 |
| DEIRDRE RYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 1,196.6252 | $1,990.16 |
| DEIRDRE RYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,196.6525) | ($1,990.68) |
| DEIRDRE RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.03411548) | ($1,570.11) |
| DEIRDRE RYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08250566) | ($2,323.77) |
| DEIRDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000887410117433199 | $29.47 |
| DEIRDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200770618917599 | $0.00 |
| DEIRDRE RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010446183630955 | $23.81 |
| DEIRDRE VENTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021682292774 | $0.64 |
| DEIRDRE VENTURELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1746543142 | $0.09 |
| DEIRDRE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00517919811 | $159.69 |
| DEIRDRE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.6552687366 | $208.08 |
| DEISY GOMEZ BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013227735633 | $0.00 |
| DEISY GOMEZ BOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051306636877 | $0.01 |
| DEISY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044520946285 | $0.01 |
| DEISY ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032829595406 | $0.10 |
| DEISY TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 229.0 | $229.00 |
| DEISY TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEISY TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 150.376 | $50.00 |
| DEISY TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (84.0) | ($84.00) |
| DEISY TEIXEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 271.406 | $84.00 |
| DEISY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8033342160629 | $11.41 |
| DEIVA MEYYAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071679755395 | $0.21 |
| DEIVER BARRETO HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844663217879999 | $0.00 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002845888147801 | $104.82 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01621279178 | $31.63 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.472392949 | $61.42 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58645189091 | $5.18 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3491116492 | $0.20 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015386981826 | $1.13 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.981740145089999 | $3.35 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71207018291 | $0.71 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5217278998 | $0.06 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00154086994199999 | $0.35 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0578106788349999 | $0.09 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038908650498 | $0.00 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.3256423349 | $2.08 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.113920959747 | $0.06 |
| DEIVER FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.084260827779 | $1.98 |
| DEIVI NATHALIE GAITAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001211872296 | $50.00 |
| DEIVI NATHALIE GAITAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.9627717153769 | $74.72 |
| DEIVID ALVES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000313985717599999 | $0.00 |
| DEIVIDAS EREMAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.90906514898 | $12.43 |
| DEIVIDAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014168525117 | $0.00 |
| DEIVIDAS KEPALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011388763332 | $0.00 |
| DEIVIDAS LAURINAVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035366852852 | $0.00 |
| DEIVIDAS MUSINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000264824010659999 | $0.00 |
| DEIVIDAS NADEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018524774869 | $0.55 |
| DEIVIDAS NADEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00015368673706 | $0.00 |
| DEIVIDAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142243964413 | $0.04 |
| DEIVIDAS TUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00612834474559999 | $190.12 |
| DEIVIDAS ZAKARAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.491040388253 | $3.53 |
| DEIVIDE DOS SANTOS CANCEICAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026611282627 | $0.00 |
| DEIVIDS PRIEDINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.904304) | ($285.43) |
| DEIVIDS PRIEDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008790251996 | $0.00 |
| DEIVIDS PRIEDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0069681846257752 | $2.54 |
| DEIVIDS PRIEDINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.056858820036 | $0.06 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049893259497 | $1.48 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005772157177 | $1.13 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.185887162859999 | $2.07 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025740228445 | $1.54 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035950446763 | $1.42 |
| DEIVIS ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019116475971 | $0.12 |
| DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015091922382 | $0.00 |
| DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000119384508199 | $0.00 |
| DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024820119408 | $0.02 |
| DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0064331772989 | $0.01 |
| DEIVYDAS ZIZIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067365020053 | $0.00 |
| DEIYELIN GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113664441844072 | $0.13 |
| DEJAN ACIMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06584293) | ($1,975.68) |
| DEJAN ACIMOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4853482199) | ($969.14) |
| DEJAN ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012080624904578 | $3.59 |
| DEJAN ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.8513751087031 | $52.67 |
| DEJAN ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008263486174332 | $1.59 |
| DEJAN ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4155543098 | $1.37 |
| DEJAN ACIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01399750962 | $0.00 |
| DEJAN ALEKSANDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9104652586139 | $18.48 |
| DEJAN ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429060433882015 | $0.01 |
| DEJAN ARSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020313249452999 | $0.01 |
| DEJAN BAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026939352554 | $0.03 |
| DEJAN BALABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001000067929099 | $0.00 |
| DEJAN BELUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003595226374 | $1.06 |
| DEJAN BELUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081885029415 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEJAN BELUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017662817933 | $0.02 |
| DEJAN BIJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002068101171 | $0.08 |
| DEJAN BIJELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48051171949854 | $0.42 |
| DEJAN BIZJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($981.67) |
| DEJAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20060970127 | $9.44 |
| DEJAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001114434444555 | $2.67 |
| DEJAN BIZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30189734859 | $4.45 |
| DEJAN BLAZEKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DEJAN BOCEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (51.9997605) | ($338.26) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (298.4684) | ($170.15) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,000.772279) | ($458.93) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,169.50) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,525.0) | ($1,484.31) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01122884) | ($344.20) |
| DEJAN BOCEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.1) | ($3,994.21) |
| DEJAN BOCEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.484590782) | ($3,842.28) |
| DEJAN BOCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.583917795492 | $157.91 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.004364616 | $13.25 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09152471 | $277.59 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00812125 | $328.87 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.53443783 | $21,674.81 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00812125 | $321.70 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.23 | $656.50 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (0.030939) | ($9.99) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (16.790645) | ($5,422.43) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005056) | ($10.01) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000335) | ($9.99) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.096215) | ($4,048.97) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($153.58) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009646) | ($3.04) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,353.50) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016608) | ($31.71) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.56) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.99) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331095) | ($9,908.02) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (20.000001) | ($30,225.40) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,870.90) |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004208059905845 | $144.36 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170610983483 | $407.11 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030755478378 | $0.00 |
| DEJAN BOGATAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.117355059469057 | $43.52 |
| DEJAN BOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004354674821 | $0.00 |
| DEJAN BOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000020707516706 | $0.00 |
| DEJAN BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094629507308 | $0.01 |
| DEJAN BOZIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01098199 | $433.06 |
| DEJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038695699491 | $104.09 |
| DEJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053132599509 | $0.00 |
| DEJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039711032026 | $78.47 |
| DEJAN BOZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8127469973 | $20.15 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1.99999 | $0.41 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 3,150.6563908 | $642.29 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (3,152.63) | ($642.69) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 640.582 | $642.69 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (385.0) | ($385.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0095057 | $385.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.046161 | $140.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 272.828 | $380.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XLM | 5,833.999 | $987.79 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | XLM | (5,834.0) | ($990.46) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 986.296 | $990.46 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005516 | $200.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.073436 | $200.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (189.0) | ($189.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 179.694 | $189.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01379 | $500.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.013795) | ($500.01) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 499.75 | $500.01 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0014095 | $50.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 176.396 | $150.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002373 | $75.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.03228 | $75.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 137.785 | $75.00 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (76.16) | ($76.16) |
| DEJAN BRDARESKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.040868 | $76.16 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230993843009999 | $5.97 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0717394658491 | $48.28 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038271434909 | $5.92 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8527099089389 | $3.85 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1205449309 | $6.54 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30082416514 | $3.17 |
| DEJAN BRDARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.15573951 | $0.19 |
| DEJAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025507281599 | $5.30 |
| DEJAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.905205039932 | $46.87 |
| DEJAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003041469825 | $0.35 |
| DEJAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5550277395 | $4.05 |
| DEJAN BUGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00889515115132 | $0.46 |
| DEJAN CADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019499086395 | $0.02 |
| DEJAN CADEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088289527392 | $0.00 |
| DEJAN CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.646536132076 | $3.72 |
| DEJAN ČEHULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.10208816172199 | $6.19 |
| DEJAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000192990041149999 | $0.00 |
| DEJAN CEROVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330711211826407 | $0.00 |
| DEJAN COLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127901256326579 | $50.37 |
| DEJAN COLNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2438369828933 | $9.33 |
| DEJAN CUPIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00393511) | ($117.80) |
| DEJAN CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038909476837752 | $1.32 |
| DEJAN CUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018793164166 | $0.00 |
| DEJAN CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011477993134 | $0.00 |
| DEJAN CVITICANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048232968883 | $0.00 |
| DEJAN DAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.527081262215599 | $0.50 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025381774344 | $76.92 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113130882845 | $0.00 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13774993312 | $278.82 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124309073298 | $0.01 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000023257876798 | $0.00 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041678034666 | $0.00 |
| DEJAN DASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028623433977 | $0.00 |
| DEJAN DEVRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4749582097251 | $0.46 |
| DEJAN DIMIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.49 | $26.81 |
| DEJAN DIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18080321149756 | $0.13 |
| DEJAN DJORDJEVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01822995 | $46.67 |
| DEJAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118848796908 | $0.00 |
| DEJAN DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079862425463 | $1.48 |
| DEJAN DMITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143951882184999 | $4.26 |
| DEJAN DMITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019167569217 | $0.02 |
| DEJAN DMITROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68720157349999 | $4.69 |
| DEJAN DRAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066378267241 | $0.00 |
| DEJAN DRAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260113676849289 | $0.03 |
| DEJAN DRAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095294403832 | $0.03 |
| DEJAN ERJAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22925513554 | $0.23 |
| DEJAN FICKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9.0 | $9.01 |
| DEJAN FICKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01217167 | $464.02 |
| DEJAN FICKO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01202934 | $462.60 |
| DEJAN FICKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 1,642.083391 | $990.83 |
| DEJAN FICKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.673701337 | $1,878.98 |
| DEJAN FICKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.222464 | $85.22 |
| DEJAN FICKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,578.818756 | $2,578.82 |
| DEJAN FICKO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.14819677 | $290.05 |
| DEJAN FICKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02483998 | $756.91 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166295542328 | $48.42 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18003572084619 | $0.37 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016361794007 | $28.83 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5436183489 | $24.54 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.73288422323 | $1.73 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0332591026 | $2.69 |
| DEJAN FICKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.05314118686 | $0.02 |
| DEJAN FILIPOVIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034519) | ($100.04) |
| DEJAN FILIPOVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00419357) | ($127.42) |
| DEJAN FILIPOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063820158197762 | $2.21 |
| DEJAN FRANGEŽ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 133.300368 | $102.36 |
| DEJAN FRANGEŽ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56112753032999 | $4.58 |
| DEJAN GISIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.066 | $19.89 |
| DEJAN GISIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.066) | ($20.16) |
| DEJAN GISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2824136660515 | $0.30 |
| DEJAN GISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08359587262 | $0.04 |
| DEJAN GISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007097916649967 | $0.02 |
| DEJAN GLAVONJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1240256799 | $1.18 |
| DEJAN GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012953662952 | $0.00 |
| DEJAN GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143105743519999 | $0.00 |
| DEJAN GRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028867043101 | $0.00 |
| DEJAN GVOZDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302515396619999 | $59.22 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008391488654 | $0.25 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.253224073989999 | $516.01 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19247096274 | $0.19 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.435213762 | $8.44 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47387945901 | $4.18 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.160189597389999 | $0.25 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89603852263 | $1.04 |
| DEJAN HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.307293931 | $43.31 |
| DEJAN IVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1966955153) | ($180.00) |
| DEJAN IVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.556517178) | ($6,000.00) |
| DEJAN IVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.024758385 | $7,343.62 |
| DEJAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2243726433592 | $0.22 |
| DEJAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00420333805424 | $5.04 |
| DEJAN IVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14656175812 | $0.15 |
| DEJAN JAGODIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.750613466) | ($16.07) |
| DEJAN JAGODIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (50.531379) | ($26.81) |
| DEJAN JAGODIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04916962) | ($1,488.88) |
| DEJAN JAGODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032742277209062 | $11.76 |
| DEJAN JAGODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19795216817282 | $0.21 |
| DEJAN JAGODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22997674335439 | $0.18 |
| DEJAN JAKOVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074142676161 | $0.01 |
| DEJAN JASKA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($357.22) |
| DEJAN JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587924043949999 | $1.65 |
| DEJAN JAUŠOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0735734383 | $1.45 |
| DEJAN JEVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.236901106099 | $113.73 |
| DEJAN JOVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960279806447 | $0.93 |
| DEJAN JOVANCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132790035824 | $0.03 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (203.597800209) | ($291.65) |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08 | $2,769.20 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08016283) | ($2,370.74) |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (2.27) | ($1.68) |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000566 | $1.68 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.04 | $1,158.44 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033615446944 | $10.43 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021719417740999 | $0.00 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.241665752272499 | $0.33 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42874222997 | $0.23 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049287007895563 | $13.02 |
| DEJAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373398124748538 | $0.05 |
| DEJAN JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000116540039923 | $0.01 |
| DEJAN KARIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.25 |
| DEJAN KARIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.9 | $194.57 |
| DEJAN KARIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.01619569 | $206.80 |
| DEJAN KARIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $173.89 |
| DEJAN KARIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00353204 | $139.93 |
| DEJAN KARIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00384724 | $149.97 |
| DEJAN KARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $61.45 |
| DEJAN KARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.79964 | $153.42 |
| DEJAN KARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00809838 | $300.46 |
| DEJAN KARIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.9998 | $83.10 |
| DEJAN KARIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01548671 | $557.35 |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07743) | ($4.13) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (15.1) | ($808.98) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.38) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.280267) | ($580.00) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001034) | ($31.44) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000098) | ($2.97) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071902) | ($2,177.27) |
| DEJAN KARIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404115224102449 | $13.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192736633430349 | $4.90 |
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081570740265697 | $6.00 |
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010868843509 | $0.00 |
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084775475886 | $0.00 |
| DEJAN KARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026512770353 | $0.00 |
| DEJAN KATONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017712094785 | $0.00 |
| DEJAN KIRCANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009320519551 | $0.28 |
| DEJAN KIRCANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1936992049 | $4.19 |
| DEJAN KITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02711403995 | $1.05 |
| DEJAN KOMNENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.440203144658 | $6.40 |
| DEJAN KORZANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01575976 | $492.76 |
| DEJAN KORZANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00834633 | $259.22 |
| DEJAN KORZANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173298537238 | $5.17 |
| DEJAN KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043992441634 | $13.02 |
| DEJAN KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0254556077199 | $17.51 |
| DEJAN KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039902546289 | $78.79 |
| DEJAN KOSANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.940993545 | $20.94 |
| DEJAN KRAJNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.949036738538 | $8.57 |
| DEJAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0598561733103999 | $0.06 |
| DEJAN KUBAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.3222424 | $2,339.68 |
| DEJAN KUBAT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.036159 | $1,074.36 |
| DEJAN KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614497471 | |
| DEJAN KUBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.874671932196 | $14.91 |
| DEJAN KUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009949574787 | $0.00 |
| DEJAN KUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151020032589999 | $0.00 |
| DEJAN KVRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070863252005 | $0.00 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (7.399166) | ($20,668.52) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (4.95275) | ($3.84) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.411618) | ($15,818.25) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.878555) | ($2.06) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003207) | ($7.35) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000139) | ($4.28) |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117864094468991 | $46.84 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254042498497642 | $75.18 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009550788653212 | $0.01 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013308274876056 | $0.01 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113089290971 | $0.00 |
| DEJAN LAVBIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8306229994 | $47.28 |
| DEJAN LIKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.021158436) | ($1.34) |
| DEJAN LIKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02178999939896 | $1.42 |
| DEJAN LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009814130188 | $0.00 |
| DEJAN LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013535502107 | $0.02 |
| DEJAN LORENČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00729393309048099 | $0.01 |
| DEJAN MAKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03668248682586 | $0.04 |
| DEJAN MARKOVIĆ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123729) | ($48.92) |
| DEJAN MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237286877 | $50.00 |
| DEJAN MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121790736161623 | $0.02 |
| DEJAN MARKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000447625630779999 | $0.00 |
| DEJAN MARKOVIKJ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13.0) | ($13.00) |
| DEJAN MARKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024106629263 | $0.71 |
| DEJAN MARKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.46464268087 | $40.37 |
| DEJAN MARKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008985865143 | $1.02 |
| DEJAN MARKOVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.747173611 | $13.75 |
| DEJAN MASTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00330553 | $98.96 |
| DEJAN MASTEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00654488 | $199.49 |
| DEJAN MASTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000343) | ($9.98) |
| DEJAN MASTEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008596) | ($250.21) |
| DEJAN MASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401887032963363 | $0.26 |
| DEJAN MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8748520079999 | $17.82 |
| DEJAN MESARIČ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.963696) | ($109.96) |
| DEJAN MESARIČ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (209.999357) | ($210.00) |
| DEJAN MESARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.17974744342 | $5.19 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $8.42 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001594599529) | ($4.59) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 190.022583 | $158.22 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012809) | ($51.05) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130199) | ($50.05) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.80) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (534.217225) | ($417.46) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 1.0 | $26.75 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 19.0 | $509.31 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (0.2) | ($4.26) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETC | (19.831261218) | ($423.08) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167039) | ($50.55) |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258291008484674 | $100.01 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004661995700574 | $0.01 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3074554198836 | $1.10 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167071968008973 | $50.01 |
| DEJAN MILADINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.038161300989627 | $0.82 |
| DEJAN MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098358121635 | $0.00 |
| DEJAN MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011344110094 | $33.58 |
| DEJAN MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000835079043262097 | $0.00 |
| DEJAN MITIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 15.368219 | $13.88 |
| DEJAN MITIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 18.352038 | $14.46 |
| DEJAN MITIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00087575 | $25.63 |
| DEJAN MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000863314628299999 | $0.18 |
| DEJAN MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6444661353027 | $1.56 |
| DEJAN MITIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0966497737 | $0.05 |
| DEJAN NAJMAJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158328661089 | $0.47 |
| DEJAN NAJMAJSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3832377531 | $11.56 |
| DEJAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016834524458 | $0.50 |
| DEJAN NEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36211221609999 | $1.59 |
| DEJAN NEMEC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 352.8305 | $204.34 |
| DEJAN NEMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.65529861775 | $56.87 |
| DEJAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013288797868 | $0.00 |
| DEJAN NIKOLOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3461940990223 | $0.36 |
| DEJAN NOVAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $28.76 |
| DEJAN NOVAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.047422 | $1,703.91 |
| DEJAN NOVAK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 4.9 | $69.30 |
| DEJAN NOVAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000232) | ($6.66) |
| DEJAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540796758423 | $14.05 |
| DEJAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29835552586 | $3.13 |
| DEJAN PANTELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420631686207741 | $0.40 |
| DEJAN PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010301827192 | $0.00 |
| DEJAN PANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024691716734 | $0.00 |
| DEJAN PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011172149387 | $0.29 |
| DEJAN PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0846721658026 | $0.17 |
| DEJAN PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24559338466 | $2.73 |
| DEJAN PAUNOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00199743) | ($60.58) |
| DEJAN PAUNOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (34.615911) | ($20.03) |
| DEJAN PAUNOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (369.431263) | ($213.00) |
| DEJAN PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000629793689999999 | $0.00 |
| DEJAN PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000389120409009999 | $0.00 |
| DEJAN PAUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.998316758851 | $1.75 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | CEL | (13,118.194936377) | ($30,303.03) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.870021102) | ($130.43) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | CEL | (15,290.421527334) | ($33,333.33) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.23925284) | ($56.40) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.83999393) | ($34.79) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (132.391682095) | ($279.95) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.439709009) | ($130.49) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.915024631) | ($121.63) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.316377619) | ($51.18) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.327401384) | ($123.44) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | CEL | (8,682.186708267) | ($18,181.82) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.805958333) | ($217.39) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.641791045) | ($43.50) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.754217998) | ($95.65) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (108.508788421) | ($217.19) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (22,496.787821547) | ($43,025.36) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,500.0) | ($3,865.51) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (491.9416) | ($760.64) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (38,759.689922481) | ($50,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 43,181.637239689 | $55,704.31 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (224.480620155) | ($289.58) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,169.525116279) | ($1,508.69) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (3,027.9416) | ($3,693.46) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (40,983.606557377) | ($50,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 45,913.683100129 | $56,014.69 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (134.901639344) | ($164.58) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,233.555245902) | ($1,504.94) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,032.786885246) | ($22,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 20,964.918771623 | $25,577.20 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (104.532786885) | ($127.53) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (544.119590164) | ($663.83) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (5,845.0991) | ($7,131.02) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 30,246.232291345 | $32,000.79 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (822.251844734) | ($869.95) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,355.141493196) | ($30,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (875.321800138) | ($926.10) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 28,498.147620405 | $29,402.43 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (28,498.147620405) | ($29,402.43) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,634.966691691) | ($10,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,746.480138028 | $10,115.74 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (111.513446337) | ($115.74) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (284.436216458) | ($289.85) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (49,066.105995894) | ($50,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 52,609.035516927 | $53,610.36 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,480.516266371) | ($1,508.70) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,971.4942) | ($2,017.10) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (215.573732194) | ($75.20) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (983.515019729) | ($343.09) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (32,568.260258784) | ($11,361.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 36,511.047349043 | $12,736.39 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | XRP | (2,743.6983381) | ($957.10) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (5,000.0) | ($12,400.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 11,500.0 | $11,500.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0584 | $2,059.82 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,091.622323 | $11,091.62 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.18241189252) | ($348.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 13,118.194936377 | $11,847.39 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (382.8) | ($382.80) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,290.421527334 | $13,781.61 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (15,694.962663683) | ($14,152.74) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,228.0 | $6,228.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (208.8) | ($208.80) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,682.186708267 | $6,614.97 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (7,753.0) | ($19,149.91) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (21,395.8405) | ($15,473.09) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,162.0 | $28,162.00 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 3.0 | $1.27 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 30,997.0 | $13,095.27 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | XRP | (12,896.331014592) | ($5,440.10) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.35) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (18,093.668986) | ($7,786.90) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0054222 | $3,948.62 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 9,325.91998679 | $5,979.96 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 90.28 | $57.52 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 35,481.61582008 | $22,609.81 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 7,329.72299149 | $4,668.18 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.966525811) | ($34.79) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (162.17) | ($162.17) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 65,760.793887501 | $37,990.66 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.96512 | $5,260.03 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (5.846523275) | ($10,489.41) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SGB | (24,208.817730541) | ($859.75) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,070.4) | ($1,070.40) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (537.391595577) | ($279.95) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (157.452323) | ($157.45) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (72.280924224) | ($51.18) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.50670721 | $2,641.16 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.476 | $835.42 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ETH | (1.98270721) | ($3,610.09) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | CEL | (40,274.631390868) | ($14,538.01) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($6,787.24) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.50495682 | $8,655.17 |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (5.50495682) | ($7,269.14) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.50044912) | ($50,000.00) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (1.3449779616) | ($1,511.20) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3322047528) | ($373.26) |
| DEJAN PAVLOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 53.069235248 | $59,627.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEJAN PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,749.35729200975 | $2,208.41 |
| DEJAN PAVLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240139284480318 | $0.28 |
| DEJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.354880316 | $22.56 |
| DEJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.540583311 | $30.55 |
| DEJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120580787179999 | $0.00 |
| DEJAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078522131713 | $0.00 |
| DEJAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196683741049999 | $0.58 |
| DEJAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016116846665 | $0.00 |
| DEJAN PEULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104993121422 | $3.11 |
| DEJAN PEULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000959727384079119 | $0.00 |
| DEJAN PEULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053681435546 | $0.00 |
| DEJAN PEULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73722540712 | $8.19 |
| DEJAN PLAVSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00259814899585644 | $0.00 |
| DEJAN PRANJIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (34.042) | ($20.01) |
| DEJAN PRANJIĆ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 19.986 | $20.01 |
| DEJAN PRANJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.975863236902 | $15.13 |
| DEJAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047570980499 | $1.41 |
| DEJAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000723842837399999 | $0.00 |
| DEJAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7420486312 | $1.72 |
| DEJAN RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.934112116 | $108.93 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.101362103 | $3.91 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1000339498 | $3.85 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.1004482579 | $3.73 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1009667794 | $3.76 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1004311331 | $3.75 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.1004266734 | $3.74 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1001043111 | $3.86 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.1003765584 | $3.76 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.1002030809 | $3.80 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.1000722818 | $3.79 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.100543923 | $3.76 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1001041673 | $3.66 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.100118203 | $3.58 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.1010917488 | $3.72 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1012570701 | $3.69 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.1006693867 | $3.75 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1007175798 | $3.75 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1009478171 | $3.80 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.1007280569 | $3.70 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1006788543 | $3.74 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 0.1009667251 | $3.76 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1001066636 | $3.52 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1003723754 | $3.53 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 0.1004736922 | $3.56 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1002527745 | $3.50 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1010705763 | $3.56 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.1007334529 | $3.53 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1002222972 | $3.46 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.1004867049 | $3.44 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.100844361 | $3.32 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 0.1006480406 | $3.27 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETC | 0.05845265181 | $1.58 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (5.0) | ($118.65) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (2.89) | ($67.33) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.6) | ($9,160.14) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.98766904) | ($3,924.16) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETC | (10.00431319) | ($202.42) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7719037251) | ($241.45) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (99.975461) | ($52.76) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (0.283068001) | ($15.31) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 0.01030447305 | $0.25 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1003103579 | $2.43 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.1003110357 | $2.41 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1000527002 | $2.33 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1004274707 | $2.17 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETC | 0.1007651161 | $2.25 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.100094161 | $2.29 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETC | 0.1003509703 | $2.23 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.1004799074 | $2.26 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.1007742699 | $2.29 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005519531941) | ($1.11) |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.083450687 | $1.82 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001318736930663 | $50.41 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.5245288814261 | $128.51 |
| DEJAN RADISAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000552285841073682 | $0.97 |
| DEJAN RADOJČIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.243) | ($439.29) |
| DEJAN RADOJČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.59518520518 | $15.34 |
| DEJAN RAJCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34757953592 | $0.35 |
| DEJAN SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9890680267668 | $0.71 |
| DEJAN SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1254615145 | $2.87 |
| DEJAN SALOPEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0042485 | $134.75 |
| DEJAN SALOPEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00641861 | $194.65 |
| DEJAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001386332084341 | $54.69 |
| DEJAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6292370766023 | $2.02 |
| DEJAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084280488739 | $1.85 |
| DEJAN SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011400974635 | $0.00 |
| DEJAN SAMARDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023592468238 | $4.60 |
| DEJAN SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0275804102 | $5.67 |
| DEJAN SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0260127235 | $11.40 |
| DEJAN SARCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1484093711 | $10.14 |
| DEJAN SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016945454304 | $0.50 |
| DEJAN SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9227683489 | $1,846.72 |
| DEJAN SINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1396811761 | $14.15 |
| DEJAN SLAVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222916893439999 | $453.32 |
| DEJAN SPASIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 10.694358667 | $99.94 |
| DEJAN SPASIĆ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (10.710577297) | ($100.16) |
| DEJAN SPASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4326329634304 | $0.42 |
| DEJAN SPASIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005564799083463 | $0.05 |
| DEJAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051008789060201 | $0.06 |
| DEJAN STEPANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159706257676 | $0.47 |
| DEJAN STEVANOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 94.6034 | $203.40 |
| DEJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08576815738 | $2.29 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($754.95) |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($107.82) |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 111.53706 | $45.05 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036216031623 | $11.76 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039429821855 | $0.00 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065755049621 | $0.00 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0467281732889999 | $0.41 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046012358519 | $0.01 |
| DEJAN STOJANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2521131225 | $1.14 |
| DEJAN STOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018511593747 | $57.43 |
| DEJAN TALEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0927551616284999 | $0.11 |
| DEJAN TIMOTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112085480195 | $33.18 |
| DEJAN TIMOTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00408787878757 | $0.00 |
| DEJAN TIMOTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276605075054 | $53.97 |
| DEJAN TIMOTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000105651893196 | $0.01 |
| DEJAN TIMOTIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00096552777732 | $0.07 |
| DEJAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041199724123 | $0.13 |
| DEJAN TODOROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000320935823 | $0.00 |
| DEJAN TODOROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170489358839999 | $0.00 |
| DEJAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213498665728 | $0.00 |
| DEJAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070499000125 | $0.01 |
| DEJAN TOMKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $363.08 |
| DEJAN TOMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105726706675999 | $0.01 |
| DEJAN TOMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137158326233 | $1.87 |
| DEJAN TOMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13561735636 | $3.88 |
| DEJAN TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019073476993 | $0.40 |
| DEJAN TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.79405588974199 | $8.35 |
| DEJAN TOPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000445167967799999 | $0.51 |
| DEJAN TRAJKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38141933161 | $0.18 |
| DEJAN TRIFUNOVIC-KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.42625667442372 | $3.30 |
| DEJAN TRIVUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019255397727 | $0.57 |
| DEJAN TRIVUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045529989364 | $0.00 |
| DEJAN UROSEVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050668 | $19.57 |
| DEJAN UROSEVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00050465 | $15.15 |
| DEJAN UROSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096065507966 | $2.80 |
| DEJAN UROSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000211579779989999 | $0.00 |
| DEJAN UROSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015825110532 | $3.09 |
| DEJAN VASILJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045683549502 | $0.05 |
| DEJAN VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160120195058 | $0.47 |
| DEJAN VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048264058759 | $0.00 |
| DEJAN VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140511287844 | $4.47 |
| DEJAN VRABEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $3.60 |
| DEJAN VRABEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00059 | $19.24 |
| DEJAN VRABEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.19192 | $457.11 |
| DEJAN VRABEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02264 | $732.37 |
| DEJAN VRABEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DEJAN VRABEC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| DEJAN VRABEC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00785 | $197.21 |
| DEJAN VRABEC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.13436 | $179.09 |
| DEJAN VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000307755643248 | $7.85 |
| DEJAN VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22675110652 | $0.26 |
| DEJAN VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023930658496 | $3.44 |
| DEJAN VRABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.95183061 | $49.95 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000160729796) | ($6.37) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1704058794) | ($0.29) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001307574123) | ($0.04) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 499.678986 | $499.68 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4334210266) | ($0.32) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 819.672161694 | $595.72 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BAT | (308.146955215) | ($117.09) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002090625482) | ($6.37) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.422326994) | ($146.16) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003097027431) | ($6.37) |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147662608025 | $4.39 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.262904785201 | $20.53 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040391571768 | $7.88 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89903260021 | $9.99 |
| DEJAN VRANJEŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00232942478619999 | $0.13 |
| DEJAN VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016463823614 | $0.00 |
| DEJAN VUJAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204823005941999 | $0.02 |
| DEJAN ŽDRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.730848936651 | $4.79 |
| DEJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.337294) | ($408.34) |
| DEJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114543) | ($46.45) |
| DEJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001000706979629 | $0.04 |
| DEJAN ZIVKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.502000168257499 | $0.50 |
| DEJAN ZLATKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160146288689999 | $0.00 |
| DEJAN ZORZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.110844832 | $336.73 |
| DEJAN ZORZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.210962064 | $584.98 |
| DEJAN ZORZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 19.449859849 | $276.23 |
| DEJAN ZORZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 17.0 | $190.71 |
| DEJAN ZORZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 69.545070841 | $783.77 |
| DEJAN ZORZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.202835155 | $424.57 |
| DEJAN ZORZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.202365674 | $370.12 |
| DEJAN ZORZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.2006277 | $198.54 |
| DEJAN ZORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.074634871631 | $28.87 |
| DEJAN ZORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.91522600569999 | $61.72 |
| DEJANA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062534407555 | $0.00 |
| DEJANA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018242335815 | $0.02 |
| DEJANA CALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019720640167 | $0.00 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 650.0 | $1,370.82 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0519) | ($1,570.96) |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005586904892748 | $19.12 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83365355944 | $6.33 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027407552314 | $0.00 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0521631666 | $2.54 |
| DEJANA HADZIBABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131037428058 | $0.00 |
| DEJANCO TRICKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012879342836 | $0.00 |
| DEJANIA DENAY HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210229431759999 | $0.04 |
| DEJASHRAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507554687364499 | $0.49 |
| DEJASHRAN MOODLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032772407694 | $6.39 |
| DEJAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010430996772 | $0.00 |
| DEJAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134657518209 | $0.03 |
| DEJAUN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.8023367049999 | $39.48 |
| DEJEAN MERCKEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (785.58157) | ($785.58) |
| DEJEAN MERCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15263470977 | $0.18 |
| DEJEAN MERCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6083260989078 | $4.61 |
| DEJEAN MERCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6415883789 | $2.70 |
| DEJEAN MERCKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4915865015 | $0.06 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014543502348 | $439.78 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.75580323693 | $1,360.63 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2910027302 | $1.29 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005583099673 | $0.00 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31936620338 | $0.05 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.964640638 | $70.61 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.4511615139999 | $3.08 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029108633594 | $6.60 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0420141707239999 | $0.06 |
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.9008525545 | $91.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEJEANNE DENET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000062452174666 | $0.00 |
| DEJEREA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017734505164 | $0.52 |
| DEJEREA CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.110105288 | $112.11 |
| DEJERRELL TRIBBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000141874486062 | $0.28 |
| DEJI ABRAHAM-AJAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.18037719483 | $119.58 |
| DEJI IBITAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025055533258 | $0.00 |
| DEJI IBITAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.39083229117 | $0.02 |
| DEJIE HE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54,992.0 | $54,992.00 |
| DEJIE HE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (55,002.694105) | ($55,002.69) |
| DEJIE HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.16542185492 | $78.17 |
| DEJOIE LEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022825932272 | $0.03 |
| DEJOIE LEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017333272563 | $3.38 |
| DEJOIE LEYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000072860286942 | $0.00 |
| DEJON SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071773028516 | $0.21 |
| DEJUAN PEART | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 64.28498 | $47.17 |
| DEJUAN PEART | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 67.49301 | $47.27 |
| DEJUAN PEART | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 8.54526237 | $126.98 |
| DEJUAN PEART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 196.75554 | $118.05 |
| DEJUAN PEART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 98.32295 | $51.89 |
| DEJUAN PEART | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.94534 | $30.67 |
| DEJUAN PEART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AVAX | 2.2724 | $67.38 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017671517227 | $0.52 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0371582615201255 | $0.04 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014706352946 | $28.70 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25608162464 | $13.65 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035364434721 | $0.00 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.832169573 | $8.36 |
| DEJUAN PEART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107423559886 | $3.86 |
| DEK CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70462124591 | $7.94 |
| DEK CORDINGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8354030832 | $0.20 |
| DEK TAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016105249029 | $0.00 |
| DEK TAI HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7818306534 | $8.78 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (231.0) | ($18,712.22) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,175.688395) | ($25,175.69) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (7,500.0) | ($15,815.47) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Incoming | Swap In | USDC | 15,719.267 | $15,815.47 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (601.506) | ($3,288.96) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3,275.331 | $3,288.96 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (3,994.598) | ($3,994.60) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($38,838.51) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/8/2022 | Earn | Incoming | Swap In | USDC | 38,449.465 | $38,838.51 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5,000.0) | ($9,672.73) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9,649.342 | $9,672.73 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $1,065.43 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/19/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/19/2022 | Earn | Incoming | Deposit | USDC | 91,350.110171 | $91,350.11 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.283088451861 | $470.01 |
| DEKA ANDRES EPENDYOUN INTERNATIONAL INCORPORATED | DUBAI SILICON OASIS , DDP, DUBAI, UNITED ARAB EMIRATES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 686.517188716 | $686.52 |
| DEKE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2998969559511 | $0.30 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (456.756) | ($1,000.00) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.32827 | $1,000.00 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (719.424) | ($1,000.00) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 997.596 | $1,000.00 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (997.0) | ($997.00) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.328901 | $997.00 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,972.88) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (689.093) | ($1,000.00) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,005.236 | $1,000.00 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,005.83) | ($1,005.83) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.321906 | $1,005.83 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,562.04) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.186572959) | ($11.26) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (19,161.091) | ($16,923.20) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 16,744.545 | $16,923.20 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.216052) | ($10,103.37) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,056.487 | $10,103.37 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.11919255) | ($11.26) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.16460646) | ($11.26) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9979387814 | $22,940.07 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243038163355999 | $55.93 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8754123136499 | $19.15 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018773980101858 | $53.44 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.906012824 | $232.91 |
| DEK-GEI CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.087756143139 | $143.37 |
| DEKI ISEPHEMUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003208894210185 | $100.81 |
| DEKI ISEPHEMUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6510400488 | $6.65 |
| DEKLAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012748186836 | $0.00 |
| DEKLAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042447092181 | $0.00 |
| DEKLAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056805375097 | $0.01 |
| DEKLAN COCHRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.095733561452 | $0.07 |
| DEKUNLE ODUNTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029098222449999 | $88.57 |
| DEKUNLE ODUNTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288956176849999 | $56.44 |
| DEKUNLE ODUNTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0415599726 | $6.31 |
| DEKUNLE ODUNTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13331604417 | $1.18 |
| DEKUNLE ODUNTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0829861134465 | $6.07 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (1.24963637) | ($89.81) |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02288805) | ($730.62) |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (121.454295) | ($70.79) |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.638117299) | ($54.08) |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.141846) | ($8.64) |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011545159071048 | $4.36 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107469061941 | $0.00 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.442727015146579 | $0.36 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078210521128 | $0.00 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00593791739923199 | $0.53 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083831632118605 | $0.54 |
| DEL ALLEN CHERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016902939176455 | $1.21 |
| DEL BALDERAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.287347571) | $0.00 |
| DEL BALDERAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.287347571 | $0.00 |
| DEL BALDERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.136692803) | ($358.91) |
| DEL BALDERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.136692803 | $358.91 |
| DEL BALDERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08872331391) | ($2,431.39) |
| DEL BALDERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08872331391 | $2,431.39 |
| DEL BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009554492644806 | $31.68 |
| DEL BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10603642310418 | $7.05 |
| DEL BALDERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07627814198 | $4.34 |
| DEL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176021948089999 | $52.54 |
| DEL CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11406812377 | $12.52 |
| DEL DUMASHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000601776992 | $0.00 |
| DEL DUMASHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071152633586 | $0.00 |
| DEL DUMASHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019800310873 | $0.00 |
| DEL ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.10755905495 | $74.45 |
| DEL ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028880495514 | $56.41 |
| DEL ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.54460484389999 | $28.28 |
| DEL FRESNO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252152077689999 | $0.75 |
| DEL FRESNO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47670872129999 | $1.72 |
| DEL HADDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.261798828481 | $5.40 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072582991462 | $21.48 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125383921573 | $254.11 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.139711799 | $62.74 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8554840797 | $3.05 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46462738181 | $5.16 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241186217887 | $13.69 |
| DEL PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148246023467 | $5.45 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051459443772 | $15.23 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.551610566567 | $5.05 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00788653774509999 | $15.39 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.623308689019999 | $0.03 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0024274065368 | $0.17 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.890804595 | $1.01 |
| DELA TEKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.419576057349999 | $0.42 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072169074944 | $2.14 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.857789003009999 | $1.03 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.06619729719999 | $3.07 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17953547917 | $0.03 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000115666654981 | $0.00 |
| DELAIRE DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001651738807 | $0.01 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 1.64856964 | $690.21 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.3876941041 | $1,117.88 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3013 | $772.09 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3013) | ($709.12) |
| DELALANDE CEDRIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.648569649) | ($499.35) |
| DELALANDE CEDRIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.959545812) | ($3,831.29) |
| DELALANDE CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (54.564) | ($42.00) |
| DELALANDE CEDRIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013315 | $42.00 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097272096787 | $0.01 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001146964601735 | $0.24 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022612017166 | $0.00 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020043202648 | $0.00 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214300835689999 | $0.50 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.616916311766 | $41.13 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137772354450699 | $2.50 |
| DELALANDE CEDRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004833074273612 | $0.15 |
| DELALI FOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001060932501 | $0.00 |
| DELAMAR DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034644412849 | $10.26 |
| DELAMAR DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00555147332699999 | $0.41 |
| DELAMAR DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17702951816 | $0.27 |
| DELAMAR DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.045672518124 | $1.07 |
| DELANEE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106239075176 | $0.01 |
| DELANEE UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013170530617 | $0.01 |
| DELANEY BANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000172374537639999 | $0.05 |
| DELANEY BANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016277456553 | $0.02 |
| DELANEY BANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022081816264 | $0.04 |
| DELANEY BANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000215879307439999 | $0.00 |
| DELANEY BANTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00094514649387 | $0.00 |
| DELANEY CREASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00374440186149884 | $0.00 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169387) | ($70.00) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169387 | $70.00 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000904773639) | ($37.39) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $2,275.47 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,264.84) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,264.84 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | ETH | (1.021421405) | ($2,583.87) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057647173) | ($1,963.17) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057647173 | $1,963.17 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.434383165) | ($2,662.45) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00134945) | ($40.00) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00134945 | $40.00 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001261406485) | ($37.39) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.600195688) | ($5,000.00) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1376010534) | ($149.56) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1421339022) | ($154.49) |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.931648613 | $3,186.44 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.45580457 | $2,669.24 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104260886217 | $3.17 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1906660829 | $397.01 |
| DELANEY GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77700523999999 | $1.78 |
| DELANEY KANYANAT K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141030957711 | $4.17 |
| DELANEY KANYANAT K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550559283 | $0.02 |
| DELANEY KANYANAT K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004153157067 | $0.01 |
| DELANEY KANYANAT K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00004703453392 | $0.00 |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001083571851) | ($42.52) |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001083571851 | $42.52 |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (403.643271411) | ($403.64) |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 403.643271411 | $403.64 |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108357) | ($35.31) |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (403.643271) | ($403.64) |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002872195480258 | $0.12 |
| DELANEY MICHAEL DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4045887611981 | $1.40 |
| DELANEY MOBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001864016265 | $0.55 |
| DELANEY MOBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027988143894 | $0.00 |
| DELANEY NAFFZIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.478709599 | $18.48 |
| DELANEY NALDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 300.0 | $169.32 |
| DELANEY NALDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $203.98 |
| DELANEY NALDER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $300.94 |
| DELANEY NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089786869228 | $26.58 |
| DELANEY NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015818289758 | $30.87 |
| DELANEY NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5361166627 | $1.22 |
| DELANEY NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.148126497 | $8.26 |
| DELANEY NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125327373407 | $1.39 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.35 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.16855987 | $6.74 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00215847 | $65.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.9998 | $30,531.89 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.16692025 | $6.69 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.76989671 | $71.06 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $38.65 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 6/10/2022 | Earn | Incoming | Deposit | SOL | 99.99 | $3,904.19 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226574041957 | $47.67 |
| DELANEY SUPER FUND | RIVIERA CRESCENT, NORTH LAKES, 4509 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29547667247862 | $10.36 |
| DELANNOY LYSIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056207356792 | $0.00 |
| DELANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057926238113 | $1.71 |
| DELANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065340394867 | $131.10 |
| DELANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9995384366 | $1.26 |
| DELANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044189228691 | $0.00 |
| DELANO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014479808482 | $4.61 |
| DELANO DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5089267467662 | $0.49 |
| DELANO DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90590998019999 | $7.91 |
| DELANO GERO DAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000224442128999999 | $0.00 |
| DELANO KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019581798151 | $0.58 |
| DELANO KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015834629915 | $0.00 |
| DELANO KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054851925097 | $0.00 |
| DELANO KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024996238495 | $2.74 |
| DELANO NATAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030099322362 | $0.01 |
| DELANO PIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068729453419 | $2.03 |
| DELANO PIKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063371219361 | $0.07 |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (99,000.0) | ($99,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (827.82) | ($827.82) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 827.82 | $827.82 |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (827.82) | ($827.82) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.002344739) | ($100,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.002344739 | $100,000.00 |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.829741137) | ($101.83) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.829741137 | $101.83 |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (101.832085) | ($101.83) |
| DELANO RENE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 939.799411324964 | $939.80 |
| DELANO VIJVERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018413448247 | $0.02 |
| DELANO WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16107932233115 | $0.15 |
| DELANO WILSON SEEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00610794938919728 | $0.01 |
| DELANO WILSON SEEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023458647984 | $0.00 |
| DELANSHIA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017194560777 | $0.51 |
| DELANSHIA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032921794031 | $0.01 |
| DELANTE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020482564756 | $0.00 |
| DELANTE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006607850303 | $0.01 |
| DELANTE DESOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127638149377 | $0.01 |
| DELANY DEMELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33456934485 | $2.95 |
| DELANY PRECILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036011771349 | $10.66 |
| DELARA ABOLHASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19088932239999 | $4.88 |
| DELARAM TAGHIPOUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.016486 | $500.91 |
| DELARAM TAGHIPOUR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.016291 | $500.25 |
| DELARAM TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087610854263 | $270.27 |
| DELARAM TAGHIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028078545447 | $54.17 |
| DELATOUR TE WINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00591059 | $227.89 |
| DELATOUR TE WINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.497325400509 | $12.41 |
| DELATTE SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.097097035002 | $2.09 |
| DELAUNEY VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.227941347550001 | $0.27 |
| DELAUNEY VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006201807163 | $0.00 |
| DELAYNO HERRERA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002070149483) | ($5.27) |
| DELAYNO HERRERA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002070149483 | $5.27 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009241379174736 | $0.03 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017565202134 | $0.01 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000963397750989999 | $0.00 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004776953719 | $0.00 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017273181464 | $0.00 |
| DELAYNO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000697546498 | $0.00 |
| DELBERT GUY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000078 | $3.16 |
| DELBERT GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096555746795 | $14.42 |
| DELBERT GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060963446895 | $0.00 |
| DELBERT GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091236398739 | $0.00 |
| DELBERT GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000093512843957 | $0.00 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.99 | $29,448.54 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.99) | ($30,227.86) |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.99 | $30,227.86 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0561036643589999 | $1,712.07 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6673182691 | $1.94 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.997604478889999 | $1,994.68 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79077383451 | $0.79 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.127749106 | $42.12 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.527944197 | $23.56 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92151489316 | $10.24 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.97336875177999 | $1.97 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035111697537 | $2.57 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2288548184 | $11.03 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.594448997749999 | $23.52 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065414133304 | $7.18 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105899200243999 | $2.40 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052331925572 | $3.96 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.6173949662 | $8.66 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0497794302419999 | $3.55 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.9284186004 | $5.93 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123422865725 | $1.34 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00027358301801 | $0.51 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100961672325 | $0.63 |
| DELBERT HODGES TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.47304557829 | $0.47 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000429669324799999 | $0.01 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050000155343 | $0.01 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005433409391 | $0.01 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071381357243 | $0.06 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7627281567 | $1.11 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07132564894 | $1.65 |
| DELBERT SHOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000103536788647 | $0.00 |
| DELCHI GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000830498667079999 | $24.58 |
| DELCHI GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092030181851 | $0.11 |
| DELCHI GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119169139558 | $2.33 |
| DELCHI GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000756190002689999 | $0.00 |
| DELCHI GLORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014564439751 | $4.64 |
| DELCHO ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000486257369319999 | $1.44 |
| DELCHO ZAPRYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387773546789999 | $0.05 |
| DELCY FANDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014713556987 | $0.00 |
| DELCY FANDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097966080865 | $0.00 |
| DELDEN LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DELDEN LLC | COFFEEN AVE STE 1200, SHERIDAN, WYOMING 82801 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DELEAN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02708099175 | $1.03 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153845529707999 | $4.55 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14321664046301 | $0.16 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132843039107 | $25.92 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5515015611 | $1.60 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.204895534 | $1.05 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00112125864149 | $0.25 |
| DELEMARRE DAMIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0182910413959999 | $0.43 |
| DELENATO LAZAR WHITLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 896.353345 | $896.35 |
| DELENATO LAZAR WHITLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DELENATO LAZAR WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036957342606 | $1.09 |
| DELENATO LAZAR WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.594377913 | $72.59 |
| DELENATO LAZAR WHITLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.68612072309999 | $4.20 |
| DELFIM CASTANHEIRA VALENTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (2,222.0054) | ($1,210.85) |
| DELFIM CASTANHEIRA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.1987693104415 | $86.62 |
| DELFIM SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015773535456 | $4.67 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.108877) | ($3,941.00) |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 3,921.392 | $3,941.00 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.001623888001 | $4.16 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.003905 | $10.00 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.005523) | ($14.18) |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 14.117 | $14.18 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($4.00) |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.022 | $4.00 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 776.916989 | $776.92 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001716) | ($49.72) |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 49.366 | $49.72 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217929564398401 | $68.06 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082513397391 | $0.00 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.690044354999 | $534.69 |
| DELFIM TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036763396293 | $0.01 |
| DELFIN BUSSY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (552.427234) | ($416.23) |
| DELFIN BUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016727552709 | $0.50 |
| DELFIN BUSSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3791522005735 | $1.23 |
| DELFIN HUERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002895371869 | $0.00 |
| DELFIN HUERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020736684867 | $0.00 |
| DELFIN HUERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103803988323 | $0.01 |
| DELFIN HUERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033165977999 | $0.00 |
| DELFINA ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000126073461689 | $0.04 |
| DELFINA ANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052500251333 | $0.10 |
| DELFINA BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012824424679 | $0.00 |
| DELFINA BAGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059722016532 | $0.01 |
| DELFINA BRACONI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0040266 | $117.82 |
| DELFINA BRACONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00403628) | ($128.86) |
| DELFINA BRACONI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00441412 | $94.44 |
| DELFINA BRACONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022937635005667 | $0.53 |
| DELFINA CAPUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035761005794 | $0.00 |
| DELFINA FALCO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DELFINA FALCO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DELFINA FALCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,172.726809785) | ($7,172.73) |
| DELFINA FALCO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,172.726809785 | $7,172.73 |
| DELFINA FALCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (3.98222859) | ($7,406.22) |
| DELFINA FALCO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 3.98222859 | $7,406.22 |
| DELFINA FALCO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (7,172.726809) | ($7,172.73) |
| DELFINA FALCO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | PAXG | (3.98222859) | ($7,330.74) |
| DELFINA FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025739627621 | $0.05 |
| DELFINA FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.15265888688 | $67.15 |
| DELFINA FALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029153930801846 | $55.26 |
| DELFINA FERRER DE FRANKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 689.33426442264 | $754.79 |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($38.80) |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 38.789 | $38.80 |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (440.62) | ($440.62) |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001503) | ($2.96) |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276519697 | $50.00 |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33822862888529 | $0.96 |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003007355241 | $0.01 |
| DELFINA ITATI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0581417827 | $1.06 |
| DELFINA MARIA GONZALEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 599.75 | $427.54 |
| DELFINA MARIA GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (599.75) | ($234.28) |
| DELFINA MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170008979 | $50.00 |
| DELFINA MARIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46007197593878 | $1.26 |
| DELFINA MARTINEZ ARRAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6581951253668 | $0.63 |
| DELFINA TIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078233679301 | $0.00 |
| DELFINA TIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014749414142 | $0.01 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00026387 | $10.68 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16815873 | $6,822.87 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 4.42029558 | $163.60 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02832832 | $1,021.07 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 2,166.805571 | $2,166.81 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,166.8) | ($2,166.80) |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 26.76155 | $2,166.80 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372490471214999 | $107.84 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00252035025931 | $0.00 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211126748559999 | $8.67 |
| DELFINE DENISE R VANDE MOORTELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0229975116715 | $0.51 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (5.00000037) | ($512.85) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.188) | ($460.46) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09098535) | ($2,840.59) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80732) | ($3,733.09) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10027017) | ($2,959.67) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.002625697) | ($194.67) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (40.068372965) | ($386.55) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,452.0) | ($6,452.00) |
| DELHEURE ERIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (4.2) | ($8,112.55) |
| DELHEURE ERIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (72.128) | ($53.12) |
| DELHEURE ERIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.028627 | $53.12 |
| DELHEURE ERIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.04632911) | ($3,730.64) |
| DELHEURE ERIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (14,060.0) | ($14,060.00) |
| DELHEURE ERIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DELHEURE ERIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.030681) | ($1,000.03) |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010489492938623 | $37.79 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.72480213008582 | $8.58 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052447879883762 | $132.96 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.60977170249 | $263.61 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1376199071964 | $1.30 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.076929792485 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037632053198 | $0.35 |
| DELHEURE ERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.90302769592 | $0.04 |
| DELHI BOY VIVEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063732868577 | $0.02 |
| DELI ANDRÁS BARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022111567395 | $0.00 |
| DELI MÁTÉ SÓLYOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1475200225799 | $13.17 |
| D'ELIA ALEXANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636825221156146 | $0.01 |
| DELIA ASTUTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (7.1359) | ($5.51) |
| DELIA ASTUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000815319964981 | $0.32 |
| DELIA ASTUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06608298145398 | $0.10 |
| DELIA BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014162073308 | $0.42 |
| DELIA BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067698973238 | $13.21 |
| DELIA CASTINEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075218412508 | $22.26 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0944 | $3,720.90 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116548753048132 | $31.60 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121986800451999 | $0.00 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000236302608559999 | $0.00 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000130123298795 | $0.00 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000019531972528 | $0.00 |
| DELIA CRUZ MULLICUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000088669145789 | $0.00 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002889321613) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003040320691) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (2.558437593) | ($6,060.61) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.76840736 | $22,660.33 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 127.2332 | $98.54 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003932659933) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.35) | ($615.32) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.5) | ($881.80) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.4281142812) | ($755.03) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000393039) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $4,072.35 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.13024705 | $143.12 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (3.082113624) | ($3,374.98) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.6 | $3,031.94 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (2.534745104) | ($2,963.78) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003905038384) | ($8.32) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005437196428) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006098054418) | ($11.68) |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004805712781 | $19.41 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.401367743903 | $133.41 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0226000837693579 | $58.46 |
| DELIA DE LAS MERCEDES CARVAJAL VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.87427984655662 | $5.87 |
| DELIA ELENA SORIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131156) | ($41.75) |
| DELIA ELENA SORIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (425.0) | ($425.00) |
| DELIA ELENA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132057372604764 | $50.13 |
| DELIA ELENA SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.74220097072129 | $2.74 |
| DELIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046294216526 | $0.35 |
| DELIA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.124069732835 | $0.07 |
| DELIA LEIPNITZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083139) | ($25.10) |
| DELIA LEIPNITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001184574788043 | $0.04 |
| DELIA LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.035491 | $72.27 |
| DELIA LIM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00237296 | $71.76 |
| DELIA LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.038226 | $68.28 |
| DELIA LIM | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00244083 | $71.20 |
| DELIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104952492366999 | $30.85 |
| DELIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132099936996999 | $25.46 |
| DELIA LIMONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001787558463 | $0.00 |
| DELIA LIMONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019567012326 | $0.00 |
| DELIA LIMONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064708881196 | $0.01 |
| DELIA LIMONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027041623363 | $0.00 |
| DELIA MARIA PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016309010162 | $48.48 |
| DELIA MARIA PUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0925060667705 | $0.97 |
| DELIA NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126786533832999 | $0.38 |
| DELIA NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021819621396 | $0.02 |
| DELIA NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055404381524 | $0.01 |
| DELIA NAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20642179949 | $0.20 |
| DELIA ODEKERKEN-FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.475038638726 | $3.34 |
| DELIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129154851755 | $0.38 |
| DELIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026925422599 | $5.25 |
| DELIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8286172122 | $1.83 |
| DELIA SUSANA SALINAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001484) | ($2.87) |
| DELIA SUSANA SALINAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (396.49528) | ($233.67) |
| DELIA SUSANA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001309619945021 | $50.42 |
| DELIA SUSANA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095681336205 84 | $0.02 |
| DELIA SUSANA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4258483933062 | $1.70 |
| DELIA TOLEDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (15,684.060754173) | ($1,226.68) |
| DELIA TOLEDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 15,684.060754173 | $1,226.68 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0229052077539999 | $690.80 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0908085462659999 | $183.28 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.422303205 | $133.42 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.2880319272 | $9.74 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20019125472 | $1.77 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0162688946599999 | $1.19 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26862955465 | $0.35 |
| DELIA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 10.644552003324 | $1.23 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022950311607 | $0.07 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124253376169 | $0.02 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 938.389299364 | $938.39 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014649282941 | $0.01 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024091423099 | $0.00 |
| DELIANNE WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0124205976608 | $0.04 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.41357682 | $239.70 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 93.888 | $486.23 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293891213 | $50.00 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9224800107 | $6.92 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93534769168 | $0.57 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.271896994317 | $2.88 |
| DELICIA MAKELA GILMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5629505827 | $34.70 |
| DELIE WILHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374675551089999 | $11.09 |
| DELIKANLı SUSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066445927512 | $19.67 |
| DELIKANLı SUSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115916689777 | $0.01 |
| DELILA KALANGULA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.02002333 | $575.65 |
| DELILA KALANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177316491229999 | $52.49 |
| DELILA KALANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00945887546549999 | $0.01 |
| DELILA KALANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19301131243 | $0.12 |
| DELILA KALANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9698333514 | $0.29 |
| DELILA KALANGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1815320332 | $1.52 |
| DELIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014134068035 | $0.00 |
| DELIN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053740156459 | $0.01 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049970931778 | $9.75 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8706291782 | $1.48 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.757610085999999 | $0.48 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109260120792 | $1.21 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27642418033 | $0.04 |
| DELINA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.070633830013 | $0.04 |
| DELIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033161939839 | $101.30 |
| DELIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.06418852919999 | $27.55 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073486762 | $0.53 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00768422462509999 | $0.01 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104254016412 | $2.03 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103540063881999 | $0.01 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77523483944 | $0.49 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024586595446 | $1.47 |
| DELIO PADIGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0760753866939999 | $3.01 |
| DELISA CUTRESE OLISEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022752288321 | $0.04 |
| DELISE BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.875383154358 | $5.90 |
| DELISILE ZULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378387375579999 | $0.00 |
| DELITH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($29,319.00) |
| DELITH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29,238.592 | $29,319.00 |
| DELITH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (13.5) | ($19,823.67) |
| DELITH WARD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19,738.53 | $19,823.67 |
| DELITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285561356607 | $661.56 |
| DELITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 501.436236678999 | $501.44 |
| DELITH WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.921434154 | $109.38 |
| DELITY BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079051434789999 | $0.00 |
| DELITY BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7855661571 | $0.92 |
| DELL HOWARD CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113365814724 | $0.07 |
| DELLA CAHYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3424376922698 | $0.33 |
| DELLA JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123665530216 | $375.97 |
| DELLA JOSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.715190235 | $178.72 |
| DELLA POHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.759086712355 | $0.36 |
| DELLA RANDAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 914.125271 | $671.98 |
| DELLA RANDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.26891540203 | $81.73 |
| DELLAN GAVETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243695080539999 | $0.72 |
| DELLE LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062005397511 | $124.27 |
| DELMA MARIANELA CARRASCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245791723483 | $0.73 |
| DELMA MARIANELA CARRASCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518647767524 | $0.01 |
| DELMA MARIANELA CARRASCO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000248880653314 | $0.01 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 23,980.0 | $23,980.00 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.62) | ($41.62) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 1.846314098 | $52,640.56 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,040.0) | ($8,040.00) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,040.0 | $8,040.00 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.98) | ($13.98) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,400.0) | ($8,400.00) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 9.394772693 | $16,287.07 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.005582905) | ($57,339.51) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.005582905 | $57,339.51 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.021038402) | ($17,534.29) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.021038402 | $17,534.29 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,396.25897459) | ($6,018.58) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,396.25897459 | $6,018.58 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.021038402) | ($17,851.70) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0055829) | ($58,158.93) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,396.25897459) | ($6,018.20) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,585.72739312) | ($2,585.73) |
| DELMAR GILBERT JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,585.72739312 | $2,585.73 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010598612475672 | $37.20 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.056544132 | $41.24 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484742665865129 | $11.94 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.6614822806 | $107.66 |
| DELMAR GILBERT JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 99.2999734490599 | $98.89 |
| DELMAR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630842169 | $0.49 |
| DELMAR JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051685172541 | $103.13 |
| DELMAR RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64916608803 | $0.76 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,995.0 | $2,995.00 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047665935015 | $146.07 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032056738826 | $62.92 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.654730345 | $223.65 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.87648422219999 | $3.60 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.28317224225999 | $14.26 |
| DELMER GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2027177083 | $12.12 |
| DELMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027243545307 | $82.75 |
| DELMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05893407268 | $117.98 |
| DELMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048971167063 | $0.36 |
| DELMER TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46638733873 | $0.47 |
| DELMY GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006059753973449 | $2.42 |
| DELMY GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0403222993674 | $0.04 |
| DELOISE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169786982149999 | $0.50 |
| DELOISE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153024570429999 | $0.02 |
| DELOISE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035706897949 | $0.00 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001945612882 | $0.00 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015356124451 | $0.02 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076429367253 | $0.06 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13071627977971 | $0.12 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00323533170829999 | $0.00 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019476610911 | $0.00 |
| DELON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0058084930069 | $0.01 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338282582839999 | $102.74 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155612771429999 | $0.02 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14676867896 | $297.92 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4469941834 | $1.45 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.932262214 | $11.84 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2224277811 | $13.58 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21531438172 | $1.90 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052237326165 | $3.82 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9781896798 | $6.76 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8504259713 | $2.85 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106201504326 | $1.17 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062781492656 | $0.39 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054106247471 | $0.41 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.092054717319 | $0.04 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.26651712786 | $0.35 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19046450028 | $0.48 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.98180870813 | $0.98 |
| DELON DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0072238927637 | $0.03 |
| DELON GILBERT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DELON GILBERT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DELON GILBERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DELON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026296387639 | $79.79 |
| DELON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.847180659 | $17.31 |
| DELON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055681404006 | $111.32 |
| DELON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.019987989 | $151.02 |
| DELON GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8000619201 | $31.12 |
| DELON RAYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DELON RAYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,990.0) | ($4,990.00) |
| DELON RAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040973598662 | $12.13 |
| DELON RAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2498585839529 | $11.16 |
| DELON RAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029492766656 | $57.67 |
| DELON RAYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.3432673059999 | $27.34 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328817596759999 | $0.97 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124447437025999 | $0.02 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058188386231 | $0.14 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011436505707 | $0.00 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022986943504 | $0.00 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109785656135 | $0.01 |
| DELONTE BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023243831864 | $0.02 |
| DELORES DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.9274350571) | ($35.43) |
| DELORES DEN HOLLANDER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (44.127648867) | ($35.43) |
| DELORES DEN HOLLANDER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.585842688) | ($2,319.65) |
| DELORES DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.22926476068 | $111.81 |
| DELORES DEN HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2914486335 | $3.40 |
| DELORES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000542624399409999 | $1.61 |
| DELORES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057493828449 | $0.00 |
| DELORES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018409863671 | $0.36 |
| DELORIS CAROLYN BRICE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.056675325) | ($7,042.27) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.056675325 | $7,042.27 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.0566) | ($7,037.36) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 7,056.939 | $7,037.36 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,007.0) | ($6,007.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 202.889185546 | $12,658.23 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (202.958155135) | ($9,791.06) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 202.958155135 | $9,791.06 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (202.95815) | ($9,612.46) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,871.214 | $9,612.46 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,800.0) | ($4,800.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3059809718 | $8,825.72 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,380.350424 | $2,380.35 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01531733 | $418.73 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3062564435) | ($8,058.65) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3062564435 | $8,058.65 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.321573) | ($8,452.21) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 8,290.911 | $8,452.21 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9634008162 | $25,577.65 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.179446) | ($4,736.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.179446 | $4,736.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.179446) | ($5,009.65) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,975.81 | $5,009.65 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,528.0) | ($5,528.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5406254356 | $15,092.79 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.324580252) | ($37,228.77) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.324580252 | $37,228.77 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.412809) | ($11,538.14) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 11,346.324 | $11,538.14 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (11,586.0) | ($11,586.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.3876676 | $11,586.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (1.299439625) | ($39,978.71) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,025.0 | $10,025.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10,025.5) | ($10,025.50) |
| DELPHIN IMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 186.73757 | $10,025.50 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 13.44160854 | $24,277.29 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | SOL | (186.73742) | ($5,549.49) |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 5,519.632 | $5,549.49 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (13.44168) | ($18,856.75) |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 18,665.913 | $18,856.75 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,025.0) | ($10,025.00) |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.299439625 | $34,279.22 |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (14,210.59) | ($14,210.59) |
| DELPHIN IMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.5432709 | $14,210.59 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171962328794 | $0.53 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014443207141687 | $40.40 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000970878778249999 | $0.00 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.076493385939 | $0.06 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0580862695739999 | $0.04 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01772753735 | $0.20 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041718603975 | $0.04 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01551282992045 | $0.79 |
| DELPHIN IMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00115708511479 | $0.05 |
| DELPHIN JEANNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($19.99) |
| DELPHIN JEANNET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00762381) | ($223.48) |
| DELPHIN JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008688115971591 | $2.91 |
| DELPHIN JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053849859959 | $0.00 |
| DELPHINE BRISEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131361799005 | $3.89 |
| DELPHINE BRISEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015050151352 | $0.29 |
| DELPHINE BRISEPIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6239536002 | $4.62 |
| DELPHINE CAIZERGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000541521298979999 | $1.60 |
| DELPHINE CAIZERGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51193050954 | $0.60 |
| DELPHINE CAIZERGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044696066052 | $8.72 |
| DELPHINE DE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.117324816686 | $4.18 |
| DELPHINE DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001870954535 | $0.00 |
| DELPHINE DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00166068407769999 | $0.00 |
| DELPHINE DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028270948691 | $0.00 |
| DELPHINE DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049608179615 | $0.02 |
| DELPHINE DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.728638427896 | $2.48 |
| DELPHINE GRIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078590138544 | $0.00 |
| DELPHINE JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2343868795055 | $2.60 |
| DELPHINE KURZWEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.72904164938 | $65.78 |
| DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0002504 | $10.41 |
| DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00034518 | $10.41 |
| DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019400227302 | $5.72 |
| DELPHINE MARIE DEGIOANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050880385815 | $0.01 |
| DELPHINE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004113843008 | $0.00 |
| DELPHINE MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315268052388728 | $0.00 |
| DELPHINE MEILLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9498278783 | $28.23 |
| DELPHINE MINOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2719831199999 | $16.27 |
| DELPHINE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019358359357 | $5.73 |
| DELPHINE PICHAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DELPHINE PICHAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0132 | $538.64 |
| DELPHINE PICHAND | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 120.5 | $272.33 |
| DELPHINE PICHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.15811096827 | $41.43 |
| DELPHINE RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103914166219999 | $0.00 |
| DELPHINE RUELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911247296719999 | $0.01 |
| DELPHINE SEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027039009881 | $0.53 |
| DELPHINE SEHEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277963355539999 | $84.49 |
| DELPHINE SEHEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031697953296 | $0.04 |
| DELPHINE SEHEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30483888525 | $622.95 |
| DELPHINE SEHEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2289523568999 | $10.23 |
| DELPHINE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271898550609999 | $0.80 |
| DELPHINE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35341695055599 | $4.85 |
| DELPHINE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088076154774 | $0.64 |
| DELPHINE SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.459839758509999 | $0.46 |
| DELPHINE TIKUOBEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DELPHINE TIKUOBEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DELPHINE TIKUOBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.566801819 | $19.57 |
| DELPHINE WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48345807813 | $0.48 |
| DELPHINE WALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033831224154133 | $0.01 |
| DELPHINE-HUIFANG ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017912109932 | $0.53 |
| DELPHINE-HUIFANG ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.08079715839999 | $7.08 |
| DELPHINO WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40861884999999 | $1.64 |
| DELPHIS LAMARCHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00137822 | $55.84 |
| DELPHIS LAMARCHE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0196552) | ($583.29) |
| DELPHIS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113396132103769 | $4.16 |
| DELPHIS LAMARCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025746470149 | $0.00 |
| DELPHY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120684618165 | $3.57 |
| DELPHY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120167552687999 | $0.14 |
| DELPHY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014508517444 | $2.83 |
| DELPHY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.958663113 | $18.96 |
| DELPOUX MATHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.668605097712 | $7.52 |
| DELPRIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.43985343784 | $67.23 |
| DELPRIT ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.844080969809999 | $9.38 |
| DELROY GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021094580935 | $0.04 |
| DELROY HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4241533912879 | $0.42 |
| DELROY KERR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($257.39) |
| DELROY KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76973478662 | $2.41 |
| DELSA TOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000501837279459999 | $14.85 |
| DELSA TOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064321134219 | $12.55 |
| DELSON DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (2,631.550331) | ($1,719.59) |
| DELSON DIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 9,425.245331 | $5,898.49 |
| DELSON DIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.023915) | ($415.21) |
| DELSON DIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 6.276481 | $518.97 |
| DELSON DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0056729 | $203.85 |
| DELSON DIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (9,433.010028) | ($3,900.63) |
| DELSON DIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 259,128.52009 | $47.31 |
| DELSON DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,000.0) | ($1.38) |
| DELSON DIAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (249,134.810034) | ($34.61) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (17.07936045) | ($153.89) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XLM | (575.8199692) | ($78.54) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ZRX | (248.652923777) | ($98.73) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UNI | (15.185295737) | ($76.62) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | COMP | (1.025305325) | ($58.02) |
| DELSON DIAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BAT | (145.277797913) | ($54.88) |
| DELSON DIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00570884) | ($173.22) |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033005549485568 | $0.99 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01564197906 | $1.15 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073495393884 | $0.01 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24299784033399 | $3.15 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95365558230119 | $0.15 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.428195096146 | $6.83 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062052491529686 | $0.42 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030466521034 | $1.99 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00295321893834569 | $0.27 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.240620499411375 | $0.13 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.265691803274294 | $0.17 |
| DELSON DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000099907538299 | $0.00 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019242494106 | $0.57 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02102830708 | $41.03 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2366497469999 | $12.08 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40359895335 | $4.49 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0495338696029999 | $1.96 |
| DELTON MINGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6955721514 | $0.90 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000836594588) | ($33.22) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000836594588 | $33.22 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.142034142) | ($20.31) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.142034142 | $20.31 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.5214176535) | ($19.23) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.5214176535 | $19.23 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.848970632) | ($79.24) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.848970632 | $79.24 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (15.848970632) | ($80.67) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.142034142) | ($21.66) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETC | (0.5214176535) | ($19.39) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083659) | ($34.57) |
| DELVIN DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001114920895641 | $0.04 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02899949423877 | $0.04 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013880205226 | $0.00 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0578634216343 | $0.32 |
| DELVIN DEMBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000388313926238899 | $0.01 |
| DELVIN FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00108369 | $33.22 |
| DELVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037384712801 | $1.06 |
| DELVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5549551308539 | $2.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DELVIN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.115963702 | $19.12 |
| DELVIN FRANK BOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000242018447719999 | $0.05 |
| DELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031770548226 | $0.94 |
| DELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015463450319 | $0.00 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,075.90 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.65 | $25,977.90 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 2,225.0 | $3,071.65 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904282085689999 | $273.89 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0457982297111499 | $87.20 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.27302184401 | $27.01 |
| DELVIN ZULLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6698690224 | $9.12 |
| DELVINDER JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129917530176632 | $0.00 |
| DELVINDER JOHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015739205332 | $0.00 |
| DELVIS FIRTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,509.907889 | $1,509.91 |
| DELVIS FIRTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DELVIS FIRTH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 1.573305472 | $4,534.19 |
| DELVIS FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5791542526702 | $39.77 |
| DELVONTE GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100484893878 | $29.74 |
| DELVONTE GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7124762713 | $0.83 |
| DELVONTE GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.92001628249999 | $0.93 |
| DELVONTE GATHRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31317981746 | $0.41 |
| DELWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021190001079 | $63.78 |
| DELWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3950033933 | $1.63 |
| DELWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073638543756 | $148.10 |
| DELWAR HOSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045840415296 | $0.00 |
| DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 402.0 | $402.15 |
| DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | UST | (403.9) | ($7.73) |
| DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163817) | ($48.72) |
| DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163853138577303 | $50.01 |
| DELWAR HOSSAIN JALAL AHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.9904882473 | $0.39 |
| DELWIN LONG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 160.7 | $3,093.63 |
| DELWIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075433104255 | $229.15 |
| DELWIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.430730088 | $59.82 |
| DELWIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5536133193 | $1.84 |
| DELWIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000227840292799999 | $0.00 |
| DELWIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042490836048 | $0.08 |
| DELWIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063853487766 | $0.06 |
| DELWIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.201844120559999 | $0.16 |
| DELWIN POR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025999026902 | $0.02 |
| DELWIN WENGERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DELWIN WENGERT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DELWIN WENGERT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DELWIN WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081605845133 | $252.67 |
| DELWIN WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0953274841569999 | $192.54 |
| DELWIN WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.8807057009999 | $440.88 |
| DELWIN WENGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106859613179 | $0.06 |
| DELWYN ADRIEL CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031518685523 | $9.30 |
| DELWYN ADRIEL CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014245868222 | $0.00 |
| DELWYN ADRIEL CHRISTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.46027996069999 | $6.46 |
| DELWYN CAMPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.61) | ($6.61) |
| DELWYN CAMPO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.61 | $6.61 |
| DELWYN CAMPO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.831839907) | ($4.83) |
| DELWYN CAMPO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.831839907 | $4.83 |
| DELWYN CAMPO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.62) | ($6.62) |
| DELWYN CAMPO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.30728962 | $823.69 |
| DELWYN CAMPO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.04440705 | $1,598.01 |
| DELWYN CAMPO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| DELWYN CAMPO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DELWYN CAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DELWYN CAMPO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.394788788) | ($8,000.00) |
| DELWYN CAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.000329155152) | ($6.67) |
| DELWYN CAMPO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4918125824 | $9,966.09 |
| DELWYN CAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01185353829) | ($240.20) |
| DELWYN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171871982558 | $49.66 |
| DELWYN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042876059155 | $85.08 |
| DELWYN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0609107863517299 | $0.06 |
| DELWYN CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.180013525 | $38.99 |
| DELWYN HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.091073785671 | $13.90 |
| DELWYN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30470622638 | $0.36 |
| DELWYN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8505002265 | $9.45 |
| DELWYN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019792221389 | $6.30 |
| DELWYN PILLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.33056312226 | $18.82 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053952715444 | $0.16 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130563310381 | $0.10 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0043899452376 | $0.05 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00157111443631 | $0.01 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000093220009155 | $0.00 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0845387183949999 | $0.04 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0118368703952 | $0.01 |
| DELWYN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000066909938665 | $0.01 |
| DELYAN ANTOANOV MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00480056279428 | $0.00 |
| DELYAN ANTOANOV MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.51224677529999 | $6.51 |
| DELYAN ANTOANOV MITEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035508562684 | $0.00 |
| DELYAN ZLATKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604680376937099 | $0.58 |
| DELYS SANCHEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004785376812 | $0.00 |
| DELYS SANCHEZ FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094997729719 | $0.01 |
| DELYSVELL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000280272686 | $0.00 |
| DELYSVELL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176882771119999 | $0.00 |
| DELZAD DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410704466829999 | $126.09 |
| DELZAD DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015253866118 | $29.76 |
| DELZAD DUBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.81395604189 | $1.26 |
| DEMAR GREENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012149123906 | $0.00 |
| DEMAR GREENLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178915960033 | $3.49 |
| DEMARAT ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026341518148 | $7.80 |
| DEMARAT ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037942325652 | $7.40 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048783765593 | $1.44 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103778902017 | $209.85 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 241.194739226 | $191.21 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.157122240639 | $1.75 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.78681691139999 | $0.99 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27502811 | $16.44 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.03061864305 | $1.59 |
| DEMARCO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.122975247005 | $2.89 |
| DEMARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008579109359 | $0.00 |
| DEMARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35088428414 | $0.41 |
| DEMARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027776487123 | $0.00 |
| DEMARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000064671224033 | $0.00 |
| DEMARCUS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20007356298 | $0.01 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0610155664) | ($133.61) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0610155664 | $133.61 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03331451447) | ($66.69) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005613462542) | ($11.25) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005613462542 | $11.25 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 79,000.0 | $79,000.00 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03303725794) | ($66.69) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 1,771.625025362 | $118,450.85 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01428209) | ($1.00) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01428209 | $1.00 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.01428209) | ($1.00) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.1005841334) | ($3,001.03) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.1005841334 | $3,001.03 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2,034.139241753) | ($126,463.09) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2,034.139241753 | $126,463.09 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002902816511) | ($86.70) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002902816511 | $86.70 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($61.19) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.100584) | ($3,038.04) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LTC | (2,033.13) | ($116,462.33) |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028676018363999 | $0.97 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082302770684999 | $1.88 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.9564211119911 | $205.22 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3651490261 | $0.37 |
| DEMARCUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00050185287102015 | $17.20 |
| DEMARCUS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017099417107 | $50.96 |
| DEMARCUS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224267441069999 | $43.76 |
| DEMARCUS STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161182691546 | $0.00 |
| DEMARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017258762129 | $5.11 |
| DEMARCUS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018628268013 | $3.63 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032362702046 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100310019638999 | $0.12 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048087797769999 | $0.01 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00560993713439999 | $0.01 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008431821257 | $0.01 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101051822199 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028609992396 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016218115515 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089587115357 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000008441966496 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00200861221229999 | $0.01 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001657267561 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093345195528 | $0.00 |
| DEMARIO BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000051039210444 | $0.00 |
| DEMARIO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150903997266999 | $44.66 |
| DEMARIO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078167115872 | $15.25 |
| DEMARIO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9118418021 | $2.91 |
| DEMARIO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.17724908 | $18.37 |
| DEMARIO CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490294788259999 | $4.33 |
| DEMARIO LATRELL MCKINNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051104638631 | $0.00 |
| DEMARIO MONQUIZE HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088891976677 | $0.00 |
| DEMARIO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056138172031 | $0.02 |
| DEMARIO RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021481983781 | $0.00 |
| DEMARIUS ASHTON PARMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01196206 | $492.55 |
| DEMARIUS ASHTON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032845296956 | $99.00 |
| DEMARIUS ASHTON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229132758549999 | $44.54 |
| DEMARIUS ASHTON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03497174725 | $0.65 |
| DEMARIUS ASHTON PARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067008097135 | $4.01 |
| DEMARIUS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.104172942) | ($518.10) |
| DEMARIUS EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.104172942 | $518.10 |
| DEMARIUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086015276474 | $2.55 |
| DEMARIUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024772608532 | $4.83 |
| DEMARIUS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.334001208498 | $6.33 |
| DEMARKO HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018116492169 | $0.02 |
| DEMARNIO STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017461410251 | $0.05 |
| DEMAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085185754981 | $0.00 |
| DEMAURE THIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.56722938589 | $57.46 |
| DEMAURE THIBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6068600286 | $1.64 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.846889952) | ($101.57) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.846889952 | $101.57 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.25607804 | $10,141.90 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.25492029 | $9,155.78 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02778297 | $998.83 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5387813) | ($19,369.78) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5387813 | $19,369.78 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,202.894304294) | ($15,202.89) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,202.894304294 | $15,202.89 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (15,202.89) | ($15,202.89) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.997253353) | ($6,419.33) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.997253353 | $6,419.33 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046799) | ($99.98) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.950454) | ($6,293.50) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 2.3501616 | $4,492.66 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.350161953) | ($4,491.07) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.350161953 | $4,491.07 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.15546717 | $4,551.15 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15546717) | ($4,549.59) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15546717 | $4,549.59 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 33,000.0 | $33,000.00 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (33,000.004304294) | ($33,000.00) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 33,000.004304294 | $33,000.00 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.9745489095) | ($18.10) |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.9745489095 | $18.10 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144184438155999 | $174.93 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.36384069576 | $100.47 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0273437541461519 | $56.91 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.98950655086 | $248.99 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.704372381 | $15.51 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4626051158 | $15.25 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.26662848223 | $71.07 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0051955318191 | $1.18 |
| DEMBER ALEXANDER GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014635874569 | $27.27 |
| DEMELZA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017345296747 | $521.91 |
| DEMELZA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199786375119999 | $0.23 |
| DEMELZA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29614021903 | $0.30 |
| DEMELZA HAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016926235886 | $0.01 |
| DEMELZA HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.889396559413 | $2.78 |
| DEMERICK STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023394585777 | $1.71 |
| DEMERICK STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11355575086999 | $1.72 |
| DEMET DEVRIM BUYUKYOZGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001006403358842 | $0.00 |
| DEMET KARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096681643441 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEMET KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055334405467 | $0.00 |
| DEMETER FOGARASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.529378699035 | $26.64 |
| DEMETER NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023919247942 | $0.00 |
| DEMETRA HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018956228586 | $0.56 |
| DEMETRA HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031522634299999 | $6.15 |
| DEMETRA HAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70674104286 | $0.44 |
| DEMETRA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000178859193739999 | $5.29 |
| DEMETRA SKENDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274381687539999 | $8.12 |
| DEMETRA SKENDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068753364607 | $13.42 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEMETRE GOSTAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,036.0) | ($6,036.00) |
| DEMETRE GOSTAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,036.0 | $6,036.00 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (6,036.0) | ($6,036.00) |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024003326033 | $0.07 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018883911361 | $0.04 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 856.572960716 | $856.57 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15705894747 | $0.12 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00475149976439999 | $0.00 |
| DEMETRE GOSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000274450314639999 | $0.02 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 1.051967 | $1.00 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 126.44395 | $120.29 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 3.994 | $83.27 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.864030087) | ($1,249.55) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.864030087 | $1,249.55 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01282031199) | ($26.84) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01282031199 | $26.84 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01282031199) | ($25.17) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (127.495917) | ($67.02) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETC | (3.994) | ($80.84) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DASH | (20.86403008) | ($1,162.96) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.54626606 | $1,052.69 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54626606) | ($1,052.37) |
| DEMETRI ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000756714520785669 | $0.20 |
| DEMETRI ALCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050072428253856 | $4.63 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (7.52) | ($7.52) |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044532760495 | $14.02 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00682562529309999 | $13.32 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3372691277 | $6.34 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030510815593 | $0.02 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019665423549 | $0.02 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9575741938 | $0.29 |
| DEMETRI KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37133741554 | $0.37 |
| DEMETRI LIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00066468625385 | $0.00 |
| DEMETRI MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000536622781619999 | $0.00 |
| DEMETRI NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031202397875 | $95.16 |
| DEMETRI NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039276234814 | $77.71 |
| DEMETRI NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19942862719 | $0.20 |
| DEMETRI NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.776625183 | $4.58 |
| DEMETRI NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34530934491 | $2.08 |
| DEMETRIA ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033027654296 | $9.78 |
| DEMETRIA ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183955702469999 | $0.21 |
| DEMETRIA ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.39501483 | $8.41 |
| DEMETRIA ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31643950629 | $3.52 |
| DEMETRIA ESCUADRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.450562268999 | $5.95 |
| DEMETRIA WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023855417946 | $7.06 |
| DEMETRICE GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277541655579999 | $0.82 |
| DEMETRICE LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130780930912 | $3.87 |
| DEMETRICE LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.184742404499999 | $0.12 |
| DEMETRICE LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0049893593367 | $0.31 |
| DEMETRICE LYNETTE HAMMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00526989 | $213.59 |
| DEMETRICE LYNETTE HAMMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 2,026.3743 | $4,605.24 |
| DEMETRICE LYNETTE HAMMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01187898994 | $36.18 |
| DEMETRICE TREMAINE LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021185537626 | $0.04 |
| DEMETRIE THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3150089831159 | $25.69 |
| DEMETRIO CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000784426916339999 | $0.00 |
| DEMETRIO CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019011816095 | $0.04 |
| DEMETRIO CONSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00036496751957 | $0.00 |
| DEMETRIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032188900589 | $0.62 |
| DEMETRIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.52285658899999 | $1.52 |
| DEMETRIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.84557383081 | $0.53 |
| DEMETRIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079655492157 | $0.89 |
| DEMETRIO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0141145148591 | $0.56 |
| DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.061754914) | ($66.06) |
| DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 66.061754914 | $66.06 |
| DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (66.061754) | ($66.06) |
| DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212755231049999 | $0.01 |
| DEMETRIO GIORGIO GINESTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.301859175661929 | $0.30 |
| DEMETRIO HAKEEM REED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.138 | $413.05 |
| DEMETRIO HAKEEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002031281045 | $61.03 |
| DEMETRIO HAKEEM REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039211439563 | $77.58 |
| DEMETRIO RAMFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00500797452629999 | $154.32 |
| DEMETRIO RAMFOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058342313192 | $116.77 |
| DEMETRIO VADDA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.02309815 | $912.21 |
| DEMETRIO VADDA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.46918 | $1,316.93 |
| DEMETRIO VADDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.34867 | $720.44 |
| DEMETRIO VADDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.053 | $1,562.07 |
| DEMETRIO VADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278121869658199 | $78.18 |
| DEMETRIO VADDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008145756567 | $12.79 |
| DEMETRIO VOULGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.302855948055 | $9.90 |
| DEMETRIO VOULGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023737757426 | $4.63 |
| DEMETRIO VOULGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.49828765169999 | $1.98 |
| DEMETRIOS AIVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017789595971 | $0.01 |
| DEMETRIOS AIVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065249399778 | $0.00 |
| DEMETRIOS AIVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00737518435259999 | $0.01 |
| DEMETRIOS AIVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069242654666 | $0.00 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 19.993801 | $19.99 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,307.844487921) | ($2,307.84) |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,307.844487921 | $2,307.84 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,307.0) | ($2,307.00) |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002254424993 | $0.67 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14796026816 | $0.17 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.4429280866329 | $21.44 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020332980145 | $0.02 |
| DEMETRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015941889209 | $0.02 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108716786355 | $0.03 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5469376733 | $7.63 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054643909041 | $0.11 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026735931086 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00231760995059999 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00457955199569999 | $0.02 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027096259171 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017248765626 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000120185159585 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.201355825119999 | $0.20 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000655525841939999 | $0.00 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.23239565047 | $0.23 |
| DEMETRIOS DIAVATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017019892979 | $0.00 |
| DEMETRIOS KAREDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026535481063 | $7.85 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13.0) | ($13.00) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13.0 | $13.00 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.39) | ($10.39) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.50061729 | $1,503.47 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.03723146 | $1,502.76 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.50061729) | ($1,503.55) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.50061729 | $1,503.55 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03723146) | ($1,502.93) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03723146 | $1,502.93 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00278081 | $108.28 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00278081) | ($108.29) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00278081 | $108.29 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (416.396207899) | ($620.75) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MANA | 416.396207899 | $620.75 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MANA | (416.39) | ($622.30) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 620.004 | $622.30 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (620.004) | ($620.00) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 620.004 | $620.00 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.0) | ($8.00) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.0 | $8.00 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.39) | ($10.39) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.0) | ($11.00) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.0 | $11.00 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.1) | ($0.10) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (10.41) | ($10.41) |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020946291228 | $629.75 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14089857032 | $284.48 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.54106266513418 | $6.54 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.2723983319999 | $45.40 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.056519337 | $28.92 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.36861649439999 | $81.89 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50014058137 | $4.42 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122109682913 | $0.42 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92054412049999 | $114.83 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12896499916 | $34.85 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0903943504408567 | $0.18 |
| DEMETRIOS N PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.719796629 | $33.72 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08504448 | $2,461.60 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.035230184) | ($30,303.03) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 1,300.0 | $736.47 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,299.991) | ($728.48) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0244528 | $728.48 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.3472099 | $9,567.58 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4344835077) | ($12,000.00) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002107240553) | ($58.00) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,004.186083) | ($6,004.19) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.23061264 | $4,996.45 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1205288076) | ($2,605.97) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002916047033) | ($58.00) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002252897716) | ($44.81) |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041519112191 | $152.63 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.493765218517 | $9.52 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3332333686106 | $4.33 |
| DEMETRIOS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06951945539253 | $0.04 |
| DEMETRIOS STATHIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DEMETRIOS STATHIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIOS STATHIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (30,169.901596) | ($30,169.90) |
| DEMETRIOS STATHIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (53.652985) | ($53.65) |
| DEMETRIOS STATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.389873787921 | $271.39 |
| DEMETRIOS VAIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081732252419 | $253.04 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1604148536) | ($0.15) |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1604148536 | $0.15 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001800918044) | ($0.01) |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001800918044 | $0.01 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002884991757) | ($1.14) |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002884991757 | $1.14 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002884) | ($1.15) |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176181523970999 | $64.11 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236532904889999 | $0.05 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028861364825145 | $1.16 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000184269474360259 | $0.00 |
| DEMETRIS DEMETRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001741107036999 | $0.00 |
| DEMETRIS GROUTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.099139588) | ($2,034.39) |
| DEMETRIS GROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001901101458 | $0.00 |
| DEMETRIS GROUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100406272589669 | $23.72 |
| DEMETRIS MOUZOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002410012478 | $10.00 |
| DEMETRIS MOUZOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2245307681987 | $1.23 |
| DEMETRIS PYRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122376735523 | $3.62 |
| DEMETRIS PYRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2222926698335 | $1.24 |
| DEMETRIUS ALECOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155145861189999 | $30.27 |
| DEMETRIUS ALECOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9440008236 | $3.10 |
| DEMETRIUS ALECOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21955255274 | $2.44 |
| DEMETRIUS ALECOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014963165959 | $0.01 |
| DEMETRIUS ALECOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.209187707129999 | $12.51 |
| DEMETRIUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083299724105 | $0.25 |
| DEMETRIUS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2738294496 | $0.27 |
| DEMETRIUS ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8056750826 | $1.81 |
| DEMETRIUS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059733209578 | $0.00 |
| DEMETRIUS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259504382499999 | $0.30 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102195475015999 | $0.30 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015336460779 | $0.02 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000844728765869999 | $0.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062201487874 | $0.06 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017682603882 | $0.01 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021133521357 | $0.00 |
| DEMETRIUS BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018308457746 | $0.00 |
| DEMETRIUS BODDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12133941559999 | $3.12 |
| DEMETRIUS BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109516729263 | $0.01 |
| DEMETRIUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000399694096549999 | $0.08 |
| DEMETRIUS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005462973474 | $0.01 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032798961379 | $997.74 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.299941435 | $60.97 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51775131288 | $1,045.67 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.005380744999 | $150.01 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 290.987494918 | $182.71 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7644027447 | $15.58 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 76.570814062 | $11.19 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.797335944 | $2.23 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.09929293378 | $1.70 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.221147555 | $8.78 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20165393946 | $0.26 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30282414414 | $0.16 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093838840079 | $0.01 |
| DEMETRIUS DAVILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.38415468895 | $1.10 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543001691 | $0.55 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9533676436 | $3.13 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38470131139999 | $2.13 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19480260463 | $2.16 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04771431581 | $0.42 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025406444644 | $1.01 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047402992053 | $2.70 |
| DEMETRIUS DELAUND BRADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.9040652472 | $2.94 |
| DEMETRIUS DONTE COOK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DEMETRIUS DONTE COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DEMETRIUS DONTE COOK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOGE | 114.7 | $10.00 |
| DEMETRIUS DONTE COOK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (114.7) | ($7.62) |
| DEMETRIUS EDWARD BRYANT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 20.286 | $15.90 |
| DEMETRIUS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419401946479999 | $0.82 |
| DEMETRIUS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041973627943 | $0.04 |
| DEMETRIUS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.163262207239999 | $0.10 |
| DEMETRIUS FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8877186575 | $1.89 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012733182217999 | $0.04 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015513266442 | $0.02 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064711123445 | $0.13 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192365399 | $0.19 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045891304585 | $0.04 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000107365705756 | $0.01 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000120775436517 | $0.00 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000131760763236 | $0.01 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.3240948353 | $0.16 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000041560337316 | $0.00 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000033055577466 | $0.00 |
| DEMETRIUS GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000028939820384 | $0.00 |
| DEMETRIUS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124623853763 | $3.69 |
| DEMETRIUS HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020359300122 | $0.60 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,663.0) | ($3,663.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (5,404.0) | ($5,404.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,000.0) | ($19,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,000.0 | $19,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.997601918) | ($25.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.997601918 | $25.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03182630411) | ($50.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03182630411 | $50.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03182630411) | ($49.96) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (600.0) | ($600.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 600.0 | $600.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00348395) | ($100.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00348395 | $100.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (710.0) | ($710.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 710.0 | $710.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (710.0) | ($710.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (67.350682904) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 67.350682904 | $500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (800.0) | ($800.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 800.0 | $800.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4709919102) | ($733.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4709919102 | $733.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4709919102) | ($731.66) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5770685559) | ($900.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5770685559 | $900.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.124694377) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 61.124694377 | $500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.772448079) | ($50.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.772448079 | $50.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,347.0) | ($1,347.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,347.0 | $1,347.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5770685559) | ($882.41) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5883468108) | ($900.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5883468108 | $900.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5883468108) | ($894.63) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,347.0) | ($1,347.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9250675425) | ($1,397.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9250675425 | $1,397.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9250675425) | ($1,399.85) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6584707408) | ($995.16) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6584707408 | $995.16 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.61) | ($2,000.61) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.61 | $2,000.61 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6584707408) | ($995.68) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6616754893) | ($1,002.05) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6616754893 | $1,002.05 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.61) | ($2,000.61) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6616754893) | ($1,006.12) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,500.0 | $2,500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,500.511102247) | ($1,500.51) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,500.511102247 | $1,500.51 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,499.0) | ($2,499.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,499.0 | $2,499.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500.511102) | ($1,500.51) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,499.0) | ($2,499.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.996558868) | ($2,001.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.996558868 | $2,001.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.996558) | ($2,001.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.772448079) | ($48.94) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.20242914) | ($10.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.20242914 | $10.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (968.177927867) | ($500.00) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 968.177927867 | $500.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00348395) | ($95.66) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (968.177927867) | ($507.78) |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218361694309999 | $65.87 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.29047581 | $21.32 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034528969577806 | $80.71 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.80701422386 | $419.81 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.440888052 | $176.19 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3889026609 | $1.50 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0657966763 | $57.77 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45694603886 | $4.23 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.27472489194 | $126.27 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00342396171649999 | $0.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4850640508 | $22.16 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023101567471 | $1.38 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00380837768769999 | $0.42 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000171130248369999 | $0.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.8735376669999 | $2.56 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0043633585573 | $0.99 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020401074717 | $0.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016318364539 | $1.17 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.2769236022 | $0.62 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16304502816 | $0.21 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026424367208 | $0.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000074211393718999 | $0.00 |
| DEMETRIUS HEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.9693210611 | $4.97 |
| DEMETRIUS JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079083697321 | $23.41 |
| DEMETRIUS JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075120080762 | $14.66 |
| DEMETRIUS JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1866126614 | $0.19 |
| DEMETRIUS JAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105060967514 | $0.01 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.134 | $5,360.02 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.404 | $16,132.58 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $90,920.40 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 4,100.0 | $3,841.13 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 110.0 | $1,974.50 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139085191696 | $426.06 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2911374338895 | $566.57 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.405236062 | $20.89 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.8600397512 | $27.17 |
| DEMETRIUS MAURICE CHAMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.21678278107599 | $23.37 |
| DEMETRIUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019399803151 | $0.57 |
| DEMETRIUS MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.814263089 | $72.81 |
| DEMETRIUS MORNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025279548226 | $0.00 |
| DEMETRIUS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219713625619999 | $0.65 |
| DEMETRIUS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040936521143 | $76.26 |
| DEMETRIUS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00944903085729999 | $0.59 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4172626439) | ($0.42) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.4172626439 | $0.42 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001097274972) | ($3.00) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001097274972 | $3.00 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0009180533934) | ($2.51) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001266533558) | ($2.50) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001266533558 | $2.50 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.00127159898) | ($2.51) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.118709411) | ($3,626.51) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.118709411 | $3,626.51 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001637) | ($50.10) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11707241) | ($3,586.75) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2834694105) | ($10.02) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (2.554636512) | ($90.30) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (84.871080985) | ($3,000.00) |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 105.025235834 | $3,712.40 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010024080558593 | $34.45 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069429309456 | $13.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011588563496973 | $0.00 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25372986192 | $13.93 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17595134332 | $1.55 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31222722155 | $17.83 |
| DEMETRIUS RAY JR KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62692747 | $3.86 |
| DEMETRIUS SAMUEL SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009721121157 | $0.00 |
| DEMETRIUS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.34711767262 | $9.08 |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.519269933) | ($3.52) |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.519269933 | $3.52 |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003312288509 | $0.00 |
| DEMETRIUS TUCKER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0336118458852596 | $0.03 |
| DEMI COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085899404914 | $0.00 |
| DEMI MITSIOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114889908776 | $34.01 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $15.14 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $15.12 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $151.22 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07 | $211.62 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $120.95 |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.059819) | ($124.68) |
| DEMI THAO NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 228.666 | $124.68 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (486.538377024) | ($695.95) |
| DEMI ZHUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.99634 | $189.77 |
| DEMI ZHUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03459764) | ($954.34) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3961057454) | ($818.17) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (7.115192292) | ($358.25) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.16721752) | ($349.49) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (76.770047) | ($34.01) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (195.355844) | ($112.87) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.08598782) | ($5.91) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003579) | ($1.09) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 407.584833 | $407.58 |
| DEMI ZHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 1,145.0 | $1,145.00 |
| DEMI ZHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DEMI ZHUANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,522.885309) | ($1,522.89) |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000184191412402475 | $6.89 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002088148159027 | $5.72 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1892072748423 | $0.19 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5643633942489 | $0.78 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75095484799699 | $0.61 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102781611124 | $0.01 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000144529907717385 | $0.01 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03680896558614 | $3.19 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.183151978869979 | $0.12 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064752871953778 | $2.51 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.073063352236 | $4.03 |
| DEMI ZHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00781103500109999 | $0.01 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154395292824 | $0.00 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053462346749 | $0.00 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.267104704599999 | $0.04 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031417731211 | $0.00 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0407642079839999 | $0.06 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045452038214 | $0.00 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.026386368292 | $0.01 |
| DEMIAN BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000020942317946 | $0.00 |
| DEMIAN CANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0327944738209999 | $0.03 |
| DEMIAN CANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.76878472859999 | $0.40 |
| DEMIAN CANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.99586742329999 | $0.12 |
| DEMIAN COBELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 180.0 | $180.00 |
| DEMIAN COBELO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19,820.0 | $19,820.00 |
| DEMIAN COBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032780253053 | $0.10 |
| DEMIAN COBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060118756731 | $0.01 |
| DEMIAN COBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023773948555 | $0.00 |
| DEMIAN COBELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 186.910978548 | $186.91 |
| DEMIAN DEBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104930635966 | $31.06 |
| DEMIAN DEBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8667772739742 | $0.78 |
| DEMIAN DEBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075481761984 | $14.73 |
| DEMIAN DEBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030926927515 | $2.26 |
| DEMIAN DEBAISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026496149303 | $1.51 |
| DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1.05 | $1.05 |
| DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 9,985.364894 | $9,985.36 |
| DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,010.0) | ($10,010.00) |
| DEMIAN DIDIER POLTORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.496322181 | $47.50 |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (1.078676954) | ($437.63) |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.007983) | ($315.96) |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.107914 | $315.96 |
| DEMIAN DONGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.034038) | ($1,003.75) |
| DEMIAN DONGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.470522 | $1,003.75 |
| DEMIAN DONGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.065201) | ($1,750.25) |
| DEMIAN DONGEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.95437 | $1,750.25 |
| DEMIAN DONGEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.568277) | ($500.57) |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005479527690298 | $20.53 |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2378053834889 | $28.25 |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003438949394 | $4.96 |
| DEMIAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087137575294 | $0.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.222421969) | ($261,723.11) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.222421969 | $261,723.11 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (107.649844654) | ($219,587.38) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 107.649844654 | $219,587.38 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,461.155729544) | ($64,232.41) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,461.155729544 | $64,232.41 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,069.929302365) | ($1,069.93) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,069.929302365 | $1,069.93 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,126.422683683) | ($13,016.31) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 21,126.422683683 | $13,016.31 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29,615.035352836) | ($29,615.04) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29,615.035352836 | $29,615.04 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (9.222421969) | ($261,990.56) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 9.222421969 | $261,990.56 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (107.649844654) | ($205,430.43) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 107.649844654 | $205,430.43 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,069.929302365) | ($1,069.93) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,069.929302365 | $1,069.93 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (21,126.422683683) | ($12,474.92) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 21,126.422683683 | $12,474.92 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1,461.155729544) | ($62,873.53) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1,461.155729544 | $62,873.53 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,615.035352836) | ($29,615.04) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,615.035352836 | $29,615.04 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.19686 | $6,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.007302946) | ($2,080.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.007302946 | $2,080.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.303792533) | ($100.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.303792533 | $100.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.007023572) | ($53.50) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.007023572 | $53.50 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,069.929302365) | ($1,069.93) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,069.929302365 | $1,069.93 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,980.118891149) | ($15,077.40) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,980.118891149 | $15,077.40 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.289461082) | ($16.25) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.289461082 | $16.25 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (21,150.712) | ($14,186.11) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 14,102.109 | $14,186.11 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,461.434767761) | ($78,376.75) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,461.434767761 | $78,376.75 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.205553599) | ($1.21) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.205553599 | $1.21 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,202.109) | ($14,202.11) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,202.109 | $14,202.11 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,071.13) | ($1,071.13) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (656.05202) | ($35,813.88) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 1.194651 | $35,813.88 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | SOL | (397.6023) | ($20,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.6874941 | $20,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.11198 | $3,271.83 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.33599 | $9,774.29 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.766686716) | ($13,450.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.766686716 | $13,450.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (7.773929) | ($15,445.95) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 15,441.274 | $15,445.95 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (408.6979) | ($20,479.08) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 20,425.457 | $20,479.08 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35,866.731) | ($35,866.73) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35,866.731 | $35,866.73 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.5269751) | ($74,183.70) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.5269751 | $74,183.70 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 4.150669295 | $122,886.18 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,834.06) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,834.06 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,547.20) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,547.20 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($43,929.60) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.5 | $43,929.60 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (1.718973) | ($49,999.98) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 49,572.825 | $49,999.98 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.953517294) | ($49,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.953517294 | $49,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (19.982824) | ($34,700.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 34,436.382 | $34,700.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.909649557) | ($34,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.909649557 | $34,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.75690141) | ($22,000.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.75690141 | $22,000.00 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.880403513) | ($50,068.19) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.880403513 | $50,068.19 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (84,009.207) | ($84,009.21) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 84,009.207 | $84,009.21 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000861) | ($24.99) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (14.161964928) | ($411,503.67) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 14.161964928 | $411,503.67 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.30) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.030963938) | ($143,182.43) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.030963938 | $143,182.43 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132,667.200704039) | ($132,667.20) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132,667.200704039 | $132,667.20 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (80.030963) | ($141,619.34) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (14.085229) | ($432,210.76) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002944031473) | ($90.49) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002944031473 | $90.49 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.106049624) | ($89.11) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.106049624 | $89.11 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (132,656.306753) | ($132,656.31) |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212841173361924 | $753.91 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54222441224296 | $1,366.68 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 337.95186231381 | $337.95 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.49786881193 | $159.29 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.745941532451 | $649.52 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.9778739289 | $0.95 |
| DEMIAN FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3369651796638 | $7.34 |
| DEMIAN HEFTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00033425765566 | $0.04 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7869907532) | ($2,000.00) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7869907532 | $2,000.00 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019689) | ($50.12) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04180083377) | ($100.00) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04180083377 | $100.00 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6569082125) | ($1,570.00) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6569082125 | $1,570.00 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008366) | ($19.98) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4576448) | ($3,500.15) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (5,299.376971353) | ($5,299.38) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAX | 5,299.376971353 | $5,299.38 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (6.991101128) | ($6.99) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | PAX | 6.991101128 | $6.99 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAX | (20.0) | ($20.00) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,979.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,979.76 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | PAX | (5,286.368072481) | ($5,286.37) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.065160215) | ($3,761.21) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.065160215 | $3,761.21 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010981) | ($20.01) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.054179215) | ($5,563.10) |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017192815411 | $0.05 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029053881570577 | $74.01 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000133384059139999 | $0.00 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.590040434 | $70.23 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.0356805099999 | $23.88 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7209035581 | $52.46 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63977501181 | $38.25 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0135935584929999 | $25.32 |
| DEMIAN RUBALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 44.963931980771 | $44.96 |
| DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001096) | ($42.00) |
| DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.089208) | ($422.99) |
| DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002997709095545 | $0.12 |
| DEMIAN SANTIAGO MONTAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036769071548067 | $1.51 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000140332186709999 | $0.00 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013391220494999 | $0.00 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127284439051 | $0.00 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055389452726 | $0.01 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000686150861 | $0.00 |
| DEMIAN VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009926337928 | $0.00 |
| DEMIAN VON OSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037363277366 | $0.11 |
| DEMIAN VON OSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00385518180579999 | $7.52 |
| DEMIAN WANDELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078110491898 | $23.12 |
| DEMIAN WANDELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014457215126 | $2.82 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000200411372109999 | $0.00 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000950727531509999 | $0.00 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027103119445 | $0.00 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059825496428 | $0.07 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0112607478674 | $0.01 |
| DEMIANA MALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.49685844253999 | $182.10 |
| DEMID ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019779320704 | $0.59 |
| DEMID ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 433.859954999 | $433.86 |
| DEMIL CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020594793406 | $0.01 |
| DEMIL CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078707888526 | $0.02 |
| DEMILADE KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421150388 | $0.24 |
| DEMILADE KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017366840299 | $0.04 |
| DEMILANI PTY LTD | OGILVIE ROAD, MOUNT PLEASANT WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186550724099999 | $0.55 |
| DEMILANI PTY LTD | OGILVIE ROAD, MOUNT PLEASANT WA, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 498.978721931 | $549.05 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000236044656389999 | $0.07 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017266681481 | $0.02 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069280911712 | $0.14 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6762548966 | $6.88 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.76611809149999 | $1.11 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101725722552 | $0.01 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090034617429 | $0.79 |
| DEMIN ZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000078529506352 | $0.02 |
| DEMION BUCKNOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 6.182107682 | $55.45 |
| DEMION BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001777536488718 | $52.44 |
| DEMION BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0321276261 | $1.61 |
| DEMION BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.269691793277999 | $2.90 |
| DEMION BUCKNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040593258431 | $0.06 |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 11,966.5 | $1,836.03 |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (11,966.48) | ($1,834.31) |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,846.89 | $1,834.31 |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,846.9) | ($1,846.90) |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.758005 | $1,846.90 |
| DEMIR ABA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7580050155) | ($1,844.57) |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002029296325 | $0.00 |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001059474628399 | $0.00 |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004082774056929999 | $0.00 |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012807547014 | $0.00 |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000539824414611 | $0.00 |
| DEMIR ABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000342166366679999 | $0.00 |
| DEMIR HADZIOMEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36194775372 | $1.24 |
| DEMIR SABANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010676633978 | $0.00 |
| DEMIR SABANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073064558889 | $0.00 |
| DEMIR SABANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003868028973 | $0.00 |
| DEMIR SOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.203698644156 | $6.14 |
| DEMIRCAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000480881844 | $0.00 |
| DEMIRCAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104798784999 | $0.00 |
| DEMIRCAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030763868815 | $0.00 |
| DEMIRCAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005932804899 | $0.00 |
| DEMIRCAN DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006459806636166 | $0.00 |
| DEMIRE WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21898646972 | $0.14 |
| DEMIS FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105598421242999 | $0.16 |
| DEMIS KOUWEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050688) | ($1,396.48) |
| DEMIS KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054227846515827 | $18.05 |
| DEMIS KOUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6889070275 | $4.20 |
| DEMIS RASHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000698) | ($1.34) |
| DEMIS RASHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.111318426) | ($4,115.06) |
| DEMIS RASHO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000689) | ($20.03) |
| DEMIS RASHO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38827132) | ($11,497.10) |
| DEMIS RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015393803974652 | $58.00 |
| DEMIS RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6502033925 | $2.97 |
| DEMIS RASHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010922143690977 | $30.02 |
| DEMIS TERBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0325352160843792 | $0.04 |
| DEMITRI BAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043435462845 | $1.29 |
| DEMITRI BAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243436383029999 | $0.05 |
| DEMITRI BAQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53184869489999 | $1.21 |
| DEMITRI GRAZIOLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03297478748) | ($100.00) |
| DEMITRI GRAZIOLI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03297478748 | $100.00 |
| DEMITRI GRAZIOLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,816.22 |
| DEMITRI GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178824208899999 | $0.53 |
| DEMITRI GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040187274715 | $79.61 |
| DEMITRI LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043641691609 | $1.29 |
| DEMITRI LOIZOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.978099365142 | $2.19 |
| DEMITRI SAVVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.38052801147 | $15.02 |
| DEMITRIA VERMETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025701370926 | $0.00 |
| DEMOLA AMOS KAYODE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DEMOLA AMOS KAYODE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.728622) | ($401.73) |
| DEMOLA AMOS KAYODE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017184) | ($49.85) |
| DEMOLA AMOS KAYODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171878760456173 | $50.01 |
| DEMOLA AMOS KAYODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.369299036725 | $2.37 |
| DEMOND HENSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (502.071012357) | ($472.86) |
| DEMOND HENSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 502.071012357 | $472.86 |
| DEMOND HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6367206730904 | $0.60 |
| DEMOND RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000068100345968 | $0.00 |
| DEMONDRE LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157746167753999 | $4.67 |
| DEMONDRE LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047590425775 | $0.93 |
| DEMONT CALL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00254722 | $100.04 |
| DEMONT CALL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0024832 | $104.37 |
| DEMONT CALL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00249203 | $98.35 |
| DEMONT CALL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00249021 | $99.85 |
| DEMONT CALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DEMONT CALL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00501934 | $200.03 |
| DEMONT CALL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015032) | ($468.14) |
| DEMONT CALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DEMONTE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666715124849999 | $0.20 |
| DEMONTE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072038666864 | $0.01 |
| DEMONTE LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108499073639999 | $0.00 |
| DEMOS GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016939993766 | $0.50 |
| DEMOS GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.3888108229999 | $16.16 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029470527537 | $0.87 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.449651224 | $26.52 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92537265755 | $10.28 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0948051555 | $0.84 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.82703124659999 | $1.14 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.00004299329999 | $13.67 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.256267114 | $4.26 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50866804459 | $0.78 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9511288821 | $0.94 |
| DEMOSTENES BALBUENA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188473638259999 | $36.78 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017190705335 | $0.36 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.525931431544 | $110.36 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009982840476 | $11.34 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.230998525 | $7.77 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3078054732 | $0.04 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2473753608 | $3.02 |
| DEMOSTHENES CLEANTHOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.04721974593 | $0.24 |
| DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000162772376 | $0.00 |
| DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000080464985611 | $0.00 |
| DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023118553896 | $0.00 |
| DEMOSTHENIS KAVAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062296939355 | $0.00 |
| DEMPSEY ALIPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03429115056729 | $2.86 |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.3084 | $9,263.85 |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000628) | ($20.00) |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.307772) | ($9,806.45) |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205050872637 | $0.61 |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001624149487 | $0.03 |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023376884384 | $0.02 |
| DEMPSEY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128356786529 | $0.10 |
| DEMPSEY PIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3358016194 | $2.07 |
| DEMPSEY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023519668871483 | $0.00 |
| DEMUDU NAIDU MIDATHADA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (906.13955566) | ($587.74) |
| DEMUDU NAIDU MIDATHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101321036918999 | $0.00 |
| DEMUDU NAIDU MIDATHADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.66832707311999 | $8.04 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 40.893398918 | $4,347.53 |
| DEMYAN FALCONE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 2,925,951.62303 | $548.18 |
| DEMYAN FALCONE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LUNC | 36.4 | $0.00 |
| DEMYAN FALCONE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 21.66672048 | $685.57 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910752807 | $0.56 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.91834188849999 | $7.86 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.0062048052 | $18.37 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.028111891 | $44.76 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121061243238999 | $1.07 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2192666967 | $1.49 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.462517685578 | $26.10 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22386794983 | $48.42 |
| DEMYAN FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35717026711 | $18.98 |
| DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123389882824555 | $50.00 |
| DEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000323323093691 | $0.00 |
| DENA DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000283106641513 | $8.38 |
| DENA DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608323399799999 | $0.71 |
| DENA DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082026252577 | $1.60 |
| DENA DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00839003198 | $0.07 |
| DENA DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8998679571 | $0.08 |
| DENA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021777493876 | $0.04 |
| DENA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0201312518949999 | $0.02 |
| DENA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.16897287669999 | $3.99 |
| DENA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009828790559 | $0.00 |
| DENA GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022984671632 | $0.00 |
| DENA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286711979599999 | $0.85 |
| DENA JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.463123068 | $12.46 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000733956450329999 | $0.02 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125868558787 | $0.02 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000216348373299999 | $0.00 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00372614861899999 | $0.00 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01091184819486 | $0.01 |
| DENA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00607407638579999 | $0.00 |
| DENA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174110029659999 | $5.15 |
| DENA KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26541631887 | $0.79 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043275369423 | $133.00 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0393979576229999 | $77.96 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.28211489 | $41.62 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8270555952 | $9.66 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.160582638429 | $6.35 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75604802288 | $4.65 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046327617532 | $0.35 |
| DENA LEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000180220231729999 | $5.41 |
| DENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182755351089999 | $0.54 |
| DENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.648844691 | $26.78 |
| DENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32349055276 | $23.68 |
| DENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.3803046789 | $11.38 |
| DENA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.240172755229999 | $0.31 |
| DENA SOTOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026821052637 | $81.43 |
| DENA SOTOUDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034515480011 | $0.00 |
| DENA WALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027154621144 | $0.80 |
| DENA WALDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004484986548 | $0.04 |
| DENAE LAWS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02684 | $804.26 |
| DENAE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030674141054 | $10.50 |
| DENAE LAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.455029854973 | $8.52 |
| DENAIRO WHALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012661633495 | $0.00 |
| DENAKI INC. | S. CRANBERRY STREET, BOLINGBROOK, ILLINOIS 60490 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005470700512 | $1.62 |
| DENAKI INC. | S. CRANBERRY STREET, BOLINGBROOK, ILLINOIS 60490 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23464274376 | $0.15 |
| DENANA SELIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047040464901171 | $0.01 |
| DENANY BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000207023491799999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENANY BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00622754251739999 | $0.01 |
| DENANY BADJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0093536276749 | $0.00 |
| DENARD ALEX MONDESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211887123359999 | $0.04 |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002324155924) | ($9.35) |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002324155924 | $9.35 |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023241) | ($9.35) |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.01233615148 | $35.32 |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02143855553) | ($43.00) |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02143855553 | $43.00 |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230897096042 | $0.01 |
| DENARD RUFUS DEBRUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014503763000886 | $0.37 |
| DENCIL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102252539839 | $0.06 |
| DENCIO GACUTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00825185292574499 | $0.01 |
| DENDLEY ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118348471913 | $0.00 |
| DENEB YEOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 75.903976 | $76.04 |
| DENEB YEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,538.389133) | ($2,538.39) |
| DENEB YEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 1,000.0 | $1,002.00 |
| DENEB YEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 500.0 | $500.73 |
| DENEB YEOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 500.0 | $499.82 |
| DENEB YEOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 537.159762 | $537.30 |
| DENEB YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AVAX | 3.4 | $199.99 |
| DENEB YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 339.1514 | $689.30 |
| DENEB YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | CEL | (689.655172414) | ($1,400.00) |
| DENEB YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 350.0 | $350.00 |
| DENEB YEOH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| DENEB YEOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | CEL | (478.2811) | ($399.17) |
| DENEB YEOH | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00100666 | $0.07 |
| DENEB YEOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (2.7816) | ($1.90) |
| DENEB YEOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 589.844 | $488.16 |
| DENEB YEOH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 3.7 | $100.29 |
| DENEB YEOH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | CEL | (590.4942) | ($439.73) |
| DENEB YEOH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009583080107) | ($0.03) |
| DENEB YEOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,761.212072414) | ($302.11) |
| DENEB YEOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 1,761.212072414 | $302.11 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024889903765 | $7.37 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.843130633805 | $36.61 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024665458775 | $4.81 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.50241711749999 | $1.19 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7406266124 | $3.60 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71037086587 | $7.89 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019849635216 | $0.01 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000025085209187 | $0.01 |
| DENEB YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.051094461731 | $2.91 |
| DENECIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.510668298) | ($4,889.00) |
| DENECIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.91574088 | $5,677.79 |
| DENECIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07643452068) | ($148.84) |
| DENECIA THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03714905802) | ($72.34) |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018977517449 | $0.56 |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00267308206980566 | $4.01 |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022356601441 | $0.02 |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1914031033 | $0.61 |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.05220681959999 | $1.05 |
| DENECIA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30725751675 | $0.15 |
| DENECK MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125550902946 | $0.37 |
| DENECK MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120183129427999 | $0.01 |
| DENECK MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.650776433 | $2.10 |
| DENECK MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.29119932698 | $0.81 |
| DENEE PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054208506267 | $0.06 |
| DENEE PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022769545043 | $0.02 |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (605.0) | ($880.56) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 605.0 | $880.56 |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (605.0) | ($883.10) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,111.111111111) | ($1,500.00) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,111.111111111 | $1,500.00 |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,111.111111111) | ($1,500.00) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,111.111111111 | $1,500.00 |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,344.47) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (180.0) | ($203.40) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (200.0) | ($183.44) |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.807149977 | $37.84 |
| DENEIKO REBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2963989596 | $0.38 |
| DENEIL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000223319442899999 | $0.00 |
| DENEIL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103820484287 | $0.00 |
| DENEIL MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000194140817 | $0.00 |
| DENEIR AHMED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BCH | 0.176177 | $36.96 |
| DENEIR AHMED | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.08345311 | $16.98 |
| DENEIR AHMED | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0001116 | $3.31 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006141989629 | $2.28 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88559713549 | $7.01 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010972888339 | $3.01 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012670093519 | $0.00 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47647123948 | $0.55 |
| DENEIR AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002624876851 | $0.08 |
| DENEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019323291429 | $5.72 |
| DENEL PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1799206459 | $5.18 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0012368 | $49.34 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0012095 | $49.01 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00119886 | $48.52 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00126082 | $50.44 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00125297 | $51.29 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100077 | $41.51 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00129928 | $53.91 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00125412 | $51.90 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00123889 | $50.05 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101023 | $41.17 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00126692 | $50.36 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00128958 | $51.38 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0010025 | $39.69 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00129804 | $51.35 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00121011 | $48.61 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00125021 | $47.68 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00105518 | $41.34 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100863 | $40.25 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0011411 | $45.40 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0011984 | $46.44 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00115739 | $44.06 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00118925 | $45.73 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00117134 | $45.30 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0011684 | $44.13 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00114424 | $45.44 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00113987 | $41.63 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0010022 | $36.06 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00117728 | $42.44 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00119545 | $42.42 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0012057 | $41.30 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0012043 | $37.35 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00119581 | $37.24 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00110415 | $31.85 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100635 | $29.04 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00111751 | $32.42 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00113455 | $33.87 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00123939 | $36.99 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00177967 | $52.43 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00110571 | $33.24 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00112007 | $32.38 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00111232 | $33.68 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00114068 | $32.92 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00101006 | $29.45 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00117904 | $34.83 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00114037 | $34.11 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00113096 | $34.16 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00116559 | $34.20 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100821 | $29.91 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00117398 | $34.79 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0011607 | $34.47 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.001178 | $33.86 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101231 | $28.92 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00121613 | $35.24 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0011987 | $35.27 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00123181 | $37.75 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00101298 | $32.08 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.4 | $783.45 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.405) | ($792.70) |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00112154 | $38.61 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00112575 | $34.50 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00111546 | $33.83 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00118556 | $35.00 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00122013 | $36.40 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00120509 | $36.01 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00128358 | $40.21 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00120043 | $35.93 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0010129 | $30.52 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101385 | $30.74 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102439 | $30.82 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00103557 | $30.34 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100588 | $28.77 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103759 | $27.72 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00103834 | $22.07 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00101823 | $22.37 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010099 | $22.33 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010091 | $21.14 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00101137 | $20.90 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00102007 | $20.86 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100995 | $18.62 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00103609 | $21.46 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100743 | $21.24 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00102277 | $21.59 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299450488823 | $91.18 |
| DENERGY PARTNERS LLC | BLALOCK RD, HOUSTON, TEXAS 77055 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057215435772 | $114.46 |
| DÉNES ASZTALOS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (115.863078356) | ($108.58) |
| DÉNES ASZTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034549478449 | $12.40 |
| DÉNES ASZTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0955235174859 | $16.46 |
| DÉNES ASZTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024623869909 | $6.44 |
| DÉNES ASZTALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0028935656225 | $5.39 |
| DÉNES BARABÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092556407103 | $0.21 |
| DENES FEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011240274429999 | $0.00 |
| DENES FEJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000017502347007 | $0.00 |
| DÉNES GELENCSÉR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477096483836 | $0.01 |
| DÉNES KOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572464000039 | $0.52 |
| DÉNES KOZÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.478677432 | $3.55 |
| DÉNES LÁSZLÓ FEKETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00475851383094 | $0.00 |
| DENESE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51008405236 | $3.12 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BSV | 0.03139023 | $2.73 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079761762299999 | $2.34 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2825109639 | $1.81 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015388087371 | $0.00 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21433011818 | $0.73 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0227688942465 | $1.29 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008887812921 | $0.00 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028538019705 | $1.98 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00278467114758 | $0.29 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000087986325148 | $0.00 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015916098408 | $1.00 |
| DENET LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000081640323744 | $0.00 |
| DENEY DENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024857560976 | $7.36 |
| DENEY DENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.942723983 | $457.94 |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (927.328242934) | ($927.33) |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 927.328242934 | $927.33 |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | USDC | 3,000.0 | $3,000.00 |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DENEZ DIXON | ADDRESS REDACTED | 4/19/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,156.708242) | ($3,156.71) |
| DENEZ DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000553712291929999 | $0.11 |
| DENEZ DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91272377213799 | $1.91 |
| DENEZ DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045184999085 | $0.00 |
| DENEZ DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020083975093 | $0.00 |
| DENEZ DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000178112917 | $0.00 |
| DENG JIE HENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (3.25514503) | ($239.18) |
| DENG JIE HENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130845) | ($39.13) |
| DENG JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130958638313226 | $50.10 |
| DENG JIE HENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061972326216929 | $0.58 |
| DENG KAILE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.16878817 | $4,959.96 |
| DENG KAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00368911794707 | $77.13 |
| DENG KE FAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.551037) | ($15,976.89) |
| DENG KE FAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| DENG KE FAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (74.755572094) | ($784.58) |
| DENG KE FAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | UNI | (60.128712526) | ($311.26) |
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027836572759953 | $99.44 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086497952416 | $0.00 |
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9195581638113 | $12.45 |
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000684225866379999 | $0.00 |
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007178677054 | $0.00 |
| DENG KE FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21188776874413 | $1.48 |
| DENG KE TEO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.248185427) | ($23,970.03) |
| DENG KE TEO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.248185427 | $23,970.03 |
| DENG KE TEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($23.62) |
| DENG KE TEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.238185427) | ($21,697.16) |
| DENG KE TEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (38,773.164030244) | ($38,773.16) |
| DENG KE TEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 38,773.164030244 | $38,773.16 |
| DENG KE TEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DENG KE TEO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (38,753.164030) | ($38,753.16) |
| DENG KE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027077128929 | $8.01 |
| DENG KE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043443286198004 | $123.95 |
| DENG KE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6671880263 | $2.93 |
| DENG KE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 247.686112642509 | $247.69 |
| DENG PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552149090674105 | $0.06 |
| DENGIN NIKOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000539655295999999 | $0.00 |
| DENGIN NIKOLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058757959938 | $0.00 |
| DENGJIE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58733159056 | $0.59 |
| DENGKE PAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DENGKE PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002311331409 | |
| DENGKE PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29228994518681 | $2.31 |
| DENHAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00831957860019999 | $0.01 |
| DENHAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68190668971 | $0.33 |
| DENHAM BARTLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.225534991479999 | $0.01 |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.82721921) | ($4,500.00) |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.528747877 | $5,616.60 |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08734674901) | ($139.03) |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08433909039) | ($134.24) |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.529867) | ($802.66) |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.028377 | $802.66 |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02840778) | ($807.28) |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000369647477024 | $0.01 |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054515161627319 | $0.06 |
| DENHAM VARAS-CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025874523028 | $0.03 |
| DENI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050146992181999 | $0.01 |
| DENI BOGUTOVAC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,658.42 |
| DENI BOGUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 418.1704711588 | $417.33 |
| DENI DENIS BASARITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009745407574999 | $0.00 |
| DENI DERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340751010797376 | $0.00 |
| DENI GROZIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (8.774838) | ($8.77) |
| DENI GROZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (540.825195) | ($540.83) |
| DENI GROZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (246.786831) | ($189.67) |
| DENI GROZIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.095541212) | ($419.93) |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018569472202 | $0.55 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039891261049 | $0.05 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040703361585823 | $0.04 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69308446959883 | $0.61 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6133257582844 | $2.61 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033705279511 | $0.00 |
| DENI GROZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00476609049876429 | $1.94 |
| DENI JELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002869637487684 | $0.00 |
| DENI JELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049924745678 | $0.00 |
| DENI JELINIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125722002294 | $0.00 |
| DENI KEROVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03704838283 | $3.38 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001284814126) | ($0.53) |
| DENI MANCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.542451488 | $1,055.22 |
| DENI MANCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 218.38 | $37.43 |
| DENI MANCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.524365 | $1,469.01 |
| DENI MANCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002782) | ($100.00) |
| DENI MANCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 99.75 | $100.00 |
| DENI MANCE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENI MANCE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002838 | $100.00 |
| DENI MANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.279648) | ($4,180.21) |
| DENI MANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (49,498.147237) | ($18,968.68) |
| DENI MANCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.524537) | ($1,017.51) |
| DENI MANCE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001794298869) | ($0.53) |
| DENI MANCE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XLM | (317.228899) | ($45.75) |
| DENI MANCE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | PAXG | 1.493610688 | $2,776.96 |
| DENI MANCE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (22.241904) | ($8.08) |
| DENI MANCE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002352941176) | ($0.53) |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222277078899 | $6.59 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007331514598307 | $1.64 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016951100208 | $0.02 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34438590936566 | $0.05 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 116.189614447176 | $74.82 |
| DENI MANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017463401935948 | $32.65 |
| DENI PERMANA PUTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 432.470723 | $432.47 |
| DENI PERMANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448475269 | |
| DENI PERMANA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85885139253989 | $2.68 |
| DENI RKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031949890962 | $0.00 |
| DENI RKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091595914426 | $0.00 |
| DENI RKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047420327562 | $0.00 |
| DENI VITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59943217070404 | $1.86 |
| DENI ZEBIĆ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($428.09) |
| DENI ZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192401067849999 | $0.00 |
| DENI ZULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.44189316466 | $0.44 |
| DENIA KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000997585527129999 | $2.95 |
| DENIA KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020207184975 | $39.43 |
| DENIA KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021807096602 | $0.16 |
| DENIAN BECK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697158956 | $50.00 |
| DENIAN BECK WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1705702073575 | $11.93 |
| DENIAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083332155152 | $0.00 |
| DENIAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074825875456 | $0.00 |
| DENIAUD VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072718133149 | $0.00 |
| DENICE BAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 47.801692714 | $265.30 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053999295048 | $1.60 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65564403459999 | $11.26 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034353992667 | $67.62 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4554124235 | $6.46 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 635.173160838 | $503.55 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22432441758 | $1.98 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3307461439 | $0.49 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041344581855 | $3.03 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 132.330787361 | $451.91 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047390461741 | $0.04 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0153491978289999 | $1.09 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068159030597 | $0.03 |
| DENICE BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000466368126799999 | $0.05 |
| DENICE BERLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.25157269805 | $15.06 |
| DENICE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177886717629999 | $53.12 |
| DENICE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36425379529 | $0.05 |
| DENICE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00905922275062 | $0.03 |
| DENICE KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024171154559 | $0.02 |
| DENICE OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506965795921217 | $0.06 |
| DENICE OLIVERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046952540199 | $93.43 |
| DENICE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095350668805 | $292.96 |
| DENICE ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.01870483519999 | $7.80 |
| DENIE LEGER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192742) | ($66.52) |
| DENIE LEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,247.75) |
| DENIE LEGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52368379) | ($15,204.64) |
| DENIE LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033855916939754 | $117.82 |
| DENIECE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.899455575071 | $9.73 |
| DENIEL ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025910571916999 | $0.01 |
| DENIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075641763383 | $234.44 |
| DENIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0458429446239999 | $90.88 |
| DENIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,438.0816575 | $1,438.08 |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | UNI | (2.1479) | ($11.00) |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 10.956 | $11.00 |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (91.057) | ($72.00) |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 71.634 | $72.00 |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (82.59) | ($82.59) |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | AAVE | 0.77267 | $82.59 |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.583639165) | ($168.70) |
| DENIELLE FILETTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (89.8025) | ($36.46) |
| DENIELLE FILETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.87336382141721 | $3.83 |
| DENIELLEANNE TEODORO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000578209777094 | $0.00 |
| DENIELLEANNE TEODORO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079707223684 | $0.01 |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (800.592561713) | ($1,004.16) |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (518.355018961) | ($647.94) |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.004576) | ($135.78) |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 227.617 | $135.78 |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.52673495824 | $72.45 |
| DENIER ESCALANTE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.814676423999 | $286.78 |
| DENIJEL DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029252245114 | $0.00 |
| DENIJEL DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059461116813 | $0.00 |
| DENIJEL DRAGOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078813535859 | $0.00 |
| DENIL TRIBOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156846370876 | $0.46 |
| DENIL TRIBOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049429991645 | $0.01 |
| DENIL TRIBOVANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057755739672 | $0.01 |
| DENILSON DUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438378466448219 | $0.04 |
| DENILSON GOMES DO NASCIMENTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 3.76949909 | $401.04 |
| DENILSON GOMES DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029011168985 | $850.00 |
| DENILYA AKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130638073608 | $3.87 |
| DENINE SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5660593150399 | $11.70 |
| DENINE SMULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5,567.463824717 | $2,660.39 |
| DENIO PANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017777204597 | $0.53 |
| DENIO PANCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00135290221722 | $0.43 |
| DENIRO MORALES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XRP | 1,026.915644 | $748.62 |
| DENIRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115598017672 | $0.00 |
| DENIRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019205445474 | $0.57 |
| DENIRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043940924024 | $0.00 |
| DENIRO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.3367814079 | $1.07 |
| DENIS ABRAMOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (222.0) | ($99.81) |
| DENIS ABRAMOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 2,728,914.316419 | $524.28 |
| DENIS ABRAMOV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,728,914.316419) | ($302.53) |
| DENIS ABRAMOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $44.61 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016657251351 | $0.49 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6185830366 | $2.93 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006026160050411 | $0.01 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 185.961440788 | $88.95 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.923885915 | $1.59 |
| DENIS ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,436.159673424 | $0.20 |
| DENIS AEBERHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357310944529661 | $0.04 |
| DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2066688602 | $402.42 |
| DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.207379) | ($304.73) |
| DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003497) | ($96.28) |
| DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034972810599751 | $100.01 |
| DENIS ALEKSANDROVICH NEKRASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010099578941294 | $1.82 |
| DENIS ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008523531237743 | $0.00 |
| DENIS ALEKSOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008929771601 | $0.01 |
| DENIS ALEXANDER NEBOJSA MILIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0060469) | ($244.51) |
| DENIS ALEXANDER NEBOJSA MILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001902839696693 | $0.08 |
| DENIS ALEYNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002440648009 | $0.00 |
| DENIS ALEYNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00086512990676 | $0.00 |
| DENIS ALYMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000902461738369999 | $0.27 |
| DENIS ALYMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.2502748307 | $0.30 |
| DENIS ALYMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0027594497367 | $0.00 |
| DENIS AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033387457939 | $0.04 |
| DENIS AMOUZOUGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052551070987 | $15.55 |
| DENIS ANDREAS FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019398452751 | $0.60 |
| DENIS ANTSIFEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000769857729769 | $0.00 |
| DENIS ANTSIFEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061558006369 | $0.00 |
| DENIS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075606874251 | $22.38 |
| DENIS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.423016984999 | $101.42 |
| DENIS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.0409838989999 | $24.61 |
| DENIS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.9883286319999 | $14.43 |
| DENIS AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17347819352 | $9.88 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.056354142) | ($6,233.26) |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.056354142 | $6,233.26 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.056354142) | ($6,240.65) |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002241405920253 | $6.77 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 162.912251096 | $129.15 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.097249534 | $3.37 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001662670072 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00097804337395 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00034036273507 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.836122051 | $1.46 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000015838643206 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000122820479463 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000143747198203 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019642563199 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000136127869782 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000086451608318 | $0.00 |
| DENIS ASONGANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00010311600077 | $0.00 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 213.842594 | $208.45 |
| DENIS AYBAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DENIS AYBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DENIS AYBAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XRP | 1,635.096481 | $1,001.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS AYBAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XRP | 650.948328 | $341.38 |
| DENIS AYBAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | XRP | 793.569629 | $325.00 |
| DENIS AYBAR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.02424 | $731.92 |
| DENIS AYBAR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.34 | $618.75 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121510350545999 | $3.56 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56595532932 | $0.66 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0451550361989999 | $89.75 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7712748791 | $1.77 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.845920033 | $11.16 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07156790422284 | $0.01 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00900213351869999 | $0.66 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017524092015 | $1.05 |
| DENIS AYBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105122249219 | $4.16 |
| DENIS BALDOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020897610513 | $0.62 |
| DENIS BALDOMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007015370809 | $0.01 |
| DENIS BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108227666659999 | $0.22 |
| DENIS BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7930974366736 | $0.83 |
| DENIS BARBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4471099944073 | $0.45 |
| DENIS BARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212030485889999 | $63.82 |
| DENIS BARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149664154849999 | $29.20 |
| DENIS BARYYEVICH TUKHVATULLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 1,275.0 | $510.92 |
| DENIS BARYYEVICH TUKHVATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002308828962 | |
| DENIS BARYYEVICH TUKHVATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.46831418545 | $0.84 |
| DENIS BASARAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00164609 | $47.84 |
| DENIS BASARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019796449431 | $5.79 |
| DENIS BASTAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002167369328) | ($8.29) |
| DENIS BASTAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001121914543) | ($0.39) |
| DENIS BASTAS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002733166861) | ($8.33) |
| DENIS BASTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004118329795) | ($8.33) |
| DENIS BASTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01484427502) | ($300.25) |
| DENIS BASTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4943973343) | ($10,000.00) |
| DENIS BASTAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6108188237 | $12,354.82 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107332712521 | $0.32 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035497467626 | $69.97 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68243845894 | $0.68 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94697783629 | $0.59 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0431332864549999 | $0.48 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34952456031 | $0.35 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022718406249 | $1.66 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8708253982 | $0.89 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027314559018 | $81.34 |
| DENIS BASTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.79502644289999 | $1.80 |
| DENIS BAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.8803581373 | $124.80 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196079557089999 | $0.58 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.036107519867 | $7.25 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.336146622 | $1.12 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013210055974 | $0.46 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.8676440703 | $4.72 |
| DENIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07722848701 | $4.40 |
| DENIS BERG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033935 | $10.36 |
| DENIS BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051986047939 | $0.01 |
| DENIS BERNADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05579708568399 | $6.14 |
| DENIS BEZIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29027135508 | $0.34 |
| DENIS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048737827356 | $150.12 |
| DENIS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.083271428375 | $0.08 |
| DENIS BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DENIS BISKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001259) | ($50.03) |
| DENIS BISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125927941267478 | $50.00 |
| DENIS BISKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00138203023 | $0.00 |
| DENIS BJELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005341287860999 | $0.00 |
| DENIS BJELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171632868813506 | $0.00 |
| DENIS BJELKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056195003652 | $0.01 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 7,778.744757 | $7,315.02 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (6,515.941) | ($6,146.75) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 1.999807 | $6,146.75 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (1,262.799) | ($1,190.68) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0285897 | $1,190.68 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,995.92) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 3.88815414 | $302.15 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.012742) | ($499.99) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 498.179 | $499.99 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.172285) | ($500.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 498.511 | $500.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002567 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.034647 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0064575 | $250.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.087343 | $250.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 1.41191 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002592 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002613 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (119.572) | ($100.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 101.742 | $100.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (15.94082) | ($592.84) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 597.685 | $592.84 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (118.695) | ($100.56) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.926 | $100.56 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.001682 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015835 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016715 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017815 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.026445 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0016995 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.001723 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.025481 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017011 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028596 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (32.63) | ($32.63) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0010602 | $32.63 |
| DENIS BOBKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.025395 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.015498 | $30.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (61.0) | ($61.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 100.661 | $61.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031412 | $50.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (89.33) | ($89.33) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0032454 | $89.33 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (403.25) | ($207.27) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0075343 | $207.27 |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.301) | ($8,255.23) |
| DENIS BOBKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($2,915.48) |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020561582755 | $68.81 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036713666764 | $75.25 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.39693674208999 | $2.40 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.9915253289999 | $20.16 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41873721751708 | $0.22 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000062143908153 | $0.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06857218411278 | $4.27 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000083679836248 | $0.00 |
| DENIS BOBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0865049816499999 | $4.92 |
| DENIS BOIKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.070026 | $199.78 |
| DENIS BOIKOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.349377324) | ($9,405.21) |
| DENIS BOIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 878.1894 | $1,383.85 |
| DENIS BOIKOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNT | 167.703 | $281.74 |
| DENIS BOIKOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 224.364444793 | $7,519.66 |
| DENIS BOIKOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,651.62 |
| DENIS BOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005725501462 | $0.02 |
| DENIS BOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.240916701211 | $13.40 |
| DENIS BOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213297928544 | $44.14 |
| DENIS BOIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48106783599999 | $32.00 |
| DENIS BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000070886593929999 | $0.00 |
| DENIS BOUTEILLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4553) | ($783.67) |
| DENIS BOUTEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.8853104486799 | $22.20 |
| DENIS BRIAN CAYO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92374400442 | $0.73 |
| DENIS BRIAN CAYO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000123966686359999 | $0.00 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005483939772 | $0.01 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111918185158059 | $0.13 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000096408962388 | $0.00 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108207771679 | $0.01 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042422764469 | $0.00 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018542648651 | $0.02 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012648221829 | $0.00 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000065952360691 | $0.00 |
| DENIS BUSSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007416479366 | $0.00 |
| DENIS BUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26424248845 | $0.31 |
| DENIS BYCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019338679171 | $0.06 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (207.087575) | ($207.09) |
| DENIS CABERLOTTO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (216.05) | ($216.05) |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017838571733 | $0.02 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9967498584426 | $1.00 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000961754740159999 | $0.00 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0439125124622 | $1.04 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001200657602 | $0.00 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047258186446 | $0.00 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086376040189999 | $0.00 |
| DENIS CABERLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000010173746 | $0.00 |
| DENIS CACERES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1563394545) | ($366.07) |
| DENIS CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1563394545 | $366.07 |
| DENIS CACERES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1563394545) | ($366.50) |
| DENIS CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007645174468941 | $2.13 |
| DENIS CADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017938930747 | $5.31 |
| DENIS CADELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0602013669 | $1.29 |
| DENIS CADRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.292566394380001 | $0.34 |
| DENIS CAISIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000164592609989 | $0.05 |
| DENIS CAMUFFO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.17724017 | $6,706.02 |
| DENIS CAMUFFO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,056.91) |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (29.91) | ($11.70) |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.611 | $11.70 |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (3.441) | ($2.66) |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.665 | $2.66 |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (27.82) | ($27.82) |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0009298 | $27.82 |
| DENIS CAMUFFO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.296750997) | ($2,475.91) |
| DENIS CAMUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194405084182 | $61.58 |
| DENIS CAMUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485339908268555 | $0.07 |
| DENIS CAMUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117861819563232 | $27.87 |
| DENIS CAMUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14093786377343 | $0.14 |
| DENIS CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026725173618 | $0.01 |
| DENIS CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101124375652 | $0.01 |
| DENIS CASALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015293258679 | $0.00 |
| DENIS CASTANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (279.499929) | ($179.55) |
| DENIS CASTANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (2.074247) | ($603.18) |
| DENIS CASTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.20867167687046 | $9.57 |
| DENIS CEKOVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 286.48061613 | $405.16 |
| DENIS CEKOVSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169888) | ($51.42) |
| DENIS CEKOVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (288.068349895) | ($197.27) |
| DENIS CEKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698887431 | $50.00 |
| DENIS CEKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014745019338265 | $0.01 |
| DENIS CEKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7922311811585 | $1.89 |
| DENIS CERAR | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 75.379244 | $75.38 |
| DENIS CERAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOT | 1.126425541 | $18.40 |
| DENIS CERAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 10.244947 | $1.79 |
| DENIS CERAR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00034654 | $13.73 |
| DENIS CERAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 1.223828648 | $15.67 |
| DENIS CERAR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 75.9405117 | $39.78 |
| DENIS CERAR | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 32.815265 | $13.56 |
| DENIS CERAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XLM | 10.0736745 | $1.23 |
| DENIS CERAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 64.219244459 | $38.53 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000389174423936 | $0.10 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1977587585415 | $1.18 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042729461204 | $0.01 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.465133114625999 | $0.26 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.409512661667499 | $0.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036134800193796 | $0.32 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00035044191 | $1.00 |
| DENIS CERAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104218320942 | $0.01 |
| DENIS CERIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106897701500507 | $0.01 |
| DENIS CERIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006138899258 | $0.00 |
| DENIS CERIMAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003712486463 | $0.00 |
| DENIS CHAMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004956120726 | $0.00 |
| DENIS CHAMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019269255853 | $0.04 |
| DENIS CHAMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023169819784 | $0.01 |
| DENIS CHAMEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026339400625 | $0.00 |
| DENIS CHERNYAK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | OMG | 86.325372616 | $406.41 |
| DENIS CHERNYAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00170251) | ($49.77) |
| DENIS CHERNYAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | OMG | (86.356082997) | ($219.62) |
| DENIS CHERNYAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001476749123) | ($2.91) |
| DENIS CHERNYAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001659) | ($49.99) |
| DENIS CHERNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033622481234091 | $100.00 |
| DENIS CHERNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010363330679523 | $0.03 |
| DENIS CHERNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0356569549951387 | $0.11 |
| DENIS CHERNYH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022291648140174 | $0.00 |
| DENIS CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080400891614 | $249.14 |
| DENIS CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59173308318 | $0.69 |
| DENIS CHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.298130829 | $174.30 |
| DENIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000237831228149999 | $0.00 |
| DENIS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028297363143999 | $0.01 |
| DENIS COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715976507 | $50.00 |
| DENIS COMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.0063972224796 | $80.95 |
| DENIS COMTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013676779099 | $0.00 |
| DENIS COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134988780039 | $0.00 |
| DENIS COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129210797333 | $0.00 |
| DENIS COSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000020942207122 | $0.00 |
| DENIS CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018565362798 | $0.55 |
| DENIS CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43040042308 | $4.78 |
| DENIS CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043833860002 | $0.32 |
| DENIS CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61706078904 | $0.29 |
| DENIS CUCCHIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0102933320604 | $0.24 |
| DENIS CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DENIS CURTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.03961169501 | $0.55 |
| DENIS DAL LAGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.141241) | ($5,502.07) |
| DENIS DAL LAGO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.09904484526 | $196.28 |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (565.347) | ($174.75) |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 171.526 | $174.75 |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | COMP | (0.01485) | ($0.71) |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 0.708 | $0.71 |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003443) | ($4.94) |
| DENIS DAL LAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000185) | ($5.11) |
| DENIS DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001210064338 | $2.49 |
| DENIS DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.9376803244323 | $78.12 |
| DENIS DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002223585734 | $0.24 |
| DENIS DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184593364 | $0.18 |
| DENIS DALAPA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 50.0 | $933.50 |
| DENIS DALAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18908486317238 | $4.37 |
| DENIS DALAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049850232136 | $0.00 |
| DENIS DALAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93441625703 | $9.18 |
| DENIS DALL OSTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.411056288) | ($4.50) |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 6,090.0 | $6,090.00 |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4730570761 | $14,810.13 |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48225558) | ($15,129.32) |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (15.423) | ($11.97) |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 11.823 | $11.97 |
| DENIS DALL OSTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (96.823) | ($96.82) |
| DENIS DALL OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089039289556859 | $3.03 |
| DENIS DALL OSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15374695700881 | $0.22 |
| DENIS DARKIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 24,330.31 | $24,330.31 |
| DENIS DARKIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 26.0 | $74,227.40 |
| DENIS DARKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 54,629.0 | $54,629.00 |
| DENIS DARKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DENIS DARKIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DENIS DARKIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (26.084840577) | ($51,787.80) |
| DENIS DARKIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DENIS DARKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| DENIS DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199555032667131 | $0.02 |
| DENIS DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0773579506020299 | $153.28 |
| DENIS DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,267.97456889999 | $3,267.97 |
| DENIS DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055805056087 | $0.01 |
| DENIS DARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000163353381279999 | $0.00 |
| DENIS DAVYDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016969859636 | $5.26 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20.0) | ($20.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20.0 | $20.00 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,000.0 | $20,000.00 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026117) | ($10.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026117 | $10.00 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026117) | ($10.02) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (537.868719) | ($248.29) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119494) | ($34.52) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (20.144375212) | ($20,000.00) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 24.890351115 | $24,711.96 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.050431443334) | ($50.07) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.605844199) | ($601.50) |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031322016854 | $95.54 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010841532869626 | $12.50 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.9354942034 | $73.94 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271846823916473 | $0.34 |
| DENIS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9154083314359 | $2.09 |
| DENIS DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107089295982 | $0.03 |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 267.3335 | $534.63 |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,386.422379) | ($2,386.42) |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3896) | ($20.10) |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($4.28) |
| DENIS DEMARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.1455459917 | $48.37 |
| DENIS DEMIAN HERRERA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001180609667 | $50.00 |
| DENIS DI FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026277402579999 | $0.00 |
| DENIS DI FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029311561349999 | $0.00 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 3,095.128097 | $1,692.13 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009921603307 | $0.00 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072329791305 | $145.42 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.234736198 | $9.39 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23244217457 | $13.70 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3629511552 | $12.03 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8362362634 | $6.27 |
| DENIS DI FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11653500128 | $12.80 |
| DENIS DINU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03878553923 | $2.31 |
| DENIS DIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020943324721 | $0.06 |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00418919 | $166.50 |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004215) | ($146.45) |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 1.85127 | $146.45 |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.85127) | ($131.86) |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010965184713425 | $0.40 |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000993393699249999 | $0.00 |
| DENIS DIZDAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0003122321643631 | $0.02 |
| DENIS DLUJANSCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | KNC | (58.25) | ($118.25) |
| DENIS DLUJANSCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090952) | ($26.51) |
| DENIS DLUJANSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.38541220845522 | $5.21 |
| DENIS DLUJANSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.7167186941 | $0.31 |
| DENIS DOBRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001473761094 | $0.00 |
| DENIS DOBROCHASOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.13 | $9.27 |
| DENIS DOBROCHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.293226637599999 | $0.18 |
| DENIS DOBROCHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001290700660086 | $0.09 |
| DENIS DOBROCHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.40592704284 | $0.63 |
| DENIS DOBROCHASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0031294976233 | $0.22 |
| DENIS DOLGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015199571066 | $0.00 |
| DENIS DOLGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048287895822 | $0.00 |
| DENIS DOROKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037129465 | $0.00 |
| DENIS DOROKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000031386356501 | $0.00 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028958345255 | $88.13 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039851771209 | $78.54 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3422692704 | $11.34 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.39305071288 | $5.86 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.939951462 | $3.10 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.574978688456 | $6.39 |
| DENIS DUBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38198541983 | $22.84 |
| DENIS DUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.264701002 | $2,560.74 |
| DENIS DUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.264701) | ($2,561.27) |
| DENIS DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449464844980034 | $0.05 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023453391541 | $0.00 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589082843199999 | $0.07 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05774644393 | $0.84 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0531974634 | $1.29 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023596743007 | $0.00 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.044394636786 | $3.16 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61167282931802 | $4.21 |
| DENIS DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00224310214129999 | $0.00 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010947) | ($341.82) |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (415.0) | ($1,095.60) |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (793.8) | ($483.97) |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105691632762959 | $3.59 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820576448899999 | $0.93 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099919331797999 | $0.02 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2000784463135 | $8.56 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.072370879505 | $0.07 |
| DENIS ELIE-LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.013538635527 | $35.24 |
| DENIS ENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065378809730999 | $0.02 |
| DENIS ERNWEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.67962445136 | $13.36 |
| DENIS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024821252006 | $0.00 |
| DENIS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00920536233309999 | $0.01 |
| DENIS FORGET | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 299.5015 | $233.46 |
| DENIS FORGET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (19.25) | ($52.75) |
| DENIS FORGET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02346639) | ($712.65) |
| DENIS FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.904224063341 | $21.83 |
| DENIS FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056530025855 | $0.01 |
| DENIS FREGONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015090959123899 | $0.45 |
| DENIS FREGONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7731837539 | $4.40 |
| DENIS FREGONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064935173906 | $0.13 |
| DENIS GABDRAKHMANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 512.0 | $512.00 |
| DENIS GABDRAKHMANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,080.0 | $2,080.00 |
| DENIS GABDRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.2143208290654 | $35.23 |
| DENIS GABDRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.861099348 | $6.86 |
| DENIS GABDRAKHMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.11057223881 | $0.11 |
| DENIS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023834366622 | $7.05 |
| DENIS GALLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60817127294799 | $1.66 |
| DENIS GARNIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168195) | ($51.12) |
| DENIS GARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681957 | $50.00 |
| DENIS GARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0690308734855829 | $0.04 |
| DENIS GARNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129674270831 | $0.00 |
| DENIS GEFTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.004707936 | $3,356.38 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002353208793 | $0.70 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1842997825 | $374.81 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.368772985999 | $131.10 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0757838626 | $17.34 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| DENIS GEFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 333.392514169 | $333.39 |
| DENIS GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037015336268 | $0.00 |
| DENIS GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038372114288 | $0.00 |
| DENIS GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000988078772109999 | $0.00 |
| DENIS GJOKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.6179) | ($59.64) |
| DENIS GJOKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1421567031) | ($285.57) |
| DENIS GJOKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (3.287933631) | ($29.23) |
| DENIS GJOKA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (103.299389) | ($41.95) |
| DENIS GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025752572461999 | $0.01 |
| DENIS GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000734752840118 | $2.02 |
| DENIS GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026942822893732 | $0.42 |
| DENIS GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001950235167401 | $0.20 |
| DENIS GJOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32409956315139 | $0.19 |
| DENIS GLEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.301158206351 | $2.51 |
| DENIS GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019643143826 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002518564105 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018382913063 | $0.02 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013967662661 | $0.01 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010127714015 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053709328927 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123723410734 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052659625861 | $0.00 |
| DENIS GOLOMAZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007306667624480 | $0.00 |
| DENIS GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000287822519049999 | $0.00 |
| DENIS GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001302132831939 | $0.04 |
| DENIS GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015278614901 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011590633 | $0.00 |
| DENIS GUIVARC'H | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000121 | $0.00 |
| DENIS GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024661608769 | $4.81 |
| DENIS GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000159876314945 | $0.00 |
| DENIS GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064021896351 | $0.00 |
| DENIS GUIVARC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012926950994499 | $0.00 |
| DENIS HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016328000999999 | $0.00 |
| DENIS HARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00134487627549999 | $0.01 |
| DENIS HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00753875826609999 | $233.64 |
| DENIS HEAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57272062586 | $1.64 |
| DENIS HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000887812268 | $0.28 |
| DENIS HERPAIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1659767512542 | $0.17 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00664553662699999 | $266.69 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,719.93680319336 | $1,387.15 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14748945414 | $441.12 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04081287919 | $0.04 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102463612329999 | $0.00 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003264827633 | $0.00 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000841118681599999 | $0.00 |
| DENIS HERTZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009294535339 | $0.00 |
| DENIS HORKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024797 | $10.21 |
| DENIS HORKY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025384 | $10.09 |
| DENIS HORKY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00030794 | $8.80 |
| DENIS HORKY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00034456 | $10.24 |
| DENIS HORKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00033902 | $10.15 |
| DENIS HORKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020815374959 | $5.81 |
| DENIS HORKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5345944049592 | $1.13 |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.17851006 | $5,898.98 |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.3001 | $9,878.06 |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003657137907) | ($118.37) |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25268477) | ($8,033.80) |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22226815) | ($7,048.07) |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 14,079.25 | $14,079.25 |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9112946666) | ($2,112.31) |
| DENIS HOWELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9112946666 | $2,112.31 |
| DENIS HOWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9112946666) | ($2,129.99) |
| DENIS HOWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,035.0 | $2,035.00 |
| DENIS HOWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| DENIS HOWELL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.8057514757 | $24,664.05 |
| DENIS HOWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8428897503) | ($25,145.93) |
| DENIS HOWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8428897503 | $25,145.93 |
| DENIS HOWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84288975) | ($24,762.94) |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234513375644459 | $8.52 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042874494728727 | $12.08 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.754831426 | $10.52 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9856213724 | $0.58 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000835025430929999 | $0.00 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3247874564 | $14.78 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.8792262489999 | $0.65 |
| DENIS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.58907719595 | $0.76 |
| DENIS HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091448927865 | $0.28 |
| DENIS HUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000166289682894999 | $0.00 |
| DENIS HUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763108535002 | $0.08 |
| DENIS HUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1809691475 | $2.52 |
| DENIS HUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29898767015 | $0.19 |
| DENIS IGOREVICH KONEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($44.93) |
| DENIS IGOREVICH KONEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (402.87) | ($402.87) |
| DENIS IGOREVICH KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157510190393254 | $50.01 |
| DENIS IGOREVICH KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.359045236105 | $2.36 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000790748320099999 | $0.02 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030602574008 | $0.00 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0197956557582 | $0.02 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010152566563 | $0.00 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032503723978999 | $0.00 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063021643078 | $0.00 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00833615116989999 | $0.01 |
| DENIS IONKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5799599368 | $0.06 |
| DENIS IRGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022587398941 | $68.16 |
| DENIS IRGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041455286107 | $82.17 |
| DENIS ISCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025921543697 | $0.77 |
| DENIS ISCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347418307 | $0.24 |
| DENIS JAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002075305443011 | $0.08 |
| DENIS JAFAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004217564142563 | $0.13 |
| DENIS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123409898066155 | $0.14 |
| DENIS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013145309214 | $0.00 |
| DENIS JAKOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026787568731 | $0.85 |
| DENIS JOLIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 2.3712530339 | $2.97 |
| DENIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045205255152 | $139.05 |
| DENIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60589612877 | $2.07 |
| DENIS JURSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (0.243896) | ($20.01) |
| DENIS JURSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (131.37063407) | ($137.55) |
| DENIS JURSIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (4.178633192) | ($340.11) |
| DENIS JURSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.397361681376 | $5.03 |
| DENIS KARADZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.846086659 | $226.12 |
| DENIS KARIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067157538589999 | $1.97 |
| DENIS KARIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000335168814019999 | $0.00 |
| DENIS KARIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DENIS KARUNSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197604617366849 | $0.00 |
| DENIS KASPER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00273213) | ($78.78) |
| DENIS KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004484806958286 | $0.16 |
| DENIS KATIRLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054087932286 | $0.17 |
| DENIS KAZARTCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022366749305 | $0.00 |
| DENIS KAZARTCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000983939571509 | $0.00 |
| DENIS KAZARTCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020846796038 | $0.00 |
| DENIS KELLENBERGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0176876) | ($5.64) |
| DENIS KELLENBERGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (10,000.0) | ($3,364,269.27) |
| DENIS KELLENBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $274.44 |
| DENIS KELLENBERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 1.99 | $54,323.02 |
| DENIS KELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,486.2740091286 | $12,526.96 |
| DENIS KENDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94217518648 | $3.17 |
| DENIS KENTUK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.999374 | $417.63 |
| DENIS KENTUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.999374) | ($298.54) |
| DENIS KENTUK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016818) | ($50.77) |
| DENIS KENTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681802893 | $50.00 |
| DENIS KENTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0924410329019 | $1.70 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.326797899) | ($74.02) |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.326797899 | $74.02 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 448,096.589134 | $448,096.59 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (448,096.589134) | ($448,096.59) |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 448,096.589134 | $448,096.59 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DENIS KHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DENIS KHOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,997.0 | $2,997.00 |
| DENIS KHOO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,997.0) | ($2,997.00) |
| DENIS KHOO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,997.0 | $2,997.00 |
| DENIS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648705671 | $50.00 |
| DENIS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,946.44396343363 | $2,834.87 |
| DENIS KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,641.853083532 | $2,641.85 |
| DENIS KHUSAINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000056268931511 | $0.00 |
| DENIS KHUSAINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00136961802669999 | $0.00 |
| DENIS KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055826041883 | $0.02 |
| DENIS KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124005770527 | $2.42 |
| DENIS KOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.761847657 | $0.76 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028812283309 | $0.85 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025322650666 | $4.94 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080293204082 | $0.08 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9553887482 | $6.31 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86671178385 | $3.06 |
| DENIS KOKSAL-RIVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14316365704 | $0.14 |
| DENIS KOLDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009066129285 | $0.00 |
| DENIS KOLDUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073543923478 | $0.00 |
| DENIS KOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026997004142 | $0.00 |
| DENIS KOLETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.5354427418 | $1.54 |
| DENIS KOLTCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024553282316496 | $0.00 |
| DENIS KOLTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006136037205 | $189.68 |
| DENIS KOLTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20602671669 | $419.32 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150379513261 | $0.45 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00926226693509999 | $0.01 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018972367879999 | $3.70 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3894773736 | $1.50 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31658390927 | $0.05 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6989827796 | $3.20 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00040586663754999 | $0.03 |
| DENIS KOMOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0679571785539999 | $0.03 |
| DENIS KONEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02620769) | ($802.37) |
| DENIS KONEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05526307) | ($5,433.81) |
| DENIS KONEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,182.705701) | ($4,182.71) |
| DENIS KONEV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (310.379681) | ($310.38) |
| DENIS KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001458447887213 | $5.41 |
| DENIS KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022250501349585 | $55.19 |
| DENIS KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9871448453376 | $2.99 |
| DENIS KONEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 40.253896049508 | $40.25 |
| DENIS KORN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01615045 | $515.02 |
| DENIS KORN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00294941 | $81.22 |
| DENIS KORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018612888231 | $57.12 |
| DENIS KORYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12781091396739 | $0.15 |
| DENIS KOVALSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00252212735339999 | $0.00 |
| DENIS KRASNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022800448208 | $0.00 |
| DENIS KRASNOPJURKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038745508462533 | $0.00 |
| DENIS KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014472581689 | $0.00 |
| DENIS KRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.0806953739999 | $39.08 |
| DENIS KRIZAJ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.24 | $10.58 |
| DENIS KRIZAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000300606467162 | $0.02 |
| DENIS KRMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011669357926 | $4.71 |
| DENIS KRMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.296102307715 | $49.42 |
| DENIS KRMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015633481341 | $4.73 |
| DENIS KROEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000525092499999999 | $0.00 |
| DENIS KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007657662884 | $0.00 |
| DENIS KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008839337408 | $0.01 |
| DENIS KÜBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036983781777 | $0.11 |
| DENIS KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024927642146 | $75.50 |
| DENIS KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125821047176 | $0.00 |
| DENIS KUCHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045853801104 | $0.00 |
| DENIS KUROVENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01164688) | ($346.37) |
| DENIS KUROVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116516291868219 | $350.14 |
| DENIS LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018589155908 | $0.00 |
| DENIS LAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.91) |
| DENIS LAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (35.19) | ($27.88) |
| DENIS LAC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.014322 | $27.88 |
| DENIS LAC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.095671659) | ($9,872.24) |
| DENIS LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28343188469332 | $0.42 |
| DENIS LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037463233190317 | $92.43 |
| DENIS LAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00049228827053 | $0.00 |
| DENIS LARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167614155899505 | $0.02 |
| DENIS LAUZIERE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00148037 | $41.88 |
| DENIS LAUZIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031650658547 | $9.31 |
| DENIS LAUZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.371265682607 | $1.40 |
| DENIS LE BOULAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.695471666752 | $69.84 |
| DENIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024716375636 | $0.01 |
| DENIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079990613453 | $0.01 |
| DENIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015649906626 | $0.02 |
| DENIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000032173345066 | $0.00 |
| DENIS LES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128112) | ($51.82) |
| DENIS LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002471834656424 | $0.10 |
| DENIS LES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014621831895 | $0.00 |
| DENIS LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008362596008 | $1.74 |
| DENIS LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.70432447346969 | $8.36 |
| DENIS LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002757239292 | $0.31 |
| DENIS LIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014829648167 | $0.00 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,020.43 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.2 | $47,934.59 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $126.14 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,813.527153531) | ($4,000.00) |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,245.436105477 | $4,614.05 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.684522711) | ($6.66) |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (84.546350287) | ($120.20) |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108483671533999 | $308.58 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23694090549 | $2.48 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027933563431 | $53.52 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.034466084233 | $1.03 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.223719814 | $23.96 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3267639725 | $1.46 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1411834647162 | $1.49 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00114055186974 | $0.01 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026796713954 | $0.03 |
| DENIS LIPATNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5041020135 | $22.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00008653200404 | $0.00 |
| DENIS MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000037970304745 | $0.07 |
| DENIS MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0788427034559999 | $0.20 |
| DENIS MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090879818841 | $0.03 |
| DENIS MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255722710113 | $0.28 |
| DENIS MURARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098475418035 | $0.02 |
| DENIS MURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020623444075 | $0.00 |
| DENIS MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073540545544 | $0.01 |
| DENIS MUZAFEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1664506908751 | $2.08 |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,636.838400864) | ($5,636.84) |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,636.838400864 | $5,636.84 |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,635.8384) | ($5,635.84) |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109756751297999 | $0.32 |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.315180204579999 | $644.50 |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.158507287532 | $44.16 |
| DENIS MYASISHCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.10018459948 | $43.53 |
| DENIS NARAG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 0.003007 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 0.001831 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00010275 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00013566 | $0.02 |
| DENIS NARAG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000262 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0001138 | $0.02 |
| DENIS NARAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000137 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 0.001902 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000147 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008667 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000158 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00005092 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000016 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000015 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00005912 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000278 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0001113 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003088 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000208 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00016251 | $0.02 |
| DENIS NARAG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000219 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.000019 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001406 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000268 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000238 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000244 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00023584 | $0.02 |
| DENIS NARAG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000303 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000022 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00006614 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009845 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009584 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000307 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00025307 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001216 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00017399 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00010805 | $0.01 |
| DENIS NARAG | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0002514 | $0.02 |
| DENIS NARAG | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002671 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000218144974139999 | $0.00 |
| DENIS NARAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000383537546619999 | $0.00 |
| DENIS NELIDOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13350734) | ($5,356.74) |
| DENIS NELIDOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26700113) | ($10,711.82) |
| DENIS NELIDOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13350297) | ($5,356.01) |
| DENIS NELIDOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.53400557 | $18,486.80 |
| DENIS NELIDOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9918637) | ($28,287.40) |
| DENIS NELIDOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,237.37 |
| DENIS NELIDOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.49185463 | $14,904.18 |
| DENIS NELIDOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.33561689 | $10,145.18 |
| DENIS NELIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279646771085 | $80.52 |
| DENIS NEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054679502664 | $0.05 |
| DENIS NEMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042500176332 | $0.00 |
| DENIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031331135448 | $61.43 |
| DENIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.208977146999 | $93.71 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002942753405 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088490799429 | $0.10 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002246850454 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009372712746 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018863909914 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001815006033 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002885918539 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007269180666 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0023271354375 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000111595144089999 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00147675779739 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056885630283 | $0.00 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0887368819899999 | $0.09 |
| DENIS NIDENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000013519367126 | $0.00 |
| DENIS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00883141086191699 | $0.01 |
| DENIS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001173993304 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3827646443 | $0.36 |
| DENIS NIKOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6510735908 | $5.65 |
| DENIS NORENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.416499500699999 | $1,259.27 |
| DENIS NUHODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011303413771999 | $0.04 |
| DENIS NYANGAU MONGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043674379256364 | $0.04 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| DENIS O CONNOR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 19.29 | $2,118.81 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (1.435551) | ($20.04) |
| DENIS O CONNOR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (188.876738281) | ($2,634.83) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 67.386 | $50.00 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027486) | ($49.92) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003278) | ($100.01) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $30.51 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $18.10 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (0.502008) | ($19.98) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (211.94) | ($211.94) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SOL | 5.3321 | $211.94 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.96) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6) | ($18,131.40) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.348320777) | ($4,218.85) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (90.86853789) | ($3,550.96) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00160463 | $50.42 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (33.425852) | ($20.02) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,959.924137701) | ($4,762.69) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06208861) | ($1,803.90) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.002518) | ($3.89) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 11.658 | $3.89 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.08863) | ($3.05) |
| DENIS O CONNOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.049 | $3.05 |
| DENIS O CONNOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (164.94464723) | ($1,247.59) |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037085603324836 | $130.48 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.745934857 | $46.55 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019714256802057 | $47.47 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.085250799973 | $13.09 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.70727090142 | $89.11 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5314207052671 | $32.01 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12040637599958 | $1.67 |
| DENIS O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.674981909759654 | $46.73 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.55) | ($41.55) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,033.66) | ($10,033.66) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.3166624 | $10,033.66 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (317.892036246) | ($2,692.76) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 317.892036246 | $2,692.76 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (18.380604776) | ($16.27) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 18.380604776 | $16.27 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.027747027) | ($11.44) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.027747027 | $11.44 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003207840331) | ($0.26) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003207840331 | $0.26 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (18.38) | ($16.44) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 16.545 | $16.44 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (1.0277) | ($11.55) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 11.714 | $11.55 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LINK | (317.892) | ($2,709.14) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 2,746.787 | $2,709.14 |
| DENIS O ZUEV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.57) | ($41.57) |
| DENIS O ZUEV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| DENIS O ZUEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.167447) | ($4,999.99) |
| DENIS O ZUEV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 4,974.602 | $4,999.99 |
| DENIS O ZUEV | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.82) | ($24.82) |
| DENIS O ZUEV | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.53) | ($41.53) |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081574098145 | $24.14 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070239956269 | $0.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.801022068 | $279.80 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11563024513144 | $0.14 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007977833000811 | $0.13 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49756186919096 | $5.97 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005021542288866 | $0.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000036555318975 | $0.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000033641152902 | $0.00 |
| DENIS O ZUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00119497596409 | $0.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (52.637820513) | ($123.17) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.311188968) | ($100.78) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.936483709) | ($6.26) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.936483709) | ($6.26) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.936483709) | ($6.26) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.349773651) | ($5.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.349773651) | ($5.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.709401359) | ($100.74) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816811352) | ($3.76) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.120010681) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.120010681) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (65.120010681) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.071581122) | ($4.38) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.894219725) | ($4.01) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.894219725) | ($4.01) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.855900447) | ($3.82) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.13463 | $5,191.51 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.044877) | ($1,748.46) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.044877) | ($1,748.46) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | BTC | (0.04487696) | ($1,748.46) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 980.0 | $980.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (980.0) | ($980.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 468.765 | $980.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 6,166.3187 | $6,166.32 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (6,166.31) | ($6,166.31) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 73.99622 | $6,166.31 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (9.5993) | ($799.05) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 796.521 | $799.05 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (796.5) | ($796.50) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 390.959 | $796.50 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (64.40251) | ($5,266.48) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 5,313.67 | $5,266.48 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (334.711) | ($682.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 691.178 | $682.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.336165049) | ($21.29) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,004.0) | ($6,004.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LUNC | 266.870496397 | $21,328.31 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (162.43025) | ($13,070.74) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 13,016.796 | $13,070.74 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,218.92) | ($3,218.92) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0887135 | $3,218.92 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,798.7537) | ($9,798.75) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (104.440247) | ($8,364.62) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.26922 | $9,761.11 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1193113333) | ($4,323.98) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1193113333) | ($4,323.98) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.11931) | ($4,323.93) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 8,218.6018 | $8,218.60 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.45) | ($25.45) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,103.0) | ($6,103.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | SOL | 217.718594023 | $17,872.29 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (61.30879) | ($5,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,002.036 | $5,000.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.2) | ($29.20) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,003.0) | ($7,003.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | SOL | 251.919540854 | $20,579.31 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (305.77299) | ($25,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.6900287 | $25,000.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (102.556377475) | ($8,373.73) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,449.40) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.1) | ($3,449.40) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,724.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,724.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,724.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,724.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,724.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.08) | ($2,769.92) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.08) | ($2,769.92) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.08) | ($2,763.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 7,312.689 | $7,312.69 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.7) | ($26.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,403.0) | ($6,403.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 232.832696365 | $16,633.57 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (140.27584) | ($10,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3030435 | $10,000.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (92.29329) | ($6,595.89) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,580.869 | $6,595.89 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (26.7) | ($26.70) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,403.0) | ($6,403.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 232.832696365 | $16,639.77 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (111.94033) | ($8,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2420653 | $8,000.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,641.11) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,641.11) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (76.18761) | ($5,404.10) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,401.793 | $5,404.10 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,641.11) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,965.84) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,965.84) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,963.59) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,963.29) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06) | ($1,959.12) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04) | ($1,306.08) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.05513833) | ($1,800.38) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (44.968328516) | ($2,988.15) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,024.912 | $3,024.91 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (321.166) | ($505.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 501.95 | $505.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.155253602) | ($31.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,003.0) | ($10,003.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 420.55296717 | $26,975.52 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (420.5529) | ($27,145.95) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 27,314.324 | $27,145.95 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,004.0) | ($8,004.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 355.970647098 | $13,736.95 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.35) | ($33.35) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,004.0) | ($8,004.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 355.931072818 | $13,735.42 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (66.70829) | ($2,349.05) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,397.428 | $2,349.05 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,003.0) | ($12,003.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 506.883445946 | $32,515.92 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (506.883513116) | ($32,647.57) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,479.9999 | $8,480.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.01046249251 | $25.02 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.01046249251) | ($25.02) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 15.414970962 | $36,863.35 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.78353 | $24,709.40 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07353) | ($2,290.49) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05) | ($1,557.52) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04) | ($1,246.02) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.07) | ($2,180.53) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09) | ($2,803.54) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09) | ($2,803.54) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09) | ($2,803.54) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (645.19343) | ($19,102.95) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.414970962) | ($35,562.34) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 25,980.0 | $25,980.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,003.0) | ($12,003.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 506.883445946 | $26,941.04 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.04) | ($40.04) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,003.0) | ($12,003.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 507.848529723 | $26,992.33 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,987.73) | ($1,987.73) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,884.74 | $1,987.73 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (689.11202) | ($35,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.2365426 | $35,000.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (325.619955669) | ($16,085.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 19,319.9986 | $19,320.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.691889705) | ($22.52) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.425433455 | $29,850.30 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.425433455) | ($29,814.20) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 27,589.514 | $27,589.51 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 13,181.256 | $13,181.26 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (215.951785714) | ($241.87) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.032311636 | $28,091.62 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.954302966) | ($22.52) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.425433455 | $28,632.13 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (263.588859324) | ($295.61) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.25861068 | $34,395.19 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.425433455) | ($28,425.02) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 29,099.0846 | $29,099.08 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (876.495299977) | ($889.92) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,501.0) | ($26,501.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.531298983 | $40,780.40 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.379743604) | ($187.87) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.379743604) | ($187.87) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.379743604) | ($187.87) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (185.379743604) | ($187.87) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3473439566) | ($9,040.22) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4777617258) | ($12,609.25) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.477623807) | ($12,605.61) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.477623807) | ($12,605.61) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4411931611) | ($11,644.12) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4382306212) | ($11,585.88) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.4039105044) | ($11,066.34) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.71990584) | ($19,670.17) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3727644354) | ($10,213.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.90246604) | ($24,850.09) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,688.85) | ($2,688.85) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,143.338 | $2,688.85 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 465.5626 | $24,234.12 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0965 | $196.53 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 12.06143 | $24,508.34 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (11.842677656) | ($24,008.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | SOL | (460.632071791) | ($23,612.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,002.0 | $6,002.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,903.0 | $5,903.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (4.93047) | ($259.54) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 259.342 | $259.54 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (12,164.33) | ($12,164.33) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 5.902012 | $12,164.33 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001692) | ($50.59) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.024587 | $50.59 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (6.192833821) | ($12,733.33) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,202.0 | $4,202.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (4,202.01) | ($4,202.01) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 77.99309 | $4,202.01 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.049014) | ($101.22) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 100.672 | $101.22 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.67) | ($100.67) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.89862 | $100.67 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (176.563685789) | ($100.74) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (264.304637829) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (264.304637829) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (264.304637829) | ($137.69) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (80.17058) | ($3,346.85) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3,339.927 | $3,346.85 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (3,339.93) | ($3,339.93) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 85.53241 | $3,339.93 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 93.51911 | $3,614.51 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SOL | (179.134340836) | ($7,143.13) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (388.897779238) | ($148.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (388.897779238) | ($148.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (388.897779238) | ($148.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (388.897779238) | ($148.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | USDC | 1,477.6 | $1,477.60 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (134.32) | ($134.32) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (197.76) | ($197.76) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (197.76) | ($197.76) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (197.76) | ($197.76) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (197.76) | ($197.76) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (183.58) | ($183.58) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $49.97 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001734988944) | ($34.68) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005002851625) | ($10.00) |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692792091 | $50.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.9891318863082 | $31.05 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.421608830133044 | $19.19 |
| DENIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251664210319999 | $0.75 |
| DENIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002988883096 | $0.07 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (13.14107) | ($1,375.41) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0302911) | ($1,240.54) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367284256) | ($5.52) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001094818191) | ($4.42) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003368671356) | ($1.36) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008513779528) | ($3.46) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001784048296) | ($7.26) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006659464023) | ($2.71) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007466682421) | ($2.96) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005003979569) | ($19.88) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001890336346) | ($7.51) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008117739527) | ($3.20) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004134973572) | ($1.63) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001674283777) | ($0.66) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004642332292) | ($1.83) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001702188507) | ($6.71) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0016276119) | ($63.02) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006637515999) | ($2.57) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005815109982) | ($2.21) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (0.14639) | ($9.22) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.297 | $9.22 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.13873) | ($7.46) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 7.479 | $7.46 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002090773663) | ($7.04) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000167202496) | ($5.63) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.235927) | ($569.77) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0171129 | $569.77 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.014062189) | ($27.60) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (7.327260663) | ($199.43) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (243.227959904) | ($6,620.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 299.490340885 | $8,151.31 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (47.92) | ($1,384.08) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,370.608 | $1,384.08 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,390.0) | ($1,390.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0442716 | $1,390.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0643) | ($2,017.23) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,011.538 | $2,017.23 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.52) | ($6.52) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,950.0) | ($1,950.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 109.634613975 | $3,166.60 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (109.6359) | ($3,123.77) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,264.475 | $3,123.77 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,326.0) | ($3,326.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 101.57249 | $3,326.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (101.57251) | ($3,329.25) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 3,651.07 | $3,329.25 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.96) | ($5.96) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (142.037531521) | ($63.02) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (5,113.082025248) | ($2,268.60) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (170,294.02997674) | ($75,557.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 193,735.897435897 | $85,957.82 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (18,187.77) | ($7,757.06) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,386.79 | $7,757.06 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.08) | ($7.08) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,413.0) | ($1,413.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 52.254756571 | $2,169.17 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (52.2584) | ($2,169.33) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,204.635 | $2,169.33 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.1) | ($22.10) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 273.84760691 | $7,171.89 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AVAX | (273.8477) | ($7,196.72) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,058.186 | $7,196.72 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.84) | ($11.84) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,550.0) | ($3,550.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,000.0 | $5,786.77 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (1,000.0) | ($5,786.77) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5,697.049 | $5,786.77 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.57) | ($2.57) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,080.0) | ($3,080.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.704791345 | $4,920.65 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.1489) | ($2,090.12) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,080.671 | $2,090.12 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (12.8) | ($12.80) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,840.0) | ($3,840.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 165.749433474 | $6,874.55 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.84) | ($13.84) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,150.0) | ($4,150.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,448.275862069 | $6,303.28 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.555891903) | ($2,918.74) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (165.749453759) | ($7,115.14) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,759.1486 | $2,759.15 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.84) | ($10.84) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 784.550392275 | $5,978.27 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (784.558853457) | ($6,174.22) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 12,990.0 | $12,990.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,448.320338026) | ($6,372.40) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,020.265222) | ($13,020.27) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.129700565) | ($337.49) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 26,720.0 | $26,720.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.36) | ($1.36) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (29,311.965656) | ($29,311.97) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,980.0 | $2,980.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | UST | (3,654.438631) | ($271.05) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 26,291.9657 | $26,291.97 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.26) | ($7.26) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.88) | ($19.88) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (29,260.0) | ($29,260.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.9968882 | $29,260.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.104072) | ($2,999.98) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,990.139 | $2,999.98 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.32) | ($7.32) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,195.0) | ($2,195.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.124221613 | $5,473.29 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (3.124347) | ($5,466.82) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 5,454.301 | $5,466.82 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.104142) | ($2,999.98) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,992.082 | $2,999.98 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01242171557) | ($21.78) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,700.0) | ($8,700.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.01242171557 | $21.78 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 13.182441388 | $23,113.84 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (13.18244) | ($23,113.84) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 23,029.247 | $23,113.84 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00428315353) | ($7.51) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,998.0) | ($8,998.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.00428315353 | $7.51 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.875660479 | $19,069.18 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.01204529994 | $21.12 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01204529994) | ($21.12) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,440.0) | ($8,440.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 10.735713461 | $18,823.80 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (8.786572) | ($15,419.38) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 15,320.112 | $15,419.38 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002324904943) | ($6.71) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002286911958) | ($0.66) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (6.824804) | ($12,071.93) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 12,012.758 | $12,071.93 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,607.63) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.3660847 | $10,607.63 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (17,320.43) | ($17,320.43) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.5972085 | $17,320.43 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103469) | ($3,001.93) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (1.636285) | ($49,969.98) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49,626.242 | $49,969.98 |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006993513485) | ($2.21) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 1.6895 | $50,000.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001854291549) | ($5.63) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001980395415) | ($5.96) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.01586) | ($27,897.55) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 27,760.282 | $27,897.55 |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.685726) | ($18,840.32) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18,729.99 | $18,840.32 |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006519342313) | ($1.36) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.88) | ($19.88) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000316091954) | ($0.66) |
| DENIS OEVERMANN | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003213601533) | ($6.71) |
| DENIS OEVERMANN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001139688739) | ($2.21) |
| DENIS OEVERMANN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002610711802) | ($5.63) |
| DENIS OEVERMANN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002797420629) | ($5.96) |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00858440782960504 | $35.73 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007949273960984 | $1.48 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.618958762787 | $460.62 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42922553646229 | $0.30 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09644519001482 | $0.05 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114086183228499 | $0.01 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000157570884451 | $0.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.74485653810499 | $1.74 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042354624882597 | $0.40 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00185397220738349 | $0.08 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000017117162775 | $0.00 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00626233361666589 | $2.43 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010184536154266 | $0.06 |
| DENIS OEVERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 11.345146423 | $0.94 |
| DENIS OLEGOVICH KOKRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436170534332099 | $0.04 |
| DENIS OLENNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000449312841139999 | $1.33 |
| DENIS OLENNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094836616789 | $191.53 |
| DENIS OLENNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064225140561 | $0.01 |
| DENIS OLENNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125131865206 | $0.00 |
| DENIS OLENNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000049629376291 | $0.00 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076015960685 | $0.22 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00941268866779999 | $0.01 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 419.781337654999 | $419.78 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.207154134 | $122.21 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9125455351 | $0.43 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| DENIS OMEALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 150.168731303 | $150.17 |
| DENIS ONSAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010251) | ($31.11) |
| DENIS ONSAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.97 |
| DENIS ONSAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,937.06 |
| DENIS ONSAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.70) |
| DENIS ONSAY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.001011) | ($1,840.00) |
| DENIS ONSAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001394) | ($2.74) |
| DENIS ONSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136346034208553 | $0.17 |
| DENIS ONSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140554951210661 | $2.48 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3640720993497 | $0.35 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071595106525 | $0.21 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025707376682 | $0.03 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024394523961 | $0.00 |
| DENIS O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06796591278 | $0.07 |
| DENIS OUELLETTE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02732062 | $807.56 |
| DENIS OUELLETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.9995 | $154.29 |
| DENIS OUELLETTE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 26.9995 | $1,377.78 |
| DENIS OUELLETTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 10.0995 | $520.53 |
| DENIS OUELLETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 9.9995 | $282.48 |
| DENIS OUELLETTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 19.9995 | $537.97 |
| DENIS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.3642346248699 | $50.74 |
| DENIS OUELLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.320226719897999 | $12.07 |
| DENIS PABLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,200.0) | ($1,118.14) |
| DENIS PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 504.084518843 | $402.65 |
| DENIS PABLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013665451899622 | $0.19 |
| DENIS PANDURIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045841) | ($95.39) |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001175060516 | $50.00 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.744373787832 | $1.56 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096225445136 | $194.53 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 287.841422613 | $228.19 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2391066692 | $28.59 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5678304613 | $8.77 |
| DENIS PANDURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000086839717006 | $0.01 |
| DENIS PARAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154432478789 | $0.46 |
| DENIS PARAMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34938378937 | $0.41 |
| DENIS PARRA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.317978401) | ($1,000.00) |
| DENIS PARRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.317978401 | $1,000.00 |
| DENIS PARRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.744192425) | ($2,147.54) |
| DENIS PARRA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.744192425 | $2,147.54 |
| DENIS PARRA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.317978401) | ($910.54) |
| DENIS PARRA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.744192425) | ($2,118.57) |
| DENIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084710869209 | $0.25 |
| DENIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026671013027063 | $8.00 |
| DENIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.041378786677 | $0.02 |
| DENIS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079143360835 | $0.19 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $35.86 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.41999751 | $15,154.81 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6675411) | ($20,797.24) |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (4.233694535) | ($8,320.48) |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013705562176336 | $49.13 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064124762666 | $0.00 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307065981340809 | $75.87 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016686025524 | $0.02 |
| DENIS PAUL MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188886358899999 | $1.67 |
| DENIS PAULA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 0.001251 | $0.00 |
| DENIS PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027696139748857 | $0.00 |
| DENIS PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010866620716 | $0.00 |
| DENIS PEREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,286.50) |
| DENIS PEREIRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,286.50 |
| DENIS PEREIRA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,258.85) |
| DENIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087719937775 | $275.99 |
| DENIS PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158891370944999 | $0.47 |
| DENIS PERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7882944623 | $7.79 |
| DENIS PERSANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (970.886567) | ($970.89) |
| DENIS PERSANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | BTC | (1.968533367) | ($60,000.00) |
| DENIS PERSANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 15,000.0 | $15,000.00 |
| DENIS PERSANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DENIS PERSANOV | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001710337152) | ($36.88) |
| DENIS PERSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0156069901307 | $502.50 |
| DENIS PERSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1390540789349 | $11.14 |
| DENIS PESHCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83667202655384 | $4.47 |
| DENIS PEZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.0) | ($415.00) |
| DENIS PEZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001595094765) | ($4.48) |
| DENIS PEZZO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123102) | ($47.53) |
| DENIS PEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231029853 | $50.00 |
| DENIS PEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947135403425352 | $1.98 |
| DENIS PHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7999875584164 | $1.60 |
| DENIS PODKORYTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044039740719999 | $0.00 |
| DENIS PODKORYTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000839688965959999 | $0.00 |
| DENIS PODUNAVAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (10.278751445) | ($17,247.96) |
| DENIS PODUNAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020417510498 | $0.00 |
| DENIS PODUNAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08240701758536 | $196.23 |
| DENIS PODUNAVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015449059542 | $0.02 |
| DENIS POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015247300559 | $0.00 |
| DENIS POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014009076248 | $0.01 |
| DENIS POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000066656829482 | $0.00 |
| DENIS PREMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27633692676 | $0.61 |
| DENIS QYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017532975016 | $0.01 |
| DENIS QYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018336011544 | $0.02 |
| DENIS QYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000141104291241 | $0.00 |
| DENIS QYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000088447885489 | $0.00 |
| DENIS RABCHINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.767676765585799 | $1.63 |
| DENIS RABCHINSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.43821179979999 | $10.91 |
| DENIS RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019288828006 | $578.89 |
| DENIS RALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018558948428 | $0.00 |
| DENIS RALCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00064899370263 | $0.00 |
| DENIS RASTEGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083252452047 | $0.25 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (35.766) | ($24.50) |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0008021 | $24.50 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.141034) | ($344.76) |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.419842) | ($12,826.53) |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,171.136311) | ($1,171.14) |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.81822) | ($48.55) |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026595891974765 | $92.29 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4093096136499 | $14.14 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.447489436761 | $1.45 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028623882829601 | $0.02 |
| DENIS REIS DE AMOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133038610394881 | $6.19 |
| DENIS REMI JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033138218414 | $9.81 |
| DENIS REMI JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29239943572 | $0.34 |
| DENIS REMI JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194884949069999 | $38.03 |
| DENIS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032574535957 | $9.64 |
| DENIS RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216788541139999 | $42.30 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00745254 | $297.98 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118575986298999 | $133.74 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107216298048999 | $215.45 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059794999809 | $0.01 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.88523142 | $83.94 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002999321364 | $0.00 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00168308614819999 | $0.00 |
| DENIS RITERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089242510606 | $0.03 |
| DENIS RIZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160453034647 | $0.00 |
| DENIS RIZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020272896399 | $0.02 |
| DENIS ROUBINET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00497367) | ($200.00) |
| DENIS ROUBINET | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00497367 | $200.00 |
| DENIS ROUBINET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1344071284) | ($412.00) |
| DENIS ROUBINET | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1344071284 | $412.00 |
| DENIS ROUBINET | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1344071284) | ($411.81) |
| DENIS ROUBINET | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.006304172) | ($4,581.06) |
| DENIS ROUBINET | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.006304172 | $4,581.06 |
| DENIS ROUBINET | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.006304172) | ($4,556.82) |
| DENIS ROUBINET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5129830191) | ($14,796.60) |
| DENIS ROUBINET | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5129830191 | $14,796.60 |
| DENIS ROUBINET | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.51795668) | ($16,363.05) |
| DENIS ROUBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025550300505633 | $91.58 |
| DENIS ROUBINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099880300333341 | $27.94 |
| DENIS ROUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.16185914608 | $18.08 |
| DENIS ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011258277826 | $343.48 |
| DENIS ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,531.766770706 | $1,531.77 |
| DENIS RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056154429559 | $0.00 |
| DENIS RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17190032375 | $0.20 |
| DENIS RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052023208134 | $1.02 |
| DENIS RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078523867668 | $0.01 |
| DENIS RYABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003416549965 | $0.01 |
| DENIS SABOTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (117,390.0) | ($117,390.00) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($138,704.30) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (70.0) | ($138,435.12) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (71.451) | ($141,080.71) |
| DENIS SABOTIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (1.37853) | ($40,316.49) |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054391324088431 | $196.49 |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.967098857914 | $2,481.22 |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,351.3258821799 | $3,351.33 |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.613560682 | $5.61 |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| DENIS SABOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.40089148449999 | $7.40 |
| DENIS SALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120463416222 | $3.57 |
| DENIS SALIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00266386669569999 | $0.00 |
| DENIS SAMEC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (140.042132) | ($103.02) |
| DENIS SAMEC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01796664) | ($526.36) |
| DENIS SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018890014886527 | $6.33 |
| DENIS SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36318983162 | $1.61 |
| DENIS SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13235171221514 | $0.10 |
| DENIS SANTIAGO OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001677589749 | $0.00 |
| DENIS SANTIAGO OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014526266322 | $0.00 |
| DENIS SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DENIS SANTOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,011.4383 | $586.04 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 3564 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002482408656 | $0.00 |
| DENIS SHILKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0034608467018 | $0.00 |
| DENIS SHILOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.058801) | ($287.52) |
| DENIS SHILOVSKY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003564) | ($102.94) |
| DENIS SHILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358901356921157 | $150.49 |
| DENIS SHILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057008046570794 | $2.23 |
| DENIS SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.99384835576 | $9.03 |
| DENIS SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029594966322 | $57.87 |
| DENIS SHKILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| DENIS SINANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57251312439 | $3.64 |
| DENIS ŠIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111341923911999 | $0.33 |
| DENIS ŠIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043022317623 | $0.01 |
| DENIS ŠIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034123606948 | $0.30 |
| DENIS ŠIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12819429972999 | $0.16 |
| DENIS SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036389692315 | $0.00 |
| DENIS SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018015821811 | $0.00 |
| DENIS SIVILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083500955388 | $0.01 |
| DENIS SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147370076993999 | $4.36 |
| DENIS SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020205134333 | $3.94 |
| DENIS SKOBLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38916263179 | $4.32 |
| DENIS SMAJLOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.518194433 | $37.90 |
| DENIS ŠMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385562987846 | $0.04 |
| DENIS SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021303688776 | $0.63 |
| DENIS SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040714653378 | $0.00 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| DENIS SONSING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| DENIS SONSING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| DENIS SONSING | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.6754547322) | ($28,000.00) |
| DENIS SONSING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008639573368) | ($3.34) |
| DENIS SONSING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,548.848624 | $7,548.85 |
| DENIS SONSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| DENIS SONSING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DENIS SONSING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,159.292035398 | $6,762.62 |
| DENIS SONSING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| DENIS SONSING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| DENIS SONSING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| DENIS SONSING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001993137653) | ($5.84) |
| DENIS SONSING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,879.392946) | ($9,879.39) |
| DENIS SONSING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,518.129588 | $2,518.13 |
| DENIS SONSING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.48) | ($12.48) |
| DENIS SONSING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DENIS SONSING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.994376521 | $8,349.98 |
| DENIS SONSING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| DENIS SONSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.77) | ($6.77) |
| DENIS SONSING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DENIS SONSING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6872114249 | $13,110.17 |
| DENIS SONSING | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053113667884 | $182.52 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.14161816156 | $113.07 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245846534599999 | $50.79 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 210.318424661999 | $210.32 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.388025883 | $37.41 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.968824543 | $54.97 |
| DENIS SONSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8835472622 | $50.30 |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (500.6) | ($198.51) |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 197.086 | $198.51 |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.5) | ($5.50) |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 0.7821 | $5.50 |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.9358) | ($6.57) |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.556 | $6.57 |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (79.404) | ($229.82) |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 229.795 | $229.82 |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (645.96) | ($645.96) |
| DENIS STELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0214265 | $645.96 |
| DENIS STELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (10.61852967) | ($19,345.12) |
| DENIS STELLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.976175449999999) | ($29,347.74) |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514638238757 | $181.35 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20571499721 | $0.23 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0786553167623499 | $191.73 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2763550857429 | $2.28 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000408215570451209 | $0.00 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.58450462641789 | $6.36 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.76421322360721 | $0.41 |
| DENIS STELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000459169235979999 | $0.01 |
| DENIS STEPANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00207967288 | $3.42 |
| DENIS STESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069940547472 | $0.00 |
| DENIS STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575171254059999 | $1.70 |
| DENIS STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141739813494 | $2.77 |
| DENIS STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7260393223 | $2.16 |
| DENIS STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.916900458 | $1.20 |
| DENIS STETSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044403434357 | $0.00 |
| DENIS STROK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002029751314) | ($0.08) |
| DENIS STROK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003465018119) | ($0.10) |
| DENIS STROK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DENIS STROK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.007290888212 | $210.72 |
| DENIS STROK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($9.98) |
| DENIS STROK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.9 | $9.98 |
| DENIS STROK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (13.76) | ($13.76) |
| DENIS STROK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004556 | $13.76 |
| DENIS STROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116337341482 | $3.14 |
| DENIS STROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9831869422658 | $0.98 |
| DENIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000107773585119999 | $0.00 |
| DENIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328053891979999 | $0.04 |
| DENIS SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109503795314999 | $0.02 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| DENIS ŠUMPELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341634) | ($102.10) |
| DENIS ŠUMPELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007) | ($1.25) |
| DENIS ŠUMPELA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056206) | ($100.06) |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049915902425 | $1.63 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153906448109999 | $0.00 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069185034293 | $1.56 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0973288238689999 | $1.08 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27340904188 | $0.13 |
| DENIS ŠUMPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015466209191 | $0.49 |
| DENIS TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052529444330225 | $0.00 |
| DENIS TARDIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9296904678 | $3.41 |
| DENIS TETUANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016773204413 | $4.95 |
| DENIS TETUANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031138957113 | $6.08 |
| DENIS TETUANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0927522040774 | $0.09 |
| DENIS THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074735740371 | $2.21 |
| DENIS THIBODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.36120250129999 | $3.04 |
| DENIS TIMOSCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001729239872 | $0.00 |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (14.0) | ($262.51) |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($141.41) |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($47.03) |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (0.496595) | ($8.94) |
| DENIS TIPIKIN M | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01693) | ($48.90) |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029632672993319 | $0.12 |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23815074109 | $0.27 |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006629407641743 | $0.19 |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1918312500366 | $0.18 |
| DENIS TIPIKIN M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02707631482019 | $0.49 |
| DENIS TITOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00047027 | $19.03 |
| DENIS TITOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00093757 | $36.03 |
| DENIS TITOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00050775 | $17.03 |
| DENIS TITOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00244058 | $76.84 |
| DENIS TITOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00176403 | $49.46 |
| DENIS TITOV | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00060566 | $18.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIS VAJNGERL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019184639884 | $0.04 |
| DENIS VALENTAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (315.26961) | ($646.33) |
| DENIS VALENTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.25659801610819 | $5.90 |
| DENIS VALERYEVICH GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018503630419999 | $0.00 |
| DENIS VALERYEVICH GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00005631333894449 | $0.00 |
| DENIS VALERYEVICH GORBUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000112134184237 | $0.00 |
| DENIS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020131982871999 | $5.96 |
| DENIS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061885612936999 | $0.00 |
| DENIS VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102852817413 | $2.01 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014677976332 | $0.00 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091075373085 | $0.00 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087716281223 | $0.00 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000146913370869999 | $0.01 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015655078135 | $0.01 |
| DENIS VAN LANCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000080683338356 | $0.00 |
| DENIS VASILEVICH ZHARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106905877 | $0.00 |
| DENIS VASILEVICH ZHARSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108362488937 | $0.01 |
| DENIS VASILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24011350246972 | $0.23 |
| DENIS VEHABOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.960537103547427 | $1.12 |
| DENIS VELKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889601214909999 | $0.90 |
| DENIS VERCHERE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($75.65) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($15,150.10) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,873.44) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.014) | ($41.39) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,814.82) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,871.34) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000980349) | ($11,435.04) |
| DENIS VERCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4100865311626 | $26.88 |
| DENIS VERCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043504715453507 | $131.07 |
| DENIS VERCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053299638379999 | $0.00 |
| DENIS VERCHERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054515572926 | $0.00 |
| DENIS VLEUGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80471314533599 | $2.97 |
| DENIS VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073229847974999 | $221.52 |
| DENIS VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13650561737 | $267.20 |
| DENIS VOITENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 211.376013203 | $211.38 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,671.700434459) | ($52,323.40) |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,671.700434459 | $52,323.40 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (0.3526093089) | ($5.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (3,671.34782515) | ($52,023.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,480.0 | $5,480.00 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 997.2 | $7,208.95 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 268.06710328 | $1,914.80 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (1,104.617351373) | ($7,864.10) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,460.0) | ($3,460.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 40,592.509468182 | $5,118.15 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.76) | ($8.76) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 7,653.563082417 | $50,748.48 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 230.947633758 | $14,867.55 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.5) | ($10.50) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,654.35281625) | ($56,718.75) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,654.35281625 | $56,718.75 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2.702405) | ($19.45) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (7,812.300163157) | ($55,623.58) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 13.91958296 | $979.94 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1613006795) | ($1.18) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1613006795 | $1.18 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1613006795) | ($1.18) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.38) | ($58.38) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (11,936.58) | ($11,936.58) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | LINK | 580.941571196 | $4,384.46 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Collateral | LINK | 1,104.617351373 | $8,336.72 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (581.038153144) | ($4,383.39) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 581.038153144 | $4,383.39 |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (1,104.617351373) | ($7,973.44) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (581.038153144) | ($4,194.10) |
| DENIS VOROBYOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,995.0) | ($6,995.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1338905698) | ($3,819.50) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1338905698 | $3,819.50 |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.132) | ($3,766.22) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.446876 | $3,766.22 |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (28.370027647) | ($35,000.00) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 33.760646661 | $41,650.39 |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02366060306) | ($29.19) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8518106475) | ($1,050.88) |
| DENIS VOROBYOV | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000261069458) | ($5.25) |
| DENIS VOROBYOV | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04580270179) | ($48.78) |
| DENIS VOROBYOV | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001534720062) | ($31.29) |
| DENIS VOROBYOV | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01051720079) | ($12.51) |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012398668872102 | $41.70 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01518112342 | $0.02 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170137547337077 | $19.44 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4688797619999 | $27.47 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.27597885211171 | $29.88 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.13321266559999 | $9.13 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 89.831939449 | $11.83 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.653655437587999 | $38.45 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0232952737889999 | $0.08 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.66750198 | $2.51 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.22061713699999 | $4.97 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016311354058 | $0.00 |
| DENIS VOROBYOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000024233856417999 | $0.00 |
| DENIS WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122583550776536 | $0.00 |
| DENIS WATTEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.01127481 | $346.33 |
| DENIS WATTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (14.9154) | ($137.52) |
| DENIS WATTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0045554 | $137.52 |
| DENIS WATTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.23) |
| DENIS WATTEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033061) | ($1,001.48) |
| DENIS WATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0664168095985 | $15.08 |
| DENIS WATTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00095413756995 | $0.09 |
| DENIS WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099469003676 | $3.09 |
| DENIS WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278162690759999 | $8.63 |
| DÊNIS WILLIAM VACHELLI ÁLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000140790522919 | $0.04 |
| DÊNIS WILLIAM VACHELLI ÁLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00323526362959999 | $0.00 |
| DÊNIS WILLIAM VACHELLI ÁLAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7190490047 | $7.36 |
| DENIS WITTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016311506942 | $0.00 |
| DENIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199935417779999 | $5.92 |
| DENIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130148635465 | $2.54 |
| DENIS YEDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,524.815423) | ($2,524.82) |
| DENIS YEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110477221237999 | $0.33 |
| DENIS YEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.090791158155 | $31.09 |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.859374861) | ($1,173.92) |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.859374861 | $1,173.92 |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3511034344) | ($5.96) |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3511034344 | $5.96 |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5793546317) | ($0.73) |
| DENIS YI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5793546317 | $0.73 |
| DENIS YI | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.859374) | ($1,100.07) |
| DENIS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083703674631 | $258.82 |
| DENIS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0583653628399999 | $116.68 |
| DENIS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022723152730878 | $0.00 |
| DENIS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017008236312613 | $0.03 |
| DENIS YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0527502284375499 | $3.90 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402852647139999 | $1.19 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7094638844 | $9.71 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.374232353 | $11.40 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4283613591 | $8.30 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040467644907 | $2.42 |
| DENIS ZAGOREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05061451388 | $2.00 |
| DENIS ZAKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264608712699999 | $80.30 |
| DENIS ZANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016224674329999 | $0.00 |
| DENIS ZAPIVOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 402.51697962 | $402.52 |
| DENIS ZAPIVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370893652 | $50.00 |
| DENIS ZAPIVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9367077094908 | $3.44 |
| DENIS ZEPISHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11980891187921 | $0.13 |
| DENIS ZHAROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128965) | ($49.74) |
| DENIS ZHAROV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | OMG | (67.508263043) | ($248.66) |
| DENIS ZHAROV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001635) | ($49.89) |
| DENIS ZHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292503927268717 | $100.00 |
| DENIS ZHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0225685232906753 | $0.10 |
| DENIS ZHEBRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030475995546 | $0.00 |
| DENIS ZHEBRAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00763231674749999 | $0.01 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097043) | ($4,011.31) |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008952964464 | $0.00 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002877150298 | $0.00 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031941522043 | $0.00 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000025282651667 | $0.00 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018837742533 | $6.41 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033176955597 | $0.65 |
| DENISA BOANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055672526694 | $0.00 |
| DENISA CODREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0365664685206736 | $0.04 |
| DENISA CONSTANTINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16898267897 | $0.20 |
| DENISA KIM | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DENISA KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05591457168) | ($99.33) |
| DENISA KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05591457168 | $99.33 |
| DENISA KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00786563) | ($234.92) |
| DENISA KIM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00786563 | $234.92 |
| DENISA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127901442514904 | $52.55 |
| DENISA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051965497947243 | $1.22 |
| DENISA KOVÁŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034205508272 | $1.01 |
| DENISA KOVÁŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000313551514999999 | $0.00 |
| DENISA KOVÁŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1746847169999 | $28.17 |
| DENISA KOVÁŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000094055609940999 | $0.00 |
| DENISA KOVÁŘOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034618507914 | $0.00 |
| DENISA LANGEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017045028711 | $5.04 |
| DENISA MAĎAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688328402584 | $0.70 |
| DENISA MATICHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1423502105999 | $34.65 |
| DENISA MONEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017889360009 | $0.53 |
| DENISA MONEVOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024124482719 | $0.00 |
| DENISA PIRACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032618694641 | $0.96 |
| DENISA PODZIMKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106497563371 | $31.52 |
| DENISA PONECHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110932769249999 | $3.28 |
| DENISA PONECHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061876935358 | $0.00 |
| DENISA PONECHALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8173192475 | $1.14 |
| DENISA SCHAMONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000665451025829999 | $0.02 |
| DENISA SOMMEROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134838654866999 | $3.99 |
| DENISA SOROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.306908530006 | $2.22 |
| DENISA STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000313099998 | $0.00 |
| DENISA STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001495171414 | $0.00 |
| DENISA STAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000757486492069999 | $0.00 |
| DENISE A D PHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,885.432111083) | ($5,885.43) |
| DENISE A D PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,885.432111083 | $5,885.43 |
| DENISE A D PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (5,885.43) | ($5,885.43) |
| DENISE A D PHAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 2.858024 | $5,885.43 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018269122535 | $549.00 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82412654059999 | $3.29 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77714591799 | $1,558.68 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8065226365 | $39.81 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3564518201 | $5.83 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4346101221 | $4.04 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77683281021 | $8.63 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056844842405 | $4.16 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.298037196 | $55.68 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068524708311 | $7.52 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.0733123975 | $12.76 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0233641361829999 | $1.77 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.8310999841 | $4.37 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.043222658876 | $3.08 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.7229874977 | $3.24 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017180946212 | $1.86 |
| DENISE A D PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.5453763304 | $1.57 |
| DENISE ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030954253925 | $0.01 |
| DENISE ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071413121316 | $0.00 |
| DENISE ADRIENNE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161556937332 | $0.48 |
| DENISE ADRIENNE ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.114366693827 | $0.11 |
| DENISE BARBAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016061585871317 | $50.42 |
| DENISE BARBAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8268503605 | $6.83 |
| DENISE BARGIACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000198820374 | $0.00 |
| DENISE BARGIACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00679785403277638 | $0.01 |
| DENISE BARGIACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000045514910208 | $0.01 |
| DENISE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020067330097 | $0.59 |
| DENISE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09713655676 | $3.75 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156018735792 | $4.62 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018433339016 | $3.60 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.640171535 | $21.12 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94657655591 | $0.59 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.44570881869999 | $8.36 |
| DENISE BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04223749574 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENISE CAMILLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019942180586 | $59.87 |
| DENISE CAMILLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29740195655 | $0.35 |
| DENISE CAMILLE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324998045319999 | $63.83 |
| DENISE CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015004802267 | $0.00 |
| DENISE CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5443756498 | $2.02 |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.166012193) | ($362.82) |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.166012193 | $362.82 |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03815196147) | ($0.51) |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03815196147 | $0.51 |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.965971055) | ($268.58) |
| DENISE CANTIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.965971055 | $268.58 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034972002456 | $1,064.85 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18419255025 | $374.59 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.7488855829999 | $33.89 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00412560576279376 | $0.06 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4691936566 | $25.52 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049733100325825 | $0.87 |
| DENISE CANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.03697303585891 | $0.34 |
| DENISE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03586021) | ($1,088.38) |
| DENISE CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.728290839) | ($4,917.36) |
| DENISE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.076357) | ($7.08) |
| DENISE CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (16.598160426) | ($144.40) |
| DENISE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003643827469833 | $12.32 |
| DENISE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06418945126948 | $3.89 |
| DENISE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024514055266691 | $57.75 |
| DENISE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0312975570189699 | $0.28 |
| DENISE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000422247811609999 | $12.50 |
| DENISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020610761719 | $0.01 |
| DENISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00509295408039999 | $0.01 |
| DENISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024857390166 | $0.02 |
| DENISE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165647518919999 | $0.49 |
| DENISE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.603657236812 | $1.83 |
| DENISE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241978147339999 | $47.22 |
| DENISE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.90076042559999 | $3.90 |
| DENISE COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9106762683 | $1.20 |
| DENISE COPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063745717378 | $1.89 |
| DENISE CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2180439151 | $2.42 |
| DENISE DADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358365939679999 | $1.06 |
| DENISE DADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069628613352 | $0.01 |
| DENISE DADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.17282367639999 | $10.84 |
| DENISE DADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151068191129 | $5.98 |
| DENISE DADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098330367549 | $0.74 |
| DENISE DAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351366147149999 | $10.40 |
| DENISE DAPRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443448806 | $0.46 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (56.0) | ($120.40) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.039989 | $120.40 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($49.45) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0012388 | $49.45 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | CEL | (191.0) | ($410.65) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 413.534 | $410.65 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 20.669 | $45.00 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($67.88) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 34.39 | $75.00 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (56.0) | ($119.36) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.039737 | $119.36 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($49.02) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0012075 | $49.02 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (191.0) | ($407.10) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 407.937 | $407.10 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($66.88) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($116.29) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.039748 | $116.29 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($23.26) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0005878 | $23.26 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (193.0) | ($408.07) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 407.075 | $408.07 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($66.57) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.336358) | ($15,091.91) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($59.72) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.021924 | $59.72 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.0) | ($22.65) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006244 | $22.65 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($412.55) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 411.46 | $412.55 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($64.63) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($30.27) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($25.92) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (498.0) | ($412.51) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 410.849 | $412.51 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (53.0) | ($43.90) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.021337 | $43.90 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (22.0) | ($18.22) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0005976 | $18.22 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (715.0) | ($413.12) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 415.986 | $413.12 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (30.0) | ($17.33) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0006032 | $17.33 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (65.0) | ($37.56) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.021268 | $37.56 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 85.544 | $50.00 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($17.30) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (76.8) | ($49.91) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.39 | $49.91 |
| DENISE DE COEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (15.0) | ($9.75) |
| DENISE DE COEYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.005059 | $9.75 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (55.0) | ($45.11) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (23.0) | ($18.86) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.025096 | $45.11 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006215 | $18.86 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (255.0) | ($209.29) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 209.049 | $209.29 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (54.828) | ($45.03) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (24.351) | ($20.00) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.024891 | $45.03 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0006564 | $20.00 |
| DENISE DE COEYER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($25.79) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (31.4) | ($17.43) |
| DENISE DE COEYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($50.72) |
| DENISE DE COEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221919019909999 | $46.11 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,632.69054952736 | $5,013.80 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07871985894 | $89.44 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,235.500353991 | $1,235.50 |
| DENISE DE COEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000021040927078 | $0.00 |
| DENISE DELACRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.03106749 | $61.16 |
| DENISE DELACRUZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00261613 | $76.99 |
| DENISE DELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13179813498 | $8.27 |
| DENISE DIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081674149681 | $252.87 |
| DENISE DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019533376813 | $58.59 |
| DENISE DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062387596583 | $12.17 |
| DENISE DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70427833649999 | $1.35 |
| DENISE DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67741523816 | $0.43 |
| DENISE DIPODRONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.104340217662 | $3.21 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080108355989 | $23.71 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069830863949 | $1.36 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.176755546 | $82.18 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.974575516 | $12.66 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60928969229 | $5.38 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.109975388851 | $0.68 |
| DENISE DRAKOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000101272522778 | $0.02 |
| DENISE DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002672244879 | $7.91 |
| DENISE DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4978259204 | $4.50 |
| DENISE DUNWOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0112013144396 | $1.23 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 527.682649 | $527.68 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $62.70 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (30.014) | ($63.93) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0016105 | $63.93 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016105) | ($63.99) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,978.466964 | $2,978.47 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.0) | ($210.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,134.881399 | $2,134.88 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 209.287448 | $209.29 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60.0) | ($60.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,155.591054) | ($11,155.59) |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000270076252757 | $0.01 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007015048884302299 | $0.00 |
| DENISE EIKELENBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.879798899209 | $102.88 |
| DENISE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000523917992399999 | $15.51 |
| DENISE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.770268315723 | $8.96 |
| DENISE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028977756667 | $88.19 |
| DENISE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014858371084 | $28.99 |
| DENISE ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8118720953 | $6.19 |
| DENISE EVANGELINA BARTH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00257846 | $77.70 |
| DENISE EVANGELINA BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034699938239 | $0.09 |
| DENISE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038357827835 | $0.11 |
| DENISE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039994661269 | $0.03 |
| DENISE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0181451230679999 | $0.03 |
| DENISE FAHNDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177089918732899 | $0.00 |
| DENISE GEOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.862743313 | $71.86 |
| DENISE GEOCOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9467686679 | $8.13 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002116203041 | $0.04 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35126387198 | $0.28 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127412784506 | $0.11 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5762076006 | $0.38 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44110143232 | $1.51 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00053595405466 | $0.06 |
| DENISE GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.3770801613 | $0.78 |
| DENISE GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000615682211742999 | $2.41 |
| DENISE GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00544301541299999 | $0.00 |
| DENISE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0526331953 | $1.63 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040638692881 | $0.00 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00429223697535696 | $0.00 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020859388713 | $0.01 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042837535874 | $0.00 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009349061376 | $0.00 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106809440083 | $0.00 |
| DENISE GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019033236628 | $0.01 |
| DENISE GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000934790941639999 | $2.77 |
| DENISE HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6686868109 | $0.24 |
| DENISE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001462610364 | $0.03 |
| DENISE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.889981806601 | $6.61 |
| DENISE HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017585641477 | $0.52 |
| DENISE HORNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000945679058839999 | $0.00 |
| DENISE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.879567871572715 | $1.04 |
| DENISE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013489720364 | $0.00 |
| DENISE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018455087097 | $5.87 |
| DENISE JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134214766275 | $39.72 |
| DENISE JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007280049868 | $14.21 |
| DENISE JAROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.90062537 | $133.90 |
| DENISE JASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092814857056 | $0.06 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.000336 | $10.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 38.227 | $20.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0006692 | $20.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (252.06) | ($252.06) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 252.06 | $252.06 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.006634 | $200.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (52.06) | ($52.06) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 97.619 | $52.06 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.011912 | $25.00 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0008168 | $25.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467928962672 | $50.39 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12598162217 | $3.13 |
| DENISE JESSEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20003284912 | $0.13 |
| DENISE JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 0.95 | $53.95 |
| DENISE JOHNSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43.01026383) | ($43.01) |
| DENISE JOHNSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43.01026383 | $43.01 |
| DENISE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.656907283) | ($45.08) |
| DENISE JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.656907283 | $45.08 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028758582652 | $0.85 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069435887296 | $1.35 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000250822578017199 | $0.00 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.88327430882 | $1.60 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.56491444356 | $0.98 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16140833489 | $1.79 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016534972145 | $0.15 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.4285120221 | $11.43 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98439237853 | $0.14 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030888755076 | $0.11 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139158183716 | $0.83 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00084524313995 | $0.01 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016913310842 | $0.02 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45973957313879 | $0.46 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2896824165 | $2.29 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000099628453768 | $0.00 |
| DENISE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00233762483989999 | $0.01 |
| DENISE JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000709726709319999 | $2.10 |
| DENISE JOINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025333647311 | $4.94 |
| DENISE JOY KREIENHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014880055921 | $55.28 |
| DENISE JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002731500935 | $8.08 |
| DENISE JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17382651364 | $0.93 |
| DENISE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288939185 | $8.55 |
| DENISE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014229101358 | $0.02 |
| DENISE KHOO WEI JUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01044292) | ($301.26) |
| DENISE KHOO WEI JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133940368496467 | $51.99 |
| DENISE KHOO WEI JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022968572567 | $0.04 |
| DENISE KIM WY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405306851841133 | $0.04 |
| DENISE KIM WY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73930635218 | $0.03 |
| DENISE KÖHLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038441) | ($11.79) |
| DENISE KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000522567292936 | $0.02 |
| DENISE KUHN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| DENISE KUHN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| DENISE KUHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.5214 | $1,200.00 |
| DENISE KUHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (44.837251795) | ($481.10) |
| DENISE KUHN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (1,244.282247) | ($708.80) |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038244616651 | $11.32 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112620203853 | $19.85 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.738989628 | $71.74 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3633008970209 | $4.16 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41878837380663 | $6.23 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023375440919 | $0.00 |
| DENISE KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038621180126 | $0.00 |
| DENISE LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092645862107 | $27.42 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00490033 | $195.50 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00048 | $1.39 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 1.34557 | $3,901.33 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.34605) | ($3,889.87) |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.34605 | $3,889.87 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.9075531) | ($99.91) |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.9075531 | $99.91 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ADA | 162.8 | $134.21 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (162.8) | ($134.21) |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ADA | 162.8 | $134.21 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | AVAX | 1.86 | $105.57 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (1.86) | ($106.17) |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 1.86 | $106.17 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00049912 | $14.93 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00049912) | ($15.23) |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00049912 | $15.23 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 1.31941 | $2,681.63 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.31941) | ($2,681.33) |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.31941 | $2,681.33 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 1.48 | $81.89 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (1.48) | ($81.89) |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 1.48 | $81.89 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DENISE LE CUEBA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,000.0) | ($1,000.00) |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,000.0 | $1,000.00 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,012.284495 | $1,012.28 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,012.284495) | ($1,012.28) |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,012.284495 | $1,012.28 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,025.38207) | ($1,025.38) |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,025.38207 | $1,025.38 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (1,025.38207) | ($1,025.38) |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 1,025.38207 | $1,025.38 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01430815 | $424.88 |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01430815) | ($426.36) |
| DENISE LE CUEBA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01430815 | $426.36 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076032890857 | $11.10 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.215189898928 | $151.01 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308430353773 | $52.17 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9533215397835 | $14.95 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1993797 | $17.60 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.757791906 | $12.93 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054435067908 | $0.00 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21596793668 | $12.72 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.409284846609999 | $15.95 |
| DENISE LE CUEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.05670418449 | $7.06 |
| DENISE LEFEBVRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0317 | $996.08 |
| DENISE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065612113789 | $18.11 |
| DENISE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15468483299835 | $0.16 |
| DENISE LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046353604279 | $0.00 |
| DENISE LESSL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.6255331299 | $81.05 |
| DENISE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059982391 | $0.00 |
| DENISE LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023644309994 | $0.00 |
| DENISE LOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025242389285 | $0.01 |
| DENISE LOSEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.642636333 | $7.64 |
| DENISE LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133877596869 | $0.00 |
| DENISE MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.41462507889999 | $5.41 |
| DENISE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033591540872 | $0.99 |
| DENISE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028648267598 | $0.01 |
| DENISE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5069080223 | $0.51 |
| DENISE MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099954715663 | $0.73 |
| DENISE MARIE CULSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021748179972 | $0.04 |
| DENISE MARIE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040791481878 | $121.99 |
| DENISE MARIE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084487804615 | $164.41 |
| DENISE MARIE DUGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.3220680281 | $24.43 |
| DENISE MARIE KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017558232387 | $0.52 |
| DENISE MARIE KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.013718317 | $4.77 |
| DENISE MARIE KUSMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076601116277 | $3.03 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.06401151 | $1,915.86 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042217543234 | $140.45 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000243900547769999 | $0.05 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.706649165 | $11.12 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95693317762 | $10.63 |
| DENISE MARIE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20661201134 | $12.32 |
| DENISE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185418245179999 | $55.48 |
| DENISE MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002348051559 | $4.58 |
| DENISE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15653143320583 | $2.97 |
| DENISE MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014872369683 | $0.02 |
| DENISE MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.26643402714 | $0.01 |
| DENISE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018055946773 | $0.53 |
| DENISE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123075405706 | $0.15 |
| DENISE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054083112339 | $0.00 |
| DENISE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015095141602 | $0.09 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092724134594 | $27.44 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138241801107 | $26.97 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0563898775 | $2.42 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.53082185959999 | $1.59 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83086108042 | $2.84 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032672913537 | $0.25 |
| DENISE MIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.319740392509999 | $0.17 |
| DENISE MILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026354149794 | $0.00 |
| DENISE MILETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078998736769 | $0.01 |
| DENISE MURPHY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0035935 | $104.94 |
| DENISE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151423544339 | $56.39 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094520181794 | $27.98 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054097612774 | $10.56 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3344120403 | $1.47 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02507226325 | $0.22 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66932669489 | $0.10 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037361591418 | $0.27 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019374990695 | $0.01 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00043894566645 | $0.03 |
| DENISE NANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.035286035816 | $0.02 |
| DENISE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922625411359999 | $27.31 |
| DENISE OUBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018157502124 | $35.43 |
| DENISE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.7755670046 | $26.55 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044389108348 | $13.14 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023200580328 | $45.27 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4589750713 | $2.74 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0197687126469999 | $0.17 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046621751624 | $0.34 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031194963277 | $3.43 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031597783771 | $0.19 |
| DENISE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17532579491 | $0.27 |
| DENISE PIGEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21510982894035 | $0.21 |
| DENISE PIGORS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01128415941) | ($320.68) |
| DENISE PIGORS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01128415941 | $320.68 |
| DENISE PIGORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011990296227158 | $4.00 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | COMP | 5.0354345 | $719.11 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.586171261519999 | $0.68 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075314884743 | $150.85 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8740295977 | $5.45 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9982078869 | $3.77 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32903355261 | $3.66 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75965451813 | $6.71 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.00000515593 | $0.48 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0149835291032 | $3.40 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0398299284139999 | $2.83 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102702970274999 | $0.73 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9529412187 | $1.04 |
| DENISE PRENDERGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031375744303 | $0.34 |
| DENISE QUEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.029695 | $71.47 |
| DENISE QUEK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00222334 | $71.20 |
| DENISE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069517138556 | $1.97 |
| DENISE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000644653292499999 | $1.14 |
| DENISE QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3944671519 | $7.39 |
| DENISE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031689173941 | $0.35 |
| DENISE SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000941247789999999 | $0.00 |
| DENISE SAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000098228872977 | $0.00 |
| DENISE SCHELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049499385269 | $0.00 |
| DENISE SCHELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036275049168 | $0.01 |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51736122) | ($20,396.45) |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51736122 | $20,396.45 |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.195839391) | ($18,166.20) |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.195839391 | $18,166.20 |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (22.4364297) | ($2,417.73) |
| DENISE SCOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 22.4364297 | $2,417.73 |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002367271386) | ($8.17) |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002367271386 | $8.17 |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003026682118) | ($7.67) |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003026682118 | $7.67 |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00365829882) | ($0.34) |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00365829882 | $0.34 |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51759794) | ($17,867.22) |
| DENISE SCOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (22.44008799) | ($2,106.41) |
| DENISE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000722185784450473 | $29.11 |
| DENISE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00923283719142117 | $27.95 |
| DENISE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111650153054337 | $1.22 |
| DENISE SHENNETTE MOORE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225615407969999 | $0.04 |
| DENISE SHENNETTE MOORE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07091294258 | $0.81 |
| DENISE SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033084414842 | $0.65 |
| DENISE SMALLWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16225793276 | $0.10 |
| DENISE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133967694395999 | $0.26 |
| DENISE SMITS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0302487) | ($872.61) |
| DENISE SMITS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03039262 | $908.71 |
| DENISE SMITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032513174164838 | $9.58 |
| DENISE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050754968775 | $1.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENISE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017784230343 | $0.35 |
| DENISE STIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027354600309 | $0.08 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.017326811) | ($6.25) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.417035307) | ($9.33) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,388.293822 | $6,388.29 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,430.52828 | $6,430.53 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,046.820581 | $2,046.82 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 12,260.967847311 | $25,765.24 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20886609) | ($8,196.31) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308678303) | ($4.65) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308678303) | ($4.65) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308678303) | ($4.65) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.308678303) | ($4.65) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (12,993.528311099) | ($24,625.88) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 500.0 | $500.00 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MCDAI | 7,500.0 | $7,500.00 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.047968695) | ($13.94) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (7,500.0) | ($7,500.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 11,029.411764706 | $11,785.56 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,585.874) | ($8,000.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,946.208 | $8,000.00 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.220756146) | ($13.94) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 10,998.961917895 | $11,599.41 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (9,422.118) | ($10,000.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,827.187 | $10,000.00 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.927419355) | ($6.25) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 21,105.484432483 | $22,245.18 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,574.304) | ($7,900.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,593.576 | $7,900.00 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.367689358) | ($13.94) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 17,241.379310345 | $11,869.29 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (7,513.646) | ($7,828.47) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,543.942 | $7,828.47 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.381798606) | ($13.94) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 17,215.377308991 | $11,848.72 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (500.0) | ($500.00) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (463.34) | ($463.34) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 536.584 | $463.34 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (152.11605) | ($152.12) |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021928456452 | $0.68 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005709897716063 | $22.88 |
| DENISE STRÄSSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,459.88438928989 | $1,428.32 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044235199212 | $136.01 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025373319876 | $49.51 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9650914878 | $3.14 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.17359355 | $9.53 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11700565309 | $1.03 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.705350794 | $72.71 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013497188021 | $0.99 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071391362103 | $0.78 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.47264597793999 | $2.91 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010030902239 | $0.76 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099137174257 | $0.71 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14425075569999 | $0.26 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.49020902805 | $1.02 |
| DENISE SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.89573101625 | $0.88 |
| DENISE SWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020039778434 | $0.59 |
| DENISE SWINDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038693414081 | $0.01 |
| DENISE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015635509008 | $46.37 |
| DENISE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 614.741478756 | $614.74 |
| DENISE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7621027055 | $6.95 |
| DENISE TAKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100034088695 | $0.00 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026164194533999 | $791.90 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85405093569999 | $6.82 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.53492742249999 | $1,079.64 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59593431734 | $0.60 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.8969466069999 | $66.51 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5386893019999 | $6.62 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6868069848 | $7.63 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104935507263 | $0.93 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016901581623 | $1.24 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.097119616132 | $2.28 |
| DENISE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.086830768762 | $0.25 |
| DENISE TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018623277282 | $5.51 |
| DENISE TRABUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021472167532 | $4.19 |
| DENISE TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032460944804999 | $99.11 |
| DENISE TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098415247483 | $19.20 |
| DENISE TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.6740992789999 | $44.93 |
| DENISE TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DENISE TRASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0055688941684 | $10.37 |
| DENISE TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7417259583 | $1.74 |
| DENISE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076384290526 | $0.02 |
| DENISE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73324934531 | $0.86 |
| DENISE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033657350313 | $6.57 |
| DENISE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.64495362239999 | $4.48 |
| DENISE VAN ES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENISE VAN ES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (166,151.81) | ($166,151.81) |
| DENISE VAN ES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (334.0) | ($334.00) |
| DENISE VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017480314974 | $0.52 |
| DENISE VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,644.68433564456 | $1,644.68 |
| DENISE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072469591215 | $0.00 |
| DENISE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052772428430999 | $0.00 |
| DENISE VAN ZOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026557206106 | $0.00 |
| DENISE VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001750657943 | $0.05 |
| DENISE VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.965091058 | $34.06 |
| DENISE VIDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35193866701 | $0.05 |
| DENISE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041051904023 | $12.15 |
| DENISE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041559206122 | $12.30 |
| DENISE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040277014439 | $7.86 |
| DENISE WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.525261454 | $28.53 |
| DENISE WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 12.07167171 | $33,123.10 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630819585169999 | $197.51 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 465.82997426875 | $308.91 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16682899349 | $314.19 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.43787283 | $14.77 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066095191214 | $0.77 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.918186999 | $39.92 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7971868739 | $185.42 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038989178507 | $0.29 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.044516710763 | $1.06 |
| DENISE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 260.731104091 | $260.73 |
| DENISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205423103039999 | $0.61 |
| DENISE WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.712546193 | $351.71 |
| DENISE YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016854607764 7621 | $0.00 |
| DENISE YUEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,131.79) | ($1,131.79) |
| DENISE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5207810421301 | $2.06 |
| DENISE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.43601731 | $7.44 |
| DENISE YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000782074440699999 | $0.00 |
| DENISE-JANINE HUSCHKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.34630585 | $1,022.64 |
| DENISE-JANINE HUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184768588364 | $35.28 |
| DENISE-JANINE HUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8869161797 | $0.56 |
| DENISE-JANINE HUSCHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066338122925 | $0.74 |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 88.75872575 | $108.15 |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MANA | 30.15933699 | $40.59 |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 87.40953019 | $51.87 |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (120.4005002) | ($75.00) |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,596.931424307) | ($4,289.06) |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04592046) | ($1,381.46) |
| DENISH KUMAR RAGUCHANDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9622960729148 | $110.35 |
| DENISH SELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124778828753 | $0.00 |
| DENISH SUTHAHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022294497549 | $0.00 |
| DENISLAV DIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058785457807 | $0.01 |
| DENISLAV DOBTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040240843609 | $0.05 |
| DENISLAV DOBTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031988614712 | $0.03 |
| DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 401.63932473 | $401.64 |
| DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (403.500529714) | ($403.50) |
| DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172386) | ($52.16) |
| DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172423597568097 | $50.01 |
| DENISLAV KRASIMIROV KARAMARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3740141512561 | $2.37 |
| DENISON XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017699017108 | $0.01 |
| DENISON XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024335601581 | $0.03 |
| DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019318170412 | $0.00 |
| DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082055423195 | $0.01 |
| DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019228148867 | $0.00 |
| DENISOV VIACHESLAVOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081935297699 | $0.01 |
| DENISS AFANASJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81865860942922 | $3.21 |
| DENISS ANDREJEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109007346430999 | $0.00 |
| DENISS CERNAKOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015126555512 | $0.30 |
| DENISS CRISTINA CHAIREZ VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043509742747 | $0.00 |
| DENISS GASINS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.2219340766) | ($6,800.00) |
| DENISS GASINS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,700.0 | $1,700.00 |
| DENISS GASINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENISS GASINS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| DENISS GASINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094621927177 | $308.37 |
| DENISS GASINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 160.23918475133 | $111.64 |
| DENISS GASINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.818414975 | $8.84 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.9070934 | $34,835.83 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.751622822) | ($22,000.00) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.067) | ($31,886.23) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (22.22) | ($44,636.87) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,409.313114) | ($3,409.31) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000673310564) | ($13.54) |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021951335967 | $0.01 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061744525236 | $210.96 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.455473184485 | $11.94 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150741696558 | $377.78 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.628437575381 | $10.63 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015797040889 | $0.00 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86780577575 | $39.18 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000205793810689999 | $0.00 |
| DENISS NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0057011832697999 | $0.01 |
| DENISS TENDITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029661702219 | $8.78 |
| DENISS TENDITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98122639985999 | $3.16 |
| DENISSE BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041635474112 | $12.32 |
| DENISSE BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44268695141099 | $0.41 |
| DENISSE BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002713456725 | $5.29 |
| DENISSE BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09193526385 | $0.09 |
| DENISSE BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.8905683099999 | $47.89 |
| DENISSE BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128643210846 | $0.38 |
| DENISSE BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1938406467 | $6.19 |
| DENISSE CAMERO TUNXXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000234146946 | $0.00 |
| DENISSE CAMERO TUNXXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079019676302 | $0.01 |
| DENISSE CHICAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000766816092 | $0.00 |
| DENISSE CHICAIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030859534780999 | $0.00 |
| DENISSE CROSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,153.061618057 | $914.12 |
| DENISSE DIAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (317.242717794) | ($317.24) |
| DENISSE DIAZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 317.242717794 | $317.24 |
| DENISSE DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (317.242717) | ($317.24) |
| DENISSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017452542122 | $0.52 |
| DENISSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6280500590842 | $2.63 |
| DENISSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003988392229999 | $0.00 |
| DENISSE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004498323547 | $0.00 |
| DENISSE ORTIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001238795806) | ($0.02) |
| DENISSE ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001238795806 | $0.02 |
| DENISSE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001247910278 | $0.00 |
| DENISSE PEREZ VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046651378834 | $0.00 |
| DENISSE PEREZ VELTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027690987671 | $0.03 |
| DENITH GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071541308779 | $21.17 |
| DENITSA MATEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097425820675 | $299.05 |
| DENIZ AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000544373651 | $0.00 |
| DENIZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246105919 | $50.00 |
| DENIZ ANIL KESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000036478934 58 | $0.00 |
| DENIZ ASAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003106333515 | $0.00 |
| DENIZ ASLAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DENIZ ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016624828179999 | $0.00 |
| DENIZ ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690531868 | $50.00 |
| DENIZ AY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107329716234 | $0.03 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (541.480809227) | ($451.02) |
| DENIZ AYAYDIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 541.480809227 | $451.02 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (541.4808) | ($458.07) |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6440479724843 | $6.54 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18140222506 | $0.14 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024350742314 | $0.01 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020480394464 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001180825239 | $0.01 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000028673900582 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001889799945 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041779922423 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014371495472 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000072707094815 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00111858020408 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000101935847303 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023400867856 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0002486793864 | $0.00 |
| DENIZ AYAYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000025078672836 | $0.00 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037042680716 | $10.97 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0201170148 | $21.47 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008091360056 | $15.77 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8555037258 | $3.86 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.870543407 | $45.09 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.13655846902 | $0.17 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00105118602007 | $0.08 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00080240228972 | $0.09 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0140935614329999 | $0.09 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72681442676 | $0.03 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097782184154 | $0.05 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00006170884607 | $0.00 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0028117041134 | $0.30 |
| DENIZ BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0032650417972 | $6.08 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001732061805 | $0.51 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64380364362 | $7.15 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029428486365 | $2.15 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126693840028 | $1.39 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19345127314 | $1.19 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.079667733438 | $25.35 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045253798295 | $0.34 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.32124417469999 | $5.12 |
| DENIZ BEHZAD GÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.27613844944 | $0.70 |
| DENIZ BESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010308659748 | $0.00 |
| DENIZ BESLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027696418204 | $0.00 |
| DENIZ BILGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092431817627 | $0.11 |
| DENIZ BIRDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13680120529 | $1.32 |
| DENIZ BURUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002804905958999 | $0.09 |
| DENIZ CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014483924821 | $0.00 |
| DENIZ CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012872709287999 | $0.00 |
| DENIZ CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020034086830999 | $0.59 |
| DENIZ CAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135180729143879 | $0.16 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.68) | ($3.68) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,717.790774) | ($10,717.79) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00027581) | ($8.38) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.3998 | $11,637.39 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.39534519213) | ($11,539.24) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02528010791) | ($447.50) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.694755838) | ($30,000.00) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.055639349 | $36,388.24 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05160107837) | ($913.43) |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006078496971032 | $12.84 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2831358454 | $2.66 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165656647619999 | $336.61 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6552058644 | $14.61 |
| DENIZ DEMIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.35964533882 | $70.36 |
| DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026398953291 | $0.78 |
| DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003156885028 | $0.00 |
| DENIZ DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013462242328 | $0.01 |
| DENIZ ERBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071111661516 | $21.05 |
| DENIZ GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118223966443 | $0.00 |
| DENIZ GUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039813588966 | $1.24 |
| DENIZ HATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018557483124 | $0.00 |
| DENIZ KARAPOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068813180939394 | $0.01 |
| DENIZ KAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006921364476 | $0.00 |
| DENIZ KUMSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053407934892 | $0.00 |
| DENIZ LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046449849522 | $142.92 |
| DENIZ LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034874599693 | $68.69 |
| DENIZ LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.20190710024 | $376.14 |
| DENIZ OMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101728479844 | $0.00 |
| DENIZ ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162625183789 | $0.48 |
| DENIZ ONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.066669056984 | $0.07 |
| DENIZ OVALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002284988924 | $0.00 |
| DENIZ OVALIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057312893691 | $0.00 |
| DENIZ ÖZCELIK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00233215 | $73.53 |
| DENIZ ÖZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153165053544 | $4.44 |
| DENIZ ÖZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033118934786 | $0.00 |
| DENIZ ÖZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089814219497 | $1.75 |
| DENIZ ÖZCELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5759028083 | $0.36 |
| DENIZ ÖZGOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018531296751 | $0.00 |
| DENIZ ÖZGOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029709781386 | $0.58 |
| DENIZ OZGOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053840719695 | $166.11 |
| DENIZ OZGOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4892213889 | $988.36 |
| DENIZ OZGOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79765738278 | $0.80 |
| DENIZ PAULAT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($538.41) |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048824009794 | $14.45 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78561290121 | $0.84 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.48142836 | $22.38 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128314721751 | $0.00 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10918013182 | $0.42 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006204403808 | $0.00 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.52711857212 | $0.53 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1991089059 | $0.01 |
| DENIZ PAULAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000002630053126 | $0.00 |
| DENIZ PEHLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024894958465 | $7.37 |
| DENIZ PEHLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8606980137 | $1.80 |
| DENIZ SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000570660649 | $21.82 |
| DENIZ SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.416905065695 | $48.92 |
| DENIZ SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030244671256 | $8.84 |
| DENIZ SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.53922138867239 | $6.22 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006797659827 | $0.00 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27445178467495 | $1.39 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000016882793479 | $0.00 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001041319686 | $0.00 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000033180674 | $0.00 |
| DENIZ TICHELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00046196494628 | $0.86 |
| DENIZ ULUSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022499662586 | $0.03 |
| DENIZ UNLUYUCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.951617 | $400.95 |
| DENIZ UNLUYUCU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($48.20) |
| DENIZ UNLUYUCU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.955) | ($402.96) |
| DENIZ UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162840120048514 | $50.03 |
| DENIZ UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5730546420203 | $2.57 |
| DENIZ YAKISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000268540909973999 | $0.00 |
| DENIZ YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.3570710556 | $194.35 |
| DENIZCAN AGCA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001282) | ($49.48) |
| DENIZCAN AGCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002440987427 | $100.00 |
| DENIZCAN AGCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131231169684219 | $0.28 |
| DENIZCAN DAGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020974258465 | $0.04 |
| DENKA ATANASOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079312509400127 | $0.01 |
| DENKAR 47 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010824734236199 | $0.03 |
| DENKAR 47 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01784644199 | $0.02 |
| DENLEE LIEW | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (470.0) | ($470.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.3) | ($16.30) |
| DENLEE LIEW | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.0) | ($16.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14.0) | ($14.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,004.0 | $9,004.00 |
| DENLEE LIEW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| DENLEE LIEW | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,005.0) | ($21,005.00) |
| DENLEE LIEW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.59239) | ($12.59) |
| DENLEE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015837495502 | $0.00 |
| DENLEE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014447430663 | $0.00 |
| DENLEE LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.8988176196627 | $44.90 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MCDAI | 195.0 | $195.00 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| DENMARC PEPITO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.14) | ($4.14) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.23) | ($0.23) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 5,160.0 | $5,160.00 |
| DENMARC PEPITO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 1,633.647370538 | $14,016.69 |
| DENMARC PEPITO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.62) | ($16.62) |
| DENMARC PEPITO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.16) | ($4.16) |
| DENMARC PEPITO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| DENMARC PEPITO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.22) | ($4.22) |
| DENMARC PEPITO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.43) | ($8.43) |
| DENMARC PEPITO | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8.33) | ($8.33) |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014759845903 | $446.12 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121766968438 | $246.70 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.878002712 | $32.41 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57338019723 | $6.37 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.15901237175999 | $37.42 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.309321841 | $1.65 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129139437556 | $0.95 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.7393982371 | $44.21 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 26.539095511 | $26.54 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8937172229 | $0.20 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.54308668594 | $0.84 |
| DENMARC PEPITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0438443533 | $1.47 |
| DENNEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00667470418939999 | $206.56 |
| DENNEY CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8545209342 | $9.40 |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004042069403) | ($16.68) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07131736637) | ($2,197.89) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07131736637 | $2,197.89 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | BTC | 0.00934004 | $296.95 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 5,648.231308 | $5,648.23 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (28.96) | ($28.96) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.234537603 | $7,473.25 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.234537603) | ($6,876.64) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.234537603 | $6,876.64 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 2,954.760503 | $2,954.76 |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00056544444598) | ($16.68) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Collateral | BTC | (0.1951624882) | ($5,678.13) |
| DENNEY DOMNIK | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000814987529) | ($25.04) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.005895527304) | ($179.00) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0007383716403) | ($16.68) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01499555997) | ($268.50) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02055564554) | ($368.06) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3630119461) | ($6,499.84) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.3071806784) | ($5,500.16) |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6297394453 | $11,275.67 |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.1951624882 | $3,494.44 |
| DENNEY DOMNIK | ADDRESS REDACTED | 6/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDT ERC20 | (12.52) | ($12.52) |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009150776467436 | $25.63 |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000145175686059999 | $0.28 |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128016545218999 | $0.01 |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027902792209 | $0.03 |
| DENNEY DOMNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.039546806313 | $0.04 |
| DENNI GIANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030575190368 | $93.20 |
| DENNI GIANNOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885632215 | $29.05 |
| DENNI HENRIQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00248419 | $100.29 |
| DENNI HENRIQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00326243 | $100.18 |
| DENNI HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045556567883 | $13.32 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024066882001 | $46.96 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.174206774 | $131.17 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.243050703 | $43.00 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7651279659 | $4.88 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02972820193999 | $11.44 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89731437522 | $7.92 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048254633275 | $0.02 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017573003876 | $1.93 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000079954732625 | $0.00 |
| DENNI STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0090764683446 | $0.57 |
| DENNIE LOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.583614) | ($45,653.46) |
| DENNIE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045349335367229 | $172.52 |
| DENNIE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07099907048 | $0.08 |
| DENNIE LOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83057456115 | $0.83 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017855334753 | $0.00 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001774409922 | $0.00 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015473960887 | $0.00 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338919019179999 | $0.00 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022008535329 | $0.02 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050220326772 | $0.00 |
| DENNIES VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010248773993 | $0.00 |
| DENNIS & DENISE LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07755990567 | $0.86 |
| DENNIS AABLING-THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073451358354 | $21.74 |
| DENNIS AABLING-THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038722337027 | $7.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS AAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150000115567999 | $4.44 |
| DENNIS AARTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 531.170268 | $254.65 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019347828019 | $5.73 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722590018339999 | $0.01 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012073407163 | $19.92 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017424908585 | $0.00 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00258129004699999 | $0.00 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121482887099 | $1.35 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000085830603604 | $0.00 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31905522663 | $4.51 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.73061829448999 | $1.09 |
| DENNIS AARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000314792697793 | $0.00 |
| DENNIS ABERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223414487775 | $0.03 |
| DENNIS ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025251343508 | $76.49 |
| DENNIS ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003481240524 | $0.68 |
| DENNIS ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278973464619999 | $0.08 |
| DENNIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144053147617999 | $0.43 |
| DENNIS ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2094946285 | $7.30 |
| DENNIS ALEXANDER ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212887858839999 | $0.04 |
| DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01659085 | $522.95 |
| DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01947122 | $593.10 |
| DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273168446322 | $76.73 |
| DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8911145899707 | $3.77 |
| DENNIS ALEXANDER VAN SABBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179443818839999 | $3.03 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.309178744) | ($99.52) |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.309178744 | $99.52 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 10.732334496 | $936.96 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 15.905 | $989.07 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.732334496) | ($934.48) |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.732334496 | $934.48 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (15.905) | ($971.68) |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 15.905 | $971.68 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794022646749999 | $246.21 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.8379223149999 | $100.49 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137085489944999 | $278.08 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14047507356 | $0.11 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.5528782499999 | $41.79 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.9865048432 | $88.75 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3972670866 | $38.94 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.39537415886 | $81.95 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.555382823899999 | $20.06 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000192007137408 | $0.00 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.068926614768 | $0.07 |
| DENNIS ALLEN GOLMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.013423615241 | $0.84 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002730395667) | ($109.78) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002730395667 | $109.78 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03605506643) | ($109.24) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03605506643 | $109.24 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.052603925) | ($110.04) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.052603925 | $110.04 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.009153767) | ($37.01) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.009153767 | $37.01 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.036055) | ($109.36) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (6.052603) | ($110.34) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00273) | ($109.87) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (37.009153) | ($37.01) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000256237131) | ($0.10) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000256237131 | $0.10 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003612440297) | ($0.11) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003612440297 | $0.11 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01005663416) | ($0.18) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01005663416 | $0.18 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04882361418) | ($0.05) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04882361418 | $0.05 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00033911164817) | ($0.01) |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00033911164817 | $0.01 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002648706204136 | $0.11 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000373433310341129 | $0.11 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050490134972678 | $0.05 |
| DENNIS ALLEN KRAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0103960152900004 | $0.19 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000282 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006898 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00003748 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010991 | $0.02 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00002402 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00013121 | $0.02 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00005498 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00017128 | $0.02 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006187 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008465 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00009277 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00016913 | $0.02 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005504 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00006487 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00019961 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002172 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007452 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013236 | $0.01 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142927959753 | $0.42 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016173431283 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057040635813 | $0.00 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81734126018 | $0.03 |
| DENNIS ALLYSON VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000074477187376 | $0.01 |
| DENNIS ALTENBURG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,762.338068) | ($1,762.34) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.344719) | ($2.34) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.97) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.105931) | ($1.11) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11531284) | ($4,421.24) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011779) | ($3.96) |
| DENNIS ALTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000462179966571726 | $18.10 |
| DENNIS ALTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.45200350498925 | $3.45 |
| DENNIS AMARE KYLE BROWNLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021146827186 | $0.04 |
| DENNIS AMOS-SAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.324083) | ($2,412.25) |
| DENNIS AMOS-SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000118069353019999 | $0.00 |
| DENNIS AMOS-SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011916936429009 | $28.25 |
| DENNIS ANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020037626768 | $5.93 |
| DENNIS ANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000427571230889999 | $0.83 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($19,354.28) |
| DENNIS ANDERSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (25.000852) | ($49,575.94) |
| DENNIS ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (15.337) | ($6.30) |
| DENNIS ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0002114 | $6.30 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.010775) | ($18.02) |
| DENNIS ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006156 | $18.02 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01051) | ($29,558.06) |
| DENNIS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058217672023232 | $202.37 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14676791021495 | $0.20 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170415311854344 | $452.33 |
| DENNIS ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3962734702 | $5.86 |
| DENNIS ANIM DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019461290723 | $0.01 |
| DENNIS ANIM DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00777116907989999 | $0.01 |
| DENNIS ANIM DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052498365743 | $0.05 |
| DENNIS ANIM DARKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018969743212 | $0.06 |
| DENNIS ANTIOHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.10281724211 | $30.84 |
| DENNIS ARENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110371661119 | $0.00 |
| DENNIS ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018285668094 | $0.54 |
| DENNIS ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.328806691 | $28.29 |
| DENNIS ARKWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29272785921 | $2.58 |
| DENNIS ARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396067049 | $0.00 |
| DENNIS ARONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073474079748 01 | $0.00 |
| DENNIS ARVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032850088457 | $100.33 |
| DENNIS ARVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063171745682 | $0.00 |
| DENNIS ARVIDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144088859419999 | $28.12 |
| DENNIS ASKEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296581503189999 | $58.00 |
| DENNIS ASKEY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 133.154385786 | $83.61 |
| DENNIS ATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005429651038 | $0.00 |
| DENNIS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004511488442 | $0.00 |
| DENNIS AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004618631023 | $0.00 |
| DENNIS BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000808824239629999 | $2.39 |
| DENNIS BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015581220095 | $0.02 |
| DENNIS BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041059776285 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.03255384 | $1,016.09 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207790462695499 | $4.78 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017711024611 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120665886958999 | $0.02 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000121172657499 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033242099378 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119448543927999 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042449314246 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007047275392 | $0.01 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013726567665 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092908950489 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005881772411 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020686718478 | $0.00 |
| DENNIS BAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022801397945 | $0.00 |
| DENNIS BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286291717669999 | $87.10 |
| DENNIS BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356573378409999 | $70.29 |
| DENNIS BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27645771186 | $2.44 |
| DENNIS BALUYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015683208387 | $0.00 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06121868609) | ($2,401.64) |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06121868609 | $2,401.64 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06121868) | ($2,419.35) |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3771537815) | ($1,063.32) |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3771537815 | $1,063.32 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (712.476406508) | ($805.38) |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 712.476406508 | $805.38 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3771537815) | ($1,059.86) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.386897) | ($20.12) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (694.089509508) | ($762.11) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000613513754) | ($2.37) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000613513754 | $2.37 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000377879076) | ($1.06) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000377879076 | $1.06 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9591028507) | ($1.02) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9591028507 | $1.02 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.001909709399) | ($0.17) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.001909709399 | $0.17 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,122.121333368) | ($871.32) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,122.121333368 | $871.32 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,122.121333) | ($873.46) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.213345522) | ($617.29) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.213345522 | $617.29 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (32.426615605) | ($362.25) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 32.426615605 | $362.25 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (32.426615605) | ($354.71) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.655177711) | ($235.21) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.655177711 | $235.21 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.655177711) | ($233.25) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.213345522) | ($583.97) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,092.056459398) | ($2,092.06) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,092.056459398 | $2,092.06 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001026162296) | ($0.11) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001026162296 | $0.11 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.4473763759) | ($0.23) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.4473763759 | $0.23 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005892717016) | ($0.16) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.005892717016 | $0.16 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003491782899) | $0.00 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003491782899 | $0.00 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008420494975) | ($0.16) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008420494975 | $0.16 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.006972091336) | ($0.05) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.006972091336 | $0.05 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1916529992) | ($0.12) |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1916529992 | $0.12 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0000009246951121) | $0.00 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0000009246951121 | $0.00 |
| DENNIS BARBOUR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,087.056459) | ($2,087.06) |
| DENNIS BARBOUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (52.732626736) | ($433.46) |
| DENNIS BARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 52.732626736 | $433.46 |
| DENNIS BARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.16) |
| DENNIS BARBOUR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (51.732626736) | ($421.78) |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176127547039751 | $7.07 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121678614537827 | $3.62 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.143046688675 | $19.14 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.06530938982454 | $4.06 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02028373871042 | $2.68 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7846794233435 | $9.84 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0378298342678311 | $0.49 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000068187397087 5599 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0387653087015173 | $2.77 |
| DENNIS BARBOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00555448728055729 | $0.93 |
| DENNIS BARIBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000806920590852 | $0.00 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027048858935 | $0.80 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01500050354 | $29.27 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41116830011 | $0.26 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006193534867 | $0.05 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.096334085365 | $0.05 |
| DENNIS BARIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00047776992292 | $0.00 |
| DENNIS BAUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010018966320499 | $0.03 |
| DENNIS BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137544656528 | $0.41 |
| DENNIS BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0558445201559999 | $0.04 |
| DENNIS BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120971903470999 | $3.58 |
| DENNIS BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119536766481 | $0.23 |
| DENNIS BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24233850167 | $0.19 |
| DENNIS BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101231282666 | $0.00 |
| DENNIS BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042723784184 | $0.00 |
| DENNIS BECK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BSV | 0.0000055 | $0.00 |
| DENNIS BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0089624583722 | $0.01 |
| DENNIS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008959276875 | $0.00 |
| DENNIS BECKERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01876707) | ($536.92) |
| DENNIS BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019903391645264 | $6.65 |
| DENNIS BECKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015265301667 | $0.02 |
| DENNIS BEDNAREK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55124399) | ($21,590.03) |
| DENNIS BEDNAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047934146426864 | $19.21 |
| DENNIS BEEKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057338769031 | $1.70 |
| DENNIS BEEKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035496731696 | $0.00 |
| DENNIS BEEKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032436930415 | $0.00 |
| DENNIS BEETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (43.17) | ($43.17) |
| DENNIS BEETS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0014225 | $43.17 |
| DENNIS BEETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (25.929) | ($14.44) |
| DENNIS BEETS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0004761 | $14.44 |
| DENNIS BEETS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01566821) | ($480.08) |
| DENNIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011637982724719 | $4.02 |
| DENNIS BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.596288816068409 | $0.76 |
| DENNIS BEHNKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54070504) | ($16,301.18) |
| DENNIS BEHNKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.039470055) | ($2,156.90) |
| DENNIS BEHNKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25472231) | ($7,740.20) |
| DENNIS BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708027997444859 | $26.66 |
| DENNIS BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117364104798699 | $43.37 |
| DENNIS BEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061196726373116 | $16.29 |
| DENNIS BEKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000104998667617 | $0.00 |
| DENNIS BEKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010975319508 | $0.00 |
| DENNIS BEKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022117444915 | $0.00 |
| DENNIS BEKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000044681432382 | $0.00 |
| DENNIS BEKKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000024571976712 | $0.00 |
| DENNIS BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29485266861 | $0.01 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (201,000.0) | ($201,000.00) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (302,000.0) | ($302,000.00) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (220.821789973) | ($397,690.75) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (264,938.383278) | ($264,938.38) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1790676883) | ($341.57) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (602.347892) | ($602.35) |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003100123734 | $0.00 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.09775825586509 | $2,745.58 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,402.22539920769 | $6,402.23 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019645814238 | $0.00 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046935995321 | $0.00 |
| DENNIS BELLANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000194961611019999 | $0.00 |
| DENNIS BENJAMIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019031886065 | $0.56 |
| DENNIS BENJAMIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046687194533 | $9.11 |
| DENNIS BETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183614655 | $54.92 |
| DENNIS BETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02361405175 | $46.08 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.05962) | ($10.46) |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 10.399 | $10.46 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (21.41) | ($21.41) |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005197 | $21.41 |
| DENNIS BEZEMER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.116558) | ($3,717.29) |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183312757769999 | $57.62 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005622599763 | $0.00 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01306449354913 | $0.01 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070747913851 | $0.00 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000124080770692 | $0.00 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000691813267509999 | $0.00 |
| DENNIS BEZEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000486271314357 | $0.01 |
| DENNIS BIALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010447094568 | $0.00 |
| DENNIS BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178927131589999 | $0.02 |
| DENNIS BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038859201148 | $0.00 |
| DENNIS BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000255532251019999 | $0.00 |
| DENNIS BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000152360149399999 | $0.00 |
| DENNIS BILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000001406701121 | $0.00 |
| DENNIS BINEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757237922 | $52.44 |
| DENNIS BINEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0232635740779999 | $45.39 |
| DENNIS BINEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.303539069 | $45.45 |
| DENNIS BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003553422359 | $6.93 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8914950537) | ($1,857.65) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8914950537 | $1,857.65 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7688204852) | ($1,597.24) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0016644899) | ($3.39) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00133189603) | ($1.98) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00133189603 | $1.98 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.668557699) | ($2,000.00) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001393245678) | ($1.67) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05009852833) | ($60.05) |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.076415238 | $2,488.87 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085775775263 | $0.00 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006620102593063 | $15.33 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15211244135 | $0.15 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122219815003 | $0.01 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008627612044 | $0.01 |
| DENNIS BLAZEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000503290837479999 | $0.00 |
| DENNIS BOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020913670322 | $0.00 |
| DENNIS BOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000440714971789999 | $0.00 |
| DENNIS BOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061962593682 | $0.00 |
| DENNIS BÖHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004668119 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011795286469 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014302438496 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008056067616 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00060534520641 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0104733174355 | $0.12 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000028172653679999 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000073076887344 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001597071485 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000018140534854 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000022031812287 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000043316663988 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00045500497923 | $0.00 |
| DENNIS BOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000069851954407 | $0.00 |
| DENNIS BOON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,108.67 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012508845571371 | $32.31 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708117158799999 | $0.83 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034258330059 | $67.43 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214642489829999 | $0.00 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00101977714126 | $0.00 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000893349939009999 | $0.00 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000005225137138 | $0.00 |
| DENNIS BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0158468384499999 | $5.04 |
| DENNIS BOUREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1964954888) | ($572.70) |
| DENNIS BOUREY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1964954888 | $572.70 |
| DENNIS BOUREY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.413130204) | ($306.34) |
| DENNIS BOUREY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 17.413130204 | $306.34 |
| DENNIS BOUREY | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | DOT | (17.413032) | ($338.51) |
| DENNIS BOUREY | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.196494) | ($583.09) |
| DENNIS BOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029491875608683 | $0.89 |
| DENNIS BOUREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0434107609021 | $0.79 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 35.7585 | $2,916.37 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LUNC | (35.7585) | ($2,957.07) |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109679290343 | $328.36 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.473300514 | $92.65 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.325687565759999 | $665.82 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.033613549 | $53.94 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.788723583 | $102.84 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32294795247 | $2.85 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1853689995 | $10.88 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3179214889 | $0.42 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.206257821269999 | $11.74 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042889501085 | $0.00 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.6945826525 | $2.74 |
| DENNIS BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017721614625 | $0.00 |
| DENNIS BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098777888995 | $0.31 |
| DENNIS BREDEWOLD9 | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010837) | ($42.40) |
| DENNIS BREDEWOLD9 | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1774471922) | ($495.46) |
| DENNIS BREDEWOLD9 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342347783314899 | $0.14 |
| DENNIS BREDEWOLD9 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005937381488116 | $1.76 |
| DENNIS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308284705469999 | $0.91 |
| DENNIS BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8721976112 | $1.80 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 538.370696 | $538.91 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (60.653051) | ($51.05) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | UST | (477.717645) | ($405.43) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,176.98) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.92644329 | $5,664.34 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (1,634.309544) | ($752.76) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,123.862195) | ($1,226.99) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,567.90) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,029.88) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($3,971.66) |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002146571566059 | $75.60 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1247549506457 | $7.04 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0460916220035 | $107.50 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.0396608632369 | $20.05 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004038478655 | $0.00 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000054185768221 | $0.00 |
| DENNIS BRUTSAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.477773274494 | $0.05 |
| DENNIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075072841058 | $2.22 |
| DENNIS BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020048922127 | $0.02 |
| DENNIS BRYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00054236085628 | $0.00 |
| DENNIS BRYNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00120463168472 | $0.01 |
| DENNIS BUONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002441267604 | $7.22 |
| DENNIS BUONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047094931222 | $0.00 |
| DENNIS BUONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033127251219 | $0.00 |
| DENNIS BUONFIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015049564449 | $0.01 |
| DENNIS BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.151743455257 | $7.11 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00064038 | $25.89 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00191739 | $78.49 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00214122 | $86.43 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0020217 | $79.30 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00225552 | $87.08 |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00898969) | ($345.88) |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($164.29) |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (28.156700354) | ($2,313.15) |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 43.995447 | $23.81 |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 16.51 | $789.44 |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00126503 | $38.81 |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00097587 | $29.13 |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224634) | ($66.48) |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (16.541084598) | ($876.68) |
| DENNIS BUTORAC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (87.040758) | ($51.88) |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139073755528729 | $0.53 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021828567745 | $0.00 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096405154889 | $0.01 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00035926827388 | $0.00 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.197789676896199 | $0.15 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027090919424 | $0.00 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13622086991777 | $12.55 |
| DENNIS BUTORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000040246972 | $0.00 |
| DENNIS BUZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039893166559 | $0.00 |
| DENNIS BUZING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039056293184 | $0.00 |
| DENNIS BUZUKJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017973833983 | $0.53 |
| DENNIS BUZUKJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054743699396 | $0.01 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.272111042) | ($322.03) |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.272111042 | $322.03 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | COMP | (2.272111042) | ($325.55) |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020335896322 | $0.01 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093258798361 | $0.02 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00275220859859999 | $0.00 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087472675392 | $0.00 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022862183614 | $2.51 |
| DENNIS C RAWLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000830754874551999 | $0.12 |
| DENNIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018165512346 | $0.54 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68143747915 | $7.57 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 103.11168 | $103.11 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 54.751508 | $479.31 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOT | 24.218657 | $183.34 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | DOT | 28.800071 | $190.37 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.0919436715799 | $29.97 |
| DENNIS CAMP-SÖRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007363690516 | $0.00 |
| DENNIS CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020658008897 | $6.12 |
| DENNIS CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.750865253 | $1.13 |
| DENNIS CAPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1894561883 | $0.21 |
| DENNIS CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0334881303235869 | $0.07 |
| DENNIS CARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020137189295 | $0.36 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002008410455599999 | $0.01 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220864993629999 | $0.02 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025123957098 | $0.02 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043278644631 | $0.00 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070395430388 | $0.00 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00678004224059999 | $0.02 |
| DENNIS CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051642853053 | $0.00 |
| DENNIS CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7404786643 | $1.74 |
| DENNIS CARRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.400965245568 | $1.47 |
| DENNIS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023455126052 | $0.01 |
| DENNIS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250749336489999 | $0.05 |
| DENNIS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063832176002 | $0.06 |
| DENNIS CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044872266922 | $0.00 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0016727 | $5.01 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.050203323 | $5.01 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3.67836386 | $5.00 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012566 | $5.00 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.728532799 | $1,667.54 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,282.723846 | $2,282.72 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.73861589 | $11,211.55 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 1,113.531955 | $1,516.55 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 562.678247 | $523.72 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.07719624 | $697.76 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 37.835434976 | $670.87 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2569626 | $10,254.30 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 37.67738837 | $535.02 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MANA | 215.39363831 | $458.79 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XTZ | 162.576686 | $520.25 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241283903919 | $70.97 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0434069428259 | $82.66 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.5636690913 | $36.56 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.25764228088 | $13.62 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.21139804704999 | $3.14 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.764445791050999 | $8.07 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.188670951789599 | $10.60 |
| DENNIS CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1052854621325 | $3.81 |
| DENNIS CATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047738889429999 | $0.15 |
| DENNIS CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096448436783 | $0.03 |
| DENNIS CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.578644331 | $15.43 |
| DENNIS CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 223.789859096 | $223.79 |
| DENNIS CEULEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35555771782 | $0.36 |
| DENNIS CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1694835681) | ($0.36) |
| DENNIS CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0184426871) | ($0.04) |
| DENNIS CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6893109583) | ($0.40) |
| DENNIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139704200793999 | $0.41 |
| DENNIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051390383615 | $10.03 |
| DENNIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3928533113 | $2.10 |
| DENNIS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.35930327924 | $325.46 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.311540657) | ($34.43) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.311540657 | $34.43 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3531209079) | ($26.97) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3531209079 | $26.97 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1220711612) | ($41.12) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1220711612 | $41.12 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.922477254) | ($19.35) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.922477254 | $19.35 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.302963881) | ($23.82) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.302963881 | $23.82 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.31154065) | ($34.42) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.12207116) | ($41.10) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3531209079) | ($26.33) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (1.302963881) | ($23.86) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (13.922477254) | ($19.74) |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001774954359 | $5.25 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017152970796 | $3.35 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02861149024069 | $0.04 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00330843568120999 | $0.06 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015861884261475 | $0.02 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005786882251535 | $0.04 |
| DENNIS CHARLES CAMERON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000118618301130565 | $0.04 |
| DENNIS CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (44.786246164) | ($639.24) |
| DENNIS CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 44.786246164 | $639.24 |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,563.26518226) | ($2,798.36) |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,563.26518226 | $2,798.36 |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9303726726) | ($28,946.68) |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9303726726 | $28,946.68 |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (4,563.257) | ($2,324.59) |
| DENNIS CHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.081956 | $2,324.59 |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.058122) | ($1,617.97) |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,604.373 | $1,617.97 |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.517682) | ($14,409.98) |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,404.546 | $14,409.98 |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 16.114574626 | $30,506.84 |
| DENNIS CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003557) | ($0.98) |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031717886560671 | $121.68 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27901208259 | $517.77 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.54206196 | $51.96 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.640326850356 | $13.66 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.98297963984 | $10.92 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2894883335 | $2.56 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36541830751 | $14.46 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25318059712 | $1.56 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2363272592886 | $17.27 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000050145236069999 | $0.00 |
| DENNIS CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016583455928 | $0.00 |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.627508832) | ($81,762.54) |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.627508832 | $81,762.54 |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.992180045) | ($95,690.10) |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.992180045 | $95,690.10 |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,920.711150134) | ($3,040.88) |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,920.711150134 | $3,040.88 |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,937.981445769) | ($25,937.98) |
| DENNIS CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,937.981445769 | $25,937.98 |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (291.420447173) | ($8,519.34) |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 291.420447173 | $8,519.34 |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (88,407.931743029) | ($88,407.93) |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 88,407.931743029 | $88,407.93 |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (190.5636325) | ($1.97) |
| DENNIS CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 190.5636325 | $1.97 |
| DENNIS CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (40.992180045) | ($85,579.37) |
| DENNIS CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,920.711150134) | ($2,750.77) |
| DENNIS CHENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (2.62750883) | ($78,883.07) |
| DENNIS CHENG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,937.981445) | ($25,937.98) |
| DENNIS CHENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (88,407.93) | ($88,407.93) |
| DENNIS CHENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (291.420447173) | ($9,438.23) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2869676171) | ($7.60) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2869676171 | $7.60 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001018198809) | ($30.98) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001018198809 | $30.98 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02330530464) | ($43.89) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02330530464 | $43.89 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (107.070747238) | ($107.07) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 107.070747238 | $107.07 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.074662924) | ($2.53) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.074662924 | $2.53 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.678891036) | ($27.68) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.678891036 | $27.68 |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02330530464) | ($43.87) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (107.07) | ($107.07) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010182) | ($30.94) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (27.678891) | ($27.68) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2869676171) | ($7.61) |
| DENNIS CHENG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.074662924) | ($2.59) |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00646724174228854 | $244.83 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.165425416949323 | $466.15 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.118982967663 | $164.12 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1179690519122 | $29.62 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.53686318431701 | $97.25 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0570347952288 | $73.47 |
| DENNIS CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 572.126051256077 | $572.13 |
| DENNIS CHILD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01017929 | $298.48 |
| DENNIS CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273974403177 | $8.02 |
| DENNIS CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00318744642629999 | $0.00 |
| DENNIS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127644646734 | $37.78 |
| DENNIS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129537760339 | $0.00 |
| DENNIS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078606996181 | $15.34 |
| DENNIS CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043673663966 | $0.39 |
| DENNIS CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 120.0 | $120.00 |
| DENNIS CHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 290.0 | $290.00 |
| DENNIS CHO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00243028 | $97.00 |
| DENNIS CHO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00161941 | $66.44 |
| DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173865028971252 | $51.41 |
| DENNIS CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.56614668077999 | $6.57 |
| DENNIS CLAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860622951 | $0.00 |
| DENNIS CLAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002999702511272 | $0.00 |
| DENNIS CLAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085433683109 | $0.02 |
| DENNIS CLAEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016070068756 | $0.00 |
| DENNIS CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1098185) | ($5.00) |
| DENNIS CLARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1098185 | $5.00 |
| DENNIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1078832482 | $8.81 |
| DENNIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033242021334 | $0.00 |
| DENNIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045673488443 | $3.35 |
| DENNIS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53599154688 | $0.82 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 51.125 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00096763 | $40.04 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.47261 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.61518 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 4.0984 | $75.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 17.506 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.14052 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016034 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012095 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOGE | 177.06 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MANA | 11.287 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 2.7286 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002415 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.36204 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 5.4476 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.92124 | $75.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 76.829 | $75.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.28185 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 69.763 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.23394 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.30565 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.3609 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 20.6 | $20.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 13.988 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AAVE | 0.14074 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007257 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.025085) | ($997.73) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 994.702 | $997.73 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.050077) | ($149.97) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 149.433 | $149.97 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 183.344 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 183.345 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (12.87664) | ($999.87) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 996.639 | $999.87 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 265.619 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | DOT | 13.8681 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 2.47665 | $250.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.033023 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0037455 | $150.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 159.355 | $150.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0023871 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0006336 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0006378 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005134 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0007695 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002613 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003527 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.10315 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 0.14589 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 12.036 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0002605 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.003523 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ADA | 11.964 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 1.1852 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.0) | ($56.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.0 | $56.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 0.14434 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 7.99 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 5.982 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.10115 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AAVE | 0.03476 | $6.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.000381 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002533 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10295 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 0.15046 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | DOT | 0.5947 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ADA | 12.005 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.000516 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 0.15375 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 0.06435 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10506 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0002592 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.10898 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 4.334 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 0.4913 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.000262 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.003581 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AAVE | 0.06913 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 9.269 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 0.16817 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (11.296554241) | ($16.38) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 11.296554241 | $16.38 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MANA | (11.29) | ($16.30) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 16.449 | $16.30 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 9.148 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 5.506 | $6.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0002614 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.11492 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | MATIC | 9.194 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | DOT | 0.6705 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ADA | 12.746 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 0.16696 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | LINK | 0.89 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006618 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.005355 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ADA | 12.818 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 0.16642 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.11591 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006573 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.005466 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 0.25783 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11998 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0004122 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003633 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | AVAX | 0.16733 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.6819 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006893 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.1185 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.16997 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ADA | 12.592 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LINK | 0.9091 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AAVE | 0.07001 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003708 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002776 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.17466 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.1217 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.009299 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS COATES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 0.17688 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.000288 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.00388 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.12966 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.18798 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 10.061 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.1911 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002924 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.003964 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.13037 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0005968 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0006114 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.22457 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.00436 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.891 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.14858 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003191 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.23327 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.45248 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 17.279 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 0.45336 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.34749 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.006417 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0003279 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.15511 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 0.9181 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.23439 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 11.615 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 40.499 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004209 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.1469 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (0.68927) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 10.583 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.22278 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.8737 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 15.788 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 11.131 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.22171 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 0.70491 | $11.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 1.3632 | $12.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.17654 | $12.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01778410101) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01778410101 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.18243 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.30049 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 13.458 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 17.554 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 14.43 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 1.0983 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.31822 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.20032 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.004973 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.21462 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.33338 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 20.886 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.010768 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.23297 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 1.846 | $11.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.018672 | $35.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 1.6604 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.23091 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.3512 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 1.2289 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 21.916 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 1.6505 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000354) | ($9.99) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 21.455 | $9.99 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 17.124 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 1.6984 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 30.65 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 0.3031 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | DOT | 0.9195 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ADA | 18.279 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 0.8905 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 0.17838 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.004818 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003348 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.004882 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.9434 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 0.17954 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.29874 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008355 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 26.805 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 1.3355 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000503 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.007523 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005103 | $15.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.19947 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.33925 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 1.0517 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 19.72 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 15.932 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 1.4674 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AAVE | 0.12218 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.010402 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.000693 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 0.19123 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 1.0001 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 18.819 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 1.3985 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.00494 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003308 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0003324 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 1.4155 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 18.805 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | MATIC | 15.254 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0005141 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.007682 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 0.24283 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 0.14232 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LINK | 1.0206 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MATIC | 11.098 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ADA | 13.64 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 0.7295 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0008533 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.010005 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ADA | 19.037 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.19667 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | AVAX | 0.32959 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0003418 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.005043 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | AVAX | 0.33909 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 0.9973 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003308 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.004962 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ADA | 18.965 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | AVAX | 0.33902 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | DOT | 0.9739 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0003314 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.004961 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.20727 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 0.1816 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 9.717 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003351 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005143 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | LINK | 0.8599 | $6.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.7108 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0007068 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005589 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.23138 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.43048 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 20.978 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0006928 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005757 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 1.1206 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 21.437 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 1.1159 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.005664 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.24208 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 0.43851 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.36348 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0005232 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ADA | 21.954 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | DOT | 1.0932 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.49006 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.005743 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0003153 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | AVAX | 0.36238 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | LINK | 1.3267 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003157 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.11121 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.19342 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.493 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | LINK | 0.6686 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 7.729 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.000474 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.007749 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0008298 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006746 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006706 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.25386 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 0.4316 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 17.678 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 1.4487 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.38475 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.005528 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.008529 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006784 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0005071 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 0.8619 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 0.3081 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006756 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | AVAX | 0.35646 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ADA | 14.402 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.2201 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | LINK | 0.739 | $5.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | DOT | 0.8662 | $8.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (7.0) | ($7.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | MATIC | 11.993 | $7.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.16439 | $6.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.000338 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.005695 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006708 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | LINK | 3.1384 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004787 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.008049 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0004997 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0005093 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.000666 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | LINK | 1.7913 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.000667 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003304 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 15.625 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006722 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006717 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.005653 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 16.049 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008506 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0008493 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006872 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (2.68392) | ($99.98) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034199 | $99.98 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (4.4603) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 99.701 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.059792) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034154 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.006558 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003514 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000724 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.013668 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (58.108) | ($29.99) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010865 | $29.99 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.76941) | ($24.99) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0009022 | $24.99 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (2.6019) | ($19.98) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000723 | $19.98 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.79745) | ($15.01) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.831 | $15.01 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.47018) | ($14.98) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005431 | $14.98 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (29.344) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005442 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.81655) | ($14.99) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14.93 | $14.99 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (19.613) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003612 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.010274) | ($14.97) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005423 | $14.97 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005383 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.006632 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003618 | $10.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (47.491) | ($25.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008933 | $25.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.009966) | ($15.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005376 | $15.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.60613) | ($19.76) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007142 | $19.76 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (1.077) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.913 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (39.119) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0007387 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.63654) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000739 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (0.27723) | ($20.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 19.946 | $20.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.138572) | ($200.53) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 198.931 | $200.53 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.034551) | ($49.91) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 49.364 | $49.91 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ADA | (202.08) | ($100.00) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 98.877 | $100.00 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (177.399588247) | ($11.33) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 177.399588247 | $11.33 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOGE | (177.39) | ($11.33) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.00042 | $11.33 |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (6.7195) | ($49.86) |
| DENNIS COATES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 49.569 | $49.86 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086861223235 | $268.21 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043319389813 | $86.26 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.602591213 | $144.60 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.534809235 | $50.93 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.109239245 | $26.34 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.9537347655 | $54.89 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072609506551 | $0.62 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030261304237 | $0.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0329998659 | $61.71 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.01311216916 | $40.79 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11432338393 | $12.58 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043434955466 | $0.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00140700115806015 | $0.00 |
| DENNIS COATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.145844263126282 | $0.01 |
| DENNIS COENEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.388077303) | ($42.39) |
| DENNIS COENEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,214.462711) | ($2,214.46) |
| DENNIS COENEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23206949) | ($7,339.20) |
| DENNIS COENEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013768) | ($4.33) |
| DENNIS COENEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.772521) | ($1.77) |
| DENNIS COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148912581407296 | $52.09 |
| DENNIS COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.1158251774373 | $22.12 |
| DENNIS COENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.27821636412087 | $0.28 |
| DENNIS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001835155461 | $0.00 |
| DENNIS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022718484806 | $0.00 |
| DENNIS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095103325172 | $0.01 |
| DENNIS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044615253721 | $0.00 |
| DENNIS COLDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077979798803 | $0.02 |
| DENNIS COLDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103995941267 | $0.20 |
| DENNIS COLDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037495552855 | $0.04 |
| DENNIS CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081932678854 | $253.63 |
| DENNIS CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9362805305 | $5.75 |
| DENNIS CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51418181456 | $1,038.61 |
| DENNIS CONKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.669947793 | $244.85 |
| DENNIS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132722345358 | $0.00 |
| DENNIS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028195590966 | $0.01 |
| DENNIS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033043144709 | $0.00 |
| DENNIS CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000626240409559999 | $0.00 |
| DENNIS COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009403008892 | $0.00 |
| DENNIS COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045562984946 | $0.00 |
| DENNIS COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.721781252 | $58.44 |
| DENNIS COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.92971517449999 | $13.43 |
| DENNIS COOKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19717765165 | $367.33 |
| DENNIS CORALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020163510955 | $0.01 |
| DENNIS CORDERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4556320899) | ($885.98) |
| DENNIS CORDERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4556320899 | $885.98 |
| DENNIS CORDERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.45563) | ($885.98) |
| DENNIS CORDERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 873.041 | $885.98 |
| DENNIS CORDERO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DENNIS CORDERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (473.041) | ($473.04) |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000618958469949999 | $0.02 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023585169129341 | $6.49 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103905951362999 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056867051311 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023344221592 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026329279039 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000130932030249999 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013626968835 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036647775555 | $0.00 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2883970908 | $0.09 |
| DENNIS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0114415473817 | $0.01 |
| DENNIS CRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0449478506 | $65.27 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3682592665) | ($800.97) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3682592665 | $800.97 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (43.798022145) | ($319.29) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 43.798022145 | $319.29 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.272387) | ($600.00) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 597.513 | $600.00 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.095871) | ($211.18) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 23.0404 | $211.18 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (43.7975) | ($307.46) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0103861 | $307.46 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001701) | ($49.99) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 5.7308 | $49.99 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 114.95 | $1,013.40 |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (140.128982066) | ($1,235.38) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DOT | (2.257952082) | ($19.71) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (532.0) | ($532.00) |
| DENNIS CURREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,683.456928 | $888.24 |
| DENNIS CURREN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DENNIS CURREN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DENNIS CURREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | DOT | 86.730268864 | $621.91 |
| DENNIS CURREN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | DOT | 142.386934147 | $1,021.01 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014559662234 | $0.04 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018457788692222 | $5.12 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005972421377999 | $0.00 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.587328733231 | $5.47 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.423832165739399 | $3.14 |
| DENNIS CURREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070211936387967 | $0.83 |
| DENNIS DAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090678525725 | $0.03 |
| DENNIS DALE ROYER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01138389466 | $22.30 |
| DENNIS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001663834741 | $0.49 |
| DENNIS DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.40886191187 | $56.53 |
| DENNIS DALYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002204248941 | $0.00 |
| DENNIS DANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,198.389727924) | ($7,277.75) |
| DENNIS DANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,198.389727924 | $7,277.75 |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (307.207982812) | ($236.44) |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 307.207982812 | $236.44 |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.997832295) | ($10.09) |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.997832295 | $10.09 |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.208022639) | ($51.21) |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51.208022639 | $51.21 |
| DENNIS DANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,205.387560219) | ($7,495.76) |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001509845928) | ($4.76) |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001509845928 | $4.76 |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5508123689) | ($23,444.30) |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5508123689 | $23,444.30 |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | XRP | (307.207982) | ($234.31) |
| DENNIS DANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (51.208022) | ($51.21) |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.969698362) | ($4.48) |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.969698362 | $4.48 |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (46.347162948) | ($2.53) |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SGB | 46.347162948 | $2.53 |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001509845928) | ($4.47) |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55081236) | ($21,871.77) |
| DENNIS DANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (4.969698) | ($4.50) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.511904846) | ($1,500.00) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.511904846 | $1,500.00 |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.477794846) | ($1,397.41) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2210948456) | ($8,631.44) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2210948456 | $8,631.44 |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.178517523) | ($3,366.73) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.178517523 | $3,366.73 |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.178517523) | ($3,330.97) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.221094) | ($8,538.63) |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 3.029698 | $8,538.63 |
| DENNIS DANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.029698) | ($8,534.24) |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009970980758259 | $40.18 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015746019849 | $0.02 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029162063148 | $0.01 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11536072531383 | $0.12 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.74536349285 | $12.17 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.921767798312788 | $0.88 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.10534352830366 | $0.01 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006075856592378 | $24.32 |
| DENNIS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005177317571858 | $15.44 |
| DENNIS DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018979741735 | $0.56 |
| DENNIS DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.520026451 | $18.52 |
| DENNIS DARRYLE BRIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022602061664 | $0.04 |
| DENNIS DARWIN CELOT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01782208) | ($560.13) |
| DENNIS DARWIN CELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001721541667532 | $5.85 |
| DENNIS DARWIN CELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107884023288999 | $0.01 |
| DENNIS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047284483829 | $0.00 |
| DENNIS DAWKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01206271382) | ($377.92) |
| DENNIS DAWKINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01206271382 | $377.92 |
| DENNIS DAWKINS | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Collateral | BTC | (0.01206271) | ($378.71) |
| DENNIS DAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03655107527) | ($951.79) |
| DENNIS DAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04948362903) | ($1,288.55) |
| DENNIS DAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.612903226) | ($42,000.00) |
| DENNIS DAWKINS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.974154161 | $51,406.97 |
| DENNIS DAWKINS | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | BTC | 0.01206271 | $314.11 |
| DENNIS DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794505681430255 | $17.55 |
| DENNIS DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071238548635 | $143.19 |
| DENNIS DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3990201792 | $6.40 |
| DENNIS DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9829181139999 | $14.26 |
| DENNIS DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038223897057 | $0.13 |
| DENNIS DAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001965759119) | ($7.75) |
| DENNIS DAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001965759119 | $7.75 |
| DENNIS DAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003745229593) | ($1.20) |
| DENNIS DAWSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003745229593 | $1.20 |
| DENNIS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274271343635 | $0.01 |
| DENNIS DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003604495234936 | $0.00 |
| DENNIS DAYRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000104748577965 | $0.00 |
| DENNIS DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641218 | $50.00 |
| DENNIS DE CLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.929367844798 | $74.28 |
| DENNIS DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5510856300299 | $84.34 |
| DENNIS DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023358951312 | $0.07 |
| DENNIS DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068131889926 | $0.13 |
| DENNIS DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27768027692 | $0.28 |
| DENNIS DE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00227416142779999 | $0.03 |
| DENNIS DE RUITER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01314437 | $503.90 |
| DENNIS DE RUITER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01558554) | ($619.41) |
| DENNIS DE RUITER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.771137586) | ($12,923.40) |
| DENNIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028601468715109 | $1.08 |
| DENNIS DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018979908288746 | $55.36 |
| DENNIS DECOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053160439759 | $1.04 |
| DENNIS DELA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00364986580286063 | $0.00 |
| DENNIS DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4614788722636 | $0.48 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026705880161 | $7.90 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079284495315 | $15.47 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7032579793 | $3.58 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062717731828 | $0.01 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000688066269859999 | $0.01 |
| DENNIS DELROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000438954474579999 | $0.00 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017896391109999 | $0.05 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098540973082999 | $0.02 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025979758608 | $0.00 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014408891221 | $0.00 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000108973597251 | $0.00 |
| DENNIS DEMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000043914318829 | $0.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.01302 | $500.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0083011 | $300.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006428 | $200.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0277491) | ($866.63) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,750.0) | ($12,750.00) |
| DENNIS DEMPSEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,750.0 | $12,750.00 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024440231985 | $73.91 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018301325051 | $35.71 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.823223171999 | $233.82 |
| DENNIS DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087347105271 | $3.46 |
| DENNIS DENNIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.36508684 | $1,072.89 |
| DENNIS DENNIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.42) |
| DENNIS DENNIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0964093) | ($2,837.40) |
| DENNIS DENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000116) | ($3.50) |
| DENNIS DENNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.001705 | $3.50 |
| DENNIS DENNIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3680638363) | ($762.88) |
| DENNIS DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057809564987513 | $21.42 |
| DENNIS DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014634261162975 | $3.26 |
| DENNIS DESCHILDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019473031299 | $5.76 |
| DENNIS DESCHILDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058292874627 | $1.14 |
| DENNIS DESLAURIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095525671188 | $192.94 |
| DENNIS DESPIAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,573.282225201) | ($1,573.28) |
| DENNIS DESPIAU | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,573.282225201 | $1,573.28 |
| DENNIS DESPIAU | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,573.282225) | ($1,573.28) |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022356781464 | $0.07 |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089424038164 | $0.00 |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107709916562 | $0.00 |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.183933314687 | $18.18 |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75317663389 | $0.47 |
| DENNIS DESPIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128160782366999 | $0.11 |
| DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.401367 | $16,078.76 |
| DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 70.0 | $5,434.29 |
| DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $776.33 |
| DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0166124920046999 | $279.67 |
| DENNIS DIETERBRIAN SCHOEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.924817330204999 | $33.34 |
| DENNIS DIETL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00238489 | $70.95 |
| DENNIS DIETL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036255930117549 | $0.09 |
| DENNIS DIETRICH HELMUT SANDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041508090458 | $0.13 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005801024107 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022465901458 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026050802278 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000106355616091 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005818311951 | $0.01 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014146917946 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015308983925 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1664854698 | $7.40 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000653644828729999 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014222677191 | $0.00 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120843074784 | $0.01 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03781876659 | $0.33 |
| DENNIS DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19006446311 | $0.19 |
| DENNIS DITTRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007063466692 | $0.22 |
| DENNIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051060439112 | $1.51 |
| DENNIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038317508389 | $7.48 |
| DENNIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2605522309999 | $32.71 |
| DENNIS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042921194636 | $0.38 |
| DENNIS DJUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001760057454 | $0.52 |
| DENNIS DJUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00472095599379999 | $9.21 |
| DENNIS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035458280681 | $1.05 |
| DENNIS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092864736425 | $187.49 |
| DENNIS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09988455398 | $0.88 |
| DENNIS DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31214061750999 | $4.48 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033298230713 | $9.85 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25147691848539 | $1.31 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098071777712 | $1.91 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7991772277 | $2.22 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00158678140469999 | $0.00 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00097214583566 | $0.00 |
| DENNIS DONGELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000002543526 | $0.00 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.393524774) | ($4,084.25) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,411.25 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 30.0 | $83,143.20 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,127.36) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 365,832.947521 | $365,832.95 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (25.513980442) | ($61,022.29) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $1,502.10 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 9,000.0 | $13,561.69 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 266,999.868888 | $266,999.87 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $13,912.50 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($13,729.39) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (8,800.0) | ($8,800.00) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 4.8 | $9,252.38 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (4.3) | ($8,273.86) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $4,001.47 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.9) | ($5,050.83) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,736.81 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,730.89) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $320.72 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($320.67) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (3,300.0) | ($2,641.16) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $2,165.71 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,572.65) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($529.74) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.18 | $327.53 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($327.49) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (601,732.816409) | ($601,732.82) |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014221662613 | $56.07 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,428.95188943549 | $4,573.87 |
| DENNIS DORNBUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153752491613457 | $42.76 |
| DENNIS DOWZANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009826687819 | $0.03 |
| DENNIS DRACHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.37246544476 | $21.71 |
| DENNIS DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057341172811 | $16.97 |
| DENNIS DUBBERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033008173672 | $64.87 |
| DENNIS DUNCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006574159942) | ($19.14) |
| DENNIS DUNCAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006574159942 | $19.14 |
| DENNIS DUNCAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (302.538425844) | ($751.14) |
| DENNIS DUNCAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 302.538425844 | $751.14 |
| DENNIS DUNCAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065741) | ($18.06) |
| DENNIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068459500578 | $0.23 |
| DENNIS DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.890716741866 | $26.49 |
| DENNIS DURAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.954399293174999 | $1.00 |
| DENNIS DURAIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.25939680569 | $82.56 |
| DENNIS DYALL WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000888846909839999 | $0.03 |
| DENNIS DYALL WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323881005441696 | $0.04 |
| DENNIS DYALL WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125870954303 | $0.01 |
| DENNIS DYALL WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000632725852669999 | $0.00 |
| DENNIS DYALL WALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000054286059258 | $0.00 |
| DENNIS EBUKA EZENWAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044705015301 | $0.14 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062246876136 | $1.84 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.447868682933 | $31.27 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017464339795 | $0.03 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.921198787 | $71.29 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22381799097 | $1.98 |
| DENNIS ECHEONWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038652664514 | $0.88 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.132405) | ($3,304.74) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 3,310.725 | $3,304.74 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (3,310.74) | ($3,310.74) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 33.42282 | $3,310.74 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.2418608412) | ($9,200.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (2.11322573) | ($6,200.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | SOL | (62.534214709) | ($5,800.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.058236 | $2,300.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,550.0 | $1,550.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0759 | $3,000.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.107288) | ($3,859.98) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 3,851.525 | $3,859.98 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00430021818) | ($11.59) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.2418608412 | $8,701.98 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,550.0) | ($1,550.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170693439) | ($7.81) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | ETH | 2.11322573 | $5,695.59 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.040384) | ($1,453.31) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 1,449.434 | $1,453.31 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.73) | ($0.73) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | SOL | 62.534214709 | $5,120.19 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.246973) | ($8,887.90) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 3.291393 | $8,887.90 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SOL | (66.76307) | ($5,464.59) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 5,440.447 | $5,464.59 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,334.22) | ($5,334.22) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 1.979316 | $5,334.22 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.69) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.527424431) | ($19,275.33) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (106.46) | ($106.46) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.041606 | $106.46 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041606) | ($106.55) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,151.515048818) | ($2,450.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (124.75184107) | ($73.62) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.879653509) | ($4.06) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 4,690.889459319 | $2,768.31 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.536828729) | ($3.59) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.488879476) | ($2.53) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4116943494) | ($0.42) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1684476496 | $319.35 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (407.739) | ($221.14) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 221.818 | $221.14 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.168448) | ($321.24) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 321.883 | $321.24 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (525.0) | ($525.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 109.777720181 | $664.17 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (109.7765) | ($675.13) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0240893 | $675.13 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (18.28) | ($18.28) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 18.832 | $18.28 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.024197) | ($702.51) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.352567 | $702.51 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3525670744) | ($707.80) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.020343032) | ($2.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.297864298) | ($2.84) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $33.38 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.020312) | ($33.87) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 82.503 | $33.87 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09832569257) | ($0.04) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1179908311) | ($0.05) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.691443963) | ($4,550.00) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1108355644) | ($136.61) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003074851125) | ($3.79) |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.546871843 | $5,604.38 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008158276011069 | $32.07 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026293618022 | $0.00 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012332289883509 | $35.88 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6485525422945 | $1.65 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18294059872176 | $17.16 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001010278328058 | $0.31 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59331319127232 | $0.52 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324479726619973 | $3.98 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020540754053 | $6.08 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86898547615999 | $2.06 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030948013664 | $6.04 |
| DENNIS EDWARD BRANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0148760218 | $2.39 |
| DENNIS EDWARD O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028634179763 | $87.12 |
| DENNIS EDWARD O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026735480847 | $0.01 |
| DENNIS EDWARD O'NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108364543825999 | $0.01 |
| DENNIS EDWARD POSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00477596 | $197.21 |
| DENNIS EDWARD POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042535532445 | $12.54 |
| DENNIS EDWARD POSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042324587063 | $8.26 |
| DENNIS EIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008129767051 | $0.00 |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.000669) | ($19.96) |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.009841 | $19.96 |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.011462) | ($23.26) |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0007782 | $23.26 |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.21) |
| DENNIS ELGEGREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.446811) | ($14,332.21) |
| DENNIS ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023812881262605 | $83.93 |
| DENNIS ELGEGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001033535917621 | $0.03 |
| DENNIS ELVIRA RUBIO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00191749 | $60.02 |
| DENNIS ELVIRA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001086892337 | $3.14 |
| DENNIS ELVIRA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328070765939999 | $0.00 |
| DENNIS ELVIRA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117035267225999 | $2.28 |
| DENNIS ELVIRA RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0015146039091 | $0.48 |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001587) | ($61.95) |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001587 | $61.95 |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165.33) | ($165.33) |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165.33 | $165.33 |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (165.33) | ($165.33) |
| DENNIS ELWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001587) | ($61.61) |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000973) | ($28.97) |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000973 | $28.97 |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.33) | ($132.33) |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.33 | $132.33 |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (132.33) | ($132.33) |
| DENNIS ELWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000973) | ($29.02) |
| DENNIS ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003355757812 | $102.60 |
| DENNIS ELWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.408545155 | $430.41 |
| DENNIS ELZIE GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023132708659 | $0.05 |
| DENNIS EMANUEL JANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.10334565 | $4,176.61 |
| DENNIS EMANUEL JANSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0273782 | $1,081.69 |
| DENNIS EMANUEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.04664255314 | $83.08 |
| DENNIS ENYINNYA ISAAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000862857482 | $0.00 |
| DENNIS ERIKS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,330.90) |
| DENNIS ERIKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($2,342.89) |
| DENNIS ERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048470273827 | $1,566.94 |
| DENNIS ERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,235.09314188437 | $2,389.50 |
| DENNIS ERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 8.9900826648 | $19,208.64 |
| DENNIS ERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000149091679 | $0.00 |
| DENNIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049683311516 | $0.00 |
| DENNIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018546884024 | $0.00 |
| DENNIS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190860320249999 | $0.01 |
| DENNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.068758335 | $39.69 |
| DENNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.6900329163 | $1.56 |
| DENNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.717773812 | $98.11 |
| DENNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.92701257369999 | $0.93 |
| DENNIS ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7373424689 | $0.92 |
| DENNIS EUGENE CABLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 34.24422985 | $50.00 |
| DENNIS EUGENE CABLE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MATIC | 639.09346179 | $930.50 |
| DENNIS EUGENE CABLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 747.83972914 | $960.13 |
| DENNIS EUGENE CABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702528786 | $50.00 |
| DENNIS FAAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81580759) | ($24,886.21) |
| DENNIS FAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($10,372.04) |
| DENNIS FAAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 10,280.868 | $10,372.04 |
| DENNIS FAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| DENNIS FAAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 9,173.378 | $6,000.00 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035820264315207 | $130.72 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691633221529999 | $0.08 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065533097768 | $150.13 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.48218802 | $47.48 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9369602996 | $14.00 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00054249996017 | $0.00 |
| DENNIS FAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.153826571709999 | $16.89 |
| DENNIS FAERM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113633366825 | $0.34 |
| DENNIS FALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019274072803784 | $0.02 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01942201195 | $582.79 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2477358952 | $2.62 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024320883903 | $47.46 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88355633539 | $0.88 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.594357228 | $4.03 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015243901591 | $1.12 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.27875246771 | $7.87 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.6220160476 | $0.43 |
| DENNIS FASSULIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000112670548525 | $0.00 |
| DENNIS FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002060698881 | $0.61 |
| DENNIS FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082498714882 | $16.10 |
| DENNIS FAVREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62245634109999 | $4.79 |
| DENNIS FEHR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12.659292) | ($12.66) |
| DENNIS FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086685901919 | $0.00 |
| DENNIS FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6671876085342 | $12.67 |
| DENNIS FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0019422797862 | $0.00 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016012 | $50.00 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.01654 | $50.00 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490370717359999 | $14.45 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144633972124 | $2.79 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.4242049889999 | $42.42 |
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032789569928 | $0.03 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050580067979 | $0.32 |
| DENNIS FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000478314775 | $0.00 |
| DENNIS FLORES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107924873866999 | $0.03 |
| DENNIS FLORES ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00289813257015599 | $0.00 |
| DENNIS FONTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109608617271 | $3.24 |
| DENNIS FONTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90870626873099 | $4.06 |
| DENNIS FONTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014627929321 | $28.54 |
| DENNIS FONTYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125053648065999 | $0.75 |
| DENNIS FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00600764604699999 | $0.00 |
| DENNIS FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001773637577 | $5.25 |
| DENNIS FRIEDLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022025533066 | $6.52 |
| DENNIS FRIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51541389991699 | $1.51 |
| DENNIS FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.56163221547 | $42.87 |
| DENNIS FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20464653564 | $0.13 |
| DENNIS GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037391219198 | $1.11 |
| DENNIS GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932367559909999 | $0.01 |
| DENNIS GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014603938319 | $28.50 |
| DENNIS GANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.526071224 | $44.53 |
| DENNIS GANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4530748069999 | $13.84 |
| DENNIS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45242146969 | $0.45 |
| DENNIS GELFAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,879.32) | ($2,879.32) |
| DENNIS GELFAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,879.32 | $2,879.32 |
| DENNIS GELFAND | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,879.32) | ($2,879.32) |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016924251284 | $0.50 |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028799209879 | $5.62 |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.220304701 | $208.22 |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9331878133 | $1.44 |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000129223218 | $0.00 |
| DENNIS GELFAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000027929609803 | $0.00 |
| DENNIS GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5664453882598 | $0.58 |
| DENNIS GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82822187785 | $2.99 |
| DENNIS GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6594225176 | $10.66 |
| DENNIS GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015919922387 | $0.47 |
| DENNIS GETCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.18994562999999 | $4.11 |
| DENNIS GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419582305 | $0.52 |
| DENNIS GEURTS VAN KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014387943928 | $28.07 |
| DENNIS GEURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108997968761 | $0.00 |
| DENNIS GIKARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145657993869999 | $28.42 |
| DENNIS GIKARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.335675324 | $16.91 |
| DENNIS GIKARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318668472 | $0.47 |
| DENNIS GIOVANAKIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UNI | (500.0) | ($2,665.00) |
| DENNIS GIOVANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4669913561519 | $14.95 |
| DENNIS GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921620672668 | $0.91 |
| DENNIS GOEDEGEBUURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42660619155 | $0.43 |
| DENNIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326260529339999 | $98.63 |
| DENNIS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373403930602 | $71.23 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (14.388489) | ($20.04) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,000.0) | ($16,680.00) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (985.0) | ($1,369.15) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (30,000.0) | ($11,608.30) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 70.294 | $50.00 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 185.71 | $151.00 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,173.38) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,170.491 | $1,173.38 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,170.49) | ($1,170.49) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,444.105 | $1,170.49 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,222.37) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,225.91 | $1,222.37 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,225.91) | ($1,225.91) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,568.374 | $1,225.91 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($602.49) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 600.709 | $602.49 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (600.71) | ($600.71) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 1,268.124 | $600.71 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (17,000.804631) | ($9,136.52) |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 786.040119785602 | $989.96 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.0125576225 | $170.00 |
| DENNIS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.563012901 | $2.51 |
| DENNIS GORDON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.0050567 | $9.21 |
| DENNIS GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 48.768415 | $28.11 |
| DENNIS GORDON | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETH | 0.04008897 | $42.50 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143620102610999 | $4.25 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031185230983 | $61.13 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92529884213 | $0.93 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4119012526 | $1.91 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8477693551 | $3.67 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134443733444 | $1.49 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030450511407 | $0.27 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71126918692 | $0.71 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.57451818229999 | $0.23 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121222869789999 | $0.89 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126712548471 | $0.43 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.223527535119999 | $0.22 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.105202864783 | $0.06 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00278657593 | $0.63 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34942934193 | $0.54 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.106812612745999 | $0.05 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025408222578 | $0.03 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.03903266277 | $0.10 |
| DENNIS GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.096575760983 | $0.18 |
| DENNIS GOUSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177687446759999 | $0.05 |
| DENNIS GOUSKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017734675877 | $0.05 |
| DENNIS GRAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007841987562 | $0.00 |
| DENNIS GRABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.639557146842 | $149.82 |
| DENNIS GRANHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024971602531 | $0.01 |
| DENNIS GRANHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.598156699036 | $2.94 |
| DENNIS GRANHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6139916871 | $1.61 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188178177189999 | $56.35 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05951098109 | $119.16 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7060521729999 | $16.42 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.274925272239999 | $0.15 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35081027318 | $0.88 |
| DENNIS GRASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.6157130449 | $1.59 |
| DENNIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133821695193999 | $0.04 |
| DENNIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128371125538 | $0.03 |
| DENNIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059430844981 | $0.00 |
| DENNIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065966125427 | $0.01 |
| DENNIS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016748394325 | $0.00 |
| DENNIS GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.783913227963 | $1.72 |
| DENNIS GROENEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26807868915 | $0.80 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 240.844439558999 | $190.94 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0556937895189999 | $0.03 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.3741630169999 | $148.63 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014586593119 | $0.01 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000077560394777 | $0.00 |
| DENNIS GUENTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000103530821275 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000238352027 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000785644226899999 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80912639709999 | $1.43 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035597251186 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000128195287761 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026268905611 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000054761274894 | $0.00 |
| DENNIS GUINAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000045850449969 | $0.00 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (4.65047692) | ($266.29) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 4.65047692 | $266.29 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,616.739271086) | ($629.86) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,616.739271086 | $629.86 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (242.451126268) | ($368.53) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 242.451126268 | $368.53 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (786.725816443) | ($527.67) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 786.725816443 | $527.67 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.078095651) | ($73.66) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.078095651 | $73.66 |
| DENNIS H BOONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (786.725816) | ($555.92) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | KNC | (242.451126) | ($470.36) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BAT | (1,616.739271) | ($651.76) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | COMP | (1.078095) | ($76.00) |
| DENNIS H BOONE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DASH | (4.650476) | ($271.81) |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024518949277 | $74.22 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137400300919999 | $26.81 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.255958576 | $24.26 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8107322419867 | $6.45 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000001296401430309999 | $0.00 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024904046634 | $0.00 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005700029764 | $0.00 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.15626258328 | $3.95 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076469314577 | $3.03 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.81767169727 | $5.03 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000069542736917 | $0.00 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00198485572721396 | $0.22 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0109863006462939 | $1.02 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.70723515713815 | $1.04 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.1116182326 | $10.11 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.641736548 | $1.41 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0093798748684 | $1.02 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000054352382345 | $0.01 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00076134837643 | $0.05 |
| DENNIS H BOONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.128111528154197 | $0.47 |
| DENNIS H GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018740678385 | $54.68 |
| DENNIS H GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51455599513 | $7.35 |
| DENNIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086974972239 | $0.26 |
| DENNIS HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022334912271 | $0.02 |
| DENNIS HABERLACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10366297) | ($4,309.37) |
| DENNIS HABERLACH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642215) | ($268.81) |
| DENNIS HABERLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018426163518 | $57.68 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126159203439 | $0.00 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090396991257 | $0.01 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013118215914 | $0.01 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00276008503359999 | $0.00 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00088676467935 | $0.00 |
| DENNIS HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0009148679539 | $0.00 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.4898 | $7,744.35 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.5734 | $1,725.90 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016555370928 | $49.26 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9040775795 | $4.55 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031530599197 | $59.67 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.523790875 | $330.52 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7414163905 | $7.72 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2626581075 | $3.93 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1458547761 | $1.62 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071788813373 | $0.63 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6475424795 | $5.63 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.187130978586 | $10.54 |
| DENNIS HAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0049500818579 | $0.54 |
| DENNIS HAMTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15514710751 | $0.18 |
| DENNIS HANNUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196463869159999 | $0.06 |
| DENNIS HANNUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30249075817999 | $0.82 |
| DENNIS HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1529942996601 | $0.15 |
| DENNIS HANSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066427) | ($20.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066427 | $20.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007325209969) | ($15.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007325209969 | $15.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($9.01) |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1374223411) | ($4,136.82) |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1374223411 | $4,136.82 |
| DENNIS HANSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13778661) | ($4,144.35) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,208.361545) | ($637.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,208.361545 | $637.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.034116325) | ($2,033.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.034116325 | $2,033.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.041441) | ($2,047.40) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0699441 | $2,047.40 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ADA | (1,208.361) | ($635.05) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0215934 | $635.05 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.66638858) | ($85.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.66638858 | $85.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (132.666) | ($85.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.002898 | $85.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.005823572) | ($136.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.005823572 | $136.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | DOT | (14.0058) | ($136.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0046461 | $136.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0990816) | ($2,872.16) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (606.146767) | ($278.45) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 606.146767 | $278.45 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.055183787) | ($62.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.055183787 | $62.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (67.297895258) | ($39.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 67.297895258 | $39.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5181937111) | ($909.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5181937111 | $909.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (606.146) | ($278.45) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0095104 | $278.45 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (7.0551) | ($62.00) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0021156 | $62.00 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (67.295) | ($38.79) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0013286 | $38.79 |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.51819) | ($900.77) |
| DENNIS HANSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0310468 | $900.77 |
| DENNIS HANSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0440014) | ($1,392.01) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5207157953) | ($934.19) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5207157953 | $934.19 |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.520720041) | ($934.32) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (607.857416535) | ($382.13) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 607.857416535 | $382.13 |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001006211961) | ($3.03) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001006211961 | $3.03 |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.205188193) | ($66.93) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.205188193 | $66.93 |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (68.219490374) | ($44.83) |
| DENNIS HANSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 68.219490374 | $44.83 |
| DENNIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000776114417521064 | $28.27 |
| DENNIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156018246838905 | $38.75 |
| DENNIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5455314184759 | $2.55 |
| DENNIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0803820628019 | $9.50 |
| DENNIS HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.330789216936249 | $4.55 |
| DENNIS HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161408896674 | $0.00 |
| DENNIS HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014892028442 | $29.06 |
| DENNIS HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028584880397 | $0.02 |
| DENNIS HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20966685421808 | $1.28 |
| DENNIS HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.55640366435 | $1,122.11 |
| DENNIS HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000147094447063999 | $0.01 |
| DENNIS HAVLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.500328281 | $0.31 |
| DENNIS HAYWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0740285973163444 | $0.09 |
| DENNIS HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008417503405 | $0.00 |
| DENNIS HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00772023963819999 | $0.01 |
| DENNIS HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000114257475300999 | $0.00 |
| DENNIS HEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064810196132 | $0.05 |
| DENNIS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035038069033 | $1.04 |
| DENNIS HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38097018064 | $0.20 |
| DENNIS HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430836887434 | $1.28 |
| DENNIS HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053470587805999 | $0.00 |
| DENNIS HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021814035568 | $0.01 |
| DENNIS HEARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000212517555 | $0.00 |
| DENNIS HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000347651216 | $0.00 |
| DENNIS HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0424933038679999 | $0.03 |
| DENNIS HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020663062832 | $0.00 |
| DENNIS HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023118382493 | $0.03 |
| DENNIS HEEMSKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005298511821 | $0.01 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008440822886 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037684766329 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013291186951 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057260547073 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000092359878087 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 44.5831152429999 | $1.82 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000035818647342 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035118799077 | $0.00 |
| DENNIS HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000912988699759999 | $0.00 |
| DENNIS HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87228520627 4 | $5.64 |
| DENNIS HENRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.02684529043 | $55.07 |
| DENNIS HENRY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 230.44689119 | $20.35 |
| DENNIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003087172138 | $9.14 |
| DENNIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023376690557 | $0.34 |
| DENNIS HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.17147291787 | $0.01 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135563327526 | $40.12 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.85608048 | $27.86 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5214810468 | $6.61 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.101264713511 | $1.13 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0529932078489999 | $0.01 |
| DENNIS HESSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000055694279924 | $0.00 |
| DENNIS HINNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017791267265 | $0.53 |
| DENNIS HINNANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002141954321 | $4.18 |
| DENNIS HINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000434206510029999 | $0.00 |
| DENNIS HODGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269738283068327 | $0.31 |
| DENNIS HOGG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| DENNIS HOGG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| DENNIS HOGG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102,078.421980129) | ($102,078.42) |
| DENNIS HOGG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 102,078.421980129 | $102,078.42 |
| DENNIS HOGG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (102,079.42198) | ($102,079.42) |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (311.2163944) | ($177.76) |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (311.208) | ($177.76) |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 311.2163944 | $177.76 |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0059534 | $177.76 |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,002.614232) | ($145.57) |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,002.614232 | $145.57 |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | XLM | (1,002.6) | ($145.59) |
| DENNIS HOGG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 145.848 | $145.59 |
| DENNIS HOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (145.84) | ($145.84) |
| DENNIS HOGG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0049367 | $145.84 |
| DENNIS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030483861774 | $9.02 |
| DENNIS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038356975204 | $7.48 |
| DENNIS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9252512017818 | $1.35 |
| DENNIS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 742.52605678699 | $742.53 |
| DENNIS HOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56097980872673 | $0.25 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007135874249) | ($22.19) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3930334815) | ($960.00) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3930334815 | $960.00 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3758260518) | ($917.30) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005418292154) | ($1.25) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01085345633) | ($22.19) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.005812144234) | ($12.00) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.972743514) | ($3,000.00) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04378175438) | ($66.58) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06049575804) | ($92.00) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.082429501 | $3,166.80 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.381638196 | $580.37 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (23.121387283) | ($2.50) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (416.878612717) | ($45.08) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (13,872.832369942) | ($1,500.00) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 17,214.328377979 | $1,861.30 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04297682969) | ($46.49) |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076802556997 | $0.23 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058532773583 | $12.66 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094090618478 | $0.01 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5640324216 | $1.05 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107630804798 | $0.00 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.2088014487 | $3.41 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.164962325399999 | $0.09 |
| DENNIS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000823290144669999 | $0.00 |
| DENNIS HOLLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1117244039) | ($3,361.07) |
| DENNIS HOLLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1117244039 | $3,361.07 |
| DENNIS HOLLAND | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1117244) | ($3,363.35) |
| DENNIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007692383235581 | $27.28 |
| DENNIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125228307943 | $24.43 |
| DENNIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073329409385 | $0.01 |
| DENNIS HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.863521303 | $14.16 |
| DENNIS HOMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002989824056) | ($2.88) |
| DENNIS HOMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0359052954) | ($34.59) |
| DENNIS HOMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.193853356) | ($1,150.00) |
| DENNIS HOMANT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.479161508 | $1,424.83 |
| DENNIS HOMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074150110203 | $0.09 |
| DENNIS HOMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000830297650072 | $1.01 |
| DENNIS HOMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015603799641 | $0.02 |
| DENNIS HÖNTSCHKE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00112275 | $33.99 |
| DENNIS HÖNTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016563543294 | $0.04 |
| DENNIS HOOGENDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105309647416 | $0.00 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00989642 | $397.48 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.34985323 | $14,130.57 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00547919 | $222.37 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01522607 | $614.37 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00991786 | $404.02 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00531565 | $219.81 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00528647 | $207.45 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773509) | ($301.98) |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00510273 | $201.33 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0088718 | $341.37 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00510571 | $185.73 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00529471 | $166.62 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.35631623 | $11,168.25 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (6.93360837) | ($198,142.12) |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00301453 | $89.33 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00301453) | ($91.73) |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00547302 | $164.45 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00547458 | $158.40 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01300751) | ($405.72) |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00506131 | $156.69 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($156.09) |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00561838 | $122.47 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111712613317533 | $419.12 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305079878549999 | $0.35 |
| DENNIS HOOIJMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019712609832 | $0.00 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066712185061 | $0.02 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018108769251 | $0.04 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004040085217 | $0.12 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077744992726 | $1.52 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028226890184 | $0.25 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14085989386 | $0.14 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021432666567 | $0.00 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000093698353588 | $0.01 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17117507307 | $0.58 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023438048025 | $0.00 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000112217975941 | $0.00 |
| DENNIS HOPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000073489301911 | $0.00 |
| DENNIS HORBATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000102539447 | $0.00 |
| DENNIS HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028932287337 | $0.56 |
| DENNIS HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.828786516 | $3.83 |
| DENNIS HÖRNECKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00242341 | $93.85 |
| DENNIS HÖRNECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041421034343 | $1.26 |
| DENNIS HOUGAARD NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9645242259722 | $3.13 |
| DENNIS HOUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021391322193 | $0.01 |
| DENNIS HOUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020255490774 | $0.40 |
| DENNIS HOUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016354785256 | $0.48 |
| DENNIS HOUSSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0350896053388 | $0.04 |
| DENNIS HOWELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110244834249 | $0.33 |
| DENNIS HOWELL II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035570120991 | $0.31 |
| DENNIS HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 1.20641877 | $2,495.66 |
| DENNIS HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0268133 | $796.86 |
| DENNIS HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00996085 | $297.68 |
| DENNIS HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.020352) | ($600.99) |
| DENNIS HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.302781 | $600.99 |
| DENNIS HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.50919977) | ($2,992.28) |
| DENNIS HUANG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075215142) | ($2,242.99) |
| DENNIS HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075215142 | $2,242.99 |
| DENNIS HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09163729) | ($2,734.83) |
| DENNIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007091262249893 | $24.18 |
| DENNIS HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034059611519 | $0.01 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036942398279999 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001330944652 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117730513455 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013548239101 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072079568355 | $0.01 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079921636127 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00175115061929999 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000131119041609999 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00251818887119999 | $0.01 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019601355309 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003198633214 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033168691331 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000058765690192 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000106129758346 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001812979161 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000274733824949999 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0021221044401 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000349418758 05 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000277650079409999 | $0.00 |
| DENNIS HUDACHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000239431816289999 | $0.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.5) | ($192.19) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($4,392.17) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.434570262) | ($188.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.434570262 | $188.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.434570262) | ($188.18) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01308005) | ($506.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01308005 | $506.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01308005) | ($504.97) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00919936) | ($357.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00919936 | $357.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00469) | ($181.18) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00450936) | ($174.29) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.676876885) | ($281.43) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.676876885 | $281.43 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.676876885) | ($284.07) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00375996) | ($143.82) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00375996 | $143.82 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,028.0) | ($4,028.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,028.0 | $4,028.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,028.0) | ($4,028.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20002042) | ($7,836.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20002042 | $7,836.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($396.67) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09378038) | ($3,728.58) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,956.98) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,996.413625436) | ($1,996.41) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,996.413625436 | $1,996.41 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,996.413625) | ($1,996.41) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28248209) | ($8,800.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28248209 | $8,800.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28248209) | ($8,703.56) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23981762) | ($7,500.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23981762 | $7,500.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23981762) | ($7,463.60) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09903592) | ($3,000.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09903592 | $3,000.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09903592) | ($2,940.78) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.014) | ($393.48) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.014 | $393.48 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($200.04) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($178.75) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0051854) | ($155.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0051854 | $155.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0061854) | ($185.93) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00656206) | ($190.80) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00656206 | $190.80 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00656206) | ($191.32) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0067333) | ($197.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0067333 | $197.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0067333) | ($197.02) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0063679) | ($187.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0063679 | $187.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0063679) | ($187.03) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00598283) | ($175.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00598283 | $175.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00598283) | ($175.32) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($592.03) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $592.03 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($592.39) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00686676) | ($195.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00686676 | $195.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00686676) | ($195.35) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($579.40) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $579.40 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($579.24) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01989) | ($583.69) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01989 | $583.69 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01989) | ($581.66) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01863182) | ($588.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01863182 | $588.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015) | ($473.15) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00363182) | ($107.94) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00572706) | ($175.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00572706 | $175.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00572706) | ($174.87) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00622376) | ($185.00) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00622376 | $185.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00622376) | ($185.26) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00653929) | ($194.71) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00653929 | $194.71 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00653929) | ($194.69) |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003620893375197 | $137.12 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032790289609 | $0.04 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004758456825 | $0.01 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.6262440322579 | $30.63 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021815067466 | $0.02 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003285328709 | $0.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003573153972199 | $0.04 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048294837597999 | $0.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03681238169 | $2.20 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02567026720007 | $1.88 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031999383746 | $0.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000167469122470599 | $0.00 |
| DENNIS HUGHES KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.002481205353562 | $0.00 |
| DENNIS HUIZINGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019219) | ($567.36) |
| DENNIS HUIZINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010955605260666 | $4.04 |
| DENNIS HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16170577834 | $1.80 |
| DENNIS HUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5986381659 | $0.23 |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05571876361) | ($167.63) |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05571876361 | $167.63 |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23068869) | ($9,383.90) |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23068869 | $9,383.90 |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.230596) | ($9,459.52) |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055716) | ($171.10) |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000092) | ($3.81) |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003316446246622 | $13.35 |
| DENNIS HUNTSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008547916621519 | $0.26 |
| DENNIS I VERLEG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (947.249) | ($499.36) |
| DENNIS I VERLEG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 498.631 | $499.36 |
| DENNIS I VERLEG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (498.0) | ($498.00) |
| DENNIS I VERLEG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 669.715 | $498.00 |
| DENNIS I VERLEG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 750.0 | $398.32 |
| DENNIS I VERLEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4810648003161 | $76.41 |
| DENNIS IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344838811268 | $10.31 |
| DENNIS IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007041797928 | $13.74 |
| DENNIS IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2041876628 | $8.88 |
| DENNIS IASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0509635953539999 | $3.05 |
| DENNIS IHLEMANN-PRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527143725029999 | $1.56 |
| DENNIS IHLEMANN-PRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020215463207 | $3.94 |
| DENNIS IHLEMANN-PRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.76607561749999 | $0.84 |
| DENNIS IMMANUEL DATUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055744195437 | $1.65 |
| DENNIS IMMANUEL DATUDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000417377764252 | $0.81 |
| DENNIS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021343170063 | $0.63 |
| DENNIS IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028846642805 | $5.63 |
| DENNIS IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.494862508 | $36.07 |
| DENNIS IVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.344330887 | $59.39 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,815.0) | ($1,815.00) |
| DENNIS J SENECA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,815.0 | $1,815.00 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,815.0) | ($1,815.00) |
| DENNIS J SENECA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DENNIS J SENECA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065361146829 | $19.35 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34931488606 | $0.41 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018233033917 | $35.58 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2496453351999 | $11.25 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 253.6440299038 | $201.08 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7193231745 | $1.08 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93598665028 | $8.26 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7754554542 | $2.78 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7810749892 | $0.70 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0279785083159999 | $2.05 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6126111674 | $8.93 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.79148407569999 | $3.79 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02765072638 | $0.04 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00330442654139999 | $0.25 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029173001677 | $0.04 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.02392575661 | $0.49 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3753054006 | $0.20 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.15943435984 | $0.46 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.3195245341 | $0.80 |
| DENNIS J SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.021128742338 | $0.04 |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 550.0 | $453.01 |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | ADA | (550.0) | ($350.85) |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001397) | ($39.98) |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 566.74 | $39.98 |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677161 | $50.00 |
| DENNIS JACOBUS NICOLAAS HUIBERTS VAN T PAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7212322365623 | $1.32 |
| DENNIS JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012767873590459 | $50.32 |
| DENNIS JAMES CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2261358179 | $6.42 |
| DENNIS JAMES DELOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125760971445062 | $0.00 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.424775379) | ($5,000.42) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.424775379 | $5,000.42 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,980.424775) | ($4,980.42) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.679764548) | ($5,500.00) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.042501497 | $6,819.61 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01896008675) | ($18.36) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.170961739) | ($165.55) |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002635334136 | $83.92 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063301876856 | $9.43 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.773106133221 | $2.77 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3352330606 | $6.61 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 109.257894332 | $68.14 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32535664489999 | $11.70 |
| DENNIS JAMES SHELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0013184014256 | $0.30 |
| DENNIS JAN SIEGL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001124803898 | $0.00 |
| DENNIS JANßEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0007539 | $26.23 |
| DENNIS JANßEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 282.29 | $282.29 |
| DENNIS JANßEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 996.949933 | $996.95 |
| DENNIS JANßEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00499142 | $147.50 |
| DENNIS JANßEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000685) | ($19.53) |
| DENNIS JANßEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DENNIS JANßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005017772999 | $1.27 |
| DENNIS JANßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.093144493 | $13.09 |
| DENNIS JEDBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045335659509 | $0.01 |
| DENNIS JEDBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.084369378313 | $0.08 |
| DENNIS JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057078231501 | $0.11 |
| DENNIS JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57580825679999 | $1.58 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023914318362 | $7.08 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134501510887 | $26.24 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000107028095482 | $0.00 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044994780415 | $0.33 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000032210329274 | $0.00 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.111834982123 | $0.14 |
| DENNIS JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.34726910684 | $0.64 |
| DENNIS JENS SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471738217 | $0.05 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (904.0) | ($1,879.12) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0490844 | $1,879.12 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.049084) | ($1,891.75) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 1,882.48 | $1,891.75 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (298.0) | ($628.78) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.016395 | $628.78 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.016395) | ($628.52) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 627.32 | $628.52 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 114.37 | $114.37 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (31,085.049278) | ($31,085.05) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.75) | ($23,517.43) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 14,326.078 | $23,517.43 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15.0 | $15.00 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,098.89 | $11,098.89 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (9.801518) | ($20,872.98) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 24,342.836 | $20,872.98 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | UST | (2,509.8) | ($253.34) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 241.94 | $241.94 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (24,342.0) | ($19,431.03) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 9.962937 | $19,431.03 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (9.96293) | ($19,646.20) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 25,776.238 | $19,646.20 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (25,776.0) | ($19,923.23) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 11.099403 | $19,923.23 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (11.09941) | ($20,612.83) |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 29,950.275 | $20,612.83 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001925770422 | $4.24 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,554.28256065986 | $5,027.95 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.339191115 | $41.34 |
| DENNIS JOHANNES FRANCISCUS LANSINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.401718741 | $21.85 |
| DENNIS JOHN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087377446771 | $0.03 |
| DENNIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150859222409 | $0.45 |
| DENNIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108804382407 | $0.21 |
| DENNIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080279589556 | $0.59 |
| DENNIS JR KNIBBS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (26.133) | ($178.75) |
| DENNIS JR KNIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51578092681099 | $1.60 |
| DENNIS JULIAN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107923447795 | $3.35 |
| DENNIS JUNGIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001651371413 | $0.00 |
| DENNIS K USLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076761253179 | $0.23 |
| DENNIS K USLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.43211802453 | $100.02 |
| DENNIS K USLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.617791522 | $191.62 |
| DENNIS K USLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47338165864 | $0.47 |
| DENNIS KAISER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48593977) | ($15,000.00) |
| DENNIS KAISER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48593977 | $15,000.00 |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.485939) | ($14,228.29) |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,206.294 | $14,228.29 |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.48440211) | ($13,920.81) |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.48440211 | $13,920.81 |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.374706) | ($10,771.67) |
| DENNIS KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 10,682.357 | $10,771.67 |
| DENNIS KAISER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DENNIS KAISER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003872758528) | ($11.45) |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003872758528 | $11.45 |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5312628294) | ($1,052.09) |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5312628294 | $1,052.09 |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,607.543765801) | ($1,607.54) |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,607.543765801 | $1,607.54 |
| DENNIS KAISER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (7,476.194765) | ($7,476.19) |
| DENNIS KAISER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.110084) | ($3,272.65) |
| DENNIS KAISER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 3,262.94 | $3,272.65 |
| DENNIS KAISER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,262.94) | ($3,262.94) |
| DENNIS KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.53123) | ($920.41) |
| DENNIS KAISER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 914.687 | $920.41 |
| DENNIS KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032727637063639 | $125.80 |
| DENNIS KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035097442652456 | $9.06 |
| DENNIS KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.166152899809 | $13.17 |
| DENNIS KALLIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000161082974549999 | $0.00 |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01053886 | $426.49 |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.01046451645) | ($426.00) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 213.0 | $213.00 |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005315133651) | ($1.59) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00168123) | ($49.94) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003673922085) | ($7.95) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0003063219188) | ($6.63) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009843338417) | ($213.00) |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.01214574645 | $262.82 |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660044258 | $50.00 |
| DENNIS KAM WEI ERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44605372439578 | $3.74 |
| DENNIS KAPPEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17537664) | ($5,240.19) |
| DENNIS KAPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235389928567248 | $8.82 |
| DENNIS KATSOULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006838119016) | ($155.94) |
| DENNIS KATSOULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01204490331) | ($274.68) |
| DENNIS KATSOULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3946586581) | ($9,000.00) |
| DENNIS KATSOULIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4723940774 | $10,772.72 |
| DENNIS KATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006999545304 | $18.51 |
| DENNIS KATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025143892438 | $4.91 |
| DENNIS KATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0028632587 | $2.38 |
| DENNIS KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016050383910999 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008772595575 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000128804773066 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040143808312 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019573855384 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00155854177857999 | $0.03 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024654782079 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0184238799192 | $0.02 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045179413432 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048511417168 | $0.00 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000391170555952 | $0.04 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00027063012947999 | $0.02 |
| DENNIS KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000215398372179999 | $0.00 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020002405031 | $5.92 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4825165637693 | $21.69 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130782865808999 | $0.00 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.755753801 | $175.10 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064512149372 | $0.02 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106183857646 | $0.00 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045536017501 | $0.00 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014130485625 | $0.00 |
| DENNIS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000258602127699999 | $0.00 |
| DENNIS KIMBALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003646) | ($99.76) |
| DENNIS KIMBALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98297479) | ($26,889.20) |
| DENNIS KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057955738119913 | $200.21 |
| DENNIS KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71679071611 | $0.82 |
| DENNIS KIMTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024201568117 | $0.05 |
| DENNIS KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018486047196 | $0.02 |
| DENNIS KINYANJUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06727632042 | $0.09 |
| DENNIS KLEEFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014709380539 | $0.04 |
| DENNIS KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.005006) | ($199.97) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 199.509 | $199.97 |
| DENNIS KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.037315) | ($1,511.66) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,495.884 | $1,511.66 |
| DENNIS KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.002408) | ($99.97) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 99.801 | $99.97 |
| DENNIS KLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.006697) | ($199.98) |
| DENNIS KLEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 198.522 | $199.98 |
| DENNIS KLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.015587) | ($465.78) |
| DENNIS KLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 464.411 | $465.78 |
| DENNIS KLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (0.031035) | ($63.04) |
| DENNIS KLEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 62.855 | $63.04 |
| DENNIS KLEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DENNIS KLEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNIS KLEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (775.912823) | ($775.91) |
| DENNIS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018157832285094 | $6.76 |
| DENNIS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018874810786962 | $0.50 |
| DENNIS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.855011503143 | $3.86 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,234.877273707) | ($7,234.88) |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,234.877273707 | $7,234.88 |
| DENNIS KLOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (7,234.877273) | ($7,234.88) |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135987962509999 | $0.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000508954741189999 | $0.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.51862439537 | $224.52 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019303502416 | $0.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000770573990689999 | $0.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016610449185 | $0.00 |
| DENNIS KLOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024656534783 | $0.00 |
| DENNIS KLUYTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024939573007 | $0.00 |
| DENNIS KLUYTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03473506928714 | $0.04 |
| DENNIS KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.76451147387 | $85.45 |
| DENNIS KÖCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101955040014 | $0.00 |
| DENNIS KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071230799813 | $0.01 |
| DENNIS KOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032965199214 | $0.03 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4777039067) | ($1.06) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6816425121) | ($1.41) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4868436314) | ($1.06) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 20.7952 | $1,915.98 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.450765 | $1,332.89 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (222.458) | ($450.00) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 449.231 | $450.00 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (449.235094) | ($449.24) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.401352274) | ($1.13) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MATIC | (207.747) | ($140.27) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 140.063 | $140.27 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (140.06) | ($140.06) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.067728 | $140.06 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.867397433) | ($1.49) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.431657027) | ($1.13) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.164611559) | ($3,765.73) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1572856883) | ($3,598.14) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005549389567) | ($1.25) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2439400636) | ($4,929.71) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000906059134) | ($1.66) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005914355901) | ($1.25) |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004072423285 | $8.42 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.143582789356 | $299.97 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059858954755 | $10.30 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007781768592972 | $0.00 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.7450922329999 | $20.50 |
| DENNIS KOEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08725899384 | $3.32 |
| DENNIS KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080523106828 | $249.50 |
| DENNIS KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.784911177 | $430.27 |
| DENNIS KOHLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062655582642 | $1.94 |
| DENNIS KOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030791610464 | $0.00 |
| DENNIS KOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0345504864329999 | $0.03 |
| DENNIS KOMINOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161915116789999 | $48.12 |
| DENNIS KOMINOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014410746634 | $28.12 |
| DENNIS KOMINOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.625350627 | $29.28 |
| DENNIS KOMINOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050238910473 | $1.99 |
| DENNIS KOMINOS II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00577581626189999 | $1.31 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 12.59083017 | $978.38 |
| DENNIS KONICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (363.5549837) | ($50.00) |
| DENNIS KONICKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 363.5549837 | $50.00 |
| DENNIS KONICKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.7246) | ($1.00) |
| DENNIS KONICKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.7246 | $1.00 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052340943326 | $161.64 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06253327986 | $125.35 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.986423538 | $3.99 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.76207364 | $24.88 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77292692936 | $8.59 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.35420541967 | $0.21 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27472649542 | $10.36 |
| DENNIS KONICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50327465629 | $0.78 |
| DENNIS KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118782676721 | $0.35 |
| DENNIS KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344338490235864 | $0.00 |
| DENNIS KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.44653937879999 | $1.45 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001557058393 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052871122073 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021413600662 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000074167612193 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000029386429112 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000749835462689999 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023913074461 | $0.00 |
| DENNIS KOUDIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002487043953899999 | $0.00 |
| DENNIS KOURBATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093000261839 | $1.81 |
| DENNIS KOURBATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.592306246 | $29.01 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045815512598 | $0.14 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156457143565622 | $0.02 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017689522795 | $3.45 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030313950397 | $0.00 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059885648371 | $0.05 |
| DENNIS KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.093142580994 | $0.04 |
| DENNIS KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002280009346 | $68.83 |
| DENNIS KRASNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015132653626 | $0.02 |
| DENNIS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027893325822 | $8.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017562803694 | $0.00 |
| DENNIS KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042938580547 | $8.36 |
| DENNIS KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048248227358 | $1.22 |
| DENNIS KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0353383930362 | $1.70 |
| DENNIS KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015957440236 | $0.24 |
| DENNIS KROG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011371930781 | $0.01 |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($16,999.35) |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10296002) | ($2,910.69) |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.10186002 | $2,999.29 |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 235.2854 | $151.33 |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.003252) | ($99.93) |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 133.866 | $99.93 |
| DENNIS KRONGAARD MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.5402198180383 | $127.69 |
| DENNIS KUBITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013452214725 | $0.01 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092052180806 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039552122966 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038956772956 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000805717136751 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000050237149989 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000062877817733 | $0.00 |
| DENNIS KUNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.014895782602 | $0.00 |
| DENNIS KUTTNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0261634 | $1,041.11 |
| DENNIS KUTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462429478029 | $1.21 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4112174154 | $1,280.89 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.16007244 | $6,599.95 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.50272 | $4,672.22 |
| DENNIS KWONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.208839 | $8,420.18 |
| DENNIS KWONG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.208839) | ($8,391.57) |
| DENNIS KWONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (168.872195) | ($1,687.03) |
| DENNIS KWONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.336536) | ($9,740.02) |
| DENNIS KWONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.346578) | ($8,548.20) |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013802544596938 | $51.79 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.252530694354755 | $0.28 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021923814486782 | $60.07 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4593858401249 | $22.31 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036290976337 | $109.94 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287444403994 | $54.46 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.482797769 | $20.99 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016603353521 | $0.00 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038797271527 | $4.26 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00050441325843 | $0.00 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000971414542229999 | $0.00 |
| DENNIS KWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.49628979789999 | $3.11 |
| DENNIS L TILLERY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262020070669999 | $0.05 |
| DENNIS LADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.92442802162 | $5.61 |
| DENNIS LAI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BUSD | 411.0 | $411.00 |
| DENNIS LAI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001639) | ($48.93) |
| DENNIS LAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.027442 | $48.93 |
| DENNIS LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (412.78) | ($412.78) |
| DENNIS LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027442) | ($51.41) |
| DENNIS LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163960492462076 | $50.01 |
| DENNIS LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007154017193358 | $0.01 |
| DENNIS LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.567997913646 | $2.57 |
| DENNIS LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 350.094977621799 | $367.97 |
| DENNIS LAMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020219469219 | $0.00 |
| DENNIS LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093018700767 | $0.29 |
| DENNIS LANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039560124587 | $12.81 |
| DENNIS LANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.0859937293 | $47.39 |
| DENNIS LANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0934003832639999 | $212.31 |
| DENNIS LANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 109.830538987 | $56.89 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02944875 | $90.58 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05263258 | $2,102.61 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.35 | $13,934.55 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040734534222 | $121.89 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0763212351359999 | $153.57 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.784746539 | $185.78 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.0101224409999 | $38.06 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.6328449912 | $62.60 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014522223614 | $0.05 |
| DENNIS LANKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.020980091086 | $39.08 |
| DENNIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648145799 | $13.44 |
| DENNIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.927723635152 | $166.84 |
| DENNIS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.93299829305 | $0.04 |
| DENNIS LARSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 100.5 | $1,383.11 |
| DENNIS LARSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,280.71) | ($5,280.71) |
| DENNIS LARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,280.71 | $5,280.71 |
| DENNIS LARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (280.71) | ($280.71) |
| DENNIS LARSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015520495074 | $46.01 |
| DENNIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040371386171 | $79.95 |
| DENNIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.51519586577 | $8.52 |
| DENNIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.439396021772 | $3.71 |
| DENNIS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021332226676 | $1.56 |
| DENNIS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.97934721555 | $10.11 |
| DENNIS LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6655107918 | $17.58 |
| DENNIS LASTOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709985247 | $0.52 |
| DENNIS LASTOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058693099799 | $117.49 |
| DENNIS LASTOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.796470254 | $25.62 |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.507103636) | ($12,331.47) |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.507103636 | $12,331.47 |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008828845258) | ($24.23) |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008828845258 | $24.23 |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.013806) | ($19.93) |
| DENNIS LAU | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.493297636) | ($12,222.28) |
| DENNIS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009419085924171 | $0.31 |
| DENNIS LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07031290862535 | $165.42 |
| DENNIS LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.113801554656 | $2.23 |
| DENNIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156679182212999 | $0.00 |
| DENNIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015883720625 | $0.00 |
| DENNIS LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042155802802 | $0.00 |
| DENNIS LE GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336915638 | $102.96 |
| DENNIS LE GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186876091179999 | $379.40 |
| DENNIS LE GARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.9660089 | $39.61 |
| DENNIS LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15273955822 | $0.15 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444978051739999 | $1.32 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073994002075 | $0.00 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.701132084 | $17.70 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072480045573 | $0.05 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024926091588 | $0.00 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119626059101 | $0.00 |
| DENNIS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057092693126 | $1.29 |
| DENNIS LEIBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.78314435074 | $5.49 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 27.676721344 | $153.61 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001382768202941 | $53.96 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128969122026 | $2.52 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123794481314 | $0.01 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.48992166549999 | $5.33 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22162473304 | $2.46 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0125720387751 | $0.11 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2651825008 | $0.91 |
| DENNIS LEONES ASPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032430297956 | $1.94 |
| DENNIS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128333581821 | $0.38 |
| DENNIS LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311061904199999 | $6.07 |
| DENNIS LEWIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002410523665) | ($70.73) |
| DENNIS LEWIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002410523665 | $70.73 |
| DENNIS LEWIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241052) | ($70.94) |
| DENNIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463714011938 | $0.59 |
| DENNIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000101803260904 | $0.00 |
| DENNIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092552403815 | $0.01 |
| DENNIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110028329857 | $0.01 |
| DENNIS LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097886125764 | $0.01 |
| DENNIS LEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042543710856 | $1.26 |
| DENNIS LEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000398970432049999 | $0.00 |
| DENNIS LEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076398849682 | $0.01 |
| DENNIS LI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 14,988.991716 | $14,988.99 |
| DENNIS LI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 7,479.439784 | $7,479.44 |
| DENNIS LI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092630410152 | $284.99 |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17635450669 | $358.53 |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.99006421565 | $11.99 |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.755214713 | $352.90 |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.23774420869999 | $28.58 |
| DENNIS LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.25537856673 | $27.67 |
| DENNIS LIANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001079723792) | ($0.43) |
| DENNIS LIANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002212397643) | ($0.09) |
| DENNIS LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.196023 | $112.20 |
| DENNIS LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (112.0) | ($112.00) |
| DENNIS LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.47) | ($0.47) |
| DENNIS LIANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 1.10184707 | $387.49 |
| DENNIS LIANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.10394191) | ($357.88) |
| DENNIS LIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001815) | ($54.85) |
| DENNIS LIANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001577585055) | ($0.47) |
| DENNIS LIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002377339426) | ($0.45) |
| DENNIS LIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02842241358) | ($538.00) |
| DENNIS LIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03544312137 | $670.89 |
| DENNIS LIANG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008533856093) | ($16.15) |
| DENNIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000346678194355 | $0.92 |
| DENNIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272782444721 | $0.00 |
| DENNIS LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000193895986498 | $0.06 |
| DENNIS LINDBERG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2153918) | ($6,791.08) |
| DENNIS LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8591092795785 | $55.56 |
| DENNIS LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093940493488 | $27.80 |
| DENNIS LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015551159187 | $30.34 |
| DENNIS LINGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (742.0) | ($742.00) |
| DENNIS LINGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (159.94) | ($159.94) |
| DENNIS LINGE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (237.88) | ($237.88) |
| DENNIS LINGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| DENNIS LINGE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (79.0) | ($79.00) |
| DENNIS LINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36239029639 | $0.42 |
| DENNIS LINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,033.21155799 | $1,033.21 |
| DENNIS LINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00124160967052 | $0.00 |
| DENNIS LIPNICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000881302718 | $0.18 |
| DENNIS LIPNICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.438755727067 | $2.73 |
| DENNIS LIPNICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035551573568 | $0.40 |
| DENNIS LIPSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (1,347.9913) | ($1,023.51) |
| DENNIS LIPSKI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1.6791) | ($1.32) |
| DENNIS LIPSKI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,126.0004 | $915.78 |
| DENNIS LIPSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,126.4334) | ($772.81) |
| DENNIS LIPSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1,111.4424 | $731.17 |
| DENNIS LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8896939058946 | $21.97 |
| DENNIS LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.03198585918 | $0.00 |
| DENNIS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002541129149 | $0.75 |
| DENNIS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17568379274 | $0.11 |
| DENNIS LIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000094722503428 | $0.02 |
| DENNIS LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610220704668999 | $0.60 |
| DENNIS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022376240062 | $0.03 |
| DENNIS LOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276391647667 | $0.28 |
| DENNIS LOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000417607784 | $0.00 |
| DENNIS LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000234964852439999 | $0.00 |
| DENNIS LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000569454904459999 | $0.00 |
| DENNIS LOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000143033518339999 | $0.00 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089028713821 | $274.43 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6525551491 | $4.26 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4423103968 | $896.47 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.269844020999 | $104.07 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.41510409049999 | $12.49 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4988668518 | $1.39 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.8481758629999 | $74.64 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650258103 | $0.36 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35701673584 | $39.20 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.8534394775 | $23.72 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000137230525458 | $0.00 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0444822167969999 | $3.37 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.288597569269999 | $20.57 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.1646223300999 | $4.90 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.3604846473 | $3.39 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.097445133839 | $10.56 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016124054955 | $0.00 |
| DENNIS LUBBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00846435758599999 | $0.01 |
| DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (0.737334) | ($1,300.00) |
| DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0448692 | $1,300.00 |
| DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052257220537 | $13.62 |
| DENNIS LUDOVICUS ROB LEARBUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198992453069999 | $41.77 |
| DENNIS LUDWIG LOEW | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00363784 | $104.82 |
| DENNIS LUDWIG LOEW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071426) | ($20.94) |
| DENNIS LUDWIG LOEW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035562) | ($10.43) |
| DENNIS LUDWIG LOEW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128656) | ($37.26) |
| DENNIS LUDWIG LOEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279377460353 | $0.07 |
| DENNIS LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085763043548 | $0.03 |
| DENNIS LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149647221499999 | $0.02 |
| DENNIS LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102393374269 | $0.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20008827021 | $0.20 |
| DENNIS LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018315347821 | $0.54 |
| DENNIS LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.928511146 | $32.45 |
| DENNIS M. R. DE RORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165063217673999 | $60.55 |
| DENNIS M. R. DE RORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122689494729 | $0.00 |
| DENNIS M. R. DE RORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000225975995139999 | $0.04 |
| DENNIS MACKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022787478181 | $0.04 |
| DENNIS MACKULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000043031016642999 | $0.00 |
| DENNIS MADDOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00045841 | $14.61 |
| DENNIS MADDOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (6.121) | ($4.35) |
| DENNIS MADDOCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001443 | $4.35 |
| DENNIS MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001346269873 | $0.41 |
| DENNIS MADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17881509152989 | $5.07 |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001188) | ($36.31) |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.019947 | $36.31 |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BAT | (266.09) | ($106.46) |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 106.063 | $106.46 |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.5) | ($125.50) |
| DENNIS MADER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.069047 | $125.50 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012095353170838 | $0.41 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000430687532309999 | $0.51 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226858011842159 | $0.23 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.616327418 | $12.72 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.7221315338 | $0.52 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45453606490618 | $0.24 |
| DENNIS MADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000016247901581 | $0.03 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023044296386 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051992403631 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000649966994939999 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00065122389702 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.124843643305 | $0.12 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118935606569 | $0.01 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018517851124 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25862334393 | $0.01 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00005215052038 | $0.01 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00002734552574 | $0.00 |
| DENNIS MADRAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076749541288 | $0.00 |
| DENNIS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129393752971 | $3.83 |
| DENNIS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051891622835 | $0.01 |
| DENNIS MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036729457948 | $7.17 |
| DENNIS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120834825499 | $0.36 |
| DENNIS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015589123812 | $0.02 |
| DENNIS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020819639956 | $0.04 |
| DENNIS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.977174803 | $108.98 |
| DENNIS MAFFEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000029159988784 | $0.00 |
| DENNIS MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005507351376 | $0.00 |
| DENNIS MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000009635055676 | $0.00 |
| DENNIS MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26963214403 | $0.17 |
| DENNIS MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064189974724 | $0.71 |
| DENNIS MAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022688545361 | $0.02 |
| DENNIS MANFRED HAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018353909246 | $0.57 |
| DENNIS MANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.747955) | ($11,318.94) |
| DENNIS MANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($49,314.00) |
| DENNIS MANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,147.10) |
| DENNIS MANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | AVAX | 97.99 | $2,363.52 |
| DENNIS MANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 50.01 | $91,317.34 |
| DENNIS MANN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 50.01 | $91,317.34 |
| DENNIS MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,105.97273423857 | $2,184.85 |
| DENNIS MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142078505367999 | $42.05 |
| DENNIS MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047922880658 | $0.00 |
| DENNIS MARECHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30.3364312649999 | $30.34 |
| DENNIS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118858092451 | $0.35 |
| DENNIS MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01789693186 | $33.34 |
| DENNIS MARTIN KROTKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029462507686 | $91.40 |
| DENNIS MARTINEZ ODRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($149.75) |
| DENNIS MARTINEZ ODRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4713475565) | ($141.96) |
| DENNIS MARTINEZ ODRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003854795060425 | $100.40 |
| DENNIS MARTINEZ ODRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2854553367566 | $0.19 |
| DENNIS MARTINEZ ODRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0049726053799474 | $1.86 |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.889827189 | $91.41 |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.022762764) | ($104.93) |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.022762764 | $104.93 |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.889827189) | ($91.23) |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,246.678230903) | ($2,665.57) |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,246.678230903 | $2,665.57 |
| DENNIS MASON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.022762764) | ($104.79) |
| DENNIS MASON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MANA | (1,246.678230903) | ($1,883.71) |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.93966265399999 | $1.85 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020133692893 | $0.00 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040137544607 | $0.00 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001417959533403 | $0.14 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031262912457 | $0.19 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.077599373 | $0.41 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00523185338109999 | $0.40 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139779865106262 | $0.30 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126295038226 | $0.01 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00541698502509999 | $0.02 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023235594692 | $0.06 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.004552359339 | $0.02 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071285386219 | $21.10 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078002127071 | $0.00 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008109489029 | $1.58 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088679695701 | $0.08 |
| DENNIS MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148301375666999 | $8.87 |
| DENNIS MATHILDE A RAVAYS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011871) | ($36.63) |
| DENNIS MATHILDE A RAVAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017094093623959 | $0.04 |
| DENNIS MATHILDE A RAVAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000782196430085 | $0.02 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (130.51) | ($406.53) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XTZ | 199.587886 | $455.06 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | XTZ | (199.587) | ($454.46) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 456.056 | $454.46 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 19.076003419 | $640.07 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.96) | ($6.96) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 932.400932401 | $643.50 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,006.726278675) | ($629.40) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,006.726278675 | $629.40 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (1,006.652) | ($632.16) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.269581 | $632.16 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.1627904993) | ($381.62) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.106789) | ($250.40) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 398.318 | $250.40 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (398.39) | ($254.64) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 252.499 | $254.64 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (299.6) | ($299.60) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 469.74 | $299.60 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 421.58 | $266.98 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 312.02 | $201.78 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,203.334) | ($780.75) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 771.698 | $780.75 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,898.315818123 | $1,230.55 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.03783167421) | ($0.85) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (8.901570402) | ($200.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 10.603913829 | $238.25 |
| DENNIS MATOKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.2681820623) | ($6.03) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (4.40113172) | ($140.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 5.448000778 | $173.30 |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.01886199308) | ($0.60) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.1325998114) | ($4.22) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.431983275) | ($631.88) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.018439059) | ($26.97) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01986002499) | ($29.05) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.162792) | ($238.12) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5794563411 | $847.59 |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.1627904993 | $238.12 |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.672361082 | $984.62 |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5462913645) | ($800.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01667267587) | ($24.42) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00946449789) | ($13.86) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001919459644) | ($4.49) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004418048906) | ($10.33) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01453488372) | ($340.00) |
| DENNIS MATOKE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01756425158 | $410.86 |
| DENNIS MATOKE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001080741581439 | $0.23 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001106711686292 | $1.67 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04826700804103 | $0.05 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.33229336774 | $6.45 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049649708852 | $0.79 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123744813215 | $0.00 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2537022502051 | $0.25 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0101546458240999 | $0.71 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0149984612919099 | $0.75 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0500783856514 | $1.52 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000019968397295 | $0.00 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 15.7696973804 | $1.47 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0044080744007 | $0.00 |
| DENNIS MATOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02105126530554 | $0.07 |
| DENNIS MATOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25087671555 | $0.04 |
| DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00348842 | $102.63 |
| DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00149435 | $2.91 |
| DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00341154 | $102.23 |
| DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044567948956 | $1.03 |
| DENNIS MATTIAS AAKERLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104906570292999 | $0.01 |
| DENNIS MAXIMILIAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116589506296 | $0.00 |
| DENNIS MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025298315076 | $76.66 |
| DENNIS MBUGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001726863425 | $0.05 |
| DENNIS MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016961877659 | $0.50 |
| DENNIS MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.182351104 | $19.96 |
| DENNIS MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9796381368999 | $7.52 |
| DENNIS MCGINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20385252104 | $2.27 |
| DENNIS MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042323065342 | $0.13 |
| DENNIS MCMILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091831599158 | $0.02 |
| DENNIS MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122770172507999 | $0.02 |
| DENNIS MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007756366798 | $0.00 |
| DENNIS MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000099276722662 | $0.00 |
| DENNIS MCNEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042431358903 | $0.00 |
| DENNIS MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055968039186 | $16.57 |
| DENNIS MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220374606789999 | $43.00 |
| DENNIS MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.291284992 | $50.29 |
| DENNIS MCVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6209878956 | $2.90 |
| DENNIS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016122717208 | $47.90 |
| DENNIS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04118534335 | $81.62 |
| DENNIS MEFFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.738235966 | $33.74 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 2,550.202646 | $501.08 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (2,550.21) | ($501.21) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 498.515 | $501.21 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.005082 | $200.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034191 | $100.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.687 | $100.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 1,686.001017 | $323.28 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (1,686.0) | ($323.27) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 321.722 | $323.27 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.003783 | $150.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0037815 | $150.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 11.623 | $25.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 3.0863 | $50.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.10841438 | $213.31 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (45.0) | ($45.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0015481 | $45.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 4,094.160947 | $536.74 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | XLM | (4,094.14) | ($537.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 535.063 | $537.92 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0016935 | $50.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.026997 | $50.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001713 | $50.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | DOT | 5.4562 | $50.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00835546 | $244.99 |
| DENNIS MEIJER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.003316 | $100.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.003334 | $100.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS MEIJER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.003319 | $100.00 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434061317442999 | $11.61 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897494955594845 | $1.03 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221359857703 | $3.70 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.364947027918 | $1.36 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391563115519999 | $3.98 |
| DENNIS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.460441751799 | $4.46 |
| DENNIS MELI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,556.62) | ($6,556.62) |
| DENNIS MELI | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 6,556.62 | $6,556.62 |
| DENNIS MELI | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (6,556.62) | ($6,556.62) |
| DENNIS MELI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DENNIS MELI | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| DENNIS MELI | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082116387221 | $254.17 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080720448786 | $162.61 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.358073899 | $69.26 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.870761486999 | $70.87 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1042347618 | $45.61 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 251.194750379 | $251.19 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 45.520732506 | $6.65 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.485732736665 | $19.22 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.117537494 | $13.03 |
| DENNIS MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.57641095789999 | $0.62 |
| DENNIS MENDIGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014442322816 | $0.00 |
| DENNIS MENDIGORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011419164872 | $0.00 |
| DENNIS MERLE DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129351194786 | $0.38 |
| DENNIS MERLE DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.4115606119999 | $70.41 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 139.843984 | $139.84 |
| DENNIS MERRITT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.67) | ($11.67) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.863194424) | ($31,441.02) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.863194424 | $31,441.02 |
| DENNIS MERRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (14.028444768) | ($14,000.00) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04677484298) | ($46.68) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4222565883) | ($421.40) |
| DENNIS MERRITT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 17.323515957 | $17,288.39 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031864654183 | $968.75 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.06874044 | $138.80 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213513746135 | $456.80 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 82.4946813 | $12.05 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.564848659149999 | $41.34 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 63.899972528 | $2.61 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.025126471368 | $5.69 |
| DENNIS MERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.034684190007 | $2.17 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085865342446 | $265.16 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136449931001 | $276.78 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.43768549559999 | $9.44 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1564784342 | $4.49 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021266479432 | $0.19 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0276701030449999 | $2.03 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0047637194632 | $1.08 |
| DENNIS MICHAEL ZACCAGNINI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22418236898 | $5.26 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018075614424 | $0.53 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5266465479 | $1.59 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2418817379 | $7.66 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30902058296 | $0.16 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000078009698811 | $0.00 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005655687718 | $0.00 |
| DENNIS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000110639755516 | $0.00 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (119.54815579) | ($100.98) |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 119.54815579 | $100.98 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00074 | $22.50 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00074) | ($22.64) |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00074 | $22.64 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 9.9995 | $514.37 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 303.2663 | $15,364.00 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (313.265705254) | ($15,857.51) |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 313.265705254 | $15,857.51 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.438866 | $826.09 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.438866) | ($824.75) |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.438866 | $824.75 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017838321097 | $0.56 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.469917310149 | $130.03 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126929589386776 | $1.94 |
| DENNIS MINH ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.26607775633 | $50.13 |
| DENNIS MIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083034953087522 | $0.01 |
| DENNIS MO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.29622353) | ($52,400.00) |
| DENNIS MO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.29622353 | $52,400.00 |
| DENNIS MO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29622353) | ($52,377.79) |
| DENNIS MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025507233122 | $775.16 |
| DENNIS MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003948795231 | $0.00 |
| DENNIS MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.028731244994 | $1.80 |
| DENNIS MOHRLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000559408982 | $0.00 |
| DENNIS MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014909436004 | $0.04 |
| DENNIS MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0504610522309999 | $0.06 |
| DENNIS MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000071098983749999 | $0.00 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146500056771999 | $4.34 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076488631137 | $1.49 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016063337796 | $0.00 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.476881094099999 | $0.38 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7613585827 | $1.11 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03880942004 | $0.43 |
| DENNIS MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15203327249 | $0.52 |
| DENNIS MONTARULI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08878376369) | ($174.60) |
| DENNIS MONTARULI | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.08878376369 | $174.60 |
| DENNIS MONTARULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174903293129999 | $5.18 |
| DENNIS MONTARULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064160016759729 | $1.61 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016300856729 | $0.05 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048290680294 | $0.01 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000073293544531 | $0.00 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0067533389981 | $0.00 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000085179683127 | $0.00 |
| DENNIS MONTELEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003905590256 | $0.00 |
| DENNIS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029211837099 | $0.01 |
| DENNIS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010596818638 | $0.00 |
| DENNIS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044458668219 | $0.00 |
| DENNIS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000192677254 | $0.00 |
| DENNIS MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028188885178 | $8.34 |
| DENNIS MORELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003653999253 | $0.71 |
| DENNIS MORKDAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001706 | $50.25 |
| DENNIS MORKDAL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 502.110249 | $502.11 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (93.3) | ($93.30) |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0031069 | $93.30 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (51.09) | ($51.09) |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0017315 | $51.09 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 401.05608 | $401.06 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.25) | ($51.25) |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0018035 | $51.25 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017585 | $50.00 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032734 | $50.00 |
| DENNIS MORKDAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($5.50) |
| DENNIS MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008649626666494 | $252.68 |
| DENNIS MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138252797969999 | $0.16 |
| DENNIS MORKDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2856902806999 | $13.29 |
| DENNIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00969475801909999 | $297.64 |
| DENNIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016312987726 | $0.03 |
| DENNIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.263127259 | $25.58 |
| DENNIS MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53979093399999 | $13.59 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | UNI | 998.54 | $5,312.23 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132457939702 | $0.39 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038154977383 | $0.00 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.458352316 | $78.06 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000019252817248 | $0.00 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.5824011127 | $1.40 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6823363038 | $26.25 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.61659909382 | $67.70 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5467091234 | $15.67 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002980803011 | $0.00 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00373893169909999 | $0.23 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04839924619 | $1.92 |
| DENNIS MUNTAEK KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00036339261573 | $0.00 |
| DENNIS MURARU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.007139855983 | $14.90 |
| DENNIS MURARU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007144) | ($14.87) |
| DENNIS MURARU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02416631876 | $42.23 |
| DENNIS MURARU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024167) | ($42.22) |
| DENNIS MURARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012331704079 | $0.00 |
| DENNIS MURARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000458831730907 | $0.00 |
| DENNIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052930639063 | $1.57 |
| DENNIS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69432554071 | $0.10 |
| DENNIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065694743854 | $0.19 |
| DENNIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067385441643 | $0.00 |
| DENNIS NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0693281887549999 | $0.07 |
| DENNIS NELSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01816413 | $748.56 |
| DENNIS NELSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10018032) | ($3,000.00) |
| DENNIS NELSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10018032 | $3,000.00 |
| DENNIS NELSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10018) | ($3,023.73) |
| DENNIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074502398076 | $230.97 |
| DENNIS NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021100009514 | $40.85 |
| DENNIS NEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,953.131325) | ($5,953.13) |
| DENNIS NEULEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087878) | ($33.60) |
| DENNIS NEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002708494008 | $0.11 |
| DENNIS NEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4986344599999 | $23.50 |
| DENNIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151953692272 | $44.96 |
| DENNIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392203409279999 | $77.59 |
| DENNIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0947886124969999 | $5.67 |
| DENNIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037947891931 | $1.50 |
| DENNIS NIGHTENGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.785782529 | $130.64 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $291.48 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09367602 | $2,777.78 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009334526984826 | $23.42 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025472144024 | $0.00 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2459967839 | $0.60 |
| DENNIS NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26149553165 | $0.40 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047786) | ($1.46) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524438) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003455) | ($1.41) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047786) | ($1.44) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.52443) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (0.5733) | ($1.36) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003455) | ($1.40) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047787) | ($1.37) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524454) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003455) | ($1.33) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524438) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00047786) | ($1.07) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524428) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004637) | ($1.39) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00095587) | ($1.89) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524426) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524502) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004638) | ($1.47) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00095605) | ($1.78) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.524429) | ($6.52) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | EOS | (0.8) | ($1.04) |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074454566958 | $22.02 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 957.383910635999 | $957.38 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.8920720409 | $23.55 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033561238182 | $10.41 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062154356364 | $12.30 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069207563973 | $0.61 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 84.885170251 | $84.89 |
| DENNIS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7037303448 | $2.63 |
| DENNIS O'DWYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,397.427611942) | ($2,949.18) |
| DENNIS O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.97976242143 | $21.84 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS O'DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.700955081834 | $7.04 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,059.419671) | ($1,000.00) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,059.419671 | $1,000.00 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.45) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,049.419671) | ($995.70) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (313.57113813) | ($283.49) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 313.57113813 | $283.49 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ADA | (313.5711381) | ($282.72) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 697.530376 | $697.53 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.7910991466 | $2,245.66 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.422473468) | ($1,200.00) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.422473468 | $1,200.00 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006829) | ($20.02) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006832) | ($20.03) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.408812468) | ($1,190.00) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.424477643) | ($21.42) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.424477643 | $21.42 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04607305073 | $1,315.46 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04661800977) | ($1,350.64) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04661800977 | $1,350.64 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3700584767) | ($656.99) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3700584767 | $656.99 |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050102) | ($99.98) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3199558683) | ($639.85) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003152) | ($99.71) |
| DENNIS OBRIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043466) | ($1,378.02) |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014025285134882 | $4.18 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189716137405697 | $4.13 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13654465159499 | $0.14 |
| DENNIS OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5714231003146 | $1.47 |
| DENNIS OBUKHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 462.43877362 | $462.44 |
| DENNIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016557183912 | $46.53 |
| DENNIS OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.95541470888999 | $14.19 |
| DENNIS OHENE-ADU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109564) | ($32.47) |
| DENNIS OHENE-ADU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (666.044473) | ($247.15) |
| DENNIS OHENE-ADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000581876484582 | $0.22 |
| DENNIS OHENE-ADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.660619756567814 | $1.17 |
| DENNIS OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017589326 41 | $0.00 |
| DENNIS OKEEFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000108526804 03 | $0.00 |
| DENNIS OKELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.520669461849 | $1.51 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022071787931 | $7.68 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.529046767123 | $8.13 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067887876733 | $1.69 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.557637608219999 | $0.56 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61214074733 | $0.61 |
| DENNIS OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11893460736 | $1.64 |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009415185) | ($30,003.03) |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009415185 | $30,003.03 |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00941518) | ($30,361.19) |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038082061370895 | $142.91 |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000439570622539999 | $0.09 |
| DENNIS ONEAL LLC | MAX BLOBS PARK ROAD, JESSUP, MARYLAND 20794 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.62961247809999 | $32.04 |
| DENNIS ONYEOZU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DENNIS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018593070667 | $5.50 |
| DENNIS OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.2751763112 | $31.83 |
| DENNIS OOSTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DENNIS OOSTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144007667310598 | $0.14 |
| DENNIS OOSTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000496920358 | $0.02 |
| DENNIS OOSTDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001092336968 | $0.00 |
| DENNIS OOSTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0909351706459018 | $0.11 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | EOS | 106.9 | $283.19 |
| DENNIS ORBONS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (0.1003) | ($0.88) |
| DENNIS ORBONS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000301 | $0.88 |
| DENNIS ORBONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 2.62455765 | $3,219.49 |
| DENNIS ORBONS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.14315311 | $3,465.45 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049991382963 | $10.40 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086127495748 | $0.01 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00961211465999999 | $10.98 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011774818590326 | $0.01 |
| DENNIS ORBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.22383102009999 | $11.01 |
| DENNIS OSSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121074814403 | $0.00 |
| DENNIS OSSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112266765544999 | $0.00 |
| DENNIS OSSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007451877028 | $0.00 |
| DENNIS OSSWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008329739311 | $0.00 |
| DENNIS P GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085377329577 | $263.73 |
| DENNIS P GENDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17855349225 | $1.18 |
| DENNIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.57098888929999 | $2.04 |
| DENNIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16166360933 | $0.19 |
| DENNIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024985539393 | $4.88 |
| DENNIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1745086055 | $1.52 |
| DENNIS PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339845406579999 | $0.34 |
| DENNIS PALS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000207324939) | ($8.31) |
| DENNIS PALS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002003085378) | ($8.31) |
| DENNIS PALS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002724322198) | ($8.31) |
| DENNIS PALS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000276926153) | ($8.31) |
| DENNIS PALS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002754038854) | ($8.31) |
| DENNIS PALS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.35) |
| DENNIS PALS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1) | ($64,335.22) |
| DENNIS PALS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003352951142) | ($8.49) |
| DENNIS PALS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003980496038) | ($8.49) |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,025.0 | $20,025.00 |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.49) | ($8.49) |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.8556698826 | $16,827.95 |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.8364176233 | $16,444.64 |
| DENNIS PALS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (1.185657252) | ($23,286.77) |
| DENNIS PALS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004272583315) | ($8.34) |
| DENNIS PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102155371684999 | $340.17 |
| DENNIS PALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594749287045 | $0.61 |
| DENNIS PAMPALLONA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361676) | ($564.33) |
| DENNIS PAMPALLONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126781341874733 | $50.87 |
| DENNIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017746781327 | $0.53 |
| DENNIS PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031016289326 | $60.79 |
| DENNIS PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0314820475749 | $0.03 |
| DENNIS PATRICK ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211240001409999 | $0.04 |
| DENNIS PATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00026503961568 | $0.00 |
| DENNIS PAUELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116553522015 | $0.36 |
| DENNIS PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029076638424 | $88.50 |
| DENNIS PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.002384659 | $96.00 |
| DENNIS PAVELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.47945737 | $11.48 |
| DENNIS PECHENY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.534888751) | ($508.53) |
| DENNIS PECHENY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.534888751 | $508.53 |
| DENNIS PECHENY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9409917087) | ($0.94) |
| DENNIS PECHENY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9409917087 | $0.94 |
| DENNIS PECHENY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (509.46) | ($509.46) |
| DENNIS PECHENY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 10.52908 | $509.46 |
| DENNIS PECHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359528379899999 | $110.05 |
| DENNIS PECHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0370960616459999 | $73.24 |
| DENNIS PECHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61630796706496 | $3.62 |
| DENNIS PECHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25378721726 | $15.17 |
| DENNIS PECHENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.339481662 | $0.22 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.8213347158934 | $37.27 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.2802240699999 | $26.38 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111534376782999 | $33.01 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.239867144014 | $1.43 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033279200139 | $65.42 |
| DENNIS PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.4256855298 | $0.69 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002502 | $100.00 |
| DENNIS PEETERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS PEETERS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002767 | $100.00 |
| DENNIS PEETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS PEETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003242 | $100.00 |
| DENNIS PEETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,140.93) |
| DENNIS PEETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DENNIS PEETERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.050085 | $100.00 |
| DENNIS PEETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.050084) | ($90.15) |
| DENNIS PEETERS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.003088 | $90.15 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154048078752999 | $45.65 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.55476039899999 | $6.48 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050394075402 | $106.97 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.998194956 | $42.00 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227656657492 | $6.32 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004857895884951 | $0.09 |
| DENNIS PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1308516018 | $6.13 |
| DENNIS PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 427.605594083 | $450.44 |
| DENNIS PERTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0028543 | $89.97 |
| DENNIS PERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026656234505 | $7.77 |
| DENNIS PETIT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00143334) | ($43.05) |
| DENNIS PETIT | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00143334 | $43.05 |
| DENNIS PETIT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (453.55) | ($453.55) |
| DENNIS PETIT | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 453.55 | $453.55 |
| DENNIS PETIT | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (453.55) | ($453.55) |
| DENNIS PETIT | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001433) | ($42.41) |
| DENNIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108306590890029 | $0.38 |
| DENNIS PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9970436807822 | $4.00 |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,816.0) | ($1,816.00) |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,816.0 | $1,816.00 |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,816.0) | ($1,816.00) |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033636605186 | $1.00 |
| DENNIS PEYTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,251.22494922999 | $1,251.22 |
| DENNIS PHAM-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082273521768 | $254.63 |
| DENNIS PHAM-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018284424196 | $3.57 |
| DENNIS PHAM-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.227036079 | $53.30 |
| DENNIS PHAM-LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026987895076 | $0.03 |
| DENNIS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8202350388722 | $0.78 |
| DENNIS PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008025593107 | $15.66 |
| DENNIS PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046736475674 | $1.38 |
| DENNIS PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10975321355 | $0.11 |
| DENNIS PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038273697557 | $0.03 |
| DENNIS PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.185873525 | $54.74 |
| DENNIS PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00048846300279 | $0.00 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00002598 | $0.83 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0014058 | $44.21 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 0.1 | $0.02 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00227969 | $66.04 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 1,399.1172574 | $204.56 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 155.3004896 | $20.12 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031590299492 | $0.78 |
| DENNIS PHILIPPE JR. PEREYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559908518968405 | $0.42 |
| DENNIS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077663541829 | $0.23 |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LTC | 24.1731006 | $2,428.13 |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | LTC | (24.1731006) | ($2,440.17) |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024412854417 | $73.82 |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3471033529 | $2.73 |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01668252293 | $1.22 |
| DENNIS PHOONJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4641321929 | $27.70 |
| DENNIS PIECZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002125750955 | $0.00 |
| DENNIS PIECZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26361280128 | $0.21 |
| DENNIS PIECZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116735331867 | $0.00 |
| DENNIS PIECZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014534770378 | $0.00 |
| DENNIS PIECZARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0020075883253 | $0.00 |
| DENNIS PIETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.158475607635 | $4.80 |
| DENNIS PLATIPODIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002762989132 | $0.01 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.801274454) | ($6.80) |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.801274454 | $6.80 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002041783524) | ($77.67) |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002041783524 | $77.67 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00204178) | ($78.02) |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6.801274) | ($6.80) |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00152969 | $45.76 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00152969) | ($45.73) |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071913756941 54 | $0.28 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033328104774 | $0.01 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0301254624953999 | $0.03 |
| DENNIS POBLETE COROLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009604303177 | $0.00 |
| DENNIS PONZIO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (434.479751) | ($434.48) |
| DENNIS PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001270607394318 | $50.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162004297257099 | $0.00 |
| DENNIS PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.732162883159 | $0.73 |
| DENNIS POON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00229469 | $68.00 |
| DENNIS POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68073229562286 | $7.20 |
| DENNIS PORNASDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475641213397 | $1.41 |
| DENNIS PORNASDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000453632035549999 | $0.00 |
| DENNIS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4030380161999 | $9.83 |
| DENNIS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277397674949999 | $54.13 |
| DENNIS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007719044442 | $22.65 |
| DENNIS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030451942889 | $0.00 |
| DENNIS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00269585540562 | $0.00 |
| DENNIS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0940031897449999 | $1.04 |
| DENNIS PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.360534719279999 | $0.05 |
| DENNIS QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00385664260300099 | $101.02 |
| DENNIS QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000080849924722 | $0.00 |
| DENNIS QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067165068108 | $0.00 |
| DENNIS QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0126760280737999 | $0.01 |
| DENNIS R GRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026185271462 | $0.05 |
| DENNIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114462810649 | $0.34 |
| DENNIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004352228503 | $8.49 |
| DENNIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.72562010039999 | $3.60 |
| DENNIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47341707804 | $0.47 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.002012 | $78.69 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830179183019999 | $2.40 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000330099417496949 | $0.00 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000457630263859999 | $0.89 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055837553841 | $0.01 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.760256557 | $14.08 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122215800213 | $0.00 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.081410324449 | $0.00 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000135007053817 | $0.00 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000224178251349999 | $0.02 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000805162583819999 | $23.83 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136205507017 | $0.03 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.26594917 | $3.38 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09736625689 | $0.69 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0423518746019999 | $0.26 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20753937952 | $0.32 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00007022823597 | $0.00 |
| DENNIS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041468451906 | $0.00 |
| DENNIS RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1522632816 | $2.11 |
| DENNIS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034300829581 | $1.02 |
| DENNIS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93750620849999 | $1.54 |
| DENNIS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029194473124 | $0.00 |
| DENNIS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.442986465 | $0.65 |
| DENNIS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075640191588 | $0.01 |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,984.050338 | $1,984.05 |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 5,050.0 | $5,050.00 |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.6472491909 | $20,147.72 |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6472498263) | ($20,188.37) |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6472498263 | $20,188.37 |
| DENNIS RANSDELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64724982) | ($20,199.37) |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000167759739953 | $0.01 |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108461813985 | $0.00 |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030715037383 | $0.00 |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019308411778 | $0.01 |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000030498789526 | $0.00 |
| DENNIS RANSDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000064507428395 | $0.00 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155023270054 | $0.00 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025326742709 | $0.00 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003666724777 | $0.00 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017647257592 | $0.00 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081643086956 | $252.78 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058023528854 | $116.11 |
| DENNIS RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.497256803 | $4.71 |
| DENNIS RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110728545147 | $0.33 |
| DENNIS RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6670058108 | $1.67 |
| DENNIS RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0310780627 | $5.57 |
| DENNIS RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138000723479999 | $0.12 |
| DENNIS RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0711395245459999 | $0.24 |
| DENNIS REDUBLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.05119504073 | $1.05 |
| DENNIS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121423110299 | $3.77 |
| DENNIS REICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038539661153 | $0.00 |
| DENNIS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096728082513 | $28.63 |
| DENNIS REIJNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.974198460419999 | $0.97 |
| DENNIS REYES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4470425075) | ($0.93) |
| DENNIS REYES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1272533811) | ($0.28) |
| DENNIS REYES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1341319422) | ($0.29) |
| DENNIS REYES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2953509593) | ($0.62) |
| DENNIS REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DENNIS REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1936889403) | ($0.31) |
| DENNIS REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (475.0) | ($475.00) |
| DENNIS REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BCH | 3.302624718 | $711.21 |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,418.0 | $2,418.00 |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7503184713) | ($1.18) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | EOS | 1,443.884519776 | $2,497.92 |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4901273885) | ($0.77) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZEC | 19.847315794 | $1,898.40 |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (4.34224041) | ($1,012.76) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,476.5526) | ($2,473.57) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.654) | ($0.98) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (443.0) | ($443.00) |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 23.0130189 | $880.25 |
| DENNIS REYES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.013369192) | ($875.66) |
| DENNIS REYES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348062) | ($105.64) |
| DENNIS REYES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ZEC | (20.36250618) | ($1,920.50) |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023337089379 | $0.84 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1651728116216 | $4.60 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.199215183814068 | $0.20 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007705571602 | $0.00 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009378818827 | $0.00 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001172710496363 | $0.00 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00192353169839592 | $0.59 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17213397465922 | $0.34 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00294796525504 | $0.32 |
| DENNIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00664523043069999 | $205.64 |
| DENNIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027916526147 | $84.86 |
| DENNIS RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699595889999999 | $20.71 |
| DENNIS RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017352866861 | $33.86 |
| DENNIS RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1661799669999 | $22.33 |
| DENNIS RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.52719753 | $19.80 |
| DENNIS RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012347595094 | $0.00 |
| DENNIS RICO HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0041766 | $128.21 |
| DENNIS RICO HESSE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00311754 | $95.65 |
| DENNIS RICO HESSE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00203343 | $64.33 |
| DENNIS RICO HESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065782042832 | $20.33 |
| DENNIS RIES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00085457 | $34.77 |
| DENNIS RIES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00132422 | $51.65 |
| DENNIS RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095154371565 | $0.28 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028 | $11.47 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000281) | ($11.35) |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 0.6339 | $11.35 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000300762858109699 | $0.12 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052711055007 | $0.00 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84293804489999 | $1.44 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017326348329 | $0.00 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33993317379 | $3.71 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000392705068409999 | $0.00 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000062946713708 | $0.00 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000046870727507 | $0.00 |
| DENNIS RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056250683966 | $0.00 |
| DENNIS ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004472935401 | $137.56 |
| DENNIS ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228206305349999 | $464.76 |
| DENNIS ROACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 137.661032808999 | $109.13 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.6873626) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($1,517.51) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 659.888 | $1,517.51 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($303.50) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 132.083 | $303.50 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($303.50) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 132.066 | $303.50 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10056507) | ($4,051.36) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.021634615) | ($2.13) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 21,572.770491 | $21,572.77 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (21,572.77) | ($21,572.77) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.5207667 | $21,572.77 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 24,766.156406 | $24,766.16 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.2406) | ($10,000.81) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 9,979.14 | $10,000.81 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.4804 | $20,000.00 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,080.0) | ($3,080.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 1.000107 | $3,080.00 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,665.29) | ($1,665.29) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.780646024) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778672986) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.778672986) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.314884699) | ($2.77) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.167538488) | ($6.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7300338515) | ($1.50) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.006897) | ($5,000.01) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.220152141) | ($2.25) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,247.50) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,307.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26164174) | ($7,740.41) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.889228691) | ($3.13) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.331179025) | ($1.88) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.937480652) | ($2.31) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.977043611) | ($3.13) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.982925412) | ($3.13) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.982925412) | ($3.13) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.404167014) | ($5.63) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.604347163) | ($1.25) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.7659 | $6,629.30 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,211.75 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (7.298053947) | ($12,295.04) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (86.696440536) | ($39.47) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 8,370.2 | $8,370.20 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.6811612) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 5.305680236 | $8,913.97 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.60501271) | ($2.25) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 3.050663698 | $5,125.36 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.899541554) | ($2.25) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($14,653.40) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (114.098280278) | ($20.82) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,980.0 | $2,980.00 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.01095399) | ($2.25) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.56149666 | $4,344.19 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 9,650.0 | $9,650.00 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.87113117) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.329614685 | $7,890.05 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.739561248) | ($3.75) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.006467609 | $7,472.54 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (107.933459757) | ($22.48) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007801931679) | ($1.67) |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015437844327025 | $55.67 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.287140663881 | $184.20 |
| DENNIS ROBERT ALEXANDER JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039987804184 | $99.76 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.525768451) | ($96.21) |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.525768451 | $96.21 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02204711 | $860.18 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02204711) | ($860.72) |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02204711 | $860.72 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026545493333 | $80.12 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.048081150108 | $100.48 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046348078603 | $91.98 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0311681403739999 | $0.00 |
| DENNIS ROBERT BAGINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00131613156534 | $0.05 |
| DENNIS ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001990639895 | $0.00 |
| DENNIS ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002219539819 | $0.04 |
| DENNIS ROBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090242910356 | $0.10 |
| DENNIS RODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016708226112 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS RODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064375683756 | $0.01 |
| DENNIS RODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00283877402079999 | $0.00 |
| DENNIS RODKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063664523771 | $0.00 |
| DENNIS RODOLPHE MANSART | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,911.16 |
| DENNIS RODOLPHE MANSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030532512999 | $67.25 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07388033334) | ($2,143.74) |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07388033334 | $2,143.74 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008950886503) | ($2.72) |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008950886503 | $2.72 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.073969) | ($2,247.45) |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612738048676329 | $21.21 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076648114874 | $0.01 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050596387024 | $0.00 |
| DENNIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000006354163439 | $0.00 |
| DENNIS ROEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037801345663203 | $0.00 |
| DENNIS ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.256480976231 | $13.69 |
| DENNIS ROSS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013166104006 | $42.89 |
| DENNIS ROSS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.4861753145739 | $22.87 |
| DENNIS ROSS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013227194818 | $29.09 |
| DENNIS ROSS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106715004541 | $6.92 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (148.141) | ($139.00) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0033716 | $139.00 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LINK | (3.5868) | ($50.00) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012102 | $50.00 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SOL | (1.42159) | ($150.17) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0036368 | $150.17 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (27.146) | ($25.00) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0006132 | $25.00 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (1.083) | ($15.00) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003678 | $15.00 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (4.225) | ($9.00) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.002976 | $9.00 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.1451) | ($14.99) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0003672 | $14.99 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.03585) | ($99.51) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 98.75 | $99.51 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001393) | ($49.94) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOGE | 391.52 | $49.94 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($49.99) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 1.07679 | $49.99 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | LINK | (0.607) | ($4.82) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.775 | $4.82 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003452) | ($99.91) |
| DENNIS ROZENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062884 | $99.91 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016616199044 | $49.43 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00897187847965599 | $0.02 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015029224899 | $29.24 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191070308549999 | $0.19 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88729540455 | $0.63 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00461134140872079 | $0.06 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0097282377535 | $0.58 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.333235280569999 | $0.02 |
| DENNIS ROZENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.44897926949 | $0.06 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032483131142 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151797577599999 | $0.02 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137081162572 | $0.03 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05012871125 | $0.05 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063332602025 | $0.05 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022187141852 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018762012507 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024446858749 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020929162437 | $0.07 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048609924546 | $0.01 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001408482555 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2050552687 | $0.09 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000077892661634 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013013723159 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000044274661819 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000121310937675 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00037803989211 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000492482958539999 | $0.00 |
| DENNIS RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.002724424037 | $0.00 |
| DENNIS RYU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.116930362) | ($15,093.68) |
| DENNIS RYU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.116930362 | $15,093.68 |
| DENNIS RYU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (5.11693) | ($15,145.67) |
| DENNIS RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079452872626 | $246.36 |
| DENNIS RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011061515083444 | $33.28 |
| DENNIS RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105475460464 | $0.01 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01781417567) | ($558.58) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01781417567 | $558.58 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01747012111) | ($547.73) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1909632195) | ($5,442.64) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1909632195 | $5,442.64 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00459252299) | ($130.79) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00459252299 | $130.79 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000804536164) | ($22.91) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000804536164 | $22.91 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001588626399) | ($4.53) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001588626399 | $4.53 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478799514) | ($70.45) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478799514 | $70.45 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00409738575) | ($116.05) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00409738575 | $116.05 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01749655) | ($500.00) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01749655 | $500.00 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1775627379) | ($5,139.72) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001082144614) | ($0.33) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MCDAI | 411.0 | $411.00 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.33) | ($0.33) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.02842173358 | $862.66 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000395643762) | ($1.16) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00063734) | ($19.40) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008611400016) | ($254.28) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02520232897) | ($605.99) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34665) | ($7,812.10) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34665 | $7,812.10 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.35552173) | ($7,520.98) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.078) | ($1,635.66) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.078 | $1,635.66 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.03278088807) | ($604.85) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005063799707) | ($9.70) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006253832291) | ($127.14) |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054448307542 | $179.54 |
| DENNIS SALABERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0222992868009999 | $0.08 |
| DENNIS SAMSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256) | ($601.14) |
| DENNIS SAMSING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 23.9 | $256.65 |
| DENNIS SAMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.10910974303 | $38.10 |
| DENNIS SAMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054435076308 | $0.00 |
| DENNIS SAMSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 54.2465946139999 | $2.21 |
| DENNIS SANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089475912196 | $0.28 |
| DENNIS SANDMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02851471) | ($843.46) |
| DENNIS SANDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022125884456 | $68.87 |
| DENNIS SARIPUTRA SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003937843701 | $1.58 |
| DENNIS SARIPUTRA SURYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7977108366105 | $18.79 |
| DENNIS SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049019975102 | $0.15 |
| DENNIS SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005632072294 | $0.00 |
| DENNIS SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018342522574 | $0.02 |
| DENNIS SAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000088932899812 | $0.00 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.75 | $2,246.06 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0072 | $285.35 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,013.45 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.222994) | ($15,097.17) |
| DENNIS SCHAEFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.00000044) | ($12,628.50) |
| DENNIS SCHAEFER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.99818203 | $3,655.46 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00920360114999999 | $281.52 |
| DENNIS SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063825149742796 | $162.38 |
| DENNIS SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000120291973 | $0.00 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 6.32 | $16.33 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016208674547 | $48.17 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4613984307 | $2.87 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292582638309999 | $57.18 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.66434110649999 | $6.66 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.78508061819999 | $1.42 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.68995421558 | $0.43 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17509253956 | $1.95 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0189700232099999 | $0.17 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049257249759 | $2.95 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.007395717 | $0.96 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025308070421 | $1.00 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0016220815527 | $0.52 |
| DENNIS SCHIFFELERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0223646024459999 | $0.78 |
| DENNIS SCHMITZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.4793 | $19,596.18 |
| DENNIS SCHMITZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($18,118.37) |
| DENNIS SCHMITZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.9974 | $1,942.70 |
| DENNIS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185564241213999 | $58.46 |
| DENNIS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151269423969999 | $0.02 |
| DENNIS SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233114029524999 | $41.37 |
| DENNIS SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066206123719 | $19.60 |
| DENNIS SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23266861736 | $0.27 |
| DENNIS SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058229462835 | $11.36 |
| DENNIS SCHOORL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.881476917 | $14.18 |
| DENNIS SCHOTTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114993927943 | $0.36 |
| DENNIS SCHOTTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250788921469999 | $7.78 |
| DENNIS SCHULTZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058131 | $20.90 |
| DENNIS SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098518590453 | $0.03 |
| DENNIS SCHWABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047942074674 | $0.00 |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032568) | ($1,170.32) |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.397274) | ($38.14) |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.279047) | ($32.32) |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (28.259976) | ($14.89) |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014220502554518 | $5.53 |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12997276483317 | $0.10 |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0159334902548549 | $0.26 |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00236958116269999 | $0.00 |
| DENNIS SEAH DE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055849471170697 | $0.06 |
| DENNIS SEEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031629228735 | $0.98 |
| DENNIS SENAR DE VEGA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DENNIS SENAR DE VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002351485408 | $50.00 |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.999969) | ($1.00) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (0.999969) | ($1.00) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (113.852422785) | ($902.82) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BAT | (233.18791843) | ($148.82) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (1.788513984) | ($9.86) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.110430032) | ($5,962.80) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003068476622) | ($8.70) |
| DENNIS SENECA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (319.990196) | ($319.99) |
| DENNIS SENECA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1.099599) | ($1.10) |
| DENNIS SENECA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015406548) | ($3.01) |
| DENNIS SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004328846676233 | $12.92 |
| DENNIS SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3212434501871 | $1.32 |
| DENNIS SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01387574242035 | $0.08 |
| DENNIS SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16461779711393 | $1.48 |
| DENNIS SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13671716512793 | $0.10 |
| DENNIS SERRAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.117688574) | ($62,211.88) |
| DENNIS SERRAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.117688574 | $62,211.88 |
| DENNIS SERRAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001079555917) | ($32.62) |
| DENNIS SERRAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001079555917 | $32.62 |
| DENNIS SERRAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.12) |
| DENNIS SERRAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11810112) | ($64,455.94) |
| DENNIS SERRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059479657296182 | $222.38 |
| DENNIS SHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070956733005 | $21.00 |
| DENNIS SHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.9966797409999 | $28.25 |
| DENNIS SHAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5939437028 | $3.59 |
| DENNIS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115253374169999 | $27.60 |
| DENNIS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.11148706041 | $115.61 |
| DENNIS SHARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018029736554 | $24.51 |
| DENNIS SHOWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067158 | $27.68 |
| DENNIS SHOWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00086033 | $34.44 |
| DENNIS SHOWS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08396524) | ($2,580.00) |
| DENNIS SHOWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08396524 | $2,580.00 |
| DENNIS SHOWS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.27) |
| DENNIS SHOWS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082965) | ($2,442.57) |
| DENNIS SHOWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1009534639) | ($2,702.93) |
| DENNIS SHOWS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1009534639 | $2,702.93 |
| DENNIS SHOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013652745841892 | $46.68 |
| DENNIS SIGUR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201066630919999 | $0.60 |
| DENNIS SIGUR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.47675713794 | $8.31 |
| DENNIS SILLABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000189250285 | $0.00 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.002368) | ($99.04) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 98.827 | $99.04 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.388) | ($14.68) |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 14.664 | $14.68 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (212.347) | ($204.36) |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 203.916 | $204.36 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (328.0) | ($328.00) |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.133838) | ($479.76) |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003948326777712 | $0.16 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113647094330809 | $0.02 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0277682663296999 | $0.03 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28548150397349 | $0.27 |
| DENNIS SMETSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027331513216309 | $1.13 |
| DENNIS SMIT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (4,894.3997) | ($4,637.29) |
| DENNIS SMIT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (11.914) | ($26.37) |
| DENNIS SMIT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 26.31 | $26.37 |
| DENNIS SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 49,664.877241 | $49,664.88 |
| DENNIS SMIT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,990.0 | $49,990.00 |
| DENNIS SMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,697.033192) | ($49,697.03) |
| DENNIS SMIT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,990.0) | ($49,990.00) |
| DENNIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48575671533748 | $11.41 |
| DENNIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7438906282299 | $28.74 |
| DENNIS SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.97792696803 | $31.98 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000992360594369999 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25533350528 | $0.30 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017955468386 | $0.04 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00592642933069999 | $0.01 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0344953622 | $9.39 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92298900531 | $10.26 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90166203372 | $7.96 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025514973728 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000136493242429999 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022514280799 | $1.35 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040914485442 | $1.62 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001151000085959999 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000086378340504 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000317202211929999 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000998675984 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000001510975888 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00046802875823 | $0.00 |
| DENNIS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.085538735501 | $0.09 |
| DENNIS SMOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001312629776 | $0.00 |
| DENNIS SMOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001059913155 | $0.00 |
| DENNIS SMOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004489315701 | $0.00 |
| DENNIS SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 324.351658642371 | $371.84 |
| DENNIS SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074375132223 | $1.10 |
| DENNIS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025991190084 | $0.77 |
| DENNIS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104983615874699 | $0.01 |
| DENNIS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017296001398 | $0.34 |
| DENNIS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032349163289999 | $0.00 |
| DENNIS SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004506297188 | $0.01 |
| DENNIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016022428874 | $0.47 |
| DENNIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024739401161999 | $0.00 |
| DENNIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058564118403 | $1.14 |
| DENNIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5956229812 | $1.63 |
| DENNIS SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0695945634 | $3.86 |
| DENNIS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128647618541 | $0.38 |
| DENNIS SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019921110915 | $3.89 |
| DENNIS STEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2068715923764 | $160.70 |
| DENNIS STOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017345482545 | $0.51 |
| DENNIS STOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.180229745 | $21.18 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015714488472 | $46.62 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074016912106999 | $14.44 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5931367638 | $1.26 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128082192038 | $1.42 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000292898279439999 | $0.00 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.10251726364 | $3.77 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029836140831 | $0.33 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013785733848 | $0.10 |
| DENNIS STRAFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00088687861163 | $0.10 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,212.4 | $1,638.38 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181765956 | $0.54 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.514739851 | $11.67 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028724621986 | $0.00 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0104290032845 | $0.00 |
| DENNIS STRIKWERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0038940598611 | $0.01 |
| DENNIS STUCKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| DENNIS STUCKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DENNIS STUCKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (400.0) | ($400.00) |
| DENNIS STUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 400.0 | $400.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DENNIS STUCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (549.608848209) | ($549.61) |
| DENNIS STUCKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 549.608848209 | $549.61 |
| DENNIS STUCKE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (549.608848) | ($549.61) |
| DENNIS STUCKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,635.382879656) | ($3,635.38) |
| DENNIS STUCKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,635.382879656 | $3,635.38 |
| DENNIS STUCKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNIS STUCKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,535.382879) | ($3,535.38) |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115021708814 | $34.04 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6488434124 | $1.92 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094604502685 | $191.06 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.76871736641 | $42.77 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.295021248 | $96.16 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0976472313039999 | $0.86 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.9142694816929 | $9.91 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24760437255 | $0.04 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079008757436999 | $0.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0167954311459999 | $0.06 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06492563135 | $7.13 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031954839092 | $0.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036854541295 | $0.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098448321677 | $0.74 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024329935796 | $1.73 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036702686285 | $0.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00097061362227 | $0.00 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0085110699485999 | $0.92 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26845823704 | $0.68 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30285301451 | $0.56 |
| DENNIS STUCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.03118705958 | $1.01 |
| DENNIS STUMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058870943764 | $0.18 |
| DENNIS SUHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052950327642 | $1.57 |
| DENNIS SUHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7313548664 | $3.73 |
| DENNIS SUHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4007365134 | $7.40 |
| DENNIS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00275076145204 | $108.12 |
| DENNIS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034268534756 | $0.03 |
| DENNIS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.783310445 | $39.47 |
| DENNIS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013358443945 | $0.00 |
| DENNIS SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113171518858999 | $12.43 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6584309619 | $1.93 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008034665586 | $2.38 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74254281653 | $0.47 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.16238569762 | $0.02 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020166638199 | $0.15 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62669322426 | $0.30 |
| DENNIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0070283212539999 | $0.40 |
| DENNIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067639500862 | $2.00 |
| DENNIS TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019988624971 | $3.90 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (497.224652292) | ($497.22) |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 497.224652292 | $497.22 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001297071219) | ($51.88) |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001297071219 | $51.88 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (497.22) | ($497.22) |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012993) | ($50.00) |
| DENNIS TAYLOR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05091588242) | ($91.80) |
| DENNIS TAYLOR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05091588242 | $91.80 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000393815528042499 | $0.16 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9368733219124 | $1.94 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.24891931499999 | $7.68 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037083725157 | $0.00 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023397116553 | $0.00 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067349932785 | $0.01 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0071190851222 | $0.04 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033121676177 | $9.80 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047678324099791 | $1.12 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025188707175 | $0.75 |
| DENNIS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031704290089999 | $0.62 |
| DENNIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017402375083 | $0.52 |
| DENNIS TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0205284012 | $9.02 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.12344306 | $5,113.38 |
| DENNIS TESSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BCH | (0.42603) | ($92.01) |
| DENNIS TESSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 91.455 | $92.01 |
| DENNIS TESSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (91.47) | ($91.47) |
| DENNIS TESSELS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 106.299 | $91.47 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697119862799999 | $214.04 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.48650974569999 | $3.59 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055631393761 | $10.85 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01671706686492 | $0.02 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000733137248499999 | $0.00 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000005848841 | $0.00 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4697118278 | $5.01 |
| DENNIS TESSELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00116891326859121 | $0.37 |
| DENNIS THAMBUNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.581066785 | $138.58 |
| DENNIS THAMBUNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037063526879 | $0.00 |
| DENNIS THAMBUNANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.037035816858 | $0.04 |
| DENNIS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576602417 | $0.00 |
| DENNIS THIEßEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,019.42) |
| DENNIS THIEßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.06708705111 | $27.92 |
| DENNIS THIEßEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26876759625 | $551.20 |
| DENNIS THISNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (94.741422) | ($89.53) |
| DENNIS THISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002679526814353 | $10.08 |
| DENNIS THISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031610941735 | $0.00 |
| DENNIS THISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023746959693 | $0.05 |
| DENNIS THISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5919164979882 | $0.71 |
| DENNIS THOFT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.36 |
| DENNIS THOFT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 8,812.144746 | $8,812.14 |
| DENNIS THOFT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MKR | 0.01000687 | $13.70 |
| DENNIS THOFT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (8,812.14) | ($8,812.14) |
| DENNIS THOFT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 10,966.605 | $8,812.14 |
| DENNIS THOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033828976584 | $1.00 |
| DENNIS THOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.488186668972 | $97.38 |
| DENNIS THOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.92221791929999 | $16.82 |
| DENNIS THOFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072091091326 | $2.29 |
| DENNIS THOMAS HALBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052283090751 | $0.00 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (35.751) | ($30.13) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001003 | $30.13 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,365.515198809) | ($1,262.59) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,365.515198809 | $1,262.59 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.010105177) | ($52.58) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.010105177 | $52.58 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.58926724) | ($47,896.41) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.58926724 | $47,896.41 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1940168651) | ($390.11) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1940168651 | $390.11 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (139.725234002) | ($376.22) |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 139.725234002 | $376.22 |
| DENNIS THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58926724) | ($47,979.50) |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9675026539776 | $5.07 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054776666735936 | $201.00 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012202208428079 | $3.20 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.73547691676 | $8.20 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.091615734641 | $9.40 |
| DENNIS THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00230487016546389 | $0.16 |
| DENNIS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125668346687 | $3.72 |
| DENNIS THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55660073711 | $0.66 |
| DENNIS THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001195212759671 | $0.00 |
| DENNIS THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016867081913 | $0.00 |
| DENNIS TIJMENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.666790107815 | $8.73 |
| DENNIS TIMO FIRZLAFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.87503227) | ($26,726.71) |
| DENNIS TIMO FIRZLAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013350985099104 | $48.76 |
| DENNIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027966345684 | $0.01 |
| DENNIS TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041560428096999 | $0.01 |
| DENNIS TIPPKÖTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526083700968775 | $0.51 |
| DENNIS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047447468844 | $146.08 |
| DENNIS TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018358809751 | $0.02 |
| DENNIS TOLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016803664619 | $0.00 |
| DENNIS TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368742253925 | $0.00 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062130581083 | $192.09 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1180062111737 | $0.13 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14906900122 | $302.63 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.394726493 | $37.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.107567999 | $46.53 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92782517007 | $10.31 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28752459262 | $2.54 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1093946282 | $6.54 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5488864489 | $5.52 |
| DENNIS TORREGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07003290636 | $3.99 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106787458163 | $3.16 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072524151314 | $0.00 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42108301852 | $0.42 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4126071678 | $4.29 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1669541008 | $0.10 |
| DENNIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023328745888 | $0.00 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156220300331 | $4.62 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6052255379 | $2.07 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50731226501999 | $5.64 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017488017641 | $0.69 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000011777189143999 | $0.00 |
| DENNIS TROMMELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000092867514912 | $0.00 |
| DENNIS TRULLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,278.138842584) | ($836.55) |
| DENNIS TRULLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,278.138842584 | $836.55 |
| DENNIS TRULLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002131017897) | ($0.06) |
| DENNIS TRULLI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002131017897 | $0.06 |
| DENNIS TRULLI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,278.138842584) | ($772.43) |
| DENNIS TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022344450172 | $0.00 |
| DENNIS TRULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.401350219325 | $14.16 |
| DENNIS TRUONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 3,426.5032 | $2,330.25 |
| DENNIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080062570972 | $248.15 |
| DENNIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060989092299 | $122.19 |
| DENNIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.497354356 | $71.74 |
| DENNIS TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9100179241 | $76.79 |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.608309875) | ($98.66) |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 215.608309875 | $98.66 |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.027916855) | ($84.72) |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.027916855 | $84.72 |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3639796072) | ($0.36) |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3639796072 | $0.36 |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (215.59) | ($98.66) |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0034278 | $98.66 |
| DENNIS TSAI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034278) | ($98.11) |
| DENNIS TSAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (2.02772) | ($85.95) |
| DENNIS TSAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 85.778 | $85.95 |
| DENNIS TSAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (86.14) | ($86.14) |
| DENNIS TSAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0029753 | $86.14 |
| DENNIS TSAI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0029753) | ($86.13) |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049904523106 | $153.78 |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074583119849 | $150.04 |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033863238981051 | $0.00 |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16510396260069 | $0.84 |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147473654245899 | $1.11 |
| DENNIS TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 201.216661722 | $201.22 |
| DENNIS TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276565201059999 | $0.82 |
| DENNIS TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026841908898 | $1.96 |
| DENNIS TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.99488339726999 | $1.53 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (0.5922864561) | ($1,800.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 112.00153 | $112.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 32.1063 | $67.35 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00883314 | $350.60 |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03645692682) | ($1,080.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 270.0 | $270.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1358640032) | ($4,000.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 101.001529 | $101.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00926817 | $294.53 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.8939666193 | $1,489.42 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (102.0) | ($102.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.066577 | $102.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (6.9066) | ($50.42) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 50.031 | $50.42 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (51.0) | ($51.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032751 | $51.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (87.423) | ($50.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031961 | $50.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (8.2644) | ($59.91) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 59.536 | $59.91 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (59.94) | ($59.94) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.038719 | $59.94 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (131.906) | ($75.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.047961 | $75.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (6.8965) | ($50.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.682 | $50.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.68) | ($49.68) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.032089 | $49.68 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 94.598885 | $94.60 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.051692 | $80.00 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.582709528) | ($2,456.84) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 965.441319 | $965.44 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3477019293) | ($7,533.31) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1121015451) | ($2,459.62) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04126476505 | $892.19 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 366.897862 | $366.90 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5922864561 | $688.47 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 592.162191 | $592.16 |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| DENNIS TWUMASI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.075938554 | $1,015.07 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371018181636 | $127.71 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.799529937915 | $31.63 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047105268698 | $11.60 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1271597233 | $1.04 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.54158795529999 | $3.15 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17024799777 | $1.67 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13638667715 | $0.02 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011547559158 | $0.78 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 79.0965476189999 | $38.78 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.35853639419999 | $0.15 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00367933562859999 | $0.21 |
| DENNIS TWUMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00033468651688 | $0.63 |
| DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 910.0 | $1,013.18 |
| DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 764.5559492 | $514.44 |
| DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059433217319 | $0.18 |
| DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461615044849999 | $0.05 |
| DENNIS UIJTDEWILLIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.286084816999 | $87.39 |
| DENNIS VAN DALEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002471) | ($99.85) |
| DENNIS VAN DALEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006853) | ($20.00) |
| DENNIS VAN DALEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2197120831) | ($669.32) |
| DENNIS VAN DALEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0541651) | ($1,590.99) |
| DENNIS VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006554369581 | $2.60 |
| DENNIS VAN DALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7696312141492 | $22.28 |
| DENNIS VAN DEN BERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DENNIS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6628170897001 | $0.66 |
| DENNIS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013874930876 | $0.00 |
| DENNIS VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.357252979 | $34.36 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($49.98) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83) | ($33,069.28) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.1015 | $292.78 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001173054696) | ($3.01) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.020833) | ($49.93) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (16.9) | ($40,579.68) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02462870257) | ($720.51) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.886979857) | ($3,552.43) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.88497985 | $3,635.40 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001670236497) | ($3.01) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07304494) | ($2,107.49) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.851345812) | ($2,714.63) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002418285151) | ($3.01) |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254374631282 | $97.25 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22640434403749 | $1.29 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0865464115419999 | $238.00 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015176137841 | $0.00 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015803596053 | $0.00 |
| DENNIS VAN DEN BROECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018153151389 | $0.00 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.018033) | ($689.74) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 687.956 | $689.74 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (687.0) | ($687.00) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 8.17342 | $687.00 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5.0) | ($2.08) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (5.0) | ($2.59) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (3,000.0) | ($1,258.29) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1,008.989509) | ($519.29) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,086.94) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (5,094.737551) | ($2,114.40) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (90.211) | ($54.61) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0018127 | $54.61 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($55.00) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 84.972 | $55.00 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (85.916796) | ($55.53) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (7.569363) | ($3.04) |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072150313244 | $2.82 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137299488690015 | $0.27 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107401834417 | $0.00 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152801102957999 | $0.02 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9613471997367 | $0.92 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.04394707177271 | $3.22 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000500633679759999 | $0.00 |
| DENNIS VAN DER HOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.4327065866464 | $20.53 |
| DENNIS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026122715439 | $0.08 |
| DENNIS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.524964584 | $26.25 |
| DENNIS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029900282335 | $0.06 |
| DENNIS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.819021758 | $54.56 |
| DENNIS VAN DER MEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000071543081002 | $0.01 |
| DENNIS VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239933802479999 | $82.66 |
| DENNIS VAN DER PLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.61678540546 | $25.85 |
| DENNIS VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15551411955 | $0.12 |
| DENNIS VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94712291071 | $0.95 |
| DENNIS VAN DER SLUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14422984407 | $0.14 |
| DENNIS VAN DER VECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082526703418 | $255.37 |
| DENNIS VAN DER VECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00131758098029999 | $0.00 |
| DENNIS VAN DER VECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078575153374 | $158.22 |
| DENNIS VAN DER VECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.589957804 | $30.59 |
| DENNIS VAN DER VECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2077434834 | $21.21 |
| DENNIS VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000837463l684 | $0.00 |
| DENNIS VAN DERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154329974996 | $0.00 |
| DENNIS VAN DERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165401781639999 | $0.02 |
| DENNIS VAN DERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000892166527719999 | $0.00 |
| DENNIS VAN ENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055846343183 | $184.75 |
| DENNIS VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082846961421 | $0.01 |
| DENNIS VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131416064995 | $0.01 |
| DENNIS VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149656071164 | $0.04 |
| DENNIS VAN MOORSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112257387285 | $0.01 |
| DENNIS VAN RIJSWIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 498.619211 | $219.93 |
| DENNIS VAN RIJSWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.28393329458 | $49.49 |
| DENNIS VAN SWIETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075130600128 | $232.84 |
| DENNIS VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106448614372 | $0.32 |
| DENNIS VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044516719972 | $0.05 |
| DENNIS VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.778567679 | $17.78 |
| DENNIS VAN VELZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2718384607 | $5.27 |
| DENNIS VAN WIELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006563) | ($20.01) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,043.03) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,065.96) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,119.24) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013) | ($1,849.49) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,831.70) |
| DENNIS VAN WIELE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 4,773.5668 | $3,458.83 |
| DENNIS VAN WIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.2609157531479 | $113.04 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 309.67 | $59.90 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (309.66) | ($59.60) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 59.302 | $59.60 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (59.31) | ($59.31) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 27.665 | $59.31 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (250.029) | ($1,435.17) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,441.705 | $1,435.17 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SNX | (249.942) | ($1,477.84) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,490.16 | $1,477.84 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,931.86) | ($2,931.86) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | XLM | 14,655.21 | $2,931.86 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (14,655.23) | ($2,894.94) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 2,881.483 | $2,894.94 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (2,881.48) | ($2,881.48) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 502.096 | $2,881.48 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (502.096) | ($3,102.95) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,113.618 | $3,102.95 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (3,113.62) | ($3,113.62) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | XLM | 16,261.61 | $3,113.62 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XLM | (1,261.0) | ($173.44) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | XLM | (15,000.59) | ($2,099.89) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,081.912 | $2,099.89 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,081.91) | ($2,081.91) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 3,008.454 | $2,081.91 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XLM | 2,356.7966015 | $321.02 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | XLM | (2,356.8) | ($321.68) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 320.1 | $321.68 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (320.1) | ($320.10) |
| DENNIS VAN WIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 670.788 | $320.10 |
| DENNIS VAN WIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.2991400401651 | $103.51 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129558313883999 | $0.38 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41217845056 | $0.48 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000960414411939999 | $1.87 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1906076423 | $4.91 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0309004412 | $6.93 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0746502280529999 | $0.83 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048612965297 | $0.43 |
| DENNIS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3252824774 | $0.19 |
| DENNIS VAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($413.45) |
| DENNIS VAZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,015.60) |
| DENNIS VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,100.10) |
| DENNIS VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,135.30) |
| DENNIS VAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (11.464402) | ($22,923.26) |
| DENNIS VAZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.583702) | ($17,595.16) |
| DENNIS VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036866166184 | $140.28 |
| DENNIS VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.586605075321 | $49.79 |
| DENNIS VAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09897957778 | $276.37 |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.084786755) | ($31,880.16) |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.084786755 | $31,880.16 |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08478675) | ($31,951.59) |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005889275538) | ($18.04) |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005889275538 | $18.04 |
| DENNIS VEGH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058893) | ($18.08) |
| DENNIS VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005103376611022 | $182.33 |
| DENNIS VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000043273194438 | $0.01 |
| DENNIS VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.391571017 | $0.39 |
| DENNIS VEIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 1.0 | $2.38 |
| DENNIS VEIL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | EOS | 228.107 | $561.14 |
| DENNIS VEIL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | EOS | 188.8735 | $478.26 |
| DENNIS VEIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 329.076268 | $244.49 |
| DENNIS VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5621112886 | $8.06 |
| DENNIS VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.07669953993 | $3.17 |
| DENNIS VEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.56452888649999 | $4.94 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00010918 | $0.04 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00011246 | $0.03 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00016175 | $0.03 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018267 | $0.04 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00010972 | $0.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00015731 | $0.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00014693 | $0.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00016948 | $0.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00017619 | $0.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032000787665 | $0.09 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.016515824 | $21.02 |
| DENNIS VERHEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048164631409999 | $0.00 |
| DENNIS VERSTAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046075521404 | $0.00 |
| DENNIS VICHIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007397238712 | $0.02 |
| DENNIS VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002608621l384 | $0.77 |
| DENNIS VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068046880016 | $0.01 |
| DENNIS VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3308353789 | $2.09 |
| DENNIS VIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0118528953886 | $0.01 |
| DENNIS VILLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.82926965878 | $1.11 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.231710925) | ($36,760.51) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.231710925 | $36,760.51 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.413367313) | ($2,524.68) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.413367313 | $2,524.68 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($178.85) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.313367) | ($2,363.26) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (96.354359707) | ($96.35) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 96.354359707 | $96.35 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13171) | ($34,173.38) |
| DENNIS VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006369083227 | $222.47 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013115659733338 | $30.86 |
| DENNIS VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.12739512870119 | $1.13 |
| DENNIS VISSER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.95177224 | $37,547.03 |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.170342869) | ($44,812.00) |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,203.0 | $11,203.00 |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (11,496.6) | ($11,496.60) |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.2993715 | $11,496.60 |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2995348086) | ($11,504.00) |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,876.0 | $2,876.00 |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DENNIS VISSER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.065175 | $2,500.00 |
| DENNIS VISSER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.38) | ($9.38) |
| DENNIS VISSER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 11,268.47 | $11,268.47 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (56.04) | ($56.04) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,203.0) | ($11,203.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.170342869 | $35,460.68 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.494885) | ($15,000.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 15,006.165 | $15,000.00 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.38) | ($9.38) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,250.0) | ($11,250.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 10.01428705 | $20,928.66 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.4) | ($14.40) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,876.0) | ($2,876.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2995348086 | $9,078.92 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (7.982638) | ($16,642.98) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 16,527.047 | $16,642.98 |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.08) | ($6.08) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,300.0) | ($7,300.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 6.038097918 | $12,614.49 |
| DENNIS VISSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.309239) | ($8,979.56) |
| DENNIS VISSER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 8,986.252 | $8,979.56 |
| DENNIS VISSER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ETH | (1.9961644) | ($3,906.89) |
| DENNIS VISSER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 3,902.993 | $3,906.89 |
| DENNIS VISSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.231058) | ($7,000.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 6,979.972 | $7,000.00 |
| DENNIS VISSER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (1.984383) | ($4,000.00) |
| DENNIS VISSER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,986.879 | $4,000.00 |
| DENNIS VISSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (4.200096) | ($8,467.59) |
| DENNIS VISSER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 8,461.206 | $8,467.59 |
| DENNIS VISSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,032.50) |
| DENNIS VISSER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 3,026.143 | $3,032.50 |
| DENNIS VISSER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054432 | $16.08 |
| DENNIS VISSER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (45,805.481021) | ($45,805.48) |
| DENNIS VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.2008) | ($6,271.40) |
| DENNIS VISSER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6,263.952 | $6,271.40 |
| DENNIS VISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (6,240.0) | ($6,240.00) |
| DENNIS VISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.2104128 | $6,240.00 |
| DENNIS VISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($6,247.80) |
| DENNIS VISSER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 6,279.455 | $6,247.80 |
| DENNIS VISSER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (6,372.0) | ($6,372.00) |
| DENNIS VISSER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.2116779 | $6,372.00 |
| DENNIS VISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 12.99602704 | $21,790.96 |
| DENNIS VISSER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.7998 | $23,339.82 |
| DENNIS VISSER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.001866038) | ($19,346.10) |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004704566000615 | $125.87 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009440829322624 | $16.28 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.61729010619 | $87.62 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000000922208 | $0.00 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286884651092437 | $0.30 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057649451595999 | $0.11 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3345735444 | $0.84 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052632534738 | $0.58 |
| DENNIS VISSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5692206937 | $0.06 |
| DENNIS VODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122374793923 | $3.62 |
| DENNIS VODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146551448249999 | $28.60 |
| DENNIS VODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043711276166 | $0.00 |
| DENNIS VODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7172036408 | $1.71 |
| DENNIS VODARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 97.7452113889999 | $97.75 |
| DENNIS VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005992138037 | $0.00 |
| DENNIS VOSKUILEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.570639920103 | $1.51 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.8) | ($13.52) |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009617107555999 | $0.00 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028401063193 | $0.00 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00010047665017 | $0.00 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0136912842917399 | $0.02 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071030675506 | $0.00 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013774726846 | $0.00 |
| DENNIS VRADENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103435278377 | $0.00 |
| DENNIS VREESWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($50.20) |
| DENNIS VREESWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.14) |
| DENNIS VREESWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.2) | ($13,770.18) |
| DENNIS VREESWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67459) | ($1,131.87) |
| DENNIS VREESWIJK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($13,054.05) |
| DENNIS VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217778820185 | $64.68 |
| DENNIS VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2396298584 | $187.39 |
| DENNIS VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054264138431 | $105.80 |
| DENNIS VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.889491316 | $15.66 |
| DENNIS VREESWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.66807149639999 | $24.35 |
| DENNIS VUONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.575333) | ($2.58) |
| DENNIS VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0048752507248 | $0.05 |
| DENNIS VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015966320593603 | $0.02 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01252957 | $520.53 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01351407 | $521.26 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01670764 | $540.15 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00681938 | $207.78 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00835188 | $253.10 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021023202016 | $631.25 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.26985091299999 | $8.48 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016394896881 | $0.32 |
| DENNIS WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020568810138 | $0.15 |
| DENNIS WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045166725279 | $0.01 |
| DENNIS WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62711999518959 | $1.90 |
| DENNIS WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099784324504999 | $0.02 |
| DENNIS WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94563592972 | $8.35 |
| DENNIS WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000241703617879999 | $0.00 |
| DENNIS WAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.723463584 | $0.56 |
| DENNIS WALTER GERWIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000600039233 | $0.00 |
| DENNIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002144138436) | ($61.02) |
| DENNIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002144138436 | $61.02 |
| DENNIS WANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.12581605) | ($1,712.32) |
| DENNIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.12581605 | $1,712.32 |
| DENNIS WANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.125816) | ($1,712.72) |
| DENNIS WANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00214413) | ($59.88) |
| DENNIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022650214142475 | $0.76 |
| DENNIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011083807682538 | $25.44 |
| DENNIS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029721337058 | $0.03 |
| DENNIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018983006693 | $0.06 |
| DENNIS WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000305675468069999 | $0.00 |
| DENNIS WAYNE KITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021108306484 | $0.04 |
| DENNIS WEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.107683298) | ($193.37) |
| DENNIS WEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.107683298 | $193.37 |
| DENNIS WEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001005910138) | ($30.33) |
| DENNIS WEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001005910138 | $30.33 |
| DENNIS WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010382107865729 | $0.35 |
| DENNIS WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010445521653594 | $2.43 |
| DENNIS WEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000063370084615 | $0.00 |
| DENNIS WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423020082509999 | $12.38 |
| DENNIS WIDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2017724925698 | $0.21 |
| DENNIS WIENCZKEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106499001576 | $0.03 |
| DENNIS WIJERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018189065715999 | $0.05 |
| DENNIS WILLIAM BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017251896977 | $0.51 |
| DENNIS WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $42.51 |
| DENNIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121555983068 | $0.36 |
| DENNIS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0360472784 | $7.04 |
| DENNIS WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0438577965347124 | $0.05 |
| DENNIS WINNEPENNINCKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0054132247133 | $0.01 |
| DENNIS WINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22897706019 | $0.27 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNIS WOHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019665421937 | $0.00 |
| DENNIS WOLBERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.005516) | ($218.24) |
| DENNIS WOLBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683297 | $50.00 |
| DENNIS WOLBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89434998567779 | $1.32 |
| DENNIS WOLF | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,009.249621067) | ($964.53) |
| DENNIS WOLF | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1,009.249621067 | $964.53 |
| DENNIS WOLF | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (1,009.249621) | ($966.11) |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000012050663 | $0.00 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077751563475482 | $31.01 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005074880201 | $0.10 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023979383584 | $0.00 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8282024801544 | $0.78 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000002930970683 | $0.00 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000001708893672 | $0.00 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011447773949 | $0.01 |
| DENNIS WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013320755086 | $0.00 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020446827096 | $0.61 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098855397868591 | $0.00 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065763936926 | $203.48 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.6967759 | $19.70 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016007435903 | $0.00 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070052595016999 | $0.00 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040548332972 | $0.08 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0023351152052 | $0.02 |
| DENNIS WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022655740658999 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (18.275423508) | ($335.17) |
| DENNIS WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 18.28421465 | $331.88 |
| DENNIS WOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,210.0 | $1,681.90 |
| DENNIS WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,211.047161205) | ($1,722.69) |
| DENNIS WOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 1,188.0 | $1,710.72 |
| DENNIS WOO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,189.554041418) | ($1,331.25) |
| DENNIS WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (18.400917633) | ($197.36) |
| DENNIS WOO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.178665125) | ($1.67) |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014790405032 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075994361723 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000092458640129999 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016639553441 | $0.02 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.78217894393237 | $6.23 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0021924573 | $1.26 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13999212188612 | $2.20 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038251523526 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000179057077759999 | $0.01 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00060091514376 | $0.00 |
| DENNIS WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0028827917714 | $0.00 |
| DENNIS WULFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042615823171 | $0.00 |
| DENNIS WUYTACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.714943917243 | $0.74 |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.8419) | ($62.80) |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.8419 | $62.80 |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.1425) | ($0.30) |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.1425 | $0.30 |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.844107706) | ($62.80) |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.5821) | ($39.10) |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.5821 | $39.10 |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.095) | ($0.20) |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.095 | $0.20 |
| DENNIS XIONG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (18.813343885) | ($39.59) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10,614.487106 | $10,614.49 |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 118,116.103276 | $118,116.10 |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,637.114116526) | ($1,637.11) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,637.114116526 | $1,637.11 |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.013851593) | ($10.01) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.013851593 | $10.01 |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.17) | ($2.17) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.48) | ($66.48) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 69.777534961 | $136,082.30 |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (75.673361114) | ($152,339.41) |
| DENNIS XIONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 75.673361114 | $152,339.41 |
| DENNIS XIONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (75.673361114) | ($152,841.27) |
| DENNIS XIONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| DENNIS XIONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DENNIS XIONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 3.024483191 | $88,416.13 |
| DENNIS XIONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.124871289) | ($94,027.38) |
| DENNIS XIONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.124871289 | $94,027.38 |
| DENNIS XIONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.850213295) | ($1.85) |
| DENNIS XIONG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.850213295 | $1.85 |
| DENNIS XIONG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (3.12487128) | ($94,040.81) |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395395705578499 | $123.05 |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68075408727 | $0.95 |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029393083505764 | $80.67 |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4631760471919 | $10.46 |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00499629531929999 | $0.02 |
| DENNIS XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.042376454456127 | $0.04 |
| DENNIS YAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052416720993 | $0.00 |
| DENNIS YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00137214933131999 | $2.68 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052429355122 | $0.00 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059664608999 | $0.01 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025052957338 | $0.02 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032937111113 | $0.00 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000349669612329999 | $0.00 |
| DENNIS YARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039616228846 | $0.00 |
| DENNIS YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (389.06) | ($486.04) |
| DENNIS YEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 481.345 | $486.04 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529093383189999 | $163.19 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92549612649779 | $3.72 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18049840794 | $367.02 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2564419683 | $5.26 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.461222268 | $12.85 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3166296647 | $25.74 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43718459116 | $3.86 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000227901785719999 | $0.00 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3425560085 | $11.42 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0216944844749999 | $2.38 |
| DENNIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.38720312849999 | $0.18 |
| DENNIS YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017120338136 | $0.00 |
| DENNIS YING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247022671359999 | $0.00 |
| DENNIS ZANGHERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (168.0675) | ($93.06) |
| DENNIS ZANGHERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DENNIS ZANGHERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (6,443.4877) | ($6,443.49) |
| DENNIS ZANGHERI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (8.513639) | ($8.51) |
| DENNIS ZANGHERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.172909) | ($1.17) |
| DENNIS ZANGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7452604332384 | $57.79 |
| DENNIS ZANGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013637642566999 | $0.00 |
| DENNIS ZANGHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.68728319923938 | $9.69 |
| DENNIS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016709298295 | $0.00 |
| DENNIS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095330306384 | $0.01 |
| DENNIS ZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.09640242469999 | $3.20 |
| DENNIS ZELAYA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017159) | ($521.29) |
| DENNIS ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01715997091 | $500.00 |
| DENNIS ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32200252106 | $658.53 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.15049491) | ($450,000.00) |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.15049491 | $450,000.00 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (15.15049491) | ($457,761.63) |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.91482843) | ($50,000.00) |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.91482843 | $50,000.00 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0340709722425 | $1,207.23 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0418536537 | $5.88 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15226612579 | $309.18 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000031114546638 | $0.00 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.198528021 | $4.12 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043169847979 | $0.00 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034791266393 | $0.00 |
| DENNIS ZELKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000346266714099999 | $0.00 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000831273875099999 | $24.60 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109418108226 | $221.40 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2411495024 | $4.24 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.235416703 | $46.96 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.84936108339999 | $6.18 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.086901197776 | $6.36 |
| DENNIS ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556446948 | $0.36 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,022.996842 | $1,023.00 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 4.95678 | $500.00 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 116.258 | $250.00 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (73.6) | ($73.60) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 0.73211 | $73.60 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (36.99) | ($36.99) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.08465626551) | ($2,618.60) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.83) | ($5.83) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0358797 | $1,057.02 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.07173244 | $2,197.86 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.03864978 | $982.09 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09915174045) | ($2,347.12) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1286194785) | ($2,334.04) |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149874733283599 | $48.85 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39088030262 | $2.45 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.43944376202 | $4.44 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.16054599549 | $1.16 |
| DENNIS ZIJLMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123206097083999 | $6.63 |
| DENNIS ZWARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30979711165839 | $4.35 |
| DENNIS-DARRELL STENERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003622916154 | $0.00 |
| DENNIS-DARRELL STENERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028230627705 | $0.00 |
| DENNIS-HERBERT FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010181735 | $0.00 |
| DENNISON DICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164821940089999 | $4.88 |
| DENNY BARING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DENNY BARING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DENNY BARING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,786.893754) | ($35,786.89) |
| DENNY BARING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (39,448.645566) | ($39,448.65) |
| DENNY BARING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.96 |
| DENNY BARING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 75,308.219815 | $75,333.68 |
| DENNY BARING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (122.441883) | ($100.88) |
| DENNY BARING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (75,279.397262) | ($59,669.28) |
| DENNY BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141284922145 | $0.42 |
| DENNY BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17818362372 | $0.21 |
| DENNY BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.3473447257 | $192.35 |
| DENNY BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.53789684855 | $174.54 |
| DENNY BARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 181.7061729605 | $57.53 |
| DENNY BUI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 149,975.0 | $149,975.00 |
| DENNY BUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (530.0) | ($530.00) |
| DENNY BUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150,000.585412) | ($150,000.59) |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003431002574 | $0.00 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024786274923 | $0.03 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027754512047 | $0.00 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 752.425823161251 | $752.43 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008058941962 | $0.00 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026032304735 | $0.00 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000022159986256 | $0.00 |
| DENNY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000196604052919999 | $0.01 |
| DENNY BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.678018693672 | $3.98 |
| DENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017160437906 | $0.01 |
| DENNY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046917360257 | $0.00 |
| DENNY CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018276809079 | $0.02 |
| DENNY DROFIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046590839286 | $0.01 |
| DENNY EUVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.11495842972799 | $4.80 |
| DENNY EUVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041712099569 | $8.14 |
| DENNY GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01671737) | ($500.00) |
| DENNY GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01671737 | $500.00 |
| DENNY GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01671737) | ($498.42) |
| DENNY GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00868779) | ($250.00) |
| DENNY GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00868779 | $250.00 |
| DENNY GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00868779) | ($250.43) |
| DENNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075715633168 | $230.96 |
| DENNY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029723693409 | $0.00 |
| DENNY GODINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02640923108 | $0.02 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($19.10) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (467.287036) | ($446.26) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($496.44) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($124.27) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.41805) | ($20.42) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.175) | ($513.93) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.965) | ($8,630.79) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.137256) | ($5,322.52) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($869.91) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10048) | ($2,957.33) |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177052654706 | $43.66 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093749019243 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008247082057742 | $24.71 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000796686687015 | $0.00 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4518101747765 | $0.43 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00139378090439999 | $0.02 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0490958854498299 | $0.05 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.43385288879999 | $1.64 |
| DENNY GOESTIANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00567342901976 | $0.46 |
| DENNY GUHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011055006949999 | $0.00 |
| DENNY HARLANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001833017634 | $0.00 |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (90.0) | ($90.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015965208289 | $47.41 |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00902359802269999 | $17.61 |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2016355271 | $17.20 |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.14106658 | $15.16 |
| DENNY HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000196351877809999 | $0.00 |
| DENNY IGNAZ JOSEF BRANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001175742212 | $0.00 |
| DENNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003326227206 | $0.10 |
| DENNY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018784838206 | $0.04 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 9,998.26535 | $9,998.27 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.859549596 | $25,929.16 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073337624) | ($32,432.14) |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073337624 | $32,432.14 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07333762) | ($30,721.36) |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.408052829) | ($10,000.00) |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2822415849) | ($300.00) |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.650462815 | $12,383.50 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023743701202584 | $89.97 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044912887203 | $84.90 |
| DENNY JAMES MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14315526502 | $0.14 |
| DENNY KOBERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000195574763 | $0.00 |
| DENNY LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182435321419999 | $0.54 |
| DENNY LAU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.101461747 | $308.38 |
| DENNY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09707892644 | $227.95 |
| DENNY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (260.4625) | ($108.92) |
| DENNY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.168881) | ($4,606.44) |
| DENNY LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12747) | ($3,744.89) |
| DENNY LAU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (11.65157) | ($128.88) |
| DENNY LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (86.9575) | ($55.73) |
| DENNY LAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.203093831 | $251.77 |
| DENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6460535083531 | $61.12 |
| DENNY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683866926 | $0.79 |
| DENNY MENICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051040475398 | $0.02 |
| DENNY MENICHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100976936682 | $0.01 |
| DENNY NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00064849075128 | $0.05 |
| DENNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028881074275 | $0.00 |
| DENNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122975909828 | $0.00 |
| DENNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011992657903 | $0.01 |
| DENNY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029324174104 | $0.00 |
| DENNY ROMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.55) | ($2.55) |
| DENNY ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (154.52) | ($154.52) |
| DENNY ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (99.33) | ($99.33) |
| DENNY ROMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| DENNY ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DENNY ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DENNY ROMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| DENNY ROMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00009215) | ($2.78) |
| DENNY ROMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.58) | ($74.58) |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4471072163) | ($10,000.00) |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5544173005 | $12,400.10 |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003334525619) | ($74.58) |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01351325226) | ($302.24) |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0648 | $1,451.13 |
| DENNY ROMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002232142857) | ($5.00) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000742050758) | ($16.66) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000371025379) | ($8.33) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009334241684) | ($198.67) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6274590636) | ($13,354.84) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.7717806691 | $16,426.58 |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01910379916) | ($406.61) |
| DENNY ROMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.26980965) | ($5,799.14) |
| DENNY ROMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1841931572 | $3,728.44 |
| DENNY ROMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004446200968) | ($90.00) |
| DENNY ROMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1482066989) | ($3,000.00) |
| DENNY ROMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007261619437) | ($154.52) |
| DENNY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099981544650696 | $2.09 |
| DENNY ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.32248864711 | $2.32 |
| DENNY SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094905150833 | $2.94 |
| DENNY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073491782135 | $0.22 |
| DENNY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088923742926 | $0.01 |
| DENNY SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0060020005957 | $0.02 |
| DENNY STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002373529126 | $71.76 |
| DENNY SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6583736587983 | $45.99 |
| DENNY TANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53980138139999 | $1.22 |
| DENNY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048313034398113 | $0.05 |
| DENNY TIEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011914548585 | $0.00 |
| DENNY TIEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015357519103 | $0.00 |
| DENNY TIEGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044316495861 | $0.01 |
| DENNY VAN DAALEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.010891) | ($419.99) |
| DENNY VAN DAALEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.148228 | $419.99 |
| DENNY VAN DAALEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003388) | ($100.11) |
| DENNY VAN DAALEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010989) | ($319.87) |
| DENNY VAN DAALEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.150758) | ($241.83) |
| DENNY VAN DAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142508309866786 | $55.88 |
| DENNY VAN DAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011266585729843 | $2.34 |
| DENNY VAN ELST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01740480596678 | $0.02 |
| DENNY WEISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056542820655 | $0.00 |
| DENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0201887787039999 | $0.02 |
| DENNY WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000421564806539999 | $0.00 |
| DENNY YU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DENNY YU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DENNY YU | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DENNY YU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 2.6267 | $5,000.00 |
| DENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028095933378 | $8.32 |
| DENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087749535145 | $176.79 |
| DENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 878.193927694 | $878.19 |
| DENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0748063432 | $56.40 |
| DENNY YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7127201444 | $2.22 |
| DENNYS BALATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0281638205911778 | $601.43 |
| DENNYS BALATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053209599345 | $0.01 |
| DENNYS BALATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121122978235 | $0.24 |
| DENNYS BALATSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000253257502419999 | $0.00 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134030249329 | $406.35 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053250483862 | $106.34 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9816183494 | $0.44 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013285990174 | $0.01 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021997595757 | $2.42 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000109416314819 | $0.00 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.2440589247 | $5.42 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.201253609 | $1.17 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018927665893 | $0.00 |
| DENNYS HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5053504934 | $0.93 |
| DENNYS SINAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000611024549575999 | $0.00 |
| DENNYZA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464131555929999 | $1.37 |
| DENNYZA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94354397885 | $0.59 |
| DENNYZA DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1450949853 | $1.61 |
| DENON WILGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000368598407 | $0.00 |
| DENON WILGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003443968402282 | $0.00 |
| DENORRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016952441614 | $0.00 |
| DENORRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028935633423 | $0.00 |
| DENORRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00068326863865 | $0.08 |
| DENORRIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00149695345069999 | $0.01 |
| DENRICH LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085993711515 | $25.45 |
| DENRICH LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285352540159999 | $55.70 |
| DENRICH LUMPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.962723705 | $15.03 |
| DENSI ERIC PEÑA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017999456495 | $5.33 |
| DENSI ERIC PEÑA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25737587376 | $0.30 |
| DENSI ERIC PEÑA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.12447947298999 | $3.84 |
| DENSI PEÑA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94824048472103 | $7.01 |
| DENSSY GOMEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018452608830599 | $0.02 |
| DENSSY GOMEZ GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000548742831129999 | $0.00 |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | MARCONI AVE, SACRAMENTO, CALIFORNIA 95821 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005068266095 | $15.00 |
| DENTAL CORPORATION OF BIANCA YEE DDS PC | MARCONI AVE, SACRAMENTO, CALIFORNIA 95821 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,228.555195077 | $2,228.56 |
| DENTHUR LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.130125275 | $398.34 |
| DENTHUR LEE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.126694228 | $369.01 |
| DENTHUR LEE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.126930731 | $393.27 |
| DENTHUR LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | PAXG | 1.590136479 | $3,041.05 |
| DENTHUR LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.203197659 | $611.14 |
| DENTHUR LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.230568226 | $639.87 |
| DENTHUR LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.203356588 | $555.08 |
| DENTHUR LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.215751844 | $415.88 |
| DENTHUR LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.201188133 | $421.31 |
| DENTHUR LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.20162939 | $399.51 |
| DENTHUR LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.20777503 | $370.59 |
| DENTHUR LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.204128423 | $395.27 |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.237764187 | $418.88 |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (23.831615137) | ($42,111.65) |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.59909711) | ($2,955.55) |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (317.05) | ($317.05) |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04610296) | ($1,364.79) |
| DENTHUR LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,638.00) |
| DENTHUR LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.201105984 | $297.54 |
| DENTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056658590784766 | $198.86 |
| DENTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1665264148145 | $401.39 |
| DENTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.57838687006769 | $3.58 |
| DENTHUR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009951736979682 | $18.53 |
| DENTON ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048830284135 | $1.45 |
| DENTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016454623136 | $0.49 |
| DENTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1464563998 | $6.14 |
| DENTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6592947519 | $8.45 |
| DENTON DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.404775807 | $17.40 |
| DENTON KLEINER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192.103006692) | ($192.10) |
| DENTON KLEINER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192.103006692 | $192.10 |
| DENTON KLEINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| DENTON KLEINER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| DENTON KLEINER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| DENTON KLEINER | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.09) | ($7.09) |
| DENTON KLEINER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.51) | ($7.51) |
| DENTON KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058814982766 | $1.74 |
| DENTON KLEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.36162625725 | $1.36 |
| DENTON SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 84.47 | $84.47 |
| DENTON SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.52) | ($10.52) |
| DENTON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.837417879 | $1,738.51 |
| DENTON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02054182138) | ($42.65) |
| DENTON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6796600343) | ($1,411.00) |
| DENTON SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005067344834) | ($10.52) |
| DENTON SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.98) | ($20.98) |
| DENTON SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004127277363) | ($10.49) |
| DENTON SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0553582388) | ($1,407.00) |
| DENTON SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0687756251 | $1,748.02 |
| DENTON SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001673128996) | ($42.52) |
| DENTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049235564647059 | $1.02 |
| DENTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121579210357675 | $1.83 |
| DENTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28646877358 | $0.29 |
| DENTON YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026854951337 | $7.95 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,111.864141 | $4,111.86 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,100.0) | ($4,100.00) |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002350091527) | ($90.98) |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 3.188613769 | $9,049.06 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002799380274 | $8.35 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03346243201089 | $58.30 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.097180445 | $12.76 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069621406543 | $0.01 |
| DENUS FEDCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.190412515396 | $0.19 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047001676206 | $1.39 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84806553837 | $1.01 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000067782634445 | $0.00 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00731222377779999 | $0.01 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104428971091 | $0.08 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.31497779299999 | $1.45 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66535777403 | $2.27 |
| DENVER EPILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00184975658509999 | $0.00 |
| DENVER FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (265.0) | ($223.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENVER FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (14.855673) | ($28,356.95) |
| DENVER FERNANDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.898006) | ($28,280.00) |
| DENVER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000944058454 | $20.00 |
| DENVER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 580.634997609122 | $716.30 |
| DENVER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.851822633 | $23.85 |
| DENVER FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04520114986 | $0.00 |
| DENVER FIELDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | XRP | 99.5 | $38.50 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033386683446 | $0.99 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.362045715409999 | $0.42 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000541023301599999 | $1.06 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000106596027623999 | $0.00 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0098032538 | $1.89 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.24379074739 | $0.12 |
| DENVER FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.073152319898 | $0.15 |
| DENVER GRABILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724948116429999 | $0.21 |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0542732) | ($62,000.00) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0542732 | $62,000.00 |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02982009) | ($900.00) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02982009 | $900.00 |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03315003) | ($1,000.00) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03315003 | $1,000.00 |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (56.815649926) | ($102,000.00) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 56.815649926 | $102,000.00 |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001658) | ($49.98) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11558532) | ($63,770.09) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027953) | ($50.03) |
| DENVER LANE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (56.787696926) | ($101,419.42) |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023588275616 | $729.11 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61076733444 | $1,357.37 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073887918175 | $0.01 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 265.578081312 | $210.54 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 507.860851697999 | $318.88 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0108795595058 | $0.12 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0018348436218 | $0.02 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037830777459 | $0.00 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004131983969 | $0.00 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.857068794 | $111.03 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.26620334341999 | $50.10 |
| DENVER LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000298559708409999 | $0.00 |
| DENVER MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000240192540339999 | $7.11 |
| DENVER MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117997697697999 | $0.00 |
| DENVER MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187947087409999 | $0.56 |
| DENVER MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.545786774 | $13.12 |
| DENVER RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056874108264 | $0.02 |
| DENVER RIDGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.023532157978 | $0.02 |
| DENVERO E RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001268284806 | $50.00 |
| DENVERO E RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243935813 | $50.00 |
| DENVERO RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016020270155 | $650.00 |
| DENVOR SPENCER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 43.196624 | $22.81 |
| DENVOR SPENCER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 40.43479 | $18.62 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016514227318 | $4.89 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0341891541939999 | $0.04 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106340985923 | $20.75 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.999316357 | $16.65 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.415012813 | $24.71 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52381672768 | $5.82 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.109844824604 | $0.97 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019785471947 | $0.00 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014636946754 | $0.00 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103806414684999 | $0.35 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.566156086 | $4.57 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.92030771139999 | $11.82 |
| DENVOR SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.6171996045 | $0.03 |
| DENY PANARESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292146428959999 | $0.00 |
| DENY SCARLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071738314116 | $2.23 |
| DENYCE G | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.092858273787 | $2.01 |
| DENYS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036106117268 | $120.14 |
| DENYS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28317367677 | $577.82 |
| DENYS ANISIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000271710416 | $0.00 |
| DENYS ANISIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073087413655 | $0.00 |
| DENYS ANISIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013923927819 | $0.00 |
| DENYS AVRAMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01552002702277 | $300.24 |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 3,957.33214 | $3,957.33 |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.01) | ($0.01) |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,864.0) | ($3,864.00) |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2190785364 | $6,904.48 |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (100.0) | ($100.00) |
| DENYS BASKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.005682495503 | $179.09 |
| DENYS BASKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.6027 | $1,237.01 |
| DENYS BASKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $61.71 |
| DENYS BASKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001211646472) | ($0.25) |
| DENYS BASKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001211646472 | $0.25 |
| DENYS BASKOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6213753228) | ($1,277.79) |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 4,001.03115 | $4,001.03 |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 55.91976 | $55.92 |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (59.51) | ($59.51) |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 3.268935785 | $6,512.39 |
| DENYS BASKOV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ETH | 0.6213753228 | $1,237.91 |
| DENYS BASKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015013056620409 | $38.33 |
| DENYS BASKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01755400423845 | $23.13 |
| DENYS BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000497050017599999 | $0.00 |
| DENYS BOIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026788005334 | $0.00 |
| DENYS BOLHAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $401.69 |
| DENYS BOLHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269703602234 | $1.88 |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008452) | ($20.55) |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (392.0) | ($392.00) |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001272) | ($40.60) |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128006679117562 | $50.10 |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004172764041909 | $0.12 |
| DENYS DOVHOPOLYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.403136967874 | $2.40 |
| DENYS DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000299434364 | $0.00 |
| DENYS DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048921112269 | $0.00 |
| DENYS DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009536654763 | $0.01 |
| DENYS DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000114133224874 | $0.00 |
| DENYS DOVIRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.240087669010435 | $0.25 |
| DENYS FANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231456046936015 | $0.24 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0026095 | $79.55 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001875 | $55.23 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00579 | $170.33 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00337409 | $100.19 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.09161 | $184.00 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00248 | $4.98 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.022565 | $44.74 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00143444 | $42.34 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022496721964 | $52.82 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83097408042739 | $1.91 |
| DENYS G J GAUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392804670699999 | $0.54 |
| DENYS GOBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.305) | ($2.18) |
| DENYS GOBERT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.001207 | $2.18 |
| DENYS GOBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.112130473) | ($4,948.34) |
| DENYS GOBERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (2.60464839) | ($429.06) |
| DENYS GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030685539894399 | $0.04 |
| DENYS GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028292591565572 | $65.93 |
| DENYS GOBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072796945626604 | $1.92 |
| DENYS HARBUZOVS'KYI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.126571198) | ($5,646.99) |
| DENYS HARBUZOVS'KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021353777636 | $0.00 |
| DENYS HARBUZOVS'KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026560192643034 | $63.02 |
| DENYS HARBUZOVS'KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022218345328 | $0.00 |
| DENYS HURA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 1.40083412 | $467.38 |
| DENYS HURA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.402707) | ($356.15) |
| DENYS HURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003492771021709 | $1.01 |
| DENYS IANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000932414069499999 | $0.00 |
| DENYS IANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057466905483 | $0.01 |
| DENYS IANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016110764933 | $0.02 |
| DENYS ILNYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324415785 | $0.24 |
| DENYS KHVOROV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (153.0) | ($153.00) |
| DENYS KHVOROV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.0) | ($154.00) |
| DENYS KHVOROV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002465) | ($97.97) |
| DENYS KHVOROV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (97.784705) | ($97.78) |
| DENYS KHVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024665584610147 | $100.03 |
| DENYS KHVOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23072579049129 | $1.23 |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0056 | $402.01 |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (177.0) | ($177.00) |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.730353) | ($226.73) |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005187) | ($150.01) |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00518817560802806 | $150.02 |
| DENYS KOLOMOIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3789166498366 | $2.38 |
| DENYS KONDRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020889272731 | $0.00 |
| DENYS KONDRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214024779 | $0.24 |
| DENYS KONDRATENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00730975553329999 | $0.01 |
| DENYS KRETSU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XAUT | 0.222 | $410.63 |
| DENYS KRETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002301869434 | |
| DENYS KRETSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00093285453088 | $1.69 |
| DENYS KUCHERIAIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030429477652561 | $0.00 |
| DENYS KUKUREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022550109057 | $0.00 |
| DENYS KUKUREKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131434186695 | $0.00 |
| DENYS KUZMIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DENYS KUZMIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.93) | ($403.93) |
| DENYS KUZMIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017) | ($50.27) |
| DENYS KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118484076577819 | $250.16 |
| DENYS KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4437099012207 | $2.44 |
| DENYS KYSIL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.003689 | $404.00 |
| DENYS KYSIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.003689) | ($404.00) |
| DENYS KYSIL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172477) | ($50.70) |
| DENYS KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724774476 | $50.00 |
| DENYS KYSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.84698979865892 | $2.60 |
| DENYS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000692972966691989 | $0.00 |
| DENYS LAURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00130191160238999 | $0.00 |
| DENYS MARETSKYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001373) | ($49.99) |
| DENYS MARETSKYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.117231) | ($320.42) |
| DENYS MARETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137335701745926 | $50.00 |
| DENYS MARETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.167957595448419 | $0.36 |
| DENYS MARETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000371220440563 | $1.07 |
| DENYS MIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285359975058946 | $0.30 |
| DENYS OLEKSII PASTUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163147697777839 | $0.02 |
| DENYS PASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038123713381473 | $0.04 |
| DENYS PASHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001472278592 | $0.00 |
| DENYS PRIADKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $405.68 |
| DENYS PRIADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002428847272448 | $50.18 |
| DENYS PRIADKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04969939204 | $1.91 |
| DENYS REKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003511811374 | $0.00 |
| DENYS REKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105778086047999 | $0.00 |
| DENYS REKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080348691144 | $0.01 |
| DENYS SAMOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200438810227228 | $0.00 |
| DENYS SEMENYSHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417269065 | $0.24 |
| DENYS SHAPOVALENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $288.92 |
| DENYS SHAPOVALENKO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.4902 | $14,684.43 |
| DENYS SHAPOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013571081334 | $29.23 |
| DENYS SHEVCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001320342777746 | $50.13 |
| DENYS SHEVCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000660927589899999 | $0.01 |
| DENYS SHEVCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1177066589 | $2.12 |
| DENYS SNIHUR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DENYS SNIHUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| DENYS SNIHUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001645) | ($49.91) |
| DENYS SNIHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164649518177554 | $50.00 |
| DENYS SNIHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2945212738136 | $2.29 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.5595 | $159.19 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.3995 | $136.17 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.07221281 | $214.19 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00896 | $351.20 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.488484 | $1,408.76 |
| DENYS SOLONENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.784) | ($3.66) |
| DENYS SOLONENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.001367 | $3.66 |
| DENYS SOLONENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($422.00) |
| DENYS SOLONENKO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.9995 | $53.14 |
| DENYS SOLONENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($457.44) |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737403117715199 | $204.25 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2042689596256 | $11.35 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038939380154 | $6.03 |
| DENYS SOLONENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0662020136039999 | $4.68 |
| DENYS SYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024006589358 | $0.00 |
| DENYS SYNENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123617458138 | $0.24 |
| DENYS SYNIEPUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012114570417 | $0.24 |
| DENYS VOLIASENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0084) | ($15.38) |
| DENYS VOLIASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22937372725503 | $0.28 |
| DENYS WEBSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.7911100061 | $1,561.27 |
| DENYS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151710691714 | $44.91 |
| DENYS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020649654438 | $37.08 |
| DENYS WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21069402862999 | $13.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DENYS YABCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DENYS YABCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| DENYS YABCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($50.34) |
| DENYS YABCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165852186859783 | $50.00 |
| DENYS YABCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.318382923592 | $2.32 |
| DENYS YAKHIIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138470796331991 | $50.39 |
| DENYS YAKHIIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9866506337 | $6.99 |
| DENYS YAKOVLIEV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0135 | $402.03 |
| DENYS YAKOVLIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269838194671 | $1.88 |
| DENYS YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024584613405 | $74.42 |
| DENYS YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106185669027 | $20.72 |
| DENYS YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074904514966999 | $0.01 |
| DENYS YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063047781326999 | $0.01 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 1.8 | $1.31 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 17.7 | $12.84 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 46.04 | $42.87 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.01 | $1.01 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.95901 | $96.22 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.318794 | $90.32 |
| DENYS YELTSOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.67 |
| DENYS YELTSOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 206.75 | $88.10 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244816795771989 | $50.14 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.425830466609 | $0.26 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.44278827625 | $1.44 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0108645514739 | $0.61 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.845292760839 | $0.32 |
| DENYS YELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0021403564825 | $0.67 |
| DENYS YENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (240.495769) | ($139.77) |
| DENYS YENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16446920070204 | $1.32 |
| DENYS ZINYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108202638579999 | $32.03 |
| DENYS ZINYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019869016347 | $0.00 |
| DENYS ZINYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045844338371 | $8.95 |
| DENYS ZINYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6464297001999 | $6.68 |
| DENYS ZINYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022972329956 | $0.00 |
| DENYSE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.077 | $217.26 |
| DENYSE TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $308.72 |
| DENYSE TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.007 | $254.25 |
| DENYSE TAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $175.14 |
| DENYSE TAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0087 | $270.59 |
| DENYSE TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00800001 | $217.74 |
| DENYSE TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.06981684 | $146.62 |
| DENYSE TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($23.75) |
| DENYSE TAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,232.84) |
| DENYSE TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00699598 | $207.28 |
| DENYSE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279982210357 | $86.79 |
| DENYSE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018514645359 | $35.33 |
| DENYSE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.49548604749999 | $1.19 |
| DENYSE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03597678424 | $1.35 |
| DENZEL BELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0065246 | $253.84 |
| DENZEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107678825664 | $3.19 |
| DENZEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016613952537 | $3.24 |
| DENZEL BOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06765461 | $2,718.41 |
| DENZEL BOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.06950507523 | $205.55 |
| DENZEL BOON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00347594 | $106.51 |
| DENZEL BOON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00347179 | $105.23 |
| DENZEL BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122346205314 | $33.78 |
| DENZEL BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114738758528 | $2.03 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140890657115 | $41.70 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060194077266 | $0.12 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00125515396066999 | $0.00 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128445611394 | $0.01 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36988257613 | $1.26 |
| DENZEL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018620607658 | $0.13 |
| DENZEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107831064 | $0.00 |
| DENZEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078822953755 | $0.00 |
| DENZEL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013824754669 | $0.00 |
| DENZEL EGGERUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005019541665 | $0.00 |
| DENZEL EGGERUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097798385251 | $0.00 |
| DENZEL EGGERUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034635385154 | $0.00 |
| DENZEL KETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042331983226 | $0.01 |
| DENZEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031776345926 | $96.96 |
| DENZEL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.256791203 | $19.26 |
| DENZEL NKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009124894012 | $0.00 |
| DENZEL NKOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074670516198 | $0.00 |
| DENZEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136555628762 | $0.27 |
| DENZEL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29013355639 | $0.23 |
| DENZEL SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000382867549565 | $0.02 |
| DENZEL SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014667525923 | $0.00 |
| DENZEL SLOTBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648904783 | $0.58 |
| DENZEL SLOTBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994098079 | $0.99 |
| DENZEL SLOTBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32100564589 | $0.20 |
| DENZEL SLOTBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98460444982 | $0.98 |
| DENZEL SLOTBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00048936936575 | $0.03 |
| DENZEL STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892952688834 | $0.86 |
| DENZEL STRAUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041529408951 | $0.01 |
| DENZEL TELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031583355122 | $0.00 |
| DENZEL TELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00390724042129999 | $0.00 |
| DENZEL TELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060492953049 | $0.00 |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07112992128) | ($208.53) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07112992128 | $208.53 |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03179994022) | ($100.09) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004683201129) | ($183.83) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004683201129 | $183.83 |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01735087108) | ($49.70) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002547) | ($97.68) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001465) | ($49.94) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0006712) | ($23.28) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.019493) | ($50.00) |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011596642571715 | $0.47 |
| DENZEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010633866605474 | $0.32 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (17.751717213) | ($325.57) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (8.0264) | ($144.36) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.047387 | $144.36 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.047387) | ($144.51) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 7.9965 | $144.51 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (9.501525303) | ($49.10) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.996529083) | ($146.75) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.996529083 | $146.75 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (7.996529083) | ($145.86) |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117510781361446 | $50.00 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001968720828387 | $0.06 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1375668344027 | $0.19 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02992306079116 | $0.54 |
| DENZEL-GEOFFREY B REBOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02303037778612 | $0.12 |
| DENZELL PHILLIP BARNETT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00519247 | $150.05 |
| DENZELL PHILLIP BARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0045422 | $137.85 |
| DENZELL PHILLIP BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005607437274 | $1.66 |
| DENZELL PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065599948989 | $0.00 |
| DENZELL PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2965288561 | $0.22 |
| DENZIL BUCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120185563008 | $3.56 |
| DENZIL FAY FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0975785071999 | $11.10 |
| DENZIL FERNANDES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09957709091 | $203.05 |
| DENZIL FERNANDES | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ETH | 0.09983288286 | $106.34 |
| DENZIL FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.93318933597 | $39.06 |
| DENZIL MANIVANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032234926575 | $0.95 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (947.143256022) | ($879.37) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 947.143256022 | $879.37 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.881641383) | ($758.64) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.881641383 | $758.64 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00135861712) | ($39.58) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00135861712 | $39.58 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02934343928) | ($58.45) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02934343928 | $58.45 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.168630014) | ($557.60) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.168630014 | $557.60 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (595.424711635) | ($379.89) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 595.424711635 | $379.89 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (67.762280506) | ($170.36) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 67.762280506 | $170.36 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | 1INCH | (947.143256022) | ($891.19) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.168630014) | ($634.99) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02934343928) | ($60.86) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (67.762280506) | ($189.06) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3152249554) | ($3.48) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3152249554 | $3.48 |
| DENZIL MENEZES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (595.424711635) | ($412.78) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (3.88164138) | ($788.39) |
| DENZIL MENEZES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00135861) | ($40.63) |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007802830318525 | $0.29 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160263106314309 | $0.43 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.158974480713 | $4.73 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00281028683987 | $0.04 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8897361373964 | $4.23 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10131176884383 | $6.23 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.007165311996528 | $2.20 |
| DENZIL MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.630953068814 | $6.05 |
| DENZLE LATTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143299341389 | $0.42 |
| DENZLE LATTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030616293872 | $0.00 |
| DENZLE LATTY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8576673661 | $2.42 |
| DEO AZBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000686619967 | $0.00 |
| DEO AZBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015234011602 | $0.02 |
| DEO CALABIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 908.34629338 | $642.63 |
| DEO CALABIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (26.682372005) | ($15.15) |
| DEO CALABIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (889.412400176) | ($505.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,010.0 | $573.47 |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01765722 | $532.56 |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.017657) | ($531.15) |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 527.655 | $531.15 |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (472.34) | ($472.34) |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 472.34 | $472.34 |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.09563886764 | $2,854.72 |
| DEO CALABIO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.01) | ($20.01) |
| DEO CALABIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.01 | $20.01 |
| DEO CALABIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.004568189306) | ($0.32) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.004568189306 | $0.32 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0006699209147) | ($0.13) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0006699209147 | $0.13 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BCH | 0.02588 | $5.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BCH | (0.02653) | ($5.13) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5.115 | $5.13 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | LTC | 0.0718 | $5.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | LTC | (0.0763) | ($5.31) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 5.3 | $5.31 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (19.320636791) | ($7.49) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 19.320636791 | $7.49 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BAT | (19.31) | ($7.49) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 7.461 | $7.49 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (24.917973215) | ($62.54) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | OMG | 24.917973215 | $62.54 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | OMG | (24.916) | ($62.54) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 61.809 | $62.54 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1686453812) | ($11.54) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1686453812 | $11.54 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | COMP | (0.16863) | ($11.54) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 11.487 | $11.54 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (123.082257317) | ($16.24) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 123.082257317 | $16.24 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | XLM | (123.05) | ($16.23) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 16.104 | $16.23 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.115282032) | ($26.72) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.115282032 | $26.72 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SNX | (10.115) | ($26.72) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 26.551 | $26.72 |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.7200818308) | ($41.01) |
| DEO CALABIO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.7200818308 | $41.01 |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 145.0 | $145.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 193.0 | $193.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 45.0 | $45.00 |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.871287) | ($27.87) |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.871287 | $27.87 |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| DEO CALABIO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.04719510887 | $1,425.02 |
| DEO CALABIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DASH | (0.72008183) | ($45.32) |
| DEO CALABIO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.933893204) | ($12.48) |
| DEO CALABIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (153.836460751) | ($63.43) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEO CALABIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 153.836460751 | $63.43 |
| DEO CALABIO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (153.836460751) | ($57.52) |
| DEO CALABIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($5,152.32) |
| DEO CALABIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $5,152.32 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002730043326 | $83.12 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1525420513 | $4.84 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070873318861 | $13.83 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55038370731779 | $3.55 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.28970452284 | $6.53 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7962737681 | $1.76 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003805378641 | $0.00 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.148883803785638 | $0.03 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095674979925315 | $0.00 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1606638530756 | $0.70 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081476649616 | $0.50 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00066640932315 | $0.00 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000140872169131 | $0.00 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00035489840849643 | $0.04 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00189674993630092 | $0.17 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0233640575289045 | $0.01 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.137276050823616 | $0.09 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0019231555266 | $0.21 |
| DEO CALABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0150714118845567 | $0.06 |
| DEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018362397791 | $0.54 |
| DEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082077579797 | $165.39 |
| DEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6095616721 | $49.52 |
| DEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00097484183152 | $0.11 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0083828 | $331.52 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0083828) | ($336.39) |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0083828 | $336.39 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Custody | Incoming | Deposit | USDC | 30,917.445 | $30,917.45 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,917.445) | ($30,917.45) |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,917.445 | $30,917.45 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.437544 | $1,011.36 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.437544) | ($1,009.92) |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.437544 | $1,009.92 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0482659 | $1,498.70 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0482659) | ($1,472.88) |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0482659 | $1,472.88 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02570607 | $752.14 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02570607) | ($811.07) |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02570607 | $811.07 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551093481609999 | $191.94 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,369.8368887494 | $1,180.32 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679080700087 | $20.53 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 712.336135092 | $712.34 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02524293003 | $0.00 |
| DEO GRATIAS IHS LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005662315804 | $11.14 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06890102932) | ($0.14) |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 264.723535 | $264.72 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (175.0) | ($175.00) |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.2503961625 | $596.05 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014580127349 | $0.38 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1084355714714 | $0.23 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024080984016934 | $3.68 |
| DEO NICHOLO NINO SOLIZA BASBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78798850129 | $0.79 |
| DEODITH FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036714000241 | $7.16 |
| DEODITH FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7072251431 | $7.86 |
| DEOGRACIAS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083918523534999 | $0.25 |
| DEOGRACIAS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097663490502 | $0.01 |
| DEOGRACIAS ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000009597042636 | $0.00 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 522.892533 | $522.89 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (522.89) | ($522.89) |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.4998 | $5,000.50 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.4998) | ($5,000.50) |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087325390623 | $269.44 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296790023119999 | $58.03 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 247.892637612 | $247.89 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0606768352 | $1.29 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3558137938 | $3.95 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06175171803 | $0.16 |
| DEOGRACIAS DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123604316076 | $7.39 |
| DEOGRATIAS RINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000525284263112 | $0.00 |
| DEOGRATIAS UWIZEYIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169212618179 | $0.00 |
| DEOGRATIAS UWIZEYIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049794920433 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042071685376 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042792609377 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0771496346989999 | $0.06 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102596863941 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054411325297 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037018725991 | $0.01 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00011218945074 | $0.01 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000022847448289999 | $0.00 |
| DEOK HAMLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.025143637372 | $0.03 |
| DEOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063185133738 | $195.40 |
| DEOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1823584476 | $370.83 |
| DEOK RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040705418611 | $0.03 |
| DEOK SOO WOO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0994 | $3,936.80 |
| DEOK SOO WOO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.35552111 | $9,550.99 |
| DEOK SOO WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013167241270945 | $36.78 |
| DEOK SOO WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030934803583999 | $49.89 |
| DEOK SOO WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1665974944 | $0.17 |
| DEOKHYUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078280441625 | $0.00 |
| DEOKHYUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0920013217339999 | $0.09 |
| DEON ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610824742 | $50.00 |
| DEON ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296773044599 | $5.79 |
| DEON ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4889140548 | $1.97 |
| DEON BECKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (215.11) | ($215.11) |
| DEON BECKLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($515.66) |
| DEON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246975836845 | $50.60 |
| DEON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113754818689 | $230.87 |
| DEON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0649774995352 | $1.06 |
| DEON BECKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035402774084 | $0.02 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4331733294) | ($1,363.94) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4331733294 | $1,363.94 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0273211695) | ($1,148.86) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0273211695 | $1,148.86 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.851054381) | ($270.70) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.851054381 | $270.70 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (278.896102918) | ($407.19) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 278.896102918 | $407.19 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.910849449) | ($1,079.55) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.910849449 | $1,079.55 |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.014897174) | ($81.38) |
| DEON BRAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.014897174 | $81.38 |
| DEON BRAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007167) | ($20.00) |
| DEON BRAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (18.850971) | ($228.58) |
| DEON BRAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOT | (55.910654) | ($916.35) |
| DEON BRAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027321) | ($1,085.81) |
| DEON BRAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (278.894154) | ($326.82) |
| DEON BRAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.425985) | ($1,254.49) |
| DEON BRAND | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.006066) | ($67.47) |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454947363045 | $1.83 |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000855711645976 | $2.48 |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6664687024899 | $0.93 |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1651345710232 | $3.00 |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01114958909015 | $0.15 |
| DEON BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00193340204047489 | $0.15 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051525808139 | $158.86 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5488332419 | $1.81 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110429144933 | $223.47 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114736833966 | $349.79 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36824814621149 | $6.27 |
| DEON BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17471830022 | $355.18 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018673329288 | $5.53 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061554729684 | $11.73 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2424870903 | $3.36 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033408550706 | $0.00 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024721958016 | $0.00 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023716946858 | $0.00 |
| DEON C CHEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00745124346649999 | $0.01 |
| DEON CANNON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.130513131) | ($98.13) |
| DEON CANNON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.130513131 | $98.13 |
| DEON CANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (98.130513) | ($98.13) |
| DEON CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.183761650624699 | $0.18 |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,788.74) | ($12,788.74) |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,788.74 | $12,788.74 |
| DEON DALTON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DEON DALTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DEON DALTON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,538.74) | ($3,538.74) |
| DEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093290346112 | $286.92 |
| DEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142463352959999 | $289.10 |
| DEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.496193637 | $216.50 |
| DEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.417588275 | $1.69 |
| DEON DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.5040612972 | $14.66 |
| DEON DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.927054162555 | $0.95 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.66235364 | $2,001.20 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.21500041 | $650.49 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0250658 | $1,001.55 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 185.313638 | $185.31 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 51.0 | $51.00 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.097342548 | $9.95 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.097342548) | ($9.94) |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174835809217999 | $51.56 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040014456459 | $77.96 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.445844528 | $65.45 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.93804954169999 | $3.88 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000076141055384 | $0.00 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00177451382819999 | $0.11 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024581255443 | $0.97 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000070167511219999 | $0.00 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051613459958 | $0.00 |
| DEON DOMINIC DILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04040771208 | $0.05 |
| DEON EDMOND GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023849540046 | $0.05 |
| DEON ERASMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 407.977213 | $366.67 |
| DEON ERASMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02969999 | $1,179.57 |
| DEON ERASMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.21548634 | $635.25 |
| DEON ERASMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00390111 | $154.78 |
| DEON ERASMUS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00028794 | $11.45 |
| DEON ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002074993460138 | $60.09 |
| DEON ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13019866543125 | $1.56 |
| DEON ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222373275552 | $3.51 |
| DEON GROVE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050394) | ($1,999.43) |
| DEON GROVE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 20.0 | $1,833.56 |
| DEON GROVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0347) | ($1,000.52) |
| DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.8420169846 | $116.68 |
| DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005393897028 | $0.22 |
| DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.1241006299802 | $46.31 |
| DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003333519159 | $10.08 |
| DEON GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002555032948 | $0.08 |
| DEON KNOESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101279517312999 | $3.00 |
| DEON NEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0676002500581 | $23.16 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000465543896089999 | $13.78 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2451814047 | $4.16 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.442825809 | $19.11 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043421069791 | $0.38 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.17020315629999 | $0.90 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00106098487128999 | $0.12 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5278961024 | $0.43 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.8201974414 | $1.36 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.139759556479 | $0.18 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87917447339 | $0.47 |
| DEON NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.405185634079999 | $1.02 |
| DEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0465413853999999 | $0.05 |
| DEON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0238446949269999 | $0.02 |
| DEON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498465368259999 | $153.59 |
| DEON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061359996715 | $122.95 |
| DEON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.135288782 | $84.93 |
| DEON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.068334391 | $223.02 |
| DEON OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.09719028289999 | $18.51 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018182055218 | $0.01 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151470971829999 | $0.02 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000355218844979999 | $0.01 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019784818612 | $0.02 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09083533007 | $0.07 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059248227382 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015544218363 | $0.11 |
| DEON PROVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.84871234559 | $0.85 |
| DEON SCHEEPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000585072462741 | $0.00 |
| DEON TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175259693169999 | $0.00 |
| DEON TOLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002944844949268 | $0.01 |
| DEON TOLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71551699904 | $2.44 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00121774 | $48.92 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01219105 | $493.37 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01355559 | $372.37 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03509042 | $943.07 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06366562) | ($1,913.20) |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001610824742 | $50.00 |
| DEON TOREZ ACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023051308679 | $0.04 |
| DEON VLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082207157415 | $0.00 |
| DEON WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000029587535161 | $0.00 |
| DEON WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000550775885959999 | $0.16 |
| DEON WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243536476517 | $0.03 |
| DEON WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021482016927 | $0.00 |
| DEON WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00089625437005 | $0.00 |
| DEON WASSERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055251993567 | $0.00 |
| DEON YAO YUAN WOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.022966) | ($31,134.00) |
| DEON YAO YUAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084350959545 | $0.10 |
| DEON YAO YUAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037249225352809 | $110.32 |
| DEON YAO YUAN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3559468636 | $1.36 |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057372 | $22.04 |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00076602 | $22.41 |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00078157 | $23.24 |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00192153) | ($55.15) |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010715195239 | $0.27 |
| DEONARINE RAJPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.199794302331969 | $0.27 |
| DEONARINE SHAMLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.784892009 | $48.98 |
| DEONARINE SHAMLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90174575822 | $10.02 |
| DEONARINE SHAMLALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.81253519289999 | $26.69 |
| DEONE DOCTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073615124337999 | $0.02 |
| DEONE DOCTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001589121924 | $3.10 |
| DEONE DOCTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.5153172169 | $25.52 |
| DEONE DOCTORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.21937950947 | $0.22 |
| DEONNE NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.144364107261 | $6.88 |
| DEONNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.427274088173 | $0.42 |
| DEONNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031512937505 | $0.00 |
| DEONNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024180693331 | $0.00 |
| DEONTA BROWN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 19.843731 | $16.05 |
| DEONTA BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 66.522162 | $44.32 |
| DEONTA BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9.215125 | $4.25 |
| DEONTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012311917564 | $0.36 |
| DEONTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000961891087429999 | $0.00 |
| DEONTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017323061058 | $0.00 |
| DEONTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032367769882 | $0.00 |
| DEONTA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0551667597 | $5.68 |
| DEONTAE HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02305472087337 | $0.02 |
| DEONTAE HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00283860077283 | $0.05 |
| DEONTE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105142080869999 | $0.01 |
| DEONTE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106824391486 | $0.00 |
| DEONTE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037152533202 | $0.01 |
| DEONTE HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000230780059209999 | $0.00 |
| DEONTE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.09639478275 | $197.59 |
| DEONTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017517872001 | $0.05 |
| DEONTE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140416488539 | $27.40 |
| DEONTÉ SALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,541.058495016) | ($314.43) |
| DEONTÉ SALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,541.058495016 | $314.43 |
| DEONTÉ SALES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($2.06) |
| DEONTÉ SALES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (242.865325) | ($50.11) |
| DEONTÉ SALES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | XLM | (1,288.19317) | ($265.25) |
| DEONTÉ SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29478965574141 | $0.06 |
| DEONTÉ SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30560707724 | $0.05 |
| DEONTE WESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003995012037 | $0.00 |
| DEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002587716579 | $0.00 |
| DEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133057076933 | $0.00 |
| DEPOORTERE DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.67331830853 | $109.07 |
| DEQN TSAKOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7616637003) | ($1,130.07) |
| DEQN TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000020593966338 | $0.00 |
| DEQN TSAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007708069575421 | $17.55 |
| DEQUAL PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014468261578 | $0.00 |
| DEQUAL PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017855063031 | $0.00 |
| DEQUAL PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000243840931559999 | $0.00 |
| DEQUAL PLEASANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000049302953743 | $0.00 |
| DEQUAN SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0245969356049999 | $0.02 |
| DEQUINTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096834828653 | $2.87 |
| DEQUINTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063561964772 | $1.24 |
| DEQUINTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22534313067 | $0.18 |
| DEQUINTON DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00096308317957 | $0.07 |
| DERA RANDIMBISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166947944119999 | $4.94 |
| DERA RANDIMBISOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079411631814 | $15.50 |
| DERBY GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00279149592029999 | $0.00 |
| DERBY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060390739603 | $17.87 |
| DERBY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090049323543 | $17.57 |
| DERBY NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.5935802579999 | $33.59 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 49.999 | $19.58 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1,480.001 | $577.30 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SGB | 19.99527 | $0.72 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SGB | 12,634.05912721 | $456.99 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 0.015 | $4.02 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BNB | 1.094862 | $292.36 |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002439381373 | |
| DERBYSHIRE STUART WILLIAM GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4761764550703 | $3.87 |
| DERCK TRUIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016662931582 | $0.00 |
| DERCK TRUIJENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037545149075 | $0.00 |
| ĐERĐ BEŠENJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137163513469 | $0.41 |
| ĐERĐ BEŠENJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039831766273 | $0.00 |
| ĐERĐ BEŠENJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016485330283 | $0.01 |
| DERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195760147 | $4.31 |
| DERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.19389042782 | $771.49 |
| DERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01987027415 | $24.94 |
| DERDE JONKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001160212671 | $0.05 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (995.0) | ($995.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (945.0) | ($945.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 945.0 | $945.00 |
| DEREAIN PEABODY | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (945.0) | ($945.00) |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054857184084999 | $0.02 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045942984863 | $0.09 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.599907769 | $54.60 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2287344989999 | $14.45 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1378345896 | $5.74 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072618366089 | $0.64 |
| DEREAIN PEABODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005972013623799999 | $0.00 |
| DERECK BREUNING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00707577 | $204.86 |
| DERECK BREUNING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00012497 | $3.92 |
| DERECK BREUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021888173378 | $65.82 |
| DERECK BREUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116382215953 | $2.27 |
| DERECK BREUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9751057805 | $1.87 |
| DERECK BREUNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068464015962 | $0.01 |
| DERECK GELB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011023148375 | $0.00 |
| DERECK ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072028411919 | $0.02 |
| DERECK ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872675470369999 | $0.10 |
| DERECK ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036659222692 | $0.07 |
| DERECK ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1877567268 | $0.19 |
| DERECK ILARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6618591105 | $1.66 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,119.87) |
| DERECK KWAKYE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.258971) | ($3,634.88) |
| DERECK KWAKYE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $984.11 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 32.0 | $3,133.22 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0855 | $3,022.84 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09881687 | $3,097.61 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (21.0) | ($1,196.67) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,166.228 | $1,196.67 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (11.0) | ($617.21) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 608.52 | $617.21 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (10.04) | ($513.14) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 500.604 | $513.14 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18453212) | ($5,430.92) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.08379289 | $2,431.07 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.083916) | ($2,436.07) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 2,425.767 | $2,436.07 |
| DERECK KWAKYE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| DERECK KWAKYE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| DERECK KWAKYE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,520.0) | ($1,520.00) |
| DERECK KWAKYE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.062114 | $1,833.23 |
| DERECK KWAKYE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06211457) | ($1,897.64) |
| DERECK KWAKYE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.073258 | $2,134.59 |
| DERECK KWAKYE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.073258) | ($2,133.64) |
| DERECK KWAKYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (151.21) | ($151.21) |
| DERECK KWAKYE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0055177 | $151.21 |
| DERECK KWAKYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0055177) | ($151.47) |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027448515305993 | $54.75 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005485250428026 | $16.47 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3682130934641 | $10.37 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042841398769 | $0.00 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0794149076660099 | $5.45 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000021733153273 | $0.00 |
| DERECK KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011867920522 | $0.01 |
| DERECK MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017445682339 | $0.01 |
| DERECK MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004164697127 8 | $0.00 |
| DERECK MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40125399262 | $0.32 |
| DERECK MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.275688841009999 | $0.17 |
| DERECK MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0227827456449999 | $0.25 |
| DERECK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98406262703 | $0.14 |
| DERECK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17377408331 | $1.07 |
| DERECK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089468746425 | $0.00 |
| DERECK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.227920235999999 | $0.30 |
| DERECK NOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156885750264376 | $0.00 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183414397909999 | $0.54 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047868725471 | $0.01 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426042723219999 | $0.83 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09333119987 | $0.87 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3624842401 | $0.86 |
| DERECK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14107887396 | $1.57 |
| DEREK ACKARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140405896078199 | $0.15 |
| DEREK ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000099277649506 | $0.00 |
| DEREK ADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018436097636 | $0.02 |
| DEREK ADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064956701752 | $0.00 |
| DEREK ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022428876687 | $6.64 |
| DEREK ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80686726824 | $0.89 |
| DEREK ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065960863977 | $1.29 |
| DEREK ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1153876869 | $0.46 |
| DEREK ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9536719881 | $2.37 |
| DEREK AH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.700275045147 | $5.82 |
| DEREK AIRDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119267826501 | $363.07 |
| DEREK AIRDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.135026293 | $10.79 |
| DEREK AIRDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01792281489 | $34.97 |
| DEREK AIRDRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030904794878 | $0.02 |
| DEREK AKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045134967384 | $13.36 |
| DEREK AKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103861223134 | $2.03 |
| DEREK AKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7433455912 | $2.17 |
| DEREK AKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021436188439 | $0.19 |
| DEREK AKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.074835088857 | $0.46 |
| DEREK ALBIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2345808663) | ($6,795.68) |
| DEREK ALBIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2345808663 | $6,795.68 |
| DEREK ALBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014058830914801 | $49.61 |
| DEREK ALEXANDER MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260018025 | $50.00 |
| DEREK ALEXANDER MCGREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192841932349999 | $3.76 |
| DEREK ALLEN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077017512922 | $238.75 |
| DEREK ALLEN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116260950569 | $22.69 |
| DEREK ALLEN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5707217921 | $9.17 |
| DEREK ALLEN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0060390961582 | $0.46 |
| DEREK ALLEN BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.46035110977 | $0.78 |
| DEREK ALLEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263059927869999 | $79.82 |
| DEREK ALLEN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.653060188999 | $617.65 |
| DEREK ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019555891353701 | $0.02 |
| DEREK ANAQUOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036126567366 | $0.04 |
| DEREK ANDREW CISSELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00251185 | $99.89 |
| DEREK ANDREW CISSELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002511) | ($96.80) |
| DEREK ANDROSCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.502175779 | $43.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033999260899 | $0.01 |
| DEREK ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023079461819 | $0.00 |
| DEREK ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00086613984395 | $0.00 |
| DEREK ANTOSIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000264224788319999 | $0.00 |
| DEREK ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7916178889999 | $37.05 |
| DEREK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105679958077999 | $31.28 |
| DEREK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000831805753619999 | $1.62 |
| DEREK ARNOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.22645926) | ($37,722.03) |
| DEREK ARNOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.22645926 | $37,722.03 |
| DEREK ARNOLD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (509.877159343) | ($5,551.89) |
| DEREK ARNOLD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 509.877159343 | $5,551.89 |
| DEREK ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049843) | ($100.41) |
| DEREK ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (18.176616) | ($36,704.79) |
| DEREK ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (20.0) | ($212.60) |
| DEREK ARNOLD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (489.877159) | ($5,156.73) |
| DEREK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127680355338999 | $0.38 |
| DEREK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9634169446 | $2.29 |
| DEREK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08872369625009 | $243.57 |
| DEREK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.530595282248 | $68.61 |
| DEREK ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.285870534879999 | $31.39 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.191182003) | ($190.15) |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.191182003 | $190.15 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017869211527 | $53.37 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.385109759 | $19.24 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018429810847 | $35.96 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013871495814 | $0.01 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107396036248 | $6.42 |
| DEREK ARTHUR GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11288566059213 | $8.17 |
| DEREK ARZOO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $14.72 |
| DEREK ARZOO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($14.90) |
| DEREK ARZOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005 | $14.90 |
| DEREK ARZOO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.845286687) | ($89.80) |
| DEREK ARZOO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.845286687 | $89.80 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022621628004 | $779.21 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 593.36794554695 | $433.66 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11126820084 | $267.05 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4249536304 | $2.23 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.573277822 | $172.36 |
| DEREK ARZOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.58455168749999 | $2.32 |
| DEREK ASCHBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170267195 | $79.39 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.819473275) | ($527.67) |
| DEREK ATKINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.819473275 | $527.67 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | AVAX | (6.81946) | ($527.67) |
| DEREK ATKINSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 526.475 | $527.67 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (526.47) | ($526.47) |
| DEREK ATKINSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 5.21919 | $526.47 |
| DEREK ATKINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (5.21919) | ($178.77) |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525949202 | $76.52 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083756028813 | $16.34 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.597832059 | $3.60 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4606277603 | $1.16 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000263930191289999 | $0.00 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039269134424 | $2.35 |
| DEREK ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101652398954539 | $0.78 |
| DEREK AUGUST JAAKOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020296092817 | $60.98 |
| DEREK AZYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (3.187468003) | ($159.18) |
| DEREK AZYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($570.23) |
| DEREK AZYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($932.49) |
| DEREK AZYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($113.00) |
| DEREK AZYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,187.60) |
| DEREK AZYAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1299649) | ($3,586.38) |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013761791180078 | $46.59 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442366251609999 | $0.05 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048597622058 | $99.50 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021006277931 | $0.00 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0048114665321 | $0.00 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.302206682049999 | $3.72 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000062395634519 | $0.00 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01584695129084 | $1.40 |
| DEREK AZYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.743065455 | $7.04 |
| DEREK BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153538524975 | $45.49 |
| DEREK BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6239808782 | $2.08 |
| DEREK BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21769647311 | $1.92 |
| DEREK BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($151.59) |
| DEREK BAKER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.38195) | ($34,503.24) |
| DEREK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09584837477107 | $9.40 |
| DEREK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125155322793199 | $37.79 |
| DEREK BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.691124841 | $60.44 |
| DEREK BALSILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227730719069999 | $6.74 |
| DEREK BALSILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031044697963 | $60.84 |
| DEREK BARNES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9194778593) | ($28,908.72) |
| DEREK BARNES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9194778593 | $28,908.72 |
| DEREK BARNES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91947785) | ($27,905.23) |
| DEREK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051180076173322 | $179.56 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132520493061 | $0.39 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.449794876 | $17.45 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13795774881 | $0.90 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4468612805 | $0.91 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.154396218 | $1.72 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113580746496 | $1.00 |
| DEREK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121888886959 | $0.73 |
| DEREK BATTISTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.469582371) | ($5,000.00) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.469582371 | $5,000.00 |
| DEREK BATTISTI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($990.16) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.969582371) | ($3,913.26) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16938742) | ($5,000.00) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16938742 | $5,000.00 |
| DEREK BATTISTI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.52498165) | ($5,000.00) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.52498165 | $5,000.00 |
| DEREK BATTISTI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.52498165) | ($5,010.30) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003315) | ($99.85) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,409.92) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08607242) | ($2,589.30) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2316975184) | ($6,774.57) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2316975184 | $6,774.57 |
| DEREK BATTISTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.97) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,021.09) |
| DEREK BATTISTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19601351) | ($5,774.56) |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020753220937398 | $74.24 |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088439276671 | $194.86 |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.668641405 | $39.38 |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.815731332 | $20.18 |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034996241265 | $3.84 |
| DEREK BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013461742349 | $1.02 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 899.12174767 | $560.30 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081323548347 | $251.84 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34568157357 | $705.36 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020724799011 | $0.61 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106128935105 | $0.02 |
| DEREK BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053021991671 | $0.00 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017834859046 | $53.27 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296030434959999 | $57.89 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.007265574 | $29.34 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.765670061 | $40.04 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.916145543149999 | $10.18 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18864907682 | $1.67 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.9086184909999 | $2.03 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013260313598 | $0.97 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4131566805 | $15.08 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.450750168229999 | $2.77 |
| DEREK BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00379297758629999 | $0.86 |
| DEREK BEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001909578338 | $0.57 |
| DEREK BEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5416628253 | $2.54 |
| DEREK BEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26012947105 | $4.31 |
| DEREK BEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 9.3614255037 | $9.36 |
| DEREK BECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00004158 | $1.69 |
| DEREK BECK | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | CEL | 15.2808 | $14.15 |
| DEREK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126249150364 | $3.73 |
| DEREK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0197779866539999 | $0.17 |
| DEREK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084781700145 | $0.01 |
| DEREK BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004693572699 | $0.34 |
| DEREK BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014298236044 | $432.59 |
| DEREK BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066793424019 | $13.03 |
| DEREK BEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024870640858 | $1.82 |
| DEREK BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019369737877 | $0.00 |
| DEREK BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108021892102 | $0.00 |
| DEREK BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017627799107 | $0.00 |
| DEREK BELLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043336203338 | $0.00 |
| DEREK BELZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09714990148 | $0.10 |
| DEREK BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051507781777 | $0.02 |
| DEREK BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7792620392 | $1.75 |
| DEREK BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000502596798059999 | $0.01 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,260.227888) | ($10,078.67) |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058866543712 | $1.74 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0757715274009999 | $0.08 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.70583313429999 | $1.35 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.649543267794 | $6.31 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1758336329 | $0.76 |
| DEREK BERTKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046349643329 | $3.39 |
| DEREK BERTSCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DEREK BERTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DEREK BERTSCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032001671254 | $9.47 |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032412839405 | $63.65 |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,198.679133081 | $5,198.68 |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04481690268 | $0.83 |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6869080452 | $6.08 |
| DEREK BERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1479101384 | $1.31 |
| DEREK BERVEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04680546551) | ($128.10) |
| DEREK BERVEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04680546551 | $128.10 |
| DEREK BERVEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009068794251) | ($24.82) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 872.389907 | $872.39 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 4,036.577033 | $4,036.58 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25,054.53833 | $25,054.54 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.46) | ($74.46) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (29,780.0) | ($29,780.00) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 104,491.228070175 | $55,006.08 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (409.04) | ($409.04) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 784.203 | $409.04 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.037736) | ($77.52) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 147.985 | $77.52 |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (104,584.689244082) | ($54,800.76) |
| DEREK BERVEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 104,584.689244082 | $54,800.76 |
| DEREK BERVEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($54.62) |
| DEREK BERVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($56.29) |
| DEREK BERVEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (105,316.87724) | ($58,550.71) |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013815551052 | $0.00 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019248010895407 | $0.56 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111823796011999 | $0.01 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4777169776605 | $0.35 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017856276099 | $0.00 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000143745483577 | $0.00 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000061250621346 | $0.00 |
| DEREK BERVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000077351773484 | $0.00 |
| DEREK BESELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8374570088498 | $4.47 |
| DEREK BEVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059808235871 | $0.00 |
| DEREK BINDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040811231401 | $0.00 |
| DEREK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063711212864 | $0.19 |
| DEREK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119246575663999 | $241.54 |
| DEREK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044282479851 | $0.03 |
| DEREK BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.44033164609999 | $3.76 |
| DEREK BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (211.67444) | ($211.67) |
| DEREK BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (37.39622332) | ($2,728.80) |
| DEREK BLAHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01974464) | ($597.28) |
| DEREK BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013108010653195 | $4.71 |
| DEREK BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58276053257769 | $1.58 |
| DEREK BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0710769541073109 | $6.69 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.12749412 | $4,917.35 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.027597 | $954.07 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 6.76402649 | $525.79 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02978758 | $970.67 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 7.904776427 | $507.66 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05374479 | $1,603.09 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.04232089 | $1,290.78 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.021244313 | $110.78 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SOL | 8.511729402 | $446.22 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.03474286 | $1,029.34 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022493903084 | $67.87 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK BLOCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.209968981099999 | $427.39 |
| DEREK BLOCHWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.134160430346 | $8.02 |
| DEREK BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00539304360799999 | $166.39 |
| DEREK BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023024003941 | $4.49 |
| DEREK BODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 885.116222606999 | $885.12 |
| DEREK BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038544440929 | $11.37 |
| DEREK BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043626590336 | $8.48 |
| DEREK BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2821303926 | $5.77 |
| DEREK BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.045034995322 | $1.78 |
| DEREK BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013460134497 | $0.00 |
| DEREK BRACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123131815544 | $3.64 |
| DEREK BRACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136128889658 | $2.66 |
| DEREK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056415365858 | $0.02 |
| DEREK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038229416822 | $0.01 |
| DEREK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018587212791 | $0.01 |
| DEREK BRADSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49121637253 | $0.07 |
| DEREK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016883523213 | $65.00 |
| DEREK BRENDAN DANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021063230774 | $0.04 |
| DEREK BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00061412773601 | $0.00 |
| DEREK BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061238647923 | $0.02 |
| DEREK BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021557700964 | $0.00 |
| DEREK BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000180714855219999 | $0.00 |
| DEREK BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032754364587 | $0.03 |
| DEREK BRIDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105979821341 | $0.00 |
| DEREK BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020161189647 | $5.97 |
| DEREK BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025516596106 | $0.03 |
| DEREK BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41651133139999 | $1.52 |
| DEREK BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059771454495 | $0.44 |
| DEREK BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.27992449634 | $0.58 |
| DEREK BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.291728) | ($8,771.89) |
| DEREK BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,760.876 | $8,771.89 |
| DEREK BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (8,760.87) | ($8,760.87) |
| DEREK BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.2908609 | $8,760.87 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037122285421 | $0.00 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004313765261 | $0.00 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018461012519999 | $0.00 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022772222821 | $0.00 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124363883733999 | $36.81 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0219276941329999 | $42.79 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.447207274 | $14.62 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049448641169 | $152.36 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506534426720199 | $0.00 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083362656141 | $168.02 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.929929251 | $11.84 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.51802831 | $11.63 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16539265407 | $12.95 |
| DEREK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.1598703137 | $1.34 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DASH | 5.0 | $533.20 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.198 | $605.74 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00027542291) | ($0.83) |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 7.24170245 | $421.10 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 10.16010768 | $542.35 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 10.0 | $517.16 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 10.0 | $546.00 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 8.7 | $475.76 |
| DEREK BROYHILL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | DASH | (43.936767318) | ($2,473.64) |
| DEREK BROYHILL | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DEREK BROYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162575927978 | $0.48 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457786177 | $0.02 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7803623851 | $1.78 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0475872226569 | $3.48 |
| DEREK BROYHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0202540406478 | $1.29 |
| DEREK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029488249599 | $8.73 |
| DEREK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041411806583 | $8.08 |
| DEREK BURNS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1855110835) | ($7,231.47) |
| DEREK BURNS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1855110835 | $7,231.47 |
| DEREK BURNS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1855111) | ($7,221.39) |
| DEREK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002519139249077 | $10.11 |
| DEREK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134806631343 | $0.03 |
| DEREK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.090448122758 | $0.07 |
| DEREK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020206381687 | $0.07 |
| DEREK BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.118320294683 | $0.12 |
| DEREK BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040832833834 | $1.21 |
| DEREK BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044682057029 | $0.39 |
| DEREK BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045044812185 | $0.33 |
| DEREK BURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000090481657405 | $0.00 |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (2.02232) | ($6,265.73) |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1514785 | $6,265.73 |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021621263493 | $650.60 |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001860141067129 | $5.62 |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032809176927 | $0.03 |
| DEREK BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 26.610268737 | $2.52 |
| DEREK BUTT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 24.52 | $2,153.84 |
| DEREK BUTT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 1.4572 | $105.96 |
| DEREK BUTT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139813) | ($48.29) |
| DEREK BUTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($379.29) |
| DEREK BUTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.0) | ($346.08) |
| DEREK BUTT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.002) | ($461.09) |
| DEREK BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066565904396 | $0.25 |
| DEREK BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.026948402195 | $9.50 |
| DEREK BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.771307366 | $20.00 |
| DEREK BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30021864805 | $15.71 |
| DEREK CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058667646542 | $0.02 |
| DEREK CADIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044131359199 | $0.00 |
| DEREK CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071894044138 | $0.21 |
| DEREK CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003912710128 | $0.76 |
| DEREK CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.776042937 | $31.53 |
| DEREK CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073867507194 | $0.00 |
| DEREK CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014351972052 | $0.00 |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (184.842776003) | ($0.05) |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 184.842776003 | $0.05 |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.419188) | ($43,884.13) |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.419188 | $43,884.13 |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.804) | ($14,269.85) |
| DEREK CARLSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.804 | $14,269.85 |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,605.024402963) | ($2,090.97) |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,605.024402963 | $2,090.97 |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (130.741069051) | ($1,203.18) |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 130.741069051 | $1,203.18 |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,605.024) | ($2,090.97) |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 2,074.704 | $2,090.97 |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (130.741) | ($1,203.18) |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,191.358 | $1,203.18 |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.804) | ($11,771.39) |
| DEREK CARLSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.4079715 | $11,771.39 |
| DEREK CARLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03106) | ($901.15) |
| DEREK CARLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.796099) | ($52,145.09) |
| DEREK CARLSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002974529) | ($29,145.73) |
| DEREK CARLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002974529 | $29,145.73 |
| DEREK CARLSON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002975) | ($29,151.39) |
| DEREK CARLSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.015771708) | ($3,642.05) |
| DEREK CARLSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.015771708 | $3,642.05 |
| DEREK CARLSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.015771) | ($3,637.24) |
| DEREK CARLSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,266.062) | ($3,266.06) |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078636074349698 | $283.54 |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051823943474639 | $134.63 |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.81311404081 | $0.81 |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.404523644516 | $34.27 |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5390883331779 | $21.09 |
| DEREK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.12807896903 | $71.27 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,390.22911916) | ($10,390.23) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,390.22911916 | $10,390.23 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,390.22) | ($10,390.22) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.250875732) | ($7,412.71) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.250875732 | $7,412.71 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001928198184) | ($5.84) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001928198184 | $5.84 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.628224474) | ($10.63) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.628224474 | $10.63 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.637343) | ($10.64) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.250875) | ($7,593.99) |
| DEREK CARSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163942505097461 | $57.13 |
| DEREK CARSON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.2840369588942 | $65.28 |
| DEREK CARTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 51.82977559 | $946.41 |
| DEREK CARTER OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021318777557 | $0.04 |
| DEREK CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021196512067 | $0.63 |
| DEREK CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1300029609 | $18.80 |
| DEREK CASSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27254980485 | $0.61 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913363155 | $69.18 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022030245749 | $42.99 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3133467617 | $7.31 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019749146259 | $0.14 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9170786622 | $3.13 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0134380803639999 | $1.02 |
| DEREK CAYWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19086020529 | $0.10 |
| DEREK CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03306444639 | $97.42 |
| DEREK CHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.066718 | $153.83 |
| DEREK CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,953.794782) | ($1,953.79) |
| DEREK CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09983 | $206.72 |
| DEREK CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.082132 | $174.39 |
| DEREK CHAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.03683590851 | $74.41 |
| DEREK CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0001792 | $5.41 |
| DEREK CHAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.794281 | $1,554.11 |
| DEREK CHAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.030982 | $941.35 |
| DEREK CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07290538423) | ($2,073.35) |
| DEREK CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07290538423 | $2,073.35 |
| DEREK CHAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.02845235209 | $38.39 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007756982659686 | $25.87 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083117068133 | $257.10 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22245735114 | $0.26 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.071014551999 | $195.08 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5042646836 | $61.17 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059904135423 | $0.53 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128174537768 | $36.71 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216486370009999 | $0.25 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031491215419 | $58.11 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.029506969664 | $13.03 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023900955249 | $0.00 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000520612755089999 | $0.01 |
| DEREK CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.041489400509 | $13.20 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122421517837 | $0.00 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022291895492 | $0.02 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019292465856 | $0.00 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000792784877299999 | $0.00 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006335472397038 | $0.06 |
| DEREK CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0022666519442 | $0.00 |
| DEREK CHARLES EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172193956 | $50.00 |
| DEREK CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 613.75091 | $613.75 |
| DEREK CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DEREK CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DEREK CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 0.510544879 | $1,081.15 |
| DEREK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239615025009999 | $0.71 |
| DEREK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014574240513 | $0.00 |
| DEREK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00479647987153 | $7.24 |
| DEREK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37030666371 | $0.37 |
| DEREK CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00299363098463 | $0.05 |
| DEREK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097642188791 | $2.89 |
| DEREK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019578622205 | $0.02 |
| DEREK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2748987925999 | $12.24 |
| DEREK CHISM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000251832049559999 | $0.05 |
| DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018808937893 | $0.02 |
| DEREK CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022488948831 | $0.04 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LINK | 32.16753051 | $429.73 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (32.16753051) | ($238.36) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 32.16753051 | $238.36 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003759371152) | ($108.36) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003759371152 | $108.36 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1375862945) | ($1.00) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1375862945 | $1.00 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003759371152) | ($114.09) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003759371152 | $114.09 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.081721023) | ($40.00) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.081721023 | $40.00 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (6.219307318) | ($41.30) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (28,923.599168654) | ($191,474.23) |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 28,923.599168654 | $191,474.23 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (28,923.599168654) | ($191,184.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054181758297 | $1.60 |
| DEREK CHRISTIAN PIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 89.640206337925 | $870.31 |
| DEREK CHRISTIAN WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124318727252 | $3.68 |
| DEREK CHRISTIAN WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000965844223974 | $1.88 |
| DEREK CHRISTIAN WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049342309745 | $0.55 |
| DEREK CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.073949589) | ($29,558.31) |
| DEREK CHU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.073949589 | $29,558.31 |
| DEREK CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061621100563442 | $212.61 |
| DEREK CHUA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001275255661) | ($0.50) |
| DEREK CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001730616098) | ($0.67) |
| DEREK CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2443923717) | ($0.46) |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (82.46181) | ($51.57) |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 598.995024 | $599.00 |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 637.735714 | $637.74 |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.02) | ($0.02) |
| DEREK CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,349.199999667 | $909.66 |
| DEREK CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (5,897.8531476) | ($706.56) |
| DEREK CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (636.710738) | ($636.71) |
| DEREK CHUA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.09926844) | ($0.60) |
| DEREK CHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001268892612) | ($0.04) |
| DEREK CHUA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003430419634) | ($0.67) |
| DEREK CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.75222169695 | $43.87 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01255071 | $521.27 |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,792.068502351) | ($4,551.84) |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,792.068502351 | $4,551.84 |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.823369047) | ($55,234.27) |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.823369047 | $55,234.27 |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.645662159) | ($9,631.15) |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.645662159 | $9,631.15 |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (46.766627991) | ($3,203.51) |
| DEREK CIOCCA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 46.766627991 | $3,203.51 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005571908247644 | $207.01 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024205150270495 | $65.70 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.257843140629999 | $0.26 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.3307511123809 | $25.42 |
| DEREK CIOCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084829063190921 | $8.08 |
| DEREK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095684748089 | $0.01 |
| DEREK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000086217926348 | $0.00 |
| DEREK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091277208164999 | $0.27 |
| DEREK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49114748653 | $0.49 |
| DEREK CLARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030579479191 | $0.00 |
| DEREK COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062451816925 | $1.85 |
| DEREK COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018987996039 | $3.70 |
| DEREK COLBENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0056390216494 | $0.41 |
| DEREK COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000482758691859999 | $0.00 |
| DEREK COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042128987873 | $0.00 |
| DEREK COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022650770939 | $0.02 |
| DEREK COLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0510761925979999 | $0.17 |
| DEREK COMACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709949488917267 | $0.73 |
| DEREK CONNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,016.053366404) | ($1,016.05) |
| DEREK CONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,016.053366404 | $1,016.05 |
| DEREK CONNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,016.05) | ($1,016.05) |
| DEREK CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012304814385 | $3.64 |
| DEREK CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.58497759305099 | $6.58 |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,004.748635 | $1,004.75 |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.9048811552 | $1,887.23 |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012547697) | ($2,121.68) |
| DEREK COOPER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012547697 | $2,121.68 |
| DEREK COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005472585085) | ($10.05) |
| DEREK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000641872718630729 | $1.70 |
| DEREK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151771420699999 | $0.02 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064524700372 | $0.02 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106673599035 | $0.02 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092590053595 | $0.01 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026893406216 | $0.00 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083439215529999 | $0.07 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034904341205 | $0.01 |
| DEREK COPENHAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00130120335625 | $0.14 |
| DEREK COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180612875379999 | $0.02 |
| DEREK COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0 | $0.00 |
| DEREK COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031344450462 | $0.04 |
| DEREK CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225215725729999 | $67.96 |
| DEREK CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040984645435 | $81.21 |
| DEREK CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021425723903 | $0.00 |
| DEREK CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194659445459999 | $1.20 |
| DEREK CREASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013312050566 | $3.93 |
| DEREK CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000557221008419999 | $0.00 |
| DEREK CROCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021137805851 | $0.04 |
| DEREK CROSBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.850274906) | ($15,689.06) |
| DEREK CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.850274906 | $15,689.06 |
| DEREK CROSBY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.850274906) | ($15,633.91) |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001348885085) | ($39.76) |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001348885085 | $39.76 |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007395233087) | ($12.79) |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007395233087 | $12.79 |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.019541614) | ($5.51) |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.019541614 | $5.51 |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007395233087) | ($12.73) |
| DEREK CROSBY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00134888) | ($39.15) |
| DEREK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014024586437826 | $0.47 |
| DEREK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0554414607090577 | $140.95 |
| DEREK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10956282345883 | $0.10 |
| DEREK CROSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000548826896439999 | $0.00 |
| DEREK DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129921515022 | $3.85 |
| DEREK DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00206997776629999 | $4.04 |
| DEREK DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6490181975 | $0.41 |
| DEREK DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55326387218 | $6.15 |
| DEREK DAIGLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13748763) | ($4,367.90) |
| DEREK DAIGLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13748763 | $4,367.90 |
| DEREK DAIGLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137487) | ($4,299.66) |
| DEREK DAIGLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13731454) | ($4,063.00) |
| DEREK DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13731454 | $4,063.00 |
| DEREK DAIGLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.137315) | ($3,961.26) |
| DEREK DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010868212673611 | $41.29 |
| DEREK DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007936582745 | $15.49 |
| DEREK DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044528664779 | $0.00 |
| DEREK DAIGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2258145657 | $1.40 |
| DEREK DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022295084565 | $0.00 |
| DEREK DAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025341071689 | $0.03 |
| DEREK DANIEL FROLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0060048 | $240.11 |
| DEREK DANIEL FROLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02080688313 | $62.99 |
| DEREK DANIEL FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019107432878717 | $57.09 |
| DEREK DANIEL FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154179951384 | $2.97 |
| DEREK DANIEL FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.1281512138 | $0.77 |
| DEREK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105873888868 | $31.34 |
| DEREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015817767632 | $0.00 |
| DEREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76311944783 | $0.60 |
| DEREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000188172176659999 | $0.00 |
| DEREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127488580824 | $0.01 |
| DEREK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025015326703 | $0.00 |
| DEREK DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320430394459 | $9.48 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027650253077 | $8.18 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117398505043999 | $0.14 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039439501517 | $7.70 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044431547106 | $0.39 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.56086497509999 | $5.33 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132392451735 | $1.45 |
| DEREK DE HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0054410209353 | $0.59 |
| DEREK DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097014803617 | $0.10 |
| DEREK DE LA O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0044668608224 | $0.00 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.809324 | $17,617.07 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.25 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.5791624 | $23,461.46 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 550.09 | $550.09 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.27866586 | $567.40 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00588670387859999 | $178.06 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657825496421 | $124.70 |
| DEREK DE ZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2077781107 | $7.21 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000235111767) | ($0.02) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000235111767 | $0.02 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09156341902) | ($0.05) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09156341902 | $0.05 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0005753805383) | ($0.02) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0005753805383 | $0.02 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.008692675678) | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.008692675678 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007227630942) | ($0.22) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007227630942 | $0.22 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002664966137) | ($0.03) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002664966137 | $0.03 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00008352249926) | ($0.17) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00008352249926 | $0.17 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003919351905) | ($0.03) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.003919351905 | $0.03 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00015162846) | ($0.01) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00015162846 | $0.01 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.001173286703) | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.001173286703 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00002296925373) | ($0.04) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00002296925373 | $0.04 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.005868271159) | ($0.02) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.005868271159 | $0.02 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0003435838322) | ($0.02) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0003435838322 | $0.02 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00004267832759) | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00004267832759 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001449928071) | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001449928071 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01695376605) | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01695376605 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.0111436477) | ($0.02) |
| DEREK DEAKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.0111436477 | $0.02 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043893071876 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000481732771481 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000104425793949439 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000008621935505854 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038302086316141 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000024155045380325 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007174537608879 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017842046445306 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002775642498999999 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008086996676498 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001934414108912 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000003377908404829 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001173319845432 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000110870946525 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009147566178039 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000129332212891 | $0.00 |
| DEREK DEAKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000487236234129249 | $0.00 |
| DEREK DEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.622 | $1,115.53 |
| DEREK DEAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.09681 | $2,923.37 |
| DEREK DEAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009413963837) | ($25.00) |
| DEREK DEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.885748616) | ($15,000.00) |
| DEREK DEAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01323812385) | ($12.50) |
| DEREK DEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.497090635 | $18,409.98 |
| DEREK DEAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4769696022) | ($450.38) |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044883830264 | $138.04 |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633506123359999 | $120.24 |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0997862185699999 | $0.10 |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30253043249 | $0.24 |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.229726189339999 | $2.03 |
| DEREK DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.854835596 | $5.82 |
| DEREK DECAMPS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.43) |
| DEREK DECAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001857426855 | $55.60 |
| DEREK DECAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32490256159999 | $1.54 |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,039.281289934) | ($11,039.28) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,039.281289934 | $11,039.28 |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.9972250748) | ($0.52) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.9972250748 | $0.52 |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001190587603) | ($3.27) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001190587603 | $3.27 |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001533576877) | ($2.27) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001533576877 | $2.27 |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00011905) | ($3.27) |
| DEREK DECOUDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,989.281289) | ($5,989.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001283980187004 | $0.04 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015534334507053 | $0.04 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.49657836106 | $133.50 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071453624535863 | $0.00 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020981467204 | $0.00 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32669328804 | $0.33 |
| DEREK DECOUDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046901339617 | $0.00 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016484751386 | $49.04 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.898420864 | $126.76 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19849576042 | $13.32 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91614509799999 | $6.55 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29328366395 | $6.88 |
| DEREK DEFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 12.4374493444 | $9.73 |
| DEREK DEGROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145760939929999 | $28.44 |
| DEREK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016422219248 | $48.84 |
| DEREK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030289618525 | $5.89 |
| DEREK DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9812331261 | $11.98 |
| DEREK DEWITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600545810826 | $0.63 |
| DEREK DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (3.618871697) | ($6,810.28) |
| DEREK DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (118.870485443) | ($223,700.00) |
| DEREK DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.758571131) | ($3,309.42) |
| DEREK DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 136.448308223 | $256,779.35 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.132259601) | ($3,996.26) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.132259601 | $3,996.26 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.232197948) | ($25,202.70) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.232197948 | $25,202.70 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048535) | ($100.18) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (123.974829449) | ($8,570.13) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LTC | 123.974829449 | $8,570.13 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (70.193216185) | ($6,049.57) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 70.193216185 | $6,049.57 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (63.314566088) | ($3,833.06) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 63.314566088 | $3,833.06 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (20.804323858) | ($150.46) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 20.804323858 | $150.46 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (60.331508186) | ($6,325.13) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 60.331508186 | $6,325.13 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,272.326794395) | ($13,497.04) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,272.326794395 | $13,497.04 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1,798.636077428) | ($9,280.96) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1,798.636077428 | $9,280.96 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (36.001064679) | ($2,537.72) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | COMP | 36.001064679 | $2,537.72 |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (12.183662948) | ($24,988.71) |
| DEREK DIAZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DASH | (1.631588) | ($100.08) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (61.68297808) | ($3,798.44) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (70.193216185) | ($6,099.09) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (19.083969) | ($100.00) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (186.048984) | ($99.93) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.955464) | ($100.68) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | UNI | (1,779.552108428) | ($9,218.08) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (25,086.27781) | ($13,453.95) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZEC | (59.37604418) | ($6,258.83) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | COMP | (36.001064679) | ($2,555.72) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81,158.354131471) | ($55,338.47) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81,158.354131471 | $55,338.47 |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003325) | ($99.88) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (81,158.354131471) | ($55,258.05) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1289346) | ($3,849.58) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (15,330.841749112) | ($6,717.13) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 15,330.841749112 | $6,717.13 |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,071.828462763) | ($828.58) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,071.828462763 | $828.58 |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LTC | (123.9748) | ($8,589.28) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.2827666 | $8,589.28 |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ZRX | (15,330.841749112) | ($6,696.83) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,042.510069641) | ($3,028.37) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,042.510069641 | $3,028.37 |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (1,042.510069641) | ($3,002.43) |
| DEREK DIAZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2827666) | ($8,559.63) |
| DEREK DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (20.804323858) | ($143.45) |
| DEREK DIAZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (158.528582482) | ($124.67) |
| DEREK DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1724376712) | ($4,548.59) |
| DEREK DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.582027451) | ($200,000.00) |
| DEREK DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 9.458836213 | $249,506.78 |
| DEREK DIAZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.2342964263) | ($6,136.46) |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346761545065159 | $83.31 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.394479286498 | $11.47 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004103626617955 | $8.48 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 574.8442664885 | $649.92 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.578976336499 | $80.71 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0066329915512 | $0.07 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03655683059381 | $0.42 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01436002204 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.217837040915089 | $20.94 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.168790580408 | $66.36 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.534234416 | $0.53 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33663060538791 | $49.21 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.4866550026583 | $34.89 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046520224556 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000087188057061 | $0.02 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.063263763738589 | $7.15 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0091755544793 | $0.01 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.144784381952615 | $13.64 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000982399679459999 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000205428576479999 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.5949256900168 | $8.27 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00101401873891 | $0.02 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0478542210573124 | $6.64 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000048235298587 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000727969623649999 | $1.36 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000027102454576 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00022156700679 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.6685585764 | $8.56 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000070691268237 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.017636789212 | $0.02 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028893680829 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111469248323 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0373670867 | $8.75 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002516908938 | $0.00 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41628575233 | $4.63 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111637859192 | $0.99 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0178309565349999 | $1.07 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17522743776 | $6.93 |
| DEREK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025802809817 | $1.47 |
| DEREK DIEMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.01586803941) | ($0.04) |
| DEREK DIEMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.01586803941 | $0.04 |
| DEREK DIEMER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.7235890014) | ($10.00) |
| DEREK DIEMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.7235890014 | $10.00 |
| DEREK DIEMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | EOS | 7.9334 | $19.28 |
| DEREK DIEMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (7.9492) | ($19.26) |
| DEREK DIEMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (0.723589) | ($10.18) |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653557143509999 | $19.57 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040946590736 | $7.99 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.0506558823 | $27.05 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117899583423 | $1.04 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018690096207 | $0.42 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000161843115542 | $0.00 |
| DEREK DIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00139428218159999 | $2.60 |
| DEREK DIESEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,578.375895584) | ($1,578.38) |
| DEREK DIESEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,578.375895584 | $1,578.38 |
| DEREK DIESEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,578.375895) | ($1,578.38) |
| DEREK DIESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4590326062739 | $13.46 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03208802486) | ($925.47) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03208802486 | $925.47 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (103.08957692) | ($503.47) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 103.08957692 | $503.47 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (24.162889563) | ($167.21) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 24.162889563 | $167.21 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.5616769175) | ($37.49) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.5616769175 | $37.49 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (395.40647016) | ($49.75) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 395.40647016 | $49.75 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004669974784) | ($0.97) |
| DEREK DILLMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004669974784 | $0.97 |
| DEREK DILLMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03208802) | ($944.99) |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016994742069868 | $6.36 |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000235767192934 | $0.01 |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038994002702936 | $0.46 |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.366768365126219 | $0.07 |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00090643862402247 | $0.09 |
| DEREK DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23613780256633 | $1.89 |
| DEREK DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040967620116 | $0.00 |
| DEREK DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015667480836 | $0.00 |
| DEREK DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014224353459 | $0.00 |
| DEREK DILORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026192742172 | $0.00 |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09676422337) | ($4,000.00) |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.263876567) | ($10,556.00) |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.24999999 | $10,002.92 |
| DEREK DIMASO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.0) | ($85.00) |
| DEREK DIMASO | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 85.0 | $85.00 |
| DEREK DIMASO | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DEREK DIMASO | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DEREK DIMASO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DEREK DIMASO | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DEREK DIMASO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,069.99) | ($8,069.99) |
| DEREK DIMASO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.8368389919 | $24,351.18 |
| DEREK DIMASO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.83) | ($23,766.51) |
| DEREK DIMASO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.83 | $23,766.51 |
| DEREK DIMASO | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0001947742936) | ($4.40) |
| DEREK DIMASO | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00007369589345) | ($1.66) |
| DEREK DIMASO | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0006623316962) | ($13.34) |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038437577459 | $115.10 |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125790091986 | $0.25 |
| DEREK DIMASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.703635539 | $54.70 |
| DEREK DONTE GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021442534851 | $0.04 |
| DEREK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003846885263 | $1.14 |
| DEREK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0374337882 | $2.04 |
| DEREK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5324116871 | $0.33 |
| DEREK DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4784919108 | $0.22 |
| DEREK DOYLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.05631579 | $2,266.13 |
| DEREK DOYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1683081835 | $476.27 |
| DEREK DOYLE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02506972 | $969.70 |
| DEREK DOYLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LINK | 21.421494 | $245.80 |
| DEREK DOYLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MANA | 876.323582 | $1,371.42 |
| DEREK DOYLE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60838084) | ($17,816.89) |
| DEREK DOYLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60838084 | $17,816.89 |
| DEREK DOYLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BTC | (0.4780480765) | ($14,000.00) |
| DEREK DOYLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| DEREK DOYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEREK DOYLE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,400.0) | ($3,400.00) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.874408156) | ($7,385.90) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.874408156 | $7,385.90 |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002047766675) | ($5.75) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002047766675 | $5.75 |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (116.091647361) | ($808.00) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 116.091647361 | $808.00 |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (97.087880181) | ($82.14) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 97.087880181 | $82.14 |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (471.816020946) | ($252.49) |
| DEREK DOYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 471.816020946 | $252.49 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5397284791 | $2.96 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047061754586 | $0.92 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083062556168 | $0.08 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038764003596 | $0.03 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000090339489692 | $0.00 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279149707929793 | $101.35 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042572624818908 | $99.04 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.918881202947 | $5.32 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36321246574412 | $3.52 |
| DEREK DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0483500584163347 | $0.07 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000072654387 | $0.00 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026303833966999 | $0.00 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41950415248 | $0.42 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007327654908 | $0.00 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017144559842 | $0.00 |
| DEREK DRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00027204419628 | $0.02 |
| DEREK DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.339764513 | $16.12 |
| DEREK DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037461057605 | $1.11 |
| DEREK DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28507861132 | $0.29 |
| DEREK DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86577450749999 | $1.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.03837323415 | $0.04 |
| DEREK DRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003768234055 | $0.01 |
| DEREK DRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000255005750059999 | $0.05 |
| DEREK DRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000125236574201 | $0.00 |
| DEREK DRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112407092305 | $0.01 |
| DEREK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042221519663 | $0.00 |
| DEREK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007700599564 | $0.00 |
| DEREK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119072530043 | $0.00 |
| DEREK DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114720553833 | $0.00 |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.0) | ($8.41) |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.0 | $8.41 |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.176499287) | ($6.68) |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (61.252754092) | ($61.25) |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 61.252754092 | $61.25 |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (200.0) | ($420.00) |
| DEREK DUBOSE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 200.0 | $420.00 |
| DEREK DUBOSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (61.252754) | ($61.25) |
| DEREK DUBOSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.0180554758) | ($0.02) |
| DEREK DUBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.468654585) | ($3.35) |
| DEREK DUBOSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.878929527) | ($5,350.00) |
| DEREK DUBOSE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1463678858) | ($160.50) |
| DEREK DUBOSE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 6.090912726 | $6,679.00 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141336138973 | $4.18 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.953624397 | $18.30 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00411802498620864 | $4.71 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20514971699 | $0.21 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29592066412163 | $0.30 |
| DEREK DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032310976194 | $0.00 |
| DEREK DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073737214286 | $0.22 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.023289 | $964.67 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.95839757 | $81,125.87 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (1.829944579) | ($75,757.58) |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (24,950.0) | ($24,950.00) |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.5967 | $24,692.73 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (0.5801497582) | ($24,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.148 | $6,105.04 |
| DEREK EBNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002823022978) | ($114.88) |
| DEREK EBNER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007441860544) | ($295.88) |
| DEREK EBNER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005256456799) | ($202.71) |
| DEREK EBNER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003753452716) | ($147.94) |
| DEREK EBNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003954547567) | ($150.39) |
| DEREK EBNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007909001298) | ($300.79) |
| DEREK EBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.65 | $25,161.96 |
| DEREK EBNER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.65 | $25,215.83 |
| DEREK EBNER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.545 | $20,974.04 |
| DEREK EBNER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.658 | $25,664.47 |
| DEREK EBNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.67 | $24,796.88 |
| DEREK EBNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.705 | $24,476.85 |
| DEREK EBNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $23,956.07 |
| DEREK EBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.5591220882) | ($18,840.18) |
| DEREK EBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2800286867) | ($9,397.75) |
| DEREK EBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001670994688) | ($56.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.73 | $24,003.19 |
| DEREK EBNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2794211547) | ($9,043.98) |
| DEREK EBNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.83 | $26,550.87 |
| DEREK EBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.789 | $24,951.08 |
| DEREK EBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.5914763885) | ($17,635.46) |
| DEREK EBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.738804505) | ($50,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,000.0 | $25,000.00 |
| DEREK EBNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (24,000.0) | ($24,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $24,518.78 |
| DEREK EBNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.33) |
| DEREK EBNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (4.5) | ($133,809.98) |
| DEREK EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004955199585) | ($145.19) |
| DEREK EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001709866377) | ($5.01) |
| DEREK EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003857705713) | ($114.88) |
| DEREK EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009939420772) | ($295.88) |
| DEREK EBNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006809584915) | ($202.71) |
| DEREK EBNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004905242368) | ($147.94) |
| DEREK EBNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009973285467) | ($300.79) |
| DEREK EBNER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004986476948) | ($150.39) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.07) | ($25.07) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | BTC | 0.5801497582 | $16,746.92 |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001732) | ($49.99) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 16,965.0 | $16,965.00 |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (344.65) | ($344.65) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.627794924 | $46,954.98 |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.094800777) | ($60,471.32) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.094800777 | $60,471.32 |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62444992) | ($18,026.21) |
| DEREK EBNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (2.09480078) | ($60,458.87) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 64,965.0 | $64,965.00 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (451.19) | ($451.19) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.9118679615 | $28,022.92 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.2816996814 | $8,657.01 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (902.34) | ($902.34) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 1.815046737 | $55,778.80 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.5591220882 | $17,182.57 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.727210181) | ($83,862.29) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.727210181 | $83,862.29 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84082177) | ($25,830.89) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (2.72721018) | ($83,782.62) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 59,965.0 | $59,965.00 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (443.82) | ($443.82) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.9564115439 | $29,823.88 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.2794211547 | $8,713.22 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (887.65) | ($887.65) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 2.091646868 | $65,224.03 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Collateral | BTC | 0.5914763885 | $18,444.07 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.048058412) | ($95,047.91) |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.048058412 | $95,047.91 |
| DEREK EBNER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.91895596) | ($123,262.92) |
| DEREK EBNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.99) | ($187.99) |
| DEREK EBNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (202.71) | ($202.71) |
| DEREK EBNER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (145.19) | ($145.19) |
| DEREK EBNER | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.99) | ($187.99) |
| DEREK EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023966938762728 | $85.58 |
| DEREK EBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0379000299559999 | $0.04 |
| DEREK ELBERTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007537040284 | $0.02 |
| DEREK ELBERTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018656172506 | $0.00 |
| DEREK ELBERTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048748414203 | $0.00 |
| DEREK ELBERTSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079248001448 | $0.00 |
| DEREK ERDMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (121.733890148) | ($69.39) |
| DEREK ERDMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 121.733890148 | $69.39 |
| DEREK ERDMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (121.73389) | ($63.76) |
| DEREK ERDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53073423654579 | $0.41 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032512206614 | $63.85 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.1150958759999 | $12.78 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.89182136759999 | $4.96 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46647194012 | $4.12 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27485138145 | $0.19 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013635676489 | $1.00 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.38757314159999 | $28.66 |
| DEREK ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34714322403 | $13.74 |
| DEREK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015561496675 | $0.46 |
| DEREK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1546006539 | $4.88 |
| DEREK EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8994164678 | $6.22 |
| DEREK EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053631286815 | $15.82 |
| DEREK EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291730832239999 | $57.01 |
| DEREK EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.7093991129999 | $26.72 |
| DEREK EWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44221012785 | $27.26 |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5,013.180748414) | ($4,633.02) |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5,013.180748414 | $4,633.02 |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07436992913) | ($2,336.22) |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07436992913 | $2,336.22 |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MANA | (5,013.180748414) | ($4,468.84) |
| DEREK FABEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07436992) | ($2,167.45) |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007012896568) | ($2.01) |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007012896568 | $2.01 |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001513195385) | ($0.29) |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001513195385 | $0.29 |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0198564973) | ($0.14) |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0198564973 | $0.14 |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1875802271) | ($0.19) |
| DEREK FABEAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1875802271 | $0.19 |
| DEREK FABEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000389130252546901 | $14.59 |
| DEREK FABEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093320805864 4999 | $0.00 |
| DEREK FABEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000387021918161849 | $0.00 |
| DEREK FABEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.392493846887 | $2.50 |
| DEREK FALLS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100,539.635224654) | ($67,552.92) |
| DEREK FALLS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100,539.635224654 | $67,552.92 |
| DEREK FALLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (100,539.635224654) | ($63,044.89) |
| DEREK FALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 651.5847022363 | $764.75 |
| DEREK FAURE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049232) | ($19.82) |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042030608168 | $129.10 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.713070687262844 | $0.83 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041451587844 | $82.16 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1629878449 | $1.71 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0183105124 | $0.29 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00559730650549999 | $0.41 |
| DEREK FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020647632436 | $6.58 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDC | 144.904381 | $144.90 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Deposit | USDC | 47.973922 | $47.97 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (155.83) | ($155.83) |
| DEREK FEAGIN | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| DEREK FEAGIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | ADA | 125,795.0 | $93,346.93 |
| DEREK FEAGIN | ADDRESS REDACTED | 5/8/2022 | Withheld | Outgoing | Collateral | ADA | (125,053.5302722) | ($92,614.84) |
| DEREK FEAGIN | ADDRESS REDACTED | 5/26/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (31.26) | ($31.26) |
| DEREK FEAGIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ADA | 77,484.529406496 | $35,710.81 |
| DEREK FEAGIN | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Collateral | ADA | 125,053.5302722 | $57,634.25 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (125,795.0) | ($72,760.83) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77,662.545603645) | ($43,718.29) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 77,662.545603645 | $43,718.29 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003861714345) | ($11.70) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0003861714345 | $11.70 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.910407422) | ($10.91) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10.910407422 | $10.91 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/1/2022 | Withheld | Outgoing | Withdrawal | ADA | (77,662.545603) | ($43,857.83) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,245.191151235) | ($6,224.60) |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 12,245.191151235 | $6,224.60 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 13.7 | $13.70 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 104,377.26184 | $104,377.26 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 3,377.71196 | $3,377.71 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 93,333.53667 | $93,333.54 |
| DEREK FEAGIN | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Interest Payment | USDC | (500.01) | ($500.01) |
| DEREK FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342442012918099 | $0.12 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11174112963912 | $0.11 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.31098480251 | $26.10 |
| DEREK FEAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 87.325885437829 | $59.97 |
| DEREK FILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101034564989 | $0.03 |
| DEREK FILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0481891885679999 | $0.05 |
| DEREK FILKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017559289372 | $0.01 |
| DEREK FINDLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082728723049999 | $255.96 |
| DEREK FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015901679041 | $3.10 |
| DEREK FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.0595110441) | ($2,000.00) |
| DEREK FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01589266566) | ($30.00) |
| DEREK FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.268755665 | $2,394.98 |
| DEREK FITZGERALD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0322621113) | ($60.90) |
| DEREK FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094739079126 | $0.28 |
| DEREK FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014730788712716 | $2.21 |
| DEREK FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116528069306 | $0.14 |
| DEREK FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034528671974 | $67.98 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019697107035 | $59.10 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73330715162999 | $0.85 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022381441007 | $43.67 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.509104483 | $16.51 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.849815607 | $16.53 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92203473539 | $10.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068965326208 | $0.61 |
| DEREK FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.553305066727 | $1.89 |
| DEREK FRICK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002213512063) | ($0.01) |
| DEREK FRICK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002213512063 | $0.01 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (232.593061378) | ($232.59) |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 232.593061378 | $232.59 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (91.159585629) | ($91.16) |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 91.159585629 | $91.16 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | GUSD | 3,012.0 | $3,012.00 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.59) | ($2.59) |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (3,100.00) | ($3,100.00) |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1850587079 | $7,377.96 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1850587079) | ($7,379.78) |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1850587079 | $7,379.78 |
| DEREK FRICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18505892) | ($7,369.42) |
| DEREK FRICK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (232.593061) | ($232.59) |
| DEREK FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000081425081727 | $0.00 |
| DEREK FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139466375127 | $0.00 |
| DEREK FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.731003430466699 | $0.73 |
| DEREK FRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28704077066 | $0.29 |
| DEREK FULLER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,452.0 | $1,452.00 |
| DEREK FULLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,897.0 | $1,897.00 |
| DEREK FULLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DEREK FULLER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,440.0 | $4,440.00 |
| DEREK FULLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,745.0 | $2,745.00 |
| DEREK FULLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,790.0 | $1,790.00 |
| DEREK FULLER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DEREK FULLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,600.0) | ($4,600.00) |
| DEREK FULLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,645.0 | $4,645.00 |
| DEREK FULLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,436.0) | ($1,436.00) |
| DEREK FULLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DEREK FULLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DEREK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079072857974999 | $0.23 |
| DEREK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7955183819 | $4.28 |
| DEREK FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.83074465191 | $93.83 |
| DEREK G BITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7157047608 | $1.65 |
| DEREK G BITKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5858157126 | $3.59 |
| DEREK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085776232370999 | $2.54 |
| DEREK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005613592528699 | $10.95 |
| DEREK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.30333679057 | $1.30 |
| DEREK GAMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (282.423368) | ($142.95) |
| DEREK GAMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 282.423368 | $142.95 |
| DEREK GAMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (282.423368) | ($144.26) |
| DEREK GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000233125526004 | $0.00 |
| DEREK GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093951624915 | $0.01 |
| DEREK GAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0753014880392 | $0.87 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034632547361 | $0.01 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05121708915499999 | $102.17 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8910491159 | $1.50 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00486566663129999 | $0.00 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 166.183532276 | $166.18 |
| DEREK GANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091575023162 | $0.00 |
| DEREK GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 325.0 | $325.00 |
| DEREK GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 297.028272 | $165.59 |
| DEREK GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (297.013) | ($162.70) |
| DEREK GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 162.05 | $162.70 |
| DEREK GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (487.05) | ($487.05) |
| DEREK GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | LINK | 67.5052 | $487.05 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036949096682 | $113.17 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066453477023 | $133.38 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8334316675 | $8.83 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.893183896 | $28.46 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9150303569 | $1.20 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38146700143 | $4.24 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000450412955503 | $0.00 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00056925042926 | $0.00 |
| DEREK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340656415 | $0.47 |
| DEREK GEETING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,356.518476269) | ($76,356.52) |
| DEREK GEETING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,356.518476269 | $76,356.52 |
| DEREK GEETING | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (76,356.51) | ($76,356.51) |
| DEREK GEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026243909233 | $79.62 |
| DEREK GEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.2758475126 | $108.28 |
| DEREK GELNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043014615745 | $12.73 |
| DEREK GELNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65724860409999 | $1.66 |
| DEREK GELNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.918102389 | $17.92 |
| DEREK GELNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.234040567619999 | $0.80 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 14.0 | $1,076.74 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060366748111 | $0.02 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020885014476599 | $40.21 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.794944336 | $291.79 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5963906595 | $2.06 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9589966454 | $6.88 |
| DEREK GELORMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.255141449555 | $9.56 |
| DEREK GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023591336932 | $0.70 |
| DEREK GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002910697642 | $5.68 |
| DEREK GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.161164128 | $5.16 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002977748953999 | $0.00 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014229093808 | $0.00 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.040689829 | $27.78 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.677189274 | $8.59 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6042338855 | $28.94 |
| DEREK GIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000899820449179999 | $0.07 |
| DEREK GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47202590863 | $0.55 |
| DEREK GIESBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033783847921 | $66.46 |
| DEREK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018254365404 | $0.01 |
| DEREK GILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000078280654972 | $0.00 |
| DEREK GOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026772395852 | $81.28 |
| DEREK GOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051796144943 | $103.36 |
| DEREK GOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.1547079819999 | $18.31 |
| DEREK GOELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11487886402 | $0.11 |
| DEREK GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003732413897 | $0.01 |
| DEREK GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132634805531999 | $25.88 |
| DEREK GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DEREK GONG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.35) | ($2,488.97) |
| DEREK GONG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.35 | $2,488.97 |
| DEREK GONG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.35) | ($2,387.35) |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.15) | ($2,045.83) |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.15 | $2,045.83 |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.15) | ($2,043.81) |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.15) | ($266.58) |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.15 | $266.58 |
| DEREK GONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($266.57) |
| DEREK GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027609897347 | $83.90 |
| DEREK GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280442281097 | $64.60 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037643386941 | $0.01 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109347023586999 | $0.09 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 233.227819168 | $146.44 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.9801827095 | $110.91 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90142645 | $7.96 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032841028475 | $0.01 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000268530539339999 | $0.01 |
| DEREK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.67190132535 | $0.87 |
| DEREK GOODRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038044372501 | $116.60 |
| DEREK GOODRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.9206494089999 | $99.92 |
| DEREK GOODRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.367065184 | $3.37 |
| DEREK GOTAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.07389455 | $2,134.44 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023397312587 | $70.70 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3261567783 | $1.55 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117764943479 | $22.98 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3107673263 | $6.47 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029257930183 | $0.00 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.144195236109999 | $1.27 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3131606884 | $4.49 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131927278727 | $1.45 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057661848891 | $0.44 |
| DEREK GOTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.79110530619 | $0.38 |
| DEREK GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132271765422 | $0.04 |
| DEREK GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104092632486 | $0.00 |
| DEREK GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115404594969 | $0.01 |
| DEREK GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014821931203 | $0.05 |
| DEREK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161844374764999 | $0.00 |
| DEREK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174115755339999 | $0.20 |
| DEREK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00584894632419999 | $0.01 |
| DEREK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0015725684945 | $0.00 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020381050248 | $0.60 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154967628839999 | $0.02 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000642436227069999 | $0.13 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39163121233 | $0.39 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.286326158 | $14.50 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0468205259 | $1.29 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.60980864509999 | $0.82 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054974866399 | $0.00 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16621977483 | $1.02 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016327900537 | $0.00 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000175266929769999 | $0.00 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11165271972 | $1.71 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051458417869 | $0.37 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39106587968 | $0.51 |
| DEREK GRANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46214171833 | $0.25 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019929688576 | $0.00 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002247035479 | $0.00 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009204837756 | $0.00 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013921431693 | $0.01 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056591821556 | $0.00 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018435378009 | $0.02 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000525864651 | $0.00 |
| DEREK GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000024284358673 | $0.00 |
| DEREK GREEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00045463 | $18.35 |
| DEREK GREEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045463) | ($17.50) |
| DEREK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135860008126 | $40.20 |
| DEREK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023904590142 | $0.47 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (608.63) | ($608.63) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 608.63 | $608.63 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.34) | ($2.34) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (463.0) | ($463.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.04235466313 | $1,713.12 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04962123) | ($1,952.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04962123 | $1,952.00 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.01665) | ($654.98) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 654.636 | $654.98 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.24) | ($3.24) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (645.0) | ($645.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 0.7969925115 | $2,318.62 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7978105933) | ($2,321.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7978105933 | $2,321.00 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.796736) | ($2,317.87) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0587393 | $2,317.87 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.084097) | ($3,299.98) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,321.701 | $3,299.98 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.5) | ($16.50) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,297.0) | ($3,297.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.278134532 | $10,914.03 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (155.0) | ($155.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0038611 | $155.00 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.27823563) | ($10,918.00) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.27823563 | $10,918.00 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28971026) | ($11,169.03) |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001351602566016 | $54.15 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074496112075 | $0.02 |
| DEREK GREGORY KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.916902203512 | $0.92 |
| DEREK GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016513885785 | $4.89 |
| DEREK GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26151311856 | $0.30 |
| DEREK GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8160325843 | $3.02 |
| DEREK GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057127819795 | $0.01 |
| DEREK GROVE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000750752824) | ($3.07) |
| DEREK GROVE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000750752824 | $3.07 |
| DEREK GROVE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003255373692) | ($9.97) |
| DEREK GROVE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003255373692 | $9.97 |
| DEREK GROVE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007507) | ($3.07) |
| DEREK GROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003255373692) | ($9.99) |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751138828956029 | $3.02 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057999760752 | $0.01 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005047151482911 | $0.02 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00480493295217 | $0.00 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00346716697109999 | $0.00 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00456983597174 | $0.00 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000130533793575 | $0.00 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019634982378 | $0.00 |
| DEREK GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038979940025 | $0.00 |
| DEREK GRUENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071547384066 | $21.18 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027354716528 | $0.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016411295039999 | $32.02 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7258186629 | $4.54 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.146528606 | $1.98 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16586086131 | $1.84 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0262597377559999 | $0.23 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70598001667 | $0.10 |
| DEREK GUIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000021463415965 | $0.00 |
| DEREK GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063010648897 | $126.33 |
| DEREK GUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.132283557 | $50.84 |
| DEREK GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002681442942 | $7.94 |
| DEREK GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026913779079 | $52.51 |
| DEREK GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.235726592 | $27.93 |
| DEREK GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.455304656 | $17.24 |
| DEREK GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072966331322 | $0.64 |
| DEREK HALPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043248501212 | $0.05 |
| DEREK HAMILTON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,481.939237315) | ($1,481.94) |
| DEREK HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,481.939237315 | $1,481.94 |
| DEREK HAMILTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,481.939237) | ($1,481.94) |
| DEREK HAMILTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.25) | ($11,628.56) |
| DEREK HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.25 | $11,628.56 |
| DEREK HAMILTON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (6.25) | ($11,628.44) |
| DEREK HAMILTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.6) | ($4,527.95) |
| DEREK HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.6 | $4,527.95 |
| DEREK HAMILTON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.6) | ($4,518.47) |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526361807 | $162.34 |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170791778999999 | $371.99 |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9990635036209 | $11.00 |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.427521656 | $105.78 |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.55586904932 | $40.69 |
| DEREK HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.072294112189 | $0.07 |
| DEREK HAMMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30041283479 | $613.73 |
| DEREK HAMMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 737.215720580999 | $737.22 |
| DEREK HAMMEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.43169083821 | $2.78 |
| DEREK HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159973010492 | $0.47 |
| DEREK HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048722503125 | $0.01 |
| DEREK HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349025596079999 | $6.81 |
| DEREK HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.563092626 | $3.56 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129176825852 | $3.82 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077841282187499 | $2.35 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4736207579206 | $0.47 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3321890986 | $1.85 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.306910462611 | $0.19 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63772976304 | $0.09 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5491722973 | $5.29 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067397335045 | $0.51 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0075807450461 | $0.54 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36688691676 | $0.20 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000016625586139999 | $0.00 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000037403914387 | $0.00 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035651782623 | $109.11 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111819723174 | $21.82 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4972250187999 | $14.50 |
| DEREK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054861539216 | $0.00 |
| DEREK HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046512994521 | $143.15 |
| DEREK HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026567419386 | $51.84 |
| DEREK HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045276926292 | $0.05 |
| DEREK HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001984002876 | $0.45 |
| DEREK HARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026008449328 | $0.16 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003439574335 | $0.00 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126591991241999 | $0.00 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127560148017 | $0.10 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053508737368 | $0.00 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049226907035 | $0.04 |
| DEREK HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0043853271316999 | $0.00 |
| DEREK HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.224065421) | ($4.76) |
| DEREK HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEREK HEALY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Collateral | BTC | 0.09391380706 | $3,739.74 |
| DEREK HEALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,454.52) |
| DEREK HEALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,382.95) |
| DEREK HEALY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,264.83) |
| DEREK HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.532) | ($0.80) |
| DEREK HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,282.52) |
| DEREK HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,115.51) |
| DEREK HEALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,097.64) |
| DEREK HEALY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,762.47) |
| DEREK HEALY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,977.58) |
| DEREK HEALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.300895) | ($6,780.25) |
| DEREK HEALY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.39) |
| DEREK HEALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (25.945) | ($19.99) |
| DEREK HEALY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (509.8911) | ($393.61) |
| DEREK HEALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.83746795) | ($0.80) |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072330303136 | $223.54 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.1236334339 | $106.28 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038655581518 | $76.44 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.450560541 | $1.45 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.618208464 | $10.43 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28160292748 | $16.03 |
| DEREK HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.315271247682 | $194.28 |
| DEREK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01602909159 | $0.01 |
| DEREK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014878474057 | $0.01 |
| DEREK HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002615122704 | $0.03 |
| DEREK HEES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.42016713 | $15,897.67 |
| DEREK HEES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001322) | ($49.90) |
| DEREK HEES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41884513) | ($15,836.71) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15666834) | ($4,751.91) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15666834 | $4,751.91 |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.7841) | ($47,674.85) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.7841 | $47,674.85 |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023968) | ($50.01) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($302.71) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (22.760132) | ($47,514.99) |
| DEREK HEES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14666834) | ($4,445.52) |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003442295) | ($2,977.88) |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003442295 | $2,977.88 |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.028092933) | ($3,968.58) |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.028092933 | $3,968.58 |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.028092933) | ($3,970.97) |
| DEREK HEES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10034422) | ($2,981.43) |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013141337987419 | $47.55 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123536197260351 | $336.46 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031757988623 | $0.00 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034524881119 | $0.00 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000573968665679999 | $0.00 |
| DEREK HEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.119597955898 | $0.12 |
| DEREK HEIL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.041894 | $124.06 |
| DEREK HEIL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.58371 | $62.58 |
| DEREK HEIL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00852937 | $336.71 |
| DEREK HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076102144198 | $22.52 |
| DEREK HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553542205019999 | $10.80 |
| DEREK HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102476508446999 | $0.90 |
| DEREK HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00447632333799999 | $0.33 |
| DEREK HEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.91749175305 | $0.09 |
| DEREK HEIM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2604520155) | ($532.33) |
| DEREK HEIM | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2604520155 | $532.33 |
| DEREK HEIM | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2604520155) | ($539.75) |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002073944298 | $0.61 |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152710129973019 | $4.07 |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057068002012 | $0.01 |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.670571095 | $1.32 |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0134984510069999 | $0.12 |
| DEREK HEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0107335847287 | $0.01 |
| DEREK HEIMLICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,154.108795883) | ($5,154.11) |
| DEREK HEIMLICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,154.108795883 | $5,154.11 |
| DEREK HEIMLICH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,154.1) | ($5,154.10) |
| DEREK HEIMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.125898929586 | $32.13 |
| DEREK HEIMLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0200008961359999 | $0.07 |
| DEREK HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051996476338 | $160.33 |
| DEREK HEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1467739168 | $3.23 |
| DEREK HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052490901736 | $0.16 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,212.974720282) | ($28,212.97) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,212.974720282 | $28,212.97 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.00953) | ($101.99) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.00953 | $101.99 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.00121) | ($101.15) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 100.969 | $101.15 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (28,192.97472) | ($28,192.97) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100.969) | ($100.97) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003855168) | ($39,840.00) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003855168 | $39,840.00 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000503) | ($19.98) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00335216) | ($39,775.87) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009395661914) | ($37.45) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009395661914 | $37.45 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000939) | ($37.42) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 37.332 | $37.42 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.868588951) | ($39.87) |
| DEREK HENDRICK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.868588951 | $39.87 |
| DEREK HENDRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (77.2) | ($77.20) |
| DEREK HENDRICK | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0025878 | $77.20 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198437806037129 | $80.05 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000435549721432 | $0.13 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9204379237527 | $39.92 |
| DEREK HENDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00112020755084969 | $0.11 |
| DEREK HERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007756629921 | $240.47 |
| DEREK HERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025115284122 | $0.49 |
| DEREK HERKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.816136597239999 | $2.79 |
| DEREK HERRON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (664.021006847) | ($920.13) |
| DEREK HERRON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 664.021006847 | $920.13 |
| DEREK HERRON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (664.021006847) | ($922.99) |
| DEREK HERRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.440203959) | ($6,681.26) |
| DEREK HERRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.440203959 | $6,681.26 |
| DEREK HERRON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.440203959) | ($6,709.10) |
| DEREK HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108242597489999 | $0.00 |
| DEREK HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039137815786884 | $90.98 |
| DEREK HERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.993847832715 | $1.37 |
| DEREK HIGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 14,994.433605 | $14,994.43 |
| DEREK HIGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (14,994.43) | ($14,994.43) |
| DEREK HIGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.3871562 | $14,994.43 |
| DEREK HIGGS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38715) | ($14,961.97) |
| DEREK HIGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.613867425) | ($509.61) |
| DEREK HIGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.613867425 | $509.61 |
| DEREK HIGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (509.6) | ($509.60) |
| DEREK HIGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0173061 | $509.60 |
| DEREK HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025357107955 | $76.84 |
| DEREK HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.178956025438 | $4.18 |
| DEREK HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.640404682999 | $130.52 |
| DEREK HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.7420386968 | $283.53 |
| DEREK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067806678594 | $1.32 |
| DEREK HILLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (26.85) | ($26.85) |
| DEREK HILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8704766096) | ($1,661.47) |
| DEREK HILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | ETH | (0.4889788105) | ($1,000.00) |
| DEREK HILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | TUSD | 250.0 | $250.00 |
| DEREK HILLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (26.85) | ($26.85) |
| DEREK HILLER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.7327 | $2,692.27 |
| DEREK HILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.9795015971) | ($1,484.18) |
| DEREK HILLER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.26260836) | ($1,511.52) |
| DEREK HILLER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.21) | ($0.21) |
| DEREK HILLER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (26.85) | ($26.85) |
| DEREK HILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.50169223504 | $132.54 |
| DEREK HINOJOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016398679922 | $0.00 |
| DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203857252939999 | $0.60 |
| DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105705847416 | $20.63 |
| DEREK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010852352812 | $0.00 |
| DEREK HOLJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000215540131729999 | $0.02 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005319562672 | $0.00 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035650654435 | $0.03 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068817177565 | $0.01 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017249671107 | $0.00 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020637824075 | $0.00 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000083761871761 | $0.00 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066918620102 | $0.00 |
| DEREK HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000078771658235 | $0.00 |
| DEREK HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000248854858989999 | $0.74 |
| DEREK HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052187132371 | $1.02 |
| DEREK HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016788364968 | $0.00 |
| DEREK HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117775384305 | $0.00 |
| DEREK HOODICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027074631561 | $82.22 |
| DEREK HOODICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.903864044 | $26.90 |
| DEREK HOODICOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034066531086 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK HOPKINS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00259405 | $103.17 |
| DEREK HOPKINS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00316837 | $100.14 |
| DEREK HOPKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00329616 | $99.75 |
| DEREK HOPKINS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00674578 | $203.20 |
| DEREK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038509435936 | $10.78 |
| DEREK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017046023761 | $0.00 |
| DEREK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058419893489 | $1.14 |
| DEREK HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0126536901907 | $0.76 |
| DEREK HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040954378287 | $0.00 |
| DEREK HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055132806 | $0.04 |
| DEREK HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056364474272 | $0.06 |
| DEREK HORNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003980353464 | $0.00 |
| DEREK HSU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.205603 | $601.64 |
| DEREK HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($11,979.90) |
| DEREK HSU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $11,979.90 |
| DEREK HSU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,896.66) |
| DEREK HSU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,896.66 |
| DEREK HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,018.17) |
| DEREK HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.2) | ($8,336.46) |
| DEREK HSU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.12) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.144600342) | ($7,241.45) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.144600342 | $7,241.45 |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.117370631) | ($3,379.81) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.117370631 | $3,379.81 |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (394.719512394) | ($231.87) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 394.719512394 | $231.87 |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.150203) | ($7,261.77) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (225.654597025) | ($104.40) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 225.654597025 | $104.40 |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16737) | ($4,825.61) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (394.719512) | ($232.33) |
| DEREK HSU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (225.654597) | ($104.30) |
| DEREK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013398548962484 | $48.56 |
| DEREK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488944228293359 | $130.09 |
| DEREK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7724547314003 | $3.76 |
| DEREK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2276439957543 | $0.88 |
| DEREK HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020419815739 | $0.00 |
| DEREK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057861047862 | $178.71 |
| DEREK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0268751045329999 | $52.44 |
| DEREK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.04928539 | $64.25 |
| DEREK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0042140752612 | $0.01 |
| DEREK HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000898583331409999 | $0.00 |
| DEREK HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051934596343 | $15.37 |
| DEREK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041426138026 | $8.08 |
| DEREK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90023092249999 | $1.90 |
| DEREK HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45376666301 | $0.28 |
| DEREK HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017609333767 | $0.52 |
| DEREK HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14495619048 | $0.14 |
| DEREK HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000115873696498 | $0.00 |
| DEREK HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013229772436681 | $50.39 |
| DEREK HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.305480097 | $27.99 |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00850976) | ($250.00) |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00850976 | $250.00 |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008509) | ($251.79) |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23693746) | ($7,000.00) |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23693746 | $7,000.00 |
| DEREK INGRAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.236938) | ($7,200.13) |
| DEREK INGRAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.25) | ($10,692.88) |
| DEREK INGRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.25 | $10,692.88 |
| DEREK INGRAM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.25) | ($10,627.55) |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001076382297649 | $40.05 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628730864061 | $146.57 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8770535301 | $11.88 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.290147782 | $26.39 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074944606557 | $0.00 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13959265231 | $12.66 |
| DEREK INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4387575157 | $3.87 |
| DEREK INKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040170182296 | $11.89 |
| DEREK INKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5303687146 | $2.01 |
| DEREK INKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164960471089999 | $1.83 |
| DEREK INKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.25122948871 | $4.27 |
| DEREK INKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039652061967 | $0.44 |
| DEREK J VARAO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| DEREK J VARAO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,500.0) | ($2,500.00) |
| DEREK J VARAO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,500.0 | $2,500.00 |
| DEREK J VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057606018125 | $201.29 |
| DEREK J VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.091385075432 | $218.38 |
| DEREK J VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 314.159300677999 | $314.16 |
| DEREK J VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083544117903 | $0.00 |
| DEREK J VARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.7778784521 | $14.78 |
| DEREK JACOBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 31.987641 | $98,070.27 |
| DEREK JACOBY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (8.246821) | ($25,000.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 24,916.173 | $25,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (8.109094) | ($24,000.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 23,989.053 | $24,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.337878) | ($1,000.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 1,000.975 | $1,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (8.463251) | ($25,000.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 24,756.967 | $25,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00169265032) | ($5.02) |
| DEREK JACOBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (6.828904) | ($20,536.23) |
| DEREK JACOBY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 20,551.721 | $20,536.23 |
| DEREK JACOBY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (90,669.0) | ($90,669.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 96.628473296 | $290,586.05 |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (96.654441845) | ($290,291.28) |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 96.654441845 | $290,291.28 |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (96.654442195) | ($290,986.67) |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 140,000.0 | $140,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (133,771.0) | ($133,771.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ADA | 255,000.284545862 | $218,555.10 |
| DEREK JACOBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10,770.0) | ($10,770.00) |
| DEREK JACOBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 3.694003 | $10,770.00 |
| DEREK JACOBY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (96,165.029264) | ($60,000.00) |
| DEREK JACOBY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 96,165.029264 | $60,000.00 |
| DEREK JACOBY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (78,647.471) | ($49,070.31) |
| DEREK JACOBY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 25.098767 | $49,070.31 |
| DEREK JACOBY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (28.79277) | ($51,824.77) |
| DEREK JACOBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (159,862.23792717) | ($85,455.64) |
| DEREK JACOBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 159,862.23792717 | $85,455.64 |
| DEREK JACOBY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.262045984) | ($1.26) |
| DEREK JACOBY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.262045984 | $1.26 |
| DEREK JACOBY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.26) | ($1.26) |
| DEREK JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004831682557724 | $1.41 |
| DEREK JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,193.95456785164 | $715.44 |
| DEREK JACOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015524349577118 | $0.02 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00245347 | $99.86 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00260772 | $100.15 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00258763 | $99.96 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00764882) | ($294.29) |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00764882 | $294.29 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00273042 | $100.06 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00273042) | ($99.17) |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00273042 | $99.17 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00289892 | $100.10 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00320349 | $101.51 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00347306 | $102.14 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00337847 | $100.00 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00342278 | $99.86 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00328804 | $99.82 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00341946 | $99.97 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00340713 | $100.37 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02649135) | ($843.55) |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02649135 | $843.55 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00335171 | $99.92 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00335171) | ($99.94) |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00335171 | $99.94 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00572428 | $167.98 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00335438 | $99.90 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00340259 | $98.72 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00623804 | $158.58 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03129968958 | $950.89 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0688099394369 | $8.29 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27731489053 | $565.62 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,336.97231339 | $1,336.97 |
| DEREK JAMES ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.36973746169999 | $0.14 |
| DEREK JAMES FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231161360389999 | $0.05 |
| DEREK JAMES MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000418343342369999 | $0.00 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.770731752) | ($1,219.70) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.770731752 | $1,219.70 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.258601) | ($19.98) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.512130752) | ($1,196.74) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2017473481) | ($5,953.48) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2017473481 | $5,953.48 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.43881846) | ($9,495.16) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.43881846 | $9,495.16 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00935) | ($19.25) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.42946846) | ($8,638.88) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335) | ($100.13) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19839734) | ($5,959.86) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (846.842559267) | ($540.93) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 846.842559267 | $540.93 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (846.842559267) | ($544.54) |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000853494197494299 | $32.30 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206839285394129 | $57.84 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.621550265556 | $9.01 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45128326684 | $0.28 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0193033502798899 | $1.49 |
| DEREK JAMES MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10029636643 | $5.71 |
| DEREK JAMES SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030062258379 | $101.86 |
| DEREK JAMES SCHOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053057374156 | $105.94 |
| DEREK JANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.632444) | ($8,605.71) |
| DEREK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.368112902999 | $186.37 |
| DEREK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 274.743887886 | $274.74 |
| DEREK JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.031266815807499 | $59.35 |
| DEREK JASON FOSTER GABALDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00144343) | ($46.23) |
| DEREK JASON FOSTER GABALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001443434079 | $50.00 |
| DEREK JASON FOSTER GABALDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.42903305033308 | $8.61 |
| DEREK JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023506691938 | $0.05 |
| DEREK JEAN-JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.308349244989999 | $0.05 |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.203152399) | ($293.20) |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.203152399 | $293.20 |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (397.752051793) | ($422.80) |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 397.752051793 | $422.80 |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18.220014597) | ($18.22) |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18.220014597 | $18.22 |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18.220014) | ($18.22) |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (397.752051793) | ($414.21) |
| DEREK JEFFRIES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | DOT | (20.203152399) | ($288.30) |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020042784904 | $0.01 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136659362750999 | $0.03 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.10337821921559 | $2.68 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072883112251 | $0.00 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13189253149084 | $2.24 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.09442312962704 | $0.09 |
| DEREK JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00549776310399999 | $0.00 |
| DEREK JELINSKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | PAX | 10.0 | $10.00 |
| DEREK JELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022852558344 | $0.45 |
| DEREK JELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8011140814 | $1.80 |
| DEREK JELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.51341009647 | $0.51 |
| DEREK JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017594442741 | $0.00 |
| DEREK JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016101143923 | $0.02 |
| DEREK JESSOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.75061070719999 | $4.24 |
| DEREK JEWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003185693162) | ($101.98) |
| DEREK JEWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003185693162 | $101.98 |
| DEREK JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276478291946739 | $0.95 |
| DEREK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708171155 | $0.51 |
| DEREK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277356219499999 | $0.54 |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.02) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033325) | ($10.00) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,234.77157) | ($2,498.86) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08327108) | ($2,479.90) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,436.041648) | ($2,497.80) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08495968) | ($2,476.49) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (6,528.345614) | ($2,499.07) |
| DEREK JOHN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (7,620.159402) | ($2,927.39) |
| DEREK JOHN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16305048) | ($4,691.78) |
| DEREK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022689919332548 | $77.90 |
| DEREK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092299829088 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0071369273 | $44.53 |
| DEREK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 115.398418322239 | $62.00 |
| DEREK JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00323326763869999 | $0.00 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013203986271223 | $50.45 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226942102224 | $0.04 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49039503343 | $0.31 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14875017383 | $1.65 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24496806911 | $14.65 |
| DEREK JOHN EDWARD SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39201450897 | $15.51 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036457561527 | $10.79 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028559970614 | $5.57 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91606184319999 | $1.92 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47898794323 | $0.38 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13732229652 | $1.53 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110209357355 | $0.00 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013169100558 | $0.00 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023297151859999 | $0.00 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0187650751 | $0.74 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5760349881 | $1.58 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000023221611119999 | $0.00 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054624214747 | $0.00 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019734704383 | $0.03 |
| DEREK JOHN MITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000234783068369999 | $0.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $620.44 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.09989341309) | ($4,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037545 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.003756 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037695 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.003774 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.003771 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.003771 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002513 | $100.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.74) | ($38.74) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.74 | $38.74 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.121322) | ($4,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.121322 | $4,000.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1213099601) | ($4,004.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,001.0 | $1,001.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004569 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0045765 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0046125 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004617 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004662 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0046441 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030971 | $100.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12840095) | ($4,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12840095 | $4,000.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1284882771) | ($4,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0008113 | $25.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0048285 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0048481 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004851 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0048795 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049005 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0049215 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00163 | $50.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,245.94 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.06345177665) | ($2,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.00483 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.004833 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0048871 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0024443 | $75.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,053.62 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06929532213) | ($2,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0056986 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.005724 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0057376 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.001005 | $28.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08693758 | $2,587.87 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.08367340576) | ($2,400.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.00528 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.005292 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.005292 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0053025 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.055 | $1,616.51 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1013306558) | ($3,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0050175 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.004995 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0049395 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.004923 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0040726 | $125.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0008525 | $25.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,512.50 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.018 | $541.19 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1990324059) | ($6,000.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049785 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.00498 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049575 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.004965 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049665 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049665 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0049665 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.005025 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0050235 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.00419 | $125.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.124100955) | ($3,600.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0008628 | $25.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.005169 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0051675 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0051645 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0051661 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0051661 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.005163 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.06) | ($2.06) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (0.05975302085) | ($1,800.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0049785 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.004977 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.00498 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $594.21 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.04035481037) | ($1,200.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0050355 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0050355 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $766.13 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Collateral | BTC | (0.03908370751) | ($1,200.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.00492 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.004929 | $150.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.43) | ($8.43) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.24) | ($1.24) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.49) | ($1.49) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.86) | ($1.86) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00309875 | $73.18 |
| DEREK JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.23) | ($2.23) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.03) | ($1.03) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005961039376) | ($1.24) |
| DEREK JOHNSON | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003444799107) | ($0.74) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000381615234) | ($0.74) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004348603254) | ($8.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK JOHNSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001150118258) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001150118258) | ($2.48) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004109536463) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004109536463) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006066458588) | ($1.24) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004223240053) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004223240053) | ($0.84) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006234330745) | ($1.24) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007491224274) | ($1.49) |
| DEREK JOHNSON | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009523960232) | ($1.86) |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014629815689 | $442.31 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033061920184 | $0.65 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.854113308 | $191.85 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098421596142 | $0.10 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7422730412 | $9.37 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014649495751 | $27.29 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114579462249 | $113.61 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017996930822 | $35.10 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20365887050605 | $0.20 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17971126514 | $0.14 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0636712449 | $3.18 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078470645026 | $0.01 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6582314192 | $26.16 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043272329014 | $2.59 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000050244103006 | $0.00 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001268533335169 | $2.48 |
| DEREK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029486376822 | $0.02 |
| DEREK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114068293727999 | $0.03 |
| DEREK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092950667298 | $0.00 |
| DEREK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036404631639 | $0.01 |
| DEREK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188622484865 | $0.00 |
| DEREK JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084002464357 | $0.01 |
| DEREK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135726199501 | $0.40 |
| DEREK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029502549505 | $57.69 |
| DEREK JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532087393 | $0.49 |
| DEREK JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 914.408003 | $914.41 |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00212314 | $81.50 |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3863853997) | ($0.39) |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3863853997 | $0.39 |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00212314) | ($83.64) |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012836194544299 | $53.17 |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3821873816932 | $0.38 |
| DEREK JOSEPH WENTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67941524061 | $1.64 |
| DEREK JURYKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337708449899 | $10.00 |
| DEREK JURYKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.573088864 | $127.57 |
| DEREK JURYKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1401492419999 | $30.24 |
| DEREK JURYKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.68789150369999 | $59.04 |
| DEREK JURYKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51755507439 | $0.81 |
| DEREK KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093901387547 | $0.00 |
| DEREK KAUNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080327494769 | $248.92 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003300533915 | $0.00 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 428.626489036 | $499.55 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106872849227 | $0.02 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028562618038 | $0.03 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020435544509 | $0.00 |
| DEREK KAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00800221818739999 | $0.00 |
| DEREK KENNEDY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.03727837 | $1,341.15 |
| DEREK KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3756927404843 | $18.34 |
| DEREK KIM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1479532676) | ($457.07) |
| DEREK KIM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1479532676 | $457.07 |
| DEREK KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (309.712972314) | ($309.71) |
| DEREK KIM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 309.712972314 | $309.71 |
| DEREK KIM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1479532676) | ($436.13) |
| DEREK KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05140179935) | ($2,032.27) |
| DEREK KIM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05140179935 | $2,032.27 |
| DEREK KIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05140179) | ($1,527.64) |
| DEREK KIM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (309.712972) | ($309.71) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005717651463) | ($1.75) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005717651463 | $1.75 |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000969684181) | ($0.19) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000969684181 | $0.19 |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (138.268754106) | ($88.16) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 138.268754106 | $88.16 |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3353020611) | ($0.34) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3353020611 | $0.34 |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.7366705177) | ($70.69) |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.7366705177 | $70.69 |
| DEREK KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005718) | ($1.75) |
| DEREK KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (138.268754106) | ($88.43) |
| DEREK KIM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.73667051) | ($68.75) |
| DEREK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105404699919417 | $4.25 |
| DEREK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000245112441629867 | $0.74 |
| DEREK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.743569013025306 | $0.74 |
| DEREK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3895119977407 | $1.36 |
| DEREK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000743315690641647 | $0.10 |
| DEREK KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058141643257 | $0.00 |
| DEREK KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017358650154 | $0.00 |
| DEREK KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022055756805 | $0.00 |
| DEREK KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084130367596 | $0.01 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($920.86) |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008015407924 | $248.70 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2319064185869 | $28.19 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17118997029 | $347.95 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9184705991 | $29.79 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3790595569 | $2.38 |
| DEREK KITIKOMOLSUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014998220439 | $0.00 |
| DEREK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236140807529999 | $0.70 |
| DEREK KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.802559485 | $36.80 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 19.998332 | $18.90 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XTZ | 5.0 | $16.10 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.002004 | $75.93 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 0.500184 | $34.87 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 10.000924 | $8.38 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 2.998938 | $44.88 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.001036 | $59.39 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 9.993974 | $25.58 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 9.997142 | $11.03 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 35.990362 | $27.75 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.35524 | $16.87 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 28.19 | $10.44 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.005467 | $163.69 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 3.000619 | $21.32 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 17.117221 | $9.13 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MANA | 7.958091 | $8.82 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 45.11 | $26.72 |
| DEREK KNIGHT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.011275 | $20.29 |
| DEREK KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | AVAX | 2.000476 | $53.05 |
| DEREK KNIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 2.999124 | $24.02 |
| DEREK KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($20.08) |
| DEREK KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11631813) | ($3,398.83) |
| DEREK KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011923) | ($19.94) |
| DEREK KNIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.224931423) | ($3,724.92) |
| DEREK KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5291005291) | ($9.94) |
| DEREK KNIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (12.396722586) | ($208.88) |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.62922491848 | $23.80 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132746170731 | $37.94 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2848502119405 | $26.21 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217325096819399 | $50.25 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.436312826 | $5.25 |
| DEREK KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10348108950813 | $4.45 |
| DEREK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017853771799 | $53.33 |
| DEREK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133432305469 | $26.04 |
| DEREK KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035533293433 | $0.00 |
| DEREK KOOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461505872852345 | $0.05 |
| DEREK KOZLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087242187539 | $0.01 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.51) | ($1,004.94) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.51 | $1,004.94 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.51) | ($1,004.94) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 1,006.331 | $1,004.94 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.1) | ($91.89) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.1 | $91.89 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($393.55) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $393.55 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.199643) | ($394.00) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 395.77 | $394.00 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | LINK | (13.1) | ($91.94) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 92.617 | $91.94 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | AVAX | 4.84309 | $125.00 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182530629169999 | $5.40 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042922754436 | $87.56 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.694227922 | $141.69 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0362226322 | $7.16 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069746949686 | $0.67 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093380357627 | $0.68 |
| DEREK KRAJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129025126272 | $5.11 |
| DEREK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.505406504) | ($2,299.04) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.505406504 | $2,299.04 |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.505406) | ($2,298.90) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,071.7859962) | ($26,071.79) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,071.7859962 | $26,071.79 |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,700.585707588) | ($889.07) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,700.585707588 | $889.07 |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (343.179749413) | ($110.92) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 343.179749413 | $110.92 |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.327527113) | ($50.46) |
| DEREK KRUEGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 22.327527113 | $50.46 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099544306781 | $0.38 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014826752744527 | $34.02 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 320.34814387435 | $320.35 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.381375425163 | $19.19 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5257364779674 | $1.98 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076274014344 | $0.00 |
| DEREK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61874066710145 | $0.32 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($100.82) |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $100.82 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.31902865 | $12,042.37 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31902865) | ($12,043.23) |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31902865 | $12,043.23 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31902865) | ($9,856.39) |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31902865 | $9,856.39 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31902865) | ($9,848.83) |
| DEREK KUOYU LIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31902865 | $9,848.83 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.044008166841 | $1,342.77 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.09711938402 | $100.39 |
| DEREK KUOYU LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.402999296249999 | $818.72 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (20,049.933311408) | ($20,049.93) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 20,049.933311408 | $20,049.93 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BUSD | (20,049.933311408) | ($20,049.93) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.074616683) | ($2.07) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.074616683 | $2.07 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.074616) | ($2.07) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (35.482573396) | ($35.48) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 35.482573396 | $35.48 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BUSD | (35.482573396) | ($35.48) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (2.139634799) | ($2.14) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 2.139634799 | $2.14 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BUSD | (2.139634799) | ($2.14) |
| DEREK KUPSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003004623590881 | $0.00 |
| DEREK KUPSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.6245069418465 | $37.62 |
| DEREK KUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.704195239234 | $11.83 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020657229081 | $0.06 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014792795595 | $28.86 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.251266854 | $95.25 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.176157079 | $28.68 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.159998665 | $13.91 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8020686727 | $0.41 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.680001081 | $142.40 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.7585825916999 | $0.44 |
| DEREK L WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000037558477701 | $0.00 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01405264887) | ($23.60) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01405264887 | $23.60 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.014052) | ($23.60) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 23.518 | $23.60 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.762605827) | ($2.88) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.762605827 | $2.88 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (4.762) | ($2.88) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2.871 | $2.88 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007746723325) | ($225.43) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007746723325 | $225.43 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,782.533965261) | ($10,782.53) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,782.533965261 | $10,782.53 |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10,808.92) | ($10,808.92) |
| DEREK LAFARGUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007746) | ($224.70) |
| DEREK LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000925548037890359 | $38.64 |
| DEREK LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732170113297862 | $22.13 |
| DEREK LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.67894138807 | $128.68 |
| DEREK LAFARGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057989910370613 | $0.05 |
| DEREK LAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151565934389999 | $0.02 |
| DEREK LAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1573945797 | $3.30 |
| DEREK LAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.560435542 | $4.03 |
| DEREK LAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.47499951069 | $0.43 |
| DEREK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018134850545 | $0.54 |
| DEREK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.5644139399 | $14.56 |
| DEREK LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00436745697769999 | $0.99 |
| DEREK LAI CHAI ZERN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00151156 | $44.52 |
| DEREK LAI CHAI ZERN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02249544 | $39.39 |
| DEREK LAI CHAI ZERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130466696269 | $0.32 |
| DEREK LAI CHAI ZERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001517333365 | $0.21 |
| DEREK LAMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000292429514789999 | $0.00 |
| DEREK LAMBERT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1055874082) | ($300.00) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1055874082 | $300.00 |
| DEREK LAMBERT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1055874082) | ($294.02) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59,191.823354224) | ($59,191.82) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59,191.823354224 | $59,191.82 |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2111489997) | ($402.91) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2111489997 | $402.91 |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (59,141.823354) | ($59,141.82) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2111489997) | ($391.67) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (66.961120637) | ($66.96) |
| DEREK LAMBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 66.961120637 | $66.96 |
| DEREK LAMBERT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (66.96112) | ($66.96) |
| DEREK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023968786443 | $7.09 |
| DEREK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145218072241359 | $4.08 |
| DEREK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.327571572565 | $378.33 |
| DEREK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0541129462439999 | $0.04 |
| DEREK LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45343247785 | $0.28 |
| DEREK LAMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102819814936 | $30.42 |
| DEREK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000717945473579999 | $0.02 |
| DEREK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018290266538 | $0.00 |
| DEREK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74243710896 | $0.74 |
| DEREK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068840369539 | $0.00 |
| DEREK LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040138351084 | $0.00 |
| DEREK LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8730270065874 | $0.83 |
| DEREK LARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046402572845 | $0.00 |
| DEREK LARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014084988708 | $0.01 |
| DEREK LASHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099386418921 | $2.94 |
| DEREK LASHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DEREK LASHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033119367457 | $0.02 |
| DEREK LASHURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0165431990269999 | $0.01 |
| DEREK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348284746559999 | $0.41 |
| DEREK LAURIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,535.38) | ($5,535.38) |
| DEREK LAURIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,535.38 | $5,535.38 |
| DEREK LAURIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,535.38) | ($5,535.38) |
| DEREK LAURIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DEREK LAURIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DEREK LAURIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK LAURIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DEREK LAURIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DEREK LAURIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK LAURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,069.080926672) | ($10,069.08) |
| DEREK LAURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,069.080926672 | $10,069.08 |
| DEREK LAURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,069.080926) | ($10,069.08) |
| DEREK LAURIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,356.664396973) | ($2,960.00) |
| DEREK LAURIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,356.664396973 | $2,960.00 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017018227461 | $0.00 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069521406197 | $0.01 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 219.72908415444 | $219.73 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.21834232069 | $60.01 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000014078312379 | $0.00 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106796268849 | $0.01 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047982186144 | $0.00 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000020488427157 | $0.00 |
| DEREK LAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0026671840722 | $0.00 |
| DEREK LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.53589897906 | $10.49 |
| DEREK LAVOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6183141305 | $0.07 |
| DEREK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020001450187 | $0.02 |
| DEREK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042705668365 | $0.00 |
| DEREK LE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,725.887613) | ($53,942.49) |
| DEREK LE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,725.887613 | $53,942.49 |
| DEREK LE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.250585468) | ($17.04) |
| DEREK LE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.250585468 | $17.04 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00110981675035999 | $0.00 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 18.9506890001368 | $186.51 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 800.459665414999 | $2,734.70 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002331628694 | $6.90 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27151951131 | $553.53 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.000597833 | $61.04 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.450760199 | $8.37 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058504960192 | $2.31 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83185802266 | $0.83 |
| DEREK LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0272219996939999 | $2.99 |
| DEREK LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004331828584) | ($17.38) |
| DEREK LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 600.0 | $600.00 |
| DEREK LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005798745496) | ($17.38) |
| DEREK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,410.0 | $2,410.00 |
| DEREK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005942896222) | ($17.38) |
| DEREK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DEREK LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1887579892 | $5,520.23 |
| DEREK LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000703) | ($20.03) |
| DEREK LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2048467) | ($5,727.72) |
| DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022635990947494 | $7.08 |
| DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3257905539376 | $3.67 |
| DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054928821846 | $0.02 |
| DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25396731132 | $0.30 |
| DEREK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329674219789999 | $64.78 |
| DEREK LEE BOAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 579.71 | $579.71 |
| DEREK LEE BOAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (579.71) | ($579.71) |
| DEREK LEE BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011802635842198 | $50.31 |
| DEREK LEE BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026158722057 | $0.05 |
| DEREK LEE BOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3380182805 | $18.08 |
| DEREK LEGERE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.07166257166 | $2,771.52 |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02091192) | ($790.00) |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02091192 | $790.00 |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02091192) | ($786.53) |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00592063) | ($225.00) |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00592063 | $225.00 |
| DEREK LEGERE | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00592063) | ($228.33) |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00352677) | ($128.00) |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00352677 | $128.00 |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00352677) | ($128.56) |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0051467) | ($185.80) |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0051467 | $185.80 |
| DEREK LEGERE | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0051467) | ($186.44) |
| DEREK LEGERE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00650385) | ($225.00) |
| DEREK LEGERE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00650385 | $225.00 |
| DEREK LEGERE | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00650385) | ($224.92) |
| DEREK LEGERE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00520291) | ($150.00) |
| DEREK LEGERE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00520291 | $150.00 |
| DEREK LEGERE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00520291) | ($146.31) |
| DEREK LEGERE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024511476) | ($733.76) |
| DEREK LEGERE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.024511476 | $733.76 |
| DEREK LEGERE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02451147) | ($736.16) |
| DEREK LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103652142006897 | $3.48 |
| DEREK LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017900840841 | $0.02 |
| DEREK LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132416057220999 | $0.00 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001744313482 | $0.05 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7138853135 | $6.66 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019774456196 | $0.04 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00794518778479999 | $0.01 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108028741531 | $0.01 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.031041521745 | $0.00 |
| DEREK LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001543663332 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025020992749999 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065881234254 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013782669828 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001480701208 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004148256117 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032309321453 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0026987053921 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00099381137394 | $0.00 |
| DEREK LEIGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000065536698299 | $0.00 |
| DEREK LEROUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.635886528) | ($17,714.66) |
| DEREK LEROUX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.635886528 | $17,714.66 |
| DEREK LEROUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004075644998) | ($12.61) |
| DEREK LEROUX | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004075644998 | $12.61 |
| DEREK LEROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6) | ($1,407.62) |
| DEREK LEROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (7.035886) | ($16,396.50) |
| DEREK LEROUX | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000407) | ($12.86) |
| DEREK LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000202283535992599 | $0.08 |
| DEREK LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032984811321143 | $93.75 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338257324819999 | $0.10 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015992181947 | $0.00 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101622880741999 | $0.00 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01550927859 | $0.01 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021233601037 | $0.00 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024709329023 | $0.08 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000100428601823999 | $0.01 |
| DEREK LESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000265648462659999 | $0.05 |
| DEREK LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168717077399999 | $0.50 |
| DEREK LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024054604856 | $4.69 |
| DEREK LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.7276717749999 | $20.40 |
| DEREK LEWIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010087) | ($20.01) |
| DEREK LEWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (9.516098082) | ($18,815.34) |
| DEREK LEWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.22947734 | $9,375.76 |
| DEREK LEWIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 10,054.25563 | $9,387.46 |
| DEREK LEWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 1,316.681 | $741.20 |
| DEREK LEWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (11,370.93663) | ($6,387.52) |
| DEREK LEWIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22947734) | ($6,563.90) |
| DEREK LEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.710010952675 | $125.84 |
| DEREK LI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DEREK LI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DEREK LI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DEREK LI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (2,990.0) | ($2,990.00) |
| DEREK LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00937) | ($19.94) |
| DEREK LI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (9.943) | ($21,104.10) |
| DEREK LI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001256951) | ($37.17) |
| DEREK LI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001256951 | $37.17 |
| DEREK LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683807) | ($199.85) |
| DEREK LI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,270.00) |
| DEREK LI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,266.125912711) | ($7,266.13) |
| DEREK LI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,266.125912711 | $7,266.13 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116585889762108 | $0.40 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.14726660912 | $94.15 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582526181196399 | $202.38 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34234098889922 | $6.11 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04990937072642 | $136.18 |
| DEREK LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13690625919 | $0.14 |
| DEREK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049114274922 | $14.54 |
| DEREK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19407487656 | $394.83 |
| DEREK LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.553912463759999 | $0.55 |
| DEREK LICHTENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028951763906 | $0.00 |
| DEREK LICHTENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0096033599764 | $0.01 |
| DEREK LICHTENSTEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030771368906 | $0.01 |
| DEREK LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15756020333099 | $6.25 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XTZ | (360.465) | ($1,158.46) |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,156.99 | $1,158.46 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,156.99) | ($1,156.99) |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 831.202 | $1,156.99 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018597266669 | $55.66 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18431818612 | $0.21 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055198600981 | $110.33 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000238333268078 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.157459033 | $22.45 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 795.085150951999 | $499.35 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.18559105549999 | $24.29 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030280988929 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019086232671 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005158769164 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.41649287 | $31.67 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28758751614 | $11.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000125191010951 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050026831583 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000036541351355 | $0.00 |
| DEREK LILLEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.295413267587 | $0.93 |
| DEREK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155743627977 | $46.18 |
| DEREK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01524253458 | $29.74 |
| DEREK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9004380428 | $4.90 |
| DEREK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016321316377 | $0.02 |
| DEREK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0322146034769999 | $0.00 |
| DEREK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066843323633 | $0.00 |
| DEREK LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000134536214923 | $0.01 |
| DEREK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015768002552 | $0.00 |
| DEREK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000145228555299999 | $0.00 |
| DEREK LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002994152262 | $0.00 |
| DEREK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030812808205 | $93.94 |
| DEREK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02898158356 | $56.62 |
| DEREK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022543060001 | $0.00 |
| DEREK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000969769169064 | $0.01 |
| DEREK LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.96201816809999 | $117.31 |
| DEREK LOA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.674399866) | ($4.67) |
| DEREK LOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.674399866 | $4.67 |
| DEREK LOA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK LOA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.29) | ($37.29) |
| DEREK LOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| DEREK LOA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| DEREK LOA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10091864) | ($2,916.85) |
| DEREK LOA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10091864 | $2,916.85 |
| DEREK LOA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07016918659) | ($2,028.10) |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022073469647 | $68.86 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0315543195909999 | $0.04 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012915784572091 | $0.01 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024821990738 | $0.02 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000386825542279999 | $0.00 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00527512421299999 | $0.38 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043898507941 | $0.00 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.495476759 | $0.50 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00129318322695999 | $0.08 |
| DEREK LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000112505167424999 | $0.00 |
| DEREK LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010833719847 | $32.07 |
| DEREK LOEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300685515089999 | $58.84 |
| DEREK LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024643683309 | $0.01 |
| DEREK LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115650214943999 | $0.00 |
| DEREK LOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016371558536 | $0.00 |
| DEREK LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031939390634 | $0.95 |
| DEREK LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.187270646 | $13.63 |
| DEREK LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2199148284 | $14.42 |
| DEREK LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151224231008 | $9.04 |
| DEREK LOUDERMILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26453184282 | $10.47 |
| DEREK LOUIS BOISSY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 4.985 | $15,037.50 |
| DEREK LOUIS BOISSY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,901.96) |
| DEREK LOUIS BOISSY | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.985) | ($11,671.31) |
| DEREK LOUIS BOISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071581111567 | $214.89 |
| DEREK LOUIS BOISSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104965441479 | $204.11 |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034501891435 | $105.50 |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052429942989 | $104.66 |
| DEREK LOUIS GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 806.917064809 | $806.92 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0029 | $113.60 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00369954 | $149.96 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044058572868 | $13.04 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4310445881 | $5.43 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9015330345 | $1.82 |
| DEREK LOUNSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.5023293329999 | $98.50 |
| DEREK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191047988759999 | $0.02 |
| DEREK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.930902979 | $72.09 |
| DEREK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.096678620767 | $0.06 |
| DEREK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08288062128 | $42.85 |
| DEREK LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53231521693 | $58.45 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $20,217.50 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.4945711869) | ($20,000.00) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (77.980550117) | ($179.33) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 77.980550117 | $179.33 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SNX | (77.863) | ($178.79) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 172.7 | $178.79 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (228.566812787) | ($228.57) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 228.566812787 | $228.57 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.5) | ($7.50) |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0173638492006 | $294.02 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101192316521 | $204.55 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4198090464017 | $2.42 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.080509584 | $11.16 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1652758211 | $2.62 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8209029239 | $31.35 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100662909629 | $0.10 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9594156356371 | $4.69 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38709679558 | $15.32 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47321499571 | $0.47 |
| DEREK LUCAS CROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8208376172 | $0.07 |
| DEREK LUFNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50501460321999 | $7.86 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001385261111183 | $53.13 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002914562857 | $5.68 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071017602655 | $0.07 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123057218038 | $0.02 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00195164533249999 | $0.14 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000109224433185 | $0.02 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00066881498139 | $0.02 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00082883382271 | $0.05 |
| DEREK LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8927065183 | $0.27 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001734949315) | ($0.70) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004089523385) | ($1.65) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009170446378) | ($0.37) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003073338786) | ($1.24) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001400076504) | ($5.82) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000692652636) | ($2.73) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LINK | 191.98179923 | $2,137.66 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LINK | (186.982746165) | ($2,085.72) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007763078321) | ($2.83) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001344361342) | ($4.82) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008339502931) | ($2.99) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008116372418) | ($2.91) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 186.02229953 | $2,545.03 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 139.52862382 | $1,900.20 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 80.57449539 | $1,097.60 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 193.44824394 | $2,627.26 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | DOT | (602.757128453) | ($8,174.36) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 447.852185 | $296.03 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,256.777078 | $830.64 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 22.748017 | $15.06 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,757.031284221) | ($1,162.91) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.38) | ($0.38) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.3) | ($1.30) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.76) | ($0.76) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (200.002809647) | ($3,458.55) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 200.002809647 | $3,458.55 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (4.787593335) | ($60.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (159.586444496) | ($2,000.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 190.616586384 | $2,388.88 |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (242.922287746) | ($171.78) |
| DEREK MACARTNEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009494149645) | ($2.74) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009040378226) | ($2.83) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001635126443) | ($4.83) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001015606486) | ($3.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.35821516 | $7,235.67 |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.29505972) | ($5,800.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1289590941) | ($174.14) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003576748009) | ($4.83) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,305.209671484) | ($1,500.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.754341393) | ($1.25) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 4,089.0761339 | $1,855.74 |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (99.238920386) | ($45.04) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.802344078) | ($3,400.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002332539336) | ($2.83) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.450749361 | $4,186.69 |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08414029853) | ($102.08) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001725708259) | ($0.36) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003399080812) | ($0.71) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000275483528) | ($5.82) |
| DEREK MACARTNEY | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001312260536) | ($2.74) |
| DEREK MACARTNEY | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000147565651) | ($3.00) |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011448297353 | $33.94 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033038289055 | $61.30 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.145246689449 | $0.15 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1245063098617 | $3.75 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30644084715 | $0.21 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07816951887 | $0.99 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.453686533 | $12.81 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4366860347 | $42.49 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03874764037162 | $0.03 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.3533052380999 | $17.51 |
| DEREK MACARTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1715879892 | $3.11 |
| DEREK MACEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000706925603499999 | $0.00 |
| DEREK MACEACHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115733717 | $0.01 |
| DEREK MAHON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008716345) | ($1,984.27) |
| DEREK MAHON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62844674) | ($18,755.36) |
| DEREK MAHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003052) | ($9.37) |
| DEREK MAHON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009261103829) | ($1.84) |
| DEREK MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029671979782 | $107.07 |
| DEREK MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627216301511283 | $0.01 |
| DEREK MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00732761984709749 | $18.37 |
| DEREK MAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047805464144 | $2.72 |
| DEREK MALENCZAK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00665385) | ($28,995.27) |
| DEREK MALENCZAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00665385 | $28,995.27 |
| DEREK MALENCZAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.006653) | ($28,812.69) |
| DEREK MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046762978465094 | $168.36 |
| DEREK MALENCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113684929855999 | $230.14 |
| DEREK MALIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $107.82 |
| DEREK MALIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001699683352) | ($5.84) |
| DEREK MALIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002011490836) | ($5.84) |
| DEREK MALIA | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002917082917) | ($5.84) |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019833387127 | $59.53 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061205270014 | $122.63 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056670093864 | $0.06 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014984844665 | $0.00 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124208059007 | $0.00 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76036578797 | $45.46 |
| DEREK MALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083175953714 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (426.166718708) | ($5,323.57) |
| DEREK MARINEAU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 426.166718708 | $5,323.57 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (426.166718708) | ($5,344.13) |
| DEREK MARINEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,904.057563548) | ($3,684.64) |
| DEREK MARINEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,904.057563548 | $3,684.64 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (796.711416177) | ($796.71) |
| DEREK MARINEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 796.711416177 | $796.71 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,904.057563548) | ($3,672.77) |
| DEREK MARINEAU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (796.711416) | ($796.71) |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068948620167 | $213.46 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04122756505 | $81.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.04644019819 | $3.05 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3314705639369 | $15.23 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39526561801651 | $5.34 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000011245075891 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108597316181 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061709643248 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000229017798715 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000221690815107 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.53887662603 | $12.65 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027062428349999 | $0.00 |
| DEREK MARINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001026004084659999 | $0.00 |
| DEREK MARSHALL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | PAXG | 0.0129974 | $24.79 |
| DEREK MARSHALL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | PAXG | 0.99280114 | $1,891.53 |
| DEREK MARSHALL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.9918016 | $1,837.10 |
| DEREK MARSHALL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00117217 | $34.84 |
| DEREK MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000329523766721 | $9.75 |
| DEREK MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017038034978 | $31.23 |
| DEREK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000722055788 | $0.02 |
| DEREK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000277958076969999 | $0.05 |
| DEREK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11906158165 | $0.12 |
| DEREK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035017870242 | $0.04 |
| DEREK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38828622554 | $0.39 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023892551242 | $72.25 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.3348431379999 | $88.95 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22015494992 | $448.26 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.172993473 | $35.17 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.437099378 | $57.53 |
| DEREK MATTHEW WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.850061702 | $13.15 |
| DEREK MAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.766570178) | ($19.77) |
| DEREK MAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.766570178 | $19.77 |
| DEREK MAUME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2529178234) | ($7,927.36) |
| DEREK MAUME | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2529178234 | $7,927.36 |
| DEREK MAUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (19.76) | ($19.76) |
| DEREK MAUME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.252917) | ($6,997.26) |
| DEREK MAUME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.051323622) | ($61,930.97) |
| DEREK MAUME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.051323622 | $61,930.97 |
| DEREK MAUME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,303.90) |
| DEREK MAUME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (25.051323) | ($51,597.71) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02294184221) | ($46.56) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02294184221 | $46.56 |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001505584706) | ($4.57) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001505584706 | $4.57 |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4.153597559) | ($0.55) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4.153597559 | $0.55 |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003869942497) | ($0.36) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003869942497 | $0.36 |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02294) | ($46.51) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02025382693) | ($0.02) |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02025382693 | $0.02 |
| DEREK MAUME | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000151) | ($4.57) |
| DEREK MAUME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00296110754) | ($5.57) |
| DEREK MAUME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00296110754 | $5.57 |
| DEREK MAUME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001803261903) | ($0.01) |
| DEREK MAUME | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001803261903 | $0.01 |
| DEREK MAUME | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002961) | ($5.75) |
| DEREK MAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101135652814935 | $38.43 |
| DEREK MAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138909065304143 | $386.12 |
| DEREK MAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124244085063329 | $0.12 |
| DEREK MAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047813293888785 | $0.00 |
| DEREK MAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021137425303718 | $0.00 |
| DEREK MAYFIELD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02103957417) | ($654.92) |
| DEREK MAYFIELD | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02103957417 | $654.92 |
| DEREK MAYFIELD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02103957) | ($621.36) |
| DEREK MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107402746078519 | $4.05 |
| DEREK MAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085868784191 | $0.00 |
| DEREK MCAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($308.21) |
| DEREK MCAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.53924306) | ($7,020.12) |
| DEREK MCAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.24) |
| DEREK MCAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($53.69) |
| DEREK MCAULEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81856912) | ($22,391.90) |
| DEREK MCAULEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,917.95845) | ($1,564.80) |
| DEREK MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049528277671475 | $170.87 |
| DEREK MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.975949262664 | $57.93 |
| DEREK MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041051221503654 | $96.04 |
| DEREK MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.403648594239 | $0.55 |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (361.30796305) | ($297.60) |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 361.30796305 | $297.60 |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (361.307963) | ($284.84) |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6301763473) | ($18,154.02) |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6301763473 | $18,154.02 |
| DEREK MCCLOUD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63017634) | ($18,137.61) |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026503082366481 | $93.09 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000142062089583 | $0.03 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275156240459999 | $0.03 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0380623780769 | $0.91 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010395614213699 | $0.00 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077312721485 | $0.00 |
| DEREK MCCLOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000750544315549999 | $0.00 |
| DEREK MCMINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035156024528 | $69.27 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002090864638) | ($83.85) |
| DEREK MCNEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002090864638 | $83.85 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00209086) | ($83.95) |
| DEREK MCNEILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (41.732533045) | ($92.23) |
| DEREK MCNEILL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 41.732533045 | $92.23 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0170572997) | ($1.37) |
| DEREK MCNEILL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0170572997 | $1.37 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | CEL | (41.7325) | ($88.83) |
| DEREK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000272078403196099 | $0.11 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07197362660428 | $0.15 |
| DEREK MCNEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000014420726038138 | $0.00 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24526596) | ($10,164.50) |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.737061533) | ($2,302.90) |
| DEREK MCNISH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (254.64416) | ($254.64) |
| DEREK MCNISH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (11.012511902) | ($201.42) |
| DEREK MCNISH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (256.152469413) | ($362.74) |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001976438443134 | $7.91 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006336179879632 | $1.91 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3318205615139 | $0.33 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.720769818380099 | $1.00 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1518845106249 | $0.14 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03824447338932 | $0.69 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072729137035 | $0.55 |
| DEREK MCNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.57496375123 | $0.31 |
| DEREK MEILAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($955.09) |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055911736938 | $1.65 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01182882551 | $0.01 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024096939233 | $48.90 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090938029919 | $0.09 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8473868739 | $42.76 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9759671889 | $3.98 |
| DEREK MEILAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7306435222 | $41.59 |
| DEREK MELLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039672691644 | $0.01 |
| DEREK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034820511507 | $106.50 |
| DEREK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075885408406 | $152.71 |
| DEREK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2129236561 | $6.41 |
| DEREK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6118043453 | $40.14 |
| DEREK MERCURIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32787025363 | $2.89 |
| DEREK MICHAEL MANION | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 505.795886 | $505.80 |
| DEREK MICHAEL MANION | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 3,581.482258 | $3,581.48 |
| DEREK MICHAEL MANION | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,087.278144) | ($4,087.28) |
| DEREK MICHAEL MANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718321398 | $50.00 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02698829) | ($1,100.00) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02698829 | $1,100.00 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02698829) | ($1,091.33) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06654474) | ($2,000.00) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06654474 | $2,000.00 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.06654474) | ($2,001.80) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0583894908) | ($1,746.31) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0583894908 | $1,746.31 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05838949) | ($1,743.78) |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092259210455507 | $32.58 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2563405602 | $6.44 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0321385648439999 | $1.92 |
| DEREK MICHAEL MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024009737629 | $0.95 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019203727164 | $0.06 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026264798853 | $0.00 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072827895102 | $0.00 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017236334079 | $0.02 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052887718751 | $0.02 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000237771845119999 | $0.00 |
| DEREK MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000002970305795999999 | $0.00 |
| DEREK MITCHELL BERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018958600951 | $56.79 |
| DEREK MOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.110357) | ($5.11) |
| DEREK MOE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.01446121 | $6.03 |
| DEREK MOE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($3,742.08) |
| DEREK MOE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 59.2021 | $123.14 |
| DEREK MOE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (60.0) | ($135.00) |
| DEREK MOE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130167) | ($55.29) |
| DEREK MOE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000205388062) | ($0.60) |
| DEREK MOE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1,443.889759421) | ($3,104.00) |
| DEREK MOE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 776.0 | $776.00 |
| DEREK MOE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (776.0) | ($776.00) |
| DEREK MOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003111080671) | ($0.83) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.143929799) | ($0.83) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,378.228672945) | ($1,000.00) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,560.313476296 | $1,132.12 |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (41.381178082) | ($30.02) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.523060469) | ($1.80) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (30.56267248) | ($21.80) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,016.232688871) | ($725.00) |
| DEREK MOE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,248.989193342 | $891.05 |
| DEREK MOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,531.8812 | $1,324.86 |
| DEREK MOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 453.8281 | $392.74 |
| DEREK MOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (2,338.2737) | ($1,904.54) |
| DEREK MOE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 138.2766 | $110.28 |
| DEREK MOE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (94.544626297) | ($75.70) |
| DEREK MOE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 240.1844 | $128.59 |
| DEREK MOE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (347.0147) | ($265.32) |
| DEREK MOE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000395) | ($0.07) |
| DEREK MOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,876.708085717) | ($664.99) |
| DEREK MOE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 3,876.708085717 | $664.99 |
| DEREK MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023530462990709 9 | $0.09 |
| DEREK MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 238.59602356128 | $256.36 |
| DEREK MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035082933493 | $0.77 |
| DEREK MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000204988315199999 | $0.00 |
| DEREK MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011289111959 | $0.04 |
| DEREK MOLDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25387818) | ($7,934.71) |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113769551964179 | $42.26 |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6800868371374 | $33.90 |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556614382639999 | $111.28 |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.190917181 | $305.19 |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106762204752 | $0.00 |
| DEREK MOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.22323426509999 | $0.29 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087731568464 | $25.97 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.247843727 | $12.88 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8470361884 | $9.41 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000217042869729999 | $0.00 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3107046957 | $21.56 |
| DEREK MONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020742177167 | $0.00 |
| DEREK MOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.277913515) | ($5.00) |
| DEREK MOON | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.277913515 | $5.00 |
| DEREK MOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.019586421) | ($67.98) |
| DEREK MOON | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 5.019586421 | $67.98 |
| DEREK MOON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01992014146) | ($687.44) |
| DEREK MOON | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01992014146 | $687.44 |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.297499936) | ($60.29) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000639) | ($19.96) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01928114) | ($601.10) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.535955118) | ($3,625.88) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.535955118 | $3,625.88 |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05) | ($116.14) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (153.569120179) | ($118.87) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 153.569120179 | $118.87 |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.485955118) | ($3,357.97) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (25.839198) | ($18.76) |
| DEREK MOON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (127.729922179) | ($83.15) |
| DEREK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952436472058899 | $3.63 |
| DEREK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007664387671501 | $21.27 |
| DEREK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9867578403281 | $1.16 |
| DEREK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03785404084309 | $0.62 |
| DEREK MOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012156962656 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK MOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019699467113 | $38.44 |
| DEREK MOREFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.28898562731 | $15.29 |
| DEREK MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110850604464 | $338.40 |
| DEREK MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.812971625571 | $3.82 |
| DEREK MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032342177909 | $9.57 |
| DEREK MOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,123.994307185 | $2,123.99 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063968574383 | $0.00 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058417962292 | $0.00 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01095235548 | $0.01 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000786628464159999 | $0.00 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030825510734 | $0.00 |
| DEREK MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000067553961168 | $0.00 |
| DEREK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156350377274 | $46.37 |
| DEREK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021857064618 | $0.00 |
| DEREK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068705018632 | $0.01 |
| DEREK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047184818044 | $0.00 |
| DEREK MUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018490271263 | $0.00 |
| DEREK MURCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029942269115 | $0.00 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.18472222222) | ($0.40) |
| DEREK MURRELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03032490524) | ($62.69) |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.96746824771) | ($2,000.00) |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04336192686) | ($89.64) |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.177953424 | $2,435.13 |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0094641596) | ($273.36) |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2111917382) | ($6,100.00) |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.259273664 | $7,488.78 |
| DEREK MURRELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006619676935) | ($191.20) |
| DEREK MURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,525.252525253 | $1,118.68 |
| DEREK MURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (78.555529419) | ($34.80) |
| DEREK MURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,257.342799408) | ($1,000.00) |
| DEREK MURRELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (70.076949865) | ($31.04) |
| DEREK MURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.289655172) | ($10.50) |
| DEREK MURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (1.740827586) | ($63.11) |
| DEREK MURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (57.73793103) | ($2,093.00) |
| DEREK MURRELL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 69.28434727 | $2,511.56 |
| DEREK MURRELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.069316874) | ($4.34) |
| DEREK MURRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.069316874 | $4.34 |
| DEREK MURRELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.01729488) | ($0.40) |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000970270930629999 | $2.87 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109195404406349 | $0.14 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154762705279999 | $3.02 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023931735997 | $0.00 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2910411158 | $6.57 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22616988689999 | $1.40 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013281442025 | $0.12 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4327351489 | $4.89 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057055376677 | $15.56 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052420297277 | $9.66 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.831062759 | $28.41 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2747218144 | $1.34 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03649281352787 | $1.33 |
| DEREK MURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0910669589748 | $3.60 |
| DEREK NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033874122063 | $10.03 |
| DEREK NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54802439479999 | $0.97 |
| DEREK NADEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017639766045 | $0.00 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.41) | ($12,037.34) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.41 | $12,037.34 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41) | ($12,063.59) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90184986) | ($26,438.76) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90184986 | $26,438.76 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05487409617) | ($100.00) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05487409617 | $100.00 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90184986) | ($26,568.50) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05487409617) | ($109.44) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.707203) | ($33,160.92) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.707203 | $33,160.92 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (19.707203) | ($33,043.46) |
| DEREK NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063639218298 | $220.25 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177813851855 | $414.84 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 866.479926164 | $866.48 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0004310277175 | $0.00 |
| DEREK NAKAFUJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00602089497849999 | $0.01 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053747502078 | $0.16 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015644212662 | $0.02 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.127981239573 | $0.13 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001614849362 | $0.00 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00063539769849 | $0.00 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019517793423 | $0.00 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032666174299 | $0.00 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067533657589 | $0.00 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000014114440491 | $0.03 |
| DEREK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0049026511829 | $0.01 |
| DEREK NELSON PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087216745) | ($30.78) |
| DEREK NELSON PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087216745 | $30.78 |
| DEREK NELSON PAGE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20,457.702492095) | ($11,028.77) |
| DEREK NELSON PAGE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20,457.702492095 | $11,028.77 |
| DEREK NELSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011499559708883 | $0.38 |
| DEREK NELSON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 252.50466147214 | $229.02 |
| DEREK NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007756301135399999 | $0.00 |
| DEREK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.962432555797 | $7.06 |
| DEREK NICHELSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,522.778610668) | ($6,522.78) |
| DEREK NICHELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,522.778610668 | $6,522.78 |
| DEREK NICHELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEREK NICHELSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,502.77861) | ($6,502.78) |
| DEREK NICHELSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05827963598) | ($1,832.28) |
| DEREK NICHELSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05827963598 | $1,832.28 |
| DEREK NICHELSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05827963) | ($1,831.26) |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029685855974409 | $11.19 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003915547005583 | $11.83 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.8615439128799 | $33.86 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.57604167 | $62.29 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.2866638179999 | $22.16 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0302395999 | $44.79 |
| DEREK NICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.805098642069999 | $48.14 |
| DEREK NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02244305055 | $1.19 |
| DEREK NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.090736113 | $23.86 |
| DEREK NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016650091505 | $49.55 |
| DEREK NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030378497104 | $5.93 |
| DEREK NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00363649562099999 | $0.27 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008502360059 | $0.01 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63208442189999 | $3.63 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002663438272 | $80.85 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22071385057 | $0.26 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066116539288 | $132.69 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.744597916319999 | $0.74 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.9314658999999 | $20.05 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18877981096 | $1.19 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4571329853 | $0.21 |
| DEREK NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000055960030428 | $0.00 |
| DEREK NUZZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 999.75 | $376.70 |
| DEREK NUZZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (999.75) | ($362.08) |
| DEREK NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012744372918 | $0.04 |
| DEREK NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016608802191 | $0.00 |
| DEREK NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.623828168 | $263.62 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026227454292 | $0.78 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24095126893 | $490.87 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024933949056 | $0.00 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.80711175699999 | $4.81 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.3041535579999 | $1.40 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0150057510209999 | $0.01 |
| DEREK OESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.667580615669999 | $0.86 |
| DEREK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029214712896 | $0.00 |
| DEREK O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049077639227 | $0.01 |
| DEREK ORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (168.950219635) | ($124.00) |
| DEREK ORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 168.950219635 | $124.00 |
| DEREK ORTH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (168.950219635) | ($124.04) |
| DEREK ORTH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (332.6877775) | ($193.00) |
| DEREK ORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 332.6877775 | $193.00 |
| DEREK ORTH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (332.6877775) | ($193.21) |
| DEREK ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040342962063 | $0.12 |
| DEREK ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106024261817 | $0.00 |
| DEREK ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9718600269999 | $19.17 |
| DEREK ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000115997544490999 | $0.00 |
| DEREK P J DAVLUT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0020661 | $78.53 |
| DEREK P J DAVLUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002066) | ($70.47) |
| DEREK P J DAVLUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001791270071902 | $0.06 |
| DEREK PAARDEKOOPEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068352356421603 | $0.00 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00311603398959999 | $95.03 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014421056175 | $28.14 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.95790427 | $2.96 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3660883661 | $6.51 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23823975733 | $2.65 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068307734616 | $0.00 |
| DEREK PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016635763202 | $3.25 |
| DEREK PARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6306019208 | $7.01 |
| DEREK PATICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000217787534699999 | $0.01 |
| DEREK PATICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014954830443 | $0.00 |
| DEREK PATICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040198069215 | $0.00 |
| DEREK PATICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078340320719 | $0.01 |
| DEREK PATICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7020167216 | $0.07 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034891528842 | $106.64 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086273832486 | $16.83 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.251894833 | $50.94 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0094758269374 | $0.01 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014302731264 | $0.00 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041880937133 | $0.00 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39938601709 | $23.88 |
| DEREK PAUL JINKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54670389993 | $21.63 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03975931732 | $1,213.67 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.826160475819 | $87.94 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5511922442 | $3,089.52 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19822516348 | $0.20 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,412.272565072 | $886.75 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4238566397 | $29.71 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48162903703 | $4.57 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 249.57951633 | $249.58 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18156794234 | $0.03 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.03246285237 | $0.10 |
| DEREK PAUL VANHOOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.031145824003 | $1.99 |
| DEREK PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292532515941 | $0.03 |
| DEREK PEARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DEREK PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DEREK PEARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026383679116 | $798.71 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3142735906 | $642.61 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.720667219 | $312.72 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1999277877 | $6.40 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000908563879159999 | $0.00 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047561487658 | $5.22 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051657530187 | $3.68 |
| DEREK PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.039400339079 | $4.27 |
| DEREK PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158693134563 | $0.00 |
| DEREK PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041943189767 | $0.01 |
| DEREK PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125824700723 | $0.13 |
| DEREK PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022208696162 | $0.02 |
| DEREK PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023090208655 | $0.20 |
| DEREK PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002462512183 | $0.00 |
| DEREK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006440779205 | $0.00 |
| DEREK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14032866306 | $0.09 |
| DEREK PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9599994022 | $10.11 |
| DEREK PFLIEGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.0) | ($40.85) |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (19.0) | ($22.31) |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 19.0 | $22.31 |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (19.0) | ($22.23) |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.258979206) | ($50.00) |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.258979206 | $50.00 |
| DEREK PFLIEGER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.258979206) | ($50.11) |
| DEREK PFLIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.250790885 | $41.60 |
| DEREK PHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.88109521) | ($326.25) |
| DEREK PHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.88109521 | $326.25 |
| DEREK PHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (34.88109521) | ($326.43) |
| DEREK PHAM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.196711432) | ($0.20) |
| DEREK PHAM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.196711432 | $0.20 |
| DEREK PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (868.202584017) | ($556.26) |
| DEREK PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 868.202584017 | $556.26 |
| DEREK PHAM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,532.957633113) | ($928.63) |
| DEREK PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,532.957633113 | $928.63 |
| DEREK PHAM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (1,532.957633) | ($926.04) |
| DEREK PHAM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (868.202584017) | ($526.05) |
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029417560075 | $89.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024709481687 | $4.82 |
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021456082871926 | $0.00 |
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8751586140083 | $9.24 |
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9371655690843 | $6.94 |
| DEREK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4787077327209 | $6.28 |
| DEREK PIELEMEIER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.30297518 | $9,963.58 |
| DEREK PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034795115542 | $106.42 |
| DEREK PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103153471866 | $204.98 |
| DEREK PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028777265567 | $0.03 |
| DEREK PIELEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051845051271999 | $0.46 |
| DEREK PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195931145149999 | $0.58 |
| DEREK PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015522586319 | $0.02 |
| DEREK PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.238303197 | $34.04 |
| DEREK PIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.80613085 | $0.93 |
| DEREK PITTSINGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5155684447) | ($1,481.35) |
| DEREK PITTSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5155684447 | $1,481.35 |
| DEREK PITTSINGER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.514) | ($1,488.81) |
| DEREK PITTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060895096241 | $0.18 |
| DEREK PITTSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012829926442605 | $3.85 |
| DEREK PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154118246226 | $0.00 |
| DEREK PLAMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000249505588073 | $0.00 |
| DEREK PLAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014725032929 | $0.00 |
| DEREK PLAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017576985698 | $0.02 |
| DEREK PLAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000247320350017 | $0.05 |
| DEREK PLAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001240637682295 | $0.00 |
| DEREK PODSIADLY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050048) | ($14.83) |
| DEREK PODSIADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002935900112939 | $0.11 |
| DEREK PODSIADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094827566196 | $0.00 |
| DEREK PODSIADLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1.01334913866 | $0.79 |
| DEREK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032874103005 | $100.40 |
| DEREK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016823916147 | $32.83 |
| DEREK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018259275464 | $0.00 |
| DEREK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017537403348 | $0.00 |
| DEREK POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113905443187 | $0.04 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,334.425725 | $4,334.43 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029357545037 | $89.08 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096648114865999 | $18.68 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.587331315 | $262.59 |
| DEREK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.784231684309999 | $8.40 |
| DEREK POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69314424569 | $1.80 |
| DEREK POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045971303022 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032378536149 | $9.58 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015525053046 | $0.02 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028469747335 | $0.06 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038451905972 | $0.04 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5593746214 | $5.99 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000129310142608 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020778627458 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001468103210199999 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.033438010793 | $2.45 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0144410055029999 | $0.05 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000073862828720999 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000041153968315 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013226562069 | $0.00 |
| DEREK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028644685494 | $0.00 |
| DEREK PUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025857947495 | $0.77 |
| DEREK PUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0998695469 | $0.25 |
| DEREK RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.22887771432 | $1.77 |
| DEREK RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3061910007 | $0.82 |
| DEREK RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 41.76159937 | $6.10 |
| DEREK RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1990391744 | $0.26 |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (276.88353144) | ($215.47) |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 276.88353144 | $215.47 |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001111114163) | ($43.12) |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001111114163 | $43.12 |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.976706592) | ($282.59) |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.976706592 | $282.59 |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5922719814) | ($1,359.86) |
| DEREK RAMIREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5922719814 | $1,359.86 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040901523403 | $0.16 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027794978397966 | $7.84 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2203333932717 | $1.59 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73911800069706 | $0.66 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000090574644019 | $0.00 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045708507 | $0.00 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071518072444 | $0.00 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017791952649 | $0.00 |
| DEREK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131976269956999 | $0.01 |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (355.359706984) | ($208.73) |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 355.359706984 | $208.73 |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001136414136) | ($34.73) |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001136414136 | $34.73 |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (352.459123614) | ($218.42) |
| DEREK RAMNARINE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 352.459123614 | $218.42 |
| DEREK RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103142608910279 | $0.35 |
| DEREK RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.76378471472 | $3.59 |
| DEREK RAMNARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1611842627277 | $1.52 |
| DEREK RAMOS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01292961 | $525.12 |
| DEREK RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.21768467 | $636.91 |
| DEREK RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03441408 | $97.00 |
| DEREK RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012929) | ($446.98) |
| DEREK RAMOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.252096) | ($587.82) |
| DEREK RATHBURN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00532393 | $216.88 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00598421 | $237.93 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00501743 | $197.97 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00586932 | $225.90 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00586865 | $203.17 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00594003 | $176.03 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00582484 | $173.90 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00574392 | $172.93 |
| DEREK RATHBURN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00580093 | $166.67 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00598719 | $178.22 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00599743 | $176.00 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00596058 | $162.91 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.0057111 | $118.72 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00594677 | $121.82 |
| DEREK RATHBURN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00581503 | $123.13 |
| DEREK RATHBURN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00610812 | $117.17 |
| DEREK RATHBURN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00613967 | $125.26 |
| DEREK RATHBURN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00620619 | $123.94 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104232241293 | $3.04 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0638236276069999 | $128.00 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1413047436 | $3.23 |
| DEREK RATHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.953876587953 | $25.03 |
| DEREK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120416844949 | $0.36 |
| DEREK RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.852601746 | $17.85 |
| DEREK RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740093907999 | $0.43 |
| DEREK RECIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000072316249242 | $0.00 |
| DEREK REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24622220724 | $0.15 |
| DEREK REDDICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0086061373587 | $0.61 |
| DEREK REES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (115.2816527) | ($313.33) |
| DEREK REES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 115.2816527 | $313.33 |
| DEREK REES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SNX | (114.282) | ($310.13) |
| DEREK REES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 309.132 | $310.13 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119461305764 | $35.36 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036510413643 | $72.04 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.112975382999 | $125.11 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027575659974 | $0.20 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.33940179802749 | $9.35 |
| DEREK REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0004666892485 | $0.04 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001207106535549999 | $0.00 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039854843994 | $0.00 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125154820054 | $0.01 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00328831675609999 | $0.00 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010575144391 | $0.01 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016600165933 | $0.00 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000157756819629999 | $0.00 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000107816892135 | $0.01 |
| DEREK RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000133892785559 | $0.01 |
| DEREK RICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04888784389) | ($0.05) |
| DEREK RICE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04888784389 | $0.05 |
| DEREK RICE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9935884413) | ($0.63) |
| DEREK RICE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9935884413 | $0.63 |
| DEREK RICE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.707067061) | ($142.96) |
| DEREK RICE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.707067061 | $142.96 |
| DEREK RICE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (19.70706706) | ($133.29) |
| DEREK RICE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.035) | ($1,102.48) |
| DEREK RICE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.035 | $1,102.48 |
| DEREK RICE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.035) | ($1,053.30) |
| DEREK RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.434442378) | ($758.22) |
| DEREK RICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.434442378 | $758.22 |
| DEREK RICE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($1,115.24) |
| DEREK RICE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $1,115.24 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164068058999999 | $49.65 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183269909872 | $38.23 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0489173445737194 | $0.05 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099314384628771 | $0.01 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6133797885 | $2.27 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22934894846 | $13.66 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05124531600545 | $0.51 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00137220973059999 | $0.00 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22299005303622 | $14.82 |
| DEREK RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037648525652 | $0.00 |
| DEREK RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00681702759469999 | $211.02 |
| DEREK RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017734519259 | $34.60 |
| DEREK RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.461552673 | $55.46 |
| DEREK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699244722 | $0.52 |
| DEREK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.790238248 | $27.58 |
| DEREK RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.0198980352 | $23.98 |
| DEREK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092804594225 | $0.27 |
| DEREK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015538540181 | $0.00 |
| DEREK ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24609668401 | $0.25 |
| DEREK ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091404456153 | $0.03 |
| DEREK ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2755218675 | $7.35 |
| DEREK ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1078061829 | $3.21 |
| DEREK ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056608527291 | $0.00 |
| DEREK ROLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355277672469999 | $0.36 |
| DEREK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057842796832 | $0.17 |
| DEREK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022017871094 | $0.00 |
| DEREK ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4751240145 | $5.04 |
| DEREK ROONEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0014) | ($54.68) |
| DEREK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014595474794 | $4.94 |
| DEREK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,162.69365720245 | $3,642.37 |
| DEREK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30093185221 | $0.30 |
| DEREK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040251452879 | $0.04 |
| DEREK ROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7,301.814920227 | $7,301.81 |
| DEREK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7765763173 | $3.78 |
| DEREK ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35551925965 | $0.36 |
| DEREK ROSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052613115778 | $0.16 |
| DEREK ROSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.750320742 | $10.90 |
| DEREK ROSMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000558807019799999 | $0.00 |
| DEREK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4206429241 | $0.49 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021517309157 | $64.81 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027622258302 | $53.90 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015644484465 | $0.02 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032822747174 | $0.00 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5237514589999 | $9.75 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064970417625 | $0.57 |
| DEREK ROUSSEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116242612259 | $0.00 |
| DEREK ROWLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (801.561343713) | ($1,130.54) |
| DEREK ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.986112318839 | $1.36 |
| DEREK ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017436348121 | $0.00 |
| DEREK RUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035024717396 | $107.14 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.203519877) | ($426.60) |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.203519877 | $426.60 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,810.80232705) | ($5,810.80) |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,810.80232705 | $5,810.80 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0940149168) | ($0.72) |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0940149168 | $0.72 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.006541316901) | ($0.02) |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.006541316901 | $0.02 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001734284685) | ($0.05) |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001734284685 | $0.05 |
| DEREK RUPERT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.20351987) | ($433.35) |
| DEREK RUPERT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DEREK RUPERT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (3,310.8) | ($3,310.80) |
| DEREK RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010354539537 | $0.00 |
| DEREK RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011542868037007 | $3.10 |
| DEREK RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.21326757485 | $41.21 |
| DEREK RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000169109862708639 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK RUPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008901967487852 | $0.00 |
| DEREK RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25708938955 | $1.47 |
| DEREK RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116356210723 | $235.62 |
| DEREK RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.93051407037 | $68.11 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $24,002.92 |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (71.45217777) | ($7,085.91) |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 71.45217777 | $7,085.91 |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (172.777668779) | ($2,142.44) |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 172.777668779 | $2,142.44 |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (103.251073908) | ($834.08) |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 103.251073908 | $834.08 |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,239.297941017) | ($174.09) |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,239.297941017 | $174.09 |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013113) | ($5.00) |
| DEREK RUSSO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013113 | $5.00 |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (71.45217777) | ($7,183.80) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (172.777668779) | ($2,199.38) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | UNI | (103.251073908) | ($847.89) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,239.297941017) | ($172.27) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,445.40) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,445.40 |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013113) | ($5.14) |
| DEREK RUSSO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,439.48) |
| DEREK RUSSO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($29,504.29) |
| DEREK RUSSO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $29,504.29 |
| DEREK RUSSO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($29,321.28) |
| DEREK RUSSO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.21 | $44,010.76 |
| DEREK RUSSO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.21) | ($43,441.31) |
| DEREK RUSSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2139795757) | ($6,133.94) |
| DEREK RUSSO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2139795757 | $6,133.94 |
| DEREK RUSSO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2139795757) | ($6,142.91) |
| DEREK RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.303154875) | ($4,707.67) |
| DEREK RUSSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.303154875 | $4,707.67 |
| DEREK RUSSO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024583) | ($49.97) |
| DEREK RUSSO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.278571875) | ($4,621.97) |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021229368149179 | $83.11 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7344531581 | $9.79 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014421559810357 | $39.14 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046794059309 | $0.05 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8798500198 | $4.66 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15405442719829 | $2.09 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253257409739999 | $0.00 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.063701710256097 | $6.84 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13073953375289 | $1.19 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9222033528 | $0.04 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00110486851978 | $0.00 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31751906271454 | $0.04 |
| DEREK RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.27898051872 | $0.51 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.00 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,955.07619877) | ($13,955.08) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,955.07619877 | $13,955.08 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (13,955.076198) | ($13,955.08) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (3,416.0) | ($3,416.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 3,416.0 | $3,416.00 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BUSD | (3,416.0) | ($3,416.00) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($14,858.20) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $14,858.20 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,483.79) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($13,337.82) |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00650730710769999 | $201.32 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.07336392223 | $100.49 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3107222703 | $657.21 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 372.84867915999 | $372.85 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.710343956 | $44.17 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016028484272 | $0.01 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029799813799 | $0.00 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074883374346 | $0.03 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00119271276941999 | $0.01 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 27.744193321 | $1.13 |
| DEREK RYAN DUKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,238.881785711 | $1,238.88 |
| DEREK RYLL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEREK RYLL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| DEREK RYLL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEREK RYLL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 3.999612 | $356.04 |
| DEREK RYLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $620.20 |
| DEREK RYLL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02006846) | ($631.73) |
| DEREK RYLL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| DEREK RYLL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01015043 | $300.13 |
| DEREK RYLL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01015628) | ($304.95) |
| DEREK RYLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.01) | ($19.01) |
| DEREK RYLL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.0171146 | $360.67 |
| DEREK RYLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003927945649) | ($76.04) |
| DEREK RYLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1316719287) | ($2,549.00) |
| DEREK RYLL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1584516677 | $3,067.42 |
| DEREK RYLL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004067996231) | ($78.75) |
| DEREK RYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212299555092681 | $5.86 |
| DEREK RYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.16582717898 | $4.17 |
| DEREK RYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4269217895 | $3.41 |
| DEREK RYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.246882213219999 | $2.74 |
| DEREK RYLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041924367393 | $2.02 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.08938621916) | ($12.69) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.08938621916 | $12.69 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.9433477246) | ($6.55) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.9433477246 | $6.55 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.568345398) | ($25.79) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.568345398 | $25.79 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.201484931) | ($14.20) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.201484931 | $14.20 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($206,564.65) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $206,564.65 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,102.00) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,102.00 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($179,383.40) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.5) | ($131,688.26) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.5 | $131,688.26 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($147,099.60) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (135.200136158) | ($255,592.00) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 135.200136158 | $255,592.00 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02535106918) | ($0.03) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02535106918 | $0.03 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01915449459) | ($0.06) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01915449459 | $0.06 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0001103078523) | ($0.01) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0001103078523 | $0.01 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.1) | ($155,503.29) |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.1 | $155,503.29 |
| DEREK S BUTLER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (135.200136158) | ($261,077.84) |
| DEREK S BUTLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (5.1) | ($154,178.10) |
| DEREK S BUTLER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.49) | ($163,122.38) |
| DEREK S BUTLER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.49 | $163,122.38 |
| DEREK S BUTLER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (5.49) | ($163,517.88) |
| DEREK S BUTLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.99842092) | ($333,991.95) |
| DEREK S BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.99842092 | $333,991.95 |
| DEREK S BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (10.99842) | ($347,891.02) |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0487620546189999 | $1,749.65 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,372.04827318769 | $1,416.69 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.04507785316 | $2,695.26 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06274706186531 | $0.06 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04723221021937 | $0.26 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002733858467917 | $0.05 |
| DEREK S BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014999205873144 | $0.01 |
| DEREK SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258224078439999 | $0.76 |
| DEREK SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005426445247 | $0.01 |
| DEREK SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.04594744 | $4.79 |
| DEREK SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000870869637239999 | $0.00 |
| DEREK SABINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000811594456499999 | $0.00 |
| DEREK SALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009327622736 | $0.00 |
| DEREK SALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029836346289 | $0.00 |
| DEREK SALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061148782869 | $0.00 |
| DEREK SALING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00059032624711 | $0.00 |
| DEREK SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001645861594 | $0.00 |
| DEREK SANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.50874010567 | $0.78 |
| DEREK SCANLON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.941474) | ($2,839.23) |
| DEREK SCANLON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1029278 | $2,839.23 |
| DEREK SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,339.62246352349 | $1,550.93 |
| DEREK SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027966860831 | $8.28 |
| DEREK SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13321224855 | $0.90 |
| DEREK SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003338827864 | $0.00 |
| DEREK SCARBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000633055289409999 | $0.00 |
| DEREK SCHADE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 24.13511892 | $33.79 |
| DEREK SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 220.10670767 | $138.12 |
| DEREK SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028766239535 | $0.00 |
| DEREK SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.468436083 | $10.68 |
| DEREK SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045347000925 | $0.00 |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6676635081) | ($1,522.55) |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6676635081 | $1,522.55 |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02195382495) | ($50.37) |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6451381924) | ($1,463.07) |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,497.972583837) | ($1,000.00) |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,497.972583837 | $1,000.00 |
| DEREK SCHEIBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.872941) | ($50.97) |
| DEREK SCHEIBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.053295) | ($20.02) |
| DEREK SCHEIBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,392.046347837) | ($899.84) |
| DEREK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019219109397 | $0.57 |
| DEREK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003134038483668 | $8.84 |
| DEREK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6426900962 | $23.86 |
| DEREK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55095297835 | $0.35 |
| DEREK SCHEIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3635508185 | $0.35 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110866108257 | $32.81 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027486251417 | $53.63 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.6574356509999 | $30.66 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9991446849 | $7.93 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9717268253 | $1.87 |
| DEREK SCHILLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40557649569 | $4.51 |
| DEREK SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270500442389999 | $82.15 |
| DEREK SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4662445323 | $7.50 |
| DEREK SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048592388993 | $149.66 |
| DEREK SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14548521242 | $295.29 |
| DEREK SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 946.334663197 | $946.33 |
| DEREK SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287732377129999 | $87.54 |
| DEREK SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053898973767 | $107.34 |
| DEREK SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0064875620332 | $0.00 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (631.140996235) | ($238.44) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 631.140996235 | $238.44 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.564316873) | ($103,087.17) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.564316873 | $103,087.17 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.766357035) | ($723.82) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.766357035 | $723.82 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,261.586790193) | ($13,261.59) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,261.586790193 | $13,261.59 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,437.449719125) | ($10,047.77) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,437.449719125 | $10,047.77 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75,623.033592877) | ($50,480.68) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75,623.033592877 | $50,480.68 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (318.234093118) | ($458.26) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | KNC | 318.234093118 | $458.26 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (104.895807568) | ($512.30) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 104.895807568 | $512.30 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001693336662) | ($3.51) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001693336662 | $3.51 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (3.56431687) | ($107,706.53) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (75,623.033592877) | ($49,549.63) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | KNC | (318.233) | ($829.19) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 817.476 | $829.19 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BAT | (631.14) | ($239.86) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 239.77 | $239.86 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | LTC | (10.7663) | ($745.22) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 744.166 | $745.22 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | UNI | (104.6493) | ($533.00) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 536.013 | $533.00 |
| DEREK SCHUMM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (15,599.01179) | ($15,599.01) |
| DEREK SCHUMM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (1,437.449719125) | ($10,264.24) |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007945852157564 | $299.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015231447204 | $0.02 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085485316665655 | $0.02 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.31199216435 | $84.31 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 441.6643074551 | $507.50 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3195594112106 | $27.50 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0173732070485937 | $1.71 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24026812403762 | $1.92 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.585357492004441 | $0.37 |
| DEREK SCHUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.147593680685498 | $0.57 |
| DEREK SEABORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.97) |
| DEREK SEABORN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0199) | ($791.41) |
| DEREK SEABORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.316439) | ($29.25) |
| DEREK SEABORN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BAT | (18.967661963) | ($13.27) |
| DEREK SEABORN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.24978468 | $8,614.75 |
| DEREK SEABORN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.033015) | ($13.56) |
| DEREK SEABORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,136.70) |
| DEREK SEABORN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.91) |
| DEREK SEABORN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DEREK SEABORN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00361223 | $104.95 |
| DEREK SEABORN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019928477644 | $62.43 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00237541848528703 | $0.01 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426250276719999 | $8.32 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.1134757181 | $15.11 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43603379029999 | $1.14 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122788780642 | $0.73 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01598842600668 | $1.16 |
| DEREK SEABORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.009112385078812 | $0.01 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 19,962.77 | $19,962.77 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19,962.77) | ($19,962.77) |
| DEREK SEAN RYAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19,962.77 | $19,962.77 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 4,985.08 | $4,985.08 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,985.08) | ($4,985.08) |
| DEREK SEAN RYAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,985.08 | $4,985.08 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080353931546 | $249.00 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066341130724 | $133.01 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,120.191369404 | $1,120.19 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4021482311 | $21.21 |
| DEREK SEAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00208588904 | $59.91 |
| DEREK SEBASTIAN R J GILBERT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00136163 | $52.70 |
| DEREK SEBASTIAN R J GILBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001361) | ($48.86) |
| DEREK SEBASTIAN R J GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014716870105859 | $0.05 |
| DEREK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.026500785327 | $1.97 |
| DEREK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3952135796 | $5.40 |
| DEREK SEIFERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21258213076 | $0.17 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021741772143 | $65.51 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084458406726 | $169.30 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9387290013 | $4.71 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.516657315 | $4.72 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.913136718 | $10.15 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037304970647 | $0.03 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5426276929 | $3.54 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147612697422 | $0.88 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18440022325 | $7.30 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.060796774621 | $0.37 |
| DEREK SHANAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0441452555099999 | $2.51 |
| DEREK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003790089785 | $116.16 |
| DEREK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.310324333 | $35.92 |
| DEREK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5978636119 | $28.87 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142454810648 | $0.42 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0560903232969999 | $0.07 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034190768328 | $0.67 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3244618017 | $0.32 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36833805337 | $0.29 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0016736871281 | $0.01 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021880944444 | $0.07 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011825738727 | $0.01 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000843321484 | $0.00 |
| DEREK SHIELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00016410722182 | $0.01 |
| DEREK SHIMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048671710844999 | $14.41 |
| DEREK SHIMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0520182619739999 | $0.46 |
| DEREK SHIMECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.73125377679999 | $3.73 |
| DEREK SHOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000171130547876 | $0.01 |
| DEREK SHOLTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066518745692 | $0.00 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.02198045783) | ($1.27) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.02198045783 | $1.27 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.009638990664) | ($0.59) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.009638990664 | $0.59 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.003398532957) | ($0.32) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003398532957 | $0.32 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.05135820825) | ($1.10) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.05135820825 | $1.10 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.649722054) | ($4.41) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.649722054 | $4.41 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.929025366) | ($1.24) |
| DEREK SHORETHOSE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.929025366 | $1.24 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053147268627 | $15.73 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013123027917269 | $0.01 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000287115682686609 | $0.00 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036873075558995 | $0.14 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000077097752163229 | $0.01 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000203176362930971 | $0.01 |
| DEREK SHORETHOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000389070101 7498 | $0.00 |
| DEREK SIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006271278433) | ($12.71) |
| DEREK SIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007420007895) | ($150.38) |
| DEREK SIK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2467064686) | ($5,000.00) |
| DEREK SIK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3071960679 | $6,225.94 |
| DEREK SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035589823503 | $107.95 |
| DEREK SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020418553019 | $39.84 |
| DEREK SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026788878429 | $0.02 |
| DEREK SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114688338862 | $0.01 |
| DEREK SIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100820126454 | $0.00 |
| DEREK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4228536890025 | $0.41 |
| DEREK SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031288990931 | $6.11 |
| DEREK SIMM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.026069) | ($80.76) |
| DEREK SIMM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 80.699 | $80.76 |
| DEREK SIMM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (81.338188) | ($81.34) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UNI | (412.4263) | ($2,940.60) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,937.455 | $2,940.60 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (337.496) | ($637.39) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 634.762 | $637.39 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($5,071.09) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 5,074.712 | $5,071.09 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 1,237.60844842 | $12,423.38 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (750.0) | ($3,181.11) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,183.189 | $3,181.11 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (259.4016) | ($3,449.24) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,475.354 | $3,449.24 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (50.22839) | ($3,366.32) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,379.867 | $3,366.32 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (249.999) | ($1,060.37) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,068.146 | $1,060.37 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LINK | (246.8837) | ($2,481.30) |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,496.141 | $2,481.30 |
| DEREK SIMM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.000060657) | ($10,152.63) |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (2.53) | ($9.64) |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 9.581 | $9.64 |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (0.4313) | ($5.19) |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5.157 | $5.19 |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (0.0568) | ($3.44) |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 3.428 | $3.44 |
| DEREK SIMM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (14,749.626656) | ($14,749.63) |
| DEREK SIMM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.03663) | ($89.47) |
| DEREK SIMM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 97.32 | $89.47 |
| DEREK SIMM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.11) | ($18.11) |
| DEREK SIMM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.53297 | $18.11 |
| DEREK SIMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (10.320439) | ($25,000.00) |
| DEREK SIMM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 25,100.951 | $25,000.00 |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SNX | (0.931) | ($2.61) |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.576 | $2.61 |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.1583) | ($1.73) |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.715 | $1.73 |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | UNI | (0.2662) | ($1.36) |
| DEREK SIMM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1.352 | $1.36 |
| DEREK SIMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6871078426) | ($1,430.65) |
| DEREK SIMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.934341275) | ($2.09) |
| DEREK SIMM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (25,116.84) | ($25,116.84) |
| DEREK SIMM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (19.387147) | ($19.39) |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6667336938118 | $50.08 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0576578988360905 | $162.57 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.590555752092 | $29.59 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021948352104712 | $0.02 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8782299139477 | $30.76 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014651385664145 | $0.18 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4627062619074 | $14.08 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.854920028335023 | $7.09 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.248511567702 | $19.39 |
| DEREK SIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2934204992 | $0.02 |
| DEREK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077464228917 | $2.29 |
| DEREK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.75382045059999 | $3.61 |
| DEREK SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3493054906 | $11.91 |
| DEREK SING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.093329844716 | $275.39 |
| DEREK SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013836264416 | $419.05 |
| DEREK SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5732545294 | $1.57 |
| DEREK SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.98545930609999 | $3.13 |
| DEREK SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6224260259 | $0.38 |
| DEREK SKOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0851847224659999 | $6.24 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00111777 | $46.03 |
| DEREK SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (257.269801707) | ($136.63) |
| DEREK SMITH | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 257.269801707 | $136.63 |
| DEREK SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009121198663) | ($276.60) |
| DEREK SMITH | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009121198663 | $276.60 |
| DEREK SMITH | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.009121) | ($266.11) |
| DEREK SMITH | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ADA | (257.269801) | ($135.51) |
| DEREK SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.077671042) | ($119.31) |
| DEREK SMITH | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 12.077671042 | $119.31 |
| DEREK SMITH | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | DOT | (12.077671) | ($106.19) |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006000991573513 | $2.15 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1746269183281 | $0.90 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13670883928782 | $1.90 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021173012217 | $0.00 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009301562345 | $0.00 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085388239950999 | $0.25 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7972262275 | $3.80 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077529860926 | $22.95 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167847122989999 | $3.28 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7328189613 | $2.97 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121848610177 | $3.61 |
| DEREK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100518588625999 | $1.96 |
| DEREK SNOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004090491033) | ($77.52) |
| DEREK SNOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04919594307) | ($932.33) |
| DEREK SNOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.635774278) | ($31,000.00) |
| DEREK SNOOK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.042543152 | $38,708.79 |
| DEREK SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030653010692 | $88.52 |
| DEREK SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044998532416 | $0.09 |
| DEREK SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.692399670229999 | $0.69 |
| DEREK SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086936673773 | $0.00 |
| DEREK SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020632805105 | $620.30 |
| DEREK SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124541692385999 | $252.39 |
| DEREK SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.766955053 | $3.78 |
| DEREK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032101603134 | $0.00 |
| DEREK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.798154427 | $29.17 |
| DEREK SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000988073924529999 | $0.00 |
| DEREK SODDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016677774313 | $0.49 |
| DEREK SODDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107293310205999 | $0.01 |
| DEREK SODDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059562816181 | $0.02 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017562656419 | $0.52 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99327339159 | $1.17 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63282658034 | $7.03 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8590894362 | $0.27 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017402605204 | $1.04 |
| DEREK SONKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0632026037009999 | $2.50 |
| DEREK SOOKDEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005854052337 | $0.00 |
| DEREK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018439226722 | $0.00 |
| DEREK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7309175647 | $3.18 |
| DEREK SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9021970933 | $9.92 |
| DEREK SOUZA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39331376122 | $1.34 |
| DEREK SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017326233975 | $51.67 |
| DEREK SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001997089852 | $3.90 |
| DEREK SPACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.877692467 | $447.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029308593838 | $8.67 |
| DEREK SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090355005538 | $1.76 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040210887861 | $0.01 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000244110582412 | $0.05 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.1391293341 | $34.20 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.056585693527 | $0.04 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051320360805 | $0.06 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048837997423 | $0.00 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010596484183999 | $0.00 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.088694642679 | $0.55 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000095704434971 | $0.02 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.65412714179999 | $4.65 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.45274271629999 | $2.90 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0097834024796 | $1.06 |
| DEREK SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.042307184083 | $2.65 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056969843184 | $1.69 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134945037495 | $0.26 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054301977313 | $0.00 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011047383746 | $0.01 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097302282335 | $0.00 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109929919757 | $0.00 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064544945653 | $0.00 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023083679226999 | $0.00 |
| DEREK STALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000018496324539 | $0.00 |
| DEREK STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.334658213 | $218.28 |
| DEREK STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| DEREK STALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045901838937 | $0.00 |
| DEREK STALLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000155991887529999 | $0.00 |
| DEREK STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017287240992 | $0.51 |
| DEREK STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9020428836 | $7.06 |
| DEREK STANSBURY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.227822569) | ($4,405.78) |
| DEREK STANSBURY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.227822569 | $4,405.78 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136584438434 | $0.40 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029920802334749 | $68.87 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9016805655 | $16.79 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.329051673289999 | $0.05 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045807829311 | $3.35 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.5342642709999 | $80.40 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0250958882919999 | $0.04 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.85869988398 | $0.46 |
| DEREK STANSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.077955335795 | $1.83 |
| DEREK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027496912871 | $83.55 |
| DEREK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5428732279999 | $23.54 |
| DEREK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.239664 | $12.08 |
| DEREK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038524425234 | $1.52 |
| DEREK STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016373586169 | $1.80 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033381704084 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073494605438 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4388922801 | $4.31 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045273747821 | $0.40 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013910730026 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000393794456399999 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017543729295 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000041554248864 | $0.00 |
| DEREK STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000030773399059 | $0.00 |
| DEREK STERBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DEREK STERBACK | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,888.76409605 | $965.48 |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,889.913082626) | ($966.41) |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,889.913082626 | $966.41 |
| DEREK STERBACK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,758.794068085) | ($899.69) |
| DEREK STERBACK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| DEREK STERBACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK STERBACK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| DEREK STERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000209936237489999 | $0.00 |
| DEREK STERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.6837281899999 | $13.23 |
| DEREK STERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044798574095794 | $0.00 |
| DEREK STERBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000314036221329999 | $0.00 |
| DEREK STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007337937446 | $0.22 |
| DEREK STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014958220514 | $2.92 |
| DEREK STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017021156411 | $0.15 |
| DEREK STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0052840530218 | $0.01 |
| DEREK STILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.35655568 | $7,489.81 |
| DEREK STILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006408169095) | ($134.61) |
| DEREK STILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008761225364) | ($184.04) |
| DEREK STILLER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2856326764) | ($6,000.00) |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003745 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (634.948291381) | ($634.95) |
| DEREK STOBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 634.948291381 | $634.95 |
| DEREK STOBER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DEREK STOBER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.198426129) | ($10,976.70) |
| DEREK STOBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.198426129 | $10,976.70 |
| DEREK STOBER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (6.198426) | ($10,976.70) |
| DEREK STOBER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10,892.555 | $10,976.70 |
| DEREK STOBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005094 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0004892 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0004724 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0004722 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0010047 | $30.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0010065 | $30.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0010059 | $30.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0010095 | $30.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 5,136.728 | $2,900.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0004733 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.000506 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0004991 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005045 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0005103 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0010596 | $30.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005435 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0005453 | $15.00 |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1032122687 | $2,907.08 |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6099374199) | ($17,145.95) |
| DEREK STOBER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6099374199 | $17,145.95 |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032586767864754 | $111.54 |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040553170064269 | $102.64 |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.254777936893 | $4.25 |
| DEREK STOBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024783547863 | $0.02 |
| DEREK STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01640231 | $49.10 |
| DEREK STRICKLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125842 | $50.05 |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001938789165) | ($75.00) |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001938789165 | $75.00 |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1492690896) | ($428.89) |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1492690896 | $428.89 |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.252048311) | ($305.60) |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.252048311 | $305.60 |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053678 | $20.34 |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247556) | ($93.60) |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1492690896) | ($416.65) |
| DEREK STRICKLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (20.252048311) | ($301.69) |
| DEREK STRICKLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00058451 | $18.29 |
| DEREK STRICKLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058451) | ($17.51) |
| DEREK STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006133054950101 | $0.24 |
| DEREK STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005231641605832 | $1.54 |
| DEREK STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118995136270629 | $2.06 |
| DEREK STYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.048259066076 | $0.43 |
| DEREK SULLIVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $321.36 |
| DEREK SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (120.852) | ($76.87) |
| DEREK SULLIVAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 76.801 | $76.87 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014385379204 | $49.15 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9181032526329 | $21.11 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00999805327 | $23.29 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53125531023 | $0.53 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.553553677106883 | $0.42 |
| DEREK SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0486509751569999 | $3.05 |
| DEREK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274136871 | $0.42 |
| DEREK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029496694013 | $5.76 |
| DEREK SWAOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039505329143 | $1.17 |
| DEREK SWAOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019692748236 | $0.02 |
| DEREK SWAOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028165312384 | $0.00 |
| DEREK TALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137194837661 | $0.41 |
| DEREK TALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6102492038 | $1.28 |
| DEREK TALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059168272593 | $0.66 |
| DEREK TALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13341580336 | $1.18 |
| DEREK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638942006 | $0.55 |
| DEREK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016576635395 | $0.02 |
| DEREK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020262029142 | $0.00 |
| DEREK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020249904156 | $0.02 |
| DEREK TAN CHING YEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01593398) | ($63.55) |
| DEREK TAN CHING YEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (1,020.70273) | ($409.08) |
| DEREK TAN CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001743058788569 | $50.77 |
| DEREK TAN CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024272947622011 | $0.21 |
| DEREK TAN CHING YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2315563113196 | $2.30 |
| DEREK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024066170488 | $7.12 |
| DEREK TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9184859588 | $3.92 |
| DEREK TAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154809177504999 | $4.58 |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (47.222463374) | ($44.35) |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 47.222463374 | $44.35 |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.867643951) | ($3,881.11) |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.867643951 | $3,881.11 |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4739170642) | ($14,264.90) |
| DEREK TAYLOR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4739170642 | $14,264.90 |
| DEREK TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.867643951) | ($3,841.99) |
| DEREK TAYLOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47391706) | ($14,235.52) |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018035114760462 | $68.10 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009654369450843 | $26.21 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034382441077 | $0.00 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02468111468 | $0.81 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9889591814 | $0.62 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109158800692 | $1.21 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.08845888355 | $0.16 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64828648947 | $2.21 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071985954116 | $0.79 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036585674932 | $0.00 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00098738130459 | $0.22 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026675525896 | $0.20 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047174097441 | $0.34 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.081610545919 | $0.04 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000027913823491 | $0.00 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20578383751 | $0.11 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018312508367 | $0.43 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0010890458981 | $0.12 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.022323225842 | $0.06 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.216499699479999 | $0.40 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.22698176300702 | $0.30 |
| DEREK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.449943962299999 | $0.60 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015274093127 | $0.05 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071232629989 | $0.09 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000930203649429999 | $0.00 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018409563518 | $0.00 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00078972429994 | $0.00 |
| DEREK TEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.56692179324 | $0.57 |
| DEREK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 257.808597052999 | $204.38 |
| DEREK THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83169700388 | $2.84 |
| DEREK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255261860139999 | $77.37 |
| DEREK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053727270539 | $10.48 |
| DEREK THOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045570302644 | $140.19 |
| DEREK THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($295.16) |
| DEREK THOMPSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.684295) | ($20,196.28) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039484645494249 | $138.39 |
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8689498638 | $5.87 |
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.0153145169999 | $46.79 |
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0894045781 | $78.79 |
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019879542978 | $1.46 |
| DEREK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000696321448549999 | $2.06 |
| DEREK TIMM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (25.95718426) | ($3,868.06) |
| DEREK TIMM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 25.95718426 | $3,868.06 |
| DEREK TIMM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (25.957184) | ($3,873.59) |
| DEREK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030479714315 | $92.90 |
| DEREK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015084430519 | $29.43 |
| DEREK TIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0890559840155799 | $14.81 |
| DEREK TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014208089011 | $0.42 |
| DEREK TIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044982846828 | $8.78 |
| DEREK TINTS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.005177 | $198.73 |
| DEREK TINTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.049954 | $1,563.02 |
| DEREK TINTS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 50.005276177 | $31.17 |
| DEREK TINTS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06007 | $1,776.18 |
| DEREK TINTS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 42.579 | $440.08 |
| DEREK TINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957172391309 | $24.00 |
| DEREK TINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35181336525708 | $0.27 |
| DEREK TINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.40525045092 | $0.22 |
| DEREK TINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35491066705 | $2.73 |
| DEREK TISHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8132364836 | $3.82 |
| DEREK TOBIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5995653726) | ($207.06) |
| DEREK TOBIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5995653726 | $207.06 |
| DEREK TOBIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (279.846418992) | ($57.37) |
| DEREK TOBIAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 279.846418992 | $57.37 |
| DEREK TOBIAS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (279.8464189) | ($57.29) |
| DEREK TOBIAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BCH | (0.59956537) | ($201.45) |
| DEREK TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06967729124117 | $0.01 |
| DEREK TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005517353033432 | $0.19 |
| DEREK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4547019235 | $0.06 |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1394973714) | ($4,218.15) |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1394973714 | $4,218.15 |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.998705935) | ($4,158.99) |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.998705935 | $4,158.99 |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009587) | ($20.00) |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.989118935) | ($4,163.44) |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.13883637) | ($4,208.13) |
| DEREK TRACZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000661) | ($20.03) |
| DEREK TRACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007286393824742 | $26.87 |
| DEREK TRACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112378684065689 | $30.26 |
| DEREK TRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.126 | $513.64 |
| DEREK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029655362502 | $75.49 |
| DEREK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2794681319 | $4.19 |
| DEREK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2533482691 | $2.04 |
| DEREK TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6055967589 | $36.00 |
| DEREK TROUNCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025704822718 | $0.00 |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001175162419) | ($47.24) |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001175162419 | $47.24 |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (128.866635372) | ($176.55) |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 128.866635372 | $176.55 |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,234.321176309) | ($14,234.32) |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,234.321176309 | $14,234.32 |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117516) | ($47.25) |
| DEREK TU | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (14,234.321176) | ($14,234.32) |
| DEREK TU | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (128.866635372) | ($185.57) |
| DEREK TU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.87465467) | ($22.87) |
| DEREK TU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.87465467 | $22.87 |
| DEREK TU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (22.874654) | ($22.87) |
| DEREK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001353772894436 | $0.05 |
| DEREK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.8962508637568 | $22.90 |
| DEREK TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.213337078537699 | $0.30 |
| DEREK TUAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034542595599 | $0.00 |
| DEREK TUAHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0148106608679999 | $0.16 |
| DEREK TWILT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2446) | ($6,947.37) |
| DEREK TWILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.04780152869 | $211.06 |
| DEREK TYRONE TILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061264891652 | $1.81 |
| DEREK UNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008021194054 | $0.00 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002417) | ($100.17) |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,952.90) |
| DEREK UZZLE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,002.20) |
| DEREK UZZLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.105673078 | $21,071.67 |
| DEREK UZZLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002243703097) | ($42.76) |
| DEREK UZZLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02682803558) | ($511.28) |
| DEREK UZZLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8920241497) | ($17,000.00) |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308570013569999 | $97.04 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069089636134 | $138.78 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.699763216 | $23.55 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000164067949529999 | $0.00 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048527078207 | $0.17 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 66.015218001 | $66.02 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033486587081 | $3.68 |
| DEREK UZZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 88.34851982 | $3.60 |
| DEREK VALAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1136312719228 | $0.10 |
| DEREK VALAAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000214922562969999 | $0.00 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004027882457 | $11.92 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.277479473409999 | $565.96 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.295107856 | $16.88 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.000361028 | $1.26 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.413047907309999 | $0.06 |
| DEREK VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151657816503 | $6.00 |
| DEREK VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017888254061 | $53.43 |
| DEREK VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019965867146 | $0.04 |
| DEREK VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179636904 | $0.00 |
| DEREK VALENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.677307640559999 | $2.31 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055632925522 | $1.65 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000681925347809999 | $0.00 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020444340631 | $0.02 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028880016035 | $0.00 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096856120563 | $0.00 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018162575395 | $0.00 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4986034241 | $0.22 |
| DEREK VAN SANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.116556163752999 | $0.06 |
| DEREK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033008726318 | $0.01 |
| DEREK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138020650912 | $0.00 |
| DEREK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000524607114489999 | $0.00 |
| DEREK VAUGHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000042068679899 | $0.00 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000208404058) | ($0.86) |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.55) | ($1,066.81) |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.55 | $1,066.81 |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (25.661895899) | ($25.66) |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 25.661895899 | $25.66 |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 1,070.53526763 | $1,070.54 |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,025.0) | ($1,025.00) |
| DEREK VEATCH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,295.651672271 | $1,923.48 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045435760757 | $139.77 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18079783929 | $0.21 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157232097619999 | $321.21 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 346.035169529 | $266.24 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200211133609999 | $1.77 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.4928992264 | $1.68 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014358247116 | $1.05 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28251946828 | $0.97 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10907952186557 | $0.11 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04376977218 | $4.81 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4043174697 | $14.80 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.908063377 | $0.61 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107362466570999 | $2.43 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028956858055 | $2.19 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05238188445 | $3.73 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.6424655563 | $3.20 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.552465742559999 | $0.29 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0769715436089999 | $0.22 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.99054952228 | $2.49 |
| DEREK VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.035983142455 | $0.13 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $19,744.99 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.499) | ($19,509.87) |
| DEREK VEENSTRA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($38.57) |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024617360001 | $74.52 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32084365805 | $656.24 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.657860908 | $84.66 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.136314782799999 | $9.98 |
| DEREK VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0795444464139999 | $18.03 |
| DEREK VENDRASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DEREK VENDRASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DEREK VENDRASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DEREK VENDRASCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DEREK VENDRASCO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.1625571 | $338.47 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007995788601 | $23.67 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46391089846 | $0.54 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038370626691 | $75.29 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8082215397 | $8.04 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.76818627865 | $1.77 |
| DEREK VENDRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048721108702 | $0.36 |
| DEREK VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081818926859 | $253.30 |
| DEREK VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.7188806 | $90.72 |
| DEREK VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017018678528 | $0.00 |
| DEREK VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0821985896379999 | $0.91 |
| DEREK VERMEERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.015811073491 | $0.99 |
| DEREK VERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015129254215 | $4.48 |
| DEREK VERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098570227099 | $0.19 |
| DEREK VERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74267076809999 | $1.38 |
| DEREK VERMELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2567016251 | $0.79 |
| DEREK VERVOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109194016482999 | $0.32 |
| DEREK VIVEROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (90.154791154) | ($100.00) |
| DEREK VIVEROS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 90.154791154 | $100.00 |
| DEREK VIVEROS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.154791154) | ($95.80) |
| DEREK VIVEROS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (209.541293074) | ($227.00) |
| DEREK VIVEROS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 209.541293074 | $227.00 |
| DEREK VIVEROS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (209.541293074) | ($226.33) |
| DEREK VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088264889514999 | $0.26 |
| DEREK VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009379634258 | $0.01 |
| DEREK VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0371560318999 | $3.12 |
| DEREK VIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104148728625 | $0.00 |
| DEREK WALDROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014321006581 | $0.42 |
| DEREK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00085919506199 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.071141 | $199.82 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030973890912999 | $709.37 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010195508609 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07427824003 | $148.01 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045433817349999 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018845812481999 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000023047371 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000014983552 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000480494128 | $0.00 |
| DEREK WALPOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0075877987625999 | $0.00 |
| DEREK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000267477388624 | $0.00 |
| DEREK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000084308046919999 | $0.00 |
| DEREK WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029411889989 | $0.03 |
| DEREK WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018382848169 | $0.02 |
| DEREK WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000010163505172699 | $0.00 |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001562277801) | ($61.17) |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001562277801 | $61.17 |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001448239343) | ($4.21) |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001448239343 | $4.21 |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001448239343) | ($4.40) |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00156227) | ($64.48) |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001037801272 | $0.04 |
| DEREK WAYNE LIBERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001449572054 | $0.00 |
| DEREK WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (2.294659208) | ($1.10) |
| DEREK WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (1,366.365255546) | ($655.00) |
| DEREK WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BAT | 1,663.302727534 | $797.34 |
| DEREK WEAVER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BAT | (41.059797443) | ($19.68) |
| DEREK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97054982679 | $0.97 |
| DEREK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19938565578999 | $0.16 |
| DEREK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0107538681051 | $0.09 |
| DEREK WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.414558849406966 | $0.16 |
| DEREK WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04112947897 | $81.50 |
| DEREK WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155877510319999 | $0.02 |
| DEREK WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.189460075279999 | $0.19 |
| DEREK WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15623449859 | $0.53 |
| DEREK WEEKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05684688745999 | $0.04 |
| DEREK WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012851401439 | $0.00 |
| DEREK WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072822543431999 | $0.01 |
| DEREK WEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.840990348 | $4.38 |
| DEREK WELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004349462208999 | $0.00 |
| DEREK WELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018001639308 | $0.02 |
| DEREK WELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000033326550157 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREK WELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003231814736 | $0.00 |
| DEREK WELSH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | AVAX | 0.988 | $62.11 |
| DEREK WELSH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEREK WELSH | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (80.5) | ($80.50) |
| DEREK WELSH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 1.00056 | $80.50 |
| DEREK WELSH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| DEREK WELSH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.007976 | $19.50 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097131371586 | $2.88 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026138578244 | $0.51 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00886324454779999 | $0.01 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019628574156 | $0.00 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046403573718 | $0.01 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01228931199355 | $0.73 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124555447946 | $0.49 |
| DEREK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.40127236664 | $0.39 |
| DEREK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060593114604 | $17.93 |
| DEREK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052135409455 | $10.17 |
| DEREK WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049674395985 | $0.44 |
| DEREK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080784598178 | $249.62 |
| DEREK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103061525727 | $207.59 |
| DEREK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0226712607479999 | $0.02 |
| DEREK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61544164279999 | $2.27 |
| DEREK WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012912877918 | $0.00 |
| DEREK WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072598279597 | $0.00 |
| DEREK WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048465172408 | $0.00 |
| DEREK WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00359442545489999 | $0.00 |
| DEREK WILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069937266645 | $0.00 |
| DEREK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152474487937 | $0.45 |
| DEREK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19548841462 | $0.20 |
| DEREK WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4070976632 | $1.12 |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,284.148000075) | ($275.54) |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,284.148000075 | $275.54 |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (2,284.148) | ($277.47) |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001714553385 | $50.00 |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.258551734 | $3.24 |
| DEREK WILLIAM RIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.88426530837465 | $0.33 |
| DEREK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000008905947972399 | $0.00 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (72.9) | ($72.90) |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017635 | $72.90 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (9.594) | ($21.43) |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005148 | $21.43 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025445396652 | $77.05 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079273759588 | $159.57 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8845252231 | $6.25 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.4444936899999 | $17.86 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8226308757 | $42.38 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037803645075 | $0.28 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167840784179 | $10.04 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063897576751 | $2.53 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0079959690757 | $0.88 |
| DEREK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5551863149493 | $25.41 |
| DEREK WINTERHALT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.730450867) | ($25.00) |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.361656036) | ($78.13) |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (25,052.43846518) | ($27,000.00) |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 27,455.765710799 | $29,590.16 |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (871.769186503) | ($939.54) |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (777.72622955) | ($838.19) |
| DEREK WINTERHALT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (39.454454712) | ($30.00) |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (137.2781823) | ($93.75) |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005420879529) | ($104.17) |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1953080448) | ($3,753.13) |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (6.504847279) | ($125,000.00) |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 7.976262642 | $153,275.36 |
| DEREK WINTERHALT | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00160163383) | ($33.33) |
| DEREK WINTERHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019261291620646 | $40.17 |
| DEREK WINTERHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.1019940926 | $159.23 |
| DEREK WINTERHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516957508909999 | $103.15 |
| DEREK WINTERHALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.873351238 | $27.55 |
| DEREK WIT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,640.60315) | ($3,640.60) |
| DEREK WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.428402532026 | $40.43 |
| DEREK WOELFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005105324888 | $157.38 |
| DEREK WOLTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020566658194 | $0.00 |
| DEREK WOLTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000151572630979999 | $0.00 |
| DEREK WOLTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000135094091179999 | $0.00 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.546125 | $1,662.39 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0199939 | $802.44 |
| DEREK WOMACK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 1.516635343 | $4,490.70 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.921997347) | ($12.92) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.921997347 | $12.92 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.05277323342 | $2,090.56 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (7.921997) | ($7.92) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.620680205) | ($7,754.49) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.620680205 | $7,754.49 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.513148263) | ($182.69) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.513148263 | $182.69 |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07480555075) | ($2,964.16) |
| DEREK WOMACK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07480555075 | $2,964.16 |
| DEREK WOMACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($29.41) |
| DEREK WOMACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.82) |
| DEREK WOMACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (13.513148263) | ($182.02) |
| DEREK WOMACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (2.610680205) | ($7,698.09) |
| DEREK WOMACK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07430555) | ($2,955.06) |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000276230588844599 | $1.11 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185691431056599 | $5.58 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0363729060292699 | $0.04 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00170837566459999 | $0.00 |
| DEREK WOMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.009601001172824 | $0.13 |
| DEREK WONG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0002171 | $8.82 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000464111666619999 | $0.00 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036089055271 | $110.48 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039464013032 | $78.09 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.430922106 | $127.98 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.366042452579999 | $3.23 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113804711365999 | $0.00 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049008646763 | $0.00 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002841091317051 | $0.04 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00080931351852 | $0.00 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027347173701 | $0.00 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.01892611064712 | $0.01 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050496175162 | $14.94 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.778471644826999 | $0.79 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116643781013999 | $22.76 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.44373456209999 | $4.32 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9292350119 | $1.21 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109832769513 | $1.22 |
| DEREK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104260753955 | $3.32 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00224391 | $67.03 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147494648907209 | $0.35 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00436715996389999 | $0.01 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000318364301949999 | $0.62 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053821595576 | $0.32 |
| DEREK WONG CHUNG VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00051864949877 | $0.12 |
| DEREK XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191883213309999 | $0.57 |
| DEREK XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049239777485 | $0.00 |
| DEREK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031542980595 | $9.33 |
| DEREK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377695047429999 | $7.37 |
| DEREK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2482093026 | $2.04 |
| DEREK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000485812841859999 | $0.01 |
| DEREK XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014548319313 | $0.00 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582459613229999 | $179.92 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3334385289 | $9.78 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.27502403279999 | $1.43 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8771230761 | $20.86 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 93.256357875 | $93.26 |
| DEREK YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.68325765063999 | $62.34 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148998725265999 | $44.10 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124495406 | $0.02 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049458801233 | $98.57 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00972379136 | $1.01 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 232.832775541 | $184.58 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46216696783 | $4.08 |
| DEREK YEARWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0267423684159999 | $6.06 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 7.16665439 | $22,342.91 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 33.235190746 | $174.48 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 887.5410437 | $1,269.18 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 5.98785011 | $1,063.68 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.33616 | $371.88 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.30997216) | ($40,000.00) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.30997216 | $40,000.00 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.984339615) | ($75,000.00) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.984339615 | $75,000.00 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.30997216) | ($39,832.50) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.5) | ($6,796.34) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.5 | $6,796.34 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.76) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (39.474339615) | ($78,067.07) |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00626941417 | $217.26 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190689200756 | $506.95 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.6146401854999 | $10.97 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.42704944 | $24.76 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096735042689 | $7.04 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03574046123 | $3.40 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32424180311 | $12.83 |
| DEREK YEOUHUN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0620926888481 | $6.51 |
| DEREK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020201372518 | $0.60 |
| DEREK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.864218886 | $203.64 |
| DEREK YIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.8730071549 | $113.67 |
| DEREK YINKIT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000523840032209999 | $1.55 |
| DEREK YINKIT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015454198781 | $30.15 |
| DEREK YINKIT LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8060893015 | $3.81 |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05065004422) | ($1,528.19) |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05065004422 | $1,528.19 |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7489148967) | ($1,404.09) |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7489148967 | $1,404.09 |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.184065853) | ($37.18) |
| DEREK YODER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.184065853 | $37.18 |
| DEREK YODER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (37.184065) | ($37.18) |
| DEREK YODER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7489148967) | ($1,361.29) |
| DEREK YODER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05065004) | ($1,522.49) |
| DEREK YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004265815814851 | $14.74 |
| DEREK YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000325947675469999 | $0.00 |
| DEREK YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005947439738784 | $14.55 |
| DEREK YODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36287395376874 | $0.36 |
| DEREK YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015771527012 | $46.80 |
| DEREK YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.380194601 | $254.51 |
| DEREK YOSHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.7071865465 | $4.91 |
| DEREK YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03144335442) | ($924.53) |
| DEREK YOUNG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03144335442 | $924.53 |
| DEREK YOUNG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03144335) | ($947.64) |
| DEREK YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018244252837789 | $6.71 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029524986731 | $89.90 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5593159552 | $5.99 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8617517572 | $1.80 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129045488355032 | $50.43 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021449961584 | $0.04 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022686880794 | $0.02 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0005680343112 | $0.01 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000314461030079999 | $0.00 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000131808929549 | $0.01 |
| DEREK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136380346654 | $0.00 |
| DEREK YU HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($638.62) |
| DEREK YU HSU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $638.62 |
| DEREK YU HSU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.385263698) | ($8,384.64) |
| DEREK YU HSU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.385263698 | $8,384.64 |
| DEREK YU HSU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.785263) | ($8,475.66) |
| DEREK YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012911335722205 | $50.43 |
| DEREK YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048791713572182 | $114.88 |
| DEREK Z MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000254899167746 | $0.08 |
| DEREK Z MCKELVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24561930717 | $0.82 |
| DEREK ZAHRADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044227757486 | $0.00 |
| DEREK ZELHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000265756783359999 | $0.79 |
| DEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026532953047 | $80.53 |
| DEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019045046736 | $3.72 |
| DEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87588038327 | $0.55 |
| DEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25361653857 | $0.04 |
| DEREL WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.19182671555 | $0.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEREN BOZDAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.822028766) | ($5,551.00) |
| DEREN BOZDAG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.29007789 | $10,405.71 |
| DEREN BOZDAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04209911766) | ($82.81) |
| DEREN BOZDAG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08592383651) | ($169.01) |
| DEREN BOZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6628339440442 | $28.56 |
| DERENIC BARKHORDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054837031313 | $10.70 |
| DERIA BALQAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027112169277 | $0.00 |
| DERIA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128385421115999 | $0.38 |
| DERIC CAMARIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133613661867326 | $0.40 |
| DERIC CAMARIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008568753814 | $1.94 |
| DERIC CORNELIUS LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219096721159999 | $0.65 |
| DERIC CORNELIUS LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046663592851 | $0.18 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,111.513687419) | ($58,111.51) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,111.513687419 | $58,111.51 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (58,111.51) | ($58,111.51) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 29.57411 | $58,111.51 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($41,403.25) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 41,144.752 | $41,403.25 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (41,144.755687419) | ($41,144.76) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 41,144.755687419 | $41,144.76 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.016706907) | ($30.00) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,015.0) | ($18,015.00) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,015.0 | $18,015.00 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.542428659) | ($14.25) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 18.85734939 | $29,476.11 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (79.313050416) | ($33.30) |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 79.313050416 | $33.30 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062079321688999 | $191.93 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.15973094146 | $100.23 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57217506075 | $1,113.18 |
| DERIC DAVID KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 728.747247683999 | $728.75 |
| DERIC HABIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087303560331 | $0.00 |
| DERIC HABIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095347982319 | $0.00 |
| DERIC HABIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050692570036 | $0.01 |
| DERIC HANSCOM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00169849) | ($50.00) |
| DERIC HANSCOM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00169849 | $50.00 |
| DERIC HANSCOM | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169839) | ($51.00) |
| DERIC HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035014260929 | $107.15 |
| DERIC HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090986146809 | $17.75 |
| DERIC HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038601603786 | $0.00 |
| DERIC HANSCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050876697807 | $0.00 |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 10.2276016 | $30,852.06 |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.2276016) | ($30,244.64) |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.026990038) | ($31,375.57) |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.026990038 | $31,375.57 |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.028715) | ($31,384.24) |
| DERIC ROGER WALINTUKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140545934567509 | $223.95 |
| DERICK AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039832811315 | $0.12 |
| DERICK AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6215748261 | $4.46 |
| DERICK AMPADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.944254583 | $42.77 |
| DERICK CARLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.517733456) | ($24,000.00) |
| DERICK CARLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.517733456 | $24,000.00 |
| DERICK CARLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (12.375328591) | ($23,726.97) |
| DERICK CARLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008592674336) | ($16.66) |
| DERICK CARLSON | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007901977306) | ($8.33) |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036188894455 | $110.79 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.498103164959999 | $1,039.27 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057176293117 | $0.06 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71628145095 | $6.32 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8078317425 | $1.58 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.199551260839999 | $14.61 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82949368204 | $0.83 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93249891216 | $5.74 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.6069108656 | $0.94 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5810937946 | $1.24 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.27277788749 | $0.68 |
| DERICK CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026861683087 | $2.91 |
| DERICK CARNAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000195794546119999 | $0.06 |
| DERICK CARNAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.53769737173 | $0.54 |
| DERICK CARNAZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000568105524219999 | $0.00 |
| DERICK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043813071157825 | $0.00 |
| DERICK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015870489541 | $0.00 |
| DERICK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09648342775 | $0.08 |
| DERICK DANIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00123076 | $49.25 |
| DERICK DANIEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00117764 | $47.38 |
| DERICK DANIEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00116781 | $47.55 |
| DERICK DANIEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00144872 | $58.64 |
| DERICK DANIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00124518 | $48.99 |
| DERICK DANIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00112244 | $46.12 |
| DERICK DANIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001243 | $52.08 |
| DERICK DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00074769 | $31.49 |
| DERICK DANIEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005721 | $22.95 |
| DERICK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029003275754 | $88.23 |
| DERICK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047400878676 | $94.35 |
| DERICK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000777608773889999 | $0.00 |
| DERICK DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5900305715 | $1.63 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.18 | $210.74 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.29 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133405800306 | $39.18 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216740747689999 | $42.05 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.897147822 | $13.90 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8601837632 | $3.85 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063413868152 | $0.22 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122509510948 | $1.29 |
| DERICK EKEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.044247307979 | $0.27 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MANA | (26.19047619) | ($55.07) |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073390229511 | $0.25 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000642814445939999 | $0.16 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1088455280565 | $0.11 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4874945588 | $1.18 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73198372366 | $0.46 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079683897178 | $0.89 |
| DERICK HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036037043863 | $0.01 |
| DERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257524445849999 | $0.01 |
| DERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094865705208 | $0.01 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 900.0 | $900.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01254533 | $517.01 |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0258825 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.73) |
| DERICK HOBBS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.73) |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,054.75) |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,054.75 |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,510.95) |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,509.88) |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,507.53) |
| DERICK HOBBS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.055882) | ($1,684.87) |
| DERICK HOBBS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0256426 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0256431) | ($751.37) |
| DERICK HOBBS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0260025 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0260025) | ($753.28) |
| DERICK HOBBS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.025305 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025305) | ($748.47) |
| DERICK HOBBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 750.0 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DERICK HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0259125 | $750.00 |
| DERICK HOBBS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0259125) | ($747.63) |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173398528876 | $57.34 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00570566426059999 | $11.13 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.658433616 | $166.66 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.618341439 | $1.64 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28683881703 | $3.19 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074353913342 | $0.00 |
| DERICK HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072599454593 | $0.00 |
| DERICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193461852909999 | $58.00 |
| DERICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002487001321 | $0.05 |
| DERICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051087009423 | $0.01 |
| DERICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0622392387999 | $10.36 |
| DERICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016472122801 | $0.00 |
| DERICK JOHN MCGRATH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| DERICK JOHN MCGRATH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| DERICK LEDERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01046410326) | ($21.44) |
| DERICK LEDERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01046410326 | $21.44 |
| DERICK LEDERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01046410326) | ($21.43) |
| DERICK LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096825326304 | $0.00 |
| DERICK LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062567992646154 | $0.17 |
| DERICK LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00521880570619999 | $0.01 |
| DERICK LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031332369506 | $0.00 |
| DERICK LEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000188040622169999 | $0.00 |
| DERICK LEE ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00010037 | $4.04 |
| DERICK LEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018243962287 | $0.02 |
| DERICK MASINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23769064012537 | $0.23 |
| DERICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440371757179999 | $13.03 |
| DERICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018372768147 | $35.85 |
| DERICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.4381251939999 | $23.34 |
| DERICK PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5652678791 | $17.39 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.04707172 | $1,414.65 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00329232 | $99.91 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.03175671 | $661.23 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | USDC | 3.162763 | $3.16 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | XLM | 27.9068316 | $3.00 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00231156 | $44.50 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00494031 | $100.25 |
| DERICK RAMEZ DURGHALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002262770965 | |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01911038 | $59.96 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00147738 | $61.22 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002135 | $87.47 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01262565693 | $38.78 |
| DERICK ROBINSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3469415956) | ($630.00) |
| DERICK ROBINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3469415956 | $630.00 |
| DERICK ROBINSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35769) | ($649.34) |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110853805777 | $32.78 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00271730199614 | $6.68 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047009915957 | $0.00 |
| DERICK ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.044496833291 | $0.06 |
| DERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197402306869999 | $5.84 |
| DERICK VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00694191522128884 | $0.01 |
| DERICK VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081159375358 | $251.36 |
| DERICK VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403528619589999 | $79.91 |
| DERICK VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.979815363 | $54.69 |
| DERICK VOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.689438151999 | $102.78 |
| DERICK WHITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042129390094 | $12.47 |
| DERICK WHITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051320400801 | $10.01 |
| DERIK BRADY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.464953507) | ($105.37) |
| DERIK BRADY | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 7.464953507 | $105.37 |
| DERIK BRADY | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (7.464953507) | ($79.07) |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024831925191 | $0.07 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000334428354969999 | $0.01 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070543964124 | $0.07 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041303540912 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05245243912033 | $0.87 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000691869303549999 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027281438618 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003807466631 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081925796777 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00047775903943 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000020994853647 | $0.00 |
| DERIK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000020806822646 | $0.00 |
| DERIK FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047057395696 | $1.39 |
| DERIK GALSTYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 102.86783042 | $494.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERIK GALSTYAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (7.528910028) | ($38.46) |
| DERIK GALSTYAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 7.528910028 | $38.46 |
| DERIK GALSTYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (110.396740448) | ($683.36) |
| DERIK GALSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0289718719279099 | $0.16 |
| DERIK NEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.34440865939999 | $6.62 |
| DERIK NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $22.85 |
| DERIK NGUYEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 1,203.2 | $549.08 |
| DERIK NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $89.80 |
| DERIK NGUYEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 1,550.0 | $698.93 |
| DERIK NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.76) |
| DERIK NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($53.27) |
| DERIK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DERIK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0314019267239999 | $0.03 |
| DERIK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.977126575 | $87.26 |
| DERIK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028417843289 | $0.00 |
| DERIK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040311182552 | $0.00 |
| DERIK PAATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76066497939064 | $2.05 |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (321.374454) | ($200.00) |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 321.374454 | $200.00 |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 514.738465557 | $226.84 |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (453.837939052) | ($200.00) |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (0.7715244964) | ($0.34) |
| DERIK REICHENBACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (13.638283906) | ($6.01) |
| DERIK REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140989695349 | $4.17 |
| DERIK REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036439546659 | $0.71 |
| DERIK REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7787070148 | $1.78 |
| DERIK REICHENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74315372429999 | $3.16 |
| DERIK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046592476522 | $0.01 |
| DERIK SUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046942559606 | $0.01 |
| DERIK TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,095.39 |
| DERIK TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.111653 | $4,572.62 |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033055) | ($10.00) |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033055 | $10.00 |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033055) | ($10.01) |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.178349396) | ($35,645.70) |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.178349396 | $35,645.70 |
| DERIK TAYLOR | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,162.00) |
| MIDDLE_PLACEHOLDER |
| DERMOT MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (244.105121951) | ($300.25) |
| DERMOT MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (59.09) | ($391.18) |
| DERMOT MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.32901) | ($1.33) |
| DERMOT MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($4.20) |
| DERMOT MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205354) | ($56.74) |
| DERMOT MURPHY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (3.25) | ($161.79) |
| DERMOT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6603526055402 | $27.57 |
| DERMOT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2352617568 | $0.25 |
| DERMOT O CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018146842227 | $0.02 |
| DERMOT O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9284298300917 | $28.89 |
| DERMOT O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.120933255384999 | $0.12 |
| DERMOT O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1784542168 | $14.28 |
| DERMOT O REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11973309987 | $1.73 |
| DERMOT QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020177154186215 | $0.00 |
| DERMOT QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085594079758 | $0.00 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.05011184192 | $144.63 |
| DERMOTT BROGAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.04914268332 | $97.80 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016358155111 | $48.64 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02455922844 | $47.58 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.354960226549999 | $0.28 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045391083879 | $0.40 |
| DERMOTT BROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.157138172301 | $9.40 |
| DERON BROOKS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 945.015989 | $945.02 |
| DERON BROOKS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (130.0) | ($130.00) |
| DERON BROOKS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| DERON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.13291492607 | $29.73 |
| DERON BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074308280812 | $21.99 |
| DERON BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5914341624189 | $11.35 |
| DERON BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087947147392 | $17.16 |
| DERON BUSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6134719189 | $3.61 |
| DERON HERSEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,916.350520723) | ($2,916.35) |
| DERON HERSEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,916.350520723 | $2,916.35 |
| DERON HERSEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,916.35052) | ($2,916.35) |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019172244088 | $5.67 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037268295626 | $0.73 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.036088547182 | $25.04 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048902819592 | $0.00 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00861576036249999 | $0.01 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0257537410159999 | $0.29 |
| DERON HERSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039742053354 | $2.38 |
| DERON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090226395172 | $2.67 |
| DERON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015092175506 | $0.02 |
| DERON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016128094357 | $0.31 |
| DERON HEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9005055049 | $7.85 |
| DERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030059983588 | $0.00 |
| DERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017930775487 | $0.02 |
| DERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004170355025 | $0.00 |
| DERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000665331082649999 | $0.00 |
| DERON HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006103322075 | $0.00 |
| DERON MICHAEL DAVID ELLIOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028515370123 | $0.00 |
| DERON ROUSE-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077825708882 | $2.30 |
| DERON ROUSE-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071717717492 | $0.01 |
| DERON ROUSE-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.62324300779999 | $3.53 |
| DERON ROUSE-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74139201386 | $8.24 |
| DERON ROUSE-WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022091965922 | $0.00 |
| DERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053509528166 | $0.01 |
| DERON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14340438086 | $0.11 |
| DERONE HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123254049570105 | $0.00 |
| DERONE HAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123787015229 | $0.00 |
| DEROUALLIERE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001813850411 | $0.54 |
| DEROUALLIERE JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6512774943 | $9.24 |
| DERRECK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112721046466 | $0.33 |
| DERRECK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050853511649 | $0.04 |
| DERREK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 221.10954990639 | $228.75 |
| DERREK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016568840818 | $0.49 |
| DERREK SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056429573564 | $11.01 |
| DERREK TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221139578329999 | $0.26 |
| DERREL MARENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044398918751 | $0.01 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065626890802 | $19.43 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367754726029999 | $7.18 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8450143497 | $1.85 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2210243706 | $1.76 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016366912445 | $0.00 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045013077495 | $0.00 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00088047166194 | $0.20 |
| DERRELEY JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017925178638 | $0.42 |
| DERRELL HUSHER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091066585038 | $26.95 |
| DERRELL HUSHER-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032666090577 | $6.37 |
| DERRELL L HOLSONBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002381752561 | $0.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRELL RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000083457962982 | $0.00 |
| DERREN PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (6.021) | ($4.91) |
| DERREN PARSONS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0001642 | $4.91 |
| DERREN PARSONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014192) | ($446.45) |
| DERREN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080199361932189 | $0.24 |
| DERREN PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1507759289319 | $4.88 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.49) | ($11.49) |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.97) | ($22.97) |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 2.472798291 | $4,420.88 |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,850.53) |
| DERRIAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | PAXG | 1.473935154 | $2,734.42 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110275860084 | $3.26 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701804785077 | $10.24 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28643318539999 | $4.29 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000385275908909999 | $0.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076846007722 | $0.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031161111768 | $0.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044707355891 | $0.00 |
| DERRIAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00873260903412653 | $15.92 |
| DERRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001171835909599 | $0.00 |
| DERRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000552636401899999 | $0.00 |
| DERRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046253254402 | $0.00 |
| DERRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042562278155 | $0.00 |
| DERRIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028423753251 | $0.01 |
| DERRIC CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637444844 | $0.52 |
| DERRIC CAPORASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.325878667 | $1.05 |
| DERRIC HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555477336999999 | $1.64 |
| DERRIC HEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6173785406 | $2.27 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061741718025 | $0.18 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167431186859999 | $0.02 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021616929559553 | $0.65 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007888786 18889 | $0.00 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00627635922309999 | $0.00 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00204887003339999 | $0.00 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4477840284015 | $0.09 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039045589549 | $0.01 |
| DERRIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000017193210746999 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001017551593 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019482877344 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037664946796 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000274957355849999 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002312496 7028 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021255418031 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000010452733 4125 | $0.00 |
| DERRIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000021130470278 | $0.00 |
| DERRIC STERLING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.094807309) | $0.00 |
| DERRIC STERLING | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 2.094807309 | $0.00 |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001980053373) | ($62.30) |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001980053373 | $62.30 |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.403351495) | ($60.66) |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.403351495 | $60.66 |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51.270885031) | ($31.82) |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 51.270885031 | $31.82 |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | MATIC | (51.269854119) | ($31.84) |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | DOT | (6.402595404) | ($60.97) |
| DERRIC STERLING | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00197995) | ($62.26) |
| DERRIC STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019274884999939 | $0.65 |
| DERRIC STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58535595687509 | $0.55 |
| DERRIC STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09007190021827 | $1.17 |
| DERRIC STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014156382475 | $0.81 |
| DERRICK A GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023623511829 | $0.05 |
| DERRICK ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102066766968 | $3.02 |
| DERRICK ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002406033034 | $4.69 |
| DERRICK ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062965324272 | $0.06 |
| DERRICK ALLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (574.090716235) | ($574.09) |
| DERRICK ALLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 574.090716235 | $574.09 |
| DERRICK ALLEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (574.090716) | ($574.09) |
| DERRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.594782901 | $86.59 |
| DERRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000585323847409999 | $0.00 |
| DERRICK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1262133123488 | $4.13 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (419.960445626) | ($419.96) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 419.960445626 | $419.96 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,227.378225148) | ($3,227.38) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,227.378225148 | $3,227.38 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.317910244) | ($104.87) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.317910244 | $104.87 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.674980249) | ($100.54) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.674980249 | $100.54 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (3,227.378225) | ($3,227.38) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (16.317910244) | ($122.30) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (10.6748) | ($112.39) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 111.583 | $112.39 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (111.583) | ($111.58) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (419.96) | ($419.96) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06737708793) | ($2,011.97) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06737708793 | $2,011.97 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.238116957) | ($433.97) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.238116957 | $433.97 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.238116957) | ($422.35) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06737708) | ($2,001.77) |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060312160386986 | $20.69 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200791283055979 | $4.84 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.9408019406979 | $30.94 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.90633873019999 | $7.06 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12884390716665 | $1.75 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039756173280057 | $0.40 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7185107024 | $5.87 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0156870782834 | $0.62 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23364740386 | $0.36 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017597652085 | $0.02 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.026101486067 | $4.03 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0247859747289999 | $0.01 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00097370455918 | $0.00 |
| DERRICK ALLEN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.103686351243 | $0.22 |
| DERRICK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01515466564 | $0.02 |
| DERRICK AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6429552059 | $0.15 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 2.4 | $166.79 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | AVAX | (2.37346) | ($166.30) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 165.51 | $166.30 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0041531 | $165.00 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00846234 | $336.17 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.003779) | ($149.99) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 149.772 | $149.99 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.003779) | ($149.97) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 149.762 | $149.97 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000907) | ($35.99) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 35.944 | $35.99 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (335.98) | ($335.98) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0087019 | $335.98 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.0087022) | ($337.32) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 335.32 | $337.32 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | UST | (335.32) | ($335.06) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | UST | 100.0 | $100.08 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | UST | (100.0) | ($100.15) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002734 | $100.15 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 100.0 | $99.39 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111.951307254) | ($111.95) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111.951307254 | $111.95 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (111.95) | ($111.95) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0035231 | $111.95 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (100.0) | ($91.54) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0029131 | $91.54 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.002962) | ($91.99) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 91.925 | $91.99 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (91.93) | ($91.93) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0032645 | $91.93 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (27.744024901) | ($17.36) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 27.744024901 | $17.36 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (27.743) | ($17.36) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000601 | $17.36 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00334632 | $96.86 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.006911) | ($199.44) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 198.191 | $199.44 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (198.19) | ($198.19) |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 6.69154 | $198.19 |
| DERRICK ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.71808) | ($200.00) |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038863977375 | $11.50 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452128917919999 | $0.09 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.663432835131129 | $0.66 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19391683619314 | $0.22 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3857630721 | $0.24 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035011687814 | $0.04 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09704533909 | $0.01 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019546533175 | $0.00 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000843581169199999 | $0.05 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0012102203713 | $0.05 |
| DERRICK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089903293039 | $0.00 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.351766373 | $245.00 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173160747529999 | $5.13 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067441433893 | $1.32 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59943018056 | $0.60 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06354603961 | $0.84 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48082623817 | $0.30 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.342448909396 | $3.67 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0125229628 | $4.01 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69702185182 | $2.38 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120105699723 | $0.72 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024273136584 | $0.96 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0047575196535 | $0.52 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041025186944 | $0.31 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019729885962 | $0.03 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42694688213 | $0.23 |
| DERRICK ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.0297018648 | $3.03 |
| DERRICK ARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027986302334 | $0.02 |
| DERRICK ASHWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.998330811 | $2,001.39 |
| DERRICK ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.626798666119 | $34.04 |
| DERRICK AZCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099884066625 | $307.46 |
| DERRICK BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004752996454) | ($110.67) |
| DERRICK BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006509981727) | ($151.58) |
| DERRICK BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2122463944) | ($4,942.00) |
| DERRICK BAILEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2647890444 | $6,165.42 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017639148422516 | $3.68 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.50875934389999 | $4.23 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092395002389 | $18.03 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071872468811 | $0.01 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000024283938514 | $0.01 |
| DERRICK BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.25392843096 | $0.25 |
| DERRICK BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016190019942 | $48.11 |
| DERRICK BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000219015900609999 | $0.01 |
| DERRICK BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33005616105 | $1.13 |
| DERRICK BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138673171187 | $0.41 |
| DERRICK BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056897052652999 | $0.00 |
| DERRICK BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053809781347 | $0.01 |
| DERRICK BOMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037210051006 | $0.00 |
| DERRICK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058925458999 | $17.44 |
| DERRICK BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 867.118293509 | $867.12 |
| DERRICK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002309261 0028 | $0.00 |
| DERRICK BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018361222322 | $0.00 |
| DERRICK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021605733761 | $0.01 |
| DERRICK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023569790981 | $4.60 |
| DERRICK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7855915698 | $6.97 |
| DERRICK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34447055307 | $3.83 |
| DERRICK CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5837126713 | $5.41 |
| DERRICK CASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002149934134 | $0.01 |
| DERRICK CASCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047823056892 | $0.05 |
| DERRICK CERWINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034052134531 | $10.08 |
| DERRICK CERWINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034981242914 | $68.91 |
| DERRICK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00619370964549999 | $191.49 |
| DERRICK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0489190558089999 | $97.46 |
| DERRICK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0261691057309999 | $1.92 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000490644522419999 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062800318172 | $194.19 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510002696 | $0.02 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000272425355602899 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004281168844952 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066929669476 | $0.74 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077523821146 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0841713238176 | $0.45 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017729782331 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097402936274 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00679370639929999 | $0.51 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000045230339549 | $0.00 |
| DERRICK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000121899632577999 | $0.00 |
| DERRICK CHIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DERRICK CHIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DERRICK CHIU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DERRICK CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DERRICK CHIU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DERRICK CHIU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DERRICK CHIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DERRICK CHIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DERRICK CHIU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DERRICK CHIU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 9.733349277 | $406.45 |
| DERRICK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040481476167 | $11.98 |
| DERRICK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024461395907 | $47.73 |
| DERRICK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.317232362999 | $522.32 |
| DERRICK CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.701764662 | $13.24 |
| DERRICK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025507366259 | $0.75 |
| DERRICK CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.948430148 | $38.95 |
| DERRICK CLACK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001887603306) | ($5.71) |
| DERRICK CLACK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002269224463) | ($6.92) |
| DERRICK CLACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002810689181) | ($5.71) |
| DERRICK CLACK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,630.43) |
| DERRICK CLACK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002732911885) | ($6.92) |
| DERRICK CLACK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005041630981) | ($5.71) |
| DERRICK CLACK | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003524625085) | ($6.88) |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022061176199 | $70.83 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063486587638 | $12.42 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017511739499 | $0.01 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025163015578 | $0.03 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.391730283809999 | $3.46 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6355175753 | $0.07 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000026459789978 | $0.00 |
| DERRICK CLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000391124903519999 | $0.00 |
| DERRICK CLIFFORD MC GILLIARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 2,591.0 | $2,591.00 |
| DERRICK CLIFFORD MC GILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.23404364723 | $30.99 |
| DERRICK CONTRERAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.05129405 | $4,255.43 |
| DERRICK CONTRERAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02534210327) | ($33.52) |
| DERRICK CONTRERAS | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01576455201) | ($16.68) |
| DERRICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049339610735 | $9.63 |
| DERRICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28766201156 | $0.29 |
| DERRICK CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021228952235 | $0.63 |
| DERRICK CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031301001776 | $0.61 |
| DERRICK CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.6014587017999 | $10.60 |
| DERRICK CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.12140304389999 | $10.66 |
| DERRICK CVITKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.53206211803 | $135.37 |
| DERRICK D BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.38547691 | $1,173.35 |
| DERRICK D BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.38547691) | ($1,065.76) |
| DERRICK D BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100949055883 | $29.72 |
| DERRICK D BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.68561531 | $377.69 |
| DERRICK DAINE FARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0222763 | $891.16 |
| DERRICK DAINE FARRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00471461 | $190.97 |
| DERRICK DAINE FARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00471461) | ($163.91) |
| DERRICK DAINE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086856910787 | $25.46 |
| DERRICK DAINE FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035927947708 | $1.42 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000800402446722 | $0.03 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094782179552 | $0.29 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025613220714 | $0.03 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114209349107 | $0.00 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000012857972829 | $0.00 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0009200018465299 | $0.07 |
| DERRICK DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000028795431935 | $0.00 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 94.466622 | $94.47 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303.043171686) | ($303.04) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 303.043171686 | $303.04 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 327.183701618 | $389.39 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.949890384) | ($2.49) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,389.514210438) | ($1,000.00) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,721.088435374 | $1,138.76 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (71.863923025) | ($30.07) |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020920963670999 | $0.06 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030550795988999 | $0.01 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71585435574379 | $1.72 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15462989994 | $0.12 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9252611583 | $2.92 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015002176371 | $0.01 |
| DERRICK DEKOVA PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131936128450993 | $0.12 |
| DERRICK DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159034246502 | $0.05 |
| DERRICK DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002587174896 | $0.00 |
| DERRICK DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124195619168 | $0.00 |
| DERRICK DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000742688719229999 | $0.00 |
| DERRICK DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086124801287 | $0.07 |
| DERRICK DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032175373371 | $0.00 |
| DERRICK DOMANN-SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057393306353 | $0.02 |
| DERRICK DOMANN-SCHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178679194959999 | $0.02 |
| DERRICK EDWARD STRATTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.05716748 | $1,722.65 |
| DERRICK EDWARD STRATTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.54465072 | $1,108.71 |
| DERRICK EDWARD STRATTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 1.27992789 | $2,600.69 |
| DERRICK EDWARD STRATTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 2,587.223058 | $2,587.22 |
| DERRICK EDWARD STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002224804948 | $50.00 |
| DERRICK EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029813430192 | $0.58 |
| DERRICK EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094847141111 | $28.07 |
| DERRICK EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076670517983 | $14.96 |
| DERRICK EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97619139231 | $0.98 |
| DERRICK EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7952986969999 | $18.07 |
| DERRICK EHRHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11906238085 | $0.70 |
| DERRICK ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020111619026 | $5.95 |
| DERRICK ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277122229849999 | $5.41 |
| DERRICK ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027784329991 | $0.04 |
| DERRICK EZELYK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076335) | ($3,081.09) |
| DERRICK EZELYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08346151 | $2,320.31 |
| DERRICK EZELYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.9758080186 | $125.51 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (659.06300094) | ($387.12) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 659.06300094 | $387.12 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7610381259) | ($1,516.96) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7610381259 | $1,516.96 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (659.063) | ($386.66) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.661703644) | ($148.66) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.661703644 | $148.66 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (427.318215639) | ($61.79) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 427.318215639 | $61.79 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.366008636) | ($47.81) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.366008636 | $47.81 |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7610381259) | ($1,518.23) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (427.3182156) | ($61.76) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (148.661703) | ($148.66) |
| DERRICK FAST | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (6.366008636) | ($48.48) |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003735690674599999 | $0.01 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006155237048016 | $14.99 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4759874812957 | $1.48 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059420626438 | $0.00 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8028444950408 | $2.70 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000825643480149999 | $0.00 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160842320057401 | $0.16 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.620782989120552 | $0.10 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051136291587 | $0.00 |
| DERRICK FAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019313801361 | $0.00 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365994466449999 | $112.08 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6363087049 | $0.74 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14904395007 | $302.58 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.194062513 | $11.25 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2721166552 | $2.68 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27284983071 | $2.41 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.744576795 | $57.21 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.17071778684 | $214.73 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04446637939 | $4.88 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5757564058 | $15.85 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0546356533809999 | $3.11 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00597513788449999 | $0.45 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051706926806 | $0.37 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.750897409 | $1.81 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3732984612 | $3.07 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016314909688 | $1.77 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005092724918 | $9.49 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.460735113089999 | $1.16 |
| DERRICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018365107792 | $0.07 |
| DERRICK FILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039689343418 | $0.04 |
| DERRICK FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021310106209 | $0.04 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 1.74135343 | $3,288.67 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.31432087 | $9,823.78 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 19.9997598 | $1,313.78 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.74135343) | ($3,116.95) |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.74135343 | $3,116.95 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.31432087) | ($9,497.13) |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.31432087 | $9,497.13 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (19.9997598) | ($1,255.34) |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | LTC | 19.9997598 | $1,255.34 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.688697986) | ($82.86) |
| DERRICK GENE CARTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.688697986 | $82.86 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039514069826 | $1.35 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.27832073867 | $143.46 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.766716758 | $36.23 |
| DERRICK GENE CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028748063823 | $1.51 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154520413461 | $0.05 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.395280095 | $1.63 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092871560508 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014943854779 | $0.01 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00383282724399999 | $0.04 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00192663938219999 | $0.01 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020032499784 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056149508426 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013331065723 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009959408083 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022429879432 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007715078749 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0006638694349 | $0.00 |
| DERRICK GERMAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0015275514466 | $0.00 |
| DERRICK GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001665573351 | $0.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.005056 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.068372 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.068372) | ($208.17) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.067274 | $200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.067274) | ($199.90) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.017487 | $50.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002622 | $100.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.035329 | $100.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.035295 | $100.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 12.1288 | $1,200.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (12.1288) | ($1,189.41) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 10.15981 | $1,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (10.15981) | ($997.83) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,680.0) | ($1,680.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,680.0 | $1,680.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,680.0) | ($1,680.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 17.08518 | $1,680.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (17.08518) | ($1,676.68) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.007678) | ($295.63) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 3.27778 | $295.63 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.355102708) | ($922.69) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 15.355102708 | $922.69 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | AVAX | (15.35502) | ($925.34) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 930.253 | $925.34 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (930.25) | ($930.25) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 10.32865 | $930.25 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02600952) | ($1,000.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02600952 | $1,000.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.026009) | ($999.98) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 10.95919 | $999.98 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (24.56562) | ($2,251.49) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08518) | ($3,225.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08518 | $3,225.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.08518) | ($3,225.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 36.35739 | $3,225.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (36.35739) | ($3,219.06) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.088111) | ($188.71) |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115657592736 | $37.47 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177196290601 | $4.33 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.184877532 | $31.18 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1590888879999 | $17.57 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3211259527 | $5.22 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2261407714 | $58.08 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28843739894 | $2.55 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0095800595304 | $0.03 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000131562048556 | $0.01 |
| DERRICK GRANT TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05547159816372 | $3.99 |
| DERRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045682224247 | $90.83 |
| DERRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.067056704 | $148.30 |
| DERRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00050423818891 | $0.01 |
| DERRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025567238717 | $0.76 |
| DERRICK GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.86774311146 | $4.87 |
| DERRICK GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014364068691 | $0.00 |
| DERRICK GREGOIRE JR BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043326742378 | $0.00 |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.509016466) | ($129,607.74) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.509016466 | $129,607.74 |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.321286072) | ($53,462.41) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.321286072 | $53,462.41 |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.04) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.321286) | ($576.59) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (4.508016) | ($131,073.66) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($53,813.38) |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01295196909618 | $457.58 |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17010526199566 | $429.99 |
| DERRICK GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 152.377756868 | $120.80 |
| DERRICK HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000544079852729999 | $0.00 |
| DERRICK HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000044745925470999 | $0.00 |
| DERRICK HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006544998824 | $0.00 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0737693 | $2,949.01 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00678435675809999 | $209.23 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9734845181 | $4.74 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9163205413 | $6.23 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.896021988049999 | $9.96 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1336213809 | $1.18 |
| DERRICK HALL, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.398850216 | $1.96 |
| DERRICK HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DERRICK HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211177421649999 | $41.21 |
| DERRICK HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092449313322 | $2.74 |
| DERRICK HEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6643047615 | $5.66 |
| DERRICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00550811273289999 | $169.96 |
| DERRICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.293503358 | $16.51 |
| DERRICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19772385087 | $11.82 |
| DERRICK HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292369808799999 | $8.65 |
| DERRICK HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007430137427 | $14.50 |
| DERRICK HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 230.831663078 | $230.83 |
| DERRICK HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.046338905422 | $0.04 |
| DERRICK HINDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17594485181 | $0.11 |
| DERRICK HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014027285561 5 | $0.04 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092809499138 | $27.47 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314008906589999 | $61.57 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0883844043 | $3.24 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5007354426 | $6.59 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.93403361689999 | $0.28 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35040581478 | $13.86 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034818275415 | $0.38 |
| DERRICK HOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22295006857 | $0.12 |
| DERRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.459934566449999 | $0.46 |
| DERRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.678526418 | $23.68 |
| DERRICK HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.50888359073 | $0.51 |
| DERRICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272434909589999 | $82.75 |
| DERRICK HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9149557037 | $2.23 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($288.63) |
| DERRICK JACKSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $288.63 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($287.02) |
| DERRICK JACKSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3187964801) | ($922.12) |
| DERRICK JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3187964801 | $922.12 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3187964801) | ($919.14) |
| DERRICK JACKSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00250891 | $73.81 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058410854671 | $0.17 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037714844537 | $0.07 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019435841859 | $0.02 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0886574754419999 | $0.07 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028215087873 | $0.03 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013611589998 | $0.00 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062287993729 | $0.00 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084194753251 | $0.01 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001980553681 | $0.00 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132636267484 | $3.93 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008866800206667 | $2.64 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014937651815 | $0.00 |
| DERRICK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000085027099747 | $0.00 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.443634392 | $5,290.75 |
| DERRICK JAHN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01922437 | $768.57 |
| DERRICK JAHN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03971 | $1,566.15 |
| DERRICK JAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002557) | ($100.20) |
| DERRICK JAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,923.62) |
| DERRICK JAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,763.65) |
| DERRICK JAHN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,844.69) |
| DERRICK JAHN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.10274673 | $3,757.47 |
| DERRICK JAHN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 7.78818386 | $659.19 |
| DERRICK JAHN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10729335 | $3,876.72 |
| DERRICK JAHN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06755834 | $2,277.09 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041792892184 | $131.82 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597223884669999 | $119.59 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.331632274 | $29.60 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.485776871 | $16.51 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39857236127 | $3.52 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.933936842 | $112.13 |
| DERRICK JAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058154444637 | $6.39 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00078389 | $32.37 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00078389) | ($31.49) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00078389 | $31.49 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.125317901) | ($100.13) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.125317901 | $100.13 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0005545 | $21.39 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0005545) | ($21.28) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0005545 | $21.28 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0001905 | $7.37 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001905) | ($7.36) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001905 | $7.36 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.000107 | $4.14 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000107) | ($4.14) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000107 | $4.14 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.000117 | $4.42 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000117) | ($4.44) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000117 | $4.44 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0015165 | $57.76 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0015165) | ($57.61) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0015165 | $57.61 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00006827 | $2.48 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000845 | $3.07 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00015277) | ($5.56) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00015277 | $5.56 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0002325 | $8.03 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002325) | ($8.03) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002325 | $8.03 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00025272 | $8.63 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00025272) | ($8.46) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00025272 | $8.46 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,102.0 | $1,102.00 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,102.0) | ($1,102.00) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,102.0 | $1,102.00 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00059534 | $18.59 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059534) | ($18.63) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059534 | $18.63 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.000122 | $3.87 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000122) | ($3.84) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000122 | $3.84 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.000105 | $3.17 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000105) | ($3.18) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000105 | $3.18 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00058254 | $17.23 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00058254) | ($17.27) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00058254 | $17.27 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0008074 | $24.62 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008074) | ($24.65) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008074 | $24.65 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00028562 | $8.59 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00028562) | ($8.52) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00028562 | $8.52 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00011279 | $3.31 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00011279) | ($3.31) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00011279 | $3.31 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00025247 | $7.55 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00025247) | ($7.56) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00025247 | $7.56 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00022047 | $6.58 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00022047) | ($6.57) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00022047 | $6.57 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0001135 | $3.37 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001135) | ($3.36) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001135 | $3.36 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00012244 | $3.51 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00012244) | ($3.51) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00012244 | $3.51 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00014216 | $4.13 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00014216) | ($4.13) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00014216 | $4.13 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00185292 | $59.43 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00185292) | ($59.30) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00185292 | $59.30 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0002085 | $6.18 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002085) | ($6.18) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002085 | $6.18 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0002782 | $8.32 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002782) | ($8.31) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002782 | $8.31 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00106605 | $33.34 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00106605) | ($33.34) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00106605 | $33.34 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003243 | $9.82 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0003243) | ($9.82) |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0003243 | $9.82 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014973995565 | $44.00 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.63207212342 | $100.47 |
| DERRICK JAMAL AMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4437254481999 | $12.44 |
| DERRICK JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061940264753 | $1.83 |
| DERRICK JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023126990617 | $0.05 |
| DERRICK JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026745450115 | $1.60 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($99.64) |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $99.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.02672816) | $0.00 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.02672816 | $0.00 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (6.026728) | ($0.00) |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266560737425 | $76.03 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1960799900796 | $124.40 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086719515127 | $1.53 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.726155297 | $29.73 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66507575878 | $17.23 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059352447814 | $2.07 |
| DERRICK JAMES SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020398367175 | $1.19 |
| DERRICK JARELL BLOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021466890875 | $0.04 |
| DERRICK JASPER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0011939 | $47.95 |
| DERRICK JASPER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00123278 | $48.06 |
| DERRICK JASPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01062244 | $330.34 |
| DERRICK JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024778657298 | $75.02 |
| DERRICK JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015900538952 | $31.03 |
| DERRICK JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7004036309 | $7.70 |
| DERRICK JASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4251410923 | $2.78 |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,993.850496 | $5,993.85 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 5,500.0 | $5,500.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0083461 | $300.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.015415 | $500.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.20932 | $500.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,080.0) | ($4,080.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.004219 | $4,080.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DERRICK JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,363.420644333) | ($47,363.42) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,363.420644333 | $47,363.42 |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003251) | ($4.99) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.551178483) | ($36,173.09) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.551178483 | $36,173.09 |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (37,000.0) | ($37,000.00) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.75947) | ($37,542.11) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.261593863) | ($34,518.47) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.261593863 | $34,518.47 |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000365) | ($9.97) |
| DERRICK JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.284989) | ($35,150.78) |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106038846242999 | $31.38 |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014636310343 | $28.56 |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006925233115304 | $237.73 |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18583653783707 | $440.58 |
| DERRICK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 784.666410293 | $784.67 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004929887577 | $0.00 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000406099757439999 | $0.00 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183459568489999 | $0.54 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015125588025 | $0.02 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0602961753009999 | $0.01 |
| DERRICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015092518072 | $0.00 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (400.0) | ($320.61) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 400.0 | $320.61 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0033571) | ($100.00) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0033571 | $100.00 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033571) | ($99.78) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,979.68) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,979.68 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,064.30) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.0) | ($301.36) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.0 | $301.36 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (40.0) | ($301.60) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (383.058249305) | ($153.05) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 383.058249305 | $153.05 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ZRX | (400.0) | ($163.17) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,984.30) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,984.30 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,029.81) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,029.81 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.56) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,917.97) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,917.97 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050688) | ($99.66) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.949312) | ($1,867.10) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BAT | (383.058249305) | ($145.72) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,879.96) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,321.83) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,321.83 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,000.0) | ($363.31) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,000.0 | $363.31 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,000.0) | ($370.83) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,361.70) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.338047343) | ($692.79) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.338047343 | $692.79 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (100.338047343) | ($704.14) |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030057432857 | $102.18 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26966435761 | $0.31 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023772616706 | $50.49 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.595637996469999 | $0.60 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.37865026906 | $5.06 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.25151875069999 | $2.67 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273889113386989 | $3.02 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014728805121 | $0.00 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038791068294 | $2.84 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.57271664299999 | $8.79 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027581160393 | $1.97 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.416994347507986 | $0.25 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28305940517 | $0.88 |
| DERRICK JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0016377963853 | $0.18 |
| DERRICK KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100556280731 | $0.03 |
| DERRICK KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179465719869999 | $0.02 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104576181114 | $320.01 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581824224739999 | $116.44 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5055683727999 | $8.33 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9434610553 | $1.85 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.995141692229999 | $11.06 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065499704236 | $0.58 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.133857681394 | $8.00 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141618965429 | $5.60 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097396674182 | $0.60 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16343456373 | $9.30 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19315452264 | $0.25 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01427990533 | $0.34 |
| DERRICK KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.52919693263 | $1.10 |
| DERRICK KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011497543142 | $0.03 |
| DERRICK KEMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031941864916 | $0.01 |
| DERRICK KINGYIEN LAM | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($94.78) |
| DERRICK KINGYIEN LAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $94.78 |
| DERRICK KINGYIEN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.257069733319 | $100.40 |
| DERRICK KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020081528074 | $0.59 |
| DERRICK KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228587384089999 | $44.60 |
| DERRICK KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89960310539999 | $1.19 |
| DERRICK KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00506261801949999 | $0.37 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019343475456 | $0.00 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068419393277 | $0.00 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038435081285 | $0.00 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00077244357684 | $0.00 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4164115205 | $0.26 |
| DERRICK KWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61371926409 | $0.09 |
| DERRICK LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176770120599999 | $52.77 |
| DERRICK LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.694831028 | $97.27 |
| DERRICK LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019318599822 | $0.01 |
| DERRICK LAGOMARSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022888854896 | $0.03 |
| DERRICK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097448923596 | $2.88 |
| DERRICK LAMAR ASTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00029899 | $12.12 |
| DERRICK LAMAR ASTIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00024221 | $9.74 |
| DERRICK LAMAR ASTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005412) | ($22.40) |
| DERRICK LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020302872737 | $0.00 |
| DERRICK LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30.975777) | ($30.98) |
| DERRICK LAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00209312) | ($63.06) |
| DERRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021355184163553 | $0.72 |
| DERRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069718828648 | $0.01 |
| DERRICK LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36220862862131 | $0.36 |
| DERRICK LAZZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137054123278 | $0.00 |
| DERRICK LAZZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047748630763 | $0.00 |
| DERRICK LAZZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.215019153259999 | $0.17 |
| DERRICK LAZZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060171812671 | $0.00 |
| DERRICK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.191975209988 | $7.32 |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00056626) | ($22.87) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00056626 | $22.87 |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000566) | ($22.71) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02735397335) | ($901.31) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02735397335 | $901.31 |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.028607) | ($925.72) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01770581 | $472.42 |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017706) | ($483.58) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 556.595438 | $556.60 |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (527.0) | ($527.00) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (29.0) | ($29.00) |
| DERRICK LEE HOOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138726123792666 | $55.10 |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01939058992) | ($57.37) |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01939058992 | $57.37 |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01939058992) | ($57.27) |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.02668927362 | $78.67 |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02668927362) | ($79.14) |
| DERRICK LEON AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000287361118943 7 | $0.09 |
| DERRICK LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019585726924 | $0.58 |
| DERRICK LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041101744036 | $0.01 |
| DERRICK LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.50) |
| DERRICK LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.86784987) | ($55,069.82) |
| DERRICK LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($203.18) |
| DERRICK LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($81,603.60) |
| DERRICK LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (47.018921575) | ($95,893.21) |
| DERRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143740154599 | $0.43 |
| DERRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005427522034973 | $203.42 |
| DERRICK LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33547974622012 | $923.18 |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.742629127) | ($2.79) |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3419676846) | ($500.00) |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01041517298) | ($15.23) |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00520474816) | ($7.61) |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.41839998 | $611.75 |
| DERRICK LIM CHEE LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.474164994456 | $0.36 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (29.321) | ($30.70) |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0009803 | $30.70 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (300.0) | ($1,608.85) |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (1.175) | ($0.56) |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000191 | $0.56 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003173) | ($92.94) |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.055669 | $92.94 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055669) | ($80.91) |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000586418673978 | $0.01 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27681831217299 | $7.21 |
| DERRICK LIM HAN YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003593646247 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (90.3406) | ($200.00) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 90.3406 | $200.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (25.762897294) | ($57.04) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,342.180644653) | ($435.72) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,342.180644653 | $435.72 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.67459625) | ($373.48) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.67459625 | $373.48 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (3,342.1806446) | ($423.05) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1378326595) | ($3,829.77) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1378326595 | $3,829.77 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1378326595) | ($3,829.77) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.67459625) | ($381.58) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.67459625 | $381.58 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 315.601222 | $222.11 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 100.377758 | $70.81 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.27375314 | $569.43 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (415.97898) | ($292.67) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 415.97898 | $292.67 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27375314) | ($569.63) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27375314 | $569.63 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (77.243239758) | ($60.39) |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025620725334 | $80.82 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.335371115168 | $136.03 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023383145494473 | $3.42 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081745364771 | $0.08 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.848010984 | $9.36 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.395376011 | $18.46 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209759611269 | $1.87 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.07520644322398 | $0.56 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003824841719 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00958527917119999 | $0.03 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.007594759101 | $0.01 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000792019406049999 | $0.01 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00101581438251 | $0.01 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.16677203709999 | $0.21 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018684281671 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000401288857279999 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031531784154 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0013142085525 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000018758129685 | $0.00 |
| DERRICK LINWOOD BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000046270240592 | $0.00 |
| DERRICK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080477185067 | $249.36 |
| DERRICK LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23190738006 | $0.27 |
| DERRICK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020690434958 | $0.01 |
| DERRICK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022057389925 | $0.04 |
| DERRICK LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0387056891319999 | $0.02 |
| DERRICK LOUSTALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037123309281 | $73.30 |
| DERRICK LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 4.99384 | $9,790.76 |
| DERRICK LOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 79,762.158271 | $79,762.16 |
| DERRICK LOW | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (9,796.462137) | ($9,796.46) |
| DERRICK LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,600.0) | ($10,600.00) |
| DERRICK LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DERRICK LOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 4.9390119 | $8,927.14 |
| DERRICK LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,566.583206) | ($50,566.58) |
| DERRICK LOW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.94207667) | ($16,536.89) |
| DERRICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166046955028419 | $29.35 |
| DERRICK LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.41764306195 | $241.42 |
| DERRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000963196024499999 | $0.00 |
| DERRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045567810241 | $0.00 |
| DERRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000585358214209999 | $0.00 |
| DERRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18290600301 | $0.11 |
| DERRICK LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.200357127009999 | $0.03 |
| DERRICK MASAGANDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 2,450.831963 | $1,016.81 |
| DERRICK MASAGANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47469932340049 | $3.08 |
| DERRICK MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146488730398 | $0.04 |
| DERRICK MCLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045073425511 | $1.33 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.1504678288) | ($303.03) |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0024865636) | ($2.46) |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1504678288 | $148.86 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085706995017 | $2.54 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.349903232544 | $0.36 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173370827941 | $3.64 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31983648915 | $3.55 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5591045256745 | $0.56 |
| DERRICK MERON DANIEL VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2846113095 | $1.09 |
| DERRICK MICKENS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00291142 | $120.45 |
| DERRICK MICKENS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00754875 | $291.43 |
| DERRICK MICKENS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00618561 | $245.37 |
| DERRICK MICKENS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.0322332 | $939.40 |
| DERRICK MICKENS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048) | ($1,464.05) |
| DERRICK MICKENS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00367458 | $108.28 |
| DERRICK MICKENS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004553) | ($130.80) |
| DERRICK MICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036714594857 | $1.09 |
| DERRICK MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001040189077 | $0.00 |
| DERRICK MINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DERRICK MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032231195979 | $0.00 |
| DERRICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007463724273 | $231.29 |
| DERRICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082430134556 | $0.16 |
| DERRICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2459509735 | $19.83 |
| DERRICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.1060440526999 | $1.77 |
| DERRICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025741939388 | $0.00 |
| DERRICK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029621786129 | $0.01 |
| DERRICK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056706078876 | $0.00 |
| DERRICK MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030296238031 | $0.00 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012811806169999 | $0.00 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071724382683 | $0.01 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100306057349 | $0.20 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034675605248 | $0.00 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014771857899 | $0.00 |
| DERRICK MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.067068349327 | $0.07 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156535633163999 | $4.60 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.653353031 | $3.65 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6624630755 | $2.11 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7361267182 | $1.09 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104105312883999 | $1.16 |
| DERRICK MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4463722773 | $0.21 |
| DERRICK MURPHY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018269195225 | $5.41 |
| DERRICK MURPHY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024729281904 | $4.83 |
| DERRICK MURPHY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49321990029999 | $0.94 |
| DERRICK MURPHY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125046695406 | $0.75 |
| DERRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056995713215 | $0.00 |
| DERRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117192128252999 | $0.23 |
| DERRICK NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34819234612 | $0.22 |
| DERRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022052091366 | $0.00 |
| DERRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0113042226042 | $0.13 |
| DERRICK NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000180156445819999 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.566279) | ($1,750.00) |
| DERRICK NNAJI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.566279 | $1,750.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LUNC | (21.566279) | ($1,829.68) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1410468252) | ($4,102.02) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1410468252 | $4,102.02 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5006496876) | ($912.04) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5006496876 | $912.04 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.133309154) | ($219.09) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.133309154 | $219.09 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (760.251405022) | ($492.67) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 760.251405022 | $492.67 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (18.666031304) | ($18.67) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 18.666031304 | $18.67 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.500649) | ($911.54) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MCDAI | (18.666031) | ($18.67) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (760.251405) | ($483.21) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141046) | ($4,068.19) |
| DERRICK NNAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 500.0 | $379.02 |
| DERRICK NNAJI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 782.1881 | $594.63 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 25.0 | $16.86 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 23,067.7398 | $15,482.31 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 221.8179 | $146.59 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,192.0605 | $542.26 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 820.0 | $495.22 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,809.1491 | $540.50 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.037 | $981.43 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $7.96 |
| DERRICK NNAJI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0191 | $498.74 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007239477477954 | $25.99 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8006904135 | $23.81 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005634318648461 | $0.02 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.947246649397 | $6.45 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00259622254 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000025622865252 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052802082741 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016988295165 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076188495432 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064896717731 | $0.02 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03966239420587 | $2.21 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11862492632029 | $0.12 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000967402336369999 | $0.01 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000112156777184 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000062652807772 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.066944293195 | $4.24 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000082107238881 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013481900087 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000767335149699999 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017792973257 | $0.00 |
| DERRICK NNAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026706991215001 | $5.06 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 76.097449 | $49.17 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 322.3139974 | $47.89 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 167.664437 | $86.61 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 7.05192217 | $327.19 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0002327701591) | ($0.02) |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0002327701591 | $0.02 |
| DERRICK O PENCHION | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 1,998.87 | $0.83 |
| DERRICK O PENCHION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 105.24572465 | $53.79 |
| DERRICK O PENCHION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 74.841667 | $39.08 |
| DERRICK O PENCHION | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XRP | 137.666484 | $49.86 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067324586113 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014947582057 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000876946085639999 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.811773585 | $23.63 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1779535136 | $7.65 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54371746772 | $6.04 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052127260933 | $0.46 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025602325606 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58262009295 | $1.99 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001107138954197 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.8203161556 | $0.40 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000181734959949999 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002098363861 | $0.00 |
| DERRICK O PENCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019460734894 | $0.00 |
| DERRICK PERSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 1.2360032 | $3,610.68 |
| DERRICK PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078094610015 | $23.11 |
| DERRICK PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7246640816099 | $21.29 |
| DERRICK PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057664919045 | $111.90 |
| DERRICK PERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.81626437639999 | $64.64 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,014.917046) | ($4,014.92) |
| DERRICK PHANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 1,557.697046 | $1,557.70 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063971780024 | $194.90 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056519279155 | $0.07 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205612282679999 | $40.12 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.37830889259 | $15.38 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.073516573837 | $0.06 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631092688 | $0.36 |
| DERRICK PHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125804223107 | $4.00 |
| DERRICK PHILPOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000258243095159999 | $0.76 |
| DERRICK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078059112096 | $0.23 |
| DERRICK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222735712369999 | $0.00 |
| DERRICK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000177973056839999 | $0.00 |
| DERRICK PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098493564083 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038672343131 | $0.11 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016191698285 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020734920288 | $0.02 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00033199814552 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125859393152 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059202716138 | $0.06 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00040195844302 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000209683572979999 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000509315469439999 | $0.01 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000086741308306 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067824935169 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005626479542 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017479727416 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000494252835999999 | $0.00 |
| DERRICK PROVENCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000077589409496 | $0.00 |
| DERRICK RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016339239525 | $0.48 |
| DERRICK RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016288572693 | $31.78 |
| DERRICK RADFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5542757064 | $0.37 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0027263 | $112.35 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.000496 | $20.65 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067086062814 | $202.17 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118084024836 | $23.04 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.057065002 | $446.06 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3836556117 | $2.68 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34703011955 | $3.86 |
| DERRICK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163966051326999 | $9.80 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027247906396 | $610.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.926031394349999 | $1,853.11 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 115.539487225 | $72.55 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33402240332 | $3.71 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5319805764 | $13.52 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.40086780912 | $29.34 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23650262985 | $25.97 |
| DERRICK RANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.187448128 | $56.54 |
| DERRICK ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423331527909999 | $1.25 |
| DERRICK ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3083292572 | $5.31 |
| DERRICK ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53914520489999 | $1.22 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09942931447 | $197.62 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09942931447) | ($197.90) |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETH | 0.09849147198 | $120.70 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160607525409999 | $47.71 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045216813204 | $8.82 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0802720389 | $6.41 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.068250537 | $2.55 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129223832885999 | $1.14 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35648446869 | $0.36 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038931787585 | $0.88 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085365774348 | $0.11 |
| DERRICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000431975799552 | $0.00 |
| DERRICK RUDD AZCUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.50 |
| DERRICK RUDD AZCUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,481.10 |
| DERRICK RUDD AZCUE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02501818 | $999.93 |
| DERRICK RUDD AZCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00904624174875 | $270.36 |
| DERRICK RYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064786681287 | $0.00 |
| DERRICK RYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040388168348 | $0.00 |
| DERRICK RYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022448058454 | $0.00 |
| DERRICK RYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017809349007 | $0.00 |
| DERRICK RYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0052551533321 | $0.00 |
| DERRICK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039361798975 | $11.55 |
| DERRICK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020888275994 | $0.00 |
| DERRICK SABOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66340903983 | $0.53 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 2.52261165 | $97.48 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.02670940171) | ($1.00) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.02670940171 | $1.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004563052887) | ($0.02) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004563052887 | $0.02 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01364516652) | ($0.01) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01364516652 | $0.01 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00471025786) | ($0.07) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00471025786 | $0.07 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.005990959646) | ($0.01) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.005990959646 | $0.01 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00006120802409) | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00006120802409 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETC | (0.02670940171) | ($1.01) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 1.126223363 | $42.61 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001824238458) | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001824238458 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000008174712287) | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000008174712287 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000001595829886) | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000001595829886 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000001031218819) | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000001031218819 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (5.527495242) | ($186.39) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETC | 5.527495242 | $186.39 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4051366444) | ($1,217.62) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4051366444 | $1,217.62 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETC | (6.653718605) | ($223.52) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4051366444) | ($1,217.43) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001282078418) | ($0.04) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.001282078418 | $0.04 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002195871323) | ($0.62) |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002195871323 | $0.62 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000439595255999 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103032052558473 | $3.09 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000182555663148919 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000081807417878699 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000103216075013 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001596119542075 | $0.00 |
| DERRICK SAINT-LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0055516254569193 | $0.19 |
| DERRICK SCHNAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025494164975999 | $0.08 |
| DERRICK SCHNAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075299758223 | $0.15 |
| DERRICK SCHNAITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033592395745 | $0.03 |
| DERRICK SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056107781 | $0.53 |
| DERRICK SEALS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 109.143556366 | $109.14 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00824584 | $330.32 |
| DERRICK SHARP | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01042215 | $416.75 |
| DERRICK SHARP | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003536135451) | ($10.10) |
| DERRICK SHARP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003536135451 | $10.10 |
| DERRICK SHARP | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003511627582) | ($10.03) |
| DERRICK SHARP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02213211 | $795.89 |
| DERRICK SHARP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.01812758358) | ($651.01) |
| DERRICK SHARP | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.000001113829893) | ($0.04) |
| DERRICK SHARP | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02591499 | $741.47 |
| DERRICK SHARP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.01615966286) | ($476.65) |
| DERRICK SHARP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.013758) | ($404.65) |
| DERRICK SHARP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 401.015 | $404.65 |
| DERRICK SHARP | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| DERRICK SHARP | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.062 | $1,405.97 |
| DERRICK SHARP | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.02824183646) | ($634.82) |
| DERRICK SHARP | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.0002965 | $6.22 |
| DERRICK SHARP | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005009999001) | ($10.03) |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117053398879999 | $19.62 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1833644404 | $0.21 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021051498065 | $41.09 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.977021373 | $15.98 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.457127089389999 | $0.36 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.905726759169999 | $0.57 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060139761538 | $0.01 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055464077216 | $0.01 |
| DERRICK SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138062736483 | $0.02 |
| DERRICK SHAUN RAYNEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02348845 | $893.60 |
| DERRICK SHAUN RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001314706727 | $50.00 |
| DERRICK SHAUN RAYNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7988220407726 | $17.30 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027973795302 | $0.01 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669723325709999 | $13.16 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59104451309 | $6.40 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032669098182 | $0.00 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000020950842855 | $0.00 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027260250158 | $0.00 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044792251841 | $0.00 |
| DERRICK SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013920020821999 | $0.00 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118539102522 | $35.09 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.890225837 | $60.96 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.942411812 | $0.72 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.084878601484 | $6.21 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1196649061 | $14.07 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019801122497 | $0.04 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.29335314499999 | $3.54 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0102808872012 | $1.11 |
| DERRICK SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48780757787 | $0.89 |
| DERRICK SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018074109611 | $5.35 |
| DERRICK SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26612411695999 | $4.33 |
| DERRICK SILVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.139648215929999 | $0.86 |
| DERRICK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158405699109 | $0.05 |
| DERRICK SMALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4517489937 | $10,241.83 |
| DERRICK SMALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008092978379) | ($183.48) |
| DERRICK SMALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3616875011) | ($8,200.00) |
| DERRICK SMALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01109341439) | ($251.50) |
| DERRICK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056040391706 | $13.97 |
| DERRICK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023054419416 | $0.00 |
| DERRICK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5041606215 | $2.50 |
| DERRICK SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.327652807419999 | $0.33 |
| DERRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058644047007 | $17.36 |
| DERRICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012588647954 | $24.56 |
| DERRICK SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017713713757 | $0.52 |
| DERRICK SNEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7729132073 | $5.37 |
| DERRICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244437275489999 | $7.23 |
| DERRICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014836298168 | $28.95 |
| DERRICK SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2122604976 | $6.21 |
| DERRICK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260712877619999 | $7.72 |
| DERRICK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4305272551 | $8.43 |
| DERRICK STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2572542926 | $2.67 |
| DERRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026100585942 | $79.17 |
| DERRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037324074113 | $7.28 |
| DERRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36790383302 | $0.37 |
| DERRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066023736216 | $0.00 |
| DERRICK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039509295773 | $0.00 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024829033435 | $0.01 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154854194949999 | $0.00 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075421603742 | $0.01 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00107656069672 | $0.01 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000077232238633 | $0.00 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25237452091 | $0.01 |
| DERRICK STROTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000065827226806 | $0.00 |
| DERRICK SYMONETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140971396784999 | $0.42 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015590687111 | $0.02 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040543175683 | $0.00 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.347666406 | $10.58 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.92252813399 | $8.14 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5121311995 | $0.81 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19842502817 | $0.20 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027081920354 | $0.17 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.63278721669999 | $0.39 |
| DERRICK TABRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.01347306721 | $0.04 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117385159856 | $3.47 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024332840701 | $0.00 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15726790058 | $1.75 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003642974668 | $1.08 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6240773032 | $11.62 |
| DERRICK TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013563579138 | $0.01 |
| DERRICK TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797538372159999 | $23.61 |
| DERRICK TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067254848712 | $13.12 |
| DERRICK TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,698.23102222199 | $1,698.23 |
| DERRICK TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.127777495996 | $0.44 |
| DERRICK TINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89233427519999 | $3.89 |
| DERRICK TINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.093504924 | $14.34 |
| DERRICK TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035051661506 | $0.82 |
| DERRICK VAN VOORST TOT VOORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33582023005999 | $7.84 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000983543953999999 | $0.00 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020498147599 | $0.00 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041120748879 | $0.00 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4933839038 | $8.52 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024692389915 | $0.00 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.08120518852 | $0.50 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83126760893 | $1.28 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.82872605529999 | $2.83 |
| DERRICK VENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.231925897959999 | $0.12 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.435195) | ($4,374.66) |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.1079412 | $4,374.66 |
| DERRICK VITA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1079986708) | ($4,238.73) |
| DERRICK VITA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1079986708 | $4,238.73 |
| DERRICK VITA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.107998) | ($4,238.71) |
| DERRICK VITA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 4,229.919 | $4,238.71 |
| DERRICK VITA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,229.919) | ($4,229.92) |
| DERRICK VITA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09887631437 | $312.43 |
| DERRICK VITA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.098874) | ($312.91) |
| DERRICK VITA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0073014 | $312.91 |
| DERRICK VITA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.1110453195 | $308.65 |
| DERRICK VITA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.111047) | ($313.73) |
| DERRICK VITA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0081044 | $313.73 |
| DERRICK VITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09930197187 | $234.99 |
| DERRICK VITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.099301) | ($239.87) |
| DERRICK VITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0075779 | $239.87 |
| DERRICK VITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.022984) | ($687.15) |
| DERRICK VITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 687.207 | $687.15 |
| DERRICK VITA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (687.207) | ($687.21) |
| DERRICK VITA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09987544482 | $197.72 |
| DERRICK VITA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.099876) | ($197.67) |
| DERRICK VITA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 197.465 | $197.67 |
| DERRICK VITA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (197.465) | ($197.47) |
| DERRICK VITA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.09818773977 | $179.57 |
| DERRICK VITA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09818879) | ($176.01) |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000587085574343399 | $2.37 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111390146025299 | $3.36 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.910235196518 | $0.91 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030833108998 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045077045217 | $0.00 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053189651077 | $0.06 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084841797265 | $0.00 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0052103155851 | $0.02 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000012622395832 | $0.00 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000488844383809999 | $0.00 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005811475483 | $0.00 |
| DERRICK VITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00148337487 | $0.00 |
| DERRICK VU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.0596791 | $174.40 |
| DERRICK VU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.059 | $119.11 |
| DERRICK VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051583812514 | $10.07 |
| DERRICK WALLS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001014346197) | ($0.10) |
| DERRICK WALLS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001014346197 | $0.10 |
| DERRICK WALLS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| DERRICK WALLS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| DERRICK WALLS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DERRICK WALLS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| DERRICK WALLS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| DERRICK WALLS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (125.0) | ($125.00) |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024018660656 | $7.11 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69122006097 | $0.81 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.8400446888 | $347.84 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018474070088 | $0.01 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021358057177 | $0.00 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000240920088 | $0.00 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119782205504 | $0.00 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5094462189 | $11.99 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0229656672951 | $2.52 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0527079055309999 | $0.32 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000810528799109999 | $0.00 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089289016139 | $0.68 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101641606612 | $0.72 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0117530629220999 | $0.28 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.001564162172 | $0.17 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00510550466189999 | $0.32 |
| DERRICK WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.40800830771 | $0.55 |
| DERRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016609846951 | $0.00 |
| DERRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29526347177 | $0.23 |
| DERRICK WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14888667502 | $0.51 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023600483895 | $0.01 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000140294002819 | $0.03 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0088570153074999 | $0.01 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081431141662 | $0.00 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025590393812 | $0.01 |
| DERRICK WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00060204781525 | $0.00 |
| DERRICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000615094026839999 | $18.21 |
| DERRICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5963110152 | $1.88 |
| DERRICK WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028714587918 | $5.60 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00101024876) | ($41.70) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.355118736) | ($98.42) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.355118736 | $98.42 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,125.1) | ($50,125.10) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,125.1 | $50,125.10 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.1) | ($125.10) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 4.294149222 | $90,647.31 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013386942499 | $338.14 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,380.68051122755 | $3,749.76 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0921273889 | $146.30 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.711911388999 | $469.71 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,805.131444787 | $1,805.13 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002531918727 | $0.00 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.05972125582 | $3.80 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05184372857 | $0.28 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.011049184 | $0.06 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00786381865 | $0.55 |
| DERRICK WAYNE ETZOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0005102563678 | $0.00 |
| DERRICK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026104425196 | $0.00 |
| DERRICK WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9865920899 | $11.99 |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277928) | ($88.42) |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00277928 | $88.42 |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008338953952) | ($265.29) |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008338953952 | $265.29 |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.313661757) | ($91.87) |
| DERRICK WENGERD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 12.313661757 | $91.87 |
| DERRICK WENGERD | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($30.42) |
| DERRICK WENGERD | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (1.0) | ($8.51) |
| DERRICK WENGERD | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | LINK | (11.313661) | ($96.17) |
| DERRICK WENGERD | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.010118) | ($308.44) |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096099657969077 | $3.31 |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017139000872 | $0.00 |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00014162070754 | $0.00 |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003768109115 | $0.00 |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0313254677877765 | $0.31 |
| DERRICK WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016208032106 | $0.00 |
| DERRICK WESTENRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,453.56) |
| DERRICK WESTENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.95927704338 | $22.44 |
| DERRICK WESTENRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015099308733 | $0.00 |
| DERRICK WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (22.785520648) | ($28.64) |
| DERRICK WHITE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 22.785520648 | $28.64 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2125824546) | ($6.89) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2125824546 | $6.89 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01959812937) | ($579.11) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01959812937 | $579.11 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1717413964) | ($351.99) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1717413964 | $351.99 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.972499596) | ($20.67) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.972499596 | $20.67 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2466797744) | ($12.81) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.2466797744 | $12.81 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.888950349) | ($18.46) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.888950349 | $18.46 |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.54999581) | ($16.86) |
| DERRICK WHITE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.54999581 | $16.86 |
| DERRICK WHITE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01959812) | ($567.60) |
| DERRICK WHITE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1717413964) | ($347.06) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.972499596) | ($20.22) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SNX | (6.888950349) | ($20.23) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | 1INCH | (22.785520648) | ($21.67) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2125824546) | ($5.74) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.246679774) | ($11.15) |
| DERRICK WHITE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (24.54999581) | ($15.62) |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111368353352889 | $4.11 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000928364940698299 | $2.53 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1698329532912 | $0.19 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016840393721666 | $0.26 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08957544614738 | $0.43 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00130632065722089 | $0.11 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117396202564 | $0.07 |
| DERRICK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.06745900459623 | $0.10 |
| DERRICK WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100413107918999 | $0.00 |
| DERRICK WHITING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018843766511 | $0.00 |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 0.22083059 | $16.74 |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1823148609) | ($13.54) |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1823148609 | $13.54 |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3983815749) | ($12.20) |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.610725223 | $0.38 |
| DERRICK WILLIAM HOLBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0004124552624531 | $0.03 |
| DERRICK WILTSHIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1331213544299 | $35.88 |
| DERRICK WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015127263166 | $0.02 |
| DERRICK WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.3471879193 | $8.35 |
| DERRICK WINTERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178338492 | $0.53 |
| DERRICK WINTERFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445180374299999 | $3.93 |
| DERRICK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026338351087 | $0.78 |
| DERRICK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3062247316 | $1.45 |
| DERRICK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0695364817 | $4.07 |
| DERRICK WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0201391926159999 | $6.41 |
| DERRICK WOON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00514595 | $201.69 |
| DERRICK WOON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DERRICK WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133932531677 | $3.81 |
| DERRICK WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065995948539 | $0.01 |
| DERRICK WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067309537993 | $0.01 |
| DERRICK WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097879956339 | $0.01 |
| DERRICK WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 150.457686403 | $150.46 |
| DERRICK ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000124599643509999 | $0.00 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033386729333 | $0.00 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035089410778 | $6.85 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005639614489 | $0.00 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016174105511 | $0.00 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6057497291 | $1.64 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0002603564211 | $0.00 |
| DERRICK ZAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00370650246299999 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 25.7 | $681.31 |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (23.7) | ($629.81) |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 631.415 | $629.81 |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOT | 5.0869 | $53.00 |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | LINK | 50.0401 | $375.00 |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (203.0) | ($203.00) |
| DERRIK MILLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | MATIC | 302.548 | $203.00 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 3,757.1865636 | $527.47 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (3,757.18) | ($527.46) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 525.667 | $527.46 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (57.5) | ($57.50) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | MATIC | 95.254 | $57.50 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (14.25) | ($14.25) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SNX | 5.025 | $14.25 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 1.02089 | $24.00 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.021922 | $40.00 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.010026 | $300.00 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (90.33) | ($90.33) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.049721 | $90.33 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 1,518.09 | $212.51 |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (1,515.16) | ($212.35) |
| DERRIK MILLER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 212.137 | $212.35 |
| DERRIK MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (10.0) | ($91.70) |
| DERRIK MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 91.62 | $91.70 |
| DERRIK MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (81.5) | ($81.50) |
| DERRIK MILLER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 10.0407 | $81.50 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005814844622 | $0.02 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037002306121 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477960246799999 | $0.93 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111714407942 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7951058836 | $1.42 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000082020462182 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110229209977 | $1.22 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000260123370049999 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021041949532 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108406147178 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67296522705 | $2.30 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025448184981 | $1.01 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026973633837 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000528250128639999 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049309818271 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000035849749204 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002664063988 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000023080782904 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034709348378 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000006041342205 | $0.00 |
| DERRIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000960809937199999 | $0.00 |
| DERRIK NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251048588809999 | $7.43 |
| DERRIK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790579729989999 | $23.27 |
| DERRIK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14570145254 | $0.15 |
| DERRIK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000149546085379999 | $0.00 |
| DERRIK PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027996222825 | $0.02 |
| DERRIK WILLIAM GOOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 12.5123 | $1,451.95 |
| DERRIK WILLIAM GOOS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 30.4477 | $308.17 |
| DERRIK WILLIAM GOOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (53.3477) | ($436.92) |
| DERRIK WILLIAM GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370111218 | $50.00 |
| DERRIK WILLIAM GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.94468712607767 | $6.82 |
| DERRIK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088934796892 | $274.16 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DERRIK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034097003638 | $67.10 |
| DERRION GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094063775992 | $0.01 |
| DERRIS SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037354193287 | $11.06 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.698811 | $176.52 |
| DERRISH SAM | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.716938592) | ($176.85) |
| DERRISH SAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (110.361415) | ($104.65) |
| DERRISH SAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.96) |
| DERRISH SAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.013911209) | ($80.26) |
| DERRISH SAM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.906450453) | ($205.23) |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055173164566 | $16.33 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006453549713 | $12.59 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6434273385 | $2.89 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14588075237395 | $0.14 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0118346954252699 | $0.22 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00340252990990599 | $0.35 |
| DERRISH SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019772895660414 | $0.15 |
| DERRON GIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026222741134 | $7.76 |
| DERRON NICHOLAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01600009 | $477.32 |
| DERRON NICHOLAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026) | ($817.04) |
| DERRON NICHOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.578321194076 | $4.73 |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ADA | (247.016) | ($157.78) |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 159.967 | $157.78 |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (183.632) | ($154.00) |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 155.89 | $154.00 |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.654) | ($4.40) |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4.409 | $4.40 |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (13.1) | ($11.12) |
| DERRY KEARY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 11.19 | $11.12 |
| DERRY KEARY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (338.684) | ($338.68) |
| DERRY KEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507077478222206 | $0.92 |
| DERRY KEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1947838784213 | $1.44 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020215506218 | $5.84 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.792903443177 | $7.89 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018696969976 | $34.95 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003156724648 | $0.00 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.053012318 | $11.45 |
| DERRYCK BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.31166714029999 | $4.21 |
| DERRYN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003913092927 | $0.01 |
| DERRYN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000294165262429999 | $0.00 |
| DERRYN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020264573534 | $0.02 |
| DERRYN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000455231680329999 | $0.00 |
| DERSEN ARCHARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0018) | ($5.22) |
| DERSEN ARCHARY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (14.8) | ($12.52) |
| DERSEN ARCHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223743022272399 | $0.05 |
| DERTWAN DANTZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066762856046 | $0.00 |
| DERUEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103470804176999 | $30.63 |
| DERUEL PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.07473551652 | $110.74 |
| DERVIN DIMANCHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (53.8972546) | ($65.00) |
| DERVIN DIMANCHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 53.8972546 | $65.00 |
| DERVIN DIMANCHE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (53.8972546) | ($58.84) |
| DERVIN DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028755750915 | $0.00 |
| DERVIN DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099890578101 | $0.00 |
| DERVIN DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000570481846749999 | $0.00 |
| DERVIN DIMANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0228497860644 | $0.04 |
| DERVINSON BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.879391034589 | $5.03 |
| DERVIS SAYLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000285267964619999 | $0.00 |
| DERVIS VARDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014150513218 | $0.00 |
| DERWIN HALIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1253 | $5,028.29 |
| DERWIN HALIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2339497438) | ($6,716.70) |
| DERWIN HALIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2339497438 | $6,716.70 |
| DERWIN HALIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23394974) | ($6,691.66) |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016552911066556 | $55.57 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015619716145 | $0.02 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000575474054889999 | $0.11 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000002484858326 | $0.00 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15481072584 | $0.12 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081473589162 | $0.72 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 52.292228686 | $7.64 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039691151346 | $0.00 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0034651101301 | $0.02 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.7369351929999 | $0.60 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000090616383314 | $0.00 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.022610524 | $24.71 |
| DERWIN HALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.116932516534 | $0.34 |
| DERWYN DOCKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.445836618912759 | $0.41 |
| DERWYN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84577574768 | $0.99 |
| DERWYN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052763795693 | $1.03 |
| DERWYN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00330914936169999 | $0.00 |
| DERWYN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122482415343 | $0.01 |
| DERWYN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044966295579 | $0.33 |
| DERYA AVCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00034245) | ($10.19) |
| DERYA AVCI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007121118183) | ($15.00) |
| DERYA AVCI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02373706061) | ($500.00) |
| DERYA AVCI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02956694676 | $622.80 |
| DERYA AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214078435864629 | $0.45 |
| DERYA AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119610348530199 | $0.17 |
| DERYA AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015889453975 | $0.00 |
| DERYA DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027247140241 | $0.00 |
| DERYA KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000668818411719999 | $0.21 |
| DERYA PINAR TASKIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DERYA PINAR TASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($46.60) |
| DERYA PINAR TASKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.97) | ($401.97) |
| DERYA PINAR TASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157542010123655 | $50.02 |
| DERYA PINAR TASKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4160290903144 | $2.42 |
| DERYA SAGLAM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DERYA SAGLAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.84) | ($403.84) |
| DERYA SAGLAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($50.28) |
| DERYA SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168408969545407 | $50.00 |
| DERYA SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3069323319733 | $2.31 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017033882942 | $50.76 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040307084344 | $7.86 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15001663743 | $0.12 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.499986124 | $21.66 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.124494999412999 | $1.38 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.074904880466 | $0.12 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19866260067 | $0.10 |
| DERYCK ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0868554736439999 | $2.04 |
| DERYCK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289573571389999 | $0.86 |
| DERYCK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3720925943 | $4.37 |
| DERYCK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056916308448 | $0.00 |
| DERYCK CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2064869264 | $2.01 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261474938 | $79.32 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015187342109 | $29.63 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.207059586 | $18.40 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9177155344 | $21.31 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2236658972 | $0.03 |
| DERYCK GORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.97879061922 | $3.34 |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366453517) | ($41.67) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02438494953) | ($50.54) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (3.41947696) | ($100,440.30) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (108.094622025) | ($213,924.66) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,090.0 | $50,090.00 |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.67) | ($41.67) |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 61.699068961 | $121,620.53 |
| DERYCK GRAHAM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (61.699068961) | ($121,924.15) |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105363279820559 | $375.52 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83388904168999 | $7.64 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.513709436884839 | $1,322.95 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.322490088 | $97.77 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.000646523 | $133.36 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.32263802429999 | $20.50 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000076297253289 | $0.01 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0023369071669 | $0.01 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.095334878446 | $30.34 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.48912072289999 | $198.62 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.6747944699 | $2.17 |
| DERYCK GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0093333967972 | $0.02 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201902714029999 | $5.98 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3549668829 | $3.96 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003695397259 | $7.21 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047457799894 | $0.00 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9243764536 | $6.28 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.83779705519999 | $4.29 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079354513945 | $0.70 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245881460039999 | $1.47 |
| DERYCK ISAAC EUBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.46733049519 | $0.04 |
| DERYCK LOUIS CLEPPE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.00343076 | $5.97 |
| DERYCK LOUIS CLEPPE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00059012 | $17.11 |
| DERYCK LOUIS CLEPPE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | SNX | 5.25842383 | $9.20 |
| DERYCK PRATT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (806.416353549) | ($806.42) |
| DERYCK PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 806.416353549 | $806.42 |
| DERYCK PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DERYCK PRATT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003205 | $100.00 |
| DERYCK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557433183469999 | $16.50 |
| DERYCK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9229738667936 | $4.92 |
| DERYCK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035900650382 | $0.00 |
| DERYCK PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017131108246 | $0.00 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0125292237092 | $380.73 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24630412849 | $501.83 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35807935769 | $0.36 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19558393143 | $0.16 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.653266058 | $18.37 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14351931908 | $10.09 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.123743803244 | $0.12 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00156659055129999 | $0.36 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039294485243 | $2.97 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.8303499632 | $3.64 |
| DERYCK TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00205404895779999 | $0.13 |
| DERYHAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (252.110811144) | ($41.62) |
| DERYHAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 252.110811144 | $41.62 |
| DERYHAN HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XLM | (252.1108111) | ($41.71) |
| DERYHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015980845405 | $0.00 |
| DERYHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.211098252070459 | $0.04 |
| DERYHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.467252938 | $0.18 |
| DERYK DARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000620717140549999 | $1.21 |
| DERYK DARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.903999899 | $1.90 |
| DERYK LABUGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058244103759 | $0.05 |
| DERYK MICHEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (880.360416441) | ($880.36) |
| DERYK MICHEL | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 880.360416441 | $880.36 |
| DERYK MICHEL | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (880.360416) | ($880.36) |
| DERYK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.069110666104 | $4.07 |
| DERYK RACHINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1033345178) | ($3,730.60) |
| DERYK RACHINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1033345178 | $3,730.60 |
| DERYK RACHINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103334) | ($3,526.53) |
| DERYK RACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004512236136514 | $17.51 |
| DERYK RACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.81370393029999 | $4.61 |
| DERYK RACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032691195373 | $0.00 |
| DERYK RACHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00032982948924 | $0.00 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171707219479999 | $5.08 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24807764608 | $0.29 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003699228403 | $7.22 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054165350737 | $0.00 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059363141281 | $0.01 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020749763856 | $0.00 |
| DERYK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016677671518 | $0.00 |
| DERYL DELEON WITTEN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047411437913 | $0.00 |
| DERYL DELEON WITTEN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086194190814 | $0.00 |
| DERYL DELEON WITTEN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15279814836 | $0.12 |
| DERYL DELEON WITTEN JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00137107138701 | $0.15 |
| DERYL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4123606977188 | $0.40 |
| DERYL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065836718785 | $12.85 |
| DERYL NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041870964165 | $12.39 |
| DERYL NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018349400392 | $35.80 |
| DERYL NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019408779748 | $0.00 |
| DERYL NILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8824142957 | $10.21 |
| DES BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (25.659149227) | ($370.52) |
| DES BURNS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (273.940615) | ($265.29) |
| DES BURNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.389437402) | ($7,037.97) |
| DES BURNS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25064191) | ($9,957.57) |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008286104186701 | $32.63 |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009357826871047 | $27.42 |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00703903644199999 | $0.01 |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3697698636019 | $0.35 |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019002383304 | $0.02 |
| DES BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01511205878829 | $0.21 |
| DES MCCREESH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003502) | ($9.99) |
| DES MCCREESH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (90.0) | ($254,931.70) |
| DES MCCREESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,261.197843924 | $1,603.64 |
| DES MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036865213988 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DES MEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.963438424 | $1.86 |
| DESA PHANALASY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045874230559 | $0.14 |
| DESAK PERTIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064647252085 | $0.01 |
| DESALEGNE MENGESHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018866253931 | $5.58 |
| DESALEGNE MENGESHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.54103443 09 | $3.60 |
| DESALEGNE MENGESHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2620472214 | $3.30 |
| DESALEGNE MENGESHAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3537765691 | $8.04 |
| DESALLE BUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05432863953) | ($2,102.26) |
| DESALLE BUI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05432863953 | $2,102.26 |
| DESALLE BUI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.031020086) | ($9.55) |
| DESALLE BUI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.031020086 | $9.55 |
| DESALLE BUI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (2.031020086) | ($10.28) |
| DESALLE BUI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05432863) | ($2,153.29) |
| DESALLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196748385022899 | $7.77 |
| DESALLE BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01774911229473 | $0.10 |
| DESAMPARADOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000046287977 | $0.00 |
| DESAMPARADOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074613046329999 | $0.00 |
| DESAMPARADOS SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078020984054 | $0.00 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159566564809 | $4.72 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029781983547 | $58.26 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.71024278 | $19.91 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045384733725 | $0.01 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35581407207 | $21.27 |
| DESANKA DELJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000061006630351 | $0.00 |
| DESANKA SAVOVIC | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2825) | ($535.83) |
| DESANKA SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009783016832 | $0.00 |
| DESANKA SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022891400002 | $0.00 |
| DESANKA SAVOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9204788242 | $1,842.83 |
| DESAREE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277324409 | $0.01 |
| DESAREE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004302258948 | $0.00 |
| DESAREL BRANKO | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ETH | 0.806 | $2,491.97 |
| DESAREL BRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031843432673 | $106.18 |
| DESAREL BRANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01079015937025 | $20.26 |
| DESEAN MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1019908) | ($3,100.00) |
| DESEAN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1019908 | $3,100.00 |
| DESEAN MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1019908) | ($3,093.38) |
| DESEAN MARTIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1004880138) | ($2,945.08) |
| DESEAN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1004880138 | $2,945.08 |
| DESEAN MARTIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10048801) | ($2,942.85) |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010634942998466 | $38.62 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073264500937 | $147.19 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0807169113888 | $0.08 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8885073924 | $4.67 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0067199708133 | $0.07 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021103704602999 | $0.00 |
| DESEAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014346471912 | $0.00 |
| DESEINT JOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304190657533916 | $0.04 |
| DESEINT JOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125569922998 | $0.00 |
| DESEINT JOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021832186381 | $0.00 |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013068 | $25.00 |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140577782887199 | $50.38 |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021126255558 | $0.04 |
| DESERI NICOLE BANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6451175322 | $6.65 |
| DESERT USA CORPORATION | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076989794542 | $238.66 |
| DESERT USA CORPORATION | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039651729941 | $78.48 |
| DESERT USA CORPORATION | ORANGE STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30911282031 | $2.73 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060303163493 | $186.37 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088480943347 | $0.10 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123509630933 | $24.10 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.362104739 | $18.36 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0998437405999 | $6.34 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13548096526 | $0.14 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13161052121 | $7.49 |
| DESHA BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00102635529266999 | $0.07 |
| DESHABHEE WANIGASUNDARA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341811) | ($101.69) |
| DESHABHEE WANIGASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104865465100217 | $250.08 |
| DESHABHEE WANIGASUNDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016048959569 | $0.02 |
| DESHAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016980152655 | $0.00 |
| DESHAN CHATHURANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0057429173229 | $0.01 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | ADA | 2,192.69 | $2,049.13 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074119258949 | $229.67 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31908863427 | $652.64 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.184163041 | $4.18 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 239.696847334999 | $190.03 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.3462148974 | $12.27 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3970572695 | $12.33 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00155332230249999 | $0.00 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3170737786 | $14.26 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004040354730999 | $0.00 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015452280234 | $0.00 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41147952964 | $0.75 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94029734179 | $2.37 |
| DESHANN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.21021077139999 | $6.21 |
| DESHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015633046697 | $0.44 |
| DESHANT SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445939468310999 | $0.09 |
| DESHAUN BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 368.445476 | $368.45 |
| DESHAUN BAKER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01825219 | $554.58 |
| DESHAUN BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (368.445476) | ($368.45) |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78196785451 | $0.78 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.98382088863 | $0.78 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001147208077 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019404904556 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000456485655719999 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126423040668 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000226857998079999 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000045443533304 | $0.00 |
| DESHAUN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.105439591831 | $0.16 |
| DESHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9956526394 | $1.58 |
| DESHAUN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13862253287 | $1.54 |
| DESHAUN BOWEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00125092 | $49.05 |
| DESHAUN BOWEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 415.51682 | $318.93 |
| DESHAUN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004501007531 | $1.33 |
| DESHAUN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002312754887 | $0.00 |
| DESHAUN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.93143851240603 | $0.90 |
| DESHAUN NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0069338049459 | $0.01 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154545470632 | $0.00 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087929025357 | $0.00 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086877071341 | $0.02 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019487633365 | $0.02 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007395680803 | $0.00 |
| DESHAUN PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000064100518194 | $0.00 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 81.187822 | $81.19 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 44.993251 | $44.99 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (92.76) | ($92.76) |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 75.0 | $70.97 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 38,900.0 | $36,920.64 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ADA | (38,969.782181841) | ($36,863.64) |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 12,165.0 | $12,165.00 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,100.0) | ($12,100.00) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (6.33) | ($6.33) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,280.599733222 | $9,373.99 |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,038.25136612) | ($7,600.00) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (31.173483607) | ($228.19) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.8647540984) | ($6.33) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (91.77) | ($91.77) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ADA | (5.217818) | ($2.96) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 34,000.0 | $17,109.85 |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $749.47 |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $398.58 |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (32,701.342701877) | ($16,818.53) |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDT ERC20 | 90.068903 | $90.07 |
| DESHAWN COLLINS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (70.46) | ($70.46) |
| DESHAWN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.331227692) | ($15,717.00) |
| DESHAWN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3117465211) | ($474.26) |
| DESHAWN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06032301109) | ($91.77) |
| DESHAWN COLLINS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 12.768879689 | $19,425.42 |
| DESHAWN COLLINS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | USDT ERC20 | 53.006031 | $53.01 |
| DESHAWN COLLINS | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 69.45859 | $69.46 |
| DESHAWN COLLINS | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (140.92) | ($140.92) |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00870518425525638 | $9.91 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024595172193 | $0.02 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0258096830469999 | $0.02 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.610384247427999 | $4.36 |
| DESHAWN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18543059468 | $0.19 |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 160.28 | $222.79 |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (7.0) | ($15.82) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 15.712 | $15.82 |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16.589944) | ($16.59) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.015358) | ($82.17) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($72.65) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($214.13) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($18.21) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (6.498) | ($11.63) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1,000.28 | $963.53 |
| DESHAWN DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,001.218215563) | ($4,132.12) |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62221433841709 | $6.11 |
| DESHAWN DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.05110945322 | $41.15 |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000546551847) | ($22.56) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08451834467) | ($3,420.80) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08451834467 | $3,420.80 |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000484) | ($20.02) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08403434) | ($3,478.01) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003402436298) | ($90.25) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1149853818) | ($3,050.00) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.143387711 | $3,803.37 |
| DESHAWN GABRIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003551634543) | ($94.21) |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002026907056403 | $6.32 |
| DESHAWN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0870309903 | $3.09 |
| DESHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043054723483 | $8.40 |
| DESHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.875086186739999 | $0.88 |
| DESHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048363426914 | $0.35 |
| DESHAWN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000704333168229999 | $0.16 |
| DESHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120082850460999 | $0.00 |
| DESHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106113573961 | $0.00 |
| DESHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108746978257 | $0.01 |
| DESHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016835268093 | $0.01 |
| DESHAWN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054053858979 | $0.00 |
| DESHAWN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132078322929999 | $0.00 |
| DESHAWN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012419759139 | $0.00 |
| DESHAWN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011775520221 | $0.00 |
| DESHAWN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24298734363 | $0.15 |
| DESHAWN MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0331986434449999 | $0.37 |
| DESHAWN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082762343174 | $24.50 |
| DESHAWN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033947745381 | $6.62 |
| DESHAWN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.954711351 | $21.95 |
| DESHAWN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061791921777 | $0.45 |
| DESHAWN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00074745641371 | $0.17 |
| DESHAWN RICARDO CLOWNEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00266976 | $109.76 |
| DESHAWN RICARDO CLOWNEY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00266976) | ($112.44) |
| DE-SHAWN RICKETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463623658296167 | $0.05 |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07820004 | $235.87 |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07820004) | ($235.66) |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.11659958 | $329.65 |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.11659958) | ($329.95) |
| DESHAWN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.21523164 | $383.97 |
| DESHAWN ROBINSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.21523164) | ($376.09) |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000295818459 | $0.00 |
| DESHAWN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087736274887 | $0.01 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20743) | ($8,240.58) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14125) | ($5,610.20) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6008) | ($1,726.30) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (22.704) | ($401.63) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,017.09 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0725) | ($2,190.80) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($1,013.71) |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845845208599999 | $34.16 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.589292477 | $29.90 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392127821975 | $9.26 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0941940759342999 | $1.68 |
| DESHAWN WATTANATASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.6960855277 | $29.71 |
| DESHAWNE ALEXIS GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.049377618064 | $0.03 |
| DESHAWNE BUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039227489301 | $0.01 |
| DESHAWNE BUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031206222413999 | $0.01 |
| DESHAWNE BUNION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0102018566834 | $0.03 |
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063446675943 | $0.19 |
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000117809231947 | $0.00 |
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008325563396 | $0.01 |
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06975529677 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107594022807 | $0.04 |
| DESHUN BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 103.421985671 | $4.22 |
| DESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040919624987 | $0.00 |
| DESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135529787599999 | $0.01 |
| DESHUN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015377977001 | $0.00 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,034.82 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 17.53065152 | $53,332.98 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 2.17062133 | $87,185.18 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (17.53065152) | ($51,932.93) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 17.53065152 | $51,932.93 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.17062133) | ($87,065.03) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.17062133 | $87,065.03 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.63111721) | ($100.48) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.63111721 | $100.48 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 71.197632 | $7,148.44 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (71.197632) | ($7,140.74) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 71.197632 | $7,140.74 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 1,246.77124245 | $1,664.62 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 2,043.703367 | $386.93 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (2,043.703367) | ($390.03) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | XLM | 2,043.703367 | $390.03 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,246.77124245) | ($1,671.10) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,246.77124245 | $1,671.10 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BSV | 3.10743654 | $250.89 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BSV | (3.10743654) | ($251.92) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BSV | 3.10743654 | $251.92 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00346335) | ($100.00) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00346335 | $100.00 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05707216475) | ($100.00) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05707216475 | $100.00 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.400998917) | ($100.00) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.400998917 | $100.00 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (170.632818161) | ($100.00) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 170.632818161 | $100.00 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,045.06746827) | ($249.57) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,045.06746827 | $249.57 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003463) | ($101.26) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.057072) | ($107.90) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.181230271) | ($96,657.67) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.181230271 | $96,657.67 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.543081691) | ($34,909.22) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.543081691 | $34,909.22 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (18.543081) | ($34,909.22) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (3.198133) | ($97,171.23) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.400998) | ($108.49) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (170.632818) | ($108.58) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (69.126148428) | ($2,758.13) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 69.126148428 | $2,758.13 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (7.0) | ($0.94) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,083.658317871) | ($642.74) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,083.658317871 | $642.74 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.112685562) | ($159.36) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.112685562 | $159.36 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,083.658318) | ($643.58) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (2,038.067468) | ($273.61) |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0266951871843056 | $832.72 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.16002683757 | $100.50 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076615066327658 | $170.67 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.731012543922 | $6.75 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.79977127221567 | $0.26 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38752160536479 | $22.36 |
| DESI ALBERTO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0062187385805188 | $0.36 |
| DESI DRAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050112110884 | $14.83 |
| DESI DRAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022673195139 | $44.24 |
| DESI DRAWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.517287871 | $22.61 |
| DESI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019651921319 | $0.58 |
| DESI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016789431978 | $0.02 |
| DESIANA LARASATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.72887087355 | $48.67 |
| DESIDERIO FERRER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.202405395 | $411.75 |
| DESIDERIO FERRER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.203877813 | $365.09 |
| DESIDERIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013295818381 | $41.70 |
| DESIDERIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.27501701218 | $13.80 |
| DESIDERIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054600512308 | $10.30 |
| DESIDERIO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.961744067 | $32.96 |
| DESIDERIO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092273939427 | $0.27 |
| DESIDERIO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022988842672 | $0.04 |
| DESIDERIO NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001482680206 | $0.00 |
| DESILPHANE MARIE CARENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4713619874163 | $0.46 |
| DESIMIRA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033946804501999 | $103.76 |
| DÉSIR BRIAN ESSOU-KOUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082593057588 | $0.10 |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124728783074 | $0.37 |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6521896864 | $7.75 |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000027367837466 | $0.00 |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063976609182 | $0.04 |
| DESIRAE ANN ROSE REEDER-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.067560426069 | $0.07 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001198988571) | ($48.96) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001198988571 | $48.96 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (47.40586038) | ($865.79) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 47.40586038 | $865.79 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00119898) | ($48.85) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | DOT | (47.40586) | ($908.30) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.462599314) | ($200.37) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 3.462599314 | $200.37 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (333.57805274) | ($354.15) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 333.57805274 | $354.15 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | AVAX | (3.462599314) | ($178.93) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | MATIC | (333.57805274) | ($326.26) |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001777788470269 | $0.07 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.826695547981 | $2.31 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1246543657221 | $2.27 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000579725194209999 | $0.00 |
| DESIRAE DAWN DIPIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0151325138505389 | $1.05 |
| DESIRAE KRAFT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00690586 | $207.45 |
| DESIRAE KRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050027270033 | $14.81 |
| DESIRE CHEDJIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032346566907 | $98.75 |
| DESIRE CHEDJIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.816873176 | $13.82 |
| DESIRE MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018321908998 | $5.42 |
| DESIRE MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088193997335 | $1.72 |
| DESIRE MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001346582358 | $0.00 |
| DESIRE MANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56109836197 | $1.92 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.38440983 | $38.98 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LTC | (0.3844) | ($38.98) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 38.905 | $38.98 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (38.9) | ($38.90) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.013605 | $38.90 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.12707786 | $4,813.20 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.036858) | ($1,395.16) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | DOT | 95.8738 | $1,395.16 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.016522) | ($625.40) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 308.299 | $625.40 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.036858) | ($1,395.16) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,388.698 | $1,395.16 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.036858) | ($1,395.16) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 1,388.54 | $1,395.16 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (1,388.54) | ($1,391.32) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 17.719 | $1,391.32 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,388.7) | ($1,388.70) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | AVAX | 24.54292 | $1,388.70 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (11.82) | ($23.78) |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.122636207878 | $152.39 |
| DESIREE ALVARADO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0003523148620229 | $0.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.09217786 | $3,735.75 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04938597 | $2,003.19 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | DOT | 108.7873 | $2,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | LINK | 87.6534 | $1,200.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | XLM | 4,079.56 | $800.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.09482278 | $3,736.72 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | DOGE | 17,730.76 | $2,500.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.95) | ($2,600.95) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.95 | $2,600.95 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 2,416.774 | $2,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.94) | ($2,100.94) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0550657 | $2,100.94 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.2914251991) | ($11,116.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,558.0 | $5,558.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($85.13) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.79) | ($17.79) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (507.0) | ($507.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.02523266809 | $973.32 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (157.97) | ($157.97) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,501.0) | ($4,501.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 2.939364495 | $8,408.31 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.23806914 | $8,708.75 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10970712) | ($4,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10970712 | $4,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.840905475) | ($16,000.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.840905475 | $16,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | ETH | (5.840905475) | ($16,002.95) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,010.0 | $4,010.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.3477124861) | ($12,672.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,168.0 | $3,168.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,100.0) | ($7,100.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (107.64) | ($107.64) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,067.0) | ($3,067.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.048816007 | $4,676.41 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (195.06) | ($195.06) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,558.0) | ($5,558.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.2914251991 | $8,979.10 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (88.27) | ($88.27) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,515.0) | ($2,515.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.126375559 | $3,865.74 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1042753) | ($3,200.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1042753 | $3,200.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.3957247664) | ($12,144.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,036.0 | $3,036.00 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,180.0) | ($3,180.00) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.79) | ($7.79) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.79) | ($7.79) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055810469938 | $18.52 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03049254223 | $61.25 |
| DESIREE ANNE SANTIAGO-FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1297151646899 | $22.13 |
| DESIREE AREIZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031568310006 | $0.09 |
| DESIREE AREIZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4802843968 | $1.56 |
| DESIREE AREIZAGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2149154649 | $2.39 |
| DESIREE ARGOTT ALVARADO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 11.82 | $23.78 |
| DESIREE ARGOTT ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14417657623 | $0.12 |
| DESIREE ARMBRUSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00271912 | $104.46 |
| DESIREE ARMBRUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005044420340859 | $0.13 |
| DESIREE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,207.095584439 | $1,207.10 |
| DESIREE BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.3527973468 | $63.08 |
| DESIREE BOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62686504373 | $0.61 |
| DESIREE BUCHMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3750511597852 | $0.36 |
| DESIREE BUCHMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062416883904 | $12.18 |
| DESIREE CARMINATI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01574744) | ($652.20) |
| DESIREE CARMINATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122646289415195 | $51.08 |
| DESIREE D WHITTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230676649609999 | $0.05 |
| DESIREE DEN HOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066751806636 | $19.76 |
| DESIREE DENOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012542511424 | $3.71 |
| DESIREE DENOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032787953077 | $6.40 |
| DESIREE DENOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038231346755 | $0.04 |
| DESIREE DENOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.172046712 | $22.08 |
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (393.289825245) | ($194.21) |
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 393.289825245 | $194.21 |
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2633168837) | ($7,017.13) |
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2633168837 | $7,017.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2053047712) | ($295.21) |
| DESIREE DICK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2053047712 | $295.21 |
| DESIREE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019610537098719 | $66.37 |
| DESIREE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00204331232651619 | $4.62 |
| DESIREE DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8223964811156 | $1.93 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152459356151 | $0.45 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006196314257 | $0.00 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121050130142 | $0.00 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067858523425 | $0.01 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056540743655 | $0.00 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042402010452 | $0.00 |
| DESIREE FARNSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0086484724402 | $0.01 |
| DESIREE FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004188386446 | $0.00 |
| DESIREE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19918104882 | $0.18 |
| DESIREE JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.460353045109999 | $0.54 |
| DESIREE KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503881317541 | $0.59 |
| DESIREE KUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.316830982 | $14.32 |
| DESIREE MOESKOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 327.4702357744 | $338.26 |
| DESIREE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8564100848 | $1.00 |
| DESIREE MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.5377600419999 | $44.82 |
| DESIREE PANNIER-LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080852370813 | $2.39 |
| DESIREE REDFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158776348746 | $4.70 |
| DESIREE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117760974713 | $3.51 |
| DESIREE ROTTIMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.133545815427 | $4.13 |
| DESIREE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114183099787 | $0.22 |
| DESIREE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.55095634739999 | $1.23 |
| DESIREE SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74431771036 | $0.74 |
| DESIREE SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149403373195999 | $4.42 |
| DESIREE SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002649605947 | $5.17 |
| DESIREE SIZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5813654189 | $2.84 |
| DESIREE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58598279073 | $0.37 |
| DESIREE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038905484196 | $0.43 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031966500675 | $0.00 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047964120721 | $0.09 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1200354802 | $1.68 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0089385417943 | $0.68 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.46675965166 | $0.25 |
| DESIREE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21018925771 | $0.53 |
| DESIREE SUSAN JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214537147791 | $0.04 |
| DESIREE VALERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 428.9176 | $428.92 |
| DESIREE VALERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (431.6569) | ($431.66) |
| DESIREE VALERI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168106) | ($49.62) |
| DESIREE VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681067814 | $50.00 |
| DESIREE VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117086898660478 | $0.08 |
| DESIREE VALERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1752422992594 | $3.18 |
| DESIREE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24254377675 | $2.70 |
| DESIREE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36551797377 | $0.56 |
| DESIREE WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005974771138615 | $0.00 |
| DESIREE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144062040892 | $0.43 |
| DESIREE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00179630660699999 | $0.02 |
| DESIREE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36089601031 | $1.23 |
| DESIREE WOLDERICH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.05852302 | $104.81 |
| DESIREE WOLDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000279708946339999 | $0.83 |
| DESIREE WOLDERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0790502319999 | $14.08 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 9.9995 | $1,063.95 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.766 | $4,994.15 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045403213123295 | $150.78 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031821841505 | $0.00 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186293849346 | $29.85 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.44663407088 | $32.51 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00031949214341 | $0.10 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.09829951257 | $0.25 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0092989858495 | $2.11 |
| DESISLAV STOYANOV RAZHDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.71387138025 | $16.75 |
| DESISLAVA DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0092331522772 | $0.01 |
| DESISLAVA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011940092364 | $0.35 |
| DESISLAVA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000415626194129999 | $0.01 |
| DESISLAVA KUPCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000076782128 | $0.00 |
| DESISLAVA KUPCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055727475259 | $0.01 |
| DESISLAVA NESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022626652591 | $6.70 |
| DESISLAVA NESHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051224571583 | $0.00 |
| DESISLAVA NIKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107611846448 | $0.01 |
| DESISLAVA URDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.098691653386 | $101.72 |
| DESJARDINS JOANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,269.93720459749 | $1,203.28 |
| DESKER OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000228075859 | $0.00 |
| DESKER OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001454443379 | $0.00 |
| DESLEY RUNEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002276415103 | $68.72 |
| DESLYN PETER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0409926873075119 | $0.04 |
| DESMA KABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011621763713661 | $0.00 |
| DESMAN WILSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01246794 | $480.89 |
| DESMAN WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2035020428) | ($5,902.90) |
| DESMAN WILSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2035020428 | $5,902.90 |
| DESMAN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000679) | ($20.00) |
| DESMAN WILSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21529098) | ($6,337.80) |
| DESMAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012748163538683 | $44.85 |
| DESMI DAGUYCHE LOEMBA MABIALA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 177.0 | $177.00 |
| DESMI DAGUYCHE LOEMBA MABIALA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00134019 | $51.61 |
| DESMI DAGUYCHE LOEMBA MABIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.78735098278517 | $2.86 |
| DESMON BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9083992664 | $0.91 |
| DESMON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05293076645 | $0.01 |
| DESMON TUTU ALWALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003144122091238 | $0.00 |
| DESMOND ANG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 20.0 | $63,369.80 |
| DESMOND ANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99314657) | ($39,507.36) |
| DESMOND ANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (70.978665724) | ($1,485.06) |
| DESMOND ANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BCH | (3.05915384) | ($651.14) |
| DESMOND ANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (209.415539933) | ($2,334.98) |
| DESMOND ANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (12.93880752) | ($914.77) |
| DESMOND ANG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | KNC | (400.906507666) | ($922.08) |
| DESMOND ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | 1INCH | (2,691.471177204) | ($2,491.37) |
| DESMOND ANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UNI | (844.474201908) | ($4,342.45) |
| DESMOND ANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.958789891) | ($181.62) |
| DESMOND ANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00048503) | ($14.27) |
| DESMOND ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (337.036046368) | ($2,167.14) |
| DESMOND ANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.072169206) | ($34,936.52) |
| DESMOND ANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.5374472733) | ($1,007.94) |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234723159545652 | $94.41 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0625732738744 | $19.03 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087426072512354 | $204.46 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9394465556628 | $28.95 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8025477407759 | $8.20 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.00238838799999 | $3.00 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4488693716 | $1.09 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011253472166698 | $1.55 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3798249218108 | $17.83 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000496260162659999 | $0.00 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00504420783221089 | $9.52 |
| DESMOND ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 15.036972472071 | $18.91 |
| DESMOND ATANU OKO-OBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897070462959999 | $26.55 |
| DESMOND ATANU OKO-OBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077450849017 | $15.10 |
| DESMOND ATANU OKO-OBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55949459591 | $0.27 |
| DESMOND BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080161363978 | $0.24 |
| DESMOND BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015896375363 | $0.00 |
| DESMOND BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.1810276327 | $3.91 |
| DESMOND BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.734830816) | ($5.25) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011016) | ($20.05) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.038205661) | ($1,895.82) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($20.05) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78988562) | ($23,685.92) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $17.75 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002659307577) | ($5.83) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 6,989.653325 | $6,989.65 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.4379516376 | $9,264.77 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00498628047310119 | $164.10 |
| DESMOND BOON HUAT LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.662250403953 | $169.18 |
| DESMOND BOYD-TANNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (715.43490432) | ($715.43) |
| DESMOND BOYD-TANNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 715.43490432 | $715.43 |
| DESMOND BOYD-TANNER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (715.434904) | ($715.43) |
| DESMOND BOYD-TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.022603959894 | $1.02 |
| DESMOND BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000471312259609999 | $0.00 |
| DESMOND BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000095065867322 | $0.00 |
| DESMOND CHEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000722151505219999 | $0.00 |
| DESMOND CHEONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DESMOND CHEONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,000.0) | ($13,000.00) |
| DESMOND CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24609498896 | $0.29 |
| DESMOND CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4836050288 | $13.10 |
| DESMOND CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.1068669398999 | $94.11 |
| DESMOND CHIN KIAT SEAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127385355447 | $0.38 |
| DESMOND CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | GUSD | (5.7) | ($5.70) |
| DESMOND CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 8.5 | $501.32 |
| DESMOND CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.3 | $17.47 |
| DESMOND CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| DESMOND CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| DESMOND CHUA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LUNC | 92.0 | $0.01 |
| DESMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077006378492 | $2.28 |
| DESMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.120448752 | $2.59 |
| DESMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015059519874 | $0.00 |
| DESMOND CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.3839510466179 | $24.38 |
| DESMOND CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154135143368 | $4.56 |
| DESMOND CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212615014259999 | $4.15 |
| DESMOND CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2440666036 | $4.16 |
| DESMOND CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.242298353 | $137.48 |
| DESMOND CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027732876286 | $5.17 |
| DESMOND COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051515317537 | $15.25 |
| DESMOND DAYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002194904737) | ($0.80) |
| DESMOND DAYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001647919901) | ($52.01) |
| DESMOND DAYE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002555583951) | ($0.80) |
| DESMOND DAYE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002294825103) | ($54.24) |
| DESMOND DAYE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000399754899) | ($0.80) |
| DESMOND DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000417554101799 | $1.39 |
| DESMOND DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064701407137 | $0.00 |
| DESMOND DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097355775637 | $0.00 |
| DESMOND DAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064170853804 | $0.20 |
| DESMOND DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.269274505092 | $3.15 |
| DESMOND DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17096665517 | $0.20 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162393790798999 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025050217754 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093584615674 | $0.01 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082878676455 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074720819594 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000097701865231 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007363636754691 | $0.01 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000024388673954 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000087280933405 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00028205485861 | $0.00 |
| DESMOND EASTERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002326659905333 | $0.01 |
| DESMOND EGHOMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107124224085999 | $0.00 |
| DESMOND FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034994377408 | $1.04 |
| DESMOND FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6643495571 | $12.43 |
| DESMOND FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017887269776 | $0.35 |
| DESMOND FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0017065863682 | $0.54 |
| DESMOND FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039615358577 | $0.00 |
| DESMOND FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.145976811319999 | $0.15 |
| DESMOND FUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048922) | ($1,444.36) |
| DESMOND FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (79.778594) | ($763.35) |
| DESMOND FUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.900684) | ($60.71) |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027774304638905 | $10.26 |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021090727183 | $0.02 |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108453175563 | $0.02 |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011907138532 | $0.01 |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7729303977039 | $11.37 |
| DESMOND FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00176119112743009 | $0.16 |
| DESMOND GERAGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19342063922404 | $7.22 |
| DESMOND GOH | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 13.29734 | $1,032.27 |
| DESMOND GOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 18.2081 | $1,088.88 |
| DESMOND GOH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 36.89262 | $998.74 |
| DESMOND GOH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.214141822) | ($1,887.23) |
| DESMOND GOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (78.308033386) | ($1,268.59) |
| DESMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030180503168 | $0.89 |
| DESMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120820914525089 | $27.75 |
| DESMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3737791654 | $3.37 |
| DESMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.396975807975859 | $13.80 |
| DESMOND GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.373815201949999 | $0.37 |
| DESMOND HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016564036258 | $0.49 |
| DESMOND HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000229237897399999 | $0.00 |
| DESMOND HIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019045380184 | $0.00 |
| DESMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028235527596 | $0.01 |
| DESMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044395952919 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DESMOND HOO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.642) | ($1,174.23) |
| DESMOND HOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0158) | ($467.96) |
| DESMOND HOO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (89.0) | ($61.03) |
| DESMOND HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5039786343169 | $21.28 |
| DESMOND HOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000014212627907 | $0.00 |
| DESMOND KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096441145909 | $0.03 |
| DESMOND KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091766977478 | $0.01 |
| DESMOND KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016431752613 | $32.06 |
| DESMOND KHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| DESMOND KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06142098886) | ($117.72) |
| DESMOND KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,592.2746771) | ($986.80) |
| DESMOND KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (183.561879) | ($183.56) |
| DESMOND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64524439926271 | $7.55 |
| DESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304377034869999 | $92.77 |
| DESMOND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.531322839829 | $251.15 |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.0) | ($40.00) |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121175840316 | $0.36 |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.263759894092 | $3.10 |
| DESMOND LEE HENG LOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6696874523 | $3.67 |
| DESMOND LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120038988155 | $0.36 |
| DESMOND LEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.062158058 | $60.30 |
| DESMOND LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3887028068005 | $0.37 |
| DESMOND LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031854201353 | $0.00 |
| DESMOND MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090860354897 | $0.27 |
| DESMOND MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114152313107 | $0.22 |
| DESMOND MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.50829000656 | $1.51 |
| DESMOND MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127226174045 | $0.10 |
| DESMOND MANABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.047858473655 | $0.01 |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.276744137) | ($7,943.96) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.276744137 | $7,943.96 |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.140886774) | ($8,928.72) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.140886774 | $8,928.72 |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,358.966058502) | ($3,086.88) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,358.966058502 | $3,086.88 |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.896434558) | ($116.08) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.896434558 | $116.08 |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.140886774) | ($8,892.23) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,358.966058502) | ($3,067.84) |
| DESMOND MORRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27674413) | ($7,943.15) |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156984109644149 | $55.65 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034429089018997 | $86.74 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000870774170689999 | $0.00 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.2921329463699 | $51.04 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040352357276 | $0.00 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152260150847319 | $2.08 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.118739152437 | $1.05 |
| DESMOND MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107879440308 | $4.27 |
| DESMOND NATHANIEL ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030202415842 | $0.59 |
| DESMOND NATHANIEL ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5051011785 | $0.32 |
| DESMOND NATHANIEL ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.060691525759 | $0.66 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.060516 | $174.76 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156678716832999 | $0.46 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7892451652946 | $0.82 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000686601955587 | $1.16 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2630204561 | $4.01 |
| DESMOND NG JUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84080422721 | $9.57 |
| DESMOND OJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0849728581305171 | $0.10 |
| DESMOND OJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052137697008 | $0.00 |
| DESMOND OJONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00041536455929 | $0.00 |
| DESMOND OJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002522530773273 | $0.00 |
| DESMOND OJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018379301256 | $0.00 |
| DESMOND OJUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018125135044 | $0.02 |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (246.13) | ($246.13) |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01827337 | $54.87 |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05012154 | $2,000.85 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.21) | ($9,000.21) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,000.21 | $9,000.21 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (9,000.21) | ($9,000.21) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 8.680486645 | $20,514.16 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.403689591) | ($14,000.00) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.403689591 | $14,000.00 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.403689591) | ($13,533.75) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | BTC | 0.2 | $5,691.16 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.277) | ($7,907.75) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.277 | $7,907.75 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.468845636) | ($13,384.52) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04402004365) | ($1,237.40) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04402004365 | $1,237.40 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0521744) | ($1,481.21) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,825.72) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,825.72 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,825.42) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.730259799 | $49,857.44 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,638.36) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3 | $8,638.36 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,505.90) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.481477511) | ($5,103.43) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.481477511 | $5,103.43 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.481477511) | ($5,090.82) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.870368361 | $55,062.07 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,771.80) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.3 | $8,771.80 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.3) | ($8,785.80) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,185.06) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,185.06 |
| DESMOND OMEARA | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,189.70) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (1.708474406) | ($49,814.51) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19329303) | ($5,673.74) |
| DESMOND OMEARA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (376.3) | ($376.30) |
| DESMOND OMEARA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | BTC | 1.84306495 | $55,275.21 |
| DESMOND OMEARA | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Collateral | BTC | 0.468845636 | $14,061.11 |
| DESMOND OMEARA | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.46884564) | ($13,924.72) |
| DESMOND OMEARA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,369.00) |
| DESMOND OMEARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84388682) | ($24,650.78) |
| DESMOND OMEARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,763.00) |
| DESMOND OMEARA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (208.69) | ($208.69) |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003890727201018 | $125.13 |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.17012654457 | $100.69 |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014330861188001 | $37.29 |
| DESMOND OMEARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.1358233233999 | $65.14 |
| DESMOND OTIENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1637077582077 | $1.10 |
| DESMOND POH ANN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452584751579999 | $0.09 |
| DESMOND PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018686970065 | $0.55 |
| DESMOND PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027780119074 | $5.42 |
| DESMOND REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008518493425 | $0.02 |
| DESMOND REARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001467220692 | $0.01 |
| DESMOND REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034994039021 | $0.00 |
| DESMOND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000351123927339999 | $0.01 |
| DESMOND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015662475695 | $0.02 |
| DESMOND ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.846410303 | $0.69 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005553118407 | $171.41 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01546718045 | $0.02 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084295083769 | $169.93 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110852353895 | $0.01 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009318872503 | $0.01 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031580183575 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105247640191 | $0.01 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00262578540149999 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015297266014 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.076663870316 | $0.08 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03529688876 | $6.37 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00027269090865 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000027331046083 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026543414025 | $0.20 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034280205587 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025901714859 | $1.85 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013033632604 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68797043936 | $0.37 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000496095920029999 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0084073010113 | $0.91 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000044084423384 | $0.00 |
| DESMOND RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.2204493088 | $1.20 |
| DESMOND SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156656465324 | $4.64 |
| DESMOND SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015368335537 | $3.00 |
| DESMOND SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012541921134 | $0.00 |
| DESMOND SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00703031810459999 | $0.01 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.585 | $491.20 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0114 | $471.77 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0497 | $149.25 |
| DESMOND SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 5.985 | $489.45 |
| DESMOND SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1763 | $541.79 |
| DESMOND SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 179.0 | $179.00 |
| DESMOND SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (47.43) | ($47.43) |
| DESMOND SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2260841765) | ($476.92) |
| DESMOND SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.81) | ($15.81) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34213952) | ($10,500.00) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34213952 | $10,500.00 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.337939852) | ($4,500.00) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.337939852 | $4,500.00 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,900.314881511) | ($2,622.25) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,900.314881511 | $2,622.25 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (28.511975829) | ($1,311.55) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 28.511975829 | $1,311.55 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (42.009829016) | ($1,133.01) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 42.009829016 | $1,133.01 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (149.36801122) | ($1,078.54) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 149.36801122 | $1,078.54 |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (934.449863069) | ($984.23) |
| DESMOND SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MANA | 934.449863069 | $984.23 |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010292) | ($19.97) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (33.120243) | ($20.01) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.762996) | ($19.91) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (2.702401) | ($20.00) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.439502) | ($19.98) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000627) | ($19.88) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (18.674136) | ($20.09) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.327647852) | ($4,527.14) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (4,867.194638) | ($2,930.69) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (28.072473828) | ($1,276.31) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (41.246833016) | ($1,079.30) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (146.66561022) | ($1,083.47) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MANA | (915.775727069) | ($984.49) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34151252) | ($10,818.36) |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 100.0 | $8.68 |
| DESMOND SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 3,570.6 | $307.81 |
| DESMOND SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.391158271) | ($2,120.00) |
| DESMOND SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.730391108 | $2,636.96 |
| DESMOND SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01037462842) | ($15.81) |
| DESMOND SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04204598697) | ($64.07) |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016003027661 | $0.00 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03377562885519 | $9.13 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008417651993 | $0.25 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.46266571183 | $1.46 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3297832998 | $0.30 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008512360572 | $0.87 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004791671623 | $0.00 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002218452181 | $0.19 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046218701496 | $149.29 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385697158099999 | $83.91 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.661542874 | $21.14 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.0921065534449 | $19.94 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84689577494 | $9.41 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.374916278138241 | $3.77 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21991354612192 | $16.04 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33787588796281 | $17.00 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37873083174 | $2.33 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19850811613 | $11.05 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.382230395123349 | $0.59 |
| DESMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.81178546259999 | $0.27 |
| DESMOND SPRAWLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023738534298 | $46.32 |
| DESMOND TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.59) |
| DESMOND TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($18.11) |
| DESMOND TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1762) | ($9,367.43) |
| DESMOND TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.600024) | ($17,544.70) |
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005405662352 | $0.00 |
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130769816266999 | $0.01 |
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030858720174385 | $110.11 |
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67776209283 | $0.77 |
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035696126070359 | $89.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DESMOND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106568288209 | $0.01 |
| DESMOND TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.4148151668156 | $38.56 |
| DESMOND TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.701490952049999 | $0.44 |
| DESMOND TSHUN WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324443390188 | $0.96 |
| DESMOND TSHUN WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91322197332999 | $3.00 |
| DESMOND TSHUN WEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.59904410209999 | $0.11 |
| DESMOND TSUI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $73,690.01 |
| DESMOND TSUI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (25.03457854) | ($51,476.50) |
| DESMOND TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006140366536 | $0.00 |
| DESMOND TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.954561450687 | $143.94 |
| DESMOND TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003461035973 | $0.11 |
| DESMOND TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006318557689 | $0.00 |
| DESMOND TUAPAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01162124 | $424.45 |
| DESMOND TUAPAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.711993559707 | $134.87 |
| DESMOND UGWUOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4220479988599 | $2.39 |
| DESMOND WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154159547761 | $0.46 |
| DESMOND WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000628480480029999 | $0.12 |
| DESMOND WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013886330234 | $0.00 |
| DESMOND WAREHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039366520641 | $0.00 |
| DESMOND WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47635509935047 | $0.46 |
| DESMOND WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143682634082999 | $0.43 |
| DESMOND WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54634729993 | $1.60 |
| DESMOND WONG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00572059 | $226.94 |
| DESMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LTC | (2.603) | ($221.54) |
| DESMOND WONG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067907 | $221.54 |
| DESMOND WONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DESMOND WONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00527539 | $153.25 |
| DESMOND WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00242609 | $76.69 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098697986528 | $2.64 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017952229951 | $3.50 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00391513469509598 | $0.39 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.91444948185 | $35.29 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004408153741 | $8.60 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.276760317 | $18.38 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036184041752 | $110.49 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0565415311319999 | $0.07 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025839378146 | $0.00 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025826828173999 | $78.31 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084662046306 | $170.69 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.129864513 | $151.13 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22467883459999 | $1.40 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046837082672 | $3.43 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015236707768 | $0.00 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006230797461 | $0.00 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072378953116 | $0.00 |
| DESMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058026612449 | $0.01 |
| DESMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3654863464874 | $0.35 |
| DESMOND YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015875460395 | $0.02 |
| DESMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6397022588398 | $0.65 |
| DESMOND YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376691635932616 | $0.44 |
| DESMONE CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006099604721 | $0.18 |
| DESMONE CYPRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141272095238 | $2.76 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034763250068 | $106.32 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086988346823 | $175.45 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 339.051395173 | $268.79 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.53533893319999 | $13.55 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.595803313 | $6.81 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073537688791 | $5.38 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4246355253 | $35.61 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030306589106 | $3.33 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5441632209 | $9.50 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034810517439 | $2.63 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047747707724 | $3.40 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.3422522889 | $4.33 |
| DESMUND KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9384892237 | $1.03 |
| DESMUND W ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021024224036 | $0.62 |
| DESMUND W ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 120.813818599 | $57.73 |
| DESPINA GEORGAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00563301398629999 | $173.91 |
| DESPOINA IOANNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070248314106 | $20.79 |
| DESPOINA IOANNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055054294726 | $10.74 |
| DESPOINA IOANNIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22981844786 | $0.79 |
| DESPOINA KOUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066930711681 | $0.02 |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (288.4) | ($132.97) |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016953835179 | $5.02 |
| DESPOINA SOFIA VALERIA DIMITRAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5921639662878 | $1.14 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00017) | ($4.98) |
| DESPOINA VOURTSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.00299 | $4.98 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.361) | ($11.95) |
| DESPOINA VOURTSI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.007167 | $11.95 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04617563137) | ($68.14) |
| DESPOINA VOURTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001800493267005 | $0.06 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17067689492 | $0.20 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036364923649812 | $0.83 |
| DESPOINA VOURTSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.020596558606762 | $0.26 |
| DESPOT DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000984456751237899 | $0.00 |
| DESPOT DJURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000640850586149999 | $0.00 |
| DESSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000841157199329999 | $0.00 |
| DESSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9822175088 | $4.74 |
| DESSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93352149065 | $0.45 |
| DESSA REED | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| DESSA REED | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| DESSA REED | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| DESSA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000749384189869999 | $0.02 |
| DESSA REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034389185193 | $0.00 |
| DESTA MINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023919065094 | $0.02 |
| DESTANY BURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147012297089 | $4.35 |
| DESTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031221633483 | $9.24 |
| DESTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91002021559999 | $1.91 |
| DESTIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23826919441 | $0.03 |
| DESTIN SPARKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.059632) | ($418.06) |
| DESTIN SPARKS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21341579) | ($6,218.72) |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011931537418662 | $42.73 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52175119 | $0.59 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.113987759357999 | $0.09 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00498691914169999 | $0.00 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020295183038 | $0.00 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.54204986556099 | $3.54 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036708033207 | $0.00 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118977278363 | $0.01 |
| DESTIN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018417660561 | $0.01 |
| DESTIN TAY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (11,372.3) | ($11,372.30) |
| DESTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162853839203 | $0.48 |
| DESTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069141999503 | $0.08 |
| DESTIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 135.25339588554 | $135.25 |
| DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971006455649999 | $2.87 |
| DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101928149191 | $0.06 |
| DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052529944073 | $0.01 |
| DESTINE LESHERIDAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000226667967069999 | $0.02 |
| DESTINEY MARIE BOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021383388251 | $0.04 |
| DESTINI ELISE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.103375165) | ($6,405.43) |
| DESTINI ELISE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.103375165 | $6,405.43 |
| DESTINI ELISE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.103375165) | ($6,408.06) |
| DESTINI ELISE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (502.218205368) | ($502.22) |
| DESTINI ELISE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 502.218205368 | $502.22 |
| DESTINI ELISE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (502.218205) | ($502.22) |
| DESTINI ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237546721370799 | $7.17 |
| DESTINI ELISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7562672234004 | $0.76 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 20.4 | $20.40 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102961163404999 | $3.05 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005267225144 | $1.03 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2482057713 | $10.25 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84409203199999 | $1.15 |
| DESTINI HIGHSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5178548625 | $0.22 |
| DESTINIE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119250941869 | $2.33 |
| DESTINY AMIEYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000629899508019999 | $0.00 |
| DESTINY BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355308542429999 | $10.52 |
| DESTINY CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000078686719441999 | $0.01 |
| DESTINY CHIRIBOGA-SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023053605282 | $0.04 |
| DESTINY FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055696722111 | $0.00 |
| DESTINY FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004165163578 | $0.01 |
| DESTINY FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050703800826 | $0.00 |
| DESTINY GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061476192554 | $190.04 |
| DESTINY GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207515669789999 | $40.49 |
| DESTINY GOEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004562396109 | $0.00 |
| DESTINY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020828992722 | $0.62 |
| DESTINY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0099201382173 | $0.00 |
| DESTINY GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.029930394851 | $0.02 |
| DESTINY JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9998124221 | $7.00 |
| DESTINY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.078263521236 | $0.00 |
| DESTINY LEA SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038743760412 | $1.15 |
| DESTINY LEA SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102724077142 | $2.00 |
| DESTINY LEA SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79376568195 | $2.71 |
| DESTINY LEA SHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.74343627659999 | $1.74 |
| DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDEARL HIGHWAY #20, STUART, FLORIDA 34994 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020163509898 | $0.60 |
| DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDEARL HIGHWAY #20, STUART, FLORIDA 34994 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 427.75006033 | $268.58 |
| DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDEARL HIGHWAY #20, STUART, FLORIDA 34994 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 38.969720293 | $344.01 |
| DESTINY MINISTRIES INTERNATIONAL INC | 2325 SE FEDEARL HIGHWAY #20, STUART, FLORIDA 34994 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.152465473414 | $34.56 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101481432901 | $30.04 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024155122743 | $47.13 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2689896076 | $6.56 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23888232135 | $2.65 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063603618375 | $0.56 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2121839016 | $4.21 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019344032589 | $1.42 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0069174872448 | $0.76 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040076956211 | $0.00 |
| DESTINY NIEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6223372869 | $2.50 |
| DESTINY OSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033548345391465 | $0.04 |
| DESTINY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017975165925 | $0.53 |
| DESTINY RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042923949318 | $8.38 |
| DESTINY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016038744937 | $0.47 |
| DESTINY REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022814386081 | $0.02 |
| DESTINY RIVERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.669667768) | ($283.62) |
| DESTINY RIVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.669667768 | $283.62 |
| DESTINY RIVERA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (15.669667768) | ($264.76) |
| DESTINY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000297106490969999 | $0.88 |
| DESTINY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00646520953849999 | $0.01 |
| DESTINY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06660266821225 | $1.19 |
| DESTINY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001723654036 | $0.51 |
| DESTINY SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45731480898 | $4.04 |
| DESTON RYKEAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004057913664 | $0.12 |
| DESTON RYKEAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4134989298 | $2.41 |
| DESTON RYKEAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6901062466 | $5.77 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001356247141627 | $0.05 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2365325393 | $0.28 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003451001975 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026961091686 | $0.03 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000099326902825 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040897819468 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002252090992 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025150390061 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095671212485 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001673769145567 | $0.17 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00904378877653 | $0.70 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000433452076039999 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000027683805146 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21682773003 | $0.01 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000119511908135 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00042648758902 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0008419621285429 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031212999689 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000056018082991 | $0.00 |
| DESUAR MADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000116609397203 | $0.00 |
| DETHMER VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.850806652567 | $1.86 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (0.3051945919) | ($9.94) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.08) | ($0.08) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | AVAX | (0.0002590133126) | ($0.01) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 4.540513769 | $110.65 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.0098484504157) | ($0.24) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.1234017571) | ($3.01) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (4.103543399) | ($100.00) |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038368630111 | $0.00 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026374615259 | $0.00 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105912113826 | $0.00 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0031388092117215 | $0.13 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.13569384966 | $1.14 |
| DETH-UDOM MAHASARANOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00044848846666 | $0.84 |
| DETLEF FRANK STEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019849578807 | $0.06 |
| DETLEF IFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044211097825 | $0.14 |
| DETLEF MARTIN SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038243631712 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DETLEF PLEIß | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00373814 | $106.59 |
| DETLEF PLEIß | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00187208 | $53.26 |
| DETLEF PLEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001825010291 | $5.61 |
| DETLEF WIECZOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000480161018709999 | $1.49 |
| DETLEV HEINZ WEITZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111843775436 | $0.35 |
| DETMER GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044032578056 | $135.37 |
| DETMER GRIESHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05907671481 | $0.06 |
| DETOYCE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000041005350816 | $0.00 |
| DETRICE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007191896523 | $0.00 |
| DETRICK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000585289385 | $0.00 |
| DETRICK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000014888903761 | $0.00 |
| DETRICK ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019686073418 | $0.00 |
| DETRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000147115923497 | $0.00 |
| DETRICK LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6957589842 | $0.10 |
| DETRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030523749568 | $0.90 |
| DETRICK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3159481307 | $0.20 |
| DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($98.16) |
| DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (5.0) | ($489.51) |
| DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.85) | ($71.10) |
| DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.537130194780063 | $1.05 |
| DEUCALINO MARILDO MUVUMA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008888172726 | $0.73 |
| DEUK BONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6330645267676 | $1.76 |
| DEUNTEA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004250269869999 | $0.00 |
| DEUNTEA DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000069070147898 | $0.00 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $51.14 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 1,054.0 | $10,822.14 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 584.98 | $5,381.82 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,762.02 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028076730478 | $8.31 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004441295611 | $5.05 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.286944937 | $456.29 |
| DEURIS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.0142326085 | $118.31 |
| DEUSDETE CALIMAN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403575088799999 | $1.19 |
| DEUSDETE CALIMAN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14712131012 | $0.17 |
| DEUSDETE CALIMAN DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.577450156 | $47.58 |
| DEUTSCHE STERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000555403398667 | $0.00 |
| DEV ARUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.015236 | $47.24 |
| DEV ARUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.175646 | $332.83 |
| DEV ARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117411141816 | $34.75 |
| DEV ARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.285262967567 | $20.26 |
| DEV ARUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155089811583999 | $29.54 |
| DEV BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027261916929 | $8.07 |
| DEV BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00367793539299999 | $7.18 |
| DEV BHATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61840823592 | $0.62 |
| DEV KISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051177203586 | $0.00 |
| DEV LALIT PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.169038502442 | $24.59 |
| DEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127742755687 | $0.38 |
| DEV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15076818019999 | $1.98 |
| DEV RANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036606026968701 | $0.00 |
| DEV SEHGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001447679017 | $0.03 |
| DEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,462.586194358 | $6,462.59 |
| DEV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.0329646825 | $13.03 |
| DEV TAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155885407748 | $46.23 |
| DEV VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257622615264399 | $103.81 |
| DEVA CALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112949317549 | $3.34 |
| DEVA CALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14936221614 | $0.17 |
| DEVA CALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001217437909999 | $0.00 |
| DEVA CALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076016405526 | $0.26 |
| DEVA CALLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0053923809124 | $0.59 |
| DEVADAS. R | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DEVADAS. R | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00164695) | ($49.82) |
| DEVADAS. R | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DEVADAS. R | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.478) | ($0.94) |
| DEVADAS. R | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000336 | $0.94 |
| DEVADAS. R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001646958068 | $50.00 |
| DEVADAS. R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54174949830629 | $2.52 |
| DEVADURAI THANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017957363603 | $0.00 |
| DEVADURAI THANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071789293849 | $0.01 |
| DEVADURAI THANISLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000195520432769999 | $0.00 |
| DEVAHIRA BESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002496220134 | $0.00 |
| DEVAHIRA BESO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0468035581439 | $0.04 |
| DEVAHN RAMDYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055274253071 | $0.00 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.17289 | $510.50 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.18748 | $503.60 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104577 | $30.80 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.27263 | $542.88 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016710625729 | $49.72 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066155445787 | $130.93 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5032209652 | $2.78 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1132320804 | $1.33 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026639402351 | $0.24 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9894174481 | $0.95 |
| DEVAKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073638907349 | $0.45 |
| DEVAL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024134759288 | $73.01 |
| DEVAL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029730851885 | $58.15 |
| DEVAL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 207.247141285 | $207.25 |
| DEVAL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0826391305 | $34.26 |
| DEVAL RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000646790177519999 | $0.00 |
| DEVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028456421024 | $8.42 |
| DEVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048044523446 | $9.37 |
| DEVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7950972822 | $1.42 |
| DEVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44754913017 | $3.95 |
| DEVAM PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066263135769 | $2.62 |
| DEVAM ZALAWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020159251124 | $0.60 |
| DEVAM ZALAWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144520973309999 | $28.20 |
| DEVAM ZALAWADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7553718282 | $8.53 |
| DEVAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016725856401 | $0.05 |
| DEVAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033254993029 | $65.37 |
| DEVAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5146829068 | $4.09 |
| DEVAN COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1390751174 | $0.86 |
| DEVAN GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133586527011 | $39.54 |
| DEVAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007669788448 | $0.00 |
| DEVAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208202390789999 | $0.00 |
| DEVAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017075100849 | $0.01 |
| DEVAN HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015029652832 | $0.00 |
| DEVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113170739508 | $0.00 |
| DEVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792053968 | $0.02 |
| DEVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20923764723 | $0.01 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 48.61917352 | $898.48 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001311384708) | ($3.94) |
| DEVAN JOSHI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012074) | ($4.88) |
| DEVAN JOSHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.810142031) | ($386.64) |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000223619165999 | $0.01 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00816485780719999 | $0.01 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025911194580833 | $0.01 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000361994583309999 | $0.00 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23583085668109 | $3.29 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00063525632634 | $0.00 |
| DEVAN JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000039311056214 | $0.00 |
| DEVAN MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000050132283534 | $0.00 |
| DEVAN MATTOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049099213054 | $0.00 |
| DEVAN MOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0070045043082 | $0.00 |
| DEVAN PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (527.470081925) | ($527.47) |
| DEVAN PATEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 527.470081925 | $527.47 |
| DEVAN PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (527.470081) | ($527.47) |
| DEVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208153870349999 | $62.61 |
| DEVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116767003798999 | $236.46 |
| DEVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.416973062742 | $2.42 |
| DEVAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2306784042 | $1.40 |
| DEVAN ROY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0210914483439999 | $0.02 |
| DEVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043023457093 | $0.00 |
| DEVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077608675683 | $0.00 |
| DEVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000359656418859999 | $0.00 |
| DEVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0584169573209999 | $0.20 |
| DEVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00035166626723 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 932.69 | $932.69 |
| DEVAN SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (157.0) | ($157.00) |
| DEVAN SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0039596 | $157.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402261) | ($158.17) |
| DEVAN SLATER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103496) | ($39.69) |
| DEVAN SLATER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| DEVAN SLATER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.003354 | $130.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003354) | ($129.94) |
| DEVAN SLATER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEVAN SLATER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.00263 | $100.00 |
| DEVAN SLATER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263091) | ($100.20) |
| DEVAN SLATER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 604.95 | $604.95 |
| DEVAN SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (209.0) | ($209.00) |
| DEVAN SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0068302 | $209.00 |
| DEVAN SLATER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00683023) | ($209.18) |
| DEVAN SLATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| DEVAN SLATER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0033068 | $101.00 |
| DEVAN SLATER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033068) | ($101.09) |
| DEVAN SLATER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DEVAN SLATER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.003401 | $100.00 |
| DEVAN SLATER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003401) | ($100.12) |
| DEVAN SLATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DEVAN SLATER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.013392 | $400.00 |
| DEVAN SLATER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013392) | ($400.67) |
| DEVAN SLATER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (206.0) | ($206.00) |
| DEVAN SLATER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0067445 | $206.00 |
| DEVAN SLATER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00674454) | ($205.50) |
| DEVAN SLATER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DEVAN SLATER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.008315 | $250.00 |
| DEVAN SLATER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008315) | ($249.76) |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003058300480631 | $0.12 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035583350209 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031598620312 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9259087528999 | $18.93 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063469528986 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003365434844 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041682052449 | $0.00 |
| DEVAN SLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9532729183 | $0.24 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050625762299 | $156.04 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15859547751 | $0.18 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056211128993 | $112.39 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.680850728 | $10.85 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.6545911868 | $6.06 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.71009770379999 | $19.00 |
| DEVAN SOMAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090205066313 | $0.00 |
| DEVAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125023294452 | $1.39 |
| DEVAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064357921793 | $7.07 |
| DEVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128268163437 | $0.38 |
| DEVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000219401258439999 | $0.00 |
| DEVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004293128989 | $0.00 |
| DEVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025478472043 | $0.00 |
| DEVANAND DEBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007836728544 | $0.16 |
| DEVANAND DEBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.75734497839 | $21.25 |
| DEVANAND DEBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003602909359 | $4.09 |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.621565704) | ($5,516.12) |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (48.078010263) | ($379.82) |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5314832443431 | $0.51 |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032839245765382 | $75.97 |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0545948886 | $2.55 |
| DEVANAND DEVADATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.743969093181699 | $9.37 |
| DEVANANDA DAS KNIGHTEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00187686 | $75.49 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8436600242) | ($345.08) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.015506) | ($270.61) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.231158) | ($198.34) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XTZ | (82.068737) | ($151.01) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (20.067081635) | ($215.52) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.682430665) | ($222.64) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (4.215438958) | ($216.26) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003752) | ($1.09) |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000309322749642 | $0.01 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076604701397 | $0.00 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025126654008 | $0.00 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16925897887407 | $2.61 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013243118268 | $0.00 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022251930491175 | $1.91 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036461531088176 | $2.27 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00221999966296599 | $0.92 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06369835184 | $4.11 |
| DEVANDRA BALASINGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.33314260840944 | $0.89 |
| DEVANDRAN KRISNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50343999262099 | $5.57 |
| DEVANDRAN KRISNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336258111339999 | $3.74 |
| DEVANDRAN REDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.99163883 | $3,003.09 |
| DEVANDRAN REDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001642251856 | $50.00 |
| DEVANG JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049701900566 | $0.00 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0320570204659999 | $0.04 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094583253453 | $0.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071868111981 | $0.01 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000089280543722 | $0.01 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050689063117 | $0.17 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.243286993029999 | $0.24 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000338187710749999 | $0.04 |
| DEVANG SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075078429815 | $0.00 |
| DEVANIA NAIDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017938532224 | $0.05 |
| DEVANIL FERREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029488627526 | $0.00 |
| DEVANSH GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228199333359999 | $0.04 |
| DEVANSH JAISWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $20,439.93 |
| DEVANSH JAISWAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 11.018075837 | $20,502.85 |
| DEVANSH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372029034 | $50.00 |
| DEVANSH JAISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070754327558 | $103.89 |
| DEVANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.370691380308 | $2.43 |
| DEVANSH VAIBHAV RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029818604805 | $0.00 |
| DEVANSH VAIBHAV RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031278106329 | $0.06 |
| DEVANSH VAIBHAV RASTOGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002916500906 | $0.00 |
| DEVANSHU DARMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.58461447691 | $70.06 |
| DEVANSHU DARMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058604223561 | $117.30 |
| DEVANSHU DARMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9074928285 | $5.59 |
| DEVANSHU DARMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21578181015 | $1.33 |
| DEVANTAE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015535318185 | $0.00 |
| DEVANTAE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00464876756749999 | $0.00 |
| DEVANTAE ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000122783885293 | $0.00 |
| DEVANTE BALDWIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171128) | ($50.00) |
| DEVANTE BALDWIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171128 | $50.00 |
| DEVANTE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163200745923 | $0.55 |
| DEVANTE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041489733776 | $0.00 |
| DEVANTE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89647460808 | $0.71 |
| DEVANTE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31935843112 | $0.20 |
| DEVANTE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27608744626 | $0.04 |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00484947 | $199.95 |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241213) | ($97.00) |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241213 | $97.00 |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241213) | ($97.46) |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00243734) | ($97.68) |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00243734 | $97.68 |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00243734) | ($100.99) |
| DEVANTE CARLEAK HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000211912426960399 | $0.09 |
| DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00864993120239999 | $267.02 |
| DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116504912306 | $235.92 |
| DEVAPOJ SAMBANDARAKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.096062909722 | $7.03 |
| DEVARAJA HOSAHALLY RANGEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000750906852 | $0.23 |
| DEVARAJA HOSAHALLY RANGEGOWDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5543712078 | $1.82 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.587722594) | ($10,899.69) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.587722594 | $10,899.69 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (5.587722) | ($10,879.55) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10,924.691 | $10,879.55 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.521695041) | ($15,164.52) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.521695041 | $15,164.52 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.521695) | ($15,233.14) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 15,231.534 | $15,233.14 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 17.366186299 | $34,011.77 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEVARON RUGGIERO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.433315019 | $41,851.84 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075120975186 | $212.62 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127797320365 | $219.86 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.682206928 | $142.68 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4769646899999 | $38.43 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04211993326 | $9.20 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2556586628 | $0.48 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0681096606579999 | $4.99 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0134228228589999 | $0.01 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103822260569 | $0.74 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.048749697801 | $0.14 |
| DEVARON RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.331241295805 | $1.24 |
| DEVARSHI PATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271021577318699 | $0.27 |
| DEVARSHI RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2368998339563 | $0.22 |
| DEVARSI KARKLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406571584215279 | $0.04 |
| DEVASHISH CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017495841663 | $52.20 |
| DEVASHISH CHAKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51497238187 | $0.51 |
| DEVASHISH JAIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 24.94735367 | $426.20 |
| DEVASHISH JAIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | DOT | (24.891662) | ($421.77) |
| DEVASHISH JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0073117705502 | $0.12 |
| DEVASHISH JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1201743325495 | $0.12 |
| DEVASHREE DHANANJAY GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012735046674537 | $50.50 |
| DEVASHREE DHANANJAY GUPTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0022956834 | $6.91 |
| DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15322029375 | $0.18 |
| DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069079741372 | $0.00 |
| DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000009632471721 | $0.00 |
| DEVASURINDRAN SASIDARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000132946693539 | $0.00 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 9.33981966 | $373,572.51 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.640104563) | ($80,302.05) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.640104563 | $80,302.05 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (11.979924223) | ($364,267.87) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 182,574.0 | $182,574.00 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MCDAI | (182,574.0) | ($182,574.00) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 6.02274472 | $180,393.25 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (6.02274472) | ($175,774.86) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 6.02274472 | $175,774.86 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (9.588207799) | ($182,574.00) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 11.979924223 | $228,115.90 |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.3005254195) | ($5,722.46) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.4293061827) | ($8,174.64) |
| DEVAUGHN KENNE PEACE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218579945826 | $629.14 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.04813133 | $102.80 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00340086 | $104.59 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107337156296 | $3.18 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134355539108999 | $2.62 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7429173037 | $1.74 |
| DEVAUNTAE CAVON RAMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0147675398431999 | $0.88 |
| DEVAUX JENNIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633302698899999 | $1.87 |
| DEVAUX JENNIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.892349894 | $14.89 |
| DEVECSKA SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0276482284651862 | $0.03 |
| DEVECSKA SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035273665283 | $0.69 |
| DEVEEN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.729110494858 | $5.19 |
| DEVEIT FORREST ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096301219114 | $0.08 |
| DEVEN AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136934913678 | $0.41 |
| DEVEN AMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019979205817 | $3.90 |
| DEVEN C LOBASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021141068172 | $0.04 |
| DEVEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018396733029 | $5.45 |
| DEVEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8244586618 | $8.82 |
| DEVEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2,839.598112193 | $2,839.60 |
| DEVEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020012338834 | $5.92 |
| DEVEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.931437977999 | $470.93 |
| DEVEN ELLIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DEVEN ELLIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| DEVEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061912658567 | $0.02 |
| DEVEN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40059048479 | $0.40 |
| DEVEN GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6230266316 | $1.62 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374944815219999 | $11.10 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092456552988 | $18.04 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.32985975929999 | $2.64 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04745018202 | $0.66 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4438762496 | $4.93 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127027227487 | $7.59 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104560715396999 | $4.14 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033913803799 | $1.93 |
| DEVEN KUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0082810618015 | $0.01 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026047017157 | $78.89 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287863992869999 | $56.22 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3057300225 | $5.00 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22628158400999 | $13.58 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0555709522 | $2.15 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019868991273 | $2.18 |
| DEVEN LANGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.67849154822 | $0.67 |
| DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | PAXG | 2.465021857 | $4,652.33 |
| DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023701641923 | $0.05 |
| DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39521787716 | $23.63 |
| DEVEN MACKENZIE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034654895383 | $64.56 |
| DEVEN MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016725771137 | $0.05 |
| DEVEN MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065879814376 | $0.00 |
| DEVEN MALLERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.104481614 | $20.79 |
| DEVEN MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083737778053 | $0.02 |
| DEVEN PATEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1115384383) | ($327.71) |
| DEVEN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 85.642621 | $71.68 |
| DEVEN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 3.7961 | $63.94 |
| DEVEN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 95.215361 | $61.42 |
| DEVEN PATEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 227.2354581 | $284.04 |
| DEVEN PATEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130265) | ($38.72) |
| DEVEN PATEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130265 | $38.72 |
| DEVEN PATEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001302) | ($37.75) |
| DEVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012305867310041 | $0.42 |
| DEVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1195172181574 | $2.63 |
| DEVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025567606955593 | $0.77 |
| DEVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67138837127 | $0.37 |
| DEVEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064840643117 | $0.60 |
| DEVEN PATTNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143380180049999 | $2.80 |
| DEVEN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 302.36728618 | $302.37 |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003163013377) | ($130.77) |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003163013377 | $130.77 |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1117701445) | ($344.48) |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1117701445 | $344.48 |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1117701445) | ($344.25) |
| DEVEN RANSOM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00316301) | ($130.77) |
| DEVEN RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000534337743690399 | $0.22 |
| DEVEN RANSOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201585362921629 | $0.61 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152167109398 | $45.06 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433829088289999 | $0.01 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030664403258 | $5.98 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036941193508 | $0.04 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.572953916 | $117.79 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050478794098 | $0.00 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114313945494 | $0.00 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028917397777 | $0.00 |
| DEVEN SPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034399742356 | $0.05 |
| DEVEN SPORN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,484.084822) | ($15,484.08) |
| DEVEN SPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020827576283 | $62.65 |
| DEVEN SPORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.5905146213899 | $99.59 |
| DEVEN TAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18620884942 | $0.19 |
| DEVEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000614607830 2 | $0.00 |
| DEVEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001447979689 | $0.00 |
| DEVEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000469651805269999 | $0.01 |
| DEVEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015993612726 | $0.00 |
| DEVEN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058205944024 | $0.00 |
| DEVEN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.00182111152 | $2.51 |
| DEVENDRA CHITRAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176062068233 | $64.96 |
| DEVENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013940403463 | $0.41 |
| DEVENDRA GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019050663698 | $3.72 |
| DEVENDRA GOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0027164063561 | $0.00 |
| DEVENDRA GOYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005532550409 | $0.01 |
| DEVENDRA KUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000467715227969599 | $0.00 |
| DEVENDRA KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004440800919 | $0.00 |
| DEVENDRA KUMAR SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111642458828 | $0.01 |
| DEVENDRA SAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005905124244 | $0.00 |
| DEVENDRA SINGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (291.82) | ($291.82) |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023449920438 | $0.00 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018945189389 | $0.00 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01011093152 | $0.01 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153113179309999 | $0.37 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2042490490894 | $23.55 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.14511599669999 | $71.31 |
| DEVENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009601567824 | $0.00 |
| DEVER CARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017921006105 | $0.53 |
| DEVER CARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020059759363 | $0.00 |
| DEVER CARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042222229688 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000245433716539999 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025007372523 | $0.49 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5375106166 | $1.54 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.171058894 | $36.60 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.1563826469999 | $32.12 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006482702367 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2831594347 | $11.22 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000111538734735 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021237283539 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000293557322999999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000062483504273 | $0.00 |
| DEVERAN ROOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000055645115812 | $0.00 |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01054618495) | ($315.88) |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01054618495 | $315.88 |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052268496813422 | $1.98 |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041912324722 | $0.01 |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095593017884 | $0.10 |
| DEVEREAUX STERRETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096766843561 | $0.10 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.03 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,369.83 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052986754731513 | $11.88 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.947419404 | $21.36 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94209865633 | $10.47 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54225095073 | $1.85 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031054045971 | $0.00 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.080457086408 | $25.61 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.198155803159999 | $11.28 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000219758957309999 | $0.00 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.85415594783 | $1.11 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034686352256 | $0.00 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00111480373527 | $0.12 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000028173797627 | $0.00 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.18637475708 | $0.47 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.070672956937 | $0.26 |
| DEVEREUX WARWICK-RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8597048533 | $2.49 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0401246814999999 | $832.05 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,087.266841659 | $11,273.88 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41280761093 | $837.72 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020433707698 | $0.15 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.8074676155 | $35.46 |
| DEVERICK MCINTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0030450394434 | $0.07 |
| DEVERYL DSOUZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (7.952577118) | ($22,779.49) |
| DEVERYL DSOUZA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (10,425.034482) | ($8,514.95) |
| DEVERYL DSOUZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (4.88498381) | ($193,754.95) |
| DEVERYL DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007790555423613 | $306.30 |
| DEVERYL DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8273956956741 | $132.20 |
| DEVESH AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085129333705 | $0.02 |
| DEVESH AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024357003824 | $0.02 |
| DEVESH AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031324101417 | $0.03 |
| DEVESH AWASTHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.174116847559999 | $0.17 |
| DEVESH BINJOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00009980687012) | ($0.17) |
| DEVESH BINJOLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00009980687012 | $0.17 |
| DEVESH BINJOLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001011543864) | ($29.49) |
| DEVESH BINJOLA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001011543864 | $29.49 |
| DEVESH BINJOLA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001011) | ($27.66) |
| DEVESH BINJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001052490063415 | $0.35 |
| DEVESH BINJOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000976459470880999 | $0.00 |
| DEVESH KRIPALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156281054906 | $0.46 |
| DEVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133166495814 | $0.39 |
| DEVESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00230986982109999 | $4.51 |
| DEVESH MOOLCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22396148695 | $13.60 |
| DEVESH TILOKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6988696153111 | $1.53 |
| DEVEYESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3526116922343 | $0.36 |
| DEVHARSH ATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015564054396 | $0.02 |
| DEVHARSH ATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007190737568 | $1.40 |
| DEVHARSH ATTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024989475553 | $0.28 |
| DEVI CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5790823138824 | $0.56 |
| DEVI KANNAPIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87207612879 | $1.02 |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001236) | ($49.43) |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001669) | ($4.89) |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.771595) | ($416.77) |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123635897162846 | $50.00 |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003979950015691 | $0.01 |
| DEVI KOKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31033952126129 | $1.31 |
| DEVI PRASAD POKHREL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (10,245.0541) | ($6,745.70) |
| DEVI PRASAD POKHREL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4.5629) | ($1.92) |
| DEVI PRASAD POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4128302329177 | $140.69 |
| DEVI RAJALEKSHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076899048860999 | $0.23 |
| DEVI RAJALEKSHMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043640506921 | $0.39 |
| DEVI ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118731890823999 | $0.23 |
| DEVI SANIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113854443494 | $0.34 |
| DEVI SANIKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26565704549 | $0.21 |
| DEVI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014043057935 | $0.00 |
| DEVI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145724369185869 | $0.00 |
| DEVI SUBRAMANIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000043388709225 | $0.01 |
| DEVIAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017156511668 | $0.51 |
| DEVIAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476433126549999 | $0.06 |
| DEVIAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076253902347 | $1.49 |
| DEVIAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.99440555389999 | $0.29 |
| DEVID CAGNETTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| DEVID CAGNETTA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 915.800405 | $915.80 |
| DEVID CAGNETTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,050.0) | ($1,050.00) |
| DEVID CAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016762487429285 | $50.24 |
| DEVID CAGNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1287853384 | $4.13 |
| DEVID CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445611761939999 | $15.99 |
| DEVID CUBERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.45928086038 | $28.16 |
| DEVID DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019187655618 | $0.57 |
| DEVID DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036268186033 | $7.06 |
| DEVID DELVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134373550713999 | $4.28 |
| DEVID DUNKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2437736189999 | $51.56 |
| DEVID JODY GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067172459803 | $0.20 |
| DEVID JODY GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58795346045 | $0.61 |
| DEVID JODY GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.47994046 | $0.36 |
| DEVID JODY GUETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000030229894087 | $0.01 |
| DEVID KUSCHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061257487273 | $0.00 |
| DEVID MBAKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000192143002489999 | $0.00 |
| DEVID SCARPELLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| DEVID SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002343231019 | |
| DEVID SCARPELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2060702839 | $2.21 |
| DÉVID SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194378931234518 | $0.00 |
| DÉVID SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085725775821 | $0.01 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006058257499) | ($0.25) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (143.9655) | ($305.94) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 1.5 | $3.18 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001453412925) | ($0.56) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2) | ($4.53) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (73.626903606) | ($979.81) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000106561944) | ($0.42) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 269.924091 | $269.92 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 154.4381 | $328.36 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04220489103) | ($115.76) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 216.174893 | $216.17 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LINK | 70.0 | $742.27 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LINK | (67.764206514) | ($730.47) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (15.676147) | ($1,067.16) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,074.316401 | $1,074.32 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ADA | 1,033.127058753 | $763.44 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (2.235793486) | ($20.87) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (161.0) | ($133.05) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4.44 | $4.44 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 543.96 | $543.96 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (228.39) | ($130.00) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 128.743 | $130.00 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,060.582694) | ($1,060.58) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.027866) | ($769.66) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 768.137 | $769.66 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (760.0) | ($760.00) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.56) | ($0.56) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001238298083) | ($0.25) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.56) | ($0.56) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| DEVID ZANCHETTA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 1.076707365 | $1,140.48 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010315987729409 | $3.29 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4089550284641 | $24.17 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00202745129118 | $2.29 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.89755628128999 | $2.90 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1196401777 | $2.25 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02462845358 | $0.34 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.06641230618449 | $2.07 |
| DEVID ZANCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01770608405 | $1.45 |
| DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034611485608 | $10.24 |
| DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033171844691 | $6.47 |
| DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3466169489 | $2.73 |
| DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2748468377 | $1.09 |
| DEVIDAS RIJUMAL AIDDASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.97431715103 | $2.02 |
| DEVIK AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058793567734 | $0.07 |
| DEVIKA CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009077273796 | $0.00 |
| DEVIKA CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052041727177 | $0.00 |
| DEVIKA CHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078157876283 | $0.01 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.667947623) | ($12,081.25) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.667947623 | $12,081.25 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4012218769) | ($12,198.75) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4012218769 | $12,198.75 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,747.678808379) | ($9,893.89) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,747.678808379 | $9,893.89 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (321.092211829) | ($2,973.31) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 321.092211829 | $2,973.31 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (319.850450316) | ($215.41) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 319.850450316 | $215.41 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,477.174480698) | ($3,477.17) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,477.174480698 | $3,477.17 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.097095327) | ($304.51) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.097095327 | $304.51 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.003289805864) | ($0.01) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.003289805864 | $0.01 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01301527076) | ($0.80) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01301527076 | $0.80 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.009356353383) | ($0.53) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.009356353383 | $0.53 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.554022312) | ($162.67) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.554022312 | $162.67 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.08670820096) | ($0.80) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.08670820096 | $0.80 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (6.667947) | ($12,088.52) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,747.678808) | ($9,889.83) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AVAX | (6.55402) | ($162.30) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 162.395 | $162.30 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | AAVE | (3.09709) | ($304.76) |
| DEVIN ABIGT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 303.143 | $304.76 |
| DEVIN ABIGT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40122187) | ($11,065.30) |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256992088061552 | $89.12 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9863571264166 | $4.08 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053846737140666 | $128.76 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.996318013274 | $41.00 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.68252015159 | $173.10 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012740963300484 | $0.02 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.95473847591799 | $9.37 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000387005237184 | $0.00 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00007339345262507 | $0.00 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058411440073267 | $2.57 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025084909720617 | $3.18 |
| DEVIN ABIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000027821227515711 | $0.00 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (364.96350365) | ($500.00) |
| DEVIN ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 364.96350365 | $500.00 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (364.963503) | ($500.00) |
| DEVIN ADAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004530612203) | ($163.33) |
| DEVIN ADAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004530612203 | $163.33 |
| DEVIN ADAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00479543) | ($169.77) |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284962400015675 | $10.78 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054703670576 | $0.16 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000767069720051 | $0.01 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4148070928 | $6.24 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000046148297823 | $0.00 |
| DEVIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000064961531465 | $0.00 |
| DEVIN ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096744856224 | $0.00 |
| DEVIN ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00059678868472 | $0.00 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.00579479 | $0.62 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166092947879999 | $49.43 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2726000565 | $2.65 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328131117539999 | $64.47 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.8666087299999 | $57.87 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.29728828 | $27.98 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040464079633 | $0.00 |
| DEVIN ALEXANDER ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044584572978 | $0.00 |
| DEVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019189185593 | $0.00 |
| DEVIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027778442266 | $99.96 |
| DEVIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.4481899879 | $60.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12597131495 | $287.06 |
| DEVIN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4575696314 | $12.62 |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05645927) | ($2,000.00) |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05645927 | $2,000.00 |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1495753778) | ($4,397.75) |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1495753778 | $4,397.75 |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20603464) | ($5,968.46) |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008787438219943 | $33.18 |
| DEVIN ANDREW BEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24024045186 | $9.51 |
| DEVIN ANDREW GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092281145296 | $27.31 |
| DEVIN ANDREW GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050501782524 | $0.99 |
| DEVIN ANDREW GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0080122204603 | $0.59 |
| DEVIN ANDREW GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007599054663 | $0.17 |
| DEVIN ANDREW GUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101954502813 | $0.06 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.183089 | $238.87 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00108713 | $42.02 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00258948 | $76.05 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1525443298) | ($310.69) |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061795438617 | $18.14 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009789086799646 | $2.55 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037549135029 | $0.03 |
| DEVIN ANDREW WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.094419299607 | $5.46 |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (360.800592001) | ($341.72) |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 360.800592001 | $341.72 |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.371491686) | ($7,317.39) |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.371491686 | $7,317.39 |
| DEVIN ANSLEM | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ADA | (360.800592) | ($287.88) |
| DEVIN ANSLEM | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.371491686) | ($6,740.61) |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074881704841 | $22.16 |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004432153159254 | $13.37 |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066510955475 | $0.01 |
| DEVIN ANSLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.514202735439599 | $0.48 |
| DEVIN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021641221866 | $0.64 |
| DEVIN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2051152845999 | $10.21 |
| DEVIN ARIEL BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00025041 | $10.02 |
| DEVIN ARIEL BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.05519496 | $2,211.11 |
| DEVIN ARIEL BARNWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.35291902 | $1,068.99 |
| DEVIN ARIEL BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024866910642986 | $73.44 |
| DEVIN ARIEL BARNWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004696587889699 | $8.79 |
| DEVIN BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091683240531 | $0.00 |
| DEVIN BALICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034728120471 | $0.00 |
| DEVIN BATESON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00893828 | $260.32 |
| DEVIN BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237836848589 | $6.66 |
| DEVIN BATESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000055294292387 | $0.00 |
| DEVIN BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090659918195945 | $0.01 |
| DEVIN BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019199936838 | $0.00 |
| DEVIN BAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000062849861888 | $0.00 |
| DEVIN BEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0358818750309999 | $0.04 |
| DEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015293945571 | $0.03 |
| DEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018666464808 | $0.00 |
| DEVIN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044086422429999 | $0.02 |
| DEVIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101440674753 | $0.00 |
| DEVIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112353890741 | $0.00 |
| DEVIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000066687745076 | $0.00 |
| DEVIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046564047808 | $0.00 |
| DEVIN BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000143483285139999 | $0.00 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.4 | $755.67 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0106 | $437.59 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231099810721 | $74.84 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026995136641 | $52.30 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1409191926 | $7.10 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1801151207 | $3.24 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.48699980509 | $15.95 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125178872365 | $7.16 |
| DEVIN BIRSINGH MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111466966100999 | $4.09 |
| DEVIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078250932131 | $2.32 |
| DEVIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79653533273 | $3.95 |
| DEVIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039004766255 | $0.01 |
| DEVIN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159543156039999 | $31.13 |
| DEVIN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033346920769 | $0.10 |
| DEVIN BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4844431178 | $0.93 |
| DEVIN BLAKE HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008336124082999 | $0.00 |
| DEVIN BLAKE HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002125350995 | $0.00 |
| DEVIN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056606628038 | $174.78 |
| DEVIN BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113706039773999 | $0.01 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021321454212 | $0.63 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014960455844 | $2.92 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9056170958 | $0.72 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070279498559999 | $0.06 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.518982845 | $94.02 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000466541843869999 | $0.01 |
| DEVIN BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00014809598057 | $0.01 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092811322683 | $0.00 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287301559859999 | $56.10 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028854799462 | $0.03 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.232279175 | $14.45 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040073754806 | $0.03 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000075107319613 | $0.00 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103806943048 | $0.75 |
| DEVIN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.151745886268999 | $9.07 |
| DEVIN BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037098380759 | $1.10 |
| DEVIN BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064511966742 | $1.26 |
| DEVIN BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29868661204 | $1.02 |
| DEVIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106303310298 | $0.31 |
| DEVIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179000000222 | $0.02 |
| DEVIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046073277683 | $0.90 |
| DEVIN BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000123432226956999 | $0.00 |
| DEVIN BRIESKE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.682776319) | ($51,645.77) |
| DEVIN BRIESKE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.682776319 | $51,645.77 |
| DEVIN BRIESKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.68277631) | ($47,800.94) |
| DEVIN BRIESKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046067602900769 | $175.98 |
| DEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019169175608 | $0.02 |
| DEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48594482809 | $5.40 |
| DEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041790416549 | $0.00 |
| DEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5532731292 | $0.37 |
| DEVIN BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015491878558 | $0.00 |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,193.714403411) | ($1,193.71) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,193.714403411 | $1,193.71 |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,563.853297411) | ($1,076.84) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,563.853297411 | $1,076.84 |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.250828936) | ($8,840.49) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.250828936 | $8,840.49 |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00959) | ($19.98) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07208252835) | ($2,192.52) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07208252835 | $2,192.52 |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,173.714403) | ($1,173.71) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (4.241238936) | ($8,867.84) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($20.09) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07142452) | ($2,208.23) |
| DEVIN BUCHER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,563.853297411) | ($983.16) |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000397287929044699 | $14.75 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5252360961 | $1.71 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206476204074089 | $57.16 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.86830842426299 | $7.87 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.28583295211 | $11.84 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030790560395 | $0.00 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30915506654 | $0.01 |
| DEVIN BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102762502081 | $0.00 |
| DEVIN BURKHART | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00690296 | $278.89 |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (542.144221148) | ($328.98) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 542.144221148 | $328.98 |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1412347631) | ($4,478.79) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1412347631 | $4,478.79 |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.890577622) | ($4,426.92) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.890577622 | $4,426.92 |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,014.542246063) | ($2,014.54) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,014.542246063 | $2,014.54 |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ADA | (542.144221) | ($311.08) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,014.542246) | ($2,014.54) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14813772) | ($4,565.01) |
| DEVIN BURKHART | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.890577622) | ($3,663.72) |
| DEVIN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006542312186428 | $24.66 |
| DEVIN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009439672545973 | $26.20 |
| DEVIN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6777828888569 | $12.68 |
| DEVIN BURKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9798568051895 | $1.62 |
| DEVIN BUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177589231769999 | $0.05 |
| DEVIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9720751565 | $4.73 |
| DEVIN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254856982229999 | $0.75 |
| DEVIN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029410945691 | $0.57 |
| DEVIN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2256759026 | $2.23 |
| DEVIN CHARLESFINNEGAN CLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021263220568 | $0.04 |
| DEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002810467003 | $0.00 |
| DEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000325350061059999 | $0.01 |
| DEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023931592932 | $0.00 |
| DEVIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068970807145 | $0.01 |
| DEVIN CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191914190829999 | $0.00 |
| DEVIN CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9577879872 | $9.48 |
| DEVIN CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.08174934798 | $4.89 |
| DEVIN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106787643542 | $31.61 |
| DEVIN COON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056043748103 | $10.94 |
| DEVIN CORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087881735759 | $0.00 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006176445921) | ($0.25) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (240.92978) | ($227.88) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.07) | ($4.07) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1291412962 | $253.93 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1146539476) | ($225.96) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.25) | ($4.25) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4533203656) | ($550.00) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01370098989) | ($16.62) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003379297271) | ($4.10) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5581514588 | $677.19 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031764551563 | $0.09 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000548051514162 | $0.73 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32261430657 | $0.32 |
| DEVIN CROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2372641329697 | $0.22 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070496470117 | $218.31 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98395960059999 | $2.31 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068331544747 | $137.23 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.990429021 | $178.99 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067843008666 | $0.00 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0661591821 | $13.89 |
| DEVIN CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00073437926542 | $0.06 |
| DEVIN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.69266531294 | $64.50 |
| DEVIN DAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000968709003499999 | $0.00 |
| DEVIN DAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000191233332639999 | $0.00 |
| DEVIN DANKER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002124144272) | ($68.14) |
| DEVIN DANKER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002124144272 | $68.14 |
| DEVIN DANKER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.06) |
| DEVIN DANKER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (797.9455718) | ($797.95) |
| DEVIN DANKER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 797.9455718 | $797.95 |
| DEVIN DANKER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00145114) | ($43.53) |
| DEVIN DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018458140879593 | $0.64 |
| DEVIN DANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.783963888723 | $8.78 |
| DEVIN DEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018242259395 | $0.02 |
| DEVIN DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555903202529999 | $1.65 |
| DEVIN DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01559546412 | $0.02 |
| DEVIN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160131408550999 | $0.47 |
| DEVIN DEFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60209280268 | $2.06 |
| DEVIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018817858676 | $0.56 |
| DEVIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095358290697 | $0.00 |
| DEVIN DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127961227248 | $0.03 |
| DEVIN DENMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006931332932) | ($24.68) |
| DEVIN DENMAN | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006931332932 | $24.68 |
| DEVIN DENMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.550499565) | ($145.81) |
| DEVIN DENMAN | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.550499565 | $145.81 |
| DEVIN DENMAN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.550499) | ($148.84) |
| DEVIN DENMAN | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000693) | ($24.92) |
| DEVIN DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003030189305849 | $0.12 |
| DEVIN DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002103549324146 | $0.22 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020322484818 | $6.02 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001722665965 | $3.36 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0188877132 | $0.17 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.089402612199 | $0.01 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00112294933808 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00036555654694 | $0.00 |
| DEVIN DETURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00103180057230999 | $0.23 |
| DEVIN DHILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44501806709999 | $5.18 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1174241264 | $331.30 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002169696396 | $0.01 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056388097822 | $1.10 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2346193847 | $4.23 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.44210942919999 | $4.31 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2954822366 | $2.70 |
| DEVIN DI STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021309138594 | $0.19 |
| DEVIN DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007367507985 | $0.00 |
| DEVIN DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000935136220 | $0.00 |
| DEVIN DIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366603263111 | $0.00 |
| DEVIN DONALD BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.388110332 | $17.39 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049003107831 | $150.95 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047719903961 | $0.06 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035062364621 | $0.68 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.2814765309999 | $30.35 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8294340374 | $1.15 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117927739438 | $1.31 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00414732015029999 | $0.30 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.263405973203 | $28.92 |
| DEVIN DUERKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.40670704696 | $0.85 |
| DEVIN DUNLEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002017793419 | $0.00 |
| DEVIN DUNLEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014793998743 | $0.00 |
| DEVIN DURANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015811183003 | $46.92 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215452398209999 | $64.90 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033961374825 | $0.00 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049041796479 | $0.00 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025394117119 | $0.05 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00188835555159999 | $0.00 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116119750809999 | $0.00 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000051753063023 | $0.00 |
| DEVIN DURHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018219813373 | $0.00 |
| DEVIN DZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179868674359999 | $0.02 |
| DEVIN DZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076141706691 | $0.00 |
| DEVIN EMERALD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08256524) | ($2,967.90) |
| DEVIN EMERALD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 195,390.711 | $36.58 |
| DEVIN EMERALD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | CEL | (760.1448) | ($599.13) |
| DEVIN EMERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.1780887226898 | $54.69 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055661684887 | $16.47 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073209955999 | $0.01 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.33125441 | $9.78 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7041507316 | $2.33 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095897194373 | $1.07 |
| DEVIN ENGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032458948952 | $0.29 |
| DEVIN ENTMACHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101,309.597243107) | ($101,309.60) |
| DEVIN ENTMACHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101,309.597243107 | $101,309.60 |
| DEVIN ENTMACHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (101,309.59) | ($101,309.59) |
| DEVIN ENTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029523053833 | $0.01 |
| DEVIN ENTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014155518237 | $0.00 |
| DEVIN ENTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067277625855 | $0.01 |
| DEVIN ENTMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,000.6340594175 | $1,000.63 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067802345021 | $0.02 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047310720345 | $0.01 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046010047951 | $0.05 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104914326539999 | $0.01 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49439371284 | $5.49 |
| DEVIN ESKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000071988611473 | $0.01 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.994913102) | ($2.85) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.069058) | ($1.04) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (145.835188286) | ($11,346.84) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 145.835188286 | $11,346.84 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | AVAX | (145.83516) | ($11,346.84) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 11,295.505 | $11,346.84 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3016563087) | ($12,225.05) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3016563087 | $12,225.05 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.301656) | ($12,195.65) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 12,154.271 | $12,195.65 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,259.629738179) | ($13,259.63) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,259.629738179 | $13,259.63 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (36,709.405738) | ($36,709.41) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1473821545) | ($8.68) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1473821545 | $8.68 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002739471867) | ($10.34) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002739471867 | $10.34 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16.935065619) | ($16.94) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16.935065619 | $16.94 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | AVAX | (0.14734) | ($8.67) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 8.62 | $8.67 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.55) | ($25.55) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0006779 | $25.55 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095215) | ($35.99) |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055699523413674 | $22.49 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174209982939999 | $0.02 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000746316365 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.4193983384161 | $34.42 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002320808421943 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007023764855265 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003463123136 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013117212472 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094547357596 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.304091663403815 | $23.48 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004039764287 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000023022233252 | $0.00 |
| DEVIN ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000017257231174 | $0.00 |
| DEVIN FINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,005.824217955) | ($632.14) |
| DEVIN FINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,005.824217955 | $632.14 |
| DEVIN FINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,005.824217) | ($419.46) |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001145030859955 | $0.46 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057648606078999 | $0.01 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028067896151 | $0.03 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0905238592035999 | $0.12 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1805217789176 | $2.56 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000235927229739999 | $0.00 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013999316041 | $0.00 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13594559479472 | $0.03 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034713501332 | $0.00 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000234217631969999 | $0.00 |
| DEVIN FINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000060294349943999 | $0.00 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 64.25 | $64.25 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01927036 | $752.04 |
| DEVIN FIRTH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (64.25) | ($64.25) |
| DEVIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164096189283799 | $4.85 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 597.720666259575 | $453.46 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039039360476 | $87.56 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0861051415875 | $0.09 |
| DEVIN FIRTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,356.8785643 | $1,356.88 |
| DEVIN FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017202509319 | $0.01 |
| DEVIN FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030325691664 | $0.00 |
| DEVIN FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00073261608951 | $0.00 |
| DEVIN FORRESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8898141899 | $0.89 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($4,058.90) |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $4,058.90 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,253.730785747) | ($1,253.73) |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,253.730785747 | $1,253.73 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00206542 | $62.29 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00453536 | $136.78 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01409311 | $425.59 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018739783171 | $57.38 |
| DEVIN FREDERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.017041069124 | $3.02 |
| DEVIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139277162148 | $0.00 |
| DEVIN GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048376753779 | $0.00 |
| DEVIN GFELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030929776039 | $9.15 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372442509688716 | $100.61 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095402754496 | $0.11 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052172925898 | $104.13 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.973582045 | $10.29 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7604057343 | $12.85 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.972693444 | $17.67 |
| DEVIN GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0583983950629999 | $1.37 |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003958043382) | ($11.69) |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003958043382 | $11.69 |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 7,796.014653 | $7,796.01 |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.66) | ($11.66) |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DEVIN GIRON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.127506203 | $12,558.22 |
| DEVIN GIRON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.0) | ($40.00) |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 17,500.0 | $17,500.00 |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 95.08 | $95.08 |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 6,971.9 | $6,971.90 |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| DEVIN GIRON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.535978907 | $33,413.69 |
| DEVIN GIRON | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDC | 395.88 | $395.88 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395389043362 | $94.76 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449784770240999 | $68.24 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18009442543 | $0.18 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.449505367 | $14.10 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3708781894 | $0.35 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010485294658 | $1.15 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13883152842 | $0.85 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0098875390868 | $0.75 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.98143338232 | $1.51 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.12505586609 | $1.46 |
| DEVIN GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.26443468063 | $0.67 |
| DEVIN GLEN O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060340187736 | $1.79 |
| DEVIN GLEN O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044388903266 | $8.66 |
| DEVIN GLEN O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.745570498 | $72.75 |
| DEVIN GLEN O'DELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0363759197 | $9.04 |
| DEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069152818654 | $0.01 |
| DEVIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107639366148 | $0.01 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | LTC | 1.0 | $107.20 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.0) | ($222.05) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 2.0 | $222.05 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | LTC | (2.34182902) | ($259.87) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.737003328) | ($1,457.79) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 13.737003328 | $1,457.79 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009655304231) | ($377.37) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.009655304231 | $377.37 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | LTC | (14.3951743) | ($1,472.78) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0096553) | ($378.55) |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230570904806099 | $0.93 |
| DEVIN GONZALES BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010645501536693 | $1.16 |
| DEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027669147222 | $0.00 |
| DEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088754966923 | $0.02 |
| DEVIN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037037788004 | $0.00 |
| DEVIN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131465584636 | $3.89 |
| DEVIN GRAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108657374144 | $0.25 |
| DEVIN GREGORY HARVEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.02156412311 | $50.37 |
| DEVIN GREGORY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134295631503499 | $51.31 |
| DEVIN GREGORY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264676377849999 | $5.16 |
| DEVIN GREGORY HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061272727378 | $3.66 |
| DEVIN GRELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026521319377 | $7.85 |
| DEVIN GRELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022661251836 | $4.42 |
| DEVIN GRELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027253153598 | $0.03 |
| DEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039756682607 | $7.76 |
| DEVIN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2701622282 | $4.18 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068756298965 | $0.02 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065382559473999 | $0.01 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084784762987 | $0.01 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036244603408 | $0.00 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37142403054 | $0.37 |
| DEVIN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041384637951 | $0.01 |
| DEVIN HARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065732952704 | $0.00 |
| DEVIN HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073216120448 | $0.00 |
| DEVIN HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.561558037 | $52.56 |
| DEVIN HATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18112937157 | $0.18 |
| DEVIN HEFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123449855512 | $0.00 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,292.660459526) | ($9,251.74) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,292.660459526 | $9,251.74 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (422.132993159) | ($5,706.23) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 422.132993159 | $5,706.23 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.9573233) | ($5,779.45) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.9573233 | $5,779.45 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (113.178107937) | ($2,058.71) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 113.178107937 | $2,058.71 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LINK | (422.132993159) | ($5,706.45) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | DOT | (113.178107937) | ($2,055.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN HEPPLER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.9573233) | ($5,804.51) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (10,292.660459) | ($9,147.31) |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004072929101868 | $12.27 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33374428472 | $0.26 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.330174592117 | $15.19 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3916650211522 | $7.10 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29216223888761 | $4.04 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0757250351829999 | $0.08 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8737320012 | $0.86 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2022204962 | $1.24 |
| DEVIN HEPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020714906463 | $0.00 |
| DEVIN HEYDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057328893394 | $16.97 |
| DEVIN HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075389179143 | $0.00 |
| DEVIN HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134009616478 | $39.66 |
| DEVIN HICKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034465324704 | $67.85 |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464401875) | ($42,035.66) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.464401875 | $42,035.66 |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,199.798552052) | ($5,199.80) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,199.798552052 | $5,199.80 |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,199.798552) | ($5,199.80) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001513580025) | ($41.66) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.235055825) | ($25,000.00) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.53219134 | $31,014.62 |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03708254619) | ($750.62) |
| DEVIN HIGGINS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001029048513) | ($20.83) |
| DEVIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103110613242 | $318.24 |
| DEVIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034693163222 | $0.07 |
| DEVIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 63.04188154297 | $63.04 |
| DEVIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008180037906 | $0.60 |
| DEVIN HOCKENSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086938234413 | $25.73 |
| DEVIN HOFFNAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007489075 | $0.00 |
| DEVIN HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015411173779 | $0.00 |
| DEVIN HOLLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.355847459 | $196.89 |
| DEVIN HOLMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001833524027) | ($5.36) |
| DEVIN HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001833524027 | $5.36 |
| DEVIN HOLMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002188251259) | ($0.64) |
| DEVIN HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002188251259 | $0.64 |
| DEVIN HOLMES | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00183266043) | ($5.36) |
| DEVIN HOLMES | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9983863933 | $1,121.41 |
| DEVIN HOLMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8235252221) | ($925.00) |
| DEVIN HOLMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02499544851) | ($28.08) |
| DEVIN HOLMES | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009659728281) | ($10.85) |
| DEVIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048258889612 | $0.01 |
| DEVIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007210921797 | $0.98 |
| DEVIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043549668663 | $0.00 |
| DEVIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091092106026 | $0.00 |
| DEVIN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032415441438 | $0.00 |
| DEVIN HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016263053971 | $0.48 |
| DEVIN HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.9035441939999 | $52.68 |
| DEVIN HOUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0124427926 | $89.04 |
| DEVIN HUDGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008483239249999 | $0.00 |
| DEVIN HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.020589601) | ($2,022.38) |
| DEVIN HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.020589601 | $2,022.38 |
| DEVIN HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2124268057) | ($6,725.89) |
| DEVIN HUFFMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2124268057 | $6,725.89 |
| DEVIN HUFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.020589) | ($1,854.86) |
| DEVIN HUFFMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.212426) | ($6,346.58) |
| DEVIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013696477462572 | $47.96 |
| DEVIN HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008277534881394 | $20.14 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0165663 | $50.01 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125265 | $50.03 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09735397 | $294.05 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00597752 | $238.77 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016154232335 | $47.94 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001721769869909 | $3.24 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0448609930319999 | $0.04 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112631380465 | $0.01 |
| DEVIN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40685258089 | $4.52 |
| DEVIN HUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00318253750896138 | $0.00 |
| DEVIN HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032878560867999 | $9.73 |
| DEVIN JAVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.39) | ($1,001.39) |
| DEVIN JAVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.39 | $1,001.39 |
| DEVIN JAVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DEVIN JAVIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DEVIN JAVIER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (999.39) | ($999.39) |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012480576661 | $36.94 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23326024937 | $0.27 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022101949673 | $43.13 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.289895422874 | $6.29 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013430227014 | $0.01 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2971113555 | $4.58 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000376781726869999 | $0.00 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051919514143 | $0.00 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089280980743 | $5.34 |
| DEVIN JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000188603739999999 | $0.00 |
| DEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050897925093 | $15.07 |
| DEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0521393950249999 | $103.97 |
| DEVIN JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5484357893 | $3.55 |
| DEVIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05260102184) | ($0.03) |
| DEVIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05260102184 | $0.03 |
| DEVIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0143317014) | ($446.89) |
| DEVIN JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0143317014 | $446.89 |
| DEVIN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0143317) | ($424.73) |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058992102431 | $182.26 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015148207098 | $0.02 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03517161167 | $69.30 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006308744794 | $0.45 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007064753768025 | $2.68 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000484799000419999 | $0.95 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.62656261779999 | $5.25 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018195140098985 | $0.00 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037976902434 | $0.42 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0872404156509999 | $0.01 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53046124045 | $1.81 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00033417284426 | $0.00 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.681772388359999 | $0.33 |
| DEVIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000037533854422 | $0.00 |
| DEVIN JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.434206998948 | $67.46 |
| DEVIN JUETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202139108650599 | $0.19 |
| DEVIN KAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125067884204 | $0.01 |
| DEVIN KAHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060048856905 | $182.18 |
| DEVIN KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121981125809999 | $3.61 |
| DEVIN KINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5007859379 | $4.50 |
| DEVIN KING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 8,712.404993 | $4,345.61 |
| DEVIN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 997.469992 | $548.71 |
| DEVIN KING | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (9,709.874985) | ($5,370.81) |
| DEVIN KING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 9,709.874985 | $5,370.81 |
| DEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095973919213 | $28.41 |
| DEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.929019776 | $100.00 |
| DEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036487642077 | $0.07 |
| DEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0504931150179999 | $0.05 |
| DEVIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 239.977121451 | $145.34 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (406.962047148) | ($342.80) |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 406.962047148 | $342.80 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (406.961) | ($342.65) |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 343.597 | $342.65 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,155.9689851) | ($163.63) |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,155.9689851 | $163.63 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | DOGE | (1,155.94) | ($163.63) |
| DEVIN KIRBY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 164.339 | $163.63 |
| DEVIN KIRBY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (507.91) | ($507.91) |
| DEVIN KIRBY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0129975 | $507.91 |
| DEVIN KIRBY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01308143284) | ($503.15) |
| DEVIN KIRBY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01308143284 | $503.15 |
| DEVIN KIRBY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026078) | ($1,015.22) |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004875654261422 | $1.92 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000176698018979999 | $0.00 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.883993393928799 | $0.80 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080396726773 | $0.01 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000110472202688999 | $0.00 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000483130931869999 | $0.00 |
| DEVIN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.315112337022616 | $0.04 |
| DEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024421829462 | $0.07 |
| DEVIN KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.224760319 | $234.22 |
| DEVIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000496697813069999 | $0.01 |
| DEVIN KNOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013822351516 | $26.97 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.0) | ($6.60) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.0 | $6.60 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.128701759) | ($2.48) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,500.0) | ($5,249.45) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,500.0 | $5,249.45 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | CEL | (2,500.0) | ($5,269.79) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (556.799249184) | ($556.80) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 556.799249184 | $556.80 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (556.799249) | ($556.80) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3.5) | ($6.69) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3.5 | $6.69 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.911220982) | ($9.38) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,254.838614608) | ($2,311.21) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,254.838614608 | $2,311.21 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (2,255.2986) | ($2,289.44) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 975.18125 | $975.18 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,328.240938 | $2,328.24 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 12,778.824176 | $12,778.82 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 25,641.027268894 | $22,931.54 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25,641.027268894) | ($16,306.33) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25,641.027268894 | $16,306.33 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | CEL | (25,641.0273) | ($16,361.90) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,899.554132 | $2,899.55 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 27.870283 | $27.87 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3387390439 | $10,152.35 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072747874258 | $217.74 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.928525834993 | $45.48 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025499965433 | $0.05 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3161344545026 | $2.32 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106155060515 | $0.01 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.82227609973 | $59.70 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000006718885324 | $0.00 |
| DEVIN KUMAR BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000260943328909999 | $0.00 |
| DEVIN KY MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159549230641 | $58.97 |
| DEVIN KY MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00570718090499999 | $11.14 |
| DEVIN KY MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062924536592 | $0.46 |
| DEVIN KY MCGLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8040447373 | $0.27 |
| DEVIN LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124672210063 | $0.37 |
| DEVIN LAFFERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025238341662 | $49.25 |
| DEVIN LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034514950191 | $10.22 |
| DEVIN LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033378038577 | $0.65 |
| DEVIN LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00387387695329999 | $0.00 |
| DEVIN LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000360902391929999 | $0.00 |
| DEVIN LARRIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123299011126 | $7.37 |
| DEVIN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015519771813 | $0.00 |
| DEVIN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031133603889 | $0.03 |
| DEVIN LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044441369588 | $0.00 |
| DEVIN LAVECK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $11.38 |
| DEVIN LAVECK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 338.012316 | $192.47 |
| DEVIN LAVECK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.029606 | $57.71 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002686094277 | $7.95 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043666890273 | $0.05 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136815845206999 | $277.44 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.61099472738 | $1.41 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3557398986 | $3.51 |
| DEVIN LAVECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.091904336035 | $0.12 |
| DEVIN LEMBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000762057768 | $0.00 |
| DEVIN LIEBERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.680519348 | $57.62 |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (117.042722152) | ($69.29) |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 117.042722152 | $69.29 |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (20.766648876) | ($41.60) |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BNT | 20.766648876 | $41.60 |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.660824444) | ($111.00) |
| DEVIN LINK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 102.660824444 | $111.00 |
| DEVIN LINK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BAT | (117.042722152) | ($67.44) |
| DEVIN LINK | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BNT | (20.766648876) | ($40.97) |
| DEVIN LINK | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (102.660824444) | ($113.28) |
| DEVIN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042418608506 | $0.00 |
| DEVIN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.487772543610309 | $0.63 |
| DEVIN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079471704025442 | $0.06 |
| DEVIN LINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.07555892192596 | $0.17 |
| DEVIN LIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000656138433499999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN LIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027994506186 | $0.00 |
| DEVIN LIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022642274568 | $0.00 |
| DEVIN LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019445127553 | $5.75 |
| DEVIN LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000138940273566 | $0.00 |
| DEVIN LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34403280689 | $3.04 |
| DEVIN LUNSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759193 | $0.36 |
| DEVIN LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035834461501 | $10.61 |
| DEVIN LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2186453549 | $11.03 |
| DEVIN LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.706426412 | $17.71 |
| DEVIN LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.85606471039999 | $1.17 |
| DEVIN LUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 16.6613957884 | $16.66 |
| DEVIN LYONS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (22.327697448) | ($127.04) |
| DEVIN LYONS | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 22.327697448 | $127.04 |
| DEVIN LYONS | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | SNX | (22.327697448) | ($127.67) |
| DEVIN LYONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (76.468711271) | ($72.21) |
| DEVIN LYONS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 76.468711271 | $72.21 |
| DEVIN LYONS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (169.87408178) | ($34.52) |
| DEVIN LYONS | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 169.87408178 | $34.52 |
| DEVIN LYONS | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | XLM | (169.8740817) | ($33.47) |
| DEVIN LYONS | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | ADA | (76.468711) | ($70.35) |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099931809930199 | $0.40 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001321235181378 | $0.40 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3188771376924 | $0.44 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0726999110201599 | $0.07 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0403229885831259 | $0.01 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0606947653808 | $0.33 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0280395185 | $0.03 |
| DEVIN LYONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.129333594193 | $0.01 |
| DEVIN MACPHAIL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 98.90760448 | $70.14 |
| DEVIN MACPHAIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001703) | ($49.99) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000634) | ($20.05) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (76.143662) | ($51.66) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.0) | ($30.49) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($19.89) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.436382036) | ($12.80) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072878) | ($20.04) |
| DEVIN MACPHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85056439444267 | $3.06 |
| DEVIN MANUELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00441774675149999 | $0.00 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018771376708 | $0.00 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031968128885 | $0.06 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014968843155 | $0.00 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110493927796 | $3.27 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101155675055999 | $1.97 |
| DEVIN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473466371129999 | $0.47 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.989839147) | ($6,500.00) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.989839147 | $6,500.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.989839147) | ($6,217.31) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6590151176) | ($19,750.68) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6590151176 | $19,750.68 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65901511) | ($19,769.14) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (193.03925898) | ($1,670.58) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 193.03925898 | $1,670.58 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (193.0387) | ($1,670.58) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,705.274 | $1,670.58 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,705.27) | ($1,705.27) |
| DEVIN MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 91.30951 | $1,705.27 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036032350309 | $1.07 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.632923077 | $200.63 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002531040253586 | $95.11 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051343385869 | $112.49 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51245680687 | $0.51 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238591270129999 | $0.19 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.56011960182808 | $5.50 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8997048921 | $30.41 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000286884681599999 | $0.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022699294563 | $0.00 |
| DEVIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000066144155969 | $0.00 |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.574) | ($25.00) |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.574 | $25.00 |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.816435185) | ($3.92) |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9104166667) | ($1.97) |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8048611111) | ($1.74) |
| DEVIN MARTY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.168894009) | ($2.54) |
| DEVIN MARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.08437629398) | ($0.19) |
| DEVIN MARTY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.0210940735) | ($0.05) |
| DEVIN MARTY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEVIN MARTY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DEVIN MARTY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.83) | ($1.83) |
| DEVIN MARTY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.382048235) | ($2.54) |
| DEVIN MARTY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2600167566) | ($5,000.00) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3135775273 | $6,029.95 |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000216853975) | ($4.17) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007807008318) | ($150.13) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001031135793) | ($1.83) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003721943809) | ($66.05) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1239616801) | ($2,200.00) |
| DEVIN MARTY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.149710786 | $2,656.98 |
| DEVIN MARTY | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| DEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113680878838 | $32.20 |
| DEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28929356967999 | $1.52 |
| DEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0423852170549999 | $0.04 |
| DEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115367589175 | $1.27 |
| DEVIN MARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00451072161649999 | $0.34 |
| DEVIN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15396997687 | $0.02 |
| DEVIN MATTHEW HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182633091199999 | $54.61 |
| DEVIN MATTHEW HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021568484553 | $42.09 |
| DEVIN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048232265291 | $0.00 |
| DEVIN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076183556669 | $0.01 |
| DEVIN MAUPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00072060942461 | $0.00 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.528363294) | ($7,745.26) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.528363294 | $7,745.26 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.528363294) | ($7,808.39) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003263462) | ($38,581.78) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003263462 | $38,581.78 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($379.80) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99326346) | ($37,769.01) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001365035761) | ($4.02) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001365035761 | $4.02 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001365035761) | ($4.02) |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027345320468402 | $108.76 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00389701197204308 | $11.80 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13964619722 | $0.11 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046340528035 | $0.03 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02380127457 | $9.04 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44507702661 | $57.18 |
| DEVIN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3214915994 | $8.13 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1063964931) | ($209.36) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.793134892) | ($310.06) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 6.793134892 | $310.06 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.152657597) | ($272.81) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 10.152657597 | $272.81 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081602) | ($25.00) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00081602 | $25.00 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01303243671) | ($25.00) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01303243671 | $25.00 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01303243671) | ($25.09) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | AVAX | (10.152657597) | ($267.46) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | SOL | (6.793134891) | ($309.62) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.956726632) | ($11,686.05) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.956726632 | $11,686.05 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6737583748) | ($19,689.53) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.6737583748 | $19,689.53 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.956726632) | ($11,716.96) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.67389139) | ($19,729.45) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000683) | ($20.00) |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040559376037518 | $140.71 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163700903342983 | $355.94 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015525224608 | $0.02 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000093430171508 | $0.00 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000087450885874 | $0.00 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052454969429132 | $3.82 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081748515582478 | $4.11 |
| DEVIN MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032206293384 | $0.00 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.07531583) | ($15,017.86) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.07531583 | $15,017.86 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,154.760920278) | ($2,995.12) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,154.760920278 | $2,995.12 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6508166144) | ($25,788.63) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6508166144 | $25,788.63 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,154.760920278) | ($2,995.12) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006808) | ($20.03) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.06850783) | ($14,066.83) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65081661) | ($24,663.79) |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127574383911529 | $51.38 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010845824087147 | $32.65 |
| DEVIN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19425380024199 | $8.58 |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00247971 | $102.99 |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($19.96) |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002186949257) | ($88.38) |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002186949257 | $88.38 |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00417365) | ($168.69) |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002013587241) | ($0.08) |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002013587241 | $0.08 |
| DEVIN MCFARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027439695370739 | $0.11 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,129.419437229) | ($32,129.42) |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,129.419437229 | $32,129.42 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (32,129.419437) | ($32,129.42) |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136135594918 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089887627939 | $0.01 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031698583486 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.92361082737 | $72.92 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016049449688 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027984082756 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022052388195 | $0.01 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000024999839946 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0020925706223 | $0.00 |
| DEVIN MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013513119286 | $0.00 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0794553959) | ($2,322.45) |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0794553959 | $2,322.45 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.047183646) | ($2,053.75) |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.047183646 | $2,053.75 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.047183) | ($1,848.31) |
| DEVIN MCNAMARA | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.079455) | ($2,257.79) |
| DEVIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005911254770074 | $20.79 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073740711634638 | $18.66 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024451827915 | $0.00 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038038826772 | $0.00 |
| DEVIN MCNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035467953784 | $0.00 |
| DEVIN MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8745708082914 | $0.88 |
| DEVIN MILLER | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | AVAX | 0.0428 | $0.89 |
| DEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023140621158 | $6.85 |
| DEVIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6197193066 | $8.62 |
| DEVIN MOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030973635202 | $0.92 |
| DEVIN MOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149847654409999 | $29.24 |
| DEVIN MONTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,537.289364947) | ($16,537.29) |
| DEVIN MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,537.289364947 | $16,537.29 |
| DEVIN MONTES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,537.28) | ($16,537.28) |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01631127499) | ($497.22) |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01631127499 | $497.22 |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (274.82135167) | ($160.72) |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 274.82135167 | $160.72 |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.4378619314) | ($0.06) |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.4378619314 | $0.06 |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.563306918) | ($15.56) |
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.563306918 | $15.56 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN MONTES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (15.572671) | ($15.57) |
| DEVIN MONTES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016311) | ($483.29) |
| DEVIN MONTES | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (274.821351) | ($155.66) |
| DEVIN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014818619052146 | $5.08 |
| DEVIN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.562372235301 | $102.56 |
| DEVIN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67340132153359 | $1.18 |
| DEVIN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00067100409072656 | $0.00 |
| DEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042623739 | $0.53 |
| DEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014876096026 | $0.03 |
| DEVIN MORELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.55167025 | $26.55 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123795035519999 | $37.61 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0972482779028 | $4.80 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156653855339999 | $31.73 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00356697092479999 | $0.00 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012264538343 | $0.11 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7167635388 | $0.84 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17512232372 | $0.01 |
| DEVIN MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15727073263 | $0.16 |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (28,026.916454298) | ($28,026.92) |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 28,026.916454298 | $28,026.92 |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (28,026.91) | ($28,026.91) |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.80268259 | $22,839.53 |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.6793527936) | ($19,502.86) |
| DEVIN MORK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06610422182) | ($1,897.72) |
| DEVIN MORK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1011846096) | ($3,128.63) |
| DEVIN MORK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1011846096 | $3,128.63 |
| DEVIN MORK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066277) | ($19.97) |
| DEVIN MORK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15774741) | ($4,753.60) |
| DEVIN MORK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00311873 | $95.09 |
| DEVIN MORK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002172213) | ($66.12) |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005871569774374 | $21.44 |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.8021291589999 | $90.68 |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055384414423 | $10.81 |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28165304403 | $0.14 |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.36469061994 | $181.36 |
| DEVIN MORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00175701946509999 | $3.27 |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0396327051) | ($83.00) |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0396327051 | $83.00 |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02170496) | ($662.00) |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02170496 | $662.00 |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.039631) | ($82.84) |
| DEVIN MORRISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0027081 | $82.84 |
| DEVIN MORRISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02441306) | ($712.62) |
| DEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013759762102397 | $4.98 |
| DEVIN MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002399729331908 | $0.63 |
| DEVIN MORRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017304823469 | $0.51 |
| DEVIN MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002269144505 | $68.49 |
| DEVIN MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7225009084 | $7.92 |
| DEVIN MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030548287579 | $5.96 |
| DEVIN MOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027327045326 | $0.03 |
| DEVIN MUSCARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173163927909999 | $5.13 |
| DEVIN NAGAMI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 222.74 | $311.84 |
| DEVIN NAGAMI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 271.61 | $304.20 |
| DEVIN NAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6136200907115 | $0.59 |
| DEVIN NAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.432627473 | $20.90 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 156.0 | $216.84 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.74 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.02428962 | $15,238.17 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 62.9 | $87.43 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 10.0 | $1.44 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 2,452.8 | $359.43 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.3 | $909.64 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018947459923 | $56.75 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05604977282689 | $107.10 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.013940475 | $30.01 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4968255837 | $0.94 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03583646624 | $0.40 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 50.097243614 | $7.32 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024685698983 | $1.48 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.49635806611 | $19.64 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0081644877822 | $1.85 |
| DEVIN NEIL PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.2465343934 | $0.87 |
| DEVIN NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00053989 | $21.61 |
| DEVIN NELSON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00053989) | ($21.16) |
| DEVIN NELSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00053534 | $20.70 |
| DEVIN NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050045 | $14.50 |
| DEVIN NELSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103579) | ($29.65) |
| DEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011674632148999 | $0.00 |
| DEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086818676086 | $0.00 |
| DEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005458331314 | $0.01 |
| DEVIN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00190292315649999 | $0.01 |
| DEVIN NIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6232479661 | $2.87 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082424888299 | $255.07 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08403752756 | $169.41 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.0673600619999 | $87.07 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.11311095 | $8.23 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123342884577 | $7.37 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.66553248331 | $4.10 |
| DEVIN NOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.25235503555 | $470.12 |
| DEVIN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021341840485 | $0.63 |
| DEVIN ODELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032258024056 | $0.00 |
| DEVIN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066223172027 | $0.02 |
| DEVIN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070451394017 | $0.01 |
| DEVIN ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86342312188 | $9.60 |
| DEVIN ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019645817064 | $0.06 |
| DEVIN ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097997598 | $0.04 |
| DEVIN ORVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.339718293649999 | $0.34 |
| DEVIN PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00056644 | $22.64 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00560486383529999 | $173.03 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0718590202159999 | $144.46 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000323867483059999 | $0.00 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069937573016 | $0.01 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00282999272529999 | $0.00 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00083792483392 | $0.01 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061801490206 | $3.70 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08793112936 | $3.48 |
| DEVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117783986976 | $0.15 |
| DEVIN PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119900451751 | $2.34 |
| DEVIN PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.845401288579999 | $0.53 |
| DEVIN PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071776180656 | $0.05 |
| DEVIN PATRICK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.194539662309999 | $0.12 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,808.382810653) | ($7,808.38) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,808.382810653 | $7,808.38 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (8.382810653) | ($8.38) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 8.382810653 | $8.38 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,800.0) | ($7,800.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.944212216) | ($5,000.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.944212216 | $5,000.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.94421) | ($4,999.99) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 5,013.6 | $4,999.99 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5,013.6) | ($4,969.29) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 5,013.6 | $4,969.29 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.019241706) | ($5,000.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.019241706 | $5,000.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.018837) | ($4,999.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,986.354 | $4,999.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0004069216784) | ($1.01) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0004069216784 | $1.01 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.183035575) | ($7,200.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.183035575 | $7,200.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (3.18303) | ($7,199.99) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 7,608.02 | $7,199.99 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (7,608.02) | ($7,209.86) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 7,608.02 | $7,209.86 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (12,621.62) | ($11,873.14) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 12,621.62 | $11,873.14 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (12,621.61) | ($11,899.21) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 5.286057 | $11,899.21 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.286062575) | ($11,873.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.286062575 | $11,873.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,986.354) | ($4,986.35) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,986.354 | $4,986.35 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (48.152780535) | ($350.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 48.152780535 | $350.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (48.1527) | ($350.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 348.481 | $350.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (348.481) | ($348.48) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 348.481 | $348.48 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5047908991) | ($1,000.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5047908991 | $1,000.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.50479) | ($1,000.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 995.102 | $1,000.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00000008990717868) | $0.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00000008990717868 | $0.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (995.102) | ($995.10) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 995.102 | $995.10 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.448166668) | ($250.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.448166668 | $250.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (30.4481) | ($250.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 248.639 | $250.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (248.639) | ($248.64) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 248.639 | $248.64 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.105088379) | ($2,000.00) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.105088379 | $2,000.00 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.104906) | ($1,999.34) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 1,989.059 | $1,999.34 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0001823794431) | ($0.33) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0001823794431 | $0.33 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,989.059) | ($1,989.06) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,989.059 | $1,989.06 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (576.02) | ($576.02) |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 576.02 | $576.02 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115896527 | $46.54 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,072.18877649453 | $1,056.66 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02006596371 | $60.93 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.287487292 | $10.29 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8310489067 | $1.16 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1507401453 | $0.14 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3502182571 | $4.89 |
| DEVIN PAUL MIRFASIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01596453527 | $1.62 |
| DEVIN PESEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (0.4204451772) | ($5.11) |
| DEVIN PESEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (0.2544529262) | ($2.01) |
| DEVIN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118007995323 | $0.03 |
| DEVIN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001368112206 | $0.00 |
| DEVIN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000971534832949999 | $0.00 |
| DEVIN PESEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.021818394023 | $0.02 |
| DEVIN POOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086333573347 | $0.00 |
| DEVIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003962522692 | $0.00 |
| DEVIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102688032049 | $0.00 |
| DEVIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000071868799393 | $0.00 |
| DEVIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018540693377999 | $0.00 |
| DEVIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029073318558 | $0.00 |
| DEVIN PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101932931141 | $0.01 |
| DEVIN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062178028749 | $18.40 |
| DEVIN PULLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.902194152 | $22.91 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09669510488 | $299.94 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.03434537711 | $100.12 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($114.16) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09101448199) | ($259.77) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (675.792179384) | ($675.79) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 675.792179384 | $675.79 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (675.79) | ($675.79) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.265133 | $675.79 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.265133) | ($676.78) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.04601932812 | $100.74 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04601932812) | ($92.97) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.05081894734 | $100.02 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05081894734) | ($101.55) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,850.056287239) | ($1,307.34) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,850.056287239 | $1,307.34 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,413.087096283) | ($1,962.49) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,413.087096283 | $1,962.49 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (2,850.053) | ($1,308.91) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,310.25 | $1,308.91 |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (3,410.0) | ($1,976.72) |
| DEVIN RAMOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 1,962.049 | $1,976.72 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014566566363 | $0.00 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.816626134603 | $3.82 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9970270687269 | $32.10 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.2103236380429 | $10.94 |
| DEVIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000013736090840999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054389319512 | $0.02 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29146794487 | $0.34 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000174509640849999 | $0.03 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.116021631105 | $0.09 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00923586238709999 | $0.08 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01529224993 | $1.02 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2171615848 | $0.47 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019920824821 | $1.46 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033273663949 | $0.01 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036406334244 | $0.22 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.212613290239999 | $0.33 |
| DEVIN REEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024212301377 | $0.57 |
| DEVIN REEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (171.0) | ($2,395.03) |
| DEVIN REEH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 171.0 | $2,395.03 |
| DEVIN REEH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LINK | (171.0) | ($2,399.59) |
| DEVIN REEH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DEVIN REEH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DEVIN REEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,102.571186447) | ($7,072.19) |
| DEVIN REEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,102.571186447 | $7,072.19 |
| DEVIN REEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1018770495) | ($2,937.55) |
| DEVIN REEH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1018770495 | $2,937.55 |
| DEVIN REEH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.67) |
| DEVIN REEH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (1,101.571186447) | ($7,584.08) |
| DEVIN REEH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033029) | ($10.01) |
| DEVIN REEH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10154675) | ($3,079.30) |
| DEVIN REEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819897234192499 | $28.47 |
| DEVIN REEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025377541411 | $0.05 |
| DEVIN REEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091948328894 | $0.01 |
| DEVIN REEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7098263883005 | $27.92 |
| DEVIN REEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.109456238705 | $0.01 |
| DEVIN REYBURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101796892526999 | $0.00 |
| DEVIN REYBURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100316058885 | $0.00 |
| DEVIN REYBURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053047140403 | $0.01 |
| DEVIN RICHARD GALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016939818127 | $33.05 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01487304063 | $45.33 |
| DEVIN RIGGINS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.01887000679 | $50.59 |
| DEVIN RIGGINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.01220188254 | $24.08 |
| DEVIN RIGGINS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.01358631 | $24.08 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040886992653 | $1.21 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103851508837 | $20.26 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2816262879 | $3.13 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0698412989649999 | $0.62 |
| DEVIN RIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000089411385673 | $0.00 |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($33.23) |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,464.562042) | ($972.58) |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($163.50) |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.437212) | ($2,267.82) |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.64) |
| DEVIN ROBBINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.650414) | ($19,374.11) |
| DEVIN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024843170827286 | $93.50 |
| DEVIN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.768496105318 | $12.16 |
| DEVIN ROBBINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42263454377646 | $25.76 |
| DEVIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.58049070899) | ($882.74) |
| DEVIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.58049070899 | $882.74 |
| DEVIN ROBERTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58049) | ($882.82) |
| DEVIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00576621685573 | $13.26 |
| DEVIN ROCHA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SNX | 62.76922616 | $325.81 |
| DEVIN ROCHA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (62.769) | ($437.75) |
| DEVIN ROCHA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 443.211 | $437.75 |
| DEVIN ROCHA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (443.211) | ($443.21) |
| DEVIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03150235499999 | $1.28 |
| DEVIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.625929924 | $114.88 |
| DEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158226848315 | $0.47 |
| DEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8593888015 | $2.17 |
| DEVIN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000213421717 | $0.42 |
| DEVIN RYAN BEAUBOEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000302306987701 | $0.00 |
| DEVIN SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002444062886 | $0.01 |
| DEVIN SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000385638534591 | $0.02 |
| DEVIN SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00334731190069999 | $0.00 |
| DEVIN SARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46175301387 | $5.13 |
| DEVIN SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00617236594469 | $0.02 |
| DEVIN SCHAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014531358766 | $0.00 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015749159259 | $46.73 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10970216191 | $1.29 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017370473243 | $33.89 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78483464097 | $0.62 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46063257553 | $1.57 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117615695975 | $1.29 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.13892131314 | $0.14 |
| DEVIN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070912664654 | $13.21 |
| DEVIN SCHINDZIELORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001459966016599 | $0.00 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 9,217.43 | $9,217.43 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (9,256.919513) | ($9,256.92) |
| DEVIN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017111517044 | $0.01 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018065345112 | $0.02 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.382202266283 | $5.38 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000177136917909999 | $0.00 |
| DEVIN SCHLICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.018114003162 | $0.02 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 1,952.0525 | $1,952.05 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ADA | 2,040.816326531 | $1,564.26 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 966.0263 | $966.03 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.17305007991 | $400.07 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.17305) | ($400.07) |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 399.504 | $400.07 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.07041431362 | $2,204.24 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,182.0) | ($1,182.00) |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.037148042 | $2,393.74 |
| DEVIN SCHOLL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03217193 | $991.18 |
| DEVIN SCHOLL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032171) | ($957.92) |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152361920635 | $43.20 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103241866374299 | $15.91 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8067658038 | $3.81 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.843286669 | $12.56 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.69830728407 | $8.50 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6068190707 | $40.08 |
| DEVIN SCHOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108171534409 | $4.28 |
| DEVIN SCHREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.952921482216 | $189.36 |
| DEVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030686659432 | $9.08 |
| DEVIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6872290518 | $8.69 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 99.5 | $88.63 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119109682519 | $3.53 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9432754145 | $6.87 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44432879819 | $4.94 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139505333819 | $8.34 |
| DEVIN SCOTT DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.179527733509999 | $7.10 |
| DEVIN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083437694318 | $258.04 |
| DEVIN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088029325623 | $177.59 |
| DEVIN SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3425160568 | $9.34 |
| DEVIN SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160122720303 | $0.47 |
| DEVIN SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037151084754 | $7.25 |
| DEVIN SERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3422408274 | $5.34 |
| DEVIN SEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039443598189 | $11.67 |
| DEVIN SEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138105449911 | $26.95 |
| DEVIN SEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9269166918 | $0.58 |
| DEVIN SEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117129272515 | $1.30 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $298.64 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,250.04 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,565.25 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $384.43 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.111671) | ($3,299.98) |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 3,289.366 | $3,299.98 |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005461757901) | ($16.14) |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,219.0) | ($3,219.00) |
| DEVIN SHARMA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2765820463 | $8,173.26 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001017069438799 | $23.14 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026216562949 | $5.12 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023384056104 | $0.00 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7910608529 | $5.38 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.677570661679999 | $7.53 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052921042657 | $0.39 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0212274794309999 | $0.07 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.097187616217 | $5.81 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020802415556 | $0.13 |
| DEVIN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.016696270436 | $0.02 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.185 | $554.15 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 9.482357 | $49.81 |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.09577285682) | ($0.10) |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.09577285682 | $0.10 |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8555487801) | ($0.86) |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8555487801 | $0.86 |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1488350492) | ($0.15) |
| DEVIN SHAW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1488350492 | $0.15 |
| DEVIN SHAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0005456433299) | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0005456433299 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.0000949283703) | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.0000949283703 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,924.00) |
| DEVIN SHAW | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,924.00 |
| DEVIN SHAW | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,955.11) |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,419.96) |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,419.96 |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,945.43) |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,749.15) |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,749.15 |
| DEVIN SHAW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,518.32) |
| DEVIN SHAW | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,872.92) |
| DEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.660867441) | ($6,626.51) |
| DEVIN SHAW | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.660867441 | $6,626.51 |
| DEVIN SHAW | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.660867441) | ($6,619.35) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004144635742) | ($7.13) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004144635742 | $7.13 |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3028938433) | ($8,894.01) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3028938433 | $8,894.01 |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30289384) | ($8,780.89) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.249486629) | ($231.48) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.249486629 | $231.48 |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (735.898413783) | ($1,831.79) |
| DEVIN SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 735.898413783 | $1,831.79 |
| DEVIN SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (735.898413783) | ($1,721.93) |
| DEVIN SHAW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.249486629) | ($203.45) |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0194256747569999 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00084587792787 | $0.06 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00054754747681 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030927114962172 | $108.76 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422640852711369 | $103.07 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00279887551416736 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000486910613046247 | $0.00 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.734353555231 | $64.30 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099342259589021 | $4.55 |
| DEVIN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00031407808393812 | $0.00 |
| DEVIN SHEETS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (2,120.105983681) | ($9,455.67) |
| DEVIN SHEETS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 2,120.105983681 | $9,455.67 |
| DEVIN SHEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.94929843238029 | $39.33 |
| DEVIN SHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.432410481 | $112.43 |
| DEVIN SHERRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.017394865 | $122.02 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.938815028) | ($13.44) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.938815028 | $13.44 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (143.629691028) | ($89.16) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 143.629691028 | $89.16 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07190074402) | ($129.30) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07190074402 | $129.30 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001088610604) | ($32.77) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001088610604 | $32.77 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (143.46112) | ($86.67) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07190074402) | ($120.64) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (20.938815) | ($12.25) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108861) | ($31.87) |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011123142496644 | $0.38 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068963383528504 | $1.61 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000087720151198 | $0.00 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7133130178737 | $1.58 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14231163091 9669 | $0.10 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015194420893 4999 | $0.00 |
| DEVIN SHOEMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.002264266438 | $0.14 |
| DEVIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020666707855 | $0.00 |
| DEVIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039522357118 | $0.00 |
| DEVIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060877884665 | $0.00 |
| DEVIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0067997136383 | $0.01 |
| DEVIN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028699449948 | $87.32 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVIN SINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082630452736 | $166.52 |
| DEVIN SMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000270558441071 | $0.53 |
| DEVIN SMARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.433263364 | $13.82 |
| DEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4427669272 | $1.44 |
| DEVIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.785547491899999 | $3.00 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 13.7 | $1,115.42 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.202879848) | ($572.99) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.202879848 | $572.99 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,885.319117141) | ($1,470.76) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,885.319117141 | $1,470.76 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (263.391509709) | ($3,726.71) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 263.391509709 | $3,726.71 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.116161714) | ($8,352.85) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.116161714 | $8,352.85 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (106.422743567) | ($1,139.11) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 106.422743567 | $1,139.11 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,490.674699386) | ($1,555.00) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,490.674699386 | $1,555.00 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,800.091706293) | ($2,800.09) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,800.091706293 | $2,800.09 |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008136967731) | ($29.25) |
| DEVIN SPEAR | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008136967731 | $29.25 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036981992955 | $0.14 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013067384633876 | $37.72 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.429430776166 | $10.49 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0575020574 | $5.20 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8389839465084 | $30.56 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14942107836896 | $1.88 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.516881231535 | $15.52 |
| DEVIN SPEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016115311395819 | $2.59 |
| DEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132867907164 | $39.33 |
| DEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067549309392 | $135.63 |
| DEVIN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0954554779 | $3.10 |
| DEVIN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055887811561 | $0.11 |
| DEVIN STEFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008111906812 | $0.01 |
| DEVIN SUMAOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195559525079999 | $5.79 |
| DEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170012575259999 | $0.50 |
| DEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33255653976 | $0.39 |
| DEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073770240241 | $0.01 |
| DEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014197878229 | $0.01 |
| DEVIN SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000619782401769999 | $0.00 |
| DEVIN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000553311677079999 | $16.38 |
| DEVIN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076928151164 | $1.50 |
| DEVIN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003812324752 | $0.00 |
| DEVIN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014787401525 | $0.00 |
| DEVIN SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.357600672639999 | $1.22 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03061541 | $1,228.72 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156442445649 | $46.17 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057737929947 | $11.17 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3817282291 | $1.10 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.78174163679999 | $4.26 |
| DEVIN TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0102189481564999 | $0.61 |
| DEVIN TEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029962736991 | $8.87 |
| DEVIN TEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042257041144 | $8.25 |
| DEVIN TEAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18237959045 | $0.11 |
| DEVIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018000843294 | $5.33 |
| DEVIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81474887761999 | $4.10 |
| DEVIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037164842454 | $7.23 |
| DEVIN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97782924809 | $0.61 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00348 | $139.24 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08876 | $3,551.44 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.09704027171 | $3,879.18 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,454.0) | ($4,454.00) |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 5.036335575 | $15,221.89 |
| DEVIN THAMER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.51 | $1,545.62 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00212520215762 | $62.46 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0971171833559999 | $190.88 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,087.41432984499 | $1,087.41 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.602078216 | $20.30 |
| DEVIN THAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.278967004739999 | $2.46 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027766030167 | $84.39 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015194855262 | $0.02 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09780704802 | $197.62 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6026381537 | $5.60 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9853428598 | $2.50 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024558147849 | $0.00 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037013384043 | $0.01 |
| DEVIN THROOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000197672687779999 | $0.00 |
| DEVIN TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030339854654 | $0.00 |
| DEVIN TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003732987363 | $0.01 |
| DEVIN TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019606051314 | $0.00 |
| DEVIN TOLLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DEVIN TOUPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061775003717 | $0.01 |
| DEVIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0998241388 | $7.21 |
| DEVIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82531007109 | $0.12 |
| DEVIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0093580473803 | $0.06 |
| DEVIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000307825014879999 | $0.02 |
| DEVIN TREHEARNE FORDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.306918094137 | $149.32 |
| DEVIN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035112359905 | $10.39 |
| DEVIN TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026003966766 | $5.07 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014528739534 | $4.30 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067535902691 | $135.60 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,524.020032906 | $1,524.02 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.136321272 | $32.11 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45156933008 | $3.99 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00213607534079999 | $0.00 |
| DEVIN TURNLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63303715052 | $3.90 |
| DEVIN VAN CUIJLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019396170627 | $5.74 |
| DEVIN VAN CUIJLENBORG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004467285761 | $8.72 |
| DEVIN VAN ROOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06086442162106 | $0.06 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158966888728 | $0.00 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12082708845 | $1.31 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048633013736 | $0.01 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11129918654 | $0.88 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091392729782 | $0.00 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00122589367031999 | $0.00 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035572628047 | $0.00 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013652356318 | $0.00 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.51693752385 | $0.02 |
| DEVIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067712621762999 | $0.00 |
| DEVIN VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020245090558 | $0.60 |
| DEVIN VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050233219666 | $0.01 |
| DEVIN VINCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025895740374 | $5.05 |
| DEVIN VOLPE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.09915546357 | $179.88 |
| DEVIN VOLPE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09915546357) | ($180.08) |
| DEVIN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125076637307 | $0.00 |
| DEVIN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000083517191421 | $0.00 |
| DEVIN VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019041079403 | $0.00 |
| DEVIN VREDENBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.007) | ($20.01) |
| DEVIN VREDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0494598017987012 | $0.10 |
| DEVIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052910503689 | $1.57 |
| DEVIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031988730048 | $6.24 |
| DEVIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045434849639 | $139.77 |
| DEVIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028569317748 | $5.57 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (544.778797428) | ($157.86) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 544.778797428 | $157.86 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.616160505) | ($110.39) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.616160505 | $110.39 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | AAVE | (1.61616) | ($109.82) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 109.123 | $109.82 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7123065197) | ($1,000.00) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7123065197 | $1,000.00 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,214.43659778) | ($591.72) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,214.43659778 | $591.72 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.712306) | ($994.41) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 992.028 | $994.41 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | MATIC | (1,214.436) | ($585.40) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 586.378 | $585.40 |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ZRX | (523.28) | ($150.00) |
| DEVIN WIGGINS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | USDC | 148.454 | $150.00 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049644063437 | $100.70 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.504223159 | $30.52 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03056434305 | $0.10 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013715626259091 | $1.70 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000141861002499999 | $0.00 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.623312870766938 | $0.38 |
| DEVIN WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000129622617955 | $0.00 |
| DEVIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6279478291 | $0.11 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025274736491 | $76.58 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00518354019679999 | $10.11 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1019780573 | $1.67 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57303657414 | $1.96 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82956202146 | $0.83 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001588893135 | $0.12 |
| DEVIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53702321216 | $0.26 |
| DEVIN WINGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177107202729999 | $5.24 |
| DEVIN WINITZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060778466946 | $17.99 |
| DEVIN WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107252743067 | $3.17 |
| DEVIN WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038398535496 | $7.49 |
| DEVIN WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.30112807329999 | $1.44 |
| DEVIN WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075740235767 | $0.01 |
| DEVIN WYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117515420997 | $0.01 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021929615068 | $0.01 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015141837439 | $29.55 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042884887643 | $0.04 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0771972639999 | $8.84 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18084566776 | $1.60 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043283847757 | $3.17 |
| DEVIN YAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018073616305 | $0.00 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037065349221 | $10.97 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29328629664 | $0.34 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029049564675 | $56.76 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4181460636 | $0.42 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.83942688739999 | $1.46 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04470544803 | $0.50 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004615579606 | $0.04 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76661266998 | $0.11 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11900386576 | $0.41 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024795694346 | $0.15 |
| DEVIN YARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019107895971 | $0.02 |
| DEVIN YOUNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028105132429999 | $0.00 |
| DEVIN YOUNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0422859626812536 | $0.05 |
| DEVIN YOUNGSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024364629846 | $0.00 |
| DEVIN ZYDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066355316114 | $0.20 |
| DEVIN ZYDYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0963151313 | $18.51 |
| DEVINA CHRISTIAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,352.0) | ($3,352.00) |
| DEVINA CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.051518 | $2,001.94 |
| DEVINA CHRISTIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| DEVINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000597430348443 | $15.69 |
| DEVINA CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,351.822751568 | $4,351.82 |
| DEVINAIR ESTRELLA-CHATFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022342634874 | $0.00 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049411084584 | $152.23 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195182957 | $397.10 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7309616688 | $1.37 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99937246324 | $0.63 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184684303009999 | $11.04 |
| DEVINAIRE BATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037682412929 | $1.49 |
| DEVINCENT MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083138225788 | $0.00 |
| DEVINCENT MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113435379394 | $0.00 |
| DEVINCENT MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019283907098 | $0.00 |
| DEVINCENT MCFARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072249326287 | $0.00 |
| DEVINDA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545166405744 | $0.53 |
| DEVINDER KARIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040140953078 | $123.18 |
| DEVINDER KHROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.48269111293 | $32.79 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129525041760999 | $0.38 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20630925849999 | $3.80 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018140738945 | $3.54 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022443245601 | $0.00 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.476494175 | $7.51 |
| DEVINDERPAL SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.19681317395999 | $2.19 |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.449785713) | ($2.42) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($599.58) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001007070131) | ($2.55) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00006583 | $1.55 |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00012130149371) | ($2.55) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004902720959) | ($10.31) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0162211017) | ($341.00) |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.02023122391 | $425.30 |
| DEVINDRA RAMPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99557162766724 | $5.69 |
| DEVINE MAFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008040286694 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVINI MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002267762239274 | $0.00 |
| DEVINI MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000965312323 | $0.00 |
| DEVINI MASKHARASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035524301584999 | $0.00 |
| DEVIPRASAD VUKKALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1.0 | $0.51 |
| DEVIPRASAD VUKKALKAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 1,148.4 | $599.28 |
| DEVIPRASAD VUKKALKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2075897482 | $6.41 |
| DEVIRANDO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020851540158 | $0.00 |
| DEVIRANDO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015814080177 | $0.02 |
| DEVIRANDO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285474667489999 | $0.06 |
| DEVIRANDO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00042978764199 | $0.03 |
| DEVIRANDO DE LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82881237476 | $0.03 |
| DEVIS BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020911093179 | $6.19 |
| DEVIS BONALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8009980044 | $2.39 |
| DEVIS BRIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000075907564086 | $0.00 |
| DEVIS CONZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251658447 | $50.00 |
| DEVIS CONZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574437776913124 | $0.48 |
| DEVIS CONZETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.248332288 | $61.25 |
| DEVIS MARRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13.960643 | $13.96 |
| DEVIS MARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89427496049478 | $1.77 |
| DEVIS STEFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030396716651 | $0.94 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001963815918 | $0.58 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3333469233 | $0.84 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0356074324209999 | $0.40 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13327498825 | $0.02 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15542133491 | $0.07 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24447704867 | $0.38 |
| DEVISAHAI RAJORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049063128632 | $0.35 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (18.648891186) | ($53,408.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $88.07 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | LUNC | 364.046648 | $32,956.10 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Collateral | LINK | (633.376368949) | ($8,296.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0018 | $70.61 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Collateral | LUNC | (365.007143642) | ($33,212.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06786735 | $2,662.18 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1.95 | $34.70 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | SOL | 5.80424 | $568.25 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Deposit | DOT | 1,208.51816216 | $21,548.31 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Outgoing | Collateral | DOT | (1,209.454136185) | ($21,492.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,373.0 | $5,373.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,303.0 | $8,303.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,074.0 | $2,074.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 13,352.0 | $13,352.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | CEL | 18.0 | $37.98 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/27/2022 | Earn | Incoming | Deposit | CEL | 253.4699 | $537.36 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.1129044846) | ($4,472.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,118.0 | $1,118.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $11.29 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 9,505.70894343 | $10,383.30 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 105.242065 | $8,577.55 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $57.69 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 86.91342148 | $5,085.12 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (9,513.78695655) | ($10,276.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (105.239516647) | ($8,892.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Outgoing | Collateral | AVAX | (87.523826457) | ($5,304.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,569.0 | $2,569.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,223.0 | $2,223.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,326.0 | $1,326.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $79.12 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/7/2022 | Earn | Incoming | Deposit | SOL | 258.6723504 | $20,636.69 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/7/2022 | Earn | Outgoing | Collateral | SOL | (265.434278305) | ($21,268.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,317.0 | $5,317.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.58) | ($41.58) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,303.0) | ($8,303.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 365.007143642 | $11,034.17 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.14) | ($1.14) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,223.0) | ($2,223.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 105.239516647 | $3,181.39 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (470.190735695) | ($17,256.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.14623 | $4,555.21 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,314.0 | $4,314.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,314.0) | ($4,314.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 470.190735695 | $7,372.59 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,064.12) | ($31,064.12) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 27,086.173692 | $27,086.17 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5741758242) | ($0.63) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,326.0) | ($1,326.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 87.523826457 | $2,350.89 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.470588235) | ($25.54) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,373.0) | ($5,373.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | DOT | 1,209.454136185 | $9,578.88 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.063419118) | ($9.86) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,074.0) | ($2,074.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | LINK | 633.376368949 | $3,844.59 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.099024461) | ($1.20) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,569.0) | ($2,569.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 9,513.78695655 | $5,449.77 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.302717918) | ($2.51) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,317.0) | ($5,317.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | SOL | 265.434278305 | $11,488.56 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.998229972) | ($5.30) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,118.0) | ($1,118.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1129044846 | $3,027.66 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 447,904.0535 | $134.21 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (448,374.322213) | ($73.35) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.847503454) | ($10.58) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 6/14/2022 | Earn | Incoming | Deposit | USDC | 4,007.235495 | $4,007.24 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (55.7) | ($55.70) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,352.0) | ($13,352.00) |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 6/14/2022 | Earn | Incoming | Collateral | ETH | 18.648891186 | $22,673.49 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165805451017 | $43.23 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.205046561816 | $161.22 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0885617744229999 | $172.08 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.0882027085 | $57.09 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.964020563 | $58.38 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.183795815 | $135.69 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1219066477 | $17.84 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091454147124 | $0.09 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000060298213006 | $0.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.86599605399999 | $74.53 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63352991598 | $14.12 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00055415358293 | $0.00 |
| DEVITT & DEVITT PTY LTD ATF THE DEVITT FAMILY TRUST | 7 GWEN CRESCENT, WARRIMOO, 2774 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 88.133692478 | $0.01 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084582280453 | $10.87 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031916155157 | $62.63 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043151967415 | $0.38 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0749155929 | $0.45 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045473362821 | $0.33 |
| DEVKUMAR JAYARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24345491999 | $0.32 |
| DEVLIN CLAYTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,485.13) |
| DEVLIN CLAYTON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47773288) | ($14,247.91) |
| DEVLIN CLAYTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (78.0408) | ($43.49) |
| DEVLIN CLAYTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023365) | ($6.82) |
| DEVLIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219337908858722 | $81.42 |
| DEVLIN CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609504052448379 | $0.91 |
| DEVLIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047180019345 | $1.40 |
| DEVLIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029892353038 | $58.48 |
| DEVLIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092568211942 | $0.68 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1615466306) | ($5,768.50) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1615466306 | $5,768.50 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.161024) | ($5,749.84) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 5,815.503 | $5,749.84 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030743295) | ($2,762.90) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030743295 | $2,762.90 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.030743) | ($2,747.79) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,765.429 | $2,747.79 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.195009749) | ($28.20) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.195009749 | $28.20 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 6,425.0 | $6,425.00 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.0) | ($25.00) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.964769822 | $28,199.76 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9649287233) | ($28,185.79) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9649287233 | $28,185.79 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.964814) | ($28,182.44) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 27,936.725 | $28,182.44 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000637) | ($18.64) |
| DEVLIN GARRED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 18.67 | $18.64 |
| DEVLIN GARRED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (27,964.522009) | ($27,964.52) |
| DEVLIN GARRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061209497393443 | $23.92 |
| DEVLIN GARRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00432420040095399 | $12.57 |
| DEVLIN GARRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.177090440912499 | $0.18 |
| DEVLIN HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023894779789 | $0.00 |
| DEVLIN HOLLIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014891562275 | $0.03 |
| DEVLIN MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000014811963575 | $0.00 |
| DEVLIN MALCOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.081916016139 | $0.08 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00900829) | ($29,101.37) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.00900829 | $29,101.37 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000339) | ($9.99) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.008669) | ($29,689.16) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.905313342) | ($4,542.07) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.905313342 | $4,542.07 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30.394137092) | ($30.39) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 30.394137092 | $30.39 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.905313) | ($4,518.11) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | GUSD | (30.39) | ($30.39) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | USDC | 999.0 | $999.00 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Deposit | USDC | 24,150.774388 | $24,150.77 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (62.55) | ($62.55) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 23.754323287 | $37,288.11 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.754323287) | ($37,345.60) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 23.754323287 | $37,345.60 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004572101964) | ($13.15) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004572101964 | $13.15 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.153738983) | ($134.15) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 134.153738983 | $134.15 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.005418062369) | ($0.44) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.005418062369 | $0.44 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (23.754323) | ($37,327.07) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000457) | ($13.07) |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344359746145174 | $131.92 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026761775216516 | $62.22 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6201935781904 | $1.62 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000045157256892442 | $0.01 |
| DEVLIN MCMILLAN-CASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36688177652256 | $0.37 |
| DEVLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006358034796 | $0.02 |
| DEVLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033497930815 | $65.87 |
| DEVLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.441468033 | $154.44 |
| DEVLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040826128042 | $0.00 |
| DEVLIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000842709115489999 | $0.00 |
| DEVOE DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.349295258) | ($12.69) |
| DEVOE DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.349295258 | $12.69 |
| DEVOE DAVIS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (2.349295258) | ($12.29) |
| DEVOE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222324970429999 | $0.43 |
| DEVOE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09413582773 | $0.69 |
| DEVOE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.66744035569 | $0.10 |
| DEVOE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00673855799453 | $0.04 |
| DEVON AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082016481212 | $253.87 |
| DEVON AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032926224114 | $64.70 |
| DEVON AARON BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,038.478244465 | $9,038.48 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107942882383 | $0.00 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066600657622 | $0.00 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000372151090059999 | $0.00 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121589458244 | $0.00 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.703959751 | $1.70 |
| DEVON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.2781488777 | $9.28 |
| DEVON ALEXANDER FLEETWOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02477824 | $898.46 |
| DEVON ALEXANDER FLEETWOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02477824) | ($771.97) |
| DEVON ARGANARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132098393517 | $0.00 |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (791,378.632593931) | ($791,378.63) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 791,378.632593931 | $791,378.63 |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.052218893) | ($30,941.55) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.052218893 | $30,941.55 |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,044.011037681) | ($1,044.01) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,044.011037681 | $1,044.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVON ARMISTEAD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05221889) | ($33,285.65) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (792,402.643631) | ($792,402.64) |
| DEVON ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050052098168692 | $178.92 |
| DEVON ARMISTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,702.53822608759 | $7,702.54 |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (671.460602056) | ($896.30) |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 671.460602056 | $896.30 |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | 1INCH | (671.460602056) | ($896.48) |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004549464219) | ($135.45) |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004549464219 | $135.45 |
| DEVON ARREDONDO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00454946) | ($130.58) |
| DEVON ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352245560714962 | $1.23 |
| DEVON ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002610820885 | $0.00 |
| DEVON ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.5965870502225 | $3.67 |
| DEVON BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016565966397 | $0.49 |
| DEVON BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032417110074999 | $0.00 |
| DEVON BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018210926458 | $3.55 |
| DEVON BAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026773789554 | $0.03 |
| DEVON BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.074720629861 | $0.26 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052035653608 | $160.45 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1704051987 | $346.34 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.652301362 | $11.62 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.938736662 | $8.75 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00887911592459999 | $0.65 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021689942832 | $2.38 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.66133969299999 | $0.07 |
| DEVON BATEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.8635502797999 | $12.86 |
| DEVON BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1756333579 | $0.18 |
| DEVON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000930808371 | $0.00 |
| DEVON BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025313930787 | $0.49 |
| DEVON BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026709804401999 | $81.08 |
| DEVON BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1189416205368 | $9.41 |
| DEVON BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.090364061661 | $0.80 |
| DEVON BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.435709955179 | $2.68 |
| DEVON BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.014923317184 | $0.01 |
| DEVON BHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031363317178 | $0.01 |
| DEVON BHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029668737139 | $0.00 |
| DEVON BHAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063507768619 | $0.01 |
| DEVON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002961391939999 | $0.00 |
| DEVON BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068220248855 | $0.00 |
| DEVON BOOKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00073411) | ($30.00) |
| DEVON BOOKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00073411 | $30.00 |
| DEVON BOOKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073411) | ($30.00) |
| DEVON BOOKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001257894234) | ($48.44) |
| DEVON BOOKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001257894234 | $48.44 |
| DEVON BOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041195262374 | $0.17 |
| DEVON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.994312301109999 | $0.62 |
| DEVON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061690033521 | $123.63 |
| DEVON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7295763896 | $3.60 |
| DEVON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045096803891 | $0.00 |
| DEVON BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050207874226 | $0.07 |
| DEVON BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622237125524 | $18.42 |
| DEVON BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339033453 | $27.98 |
| DEVON BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081926178812 | $0.01 |
| DEVON BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6732497474 | $4.82 |
| DEVON BUSER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015211 | $492.08 |
| DEVON BUSER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,024.883573064) | ($26,024.88) |
| DEVON BUSER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,024.883573064 | $26,024.88 |
| DEVON BUSER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (26,024.883573) | ($26,024.88) |
| DEVON BUSER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001300715739) | ($39.45) |
| DEVON BUSER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001300715739 | $39.45 |
| DEVON BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129691802766589 | $0.44 |
| DEVON BUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 264.166738508339 | $264.17 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072449840799999 | $0.02 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122746279659 | $0.01 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079110522815 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022217616793 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127898526663 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000165117353874999 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083589700048 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017591054499 | $0.00 |
| DEVON BUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000021492470547 | $0.00 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030249559347 | $0.09 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280071919189999 | $0.33 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070376867398 | $0.14 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015607537878 | $0.01 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019853138197 | $0.00 |
| DEVON CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000587177979359999 | $0.00 |
| DEVON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066790637801 | $0.20 |
| DEVON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029078619001 | $0.03 |
| DEVON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19716503536 | $0.20 |
| DEVON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014879009744 | $0.00 |
| DEVON CHARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014749074933 | $0.00 |
| DEVON CHEW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 78.74499235 | $109.16 |
| DEVON CHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00585491 | $226.60 |
| DEVON CHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0058554) | ($226.71) |
| DEVON CHEW | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 226.446 | $226.71 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122567243987 | $3.63 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6122669570748 | $0.62 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9590265437 | $2.96 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3837321185 | $4.18 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17108127454 | $1.90 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.29313896129999 | $4.29 |
| DEVON CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0058288135948 | $0.35 |
| DEVON CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033336379599 | $0.99 |
| DEVON CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007413020956 | $1.45 |
| DEVON CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4747123869 | $1.17 |
| DEVON COURTNEY SALOMONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002058329137) | ($7.92) |
| DEVON COURTNEY SALOMONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000260193) | ($7.92) |
| DEVON COURTNEY SALOMONE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00041345663359) | ($7.92) |
| DEVON COURTNEY SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01731134751 | $500.00 |
| DEVON COURTNEY SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.212023904867 | $19.22 |
| DEVON CROLL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00158092 | $64.00 |
| DEVON CROLL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 76.1758 | $58.51 |
| DEVON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.06935796882 | $6.94 |
| DEVON CROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00463994861289999 | $0.28 |
| DEVON DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035006703266 | $10.36 |
| DEVON DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101498179112 | $19.80 |
| DEVON DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.04783361159999 | $7.17 |
| DEVON DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.331659204989999 | $3.69 |
| DEVON DART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043976752055 | $0.32 |
| DEVON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131931094073999 | $0.39 |
| DEVON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000425072048699999 | $0.01 |
| DEVON DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015349424408 | $0.00 |
| DEVON DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011808201145 | $0.00 |
| DEVON DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016131893988 | $0.02 |
| DEVON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000203909003889999 | $0.01 |
| DEVON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0106664331141 | $0.01 |
| DEVON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000378778072299999 | $0.00 |
| DEVON DREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002083010658999999 | $0.00 |
| DEVON DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8024143739 | $3.80 |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.40045384) | ($12,000.00) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.40045384 | $12,000.00 |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,496.30) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.35045384) | ($10,490.13) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26341784) | ($8,000.00) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.26341784 | $8,000.00 |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,720.09) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.0 | $20,720.09 |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26341784) | ($8,027.13) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,025.87) |
| DEVON DVORZSAK | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.0) | ($18,350.28) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.500781148) | ($14,750.00) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.500781148 | $14,750.00 |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,232.522517976) | ($7,232.52) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,232.522517976 | $7,232.52 |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,716.78) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,232.522517) | ($7,232.52) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,451.604998278) | ($5,836.01) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 9,451.604998278 | $5,836.01 |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,000.0) | ($615.11) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (8,451.604998278) | ($5,172.13) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (755.479906392) | ($6,518.86) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 755.479906392 | $6,518.86 |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.500781148) | ($12,627.27) |
| DEVON DVORZSAK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | LINK | (755.479906392) | ($4,978.61) |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051256947176 | $172.94 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141769614926 | $344.41 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.06107783859 | $87.06 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.7499066914 | $105.06 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.24712496619999 | $36.09 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.28910503378167 | $22.40 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1247881126 | $7.26 |
| DEVON DVORZSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.121573186574 | $226.48 |
| DEVON EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025536616428 | $7.56 |
| DEVON EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021885803483 | $0.03 |
| DEVON EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.027753437925 | $0.25 |
| DEVON EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023465368041 | $1.72 |
| DEVON EBERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4983471287 | $1.67 |
| DEVON FETTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018599513911 | $0.00 |
| DEVON FETTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5650523161 | $8.57 |
| DEVON FETTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088360561653 | $0.00 |
| DEVON GAFFNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001299418051 | $0.00 |
| DEVON GIBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00295551 | $115.61 |
| DEVON GIBSON | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.02269888 | $488.30 |
| DEVON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002252853683 | $67.75 |
| DEVON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6452901597 | $1.92 |
| DEVON GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072978166458 | $146.75 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0467372 | $1,893.30 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.381211 | $1,154.95 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 7.6008 | $777.41 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 18.05173247 | $1,782.55 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0422666 | $1,670.88 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LUNC | 9.03678 | $830.07 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($794.28) |
| DEVON GLANFIELD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.19323689 | $394.76 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138884578605 | $40.15 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000053966226881 | $0.00 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794539242884 | $14.13 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.256938140217 | $13.02 |
| DEVON GLANFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031779535103 | $0.92 |
| DEVON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117079132893 | $34.65 |
| DEVON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135492444921 | $26.44 |
| DEVON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7749764549 | $30.84 |
| DEVON GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37116420861 | $22.19 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021433849336 | $0.00 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020896737705 | $0.00 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000298458847379999 | $0.00 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021011775506 | $0.00 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101228174266 | $0.00 |
| DEVON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000092738345058 | $0.00 |
| DEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86374854167287 | $0.79 |
| DEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066343437287 | $0.05 |
| DEVON HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000226819564 | $0.00 |
| DEVON HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035852169459 | $0.00 |
| DEVON HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.597675566449999 | $0.09 |
| DEVON IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035112947333 | $0.01 |
| DEVON IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005749923944 | $0.00 |
| DEVON IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001510701103 | $0.00 |
| DEVON IVORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027161665685 | $0.00 |
| DEVON J HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00682762223398999 | $0.01 |
| DEVON J HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110978552472899 | $0.01 |
| DEVON J HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002287357818338 | $0.00 |
| DEVON J HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002363589568793 | $0.24 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136657750745 | $4.04 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270542765449999 | $0.00 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3981758778 | $3.49 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123500011979 | $0.00 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2638779108 | $2.93 |
| DEVON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051748095207 | $0.46 |
| DEVON JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634192913 | $0.49 |
| DEVON JAMES WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.650720157 | $96.65 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02614897) | ($1,044.83) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (607.860468233) | ($832.77) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1781927308) | ($539.58) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MANA | (179.802031428) | ($382.98) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SOL | (0.550667063) | ($55.49) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.00002021) | ($91.25) |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.00002021 | $91.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002415817175715 | $0.97 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001776187158083 | $0.54 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8071801839 | $1.11 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00884116358798 | $0.16 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00056381755526394 | $0.06 |
| DEVON JAVID CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0169876987115164 | $0.04 |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00877454) | ($336.00) |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00877454 | $336.00 |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00877454) | ($337.77) |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001339512451) | ($39.02) |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001339512451 | $39.02 |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133951) | ($42.13) |
| DEVON JOHN SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135178493479454 | $51.44 |
| DEVON JONES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 5.98 | $64.74 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073627831973 | $21.79 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141991193326 | $27.71 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.845205604 | $12.56 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22554602208 | $1.99 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111075170553 | $0.08 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4652504315 | $5.01 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30022945519 | $1.85 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000107769904057 | $0.00 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063073429869 | $0.12 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29134648426 | $0.29 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020322804281 | $6.01 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34464721239781 | $4.32 |
| DEVON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000412485296309999 | $0.00 |
| DEVON JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124782451565 | $0.04 |
| DEVON JUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| DEVON KERKHOVE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00551 | $212.82 |
| DEVON KERKHOVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00265 | $78.56 |
| DEVON KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039778384693 | $11.47 |
| DEVON KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065473274456778 | $0.05 |
| DEVON KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015030470431 | $0.02 |
| DEVON KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027347049929 | $0.11 |
| DEVON KERKHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007966832995 | $0.45 |
| DEVON KESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.88692573568 | $10.66 |
| DEVON KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00611424995519999 | $189.00 |
| DEVON KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | ETH | (2.90167241) | ($8,375.13) |
| DEVON KNIGHT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,095.0 | $2,095.00 |
| DEVON KNIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DEVON KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,090.0) | ($2,090.00) |
| DEVON KNIGHT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05261358 | $2,087.76 |
| DEVON KNIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.010399958) | ($1.66) |
| DEVON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091295072029 | $24.96 |
| DEVON KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.188639519763 | $39.62 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060348690038 | $1.79 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230695880180842 | $0.27 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031551588315 | $0.01 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015571380472 | $0.02 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019755073556 | $0.00 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19884463736 | $14.55 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.083053946343 | $2.88 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.70815552509 | $4.36 |
| DEVON KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.307530959 | $0.83 |
| DEVON KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093010983317 | $2.75 |
| DEVON KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112633077303999 | $2.20 |
| DEVON KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072064065098 | $0.80 |
| DEVON KORNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077803173681 | $0.07 |
| DEVON LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066022614628 | $0.02 |
| DEVON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108291387615 | $0.00 |
| DEVON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072252938671 | $0.00 |
| DEVON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000382567085409999 | $0.00 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.175937 | $523.00 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.039626 | $1,564.16 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.026074 | $996.99 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 49.505465 | $49.51 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.010444 | $385.63 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.012124 | $385.28 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (58.37) | ($58.37) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($8,806.48) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.025308 | $767.55 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.391799 | $773.39 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (8.376755267) | ($16,478.25) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | AVAX | (1,531.45900739) | ($44,870.83) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 1.000009 | $29.39 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.63181941) | ($47,726.64) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 16,252.994892 | $16,252.99 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 47,083.72543 | $47,083.73 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 6,596.223495 | $6,596.22 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 92.864882 | $92.86 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 309.549605 | $309.55 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (291.85) | ($291.85) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (70,000.0) | ($70,000.00) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | AVAX | 5,223.442129753 | $154,820.27 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.648066 | $18,938.47 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CRV | 521.46130191 | $651.83 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.005443 | $158.94 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.02303 | $664.91 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | AVAX | (2,941.190969524) | ($68,181.82) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 22,500.0 | $22,500.00 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (22,550.950289) | ($22,550.95) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.024776 | $778.68 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 1.34967664 | $40,345.88 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.009073 | $264.37 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 30.91969 | $30.92 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.77) | ($18.77) |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097244616563 | $292.92 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.78573662874 | $60.26 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04268597411872 | $112.30 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.168828944177 | $21.17 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.239095485 | $28.18 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.66493269799999 | $9.18 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 26.469728505 | $915.34 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0280266518073 | $3.02 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0070353933227 | $0.51 |
| DEVON LOREN BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.81457057456999 | $1.66 |
| DEVON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178167609209999 | $0.53 |
| DEVON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.040182590044 | $0.03 |
| DEVON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0358245277499999 | $0.12 |
| DEVON MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.057124246958 | $0.06 |
| DEVON MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (38.219266149) | ($38.22) |
| DEVON MARTIN | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | MCDAI | 38.219266149 | $38.22 |
| DEVON MARTIN | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Loan Interest Payment | MCDAI | (37.5) | ($37.50) |
| DEVON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0124659088993 | $158.92 |
| DEVON MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13466514294371 | $0.13 |
| DEVON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034615673052 | $1.02 |
| DEVON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017313472997 | $33.78 |
| DEVON MAXWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6291600498 | $1.02 |
| DEVON MCELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014377505277 | $0.43 |
| DEVON MCELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028752765713 | $56.15 |
| DEVON MCGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242995395089999 | $73.53 |
| DEVON MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041961516051 | $8.19 |
| DEVON MCMASTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6759856181 | $7.67 |
| DEVON MICHAEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007779027312 | $0.02 |
| DEVON MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | MATIC | (4.348) | ($4.70) |
| DEVON MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.678 | $4.70 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.189555) | ($517.77) |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 516.743 | $517.77 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (521.42) | ($521.42) |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.191059 | $521.42 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.191051) | ($519.51) |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 519.935 | $519.51 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (418.834) | ($439.64) |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 437.794 | $439.64 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (22.786) | ($45.97) |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 46.011 | $45.97 |
| DEVON MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,003.741) | ($1,003.74) |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029782137111 | $0.88 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47079063122 | $0.64 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000771890342102099 | $2.26 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003775185621594 | $0.00 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2476376602976 | $2.87 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.76119493946 | $0.48 |
| DEVON MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33478850327 | $0.05 |
| DEVON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7560809381699 | $18.20 |
| DEVON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020576667806 | $61.86 |
| DEVON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0276198524379999 | $53.89 |
| DEVON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6663717952 | $5.88 |
| DEVON MONAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.80947630269999 | $2.42 |
| DEVON NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005251015818 | $0.00 |
| DEVON NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002406659088 | $0.00 |
| DEVON NEWCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000068942744344 | $0.00 |
| DEVON NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2232572655558 | $19.13 |
| DEVON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001796878529 | $0.53 |
| DEVON PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4903003464 | $7.49 |
| DEVON PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034642038504 | $105.94 |
| DEVON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000237301055029999 | $0.70 |
| DEVON PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096078690602 | $0.00 |
| DEVON PETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (500.0) | ($1,090.00) |
| DEVON PETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,083.122 | $1,090.00 |
| DEVON PETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,083.13) | ($1,083.13) |
| DEVON PETTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 504.416 | $1,083.13 |
| DEVON PETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (504.76) | ($1,115.95) |
| DEVON PETTS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 1,101.663 | $1,115.95 |
| DEVON PETTS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,101.66) | ($1,101.66) |
| DEVON PETTS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 524.599 | $1,101.66 |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (310.238) | ($1,960.70) |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,951.107 | $1,960.70 |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (527.18) | ($1,150.63) |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,144.841 | $1,150.63 |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (100.607) | ($144.77) |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 144.969 | $144.77 |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ADA | (100.35) | ($95.59) |
| DEVON PETTS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 95.442 | $95.59 |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,144.84) | ($1,144.84) |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 543.174 | $1,144.84 |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (95.44) | ($95.44) |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 104.318 | $95.44 |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,951.1) | ($1,951.10) |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 348.883 | $1,951.10 |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (144.98) | ($144.98) |
| DEVON PETTS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 97.998 | $144.98 |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (348.882) | ($1,873.54) |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,856.64 | $1,873.54 |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (543.176) | ($1,119.73) |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,117.107 | $1,119.73 |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | LINK | (8.7639) | ($111.53) |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 110.696 | $111.53 |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (104.321) | ($87.72) |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 87.201 | $87.72 |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (98.0) | ($125.42) |
| DEVON PETTS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 124.357 | $125.42 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,117.1) | ($1,117.10) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 545.344 | $1,117.10 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,856.64) | ($1,856.64) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SNX | 390.607 | $1,856.64 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (87.2) | ($87.20) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ADA | 109.205 | $87.20 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (110.69) | ($110.69) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LINK | 9.708 | $110.69 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (124.37) | ($124.37) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 111.239 | $124.37 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (548.218) | ($1,112.27) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,110.347 | $1,112.27 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (109.202) | ($84.62) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 83.867 | $84.62 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (111.24) | ($119.62) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 118.387 | $119.62 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SNX | (390.608) | ($1,824.56) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,800.612 | $1,824.56 |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (9.708) | ($106.95) |
| DEVON PETTS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 106.011 | $106.95 |
| DEVON PETTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,155.0) | ($1,155.00) |
| DEVON PETTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 550.82 | $1,155.00 |
| DEVON PETTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,064.2) | ($2,064.20) |
| DEVON PETTS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SNX | 427.943 | $2,064.20 |
| DEVON PETTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (553.575) | ($1,200.12) |
| DEVON PETTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,198.321 | $1,200.12 |
| DEVON PETTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SNX | (427.938) | ($2,132.55) |
| DEVON PETTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,128.455 | $2,132.55 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVON PETTS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (503.388502) | ($321.69) |
| DEVON PETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| DEVON PETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 597.095 | $1,200.00 |
| DEVON PETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,126.8) | ($2,126.80) |
| DEVON PETTS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SNX | 461.729 | $2,126.80 |
| DEVON PETTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (597.092) | ($1,132.37) |
| DEVON PETTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,133.829 | $1,132.37 |
| DEVON PETTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (461.733) | ($1,965.45) |
| DEVON PETTS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,947.622 | $1,965.45 |
| DEVON PETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,081.45) | ($3,081.45) |
| DEVON PETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 1,942.241 | $3,081.45 |
| DEVON PETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (1,944.847) | ($3,072.86) |
| DEVON PETTS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3,044.245 | $3,072.86 |
| DEVON PETTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEVON PETTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.021129 | $50.00 |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.02112) | ($39.59) |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 38.866 | $39.59 |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.02652 | $50.00 |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,983.1) | ($2,983.10) |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SNX | 1,266.714 | $2,983.10 |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (1,266.71562769) | ($3,192.12) |
| DEVON PETTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026529) | ($51.51) |
| DEVON PETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6939503698329 | $26.55 |
| DEVON RAPPA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.99912212 | $1,817.57 |
| DEVON RAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016421935769 | $32.04 |
| DEVON ROBERTSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00718825) | ($279.85) |
| DEVON ROBERTSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00497758) | ($157.86) |
| DEVON ROBERTSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0031555 | $94.58 |
| DEVON ROBERTSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002985 | $0.94 |
| DEVON ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115777774007 | $3.78 |
| DEVON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051265055433 | $0.02 |
| DEVON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019840008966 | $0.00 |
| DEVON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.086977168 | $40.09 |
| DEVON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000160881350049999 | $0.00 |
| DEVON ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.863090718599999 | $2.95 |
| DEVON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6054930085396 | $0.58 |
| DEVON ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5372997797 | $5.18 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024515015214 | $74.20 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034224174382 | $67.36 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.641337603 | $139.24 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126950965522 | $1.12 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.56264248061 | $3.46 |
| DEVON RUMRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.4075632455 | $0.42 |
| DEVON RYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.00763156 | $22.28 |
| DEVON RYAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007444655752) | ($22.00) |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,958.654520233) | ($3,799.00) |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,209.694805349 | $4,396.17 |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (46.088549472) | ($22.00) |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (240.142292091) | ($114.63) |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (979.834998755) | ($444.68) |
| DEVON RYAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 979.834998755 | $444.68 |
| DEVON RYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (979.834998) | ($558.87) |
| DEVON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100441754778 | $0.03 |
| DEVON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023731929483 | $0.05 |
| DEVON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034216089433 | $0.03 |
| DEVON RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08638595410169 | $0.06 |
| DEVON SABSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016310172589 | $48.49 |
| DEVON SABSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16606190367 | $337.44 |
| DEVON SABSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 274.002600209 | $274.00 |
| DEVON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49623942133 | $0.50 |
| DEVON SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0340238941619999 | $0.00 |
| DEVON SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000419254163059999 | $12.41 |
| DEVON SENECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51998658191 | $0.52 |
| DEVON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000763796372170999 | $0.00 |
| DEVON SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000669083643399999 | $0.00 |
| DEVON SMITH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02481899 | $1,043.17 |
| DEVON SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02481899) | ($1,007.30) |
| DEVON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000325742340139999 | $0.01 |
| DEVON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000248917841 | $0.00 |
| DEVON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152963357735 | $4.53 |
| DEVON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15425465064 | $1.71 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014568231942 | $440.51 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000964065017599999 | $0.00 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043793174735 | $3.21 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.8086728471 | $1.81 |
| DEVON SORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 751.389125685999 | $751.39 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018287811799 | $0.00 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014534802613 | $0.00 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000142779522019999 | $0.00 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00116946925672 | $0.00 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000079796033494 | $0.00 |
| DEVON SOUTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000063160853976 | $0.00 |
| DEVON SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039184959873 | $0.12 |
| DEVON SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081603721203 | $0.02 |
| DEVON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418584074259999 | $12.39 |
| DEVON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055270929497 | $10.78 |
| DEVON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89672427315 | $0.56 |
| DEVON SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217305277349999 | $0.19 |
| DEVON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157703248689 | $0.47 |
| DEVON STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053696615998 | $0.01 |
| DEVON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007769314344 | $0.00 |
| DEVON TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001946123965 | $0.01 |
| DEVON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004632228766869999 | $0.00 |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.601638096) | ($104,819.66) |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.601638096 | $104,819.66 |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.805195007) | ($1.81) |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.805195007 | $1.81 |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.8) | ($1.80) |
| DEVON TURNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.601638) | ($104,522.47) |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031984452685 | $0.95 |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002176943569 | $0.42 |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000083978781804 | $0.01 |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0029454588566 | $0.07 |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141288717785399 | $56.52 |
| DEVON TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00241848840321199 | $0.00 |
| DEVON WAGNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.295850394) | ($310.30) |
| DEVON WAGNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.295850394 | $310.30 |
| DEVON WAGNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DEVON WAGNER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (260.29585) | ($260.30) |
| DEVON WAGNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (314.985471895) | ($2,273.08) |
| DEVON WAGNER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 314.985471895 | $2,273.08 |
| DEVON WAGNER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (314.985471895) | ($2,441.14) |
| DEVON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000070751321282 | $0.02 |
| DEVON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.27658066909999 | $6.11 |
| DEVON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4242409797228 | $0.42 |
| DEVON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78383294063811 | $7.90 |
| DEVON WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2539186286 | $0.25 |
| DEVON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001559489344 | $0.00 |
| DEVON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038646328685 | $0.00 |
| DEVON WARD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (877.68892839) | ($877.69) |
| DEVON WARD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 877.68892839 | $877.69 |
| DEVON WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78113699908999 | $3.78 |
| DEVON WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023484017866 | $0.05 |
| DEVON WESLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.4 | $14,340.96 |
| DEVON WESLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | BTC | (0.3999304262) | ($14,336.00) |
| DEVON WESLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 3,584.0 | $3,584.00 |
| DEVON WESLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,584.0) | ($3,584.00) |
| DEVON WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000473688433931 | $0.02 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.05587348214) | ($18.99) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.05587348214 | $18.99 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BCH | (0.05587) | ($19.02) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 18.999 | $19.02 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1736988158) | ($14.82) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1736988158 | $14.82 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001050660643) | ($0.04) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001050660643 | $0.04 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (18.99) | ($18.99) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.006278 | $18.99 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006278) | ($19.01) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BSV | (0.17369881) | ($15.04) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (470.0) | ($470.00) |
| DEVON WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.135 | $279.55 |
| DEVON WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.135) | ($278.50) |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001068505936 | $0.00 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028773153079 | $56.19 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000484324100859 | $0.02 |
| DEVON WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000717028510294899 | $0.01 |
| DEVON WILLIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07523066856 | $230.66 |
| DEVON WILLIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1165860496) | ($356.18) |
| DEVON WILLIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1165860496 | $356.18 |
| DEVON WILLIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1918167181) | ($587.32) |
| DEVON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178203157801 | $0.52 |
| DEVON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174867405916079 | $0.53 |
| DEVON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.527667205 | $0.96 |
| DEVON WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111313676752999 | $0.00 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045046402392 | $0.00 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041340168804 | $0.08 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0312774327 | $2.03 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016040005957 | $0.01 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00031563353374 | $0.00 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127492532765 | $0.00 |
| DEVON WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.31172426 | $0.79 |
| DEVON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004454349344 | $0.00 |
| DEVON WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182502482899999 | $0.02 |
| DEVON WOODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030177962 | $0.09 |
| DEVON WOODRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022299320677 | $0.00 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00070524 | $28.02 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($20.26) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020524) | ($7.96) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00129791 | $50.20 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005226) | ($20.16) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00077531) | ($29.90) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0006632 | $25.64 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006632) | ($25.77) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00144876 | $50.04 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0008683 | $29.98 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00085517 | $29.28 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00228106 | $78.10 |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00292) | ($99.56) |
| DEVONA YVETTE LANIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253329) | ($77.74) |
| DEVONDA BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112721538808999 | $2.20 |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003960010815) | ($12.01) |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.0261054398 | $77.21 |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02138576674) | ($60.81) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.009322 | $19.40 |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005777984646) | ($12.01) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (0.008263688416) | ($16.43) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.037223 | $65.40 |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03457098782) | ($60.81) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.076826576) | ($10,500.00) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 7.524394625 | $13,001.22 |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.008263688416 | $14.28 |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03519350706) | ($60.81) |
| DEVONI STEPHENS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1833606025) | ($316.82) |
| DEVONI STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.000096622) | ($14,400.00) |
| DEVONI STEPHENS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01000841392) | ($12.01) |
| DEVONI STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.906909456 | $17,888.15 |
| DEVONI STEPHENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3603031511) | ($432.36) |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231372830619999 | $0.01 |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015872446747981 | $19.92 |
| DEVONI STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022975886545 | $0.00 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002584807527 | $0.77 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037485350479 | $0.73 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.210633308 | $42.18 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8688206158 | $20.77 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35157922556 | $3.10 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075299958427 | $0.00 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0077496935696 | $0.03 |
| DEVONN FURLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.235791471929999 | $9.33 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000113800375 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001578177483 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066183585006 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025952775456 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130287018246 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105574371712 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00561064599289999 | $0.01 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00017856512129 | $0.00 |
| DEVONN LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0044169571892 | $0.00 |
| DEVONNE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00378328980463 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.344374 | $1,065.97 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (307.105870778) | ($663.35) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 307.105870778 | $663.35 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MANA | (307.105870778) | ($654.14) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (793.736123007) | ($1,095.36) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 793.736123007 | $1,095.36 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.621889814) | ($401.73) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.621889814 | $401.73 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (108,773.474200316) | ($15,718.32) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 108,773.474200316 | $15,718.32 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.06849093) | ($1.43) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.06849093 | $1.43 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (794.804613937) | ($1,065.04) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02952941064) | ($0.06) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02952941064 | $0.06 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (10.458987901) | ($1.43) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 10.458987901 | $1.43 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03592560134) | ($0.63) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.03592560134 | $0.63 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (25,000.0) | ($3,568.00) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (50,000.0) | ($7,120.80) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOGE | (33,783.93318821) | ($4,812.96) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (21.657815416) | ($408.68) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.475216695) | ($75.01) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.475216695 | $75.01 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001793862575) | ($0.02) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001793862575 | $0.02 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (5.477010557) | ($71.59) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3036140125) | ($0.41) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3036140125 | $0.41 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3.697814403) | ($0.56) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3.697814403 | $0.56 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01272293822) | ($0.23) |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01272293822 | $0.23 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091470562796 | $2.71 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066682355978 | $133.76 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.37233584493429 | $1.91 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.851214426 | $21.88 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048660539358262 | $0.89 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00362563501171881 | $0.05 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27807687779 | $16.63 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050545287766 | $2.00 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0573528951419999 | $6.30 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0315616397010907 | $0.07 |
| DEVONNO HEUPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 14.1570007724455 | $2.01 |
| DEVONT FRAENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75069566119999 | $1.75 |
| DEVONTAE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0198610217189999 | $0.02 |
| DEVONTAE RAGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47583314291 | $0.22 |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00303305) | ($100.00) |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00303305 | $100.00 |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03902715382) | ($94.00) |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03902715382 | $94.00 |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005308576613) | ($171.86) |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005308576613 | $171.86 |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04161806683) | ($99.20) |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04161806683 | $99.20 |
| DEVONTE BROWN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00834162) | ($270.76) |
| DEVONTE BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08064522065) | ($154.45) |
| DEVONTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000407803126856227 | $1.55 |
| DEVONTE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037662030787797 | $1.06 |
| DEVONTE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000824771599919999 | $0.00 |
| DEVONTE BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000061939858969 | $0.00 |
| DEVONTE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.10142553213 | $20.70 |
| DEVONTE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017448210767 | $0.52 |
| DEVONTE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001967291634 | $0.04 |
| DEVONTE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000019093223138 | $0.00 |
| DEVONTE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00104678163931 | $0.08 |
| DEVONTE LINDSAY HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210334100219999 | $0.04 |
| DEVONTE MCMILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094210164309 | $0.00 |
| DEVONTE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003313034574 | $0.00 |
| DEVONTE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000019413623098999 | $0.00 |
| DEVONTE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000042380353413999 | $0.00 |
| DEVONTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081373768802 | $0.24 |
| DEVONTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108661158439 | $0.02 |
| DEVONTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024241975308999 | $0.02 |
| DEVONTE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007916378687 | $0.00 |
| DEVONTE VERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031380693631 | $0.00 |
| DEVONTE VERWEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024606728635 | $0.00 |
| DEVONTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001245468663 | $0.00 |
| DEVONTE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.594866034211 | $2.65 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (12.325541858) | ($223.74) |
| DEVOS DIMITRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 23.881902 | $10.40 |
| DEVOS DIMITRI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (288.48619) | ($288.49) |
| DEVOS DIMITRI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04863850556) | ($81.92) |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158879331571 | $0.02 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477215746284369 | $1.10 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.30049728340519 | $3.30 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.258216215439999 | $0.16 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03311026304451 | $0.60 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.083265851769 | $0.03 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356051820079999 | $0.36 |
| DEVOS DIMITRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000454196684219999 | $0.00 |
| DEVOURIE NESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032768946765 | $0.00 |
| DEVOURIE NESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122720266378999 | $0.00 |
| DEVOURIE NESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000460389353199999 | $0.00 |
| DEVPROTEEK DAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 1,510.26 | $0.21 |
| DEVPROTEEK DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.569245978002 | $33.39 |
| DEVRA HOOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,835.13473554) | ($20,835.13) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20,835.13473554 | $20,835.13 |
| DEVRA HOOVER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069655) | ($20.00) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00069655 | $20.00 |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20,799.13) | ($20,799.13) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2380749003) | ($6,772.75) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2380749003 | $6,772.75 |
| DEVRA HOOVER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000702) | ($20.06) |
| DEVRA HOOVER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.23806945) | ($7,030.19) |
| DEVRA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010017079609535 | $37.77 |
| DEVRA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.90981830525 | $131.91 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043623685534 | $12.91 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042124424798999 | $8.22 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.8606076189999 | $74.41 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.923108249 | $13.77 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4092464903 | $12.44 |
| DEVRAN UNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0249559203 | $0.15 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039461625679 | $11.68 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43750963537 | $0.35 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.796070311 | $13.69 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22077351321 | $2.45 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.75887591179999 | $1.43 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41602782676 | $24.87 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065896213773 | $2.61 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046615745556 | $0.06 |
| DEVRIE MCCUISTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.2527697845 | $2.21 |
| DEVRON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00049786079689 | $0.00 |
| DEVRON RICHARDSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.037194025) | ($65.08) |
| DEVRON RICHARDSON | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.037194025 | $65.08 |
| DEVRON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032283512458273 | $0.77 |
| DEVRON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5719255639 | $3.57 |
| DEVROY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158444694685 | $4.69 |
| DEVROY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0746328199261 | $0.07 |
| DEVROY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106936266368 | $0.00 |
| DEVROY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007390759641 | $0.00 |
| DEVROY CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000088838698415 | $0.00 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00277805) | ($100.00) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00277805 | $100.00 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00277805) | ($100.12) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007641585511) | ($275.30) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007641585511 | $275.30 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00764158) | ($265.11) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1116090809) | ($202.33) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1116090809 | $202.33 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1116090809) | ($171.46) |
| DEVVEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004678319662587 | $1.81 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000822231356038199 | $2.05 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92187386219 | $0.73 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02031292737 | $0.64 |
| DEVVEN MICHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105267719227 | $1.17 |
| DEVYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00818783277369999 | $253.47 |
| DEVYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086646369197 | $174.75 |
| DEVYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.56325834199999 | $6.00 |
| DEVYAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0010296783592 | $0.06 |
| DEVYN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0255863216 | $0.64 |
| DEVYN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002160300636 9 | $0.00 |
| DEVYN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00151227574439999 | $0.00 |
| DEVYN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022396270046 | $0.01 |
| DEVYN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.13693596379999 | $0.13 |
| DEVYN LODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00172769804629999 | $0.00 |
| DEVYN SCHNEEBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020644478468 | $0.61 |
| DEVYN SCHNEEBELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8957638815 | $3.88 |
| DEVYN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965098998149999 | $28.56 |
| DEVYN YORK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6094859858 | $3.61 |
| DEW LICKER LLC | NE 2ND AVE, MIAMI, FLORIDA 33137 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016237039428 | $489.43 |
| DEWA PUTU ARSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.420896031452 | $1.45 |
| DEWAIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783285436689999 | $23.18 |
| DEWAIN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.7777041 | $43.78 |
| DEWAIN JOHNSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02567569058) | ($766.73) |
| DEWAIN JOHNSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02567569058 | $766.73 |
| DEWAIN JOHNSON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02567569) | ($759.29) |
| DEWAIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019695100535967 | $6.89 |
| DEWALD ADRIAAN ERASMUS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0392 | $1,151.02 |
| DEWALD ADRIAAN ERASMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258535703871 | $59.12 |
| DEWALD ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034675034752 | $0.03 |
| DEWALD DE BOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046208184308013 | $0.05 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.71) | ($25.71) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.11765887 | $6,563.09 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | ETH | (2.11765887) | ($6,572.11) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,293.0 | $3,293.00 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.0) | ($3,250.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.31) | ($13.31) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13952431) | ($5,594.59) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,107.126019 | $1,107.13 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.04165104752 | $1,596.86 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04165105) | ($1,578.10) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.04) | ($15.04) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,100.17331 | $1,100.17 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.76) | ($44.76) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.0432124106 | $1,699.94 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04321241) | ($1,714.75) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.88) | ($8.88) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0334509 | $1,216.44 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.02446345353) | ($889.61) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.02597975 | $894.95 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.006837865365) | ($226.31) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02487990746) | ($823.44) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.62516896 | $1,500.44 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0362631 | $1,195.09 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.6181754739) | ($1,488.14) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01659560964) | ($549.19) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02198608159) | ($711.62) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04720593 | $1,447.78 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.24) | ($11.24) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03455647254) | ($956.23) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04189698 | $1,146.47 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.05293543468) | ($1,480.97) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.70117985 | $1,367.46 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6412010229) | ($1,250.49) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,955.452748 | $1,955.45 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.34) | ($13.34) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.1087725019 | $3,303.53 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 4,332.395266 | $4,332.40 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.74) | ($17.74) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.07252402127 | $2,199.18 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.5) | ($22.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,520.0) | ($1,520.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.09392342038 | $2,852.55 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.09) | ($11.09) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.0302145581 | $918.70 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.71) | ($25.71) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.63) | ($24.63) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.259478) | ($7,500.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 7,500.821 | $7,500.00 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.14) | ($123.14) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,293.0) | ($3,293.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.377035367 | $6,121.93 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (75.2) | ($75.20) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1445527934 | $4,185.64 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.110325) | ($200.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 198.885 | $200.00 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.71) | ($25.71) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,457.0) | ($3,457.00) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.2471323745 | $7,161.76 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.333681) | ($6,039.63) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.2075683 | $6,039.63 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (90.21) | ($90.21) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0031285 | $90.21 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (24.006) | ($16.24) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0005586 | $16.24 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65143891) | ($18,511.29) |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0337828545418 | $26.34 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00258940393936 | $0.19 |
| DEWALD DIPPENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00236846491989999 | $0.19 |
| DEWALD GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062568338709 | $0.00 |
| DEWALD GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018608092273 | $0.00 |
| DEWALD GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034538367206 | $0.01 |
| DEWALD GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078198586606 | $0.01 |
| DEWALD GREEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041998548399 | $0.00 |
| DEWALD VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020208344157 | $60.71 |
| DEWALD VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24062603736343 | $4.62 |
| DEWAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337583818739999 | $1.00 |
| DEWAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44532384212 | $0.52 |
| DEWAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29587746107 | $0.30 |
| DEWAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007139197464 | $0.01 |
| DEWAN BRITTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026182235324 | $0.00 |
| DEWANMINI WANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044678734923 | $1.32 |
| DEWANMINI WANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077826685519 | $1.52 |
| DEWANMINI WANASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045482094063 | $0.00 |
| DEWATHAGE DHANANJANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133516597218 | $0.40 |
| DEWATHAGE DHANANJANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15056733295 | $0.18 |
| DEWATHAGE DHANANJANEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040941465454 | $7.99 |
| DEWAUN AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.375928080943 | $6.13 |
| DEWAYNE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031233479224 | $0.92 |
| DEWAYNE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024835496026 | $0.48 |
| DEWAYNE BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027539406659 | $0.02 |
| DEWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000769543851659999 | $0.00 |
| DEWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000720308444479999 | $0.00 |
| DEWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000046197234121 | $0.00 |
| DEWAYNE BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131735117904 | $0.39 |
| DEWAYNE BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105672704119 | $0.21 |
| DEWAYNE BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083422886211 | $0.01 |
| DEWAYNE BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105153944329 | $0.08 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.14 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12070001 | $4,853.11 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00374926 | $154.96 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00644579 | $252.52 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00100855 | $30.43 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00066432 | $20.22 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00033285 | $9.68 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00275412 | $78.12 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073500962641 | $21.76 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127779118803499 | $0.01 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092888460722 | $187.54 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057671085913 | $0.01 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.803057647 | $37.90 |
| DEWAYNE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6471109686 | $4.17 |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02962933) | ($1,200.00) |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02962933 | $1,200.00 |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00160689768) | ($65.08) |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0064952002780) | ($270.00) |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.260575) | ($9,000.00) |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.260575 | $9,000.00 |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,471.36) |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002201738369) | ($67.12) |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.009511821755) | ($278.88) |
| DEWAYNE CURRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($303.84) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.09313511) | ($30,000.00) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.09313511 | $30,000.00 |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.189223861) | ($24,102.00) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03577330143) | ($725.02) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003219519416) | ($65.25) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.46787535 | $29,749.43 |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.2) | ($85,840.62) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.2 | $85,840.62 |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Collateral | BTC | (4.2) | ($88,157.82) |
| DEWAYNE CURRY | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01281519079) | ($270.74) |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181680368491 | $593.45 |
| DEWAYNE CURRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.819361007 | $11.75 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00090259 | $36.07 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00151058 | $60.75 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00096704 | $39.19 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00082773 | $32.58 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00077486 | $32.22 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00408) | ($169.46) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.054301 | $169.46 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00082189 | $34.22 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00082261 | $34.95 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001644) | ($69.94) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.022184 | $69.94 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00078161 | $30.85 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00080417 | $31.96 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0008709 | $34.56 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.002457) | ($98.40) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.033083 | $98.40 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.0007989 | $31.44 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00084108 | $33.57 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.00164) | ($64.46) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.022204 | $64.46 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00085319 | $33.59 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.000853) | ($33.16) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.011608 | $33.16 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0008667 | $34.82 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00087954 | $34.11 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00089255 | $34.27 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.002639) | ($100.25) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.036117 | $100.25 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00113354 | $43.13 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00082231 | $31.90 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00077587 | $29.84 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.002732) | ($104.98) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.036958 | $104.98 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00081027 | $31.48 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00076822 | $27.93 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00080309 | $28.85 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00077918 | $28.08 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00316) | ($109.29) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.042709 | $109.29 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00074352 | $25.80 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00083774 | $26.04 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0008953 | $28.51 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00081289 | $24.97 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00171936 | $53.11 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.005009) | ($150.71) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.072901 | $150.71 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00073074 | $21.29 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0007286 | $22.11 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.001459) | ($45.18) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.021201 | $45.18 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009422840671) | ($20.05) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00077215 | $23.12 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00069613 | $21.20 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.001469) | ($45.01) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.021318 | $45.01 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00134033 | $39.92 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00134) | ($40.12) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.020036 | $40.12 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00068154 | $20.64 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000681) | ($20.63) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.010084 | $20.63 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00067101 | $19.67 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000672) | ($19.68) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.009985 | $19.68 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.010093) | ($19.97) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 19.926 | $19.97 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0012901 | $39.35 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00129) | ($39.29) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.018951 | $39.29 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.414124) | ($854.65) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 855.741 | $854.65 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (875.6) | ($875.60) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.441443 | $875.60 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00071566 | $20.93 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000713) | ($20.99) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.010667 | $20.99 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00072303 | $21.34 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000724) | ($21.41) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.010924 | $21.41 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00062274 | $18.09 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000624) | ($17.74) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.010009 | $17.74 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00068215 | $19.65 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000682) | ($19.69) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.011073 | $19.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00065549 | $19.00 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000656) | ($19.11) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.010654 | $19.11 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00137393 | $41.86 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001374) | ($41.75) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.022011 | $41.75 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.516779) | ($972.89) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 981.373 | $972.89 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00068226 | $21.58 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00060876 | $19.32 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (981.44) | ($981.44) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.527083 | $981.44 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001291) | ($39.32) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.021086 | $39.32 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00109115 | $32.54 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001091) | ($32.54) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.018359 | $32.54 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00066582 | $19.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000666) | ($19.73) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.011163 | $19.73 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00064432 | $19.15 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000644) | ($19.15) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.010671 | $19.15 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.588364) | ($1,065.87) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,063.151 | $1,065.87 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0006285 | $19.73 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,063.15) | ($1,063.15) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.602945 | $1,063.15 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000629) | ($18.62) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.010534 | $18.62 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00063289 | $18.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000632) | ($18.69) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.010595 | $18.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.62407) | ($1,149.00) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,150.22 | $1,149.00 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,150.22) | ($1,150.22) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.636567 | $1,150.22 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00061812 | $18.81 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000619) | ($19.03) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.010406 | $19.03 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00061513 | $18.56 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000615) | ($18.59) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.010339 | $18.59 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00062726 | $18.68 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000627) | ($18.69) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.010737 | $18.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00058649 | $16.86 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000586) | ($16.74) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.010699 | $16.74 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00058204 | $15.94 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000582) | ($16.25) |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.010699 | $16.25 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00057943 | $13.82 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00056855 | $12.68 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000680909050559999 | $0.00 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28955129381 | $0.29 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027683188479 | $0.02 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0087105724955 | $0.08 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58640689598 | $0.59 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50866986416 | $0.07 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40401716757 | $1.38 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027009755199999 | $0.00 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0134643171107 | $0.01 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0117843818722 | $0.03 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0048877993919 | $0.02 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041678252631 | $12.31 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023605109661 | $0.00 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013468987642 | $0.01 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6953801506 | $7.69 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6779908488 | $7.33 |
| DEWAYNE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003157689827 | $0.01 |
| DEWAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049064935753 | $151.14 |
| DEWAYNE MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081041819054 | $251.02 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058952620482 | $0.17 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150956315499999 | $0.02 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000925900475569999 | $0.00 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004829181353 | $0.00 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000266113792579999 | $0.00 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1559401509 | $0.17 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000076117837349 | $0.00 |
| DEWAYNE MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000143585847706 | $0.00 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001132738497 | $0.00 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014663615499 | $2.86 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7374709801 | $4.55 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052194577879 | $0.00 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000725597057829999 | $0.00 |
| DEWAYNE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000359392775759999 | $0.00 |
| DEWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160182270276 | $0.47 |
| DEWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009467056577 | $0.18 |
| DEWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114744699979 | $0.09 |
| DEWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015627454226 | $0.00 |
| DEWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00510203755829999 | $0.01 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106817132818999 | $326.58 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9230851023 | $5.74 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83865700494 | $1,680.33 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,332.688500735 | $1,056.52 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.725286283 | $4.22 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7115687849 | $52.36 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.314995654 | $46.92 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.18283289 | $2.36 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.246202664649999 | $18.02 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.56376058 | $101.00 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.16367022731 | $46.04 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47319696827 | $0.47 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039388303586 | $4.32 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076820219512999 | $0.00 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.42846219521 | $32.42 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 17.307290031 | $26.70 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.54134302197 | $38.59 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8213705225 | $2.80 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.48260281313 | $0.79 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.357356013219999 | $8.39 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.115026295324 | $12.46 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.6136091337 | $4.79 |
| DEWAYNE WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.345176088959999 | $1.29 |
| DEWET WILLEMSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008132) | ($321.62) |
| DEWET WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255834784608799 | $1.02 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056192909113 | $0.00 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000868000142029999 | $0.00 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2546342953 | $4.17 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5892111071 | $1.00 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080128123988 | $0.89 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000148251340509999 | $0.00 |
| DEWEY BAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110159669727 | $0.17 |
| DEWEY DZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115012643543 | $34.04 |
| DEWEY DZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86250176959999 | $4.50 |
| DEWEY DZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04573946937 | $90.95 |
| DEWEY DZIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.076076024828 | $0.00 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05840280768 | $0.07 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106266536285 | $0.00 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4619785655 | $16.25 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32116922904 | $1.10 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024717044129 | $0.03 |
| DEWEY ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023616015173 | $0.15 |
| DEWEY TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071383095354 | $0.04 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4207419298) | ($1,301.44) |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06465790525) | ($199.67) |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.48000484 | $1,480.94 |
| DEWI MULJADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (104.430018) | ($100.04) |
| DEWI MULJADI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 97.931018 | $93.84 |
| DEWI MULJADI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.344825) | ($594.64) |
| DEWI MULJADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 7.25272 | $583.34 |
| DEWI MULJADI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.474748) | ($40.38) |
| DEWI MULJADI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (38.084377) | ($30.37) |
| DEWI MULJADI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 0.334398 | $28.35 |
| DEWI MULJADI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 24.658777 | $19.63 |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01141678729) | ($1.20) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (382.954818094) | ($334.50) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.445732115) | ($19.95) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (39.626112) | ($24.99) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01864106627) | ($1.99) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.909308447) | ($37.84) |
| DEWI MULJADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2400772513) | ($10.00) |
| DEWI MULJADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.998652) | ($11.92) |
| DEWI MULJADI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.755664421) | ($90.00) |
| DEWI MULJADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.0106740027) | ($1.00) |
| DEWI MULJADI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04392622928) | ($1.50) |
| DEWI MULJADI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.2) | ($10.96) |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843330393399999 | $24.95 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127905322068 | $24.94 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4135869550296 | $2.86 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6469294642 | $3.58 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26779181049 | $14.12 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000098780563194 | $0.00 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016242672575 | $0.00 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015237167484 | $0.01 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160341432023999 | $9.58 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009129441726 | $0.00 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.109840856103999 | $4.88 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02628532333 | $2.89 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06062471567091 | $4.30 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00115206059811 | $0.00 |
| DEWI MULJADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00053687022732 | $0.00 |
| DEWI PASKHA ARIES TANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131566345 | $50.00 |
| DEWI PASKHA ARIES TANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0989600038431 | $7.53 |
| DEWI SHINTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017409159627 | $0.52 |
| DEWI SHINTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50657744294 | $5.63 |
| DEWI SUKIMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.629566435) | ($13,822.54) |
| DEWI SUKIMIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3759912) | ($10,928.56) |
| DEWI SUKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025108880962957 | $86.24 |
| DEWI SUKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068804807703477 | $162.15 |
| DEWI SUKIMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093311947536 | $0.01 |
| DEWI TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.78962106185 | $53.23 |
| DEWI TANUDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000008439567765 | $0.02 |
| DEWI TJIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| DEWI TJIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.98) |
| DEWI TJIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128767) | ($3,868.68) |
| DEWI TJIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126998) | ($3,815.53) |
| DEWI TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116813683183554 | $25.63 |
| DEWI TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103864521948 | $0.01 |
| DEWI TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115286490396601 | $25.21 |
| DEWI TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0254590796867 | $0.03 |
| DEWI TJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015773850306 | $0.02 |
| DEWI YULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021352478593 | $6.32 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093898761105 | $0.28 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040461536061 | $0.01 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017659917551 | $0.01 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.149132941421 | $0.14 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028067626464 | $0.03 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0029196947606 | $0.03 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048794556143 | $0.36 |
| DEWITT FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00023362995097 | $0.00 |
| DEWITT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200345179285 | $0.60 |
| DEWITT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031727598897 | $0.06 |
| DEWITT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010051178114 | $0.01 |
| DEWITT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2774814549 | $4.28 |
| DEWKOEMARIE NARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14177334890001 | $0.17 |
| DEX ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043428428719 | $12.86 |
| DEX LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (263.539877) | ($233.28) |
| DEX LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.046 | $1,654.75 |
| DEX LEE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $670.86 |
| DEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049310151316 | $12.72 |
| DEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375755994460877 | $0.66 |
| DEX LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024791505476 | $3.83 |
| DEX VALCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180082117379999 | $0.02 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.518546412) | ($99.48) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.518546412 | $99.48 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | CEL | 428.9781 | $884.79 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (428.9781) | ($887.98) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 428.9781 | $887.98 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001413630691) | ($4.00) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001413630691 | $4.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002968624451) | ($0.84) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00695482 | $264.50 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00695482) | ($264.45) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00695482 | $264.45 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 1.00507039 | $96.70 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.00507039) | ($96.70) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.00507039 | $96.70 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00274046 | $97.08 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00274046) | ($97.08) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00274046 | $97.08 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SNX | 30.67392124 | $78.38 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (30.67392124) | ($78.38) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 30.67392124 | $78.38 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01693146 | $500.34 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01693146) | ($500.34) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01693146 | $500.34 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04794457 | $1,438.12 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04794457) | ($1,435.03) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04794457 | $1,435.03 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 1,157.7799 | $967.75 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,157.7799) | ($965.47) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,157.7799 | $965.47 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004724465957) | ($0.84) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007681337507) | ($1.37) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007681337507 | $1.37 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000560805865) | ($1.00) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000560805865 | $1.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00141323078) | ($2.52) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 0.1020329767 | $2,952.89 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00237436 | $70.90 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00237436) | ($70.73) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00237436 | $70.73 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0005600304862) | ($0.94) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0005600304862 | $0.94 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00348873 | $99.31 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00348873) | ($99.33) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00348873 | $99.33 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03853645 | $1,090.77 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03853645) | ($1,089.70) |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03853645 | $1,089.70 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231438680699999 | $93.47 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 516.76508155447 | $503.04 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201517972 | $6.09 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.660956983 | $2.66 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002293420663 | $0.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00231654272299999 | $0.25 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18096611979 | $1.02 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004549440283 | $0.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018162305135 | $0.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00013304165734 | $0.00 |
| DEXTER ANDRE DEBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.006217400217 | $0.01 |
| DEXTER BERSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00864301814022328 | $0.01 |
| DEXTER BERSOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004893898121 | $0.00 |
| DEXTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8116320764 | $45.25 |
| DEXTER BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6573278946 | $18.42 |
| DEXTER BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 233.111101 | $100.41 |
| DEXTER BUTLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XRP | 2,119.703662 | $911.00 |
| DEXTER BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107914095919 | $0.11 |
| DEXTER CAGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (148.920237673) | ($243.08) |
| DEXTER CAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 148.920237673 | $243.08 |
| DEXTER CAGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (111.551611684) | ($182.09) |
| DEXTER CAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 1,302.0 | $257.84 |
| DEXTER CAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (957.976561575) | ($182.09) |
| DEXTER CAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.802427 | $19,935.72 |
| DEXTER CAGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.7977665346) | ($19,830.96) |
| DEXTER CAGAN | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | MCDAI | 244.5 | $244.50 |
| DEXTER CAGAN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (242.78) | ($242.78) |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105686044839999 | $0.00 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8359995898863 | $1.65 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000668379330409999 | $0.01 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015054895858 | $0.00 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112800176574999 | $0.01 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028204462913 | $0.00 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076403743309 | $0.01 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044137047251 | $0.00 |
| DEXTER CAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042064878236 | $0.00 |
| DEXTER CARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046866372401 | $1.39 |
| DEXTER CARR JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.811347497229999 | $0.64 |
| DEXTER CARRANZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,121.513228372 | $6,312.49 |
| DEXTER CARRANZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (9,690.049946855) | ($5,500.00) |
| DEXTER CARRANZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (290.701498406) | ($165.00) |
| DEXTER CARRANZA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 16,766.467065868 | $8,574.74 |
| DEXTER CARRANZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (13,687.326708667) | ($7,000.00) |
| DEXTER CARRANZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (410.61980126) | ($210.00) |
| DEXTER CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019497439066 | $0.58 |
| DEXTER CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03004498898 | $0.03 |
| DEXTER CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 246.142849039 | $188.66 |
| DEXTER CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0966661051649999 | $0.10 |
| DEXTER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041798394922 | $1.24 |
| DEXTER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0818856067 | $4.76 |
| DEXTER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119972746746 | $0.02 |
| DEXTER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0342729421899999 | $0.03 |
| DEXTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013788283346 | $0.41 |
| DEXTER CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026170850258999 | $0.01 |
| DEXTER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026053892339 | $79.03 |
| DEXTER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.641142715 | $17.64 |
| DEXTER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076775083055 | $0.85 |
| DEXTER CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024742245878 | $1.76 |
| DEXTER COPPADGEJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098230993343 | $0.00 |
| DEXTER COPPADGEJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026816096438 | $0.00 |
| DEXTER COPPADGEJR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096142951812 | $0.00 |
| DEXTER DE AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047976604654 | $0.00 |
| DEXTER DE AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.557128929 | $3.61 |
| DEXTER DEAN BETTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DEXTER DEAN BETTS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DEXTER DEAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7869001101 | $2.79 |
| DEXTER DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014361954705 7 | $0.00 |
| DEXTER DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015785943579 | $0.03 |
| DEXTER DRAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00403231797259999 | $0.00 |
| DEXTER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186392682326 | $0.55 |
| DEXTER EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023830969937 | $4.65 |
| DEXTER FADNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045355124781 | $1.34 |
| DEXTER FADNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022263483807 | $4.42 |
| DEXTER FADNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2246251118 | $1.76 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016658268515 | $0.49 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097951272061999 | $0.02 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08555010846 | $0.07 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077658545798 | $0.00 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0578901002329999 | $0.51 |
| DEXTER FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004450377081 | $0.00 |
| DEXTER FOSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.012465 | $366.32 |
| DEXTER FOSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 5.057058 | $278.95 |
| DEXTER FOSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | AVAX | 8.018894 | $269.60 |
| DEXTER FOSTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.025473 | $765.46 |
| DEXTER FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.27138327299 | $79.79 |
| DEXTER HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000351909553 21 | $0.00 |
| DEXTER HARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1632129581 | $0.16 |
| DEXTER HONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00272624) | ($81.35) |
| DEXTER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160116866317519 | $0.59 |
| DEXTER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00520710257799999 | $0.01 |
| DEXTER HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029587662665 | $0.03 |
| DEXTER HOSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020583933751 | $0.06 |
| DEXTER HOSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028314605511 | $0.06 |
| DEXTER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019313896471 | $0.57 |
| DEXTER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131251227393 | $25.61 |
| DEXTER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024893323364 | $0.02 |
| DEXTER IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000067153256064 | $0.00 |
| DEXTER JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40292669295 | $0.40 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016022577346 | $47.59 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050679038514 | $101.07 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022593970938 | $68.18 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037530267702 | $74.13 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3695369388 | $1.37 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.361702235 | $32.00 |
| DEXTER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.308542831 | $12.12 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 476.322083 | $371.62 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (476.322083) | ($371.09) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ADA | 476.322083 | $371.09 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.16798103 | $6,670.79 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16798103) | ($6,669.17) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16798103 | $6,669.17 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 7,873.777683 | $7,873.78 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,873.777683) | ($7,873.78) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,873.777683 | $7,873.78 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.397433 | $700.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.397433) | ($755.92) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.397433 | $755.92 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.76885802 | $23,196.04 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.76885802) | ($23,114.43) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.76885802 | $23,114.43 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.297725 | $500.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.297725) | ($499.56) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $0.92 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,048.0 | $480.53 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,050.0) | ($481.44) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,050.0 | $481.44 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.29716 | $500.00 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.29716) | ($500.39) |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129736129141 | $164.75 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.036001528737 | $103.51 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.100128267 | $82.10 |
| DEXTER KEVIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9243817261 | $1.51 |
| DEXTER KRAMCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.702396901313 | $2.67 |
| DEXTER KRAMCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047235996396 | $0.92 |
| DEXTER KRAMCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0000330599 | $1.59 |
| DEXTER KRAMCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088476544573 | $0.98 |
| DEXTER KRAMCHYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018578082834 | $0.74 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109902417875999 | $335.39 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116561590525 | $236.04 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.2808271289999 | $24.28 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.415653767 | $13.81 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.861881761 | $25.66 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70554833428 | $6.23 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068289440344 | $7.50 |
| DEXTER LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.03112855421 | $3.37 |
| DEXTER LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101051290545999 | $0.30 |
| DEXTER LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043660123485 | $0.09 |
| DEXTER LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000778533052729999 | $0.00 |
| DEXTER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019667261744 | $0.06 |
| DEXTER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000689492021329999 | $0.00 |
| DEXTER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098648153854 | $0.02 |
| DEXTER LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083897281998 | $0.00 |
| DEXTER LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,121.747362) | ($9,121.75) |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026219121954 | $0.81 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051851348879 | $1.03 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.896712117839999 | $0.90 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98426272371 | $0.62 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.899661256339999 | $0.90 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026279819492 | $0.78 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014616505434 | $28.52 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004119868323 | $0.00 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.338927547 | $4.61 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93339916423 | $10.37 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 111.31689158086 | $111.32 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37813630059 | $22.61 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136071318770999 | $43.31 |
| DEXTER LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28611695352 | $16.29 |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.437696964) | ($16,441.04) |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.437696964 | $16,441.04 |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5262619569) | ($15,120.25) |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5262619569 | $15,120.25 |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (297.489747385) | ($2,246.59) |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 297.489747385 | $2,246.59 |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.437696) | ($16,553.25) |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.526261) | ($15,143.16) |
| DEXTER LIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (297.489747) | ($2,257.95) |
| DEXTER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033063680309121 | $114.03 |
| DEXTER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0843333766935599 | $199.91 |
| DEXTER LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91322844286955 | $8.90 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 44.128 | $4,321.06 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | LUNC | 49.985 | $3,972.49 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (49.985) | ($4,164.25) |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 49.985 | $4,164.25 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (44.128) | ($3,790.60) |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 44.128 | $3,790.60 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105184438465 | $321.79 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45443095002 | $0.53 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328908841789999 | $672.19 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.968834445 | $60.23 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.242838692 | $24.92 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075739688214 | $0.01 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.73343223649999 | $216.91 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.05712150187 | $27.41 |
| DEXTER MACGEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.47201353248 | $20.81 |
| DEXTER MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000085492782399999 | $0.00 |
| DEXTER MANEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018510637479 | $0.02 |
| DEXTER MANGURIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185079520762575 | $0.02 |
| DEXTER MARZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158904363705 | $0.00 |
| DEXTER MARZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5583353253 | $3.56 |
| DEXTER MILAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021474484307 | $0.00 |
| DEXTER MILAN BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014730498626 | $28.72 |
| DEXTER MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111580372365 | $3.30 |
| DEXTER MONSALVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139653019170999 | $2.72 |
| DEXTER MOWATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.43518659282375 | $9.20 |
| DEXTER MUNRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.9483648667733 | $81.81 |
| DEXTER NGUYEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $312.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DEXTER NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (81.672957623) | ($88.78) |
| DEXTER NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 81.672957623 | $88.78 |
| DEXTER NGUYEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05071205462) | ($100.00) |
| DEXTER NGUYEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05071205462 | $100.00 |
| DEXTER NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MANA | (81.672957623) | ($79.77) |
| DEXTER NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027832) | ($50.03) |
| DEXTER NGUYEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02288005462) | ($40.87) |
| DEXTER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154157620563 | $4.49 |
| DEXTER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029678222863 | $6.00 |
| DEXTER NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0307697809193605 | $0.05 |
| DEXTER PANTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00003455 | $0.01 |
| DEXTER PANTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00050297 | $0.07 |
| DEXTER PANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00065741 | $0.05 |
| DEXTER PANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00110618 | $0.10 |
| DEXTER PANTE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00083333 | $0.05 |
| DEXTER PANTE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.000249 | $0.01 |
| DEXTER PANTE | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00086956 | $0.05 |
| DEXTER PANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626234428849999 | $0.01 |
| DEXTER PANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003083743959 | $0.60 |
| DEXTER PANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00075101494695 | $0.17 |
| DEXTER PANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.14530828415 | $0.55 |
| DEXTER PANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000068111917198 | $0.01 |
| DEXTER PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040142606902 | $0.12 |
| DEXTER PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002918679906 | $0.00 |
| DEXTER PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205739990071899 | $0.02 |
| DEXTER RYAN CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5878862799089 | $0.56 |
| DEXTER STAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.750710641743 | $10.57 |
| DEXTER VAN DE KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045378358487 | $14.69 |
| DEXTER VAN DE KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.678252201474 | $5.09 |
| DEXTER VAN DE KUIJT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049530758284 | $10.90 |
| DEXTER VILLOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087048628282 | $25.76 |
| DEXTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103007728001 | $0.03 |
| DEXTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.766401594 | $23.04 |
| DEXTER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266975369029999 | $0.01 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01067805 | $443.06 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01222332 | $483.12 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0126139 | $487.90 |
| DEXTER ZAGALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01234162 | $450.06 |
| DEXTER ZAGALA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01290703 | $391.45 |
| DEXTER ZAGALA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00066176) | ($20.01) |
| DEXTER ZAGALA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06010216) | ($1,755.36) |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045184508091 | $153.25 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017628829675 | $34.38 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.730080895 | $23.73 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21821798243 | $0.97 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.52878523669999 | $4.10 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.463498986899999 | $5.15 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2251903611 | $0.03 |
| DEXTER ZAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05210185899 | $3.12 |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (32.184815346) | ($92,406.79) |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 72,228.966331 | $72,228.97 |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (72,323.966331) | ($72,323.97) |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 65,813.966331 | $65,813.97 |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DEXTER-ERIC ATLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,659.76205594761 | $1,664.03 |
| DEXTON KOTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003120866111 | $0.00 |
| DEXTON KOTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007694131918926 | $0.01 |
| DEXTON KOTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004414191894 | $0.00 |
| DEXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017037947278999 | $5.04 |
| DEXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001113999471 | $2.17 |
| DEXUN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86148344102 | $0.54 |
| DEY REN NGEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19491535351 | $0.75 |
| DEYAN GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020485679367 | $0.00 |
| DEYAN GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013548154558 | $0.00 |
| DEYAN GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024003605222 | $0.00 |
| DEYAN GANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000114971131719 | $0.00 |
| DEYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001627191928 7 | $0.00 |
| DEYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011706384618 | $0.01 |
| DEYAN GIDIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4862129348622 | $0.47 |
| DEYAN RACHEV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00278905 | $100.46 |
| DEYAN RACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.481902625909 | $2.10 |
| DEYAN RAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011889304648452 | $0.00 |
| DEYAN VALCHANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0523900308321 | $80.56 |
| DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03287648 | $1,026.77 |
| DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067913237796 | $18.75 |
| DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050560439839 | $0.00 |
| DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045032455779 | $8.79 |
| DEYAN VALENTINOV DONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.285302874 | $28.29 |
| DEYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095637708651 | $0.03 |
| DEYAN ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00386881931909999 | $0.00 |
| DEYANIRA ALVAREZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026772686231999 | $0.01 |
| DEYANIRA CORREA DE MUNOZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01381224 | $403.88 |
| DEYANIRA CORREA DE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372479241 | |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054421558736 | $16.04 |
| DEYANIRA RODRIGUEZ-DE-SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.519417905 | $40.52 |
| DEYBY ACERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018138284093 | $0.01 |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,212.465918322) | ($26,212.47) |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,212.465918322 | $26,212.47 |
| DEYING TONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (26,212.46) | ($26,212.46) |
| DEYING TONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.51394081) | ($37.51) |
| DEYING TONG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.51394081 | $37.51 |
| DEYING TONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5922223305) | ($16,915.65) |
| DEYING TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5922223305 | $16,915.65 |
| DEYING TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.14) |
| DEYING TONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.592182) | ($16,942.48) |
| DEYING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367277994393909 | $126.58 |
| DEYING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.973459638311 | $175.97 |
| DEYING TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3765854492 | $35.45 |
| DEYLAN ROE MARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048634290972 | $0.95 |
| DEYLON KLOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46149959373 | $0.37 |
| DEYMAN MANGANELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088565854184 | $0.00 |
| DEYMAN MANGANELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085228262535 | $0.00 |
| DEYMAN MANGANELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063095165266 | $0.01 |
| DEYONTE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008991283439 | $0.00 |
| DEYONTE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035486175507 | $0.01 |
| DEYONTE DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078621898217 | $0.00 |
| DEYQUANN FOSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| DEYQUANN FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| DEYQUANN FOSTER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| DEYQUANN FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| DEYQUANN FOSTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (258.0) | ($258.00) |
| DEYQUANN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050969373696 | $1.51 |
| DEYQUANN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.89919548249999 | $3.90 |
| DEYSI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98937270648 | $0.97 |
| DEYSI VERONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118157312262 | $3.50 |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 110.82379 | $105.06 |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.736357044) | ($1,005.74) |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.736357044 | $1,005.74 |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.736357) | ($1,005.74) |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (110.82379) | ($51.36) |
| DEYSON BRENDEN CARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.577429250499 | $2.58 |
| DEYTON INGVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247234937289999 | $0.00 |
| DEYTON INGVALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001727895405 | $0.00 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076785205123 | $22.73 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015163492641 | $0.02 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064236441461 | $12.53 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022247926032 | $0.00 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00625382805059999 | $0.00 |
| DEYVI BRANDO CORREA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040387302105 | $0.00 |
| DEYVI CASTRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015211600055 | $0.00 |
| DEYVI CASTRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022714064594 | $0.02 |
| DEYVI CASTRO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020007911951 | $0.00 |
| DEYVI ROBERTO TECPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149463956467 | $0.44 |
| DEYVI ROBERTO TECPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5669922877566 | $0.58 |
| DEYVID MARIANO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082028692687 | $0.00 |
| DEYVID STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023690217708 | $0.03 |
| DEZAHN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000272255931589999 | $0.00 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008749561203 | $0.00 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016398409544 | $0.00 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050381410798 | $100.46 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6668448134 | $4.49 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6719730322 | $2.31 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084564878579 | $0.94 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62107187534 | $2.12 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2241816509 | $1.54 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23347506611 | $9.24 |
| DEZAI GILL-TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.16308241324 | $9.28 |
| DEZANI FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000092605941365 | $0.18 |
| DEZEREE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000008553243 | $0.00 |
| DEZEREE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000062158476592 | $0.00 |
| DEZEREE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000853726831559999 | $0.00 |
| DEZEREE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020556735104 | $0.00 |
| DEZERIE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085031321585 | $16.59 |
| DEZI KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069737488331 | $2.06 |
| DEZI KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054245147617 | $108.37 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159417740717 | $0.00 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066986360899 | $0.01 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0556668371069999 | $0.06 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11582410872 | $0.70 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129941241219 | $0.00 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124044381121 | $0.01 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 19.918052327 | $2.91 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6491008814 | $2.54 |
| DEZI PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020145351245 | $0.00 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 3.9 | $52.68 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.2141 | $14.38 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 85.7 | $55.68 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 2.1871988 | $96.43 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3912109552401 | $0.98 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16271969439 | $0.08 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017172211572 | $0.16 |
| DEZIERAY SÉBASTIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051638063671 | $0.24 |
| DEZMOND MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037518743117 | $0.00 |
| DEZMOND MCCOWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048720502732 | $0.01 |
| DEZSO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000652399937399999 | $0.14 |
| DEZSO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02535841177945 | $3.19 |
| DEZSO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013606458033 | $0.16 |
| DEZSO BALAZS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027524069775 | $0.01 |
| DEZSŐ VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143445490574 | $0.42 |
| DEZSŐ VIRÁG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022433153727 | $0.02 |
| DEZSŐNÉ TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093624156347 | $2.77 |
| DEZSŐNÉ TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016031913346 | $0.00 |
| DEZSŐNÉ TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064167929582 | $0.01 |
| DEZSŐNÉ TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111978121242 | $0.00 |
| DEZSŐNÉ TURÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091690463856 | $0.00 |
| DEZTANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028488179524 | $86.66 |
| DEZTANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399317816809999 | $79.05 |
| DEZTANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022281957382 | $0.02 |
| DEZTANY JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4844379462 | $13.10 |
| DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01783171 | $724.54 |
| DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2359923574 | $709.86 |
| DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00318999480129999 | $108.41 |
| DFL HOLDINGS LTD. | SHALLOWAY PLACE, PARADISE, A1L 2B6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030144573271 | $5.50 |
| DFY TECH VENTURES LLC | CENTRAL AVE STE 18, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028687104464 | $0.85 |
| DFY TECH VENTURES LLC | CENTRAL AVE STE 18, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041851160043 | $0.04 |
| DG JAMES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (587.56) | ($72.53) |
| DG JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147007957649736 | $0.18 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,954.90) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (54.0) | ($589.51) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,154.662356) | ($4,154.66) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,093.530864) | ($3,093.53) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($415.94) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.65513) | ($3,452.01) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.051311) | ($1,927.75) |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000283791510239999 | $0.84 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078856739216 | $0.01 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015572872963776 | $42.02 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.943244012136 | $49.94 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32891823879 | $16.73 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.0681383739849 | $28.07 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049714747199 | $0.02 |
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.607350760599999 | $34.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DG PARSONS PTY LTD | BEAUMONT STREET, ROSE BAY, 2029 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0060706522874745 | $11.57 |
| DGAM TRADING LLC | 123 TOWN SQUARE PLACE, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042982360171 | $0.00 |
| DGAM TRADING LLC | 123 TOWN SQUARE PLACE, JERSEY CITY, NEW JERSEY 7310 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0004834420192 | $0.00 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0213209401239999 | $641.65 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.097104423 | $100.00 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37517608719 | $763.69 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.220592059 | $760.22 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 468.032561111999 | $293.87 |
| DGH LLC | E BELL BLVD,, PHOENIX, ARIZONA 85032 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.979496292 | $78.51 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059374726684 | $0.00 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037110586122999 | $0.01 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.131958674 | $11.20 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014535760527 | $0.00 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1366733009 | $10.72 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022044114116 | $0.00 |
| DGIPP-O CRYPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00041038595755 | $0.00 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 6/16/2022 | Earn | Incoming | Collateral | BTC | 45.487333207 | $971,654.92 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041420670157 | $992.86 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.8286914682 | $9,571.48 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0804506354 | $2.08 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,898.88666370499 | $1,505.39 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,195.567673391 | $1,378.58 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 52.857771568 | $587.41 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.9900629999999 | $176.47 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18354528247 | $0.18 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9250097911 | $0.43 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 3.95155105 | $289.23 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 16.0364258171 | $958.82 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.8567650265 | $271.30 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 15.736847488 | $96.85 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000219242936149999 | $0.05 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.070662219794 | $5.35 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 65.262269072 | $100.66 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 19.436004764 | $25.17 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000050945653769 | $0.00 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 18.11973386 | $33.21 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0067846178268 | $0.03 |
| DGL INVESTMENTS LLC | BRIXHAM WAY, ALPHARETTA, GEORGIA 30022 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 128.781890042999 | $267.64 |
| DH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121449734947 | $0.36 |
| DH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3842629621 | $0.45 |
| DH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025597816106 | $0.50 |
| DH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.09218885773 | $9.64 |
| DH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.668322411 | $25.17 |
| DH VENEMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01803276) | ($522.89) |
| DH VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103932418566269 | $3.83 |
| DH VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733379924580688 | $0.01 |
| DH VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000157682797903 | $0.03 |
| DH VENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000850127996319999 | $0.00 |
| DHADE SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041103458972999 | $12.17 |
| DHADE SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0632557579229999 | $0.07 |
| DHADE SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249553466398 | $48.69 |
| DHADE SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071139396676 | $0.79 |
| DHADE SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02779353947 | $2.03 |
| DHAIRYA SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01725005525 | $33.66 |
| DHALIA WURYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048913397782 | $14.48 |
| DHAMBURE WIJESIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239456410677999 | $0.03 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068464890019 | $0.01 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000223552 38147 | $0.00 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125866571068999 | $0.00 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013291524221 | $0.00 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000638070384139999 | $0.00 |
| DHAMMABAL KOMPACKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000107713214092999 | $0.00 |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001721580115 | $0.00 |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000150510754169999 | $0.00 |
| DHAMMIKE WISHWANATH SUBASINGHE KORALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103378705925 | $0.00 |
| DHAMMKIRAN BHIMRAO GHODKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000000059388 | $0.00 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294419022859999 | $89.64 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.025655935 | $28.29 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01647567785 | $32.15 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.54074013 | $15.54 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00926022243999 | $0.15 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.07102721248 | $5.20 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25971192033 | $0.26 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1974539997 | $0.13 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0024458516093 | $0.55 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.399715478049999 | $0.62 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.0909110021 | $1.49 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27533807783 | $0.15 |
| DHAN THAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0031744286119999 | $0.20 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52293380122299 | $2.24 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.521655031389999 | $0.52 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0406300973259999 | $0.56 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007625392178 | $0.08 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010496367142 | $0.07 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00113725093959999 | $0.42 |
| DHANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0232028996359999 | $1.32 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($388.47) |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $388.47 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($391.76) |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148639319435999 | $44.33 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037047780554 | $7.23 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5440454523 | $3.54 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.01802975964999 | $0.81 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46188119467 | $0.29 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042334811709 | $2.53 |
| DHANABAL RADHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025304818566 | $1.00 |
| DHANAKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017810797327639 | $0.00 |
| DHANAKA BANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002224081951 | $0.00 |
| DHANALAKSHMI HN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00744888790539577 | $0.01 |
| DHANALAKSHMI THIRUMENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024756526313 | $7.33 |
| DHANANJAY BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002176865176 | $0.00 |
| DHANANJAY BHOSALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000084883060986 | $0.00 |
| DHANANJAY GAMBHIR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| DHANANJAY GAMBHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.907104908808 | $4.79 |
| DHANANJAY HONRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098304500988 | $0.19 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.99 | $517.81 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12946519 | $5,169.67 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.68033538 | $4,698.49 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 798.0 | $795.86 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (798.318795) | ($534.62) |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (5.005908096) | ($272.72) |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03173031) | ($961.87) |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.688495526) | ($2,500.12) |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003245942823655 | $94.53 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010787064460267 | $20.36 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022973516660425 | $1.86 |
| DHANANJAY KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.722749101154 | $0.46 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0996 | $304.00 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.8996 | $14,793.37 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9557582025) | ($27,632.29) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9557582025 | $27,632.29 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.744260476) | ($24,513.78) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.744260476 | $24,513.78 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,897.95) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (303.904632803) | ($1,977.95) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 303.904632803 | $1,977.95 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,830.644502598) | ($4,614.74) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,830.644502598 | $4,614.74 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (258.35645158) | ($2,447.68) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 258.35645158 | $2,447.68 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.855758) | ($24,914.54) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,828.644502) | ($4,592.87) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.47) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (302.904632) | ($1,965.34) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050296) | ($100.12) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (13.693964476) | ($27,250.11) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,025.863068828) | ($32,025.86) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,025.863068828 | $32,025.86 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2.172244) | ($20.04) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (256.18420758) | ($2,264.67) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31,925.863068) | ($31,925.86) |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045269575908897 | $162.59 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08243832422034 | $206.47 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.97812892643 | $377.98 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.62234570803 | $74.99 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085621174082 | $0.01 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0777521739385 | $42.03 |
| DHANANJAY SHRIKHANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.73094934074434 | $7.45 |
| DHANANJAYA BULATHWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4193998166517 | $0.40 |
| DHANANJAYA BULATHWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081097909898 | $15.82 |
| DHANANJAYA BULATHWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 391.139660946 | $391.14 |
| DHANANJAYA BULATHWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127069115374 | $0.00 |
| DHANANJAYA BULATHWATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0115606632140999 | $21.54 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022640201351 | $6.70 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27016038725 | $550.71 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 111.345737818 | $111.35 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 458.451194081 | $363.45 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.5048091288 | $39.77 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.49627826179999 | $32.44 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.246560455339999 | $27.07 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49891654529 | $3.07 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.64377809 | $3.68 |
| DHANASEKAR JEYABALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.695245111339999 | $0.90 |
| DHANASEKAR RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199225752950219 | $0.00 |
| DHANASEKAR RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000002052554131 | $0.00 |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114996076134 | $3.40 |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00343239778799999 | $6.70 |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0731518607 | $1.93 |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35978987294 | $4.00 |
| DHANENJEYAN RAJADURAI VARATHARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25909387521 | $0.60 |
| DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024601511399 | $0.73 |
| DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017461633966 | $0.03 |
| DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 209.686784355 | $209.69 |
| DHANESHVARAN KRISHNARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.708834192 | $18.00 |
| DHANESS BHIMJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17983327267 | $2.32 |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008447173069) | ($0.25) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001500210134) | ($4.17) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,550.71 |
| DHANIE TULSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $9,806.80 |
| DHANIE TULSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | OMG | 22.0 | $75.45 |
| DHANIE TULSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (4.897639008) | ($12,000.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,000.0 | $6,000.00 |
| DHANIE TULSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $6,015.93 |
| DHANIE TULSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.018468122) | ($2,065.82) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | DOT | (72.710843373) | ($663.85) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000126291367) | ($0.25) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002150747418) | ($4.17) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01932753507) | ($34.80) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.86092839) | ($2,871.42) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.875004875) | ($5,000.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 6.088502472 | $6,244.61 |
| DHANIE TULSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1467380367) | ($150.50) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01626301626) | ($16.68) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.77703552 | $7,377.45 |
| DHANIE TULSHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1834244413) | ($174.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1952521553) | ($185.22) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.324980735) | ($6,000.00) |
| DHANIE TULSHI | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000220361055) | ($0.25) |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05057807969 | $94.33 |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.580739282 | $16.58 |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04049914924 | $14.22 |
| DHANIE TULSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0181113744179999 | $0.04 |
| DHANIKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017575116871 | $0.05 |
| DHANIKA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053267982896 | $0.10 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636330248 | $0.49 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14490690771 | $3.77 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49589451864 | $0.31 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12280535472 | $7.34 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.841061037 | $20.00 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.07798633066 | $24.82 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.46011462252 | $0.71 |
| DHANIL PARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00573209950099999 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DHANJI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130497402048 | $264.59 |
| DHANJI HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0492441145 | $0.08 |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197869901) | ($0.78) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00016836) | ($5.03) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.78) | ($0.78) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00006951268639) | ($1.54) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001442704209) | ($3.20) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004739501345) | ($105.00) |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.005875812302 | $130.17 |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004962685535169 | $0.12 |
| DHANOJ LAKSHAN MIHINDUKULASURIYA PEIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081455870861 | $0.08 |
| DHANPAL DEEPCHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.100975259449 | $0.10 |
| DHANRAJ SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000899577360319999 | $0.00 |
| DHANRAJ VAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.59737956794 | $22.43 |
| DHANRAJ VAGHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137634112344 | $4.38 |
| DHANUKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000519438838478 | $15.37 |
| DHANUKA WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298493422259999 | $58.40 |
| DHANUSH MADABUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160100651009 | $0.47 |
| DHANUSH MADABUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105419954581 | $213.21 |
| DHANUSH MADABUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072468302541 | $0.07 |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001990181087) | ($56.66) |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001990181087 | $56.66 |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06151859642) | ($117.94) |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06151859642 | $117.94 |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06151859642) | ($128.08) |
| DHANUSH MUTYALA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00199018) | ($59.41) |
| DHANUSH MUTYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108279455142489 | $0.40 |
| DHANUSH MUTYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031878245348552 | $0.88 |
| DHANUSH MUTYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081896852033 | $0.01 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 18.451 | $3,303.28 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,140.0 | $2,140.00 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206119675249999 | $61.97 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525912300799999 | $104.99 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.654275456 | $66.65 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.4030911809999 | $28.07 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.474961782319999 | $4.19 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27018492855 | $10.69 |
| DHANUSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19169626591 | $20.13 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.06139792 | $189.02 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00351947 | $146.28 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.049331) | ($4.75) |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.081440882) | ($831.97) |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000867779070949999 | $25.62 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4572784945 | $2.86 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022381776805 | $43.55 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063419708088 | $0.01 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086654178439 | $0.01 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6584893276 | $9.08 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029206638992 | $0.02 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.164119672379999 | $1.01 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009438813111122 | $3.83 |
| DHANUSH YENNEMAJAL MARIYAPPAGOWDA DHARMAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011435877505021 | $0.01 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.105678 | $99.06 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.219655 | $99.80 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 100.433874 | $98.82 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.031537 | $98.96 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002389 | $98.94 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 153.189338 | $128.91 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.044759 | $129.28 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 1.445232 | $128.94 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003295 | $129.26 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | AVAX | 1.841762 | $128.61 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 68.727389 | $83.87 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.013084 | $375.96 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1840251741 | $371.39 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000485) | ($0.99) |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.013022 | $387.80 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.19763 | $388.12 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 76,045.627377 | $7.71 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (76,053.84691) | ($7.72) |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.012977 | $392.31 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2186 | $392.69 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.12244) | ($1,726.56) |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010551303898 | $29.47 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032700973958 | $0.04 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006565615967458 | $14.14 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6662119307 | $6.72 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.230524253 | $20.12 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020032227819 | $0.00 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27356785506 | $0.13 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17410486089 | $6.65 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10637461867 | $5.89 |
| DHANUSHGA LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.664063858 | $1.58 |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2795 | $411.61 |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002542379415 | |
| DHANUSHIKA KALHARI DHARMASENA RANTHIRAN PEJJALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8835035837663 | $1.36 |
| DHANUSHKA IPALAWATHTHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000821090442565 | $0.00 |
| DHANUSHKA KOBBEKADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046466512348 | $0.00 |
| DHANUSHKA KOBBEKADUWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0055105181756 | $0.01 |
| DHANUSHKA LAKMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060217007849162 | $0.01 |
| DHANUSHKA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128778145466 | $3.81 |
| DHANUSHKA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001584284699 | $3.09 |
| DHANUSHKA VITHANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3509795274 | $7.35 |
| DHANUSHKA WALPOLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171532) | ($52.31) |
| DHANUSHKA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00407590843398691 | $100.12 |
| DHANUSHKA WALPOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6188173678 | $1.02 |
| DHANVANTH BALAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637475344491 | $0.61 |
| DHARA BAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022869676526 | $69.05 |
| DHARA BAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5992780894 | $11.60 |
| DHARA BAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6944451267 | $7.69 |
| DHARA BAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39822678206 | $3.52 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017138949154 | $51.09 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303667886339999 | $0.35 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311391383479999 | $61.04 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097178875901 | $0.10 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124595710985 | $0.10 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085674364309 | $0.01 |
| DHARAM CHADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018200000944 | $0.01 |
| DHARAM PAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022618388206 | $681.90 |
| DHARAM PAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05076727017 | $101.25 |
| DHARAM PAL ARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.083074856868 | $6.08 |
| DHARAMJEET KAUR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DHARAMJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680642 | $50.00 |
| DHARAMJEET KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.37786556809782 | $6.80 |
| DHARAMJIT CHAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013445327545 | $0.00 |
| DHARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0288489457049999 | $56.35 |
| DHARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00914722258189999 | $0.67 |
| DHARESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.85170869086 | $0.41 |
| DHARI ABBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017475750743 | $0.02 |
| DHARI HAMADAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,048.50) |
| DHARI HAMADAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (35.730789) | ($20.12) |
| DHARI HAMADAH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (22,341.256483) | ($12,708.72) |
| DHARI HAMADAH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,650.13) |
| DHARI HAMADAH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($1,986.42) |
| DHARI HAMADAH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($711.25) |
| DHARI HAMADAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (26.704537758) | ($39,999.93) |
| DHARI HAMADAH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9701759) | ($54,367.00) |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009866918667141 | $333.87 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24093508164908 | $574.65 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.104147291775 | $0.08 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 94.543480802323 | $73.88 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0209818878689999 | $0.23 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76044207809 | $6.71 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000074244994912 | $0.01 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.5124245804 | $5.50 |
| DHARI HAMADAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001039191609 | $0.01 |
| DHARI SAMI TAMIMI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 99,999.15025 | $13.73 |
| DHARIEN ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009578173344029 | $0.00 |
| DHARINI BALESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5738777744 | $1.83 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019561470788 | $58.68 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00966531438489999 | $18.86 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.00184217479999 | $4.76 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.024073230395 | $0.27 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26827785271 | $0.19 |
| DHARIT SURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.23837881195 | $0.01 |
| DHARIT DHANASIWAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011788818573 | $0.00 |
| DHARIT DHANASIWAWONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000810419208619999 | $0.00 |
| DHARMA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003170910150999999 | $0.00 |
| DHARMA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535108585999999 | $0.01 |
| DHARMA ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017839272441999 | $0.00 |
| DHARMA DAWN MARIE JONES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 24,900.0 | $24,900.00 |
| DHARMA LAXMI MALI-MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036159979195 | $1.07 |
| DHARMA LAXMI MALI-MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015710299059 | $3.07 |
| DHARMA LAXMI MALI-MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5772444462 | $11.58 |
| DHARMA LAXMI MALI-MALAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041002358252 | $0.00 |
| DHARMA MIRYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006467100877 | $0.00 |
| DHARMA MIRYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028501827638 | $0.00 |
| DHARMA MIRYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0222995148809999 | $0.02 |
| DHARMAKIRTHI WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.01512894199 | $31.39 |
| DHARMAKIRTHI WIJESEKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059532430693 | $3.56 |
| DHARMAN KOTHARI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,813.046556328) | ($6,813.05) |
| DHARMAN KOTHARI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,813.046556328 | $6,813.05 |
| DHARMAN KOTHARI | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (6,813.046556) | ($6,813.05) |
| DHARMAN KOTHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.28770564768 | $17.29 |
| DHARMANSH VARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128199269663999 | $0.00 |
| DHARMANSH VARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021458589806 | $0.00 |
| DHARMANSH VARDHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000054978677711 | $0.00 |
| DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.532338308 | $153.81 |
| DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017042079671 | $50.64 |
| DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026771903468 | $51.79 |
| DHARMASHLOKA DEBASHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110552136237 | $6.31 |
| DHARMEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103219505913999 | $0.00 |
| DHARMEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00769622761059999 | $0.01 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046982372285 | $0.14 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206705647999999 | $0.00 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000298166915949999 | $0.06 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035245929268 | $0.04 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.434377383 | $47.91 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.578962991 | $22.34 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.109964265103 | $0.05 |
| DHARMENDRA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37512960719 | $119.39 |
| DHARMESH DUBEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,126.0) | ($1,126.00) |
| DHARMESH DUBEY | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,126.0 | $1,126.00 |
| DHARMESH DUBEY | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,126.0) | ($1,126.00) |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118588491888 | $35.10 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028561913562 | $55.76 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.203325587 | $352.20 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.052642649 | $18.28 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4308758477 | $3.41 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88542962847 | $9.84 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.075835168984 | $0.67 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7204048199 | $0.25 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023583146317 | $0.17 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026901282685 | $1.61 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0146030970469 | $0.58 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031838926226 | $3.50 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0069766751474 | $0.53 |
| DHARMESH DUBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074795532825 | $0.18 |
| DHARMESH KAMDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019720254795 | $5.84 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.28652152) | ($11,395.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.28652152 | $11,395.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28652152) | ($11,406.46) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.0) | ($499.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.0 | $499.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Main Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (499.0) | ($499.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 499.0 | $499.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (499.0) | ($499.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.0) | ($145.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.0 | $145.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (145.0) | ($145.00) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (110,002.321166648) | ($110,002.32) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 110,002.321166648 | $110,002.32 |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (110,002.321166) | ($110,002.32) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002363593) | ($38,880.68) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002363593 | $38,880.68 |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00236359) | ($38,940.44) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (77.81175506) | ($77.81) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 77.81175506 | $77.81 |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (77.811755) | ($77.81) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004276711201) | ($13.12) |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004276711201 | $13.12 |
| DHARMESH MISTRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042767) | ($13.17) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,237.062435377) | ($703.72) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,237.062435377 | $703.72 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.030611205) | ($1,603.11) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.030611205 | $1,603.11 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (116.903069775) | ($847.55) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 116.903069775 | $847.55 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.001086155929) | ($0.01) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.001086155929 | $0.01 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (13.866425617) | $0.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 13.866425617 | $0.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000244122932) | ($0.01) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000244122932 | $0.01 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.05223980219) | ($0.05) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.05223980219 | $0.05 |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.030611205) | ($1,599.48) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (116.903069775) | ($846.38) |
| DHARMESH MISTRY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,237.062435) | ($688.53) |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296000092674069 | $117.40 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010259465970952 | $23.56 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 526.398007418381 | $526.40 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7164319594821 | $6.01 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000165639318166239 | $0.00 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.360642488304379 | $3.51 |
| DHARMESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0937071508799999 | $5.33 |
| DHARMESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019789345642 | $5.86 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018094681771 | $0.54 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168673786449999 | $0.20 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10707780622 | $0.88 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2787923128 | $1.43 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0437685271 | $22.71 |
| DHARMESH RATHOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.2071915707 | $10.21 |
| DHARMESH RAVI SHARMA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 1,000.230823 | $1,000.23 |
| DHARMESH RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684926345974 | $50.19 |
| DHARMESH RAVI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4676691382 | $11.47 |
| DHARMIL MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032780293213 | $0.00 |
| DHARMIL MOTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.061402848758 | $0.06 |
| DHARMINDER DHANJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1681366939 | $17.50 |
| DHARMINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142459910377999 | $4.22 |
| DHARMINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7700163186 | $1.77 |
| DHARMVIR SINGH SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (150.0) | ($118.11) |
| DHARMVIR SINGH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126211592 | $50.00 |
| DHARMVIR SINGH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2898462354093 | $2.38 |
| DHARNIESH RAGURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.034256770535 | $0.02 |
| DHARRSHAN PONNIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8940656150554 | $5.98 |
| DHARSHAN PANCHARATNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.809701432262399 | $0.77 |
| DHARSHAN PANCHARATNARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.44816410009999 | $0.69 |
| DHARSHINI SRIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113685208647999 | $33.65 |
| DHARSHINI SRIHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099767344474 | $19.47 |
| DHARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113209626136 | $0.34 |
| DHARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.951155068 | $61.01 |
| DHARUN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44418680465 | $1.52 |
| DHARUN RAVI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0105173359) | ($18.36) |
| DHARUN RAVI | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0105173359 | $18.36 |
| DHARUN RAVI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,149.126129826) | ($15,149.13) |
| DHARUN RAVI | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 15,149.126129826 | $15,149.13 |
| DHARUN RAVI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DHARUN RAVI | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (15,129.126129) | ($15,129.13) |
| DHARUN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007844149014351 | $0.20 |
| DHARUN RAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.17313810788 | $139.17 |
| DHARY ALFOOZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041009707104 | $125.90 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095110975457 | $0.02 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3403437506 | $2.65 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000716834038 | $0.01 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4444464181 | $0.06 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.237318127039999 | $0.81 |
| DHAUSSY MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000488188339999 | $0.00 |
| DHAVAL DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6300338423 | $1.63 |
| DHAVAL GADANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035199214254 | $0.00 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139467198652 | $41.28 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052362347929 | $0.01 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055944680406 | $0.01 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016205194004 | $0.00 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00077915807521 | $0.00 |
| DHAVAL GAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0043997994513 | $0.00 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002433120269 | $0.00 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000264316309859999 | $0.01 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013775293204 | $0.01 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026802192277 | $0.00 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038141004058 | $0.00 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034487108287 | $0.00 |
| DHAVAL ISAMALIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000009276307091 | $0.00 |
| DHAVAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022908272401 | $69.17 |
| DHAVAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204145901679999 | $415.46 |
| DHAVAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4731586286 | $0.47 |
| DHAVAL JOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.22950391169999 | $1.56 |
| DHAVAL PARMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.064309478837 | $0.06 |
| DHAVAL SHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,057.945792421) | ($1,057.95) |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032118039807 | $98.03 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.474995070968 | $31.13 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062326716609 | $124.93 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8632575131 | $3.05 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000180713227259999 | $0.00 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46907999364 | $0.47 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.79991626187299 | $6.80 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086323799367 | $0.26 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168180949 | $0.20 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041156500702 | $0.08 |
| DHAVAL SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039824731374 | $0.00 |
| DHAVAL SOJITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017345810732 | $0.34 |
| DHAVAL SOJITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098768157039 | $0.08 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021597341796999 | $0.06 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052837280161 | $105.49 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.280347116 | $133.28 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093014694734 | $0.01 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000203199796689999 | $0.00 |
| DHAVAL YAGNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00782610046259999 | $0.03 |
| DHAVALCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039669672262 | $1.17 |
| DHAVALCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018255481035 | $0.36 |
| DHAVALCHANDRA PANCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.25346731024 | $1.25 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002430216932) | ($7.53) |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005865) | ($2.43) |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096148753933 | $0.00 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000383744504450171 | $1.17 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00246645312999 | $0.63 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32259320105 | $3.55 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001704697565853 | $0.02 |
| DHAVALKUMAR DEVAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003279320526927 | $0.27 |
| DHAVALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112214364239449 | $0.01 |
| DHAVALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7564555300684 | $1.74 |
| DHAVANI BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58376460227499 | $1.59 |
| DHAWAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032142629029 | $9.52 |
| DHAWAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031001773147 | $60.76 |
| DHAWAL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.219026236 | $38.22 |
| DHAYALAN ISABELLA JACKULIN KARUNAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047539555745 | $0.01 |
| DHAYAN ISHIGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004488206586 | $0.01 |
| DHAYAN ISHIGAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032313719405 | $0.06 |
| DHEEPAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017435872512 | $0.00 |
| DHEEPAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033877026228 | $0.01 |
| DHEEPAN SELVARAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013300156759 | $0.00 |
| DHEEPU PUTHIYAPURAYIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25466518) | ($7,352.44) |
| DHEEPU PUTHIYAPURAYIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187202119964969 | $63.88 |
| DHEERAJ GOWDA D S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003102598415 | $0.00 |
| DHEERAJ GOWDA D S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004023379329652 | $0.00 |
| DHEERAJ GOWDA D S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001329561839 | $0.01 |
| DHEERAJ RAJPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76372388958 | $0.89 |
| DHEERAJ SETTIGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119881918655 | $0.00 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040588336037 | $0.13 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000352826613999999 | $0.70 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0025277686996 | $0.02 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0732518643579999 | $0.07 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128858330281999 | $0.09 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000237444316659999 | $0.05 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010872458448 | $0.02 |
| DHEERAJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00092921002492 | $0.07 |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11433848) | ($3,348.43) |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.177482637) | ($23,399.85) |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($209.00) |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (15,078.155447) | ($7,672.61) |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000573642390891199 | $21.52 |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6408455769099 | $52.86 |
| DHEERAJ SHEWAKRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050659312134094 | $142.28 |
| DHEERAJ THUPALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133319689294 | $26.01 |
| DHEERAPORN BUASUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16085008704 | $1.79 |
| DHEERRAJ SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.58594510651 | $14.16 |
| DHERAN AWOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083505094588 | $0.10 |
| DHEVA SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004443393566 | $13.15 |
| DHEVA SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036812025769 | $72.66 |
| DHEVA SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.34440743179999 | $9.34 |
| DHEVA SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29742944308 | $3.31 |
| DHEVA SETIAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.3513350223 | $9.35 |
| DHEYAB BIN HAMOODAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3815372006 | $6.27 |
| DHEYANI MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001957681016 | $0.58 |
| DHEYANI MALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378462252779999 | $7.38 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.53) | ($5.53) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.53 | $5.53 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.53) | ($5.53) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51765) | ($20,213.18) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.51765 | $20,213.18 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.51765) | ($20,184.81) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($4,150.21) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.14 | $4,150.21 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.14) | ($4,154.62) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.18) | ($64,755.16) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.18 | $64,755.16 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.18) | ($64,680.60) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.03) | ($30,566.28) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.03 | $30,566.28 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.03) | ($30,539.14) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.36) | ($40,477.38) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.36 | $40,477.38 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.36) | ($40,772.80) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99903393) | ($60,590.84) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.99903393 | $60,590.84 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.99903393) | ($60,794.62) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02396794048) | ($50.00) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02396794048 | $50.00 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.02396794048) | ($49.93) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.108629838) | ($27,225.05) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 13.108629838 | $27,225.05 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.108629838) | ($27,188.57) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002211929601) | ($66.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002211929601 | $66.08 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01063457368) | ($21.57) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01063457368 | $21.57 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01063457368) | ($21.73) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00221192) | ($66.47) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007169796089) | ($21.86) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0007169796089 | $21.86 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003585972121) | ($7.42) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003585972121 | $7.42 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003585972121) | ($7.43) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00071698) | ($21.85) |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133319186733699 | $498.08 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639811274867512 | $175.61 |
| DHEYAZEN ALSEELWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.537476479549 | $5.54 |
| DHIA GUEMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018058352527 | $0.53 |
| DHIA SYUHADA ABDUL RAHMAN AMBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66433185016 | $0.77 |
| DHIKA RO'ID HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044227705379226 | $0.05 |
| DHILAN JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036083884962 | $1.07 |
| DHILAN JAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4867307559678 | $0.50 |
| DHILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053123500161 | $15.72 |
| DHILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015488851472 | $30.22 |
| DHILAN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13288674258 | $1.17 |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,105.30) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $3,105.30 |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($3,153.24) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5331898496) | ($1,508.09) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5331898496 | $1,508.09 |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.531) | ($1,508.55) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003889) | ($110.07) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003889 | $110.07 |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003889) | ($112.44) |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078574660748 | $243.72 |
| DHILEEP RAVISHANKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036815561397749 | $10.99 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005811584933 | $179.51 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01533333732 | $0.02 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19263289074 | $391.88 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.74590359129999 | $74.97 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000047743529361 | $0.00 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000006566004614 | $0.00 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000010327508399999 | $0.00 |
| DHIMAN BISWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023293369862 | $0.00 |
| DHIMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180387079518 | $325.48 |
| DHIMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,076.204862472 | $1,880.02 |
| DHIMANT NANDHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116436475688 | $234.95 |
| DHINAKARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122285824249 | $0.36 |
| DHINAKARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039186808263 | $0.00 |
| DHINAKARAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016982975424 | $0.02 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 3.0 | $115.02 |
| DHINEN DESAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (1.324) | ($3.00) |
| DHINEN DESAI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3.003 | $3.00 |
| DHINEN DESAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $106.02 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 10,000.0 | $1,351.66 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (1.00654) | ($81.70) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 81.924 | $81.70 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (84.93) | ($84.93) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 1.01299 | $84.93 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.99827) | ($81.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 81.046 | $81.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (81.0) | ($81.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.96765 | $81.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.8627) | ($70.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 69.813 | $70.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (69.86) | ($69.86) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 0.83786 | $69.86 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.99827) | ($81.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 80.657 | $81.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (80.6) | ($80.60) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | DOT | 5.6113 | $80.60 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LUNC | (0.98595) | ($80.20) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 79.594 | $80.20 |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (79.65) | ($79.65) |
| DHINEN DESAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | MATIC | 76.035 | $79.65 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.0001239 | $0.03 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003155) | ($99.99) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 99.705 | $99.99 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.71) | ($99.71) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.26437 | $99.71 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (11.764) | ($17.89) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 17.851 | $17.89 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (17.85) | ($17.85) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 1.08012 | $17.85 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (9.868) | ($15.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 14.967 | $15.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | EOS | 8.255 | $14.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (13.333) | ($19.96) |
| DHINEN DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.914 | $19.96 |
| DHINEN DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DHINEN DESAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 20.007 | $20.00 |
| DHINEN DESAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00012428 | $0.02 |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (45.885) | ($34.15) |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.01839 | $34.15 |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.316) | ($0.98) |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 0.973 | $0.98 |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1.84) | ($1.84) |
| DHINEN DESAI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOGE | 22.29 | $1.84 |
| DHINEN DESAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00013681 | $0.02 |
| DHINEN DESAI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00121087 | $0.05 |
| DHINEN DESAI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00019447 | $0.02 |
| DHINEN DESAI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00011664 | $0.01 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007184628702 | $25.86 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.01875411241 | $31.35 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022565667317 | $3.06 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150394545935099 | $0.02 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9761809573 | $2.16 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.560329001 | $19.19 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8651791714 | $20.51 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.7691041659999 | $3.47 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0124351007965 | $0.88 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0228938852556 | $0.95 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.726171981 | $13.25 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057851230757 | $1.31 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9981595617 | $57.06 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.65093131038 | $0.98 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0108388081572999 | $0.77 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3579147716 | $0.65 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87610870666 | $0.47 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039409402749 | $1.11 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0033011411628999 | $0.21 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 25.052440731 | $2.20 |
| DHINEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.677893529609999 | $0.91 |
| DHINESH GANENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074727518603 | $22.12 |
| DHINESH GANENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6368830976 | $1.91 |
| DHINESH GANENDRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113343465172 | $22.12 |
| DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0015233) | ($47.45) |
| DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.0) | ($403.00) |
| DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001523362359 | $50.00 |
| DHINESH RAMASUBRAMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3476439713611 | $2.40 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051412247837 | $1.52 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105787258531 | $0.01 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000001490824729 | $0.00 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002348399957 | $0.00 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001978252919 | $0.00 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000120313526405 | $0.00 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000008275887427 | $0.00 |
| DHINESH RAVITCHANDIRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000004358864747399 | $0.00 |
| DHIONIS PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011888729769 | $0.35 |
| DHIONIS PALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.95533527309999 | $3.96 |
| DHIONISIOS VASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016532586915 | $0.49 |
| DHIONISIOS VASILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.910198199 | $9.36 |
| DHIRA YESUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606355074399 | $1.79 |
| DHIRA YESUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040612376007 | $7.92 |
| DHIRA YESUFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2134595994 | $0.62 |
| DHIRAJ BHAMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0463443131 | $0.05 |
| DHIRAJ BHAMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034521002722 | $0.01 |
| DHIRAJ DC DHARALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00976925063581 | $0.01 |
| DHIRAJ DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03335233377 | $0.04 |
| DHIRAJ GANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098564285512 | $0.00 |
| DHIRAJ GANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000129052814996 | $0.00 |
| DHIRAJ KRISHNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001655) | ($50.07) |
| DHIRAJ KRISHNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 7.0294 | $50.07 |
| DHIRAJ KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001655831847 | $50.00 |
| DHIRAJ KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40117592949345 | $2.20 |
| DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.02828 | $81.70 |
| DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02217647469) | ($60.00) |
| DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002505964805) | ($5.00) |
| DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06758961858) | ($141.14) |
| DHIRAJ KUMAR CHUMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000418615938763469 | $1.11 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.895025556) | ($17,872.49) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (11.97165641) | ($749.14) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1,011.4454) | ($700.39) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (39.521039) | ($39.52) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (1,166.2773) | ($1,399.53) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.666005674) | ($479.69) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26938254) | ($7,877.28) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.102763645) | ($3.05) |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019392619617241 | $66.38 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.5773750939253 | $13.30 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075541908315228 | $181.69 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.452920437909629 | $0.45 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06242808908706 | $0.06 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0349190862124884 | $2.91 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015303572558844 | $5.39 |
| DHIRAJ MIRCHANDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.3395491047041 | $14.73 |
| DHIRAJ RAIKANTIWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110834973124 | $0.33 |
| DHIRAJ RAIKANTIWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5608429617 | $0.23 |
| DHIRAJ RANJIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000855032043199999 | $2.53 |
| DHIRAJ ROSCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8112557806035 | $18.24 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BCH | 0.00403175 | $1.11 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.00117135 | $3.14 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BAT | 1.90521317 | $1.09 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00012971 | $4.66 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000220593232239999 | $0.01 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006904050757 | $0.01 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085027686384 | $0.00 |
| DHIRAJ THAKARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0032396370785 | $0.00 |
| DHIRAJMONI BORAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11857033151191 | $0.11 |
| DHIREN DHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027277595679 | $8.07 |
| DHIREN DHANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026485474549 | $5.17 |
| DHIREN LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (3,673.887) | ($1,984.67) |
| DHIREN LAD | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,949.201 | $1,984.67 |
| DHIREN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068949827568 | $213.47 |
| DHIREN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.618429821993 | $108.03 |
| DHIREN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002505301838 | $4.89 |
| DHIREN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.3663557095 | $21.75 |
| DHIREN LAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.8289644171 | $0.36 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081889720244 | $0.24 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053237113042 | $0.00 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1329738452 | $1.69 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129413878712 | $0.00 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000386516189559999 | $0.00 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000123385359362 | $0.00 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052426983409 | $1.19 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98313191663 | $0.47 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.21381213429 | $0.11 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0635903169769999 | $1.49 |
| DHIREN MEWADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0068567087302 | $0.43 |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08323951555) | ($249.40) |
| DHIREN PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05121117) | ($2,066.95) |
| DHIREN PATEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (440.872492407) | ($440.87) |
| DHIREN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAX | 440.872492407 | $440.87 |
| DHIREN PATEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | PAX | (440.872492) | ($440.87) |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001016570965809 | $0.04 |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0351808587156999 | $0.04 |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 441.157818655234 | $441.16 |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005313635986602 | $2.13 |
| DHIREN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000798335043925599 | $0.24 |
| DHIRENDRA GHIDODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195741041 98 | $58.72 |
| DHIRENDRA GHIDODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039315778078 | $77.79 |
| DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06494) | ($1,788.03) |
| DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006932531770522 | $23.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074096749246 | $0.65 |
| DHIVAGER RATHAKRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.363984449289999 | $1.24 |
| DHIVYAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234195112256435 | $0.03 |
| DHIVYAN PAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014201510022 | $0.01 |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.93179107) | ($151.58) |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | EOS | (6.2679) | ($15.80) |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 17.71961399 | $302.65 |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (1.77) | ($16.67) |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0005568 | $16.67 |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001782947181 | $0.00 |
| DHMHTRHS GERODHMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.95107444639166 | $3.46 |
| DHOFFMAN RD LLC | VALLEY BROOK AVENUE, LYNDHURST, NEW JERSEY 7071 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.00145813 | $100.00 |
| DHONESON PINTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000123205256385 | $0.00 |
| DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100902733403 | $2.99 |
| DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26217766042 | $534.35 |
| DHPJR, INC | AMBASSADOR CAFFERY PKWY, LAFAYETTE, LOUISIANA 70503 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.450080483 | $139.09 |
| DHRISHAN VISHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022621338964 | $6.70 |
| DHRISHAN VISHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048627600498 | $9.49 |
| DHRISHAN VISHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3882863283 | $2.13 |
| DHRISHAN VISHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.763198677309999 | $8.48 |
| DHRISHAN VISHWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5675013221 | $1.70 |
| DHRITI BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.011232139371 | $2.18 |
| DHRITI BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008705901754 | $16.99 |
| DHRU PATEL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (162.767040346) | ($2,181.08) |
| DHRU PATEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 162.767040346 | $2,181.08 |
| DHRU PATEL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (120.481927711) | ($1,502.48) |
| DHRU PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.137907564368035 | $1.88 |
| DHRUBA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126974133027 | $0.38 |
| DHRUBA BANERJEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040034081962 | $79.26 |
| DHRUV ADHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010096317326721 | $0.01 |
| DHRUV AMBASHTHA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00053952 | $20.83 |
| DHRUV AMBASHTHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.15) |
| DHRUV AMBASHTHA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00043952) | ($13.78) |
| DHRUV AMBASHTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277587555499999 | $0.82 |
| DHRUV AMBASHTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142451368109999 | $0.01 |
| DHRUV BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463944483779999 | $0.54 |
| DHRUV BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005850643099 | $0.01 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002733831881 | $83.05 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014963010441 | $29.20 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014450692441 | $0.01 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.139331213389999 | $0.02 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000456146860499999 | $0.00 |
| DHRUV BHAKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023130246291 | $0.03 |
| DHRUV CHANCHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017511651339999 | $0.00 |
| DHRUV CHANCHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000018951895218 | $0.00 |
| DHRUV CHANCHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035210787976 | $0.00 |
| DHRUV DAKORIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001031 | $40.26 |
| DHRUV DAKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055488711970999 | $14.94 |
| DHRUV DAKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94437052788399 | $6.16 |
| DHRUV DAKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.065693302793 | $3.93 |
| DHRUV DAKORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0015027921278 | $0.09 |
| DHRUV DANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (29.124874) | ($29.12) |
| DHRUV DANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001338) | ($51.31) |
| DHRUV DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003679056211372 | $0.15 |
| DHRUV DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020133112722 | $0.02 |
| DHRUV DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10411299137133 | $0.10 |
| DHRUV DANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062194291379 | $124.66 |
| DHRUV DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140745135 | $50.00 |
| DHRUV DAWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240610945565876 | $0.03 |
| DHRUV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056917668371 | $16.85 |
| DHRUV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100036030131 | $1.95 |
| DHRUV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5465479729 | $10.55 |
| DHRUV DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048270126484 | $0.35 |
| DHRUV KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153714297828 | $0.45 |
| DHRUV KHANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040467614781 | $7.90 |
| DHRUV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152052446079999 | $0.03 |
| DHRUV KHOSLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044345602757 | $0.00 |
| DHRUV MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034916272318 | $10.33 |
| DHRUV MARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.17536308447999 | $6.33 |
| DHRUV MUKESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212141057809999 | $0.00 |
| DHRUV MUKESHBHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000141933453398 | $0.00 |
| DHRUV PATEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 4.37561 | $464.36 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113462827379999 | $0.34 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.545291997839 | $1.66 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.05451902 | $13.52 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000540625216879999 | $0.00 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.101237003 | $2.10 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018316288799 | $5.42 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036778388288 | $7.18 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.924021169 | $64.95 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.86914008908 | $9.66 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015125894582 | $0.01 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.112474690023 | $6.72 |
| DHRUV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00119824568184 | $0.00 |
| DHRUV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017273566642 | $0.51 |
| DHRUV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030083506035 | $58.88 |
| DHRUV SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.586472206 | $0.39 |
| DHRUV SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593559097909999 | $17.57 |
| DHRUV SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101672701506 | $19.84 |
| DHRUV SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030137546253 | $0.89 |
| DHRUV SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087575905574 | $1.71 |
| DHRUV SONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5873783192 | $3.64 |
| DHRUV SOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000110378915757 | $0.00 |
| DHRUV SUNDARAMOORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0971440091106699 | $0.10 |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.624341313) | ($7,611.38) |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.624341313 | $7,611.38 |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.624341313) | ($8,031.43) |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000853142326034 | $0.03 |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003856074945124 | $11.62 |
| DHRUV THAKKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00174510321299999 | $0.00 |
| DHRUV TRIPATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042944089444 | $0.01 |
| DHRUV VATSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210103801741203 | $0.00 |
| DHRUV VISHNOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023738491042 | $0.05 |
| DHRUV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678343287569999 | $2.01 |
| DHRUV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068528415947 | $1.34 |
| DHRUV VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0557324122049999 | $0.62 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (60.982774546) | ($60.98) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 60.982774546 | $60.98 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.06143742384) | ($0.04) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.06143742384 | $0.04 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 3,017.0 | $3,043.22 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 13.0 | $13.00 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,000.0 | $6,000.00 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| DHRUVA BIJJALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.915802264 | $8,686.60 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023361976319 | $28.93 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.105664471 | $85.70 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043225424946 | $0.00 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19971026706154 | $0.20 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.199501081499999 | $7.89 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000331680821938349 | $0.00 |
| DHRUVA BIJJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.003249451383 | $0.01 |
| DHRUVA NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3301180983 | $2.64 |
| DHRUVA PATEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,932.655856687) | ($38,932.66) |
| DHRUVA PATEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,932.655856687 | $38,932.66 |
| DHRUVA PATEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (38,932.655856) | ($38,932.66) |
| DHRUVA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001639406294 | $0.49 |
| DHRUVA PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 202.731737466849 | $202.73 |
| DHRUVA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000580139759659999 | $1.72 |
| DHRUVA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.132850944479999 | $1.48 |
| DHRUVALKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022028369159 | $0.00 |
| DHRUVANSH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027103360654 | $0.00 |
| DHRUVESH MAVJI PREMJI KERAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011472) | ($3.16) |
| DHRUVESH MAVJI PREMJI KERAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03939013499738 | $0.04 |
| DHRUVESH MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024374669338 | $0.01 |
| DHRUVIL GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018279860063 | $54.66 |
| DHRUVIL GAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210524727659999 | $0.04 |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (3.503432) | ($348.27) |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001301) | ($50.00) |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130173344850301 | $50.00 |
| DHRUVIL JAGDISHBHAI DHAMELIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004116193829969 | $0.43 |
| DHRUVIL PARIKH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2934630006) | ($881.01) |
| DHRUVIL PARIKH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2934630006 | $881.01 |
| DHRUVIL PARIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2934630006) | ($870.27) |
| DHRUVIL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007687129942 | $22.75 |
| DHRUVIL PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000605454856524499 | $1.82 |
| DHRUVIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000241041132739999 | $0.71 |
| DHRUVIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.96041793815 | $69.99 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,858.96 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $43,927.83 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6849957911) | ($20,008.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6851327355) | ($20,012.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,003.0 | $5,003.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,002.0 | $5,002.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 1.1 | $31,839.51 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6884959358) | ($20,028.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6883584291) | ($20,024.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,006.0 | $5,006.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,007.0 | $5,007.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.295756398 | $37,706.38 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.69439841) | ($20,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.69439841 | $20,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52166655) | ($15,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52166655 | $15,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4187539245) | ($12,004.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4190396427) | ($12,008.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4191792295) | ($12,012.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4193188163) | ($12,016.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.4194584031) | ($12,020.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $25,963.07 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,002.0 | $3,002.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,003.0 | $3,003.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,004.0 | $3,004.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,005.0 | $3,005.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.9736466312 | $28,626.74 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.89755077) | ($26,500.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.89755077 | $26,500.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05091304) | ($1,500.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05091304 | $1,500.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2511965783) | ($7,400.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.6784806442) | ($20,032.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,850.0 | $1,850.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,008.0 | $5,008.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.4194584031 | $12,590.88 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,004.0) | ($3,004.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.4193188163 | $12,586.69 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93089585) | ($27,793.62) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,003.0) | ($3,003.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.4191792295 | $12,450.04 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41917923) | ($12,492.38) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10,161.0 | $10,161.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,006.0) | ($5,006.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.6883584291 | $21,040.36 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,007.0) | ($5,007.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.6884959358 | $21,044.57 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.3) | ($39,188.50) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00486111) | ($147.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00486111 | $147.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.08146531773) | ($2,464.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003392) | ($1.03) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003392 | $1.03 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 616.0 | $616.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,002.0) | ($3,002.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.4190396427 | $12,248.11 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.4187539245 | $12,239.76 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,008.0) | ($5,008.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.6784806442 | $19,840.27 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,003.0) | ($5,003.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.6851327355 | $20,025.74 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,002.0) | ($5,002.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.6849957911 | $20,026.84 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (616.0) | ($616.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.08146531773 | $2,381.76 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4134320647) | ($12,004.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4131327963) | ($12,008.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4132704155) | ($12,012.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.4137741047) | ($12,016.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.413940354) | ($12,020.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.2733500878) | ($7,940.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,005.0 | $3,005.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,985.0 | $1,985.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,004.0 | $3,004.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,003.0 | $3,003.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,536.85) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,002.0 | $3,002.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 1.058872844 | $30,879.99 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00040891) | ($29,175.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00040891 | $29,175.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00085724) | ($25.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00085724 | $25.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00757807) | ($221.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00757807 | $221.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002907) | ($0.85) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002907 | $0.85 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1361256) | ($33,017.13) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 3,010.0 | $3,010.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.413940354 | $12,339.71 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41394036) | ($12,437.89) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,700.0 | $2,700.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,004.0) | ($3,004.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.4137741047 | $12,178.37 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,003.0) | ($3,003.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.4132704155 | $12,163.55 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,002.0) | ($3,002.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.4131327963 | $12,177.50 |
| DHRUVIL VYAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.24017731) | ($36,670.28) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 296.0 | $296.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,985.0) | ($1,985.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Collateral | BTC | 0.273350088 | $8,049.61 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27335009) | ($8,054.95) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 4,995.7 | $4,995.70 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,001.0) | ($3,001.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,850.0) | ($1,850.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.413432065 | $12,329.41 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | BTC | 0.251196578 | $7,491.21 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.66462865) | ($19,844.48) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.4589893055 | $14,354.89 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,001.0) | ($5,001.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.458881013 | $14,349.67 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7344849) | ($23,000.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7344849 | $23,000.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03352213) | ($1,050.00) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03352213 | $1,050.00 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00281965) | ($88.20) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00281965 | $88.20 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.77082668) | ($24,136.90) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2974611411) | ($8,499.73) |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2974611411 | $8,499.73 |
| DHRUVIL VYAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29746114) | ($8,437.72) |
| DHRUVIL VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000669490870479287 | $19.54 |
| DHRUVIL VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.91674802309999 | $1.92 |
| DHRUVIN LINGARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078285481091 | $1.53 |
| DHRUVIN PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10583626 | $320.29 |
| DHRUVIN PATEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.102151652 | $316.87 |
| DHRUVIN PATEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.202183332 | $571.87 |
| DHRUVIN PATEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.21336912 | $512.34 |
| DHRUVIN PATEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.200572504 | $397.76 |
| DHRUVIN PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.205526508 | $362.51 |
| DHRUVIN PATEL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 0.210366257 | $201.38 |
| DHRUVIN PATEL | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.220891506 | $238.20 |
| DHRUVIN PATEL | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETH | 0.213408473 | $229.49 |
| DHRUVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017699881179 | $0.52 |
| DHRUVIN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029406021475 | $57.44 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.114624) | ($9.82) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,114.44 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($20.01) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43793307) | ($16,884.81) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (175.543253902) | ($1,990.53) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,803.177937385) | ($5,311.19) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (126.472822126) | ($1,876.86) |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.6685157037 | $1,614.85 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012212600958236 | $48.59 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18878678931832 | $0.22 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018421142619187 | $29.62 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.2248261287 | $29.00 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.6076576449999 | $11.68 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7343963983709 | $12.71 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20053563028065 | $2.63 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116892377361 | $0.72 |
| DHRUVKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004006594548758 | $0.03 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027320095302 | $0.01 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018990299527 | $0.00 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045788814287 | $0.01 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18317603348999 | $3.18 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009379784107 | $0.00 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015245677952 | $0.00 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056239548587 | $0.01 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016697153296 | $0.01 |
| DHUP BHUKDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000002945573133 | $0.00 |
| DHURBA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00801768195646071 | $0.01 |
| DHURBA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00071692564635 | $0.00 |
| DHURBA ADHIKARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019982938935 | $0.00 |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5661290323) | ($0.88) |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,800.643086817 | $1,635.94 |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.57558913799999) | ($2.34) |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.305790673) | ($42.07) |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,540.950766623) | ($1,400.00) |
| DHURBA BAHADUR KC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08663621488999 | $2.66 |
| DHVANI UNDHAD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.04043567 | $1,686.41 |
| DHVANI UNDHAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.157023) | ($4,652.12) |
| DHVANI UNDHAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4,637.449 | $4,652.12 |
| DHVANI UNDHAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (1.648163) | ($2,909.60) |
| DHVANI UNDHAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2,895.236 | $2,909.60 |
| DHVANI UNDHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011306641881543 | $38.61 |
| DHVANI UNDHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.942821236706 | $21.01 |
| DHVANI UNDHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01437942005044 | $34.36 |
| DHVANI UNDHAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.7740641546399 | $28.77 |
| DHWANI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744084451688 | $0.77 |
| DHWANI SAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016886025005 | $5.00 |
| DHWANI SAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064783141774 | $1.26 |
| DHWANI SAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5633108356 | $3.56 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000397072023309999 | $0.00 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087845272388 | $0.09 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000372758425959999 | $0.00 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.19553776099999 | $0.47 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1227276293 | $0.09 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107785727687 | $0.17 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00014978197199 | $0.00 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035269737252 | $0.00 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.060386916257 | $1.42 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000070399571566 | $0.00 |
| DHWANIL MALJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018999161536 | $0.00 |
| DHWANIL MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6619026608 | $4.49 |
| DHYT SINJANANURUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042543292766 | $0.00 |
| DI EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038354982958 | $1.14 |
| DI EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36205764299 | $0.43 |
| DI EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014818828093 | $2.89 |
| DI EN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51081612782 | $0.32 |
| DI FIORE ROMANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (9.5) | ($17,382.58) |
| DI FIORE ROMANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185) | ($5,562.99) |
| DI FIORE ROMANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3450744079) | ($605.22) |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143804387842 | $49.04 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1264961820157 | $0.13 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0684002879969105 | $169.19 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.110257061866 | $12.11 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024786557389 | $7.89 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37298345759 | $21.23 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015298263781 | $1.09 |
| DI FIORE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.072757504827 | $0.27 |
| DI HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000397390883 | $0.00 |
| DI HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018561243372 | $0.02 |
| DI HENRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041871930107 | $0.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.49925 | $20,574.59 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012125 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006468 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 0.18566 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.14262 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,115.961615 | $1,115.96 |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0012445 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.006605 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 0.19201 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | SOL | 0.14802 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0012361 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.006577 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.19403 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SOL | 0.14777 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0012375 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 0.00657 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | AVAX | 0.19259 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.14688 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.001282 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.006864 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | AVAX | 0.20456 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 0.15505 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.001226 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.006566 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | AVAX | 0.19259 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 0.14658 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.001201 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.006425 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | AVAX | 0.1877 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 0.13844 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.001191 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.006447 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | AVAX | 0.19029 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 0.1398 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0012265 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.006634 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 0.19441 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 0.14544 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012565 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.006733 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 0.135 | $10.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.14657 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DI HUANG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | AVAX | 0.06748 | $5.00 |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.001255 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.006756 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | AVAX | 0.2044 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.14708 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.00129 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.007022 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | AVAX | 0.2174 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.15545 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0012335 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.006678 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | AVAX | 0.20838 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.14906 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (464.21) | ($464.21) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 464.21 | $464.21 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (464.21) | ($464.21) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0120417 | $464.21 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0012885 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.006956 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 0.21317 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.15191 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.001245 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.006764 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | AVAX | 0.21932 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.15107 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.001287 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.00698 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AVAX | 0.22855 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.15604 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0012915 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.00707 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.23477 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.15862 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0013165 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.007203 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 0.25539 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.16831 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0012815 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.007009 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 0.25135 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.16788 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 5,200.0 | $5,200.00 |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0013 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.007047 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | AVAX | 0.24604 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 0.17058 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.00128 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.007012 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | AVAX | 0.24616 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 0.17133 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DI HUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.05492 | $2,000.00 |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013725 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.007289 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.25489 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.18091 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.001395 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.007501 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 0.26764 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.18749 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014356 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.007794 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.27433 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.1911 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0014835 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.008127 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.29537 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.20113 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0015546 | $50.00 |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.008295 | $20.00 |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 0.31332 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.21061 | $15.00 |
| DI HUANG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| DI HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0023985 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.010884 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.002529 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.012389 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0024526 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.01192 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0025425 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.01223 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0024945 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.012101 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0025403 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.012481 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0024503 | $75.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DI HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.011903 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| DI HUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025148 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.012316 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0024968 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.01249 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0024833 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.012312 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.002556 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.012677 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0025516 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.012667 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.00246 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.0121 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0025516 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.012598 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0025215 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.012643 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0025313 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.013049 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (100.19) | ($100.19) |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0034626 | $100.19 |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.002589 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.014151 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.002598 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.014178 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0025845 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.014022 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0024488 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.013148 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0023678 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.01266 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0023775 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.012937 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.002502 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.013682 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 6,000.02 | $6,000.02 |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DI HUANG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 24.4822 | $1,000.00 |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.51532) | ($21.24) |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (28.0) | ($1,145.20) |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0024675 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.013791 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.014156 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0025283 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.002523 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ETH | 0.013957 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0023918 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.013208 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0025358 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.014183 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.00246 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.013838 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0024623 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.013843 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.002496 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.014017 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0025568 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.014996 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027308 | $75.00 |
| DI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DI HUANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.017154 | $25.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077813499589999 | $234.73 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010228487726 | $19.93 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.075291592 | $41.08 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13094594979 | $1.16 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13807722973 | $8.00 |
| DI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.89710815694 | $206.19 |
| DI KUN GOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,183.603393) | ($10,183.60) |
| DI KUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.16528702632 | $152.96 |
| DI KUN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.36401397977 | $124.36 |
| DI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00206494153339999 | $62.09 |
| DI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080351806239 | $161.86 |
| DI LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.377528086 | $15.36 |
| DI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052648987451 | $15.58 |
| DI MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19193707464 | $0.12 |
| DI NATALE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02274253334751 | $0.03 |
| DI PATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.40562375106 | $15.77 |
| DI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000780920442321 | $2.31 |
| DI QIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.423466363 | $107.42 |
| DI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173722331369999 | $5.14 |
| DI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00279595388609999 | $5.46 |
| DI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1221799599 | $7.23 |
| ĐI THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029786650264 | $0.09 |
| ĐI THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084380065361 | $0.02 |
| DI WANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.200049559 | $390.49 |
| DI WANG | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETH | 0.20271869 | $250.17 |
| DI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021349523947 | $0.63 |
| DI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035570962722 | $70.06 |
| DI WEI SHI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10071128 | $3.70 |
| DI WEI SHI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.101445066 | $3.24 |
| DI WEI SHI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.100017224 | $2.63 |
| DI WEI SHI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.101847811 | $2.90 |
| DI WEI SHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.10032529 | $2.28 |
| DI WEI SHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.100896353 | $2.12 |
| DI WEI SHI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETC | 0.100325695 | $2.09 |
| DI WEI SHI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.101430038 | $2.32 |
| DI WEI SHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.100838104 | $2.24 |
| DI WEI SHI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.100059165 | $2.17 |
| DI WEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019982040531 | $0.00 |
| DI WEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037550795572 | $2.25 |
| DI WEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0035235097443 | $0.08 |
| DI WEI SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0005112176493 | $0.00 |
| DI WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003359) | ($1.00) |
| DI WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003359 | $1.00 |
| DI WU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75275883) | ($22,829.67) |
| DI WU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75275883 | $22,829.67 |
| DI WU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75279242) | ($22,747.88) |
| DI WU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.699684751) | ($83.86) |
| DI WU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.699684751 | $83.86 |
| DI WU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.242726839) | ($213.72) |
| DI WU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.242726839 | $213.72 |
| DI WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BSV | (1.69968475) | ($90.54) |
| DI WU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.242726839) | ($237.35) |
| DI WU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.753366385) | ($327.52) |
| DI WU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.753366385 | $327.52 |
| DI WU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BCH | (1.75336638) | ($355.20) |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041323040871 | $143.91 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020571639159 | $0.04 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073518408769 | $0.01 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105552987794 | $0.00 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148294010938229 | $1.96 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047895815957 | $0.00 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.08647178389999 | $0.21 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00419682807990762 | $1.17 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031964719523 | $0.00 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.095830892252 | $0.10 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000241743949929999 | $0.00 |
| DI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047359774803786 | $0.32 |
| DI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120081848954 | $0.36 |
| DI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020816297425 | $0.02 |
| DI ZHOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162191) | ($45.37) |
| DI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001621919013 | $50.00 |
| DI ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464194368687631 | $0.47 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711261652909999 | $220.29 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48537364982 | $981.63 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87156662513 | $0.87 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.59832355919999 | $5.23 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3189186663 | $5.32 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044525532084 | $3.26 |
| DIA CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32133946081 | $1.98 |
| DIA DUFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128619662512 | $0.38 |
| DIA DUFAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.21492563609999 | $2.65 |
| DIA JIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.069570864) | ($3,000.00) |
| DIA JIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.069570864 | $3,000.00 |
| DIA JIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.069570864) | ($3,150.89) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.238546252) | ($6,465.84) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.238546252 | $6,465.84 |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03308615977) | ($930.91) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03308615977 | $930.91 |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.478987794) | ($366.36) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.478987794 | $366.36 |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.574108574) | ($67.95) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.574108574 | $67.95 |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.238546252) | ($6,465.42) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (52.478987794) | ($365.93) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (8.574108574) | ($68.07) |
| DIA JIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03308615) | ($931.90) |
| DIA JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.845702774 | $6,077.75 |
| DIA JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.809103137) | ($5,000.00) |
| DIA JIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1442730941) | ($150.00) |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035588203265013 | $11.82 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044633884966 | $102.11 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018249612151 | $0.01 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118373729401 | $0.00 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1326403737422 | $1.67 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.164210046603115 | $1.59 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088366007989 | $0.00 |
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.113682127483999 | $0.11 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIA JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00024469761669 | $0.00 |
| DIA KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003058416168 | $93.22 |
| DIA KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53634294283999 | $3.65 |
| DIA KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047094633533 | $9.19 |
| DIA KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.39475972 | $85.14 |
| DIA KARTIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5679688968 | $3.33 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011962104084 | $0.00 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001289358848468999 | $0.00 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000084415251682 | $0.00 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108105936017 | $0.00 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000043970221476 | $0.00 |
| DIAA QASEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000930916333599999 | $0.00 |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,009.524732) | ($2,009.52) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.422255) | ($1.42) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010272) | ($19.88) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0166) | ($34.37) |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339053234139999 | $1.00 |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028596248503 | $55.92 |
| DIAC OCTAVIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.89972792272638 | $6.90 |
| DIACRE BAYISHIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5615039353008 | $0.51 |
| DIADINEY DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00223456022991563 | $0.00 |
| DIADINEY DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000024951347718 | $0.00 |
| DIAH PRATIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122302025768 | $36.20 |
| DIAH PRATIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019271421055 | $0.02 |
| DIAH PRATIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121176474034 | $23.64 |
| DIAH TRIANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020641584059 | $0.01 |
| DIAH TRIANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053222279692 | $0.00 |
| DIAITE MYRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077872985832 | $0.23 |
| DIAITE MYRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17355550591 | $8.75 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000777) | ($23.52) |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 23.498 | $23.52 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.057) | ($6.00) |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 5.954 | $6.00 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (454.42) | ($454.42) |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.250854 | $454.42 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.250854) | ($367.96) |
| DIAKITE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82433940958915 | $6.00 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1181255706 | $5.62 |
| DIAKITE MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002618321829 | $5.44 |
| DIALA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.95152995 | $87.42 |
| DIALA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00591940087899999 | $6.73 |
| DIALA CAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0052909501988 | $0.06 |
| DIALA NADDEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60551992792 | $3.04 |
| DIALI COLL-MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041888799623 | $128.65 |
| DIALLO SALIOU DIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062987895898225 | $0.07 |
| DIALLO SALIOU DIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00704033379524 | $0.00 |
| DIALLO SALIOU DIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023035787239 | $0.01 |
| DIAMADO LOGOTHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036582375273 | $10.83 |
| DIAMANTA KUMARESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9906235716165 | $2.99 |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0089558 | $25.71 |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01646064 | $48.16 |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.025093) | ($45.06) |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0015086 | $45.06 |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008646523509 | $0.19 |
| DIAMANTINO JOSE DIAS DA COSTA PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001387612765438 | $0.28 |
| DIAMANTIS BOMIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04586) | ($1,405.56) |
| DIAMANTIS BOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388325608389619 | $13.41 |
| DIAMANTIS FILIPPOS TSOUPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060269754091 | $0.00 |
| DIAMANTIS FILIPPOS TSOUPARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000322541992819999 | $0.00 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01554342 | $643.09 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00499546 | $199.39 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00779 | $298.49 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00055217 | $21.94 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.59) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.05) | ($3.98) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.13199) | ($252.79) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00019364 | $7.51 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 661.986108 | $661.99 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (370.0) | ($370.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0102 | $372.17 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 704.210713 | $704.21 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00007432 | $2.71 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $29.38 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (269.305184) | ($269.31) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0104425 | $337.81 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (374.285904) | ($374.29) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (31.011960214) | ($76.20) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016508) | ($4.98) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02680213) | ($797.94) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03416704) | ($1,028.91) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006724) | ($1.97) |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021240499449353 | $7.46 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098870469147 | $0.01 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122841746029 | $0.00 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.504991930543491 | $0.50 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68917290395127 | $0.69 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.384655029092799 | $1.87 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001664206577 | $0.00 |
| DIAMANTIS HAMALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012135180881455 | $1.05 |
| DIAMAS RETURN FUND LP | BRICKELL AVE, MIAMI, FLORIDA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014578886738 | $0.00 |
| DIAMELA MATEOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000617296978267 | $0.18 |
| DIAMIARO JEROD HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087622316519 | $0.09 |
| DIAMIN SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161090999469999 | $47.86 |
| DIAMIN SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0197357373257 | $4.97 |
| DIAMIN SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016532375957 | $32.26 |
| DIAMIN SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089318635978 | $0.99 |
| DIAMIN SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044632346806 | $0.34 |
| DIAMOND BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035174999588 | $6.86 |
| DIAMOND BRAGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0740504807409999 | $0.65 |
| DIAMOND BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058185131074999 | $0.00 |
| DIAMOND BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023878954748 | $0.00 |
| DIAMOND BRAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100345759055 | $0.01 |
| DIAMOND DE VIES-ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015625449848 | $0.02 |
| DIAMOND DE VIES-ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025077200074 | $0.18 |
| DIAMOND FOXX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000685090527 | $0.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1496640836) | ($6,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.98 | $79.55 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.99 | $76.81 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 24.192371 | $1,967.45 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 29.28553308 | $2,272.05 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 30.22013097 | $3,098.17 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 27.61234 | $2,247.64 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0181498 | $733.81 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,926.367523 | $13,926.37 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 641.314 | $1,000.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.03159 | $1,000.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.05043 | $1,500.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004178564191) | ($1.25) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.05076 | $1,500.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | DOT | 49.9751 | $500.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0676201 | $2,000.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 14,393.27 | $14,393.27 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.05208 | $1,500.00 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021008218827 | $630.14 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.805376453287 | $154.74 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27579275631 | $562.45 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 159.647107736 | $159.65 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.955363013 | $18.99 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3313751773 | $46.45 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.332039482259999 | $18.29 |
| DIAMOND HANDS FOUNDATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34900231006 | $12.54 |
| DIAMOND HANDS R3 TRUST | ELM GROVE, GUNGAHLIN, 2912 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,741.433186549 | $3,927.61 |
| DIAMOND KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026775559533 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134966851499 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000065441012299999 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030392469114 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000276878399759999 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019363885461999 | $0.00 |
| DIAMOND LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000025934136497999 | $0.00 |
| DIAMOND SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004796873325 | $1.42 |
| DIAMOND SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1703282142 | $2.51 |
| DIAMOND SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.707120624089999 | $0.10 |
| DIAMONDO SUTJIPTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018785634218 | $0.02 |
| DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009318191593) | ($0.28) |
| DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009318191593 | $0.28 |
| DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096694578556 | $0.00 |
| DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029216135373 | $0.00 |
| DIAMONTI SHAQUIEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000026288401365 | $0.00 |
| DIAMY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.647493434960877 | $0.67 |
| DIAMY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01392419032 | $0.33 |
| DIAN BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.838435797649 | $1.77 |
| DIAN DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60572413038 | $0.38 |
| DIAN GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.090919193333 | $2.11 |
| DIAN HOOI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065787418 | $0.00 |
| DIAN HOOI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001572333885 | $0.00 |
| DIAN HOOI CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003087505151 | $0.00 |
| DIAN ILCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.96388293643 | $4.87 |
| DIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487787595 | $0.55 |
| DIAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26299923557 | $0.26 |
| DIAN MOLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.003419 | $10.02 |
| DIAN MOLANO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.08896934 | $260.65 |
| DIAN MOLANO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09238834) | ($234.02) |
| DIAN MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2338059411102 | $0.24 |
| DIAN YULIANTO SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000072944837009 | $0.00 |
| DIANA ABAGAIL JEAN LANGHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000068) | ($2.80) |
| DIANA ABAGAIL JEAN LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061925169673 | $0.00 |
| DIANA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000132666514099999 | $0.00 |
| DIANA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057467240028 | $0.05 |
| DIANA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00043070830445 | $0.00 |
| DIANA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026849343021 | $0.03 |
| DIANA ABDALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000015828607148 | $0.03 |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,500.0) | ($15,500.00) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (687.745092) | ($687.75) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | UNI | (36.0601) | ($185.71) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 185.421 | $185.71 |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,255.924936) | ($6,255.92) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.002021) | ($60.00) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 59.822 | $60.00 |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (3,492.397) | ($2,386.02) |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 2,347.377 | $2,386.02 |
| DIANA ACHERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,592.62) | ($2,592.62) |
| DIANA ACHERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.341501732685 | $225.84 |
| DIANA AGUILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.751546687) | ($2,565.00) |
| DIANA AGUILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05267792027) | ($77.14) |
| DIANA AGUILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0043839882) | ($6.42) |
| DIANA AGUILAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.177334403 | $3,188.53 |
| DIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021943508397 | $66.14 |
| DIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018145852799 | $34.16 |
| DIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.18493559 | $106.18 |
| DIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039392488812 | $0.00 |
| DIANA AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027186669602 | $0.03 |
| DIANA AL HZAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| DIANA AL HZAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001688) | ($48.91) |
| DIANA AL HZAY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (402.794591) | ($402.79) |
| DIANA AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168897999557954 | $50.01 |
| DIANA AL HZAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.54263455715159 | $2.54 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022441774079 | $67.71 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0794174326369999 | $0.09 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014241579049 | $27.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8621043709999 | $33.19 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.246974526049999 | $2.18 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034042822403 | $3.74 |
| DIANA ALCAUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3812360724 | $78.63 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003224439129) | ($10.00) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003224439129 | $10.00 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05623740621) | ($174.44) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05623740621 | $174.44 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059461) | ($183.99) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.048042 | $100.00 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04804284534) | ($99.96) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,985.69) | ($1,985.69) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,985.69 | $1,985.69 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,985.69) | ($1,985.69) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 1.014351 | $1,985.69 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.014351) | ($1,986.74) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000040199993962) | ($0.08) |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000040199993962 | $0.08 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000997461693058619 | $0.30 |
| DIANA ALEJANDRA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.8345438089999 | $37.83 |
| DIANA ALEXANDRA FRANZISKA MITTHOF-LÖFFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049017456933 | $0.15 |
| DIANA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045652072621 | $140.45 |
| DIANA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2673503591599 | $23.76 |
| DIANA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.400002375 | $101.00 |
| DIANA AMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25512176136 | $0.01 |
| DIANA AMALIA CONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170619576389999 | $0.50 |
| DIANA AMALIA CONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069497426996 | $0.01 |
| DIANA AMIROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.73557421554 | $10.46 |
| DIANA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154007459812 | $4.56 |
| DIANA AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.539108674991 | $0.49 |
| DIANA ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00458771126 | $0.00 |
| DIANA ANGHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7275087625299 | $40.63 |
| DIANA ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026878310485 | $0.01 |
| DIANA ARIAS RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162078637132 | $4.80 |
| DIANA ARKHAROVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00131263) | ($49.89) |
| DIANA ARKHAROVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Outbound Transfer | OMG | (70.486432943) | ($259.27) |
| DIANA ARKHAROVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001668) | ($49.99) |
| DIANA ARKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298116719180462 | $100.00 |
| DIANA ARKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0226676986396522 | $0.10 |
| DIANA ARTASHESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092986050035 | $27.52 |
| DIANA ARTERO KING | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,075.007581823) | ($2,075.01) |
| DIANA ARTERO KING | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,075.007581823 | $2,075.01 |
| DIANA ARTERO KING | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIANA ARTERO KING | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,055.007581) | ($2,055.01) |
| DIANA ARTERO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033377015664 | $0.99 |
| DIANA ARTERO KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.618207157811 | $23.62 |
| DIANA ASPILLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.422312554952 | $1.46 |
| DIANA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0444590387 | $3.21 |
| DIANA ATKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.83852227139999 | $20.43 |
| DIANA AUDREY BARROS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00048978 | $20.01 |
| DIANA BAIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733251518 | $21.70 |
| DIANA BAIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.19172320809999 | $4.19 |
| DIANA BAIÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3118838072 | $1.45 |
| DIANA BALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062291579754 | $1.22 |
| DIANA BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.3106303059999 | $42.31 |
| DIANA BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075794765352 | $0.06 |
| DIANA BARRIOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001897) | ($58.43) |
| DIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016081173836167 | $0.56 |
| DIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103583663634999 | $0.01 |
| DIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091590368365999 | $0.00 |
| DIANA BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000008841782316 | $0.00 |
| DIANA BEATA KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494865257589999 | $1.54 |
| DIANA BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575200781194 | $0.55 |
| DIANA BENTO DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109929646332 | $0.33 |
| DIANA BENTO DE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.550743568979 | $4.13 |
| DIANA BOITAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (675.0) | ($675.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,438.0) | ($1,438.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIANA BOITAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,629.768387) | ($3,629.77) |
| DIANA BOITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1952528947155 | $104.80 |
| DIANA BOWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000949953283409999 | $0.00 |
| DIANA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015939013617 | $31.10 |
| DIANA BURAVTSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000306757235199999 | $0.00 |
| DIANA BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.41962032279 | $6.20 |
| DIANA BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081091710443 | $251.16 |
| DIANA CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031496430559 | $0.93 |
| DIANA CADAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.587992304083 | $7.78 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 81.220019 | $34.52 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XRP | 243.662055 | $103.67 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 396.4714045 | $50.34 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XLM | 3,649.2676157 | $461.91 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 199.999 | $73.12 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | XRP | 2,384.335158 | $871.72 |
| DIANA CALERO CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002474595484 | |
| DIANA CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540023678129999 | $107.88 |
| DIANA CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1366089119 | $11.14 |
| DIANA CAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.772141904 | $1.40 |
| DIANA CANO PUENTES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06318) | ($176.81) |
| DIANA CANO PUENTES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473) | ($103.13) |
| DIANA CANO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347280580903092 | $100.00 |
| DIANA CANO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017259848575081 | $0.51 |
| DIANA CANO PUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019171771642 | $0.00 |
| DIANA CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011015130639 | $0.00 |
| DIANA CARBONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105959271392 | $0.01 |
| DIANA CAROL MEIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00247199 | $97.76 |
| DIANA CAROL MEIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00323121 | $127.77 |
| DIANA CAROL MEIER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00630975 | $229.32 |
| DIANA CAROL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684182 | $50.00 |
| DIANA CAROL MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34232142536873 | $3.87 |
| DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 424.128998 | $424.13 |
| DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (427.019938) | ($427.02) |
| DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170598987148499 | $50.41 |
| DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.366920911854 | $3.37 |
| DIANA CAROLINA HERRERA AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047364368166 | $0.00 |
| DIANA CAROLINA MONROY GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0083325) | ($248.66) |
| DIANA CAROLINA MONROY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014697512798897 | $0.52 |
| DIANA CAROLINA VILLEGAS RIZO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010365) | ($373.34) |
| DIANA CAROLINA VILLEGAS RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001419680592207 | $51.11 |
| DIANA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164661500176 | $60.78 |
| DIANA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4661118087 | $9.87 |
| DIANA CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007270466564 | $1.42 |
| DIANA CARVALHIDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01507216) | ($412.72) |
| DIANA CARVALHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161629626420229 | $5.37 |
| DIANA CARVALHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02391894682 | $0.03 |
| DIANA CARVALHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037815785034 | $0.01 |
| DIANA CARVALHIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6835698235 | $1.06 |
| DIANA CASTILLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.041397508 | $200.51 |
| DIANA CATALINA GALLEGO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018856032096 | $0.01 |
| DIANA CATARINA GUERREIRO TORCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031446376015 | $0.93 |
| DIANA CATARINA GUERREIRO TORCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000569402446369999 | $0.00 |
| DIANA CATARINA GUERREIRO TORCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102405295849 | $0.01 |
| DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028772927656 | $0.09 |
| DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024175343184 | $0.00 |
| DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021000206232 | $0.04 |
| DIANA CECILIA CRUZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000101242975487 | $0.01 |
| DIANA CECILIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003971501577125 | $0.00 |
| DIANA CERSAC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,160.00) |
| DIANA CERSAC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($226.00) |
| DIANA CERSAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1,000.0 | $2,090.00 |
| DIANA CERSAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00658) | ($20.03) |
| DIANA CERSAC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (12.993463106) | ($39,429.52) |
| DIANA CERSAC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 16.999 | $52,728.01 |
| DIANA CERSAC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($1,099.60) |
| DIANA CERSAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (30,690.0) | ($30,690.00) |
| DIANA CERSAC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.75835978 | $30,610.79 |
| DIANA CERSAC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,962.70) |
| DIANA CERSAC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 495.0 | $1,039.50 |
| DIANA CERSAC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIANA CERSAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.61304614 | $20,012.54 |
| DIANA CERSAC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $18,124.24 |
| DIANA CERSAC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIANA CERSAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 19,990.325253 | $19,990.33 |
| DIANA CERSAC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (747.0) | ($468.31) |
| DIANA CERSAC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (258.0) | ($175.44) |
| DIANA CERSAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011952) | ($20.03) |
| DIANA CERSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264825475756799 | $85.09 |
| DIANA CERSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,871.49542701577 | $2,783.46 |
| DIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018231177426 | $0.54 |
| DIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8302769728 | $8.83 |
| DIANA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67166371156 | $7.46 |
| DIANA CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062763621092 | $194.08 |
| DIANA CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0366292818749999 | $71.99 |
| DIANA CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00650805157139999 | $0.01 |
| DIANA CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066310238755 | $0.00 |
| DIANA CHMYR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.0) | ($106.29) |
| DIANA CHMYR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.0 | $106.29 |
| DIANA CHMYR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($102.65) |
| DIANA CHMYR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (50.0) | ($5,019.00) |
| DIANA CHMYR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 50.0 | $5,019.00 |
| DIANA CHMYR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LTC | (50.0) | ($5,019.63) |
| DIANA CHMYR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (164.660607332) | ($16,956.99) |
| DIANA CHMYR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 164.660607332 | $16,956.99 |
| DIANA CHMYR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LTC | (164.66060733) | ($16,882.49) |
| DIANA CHMYR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($395.48) |
| DIANA CHMYR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $395.48 |
| DIANA CHMYR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($380.28) |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8004923404) | ($30,823.28) |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8004923404 | $30,823.28 |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80049234) | ($30,833.01) |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.06835956404) | ($6.90) |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.06835956404 | $6.90 |
| DIANA CHMYR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.06835956) | ($6.90) |
| DIANA CHMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224478185265189 | $89.21 |
| DIANA CHMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 801.984854119999 | $801.98 |
| DIANA CHMYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.212919992374866 | $22.79 |
| DIANA CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.044424401) | ($3,769.10) |
| DIANA CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (270.308047) | ($270.31) |
| DIANA CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0064793) | ($307.33) |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575952053189999 | $1.70 |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018407527578226 | $43.62 |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9884140489569 | $2.99 |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6593498399 | $5.67 |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00860611928773399 | $3.08 |
| DIANA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36287793932 | $20.66 |
| DIANA CIEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000929719434719999 | $0.00 |
| DIANA CIEMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006007575161205 | $0.01 |
| DIANA COCORU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($313.26) |
| DIANA COCORU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056311648304 | $1.88 |
| DIANA COLANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000224745969488 | $0.00 |
| DIANA COLANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01492159175 | $0.01 |
| DIANA COLETTE MARIA JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051211064685 | $0.16 |
| DIANA COMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,373.035379873 | $1,438.85 |
| DIANA CORREDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069020651072 | $20.43 |
| DIANA CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288792862819999 | $8.55 |
| DIANA CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001852744705 | $0.00 |
| DIANA DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990597243079999 | $29.32 |
| DIANA DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.391624773703 | $5.60 |
| DIANA DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079609819679 | $15.53 |
| DIANA DANCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.433680154 | $2.78 |
| DIANA DASCALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430412132110731 | $0.01 |
| DIANA DAVYDOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.0 | $5.00 |
| DIANA DAVYDOVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DIANA DAVYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002354336636214 | $50.10 |
| DIANA DAVYDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1745670612 | $3.17 |
| DIANA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015914066 | $0.53 |
| DIANA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0835057407 | $7.08 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.98) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.92) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,183.64) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (224.0) | ($1,469.44) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BCH | (5.0) | ($890.20) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,902.30) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.09) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANA DE MIGUEL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($11,388.60) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,165.69) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,080.43) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.98) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($2.34) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($233.00) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,741.80) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.125651) | ($190.87) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14465) | ($4,042.53) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($7.66) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (257.418667) | ($594.64) |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004139744227809 | $148.86 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356274565299999 | $0.42 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128267644476846 | $315.32 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5443160418248 | $5.54 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.371132602105 | $31.74 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129389656379 | $14.22 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.9030017872 | $5.51 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01207589277936 | $3.39 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.82989199823 | $1.28 |
| DIANA DE MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.106950759525 | $2.48 |
| DIANA DE SILVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (523.305203024) | ($523.31) |
| DIANA DE SILVA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 523.305203024 | $523.31 |
| DIANA DE SILVA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.041901 | $989.58 |
| DIANA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042354622038 | $12.54 |
| DIANA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.456356656141 | $6.46 |
| DIANA DEL CARMEN CORREA OSPINA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $446.77 |
| DIANA DEL CARMEN CORREA OSPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001878397663757 | $54.71 |
| DIANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048193161278 | $1.43 |
| DIANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2907466265 | $7.29 |
| DIANA DIMITRIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016707968735 | $0.00 |
| DIANA DIMITRIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033890460889 | $0.00 |
| DIANA DIXIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.0088469271 | $95.46 |
| DIANA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126112906479 | $0.37 |
| DIANA DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078121195089 | $0.00 |
| DIANA DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017830255807 | $0.02 |
| DIANA DONGAK-LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.424818204136 | $6.18 |
| DIANA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120347922145 | $35.62 |
| DIANA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047039303189 | $0.01 |
| DIANA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028410330553 | $0.00 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00024224 | $10.01 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00319853 | $10.01 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.35053018 | $14,498.86 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 12.48619208 | $39,158.07 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 168.802115 | $165.95 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BAT | 148.8801054 | $112.47 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 5.66757148 | $627.68 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 794.421898 | $158.12 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303375189751999 | $90.02 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129108042407 | $251.39 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57785625043 | $0.96 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.85937191030999 | $0.26 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230999537539999 | $1.63 |
| DIANA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.348470419735999 | $0.16 |
| DIANA DYE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02738975) | ($800.00) |
| DIANA DYE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02738975 | $800.00 |
| DIANA DYE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01022603) | ($309.00) |
| DIANA DYE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01022603 | $309.00 |
| DIANA DYE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016839) | ($495.63) |
| DIANA DYE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01052) | ($300.32) |
| DIANA DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024873698392538 | $8.93 |
| DIANA ELLAPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23177470688041 | $2.28 |
| DIANA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146288594933 | $0.43 |
| DIANA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00537555442026 | $0.01 |
| DIANA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000335259793189999 | $0.00 |
| DIANA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.90396615709999 | $7.90 |
| DIANA ESPINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4238760369 | $2.15 |
| DIANA ESPINOZA BARDALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15771410136362 | $0.34 |
| DIANA ESPINOZA IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215844520699999 | $6.39 |
| DIANA ESTRADA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013020652952 | $0.00 |
| DIANA FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.396128728332 | $156.63 |
| DIANA FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0782763896279999 | $157.60 |
| DIANA FAKIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.5301424049999 | $76.53 |
| DIANA FANGYIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000711640617 | $0.00 |
| DIANA FANGYIN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106089999415 | $0.01 |
| DIANA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024379762135 | $73.78 |
| DIANA FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027589897924 | $53.83 |
| DIANA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.04308393915 | $18.07 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044728061163 | $13.24 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.27227927931 | $22.81 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149488678579999 | $29.17 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19813575057 | $0.11 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1421632952 | $4.14 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8808120015 | $0.88 |
| DIANA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.402799345 | $4.40 |
| DIANA FERREIRA DA SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001289 | $50.47 |
| DIANA FERREIRA DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DIANA FERREIRA DA SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001289) | ($49.82) |
| DIANA FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9900799410588 | $2.06 |
| DIANA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094258740814 | $0.29 |
| DIANA FLESERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036575852833 | $0.00 |
| DIANA FLESERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008162659778 | $0.01 |
| DIANA FLESERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020715207192 | $0.01 |
| DIANA FRANJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (1.368798812) | ($14.25) |
| DIANA FRANJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (1.044349259) | ($56.44) |
| DIANA FRANJIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287263) | ($87.72) |
| DIANA FRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131007646603449 | $50.55 |
| DIANA FRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014647506464128 | $0.21 |
| DIANA FRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00084567653303 | $0.06 |
| DIANA FRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00694469278674569 | $0.54 |
| DIANA FRANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011681478175 | $0.66 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453881276079999 | $13.44 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3899192535 | $4.39 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.7586728049999 | $16.17 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225590571499999 | $2.51 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0637493348469999 | $0.56 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.110828096 | $0.60 |
| DIANA GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.24408973352 | $26.80 |
| DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.005184 | $150.00 |
| DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00654841) | ($194.11) |
| DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008712181837534 | $0.32 |
| DIANA GABRIELA BAUTISTA PALESTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0026082319 | $7.00 |
| DIANA GABRIELLA CORSARO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129228) | ($38.85) |
| DIANA GABRIELLA CORSARO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1311049336) | ($264.13) |
| DIANA GABRIELLA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292280841 | $50.00 |
| DIANA GABRIELLA CORSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63888021189642 | $2.40 |
| DIANA GALARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043309169477 | $12.82 |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003392327114) | ($1.00) |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003392327114 | $1.00 |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003392327114) | ($1.00) |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0166196896) | ($49.56) |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0166196896 | $49.56 |
| DIANA GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01660537563) | ($49.25) |
| DIANA GARCIA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03007388252) | ($90.00) |
| DIANA GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03007388252 | $90.00 |
| DIANA GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03007388252) | ($90.51) |
| DIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025002648838 | $0.01 |
| DIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007012330033 | $13.80 |
| DIANA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0021727308423 | $0.00 |
| DIANA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019100327227 | $57.23 |
| DIANA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024192773988 | $0.00 |
| DIANA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029784897244 | $0.00 |
| DIANA GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06386443004 | $0.06 |
| DIANA GEKA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0205181 | $801.70 |
| DIANA GEKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DIANA GEKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DIANA GEKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (437.620574) | ($437.62) |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410970769721999 | $11.55 |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268365988120394 | $0.56 |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030894798355 | $6.01 |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1681636957 | $1.17 |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018717248346 | $0.00 |
| DIANA GEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000035507924895 | $0.01 |
| DIANA GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153359407708 | $4.54 |
| DIANA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.23015146247 | $60.35 |
| DIANA GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000253383155309999 | $0.75 |
| DIANA GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244749662999999 | $47.76 |
| DIANA GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 263.774831326999 | $263.77 |
| DIANA GONDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29575043265 | $2.61 |
| DIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028114478135 | $8.32 |
| DIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340808944 | $0.47 |
| DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000280867923138 | $0.01 |
| DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4085495946899 | $0.40 |
| DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129231416574 | $2.52 |
| DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010127493783 | $0.00 |
| DIANA GONZÁLEZ CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005541991039 | $0.00 |
| DIANA GONZÁLEZ NEUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003518415922 | $1.04 |
| DIANA GROENLINDA GONZALEZ DE KEMPKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046797847623405 | $0.00 |
| DIANA GUADALUPE PEÑA VAZQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.138 | $423.89 |
| DIANA GUADALUPE PEÑA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164701232 | $50.00 |
| DIANA GUADALUPE PEÑA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037755368578 | $1.08 |
| DIANA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064918902749 | $19.21 |
| DIANA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014476847125 | $28.25 |
| DIANA GUERCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97246018089999 | $1.24 |
| DIANA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008987903766 | $276.92 |
| DIANA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5959907807 | $3.03 |
| DIANA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256130602077 | $49.98 |
| DIANA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 196.45078609 | $196.45 |
| DIANA HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1773043408 | $0.13 |
| DIANA HEIJMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.90 |
| DIANA HEIJMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0488 | $1,451.86 |
| DIANA HEIJMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.04538528 | $1,354.71 |
| DIANA HEIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596706983529 | $13.63 |
| DIANA HEIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016066834024 | $31.35 |
| DIANA HEIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14008474709 | $0.14 |
| DIANA HERNANDEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024252547362 | $0.00 |
| DIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018245174259999 | $54.55 |
| DIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207062052074 | $40.40 |
| DIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.40206608 | $93.40 |
| DIANA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.706401669 | $104.71 |
| DIANA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.20893386459111 | $5.38 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00130057 | $53.06 |
| DIANA HOLLAND | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00253845 | $79.82 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038665164698 | $11.44 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7168531589 | $3.72 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9560725122 | $7.10 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05542072153 | $0.66 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065498258935 | $0.73 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0034715024522 | $0.38 |
| DIANA HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020940479568 | $0.13 |
| DIANA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228211965749999 | $68.89 |
| DIANA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024319478407 | $47.45 |
| DIANA HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32866956023 | $0.71 |
| DIANA HOSSAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011201443296 | $0.00 |
| DIANA HOUSTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.415854025) | ($4,000.00) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.415854025 | $4,000.00 |
| DIANA HOUSTON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.048792713) | ($3,000.00) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.048792713 | $3,000.00 |
| DIANA HOUSTON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006807) | ($19.90) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,382.41) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4578397387) | ($1,058.63) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,061.56) |
| DIANA HOUSTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,061.56 |
| DIANA HOUSTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,035.52) |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023925711261 | $722.45 |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248316782679999 | $516.85 |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.4991215019999 | $38.45 |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017030219447 | $0.15 |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6575582667 | $1.12 |
| DIANA HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009397888241 | $0.01 |
| DIANA HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115954941738 | $3.43 |
| DIANA HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316616457839999 | $6.18 |
| DIANA HRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8702938359 | $4.87 |
| DIANA HRECHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121411252211999 | $0.24 |
| DIANA HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.5600908798 | $122.73 |
| DIANA IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120125752637 | $0.36 |
| DIANA IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016412403462 | $3.20 |
| DIANA IBBETSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4299911453 | $4.43 |
| DIANA JANE BORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065439090452 | $1.94 |
| DIANA JANE BORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053428528145 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANA JANE BORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000207953746179999 | $0.02 |
| DIANA JANE BORRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0362142236129999 | $0.02 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057259294015 | $1.69 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0495302149469999 | $0.06 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645064184742 | $0.01 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.77109423109999 | $4.58 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3653164621 | $2.74 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.233648879229999 | $0.80 |
| DIANA JANINYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0056808914397 | $0.40 |
| DIANA JEFFERY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7398766163) | ($1.56) |
| DIANA JEFFERY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,027.9646) | ($1,655.02) |
| DIANA JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,742.128157572) | ($2,500.00) |
| DIANA JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,174.064482918 | $2,893.80 |
| DIANA JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.281450627) | ($2.08) |
| DIANA JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (82.332288246) | ($75.06) |
| DIANA JEFFERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DIANA JEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.597103867564 | $152.82 |
| DIANA JENUL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0156 | $626.39 |
| DIANA JENUL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 240.0 | $240.00 |
| DIANA JENUL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.0) | ($240.00) |
| DIANA JENUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672712424 | $50.00 |
| DIANA JENUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9824416864629 | $8.32 |
| DIANA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116693811808 | $3.45 |
| DIANA JORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2523590646 | $4.25 |
| DIANA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033990693346 | $0.00 |
| DIANA JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37034245764 | $0.23 |
| DIANA JOY BUNAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013057101606 | $0.00 |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.4995 | $150.11 |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.66385234 | $167.38 |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001773) | ($50.21) |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | ADA | (444.901312) | ($208.10) |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.163352) | ($343.77) |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017739164029143 | $50.00 |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4618154938354 | $1.16 |
| DIANA KALCHEVA RADANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000275228999566999 | $0.08 |
| DIANA KAMBANIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.49980002 | $987.63 |
| DIANA KAMBANIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (16.0) | ($29,177.26) |
| DIANA KAMBANIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 16.0 | $29,177.26 |
| DIANA KAMBANIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (16.0) | ($29,474.23) |
| DIANA KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000269482006219999 | $7.98 |
| DIANA KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09942141875 | $1.10 |
| DIANA KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0308162069 | $1.28 |
| DIANA KAMBANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.101037918582099 | $192.07 |
| DIANA KATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051253365529 | $15.17 |
| DIANA KATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50045515151937 | $0.58 |
| DIANA KATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034504727879 | $0.07 |
| DIANA KATSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5627652311 | $1.56 |
| DIANA KHALILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153369818871 | $0.00 |
| DIANA KHALILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0104676563778999 | $0.01 |
| DIANA KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045079399948 | $138.65 |
| DIANA KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.567924001422 | $44.57 |
| DIANA KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00367117272 | $0.00 |
| DIANA KOCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000002834205399 | $0.00 |
| DIANA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.599504656391 | $0.59 |
| DIANA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060936118882 | $122.08 |
| DIANA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.03593816661 | $3.16 |
| DIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013650071618 | $0.00 |
| DIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056393087419999 | $0.00 |
| DIANA KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013336322998 | $0.01 |
| DIANA KOSTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000138329442409999 | $0.00 |
| DIANA KOSTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028148738761 | $0.00 |
| DIANA KOSTKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00441877233139999 | $0.00 |
| DIANA KUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000295045275129999 | $8.73 |
| DIANA KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005267983603 | $0.00 |
| DIANA KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226817171 | $0.24 |
| DIANA KULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128881982381999 | $0.00 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001202) | ($47.72) |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 47.575 | $47.72 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (461.329656) | ($461.33) |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00486964 | $177.79 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.0048669) | ($177.39) |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 176.96 | $177.39 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (176.96) | ($164.50) |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0051637 | $164.50 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.005165) | ($162.42) |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 161.437 | $162.42 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004956767176939 | $0.19 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007171954794405 | $0.01 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9109089345 | $3.91 |
| DIANA KÜSTERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2048408176389 | $0.02 |
| DIANA LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015002120686 | $2.93 |
| DIANA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011103934195999 | $0.33 |
| DIANA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0215102521 | $4.02 |
| DIANA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24823033854 | $0.78 |
| DIANA LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.65360159548 | $0.10 |
| DIANA LAPAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023178972444 | $0.00 |
| DIANA LAPAJOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015447420276 | $0.02 |
| DIANA LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099795790628092 | $0.00 |
| DIANA LAQUERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000053898568501 | $0.00 |
| DIANA LAZARO-RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162287042635 | $0.48 |
| DIANA LAZARO-RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99179563229999 | $2.37 |
| DIANA LAZARO-RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028945568494 | $3.18 |
| DIANA LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.09) |
| DIANA LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,765.90) |
| DIANA LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0540036) | ($1,483.05) |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022309216686 | $6.60 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020981833089 | $4.09 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010276657023915 | $34.88 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076612043607 | $14.95 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.34669694388 | $2.13 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018068716844 | $5.75 |
| DIANA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00871841107619999 | $0.94 |
| DIANA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016167505785287 | $50.42 |
| DIANA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021375607524 | $4.13 |
| DIANA LIN SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Inbound Transfer | ADA | 769.051024 | $430.52 |
| DIANA LIN SOBIE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 727.788173 | $409.52 |
| DIANA LIN SOBIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002219460227 | $50.00 |
| DIANA LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095799454698 | $28.35 |
| DIANA LOMBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0329045572699999 | $64.65 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040718844534 | $12.05 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268982713219999 | $5.25 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7324655429 | $2.17 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21145097732 | $0.76 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0556518946709999 | $0.49 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030232973986 | $0.22 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.110953091123 | $0.38 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057473739086 | $0.63 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02891242355 | $0.18 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029181003528 | $0.07 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00390315118519999 | $0.30 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0034488372271 | $0.25 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50532099282 | $0.24 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055328108012 | $0.07 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.38031493713 | $0.20 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.026020512092 | $0.07 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040154177066 | $0.10 |
| DIANA LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013589463257 | $0.05 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.34 | $103.42 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00474787 | $190.30 |
| DIANA LORIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00830014 | $249.42 |
| DIANA LORIA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001776092596) | ($5.34) |
| DIANA LORIA | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001367047824) | ($2.67) |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098704316831 | $28.83 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194573918529999 | $37.86 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.62236041639999 | $7.62 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.921677945 | $13.42 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007699071827 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05445180814 | $11.72 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035395981454 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027885887829 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059233232468 | $0.02 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.171887333724 | $6.75 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042017485145 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047015693099 | $2.62 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000008177552481 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000038783269565 | $0.00 |
| DIANA LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052674521635 | $0.00 |
| DIANA LYNN VEERT | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.06672057 | $1,959.59 |
| DIANA LYNN VEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377000742 | $50.00 |
| DIANA LYNN VEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.436113297906 | $12.87 |
| DIANA MANGWIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0760846690096099 | $0.08 |
| DIANA MARCELA BURGOS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.89482682061 | $19.09 |
| DIANA MARCELA LOPEZ CHAVES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| DIANA MARCELA LOPEZ CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024225954829925 | $50.14 |
| DIANA MARCELA LOPEZ CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5242465072 | $3.52 |
| DIANA MARGARET DILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 227.575996408 | $180.42 |
| DIANA MARIA TELLEZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.577313981447 | $6.32 |
| DIANA MARIE MANHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000376885830549999 | $0.00 |
| DIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030873498664 | $0.91 |
| DIANA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092710786741 | $0.01 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024653362009999 | $0.00 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130658540576 | $0.15 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001698020189 | $0.00 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.235332151 | $1.40 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051174071316 | $0.01 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031457121566 | $0.01 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017778990996 | $0.53 |
| DIANA MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056524186316 | $11.03 |
| DIANA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012179476128 | $0.00 |
| DIANA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107225064958999 | $0.01 |
| DIANA MASHIKA-HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002371731480716 | $0.00 |
| DIANA MASHIKA-HUNZIKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092766535641 | $0.01 |
| DIANA MASHTALIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078675379945604 | $0.01 |
| DIANA MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026853029107 | $7.95 |
| DIANA MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.85815392783 | $19.30 |
| DIANA MATTEUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072271019285 | $14.10 |
| DIANA MATUSZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4842415266108 | $0.46 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005355943631 | $15.85 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033043984711 | $64.94 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.658800004049999 | $7.32 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17047202992 | $1.50 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.020965922101 | $2.30 |
| DIANA MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.15558845918 | $3.65 |
| DIANA MCKISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025261914368 | $0.75 |
| DIANA MCKISSICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6518903413 | $3.65 |
| DIANA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000107271104289999 | $0.00 |
| DIANA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027781195783 | $0.01 |
| DIANA MELNYKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0313126704919344 | $0.04 |
| DIANA MEREDITH HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3024156716299 | $6.02 |
| DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (434.87) | ($434.87) |
| DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.241688 | $434.87 |
| DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2431675965) | ($453.06) |
| DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000578824148049699 | $0.11 |
| DIANA MIGUEL FERREIRA PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.580160562599 | $4.58 |
| DIANA MIKITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130005170663 | $3.85 |
| DIANA MIKLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022709038818 | $6.72 |
| DIANA MIKLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5863660393 | $6.58 |
| DIANA MIKLAVCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016714769674 | $32.61 |
| DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (403.981394) | ($403.98) |
| DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259834) | ($88.75) |
| DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026024507273 7024 | $100.18 |
| DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625775173984063 | $1.32 |
| DIANA MILAGRO HERNANDEZ CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023084104639 | $0.05 |
| DIANA MINCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002844679286 | $0.00 |
| DIANA MINCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028503049999 | $0.00 |
| DIANA MIRONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16504914536 | $0.19 |
| DIANA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.454627279 | $201.45 |
| DIANA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00557419777429999 | $0.42 |
| DIANA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 163.869453382 | $163.87 |
| DIANA MONROY GARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.001655 | $52.49 |
| DIANA MONROY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60006172069527 | $0.42 |
| DIANA MONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143679998702492 | $0.14 |
| DIANA MORETON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.92) | ($1.92) |
| DIANA MORETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,503.637575 | $1,503.64 |
| DIANA MORETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| DIANA MORETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| DIANA MORETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.416182117 | $4,518.27 |
| DIANA MORETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.028799) | ($140.03) |
| DIANA MORETON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.457278796) | ($3,879.00) |
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060253157329999 9 | $0.02 |
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115343863986 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011360209606799 | $20.84 |
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017128708221 | $0.01 |
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.7990031072667 | $6.80 |
| DIANA MORETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000403488456159999 | $0.01 |
| DIANA MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154429066162999 | $45.77 |
| DIANA MYANH HUYNH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.104446271) | ($3,096.30) |
| DIANA MYANH HUYNH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.104446271 | $3,096.30 |
| DIANA MYANH HUYNH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($20.06) |
| DIANA MYANH HUYNH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10379927) | ($3,268.85) |
| DIANA MYANH HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009456509082531 | $32.36 |
| DIANA NAGY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00051406 | $15.47 |
| DIANA NAGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| DIANA NAGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (219.809307842) | ($219.81) |
| DIANA NAGY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184916) | ($55.61) |
| DIANA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008090972096773 | $0.30 |
| DIANA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36069471976 | $2.06 |
| DIANA NELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131847860107 | $0.00 |
| DIANA NELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014619067698 | $0.00 |
| DIANA NELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078250423205 | $0.01 |
| DIANA NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003953478467 | $0.00 |
| DIANA NEUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000120463069513 | $0.00 |
| DIANA NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (507.730387481) | ($507.73) |
| DIANA NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 507.730387481 | $507.73 |
| DIANA NEWTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (507.730387) | ($507.73) |
| DIANA NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0222189428265 | $5.02 |
| DIANA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128362482039 | $3.80 |
| DIANA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155057691232 | $45.97 |
| DIANA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025470376193 | $4.97 |
| DIANA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5754398221 | $3.63 |
| DIANA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18476540972 | $2.05 |
| DIANA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00478704285449999 | $0.35 |
| DIANA NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057343320666 | $16.97 |
| DIANA OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125602965566 | $37.18 |
| DIANA OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023053043955 | $44.98 |
| DIANA OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8448736107 | $5.43 |
| DIANA OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.496385405046 | $0.07 |
| DIANA OCEGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0185927089769999 | $2.04 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063695998151 | $198.35 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.281603995661 | $576.47 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.027797363 | $20.74 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16694622433 | $1.47 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7240195071 | $1.13 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00416228122287599 | $0.46 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.98424161253 | $0.47 |
| DIANA OGARKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0104109586645 | $0.65 |
| DIANA PAOLA PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083726908053 | $0.00 |
| DIANA PAOLA PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032669657476 | $0.00 |
| DIANA PAOLA POWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399104674949 | $0.04 |
| DIANA PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196009831465 | $0.76 |
| DIANA PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.283101012 | $444.28 |
| DIANA PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 164.225773235 | $164.23 |
| DIANA PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009726672148999 | $0.00 |
| DIANA PATRICIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030309721042 | $0.00 |
| DIANA PAUCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57959037361 | $0.59 |
| DIANA PEREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14117294) | ($4,200.00) |
| DIANA PEREZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14117294 | $4,200.00 |
| DIANA PEREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14117294) | ($4,057.19) |
| DIANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130567152213 | $3.86 |
| DIANA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000977580700921 | $34.22 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.98245941 | $2,887.96 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.006804485482 | $20.03 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2949016636 | $868.09 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 1.2 | $38.81 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.01702649322) | ($50.00) |
| DIANA PETERSONE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.08642179) | ($256.02) |
| DIANA PETERSONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $830.34 |
| DIANA PETERSONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 16.0 | $426.16 |
| DIANA PETERSONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.1195 | $42.89 |
| DIANA PETERSONE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 3.6795 | $1,319.75 |
| DIANA PETERSONE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.21 | $416.60 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001587856077 | $50.00 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2414225618537 | $8.74 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056497638096 | $9.52 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0717910762362999 | $1.40 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144340908989999 | $40.56 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0518399024884 | $38.99 |
| DIANA PETERSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0233020552014 | $42.12 |
| DIANA PETRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082689005676 | $0.24 |
| DIANA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5125627478999 | $12.00 |
| DIANA PINTARIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00014065 | $4.22 |
| DIANA PINTARIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01855627 | $565.22 |
| DIANA PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242751175 | $50.00 |
| DIANA PINTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.838861325024 | $4.02 |
| DIANA POLAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015923097898 | $0.00 |
| DIANA POLAKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123723130333 | $0.01 |
| DIANA POMPEI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5035796876) | ($991.10) |
| DIANA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131473204327529 | $50.40 |
| DIANA POMPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036516021585187 | $9.16 |
| DIANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050068299333 | $9.77 |
| DIANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35526501558 | $0.36 |
| DIANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071359729389999 | $21.14 |
| DIANA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6388853878 | $54.60 |
| DIANA POZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000733127793874412 | $0.00 |
| DIANA PRAUTZSCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153652) | ($48.83) |
| DIANA PRAUTZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000272821943215 | $0.10 |
| DIANA PROMOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000328902367 | $0.00 |
| DIANA PROMOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000747163288 | $0.00 |
| DIANA PROMOSKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00064564902923999 | $0.00 |
| DIANA RACHUBA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.120691834) | ($3,444.32) |
| DIANA RACHUBA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DOT | (35.0) | ($614.07) |
| DIANA RACHUBA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (37.563149989) | ($532.97) |
| DIANA RACHUBA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 37.29 | $526.38 |
| DIANA RACHUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (37.352412618) | ($328.92) |
| DIANA RACHUBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.19392309) | ($598.17) |
| DIANA RACHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165062339331 | $0.49 |
| DIANA RACHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153624558783599 | $4.63 |
| DIANA RACHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44253652420149 | $7.30 |
| DIANA RACHUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0117416737373433 | $4.59 |
| DIANA RAMIREZ AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49024614068 | $0.77 |
| DIANA RAMIREZ AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029142685452 | $0.43 |
| DIANA REISWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036864255206 | $0.00 |
| DIANA RENEE OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249388618389999 | $0.74 |
| DIANA RENEE OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081866908578 | $1.60 |
| DIANA RENEE OUTLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000471484467399999 | $0.00 |
| DIANA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015371811416 | $0.02 |
| DIANA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000117155564 | $0.00 |
| DIANA RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1267636279 | $0.60 |
| DIANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121303485881999 | $0.36 |
| DIANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109545432909999 | $0.01 |
| DIANA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021439754565 | $4.18 |
| DIANA RISTEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.585966215133 | $10.94 |
| DIANA RITCHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071939902647 | $21.29 |
| DIANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141525702354 | $0.00 |
| DIANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065236916 16 | $0.00 |
| DIANA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029495027246 | $0.00 |
| DIANA RODRIGUES NASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003842543461 | $0.11 |
| DIANA RODRIGUES NASSIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016059397397 | $0.02 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001153) | ($44.91) |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.145801) | ($4,351.76) |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (267.143751) | ($132.38) |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203807901109999 | $64.55 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075445079314 | $2.23 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077845328428 | $15.19 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022994415945 | $0.02 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6639762339 | $6.08 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.917737549015 | $1.31 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085919289126 | $0.01 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36254323182 | $1.24 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063127340837 | $0.69 |
| DIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007857380464 | $0.00 |
| DIANA ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430279776991 | $0.42 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002869372171) | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002869372171 | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001248093082) | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001248093082 | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00006269407062) | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00006269407062 | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000001194981 | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000084515496962 | $0.00 |
| DIANA ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000222915098 0123 | $0.00 |
| DIANA ROWELL-DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109609171967 | $0.01 |
| DIANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030078891097 | $0.09 |
| DIANA RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9637323177 | $1.56 |
| DIANA RUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050600787799 | $9.87 |
| DIANA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000961543756669999 | $2.85 |
| DIANA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576690773789 | $0.53 |
| DIANA RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1973220448 | $1.38 |
| DIANA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000267386453 | $0.79 |
| DIANA SAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4652441703 | $9.47 |
| DIANA SCHMIDT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($922.10) |
| DIANA SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037740951985 | $11.97 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $410.17 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.05042694 | $2,068.36 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1019145374) | ($4,200.00) |
| DIANA SCHNELL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,050.0 | $1,050.00 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DIANA SCHNELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (980.0) | ($980.00) |
| DIANA SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152175878927999 | $57.67 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6801373977406 | $0.95 |
| DIANA SCHNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022781387268 | $0.04 |
| DIANA SCHRADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050263406048 | $0.15 |
| DIANA SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151034378524 | $4.47 |
| DIANA SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102257434962 | $0.01 |
| DIANA SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014446205356 | $28.19 |
| DIANA SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.828158287 | $71.83 |
| DIANA SEDLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.589883044 | $0.76 |
| DIANA SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161038166989 | $0.48 |
| DIANA SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DIANA SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066608185365 | $13.00 |
| DIANA SEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118444702795999 | $0.01 |
| DIANA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132578022765 | $0.39 |
| DIANA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0427624280659999 | $84.72 |
| DIANA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021504183183 | $0.00 |
| DIANA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000125156175844 | $0.00 |
| DIANA SEPULVEDA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20729914156 | $0.24 |
| DIANA SEPULVEDA NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 116.050749259 | $82.52 |
| DIANA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036262764072 | $0.01 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005060856463 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088072281340999 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046517122181 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059769539955 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140301865199999 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000014715589697 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000021804597145 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000185383505729999 | $0.00 |
| DIANA SIMIONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000333652791969999 | $0.00 |
| DIANA SJAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110237402410714 | $0.01 |
| DIANA SJAMSUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0060644077938 | $0.01 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (165.939504739) | ($145.31) |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 165.939504739 | $145.31 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (165.939504) | ($138.94) |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031932333183 | $0.00 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063033688445 | $0.00 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33306323337944 | $0.30 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000239016697549999 | $0.00 |
| DIANA SOBIERAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109661701169 | $0.00 |
| DIANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000792549516699999 | $0.00 |
| DIANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0302853498479999 | $0.04 |
| DIANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056516310029 | $11.03 |
| DIANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5838518733 | $1.62 |
| DIANA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141563879905 | $4.51 |
| DIANA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7801913326 | $3.00 |
| DIANA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46548623479 | $0.07 |
| DIANA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047879632135 | $0.35 |
| DIANA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003367893025 | $0.03 |
| DIANA STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000272477161809999 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045984012172 | $0.14 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018715450294 | $0.01 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002569547429 | $0.01 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000133788254508 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000273014687239999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000020454279084 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000123834127907999 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00129365177933 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000015401582153 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020111773571 | $0.00 |
| DIANA STALEY-KOPECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000202270027719999 | $0.00 |
| DIANA STAVREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028752052874 | $0.09 |
| DIANA STAVREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018690153296 | $0.02 |
| DIANA STAVREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0158559624119999 | $0.01 |
| DIANA STEWARTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025790340308 | $7.63 |
| DIANA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078765809 | $0.02 |
| DIANA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39347412662 | $799.88 |
| DIANA SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0137174501729999 | $25.55 |
| DIANA SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018973325362 | $0.56 |
| DIANA SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00235293021189999 | $4.59 |
| DIANA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087158962169 | $25.80 |
| DIANA SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076153195369 | $1.49 |
| DIANA SZUMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184009987479999 | $55.04 |
| DIANA TABURCHINSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152640210213 | $0.45 |
| DIANA TABURCHINSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016042214196 | $3.13 |
| DIANA TABURCHINSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127682425035999 | $0.00 |
| DIANA TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023552679033 | $0.02 |
| DIANA TARASENCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012395978912 | $0.04 |
| DIANA TARASENCOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.92919518274 | $41.80 |
| DIANA TARSITANO VALLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190843165568 | $0.56 |
| DIANA TARSITANO VALLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7593736598 | $7.76 |
| DIANA TARSITANO VALLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013155410102 | $0.01 |
| DIANA THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014435484552 | $217.90 |
| DIANA THANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009475348351 | $0.01 |
| DIANA TIVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00452204902460108 | $0.01 |
| DIANA TRAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149683315457 | $44.30 |
| DIANA TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018910751817 | $0.56 |
| DIANA TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14950706606 | $1.66 |
| DIANA TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6368468108 | $0.09 |
| DIANA TURNER-ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5794308278 | $0.75 |
| DIANA UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001948437597 | $0.01 |
| DIANA URBÁNEKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522885295314 | $0.50 |
| DIANA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000062213828999999 | $0.00 |
| DIANA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000058904597943 | $0.00 |
| DIANA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075548469718 | $0.01 |
| DIANA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000000445549695 | $0.00 |
| DIANA VASILEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.569102026) | ($31.57) |
| DIANA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111604459584 | $0.00 |
| DIANA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019883489341 | $0.02 |
| DIANA VASILEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13075553147555 | $0.13 |
| DIANA VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012177 | $5.01 |
| DIANA VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09507145 | $3,805.82 |
| DIANA VEGA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.084453346804 | $173.52 |
| DIANA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163360126099 | $4.84 |
| DIANA VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.333593776189 | $163.79 |
| DIANA VELASQUEZ GAVIRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.232285652367 | $1.35 |
| DIANA VENYCHUK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DIANA VENYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002137307706 | $50.00 |
| DIANA VENYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6663102581701 | $4.64 |
| DIANA VICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23063786295 | $0.23 |
| DIANA VICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021401982266 | $0.19 |
| DIANA VICOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1576619751 | $0.97 |
| DIANA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084717032515 | $0.25 |
| DIANA VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049224329629 | $0.00 |
| DIANA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084397432379 | $24.98 |
| DIANA WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.158748814 | $20.00 |
| DIANA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000404005332295 | $1.20 |
| DIANA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.194853346319999 | $396.43 |
| DIANA WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138291699968 | $0.41 |
| DIANA WESTOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229684794999 | $0.04 |
| DIANA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00861789399907 | $266.08 |
| DIANA WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3060179194 | $2.69 |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000992) | ($29.76) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016951) | ($509.88) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($13.97) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (6.076) | ($5.05) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1,994.0) | ($1,994.00) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (94.2788) | ($77.42) |
| DIANA WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,480.0) | ($1,736.97) |
| DIANA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5308838915049 | $41.46 |
| DIANA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073914185644 | $0.14 |
| DIANA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018458976825 | $0.02 |
| DIANA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.96088931049999 | $6.31 |
| DIANA WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052680594981 | $0.01 |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (256.68) | ($256.68) |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.420577) | ($31.42) |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008689) | ($27.08) |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013388261814 | $0.04 |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075645441202 | $0.02 |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.295050027809299 | $0.30 |
| DIANA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0235522545208 | $0.02 |
| DIANA XIA ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145871536965 | $0.43 |
| DIANA YARZAGARAY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05517245789) | ($1,744.68) |
| DIANA YARZAGARAY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05517245789 | $1,744.68 |
| DIANA YARZAGARAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000221) | ($6.13) |
| DIANA YARZAGARAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05495145) | ($1,543.61) |
| DIANA YARZAGARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484523752430009 | $16.66 |
| DIANA ZAMORA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 22.92180245 | $1,073.43 |
| DIANA ZAMORA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.17366295 | $342.97 |
| DIANA ZAMORA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.04588955 | $1,329.01 |
| DIANA ZAMORA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 5.002013037 | $234.94 |
| DIANA ZAMORA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0077999 | $239.38 |
| DIANA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003107935499 | $0.01 |
| DIANA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046737686217 | $0.01 |
| DIANA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016367857311999 | $0.00 |
| DIANA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022488676879 | $0.00 |
| DIANA ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0664086903839999 | $0.59 |
| DIANA ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.495030604735 | $5.28 |
| DIANA ZAPARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406682171699999 | $12.02 |
| DIANA ZAPARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005228425507 | $0.01 |
| DIANA ZAPARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004673367595 | $9.12 |
| DIANA ZAPARTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44874907808 | $4.96 |
| DIANA-BIANCA CATANOIU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DIANA-BIANCA CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130613638960529 | $50.44 |
| DIANA-BIANCA CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022587396658 | $0.04 |
| DIANA-BIANCA CATANOIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.666967887906 | $1.67 |
| DIANADEN LUPISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.672989109999 | $17.67 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 196.0988 | $422.92 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 97.2228 | $224.58 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00071 | $27.43 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 487.9123 | $1,018.36 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.09290462 | $3,575.54 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.01612792 | $32.56 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,971.59 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01612792) | ($31.83) |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 2,409.0146 | $1,593.31 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $1,826.11 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | ETH | (1.0) | ($1,539.00) |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023439724119 | $66.50 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.23745949262 | $49.34 |
| DIANA-LOREDANA GHEORGHIU-ENESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004740091992 | $5.37 |
| DIANA-MARIA TURCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 40.0 | $398.85 |
| DIANA-MARIA TURCU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $9.77 |
| DIANA-MARIA TURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002572235984499 | $50.06 |
| DIANA-MARIA TURCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35678970017 | $2.78 |
| DIANCO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131639590309 | $0.00 |
| DIANDRA DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077378447829 | $0.02 |
| DIANDRA DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013611595446 3 | $0.00 |
| DIANE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022522382073 | $0.67 |
| DIANE AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020155080435 | $0.60 |
| DIANE AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027882162746 | $54.40 |
| DIANE BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086069219265 | $265.75 |
| DIANE BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114768559462999 | $232.36 |
| DIANE BAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 536.288769613 | $536.29 |
| DIANE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025083462264 | $0.74 |
| DIANE BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 485.851801854 | $485.85 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (294.0) | ($294.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 294.0 | $294.00 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (293.09) | ($293.09) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (700.0) | ($700.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 700.0 | $700.00 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (522.56) | ($522.56) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (114.73) | ($114.73) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 114.73 | $114.73 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.01) | ($0.01) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.01 | $0.01 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.576600765) | ($3,016.09) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.576600765 | $3,016.09 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.568841) | ($3,001.25) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,950.475 | $3,001.25 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,000.0) | ($3,000.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,000.0 | $3,000.00 |
| DIANE BEAULIEU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,000.0) | ($3,000.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (523.0) | ($523.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (522.56) | ($522.56) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 523.0 | $523.00 |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (293.09) | ($293.09) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 3.732225883 | $87,106.42 |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.022389991) | ($522.56) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09064984789) | ($2,115.68) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.999271605) | ($70,000.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.05115848) | ($44,264.00) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 2.493468886 | $53,809.06 |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.013581557) | ($293.09) |
| DIANE BEAULIEU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06194220111) | ($1,336.71) |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189308810735371 | $39.39 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29062536463 | $0.34 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679734901634799 | $18.40 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35490386387 | $0.35 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.32030488491 | $0.99 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2734852991 | $1.43 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109669263021999 | $1.17 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46261870639 | $0.46 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000105739134155 | $0.01 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0116305574904 | $0.66 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6730234689 | $0.19 |
| DIANE BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.4029751865999 | $36.40 |
| DIANE BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.550703854153 | $7.25 |
| DIANE BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125717178055 | $37.21 |
| DIANE BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084171110144 | $169.68 |
| DIANE BJORHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.1299616639999 | $13.90 |
| DIANE BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025358145089 | $7.51 |
| DIANE BORRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061931951141 | $3.70 |
| DIANE BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078672579065 | $0.00 |
| DIANE BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013399159203 5999 | $0.00 |
| DIANE BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00087233354669 | $0.00 |
| DIANE BRASWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000658951932949999 | $0.00 |
| DIANE BRENDA LIBRING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 997.059747 | $997.06 |
| DIANE BRENDA LIBRING | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DIANE BRENDA LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701862901577 | $50.41 |
| DIANE BRENDA LIBRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.118762948 | $16.12 |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00470995 | $138.50 |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00470995) | ($139.29) |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00178546 | $53.18 |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178546) | ($52.87) |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00483945 | $140.59 |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00483945) | ($140.50) |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00593847 | $187.84 |
| DIANE BULTHUIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00593847) | ($188.27) |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0042785 | $130.31 |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0042785) | ($129.15) |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.006119 | $180.42 |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006119) | ($180.76) |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00307107 | $92.02 |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307107) | ($91.83) |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00147875 | $42.87 |
| DIANE BULTHUIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00147875) | ($42.87) |
| DIANE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051262296707 | $0.00 |
| DIANE CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.097108314291 | $0.10 |
| DIANE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015868556343 | $0.47 |
| DIANE CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1602398667 | $7.16 |
| DIANE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024700221289 | $74.78 |
| DIANE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019581583901 | $38.21 |
| DIANE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128349950182 | $1.13 |
| DIANE CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000339332901239999 | $10.04 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANE CHARLOTTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066014284668 | $0.20 |
| DIANE CHARLOTTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05794291649 | $1.23 |
| DIANE CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029585567711 | $8.76 |
| DIANE CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062345523552 | $0.07 |
| DIANE CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036470518530999 | $7.12 |
| DIANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025784975144 | $0.00 |
| DIANE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.3593419005 | $7.36 |
| DIANE COENE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| DIANE COENE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| DIANE COENE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| DIANE COENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60358464014899 | $2.95 |
| DIANE COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60294498168 | $9.89 |
| DIANE COMMENGES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (1,486.071433) | ($622.97) |
| DIANE COMMENGES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MANA | (298.013388889) | ($327.81) |
| DIANE COMMENGES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (197.3388934) | ($26.53) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.393442889) | ($714.80) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00651155) | ($195.42) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (12.312634227) | ($120.86) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (7.5252320811) | ($59.86) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (354.074529193) | ($227.82) |
| DIANE COMMENGES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (2.082083247) | ($11.14) |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006250339261152 | $2.13 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10958334353 | $0.12 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035520059178322 | $8.41 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0160617078245 | $3.76 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17215440914538 | $2.25 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0213028216556665 | $0.21 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24235458093029 | $0.04 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5060487531425 | $2.68 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0083625655765974 | $0.06 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0261684617289999 | $1.49 |
| DIANE COMMENGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.105829275947146 | $0.17 |
| DIANE COOPRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00776184 | $314.23 |
| DIANE COOPRIDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0223931 | $907.13 |
| DIANE COOPRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218444738603099 | $63.03 |
| DIANE DE MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001228000727 | $0.00 |
| DIANE DE MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00541447150959999 | $0.01 |
| DIANE DE MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029245698052 | $0.00 |
| DIANE DE MOLINARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000081428541853 | $0.00 |
| DIANE DEN BOESTERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 96.906799 | $63.54 |
| DIANE DEN BOESTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.827035257413 | $36.20 |
| DIANE DEN BOESTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.69033711909999 | $0.35 |
| DIANE DENROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072897937994 | $231.99 |
| DIANE DOSTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015638245695 | $0.02 |
| DIANE DOSTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029169785018999 | $0.01 |
| DIANE DOSTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44993144098 | $0.45 |
| DIANE DOSTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000501299216659999 | $0.00 |
| DIANE DOSTALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0014284675608 | $0.00 |
| DIANE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026150714602 | $79.33 |
| DIANE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066938102845 | $0.01 |
| DIANE DOUGHTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.094766557 | $1.48 |
| DIANE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001991171401 | $5.89 |
| DIANE DYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023101309029 | $4.51 |
| DIANE EGRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.613348926179999 | $0.61 |
| DIANE ELIZABETH SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094460974936 | $27.96 |
| DIANE ELIZABETH SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351385292559999 | $6.86 |
| DIANE FAHEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00061506 | $23.83 |
| DIANE FAHEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00050167 | $15.66 |
| DIANE FAHEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111673) | ($35.39) |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019478286912 | $58.41 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044392928371 | $88.18 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072048455067 | $0.01 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.197493965 | $25.53 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.665249941 | $7.32 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63230810287 | $7.01 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025872749081 | $0.00 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0007396744251 | $0.00 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062045638041 | $0.00 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141720608551 | $5.59 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000173816888279999 | $0.00 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032644198109 | $0.00 |
| DIANE FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00006926547875 | $0.00 |
| DIANE FAYE DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17961922826039 | $2.23 |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251286087) | ($76.31) |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251286087 | $76.31 |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.973758016) | ($8,213.85) |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.973758016 | $8,213.85 |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (140.697301911) | ($818.86) |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 140.697301911 | $818.86 |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (3.973758016) | ($8,189.16) |
| DIANE FEDERICO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | UNI | (140.697301911) | ($815.26) |
| DIANE FEDERICO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251286) | ($72.80) |
| DIANE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018332609148169 | $0.65 |
| DIANE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02490349422633 | $64.28 |
| DIANE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029220896386 | $0.00 |
| DIANE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.43327015656022 | $3.15 |
| DIANE FEDERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73465478091 | $0.03 |
| DIANE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111791934854 | $0.33 |
| DIANE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115569073116999 | $22.55 |
| DIANE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054164279388 | $1.60 |
| DIANE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024768302892 | $48.33 |
| DIANE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079347398228 | $0.00 |
| DIANE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048143349907 | $0.00 |
| DIANE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000081351742838 | $0.00 |
| DIANE GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030594596125 | $0.04 |
| DIANE GHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057726780537 | $0.02 |
| DIANE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000396180829929999 | $0.00 |
| DIANE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050708015903 | $0.99 |
| DIANE GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.456345976739999 | $0.29 |
| DIANE GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028621270579 | $0.01 |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (367.86177793) | ($665.86) |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 367.86177793 | $665.86 |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03339358259) | ($945.51) |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03339358259 | $945.51 |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3380849435) | ($514.16) |
| DIANE GUTHRIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3380849435 | $514.16 |
| DIANE GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5514617846275 | $28.96 |
| DIANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027193799896 | $8.05 |
| DIANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169477794209999 | $3.31 |
| DIANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 549.848377243 | $549.85 |
| DIANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4816088083 | $1.97 |
| DIANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27766804647 | $3.09 |
| DIANE HEIKE KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982658741799999 | $3.05 |
| DIANE HENNICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157245536976 | $4.65 |
| DIANE HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020307140684 | $0.00 |
| DIANE HESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9391651015 | $1.54 |
| DIANE JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (449.2937) | ($298.42) |
| DIANE JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.208936) | ($5,991.49) |
| DIANE JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 8,920.245 | $5,991.49 |
| DIANE JACKSON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (8,920.245) | ($6,052.47) |
| DIANE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6277752602719 | $54.46 |
| DIANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017399315929 | $0.51 |
| DIANE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0072621831704 | $0.01 |
| DIANE KARALUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254893572639999 | $77.26 |
| DIANE KARALUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00106392881693 | $0.24 |
| DIANE KENNEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.605483661) | ($249.16) |
| DIANE KENNEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.605483661 | $249.16 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059601612754 | $17.64 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076065511714 | $14.84 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.5053493819999 | $76.51 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354742310889999 | $3.94 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.282105977 | $45.38 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032986407627 | $1.97 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018378334764 | $2.02 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13621879427 | $0.84 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014237212354 | $1.08 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047890843452589 | $0.49 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.205786051 | $4.90 |
| DIANE KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.42047830832 | $0.77 |
| DIANE KRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097020295503 | $2.87 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074977241882 | $254.78 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.98045059297 | $248.04 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026592425149 | $62.57 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29458457105 | $0.29 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.205066085 | $97.64 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.573130328 | $12.20 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.061372219877 | $0.60 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.486655725 | $133.49 |
| DIANE LANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.0194102259 | $5.88 |
| DIANE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081472090299 | $252.28 |
| DIANE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2686685187 | $546.82 |
| DIANE LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0968248503 | $0.45 |
| DIANE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017644882662 | $0.52 |
| DIANE LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8592441475 | $8.86 |
| DIANE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016455805937 | $0.49 |
| DIANE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322593271659999 | $0.00 |
| DIANE LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182129109069999 | $0.54 |
| DIANE LEVESQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29132024323 | $1.02 |
| DIANE LINGENHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162262337528 | $0.48 |
| DIANE LINGENHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4443535635 | $10.44 |
| DIANE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.037303755749 | $120.73 |
| DIANE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182516051 | $0.01 |
| DIANE LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067903585829 | $0.08 |
| DIANE LYNN NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065351731088 | $19.34 |
| DIANE MATHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 31.048852 | $24.24 |
| DIANE MATHEWS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 9.99386 | $7.81 |
| DIANE MATHEWS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 270.856617 | $117.45 |
| DIANE MATHEWS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 42.322461 | $17.51 |
| DIANE MATHEWS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 147.425869 | $103.85 |
| DIANE MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.933600210951 | $3.93 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43,723.688394743) | ($97,941.06) |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43,723.688394743 | $97,941.06 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (44.6428) | ($99.91) |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (20,000.0) | ($44,600.00) |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | CEL | (23,679.0455) | ($52,804.27) |
| DIANE MCALLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (156.666123379) | ($260,831.37) |
| DIANE MCALLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 156.666123379 | $260,831.37 |
| DIANE MCALLISTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0942736) | ($60,961.12) |
| DIANE MCALLISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0942736 | $60,961.12 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010094743473731 | $344.79 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.55533103714 | $139.70 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.996269883541499 | $2,342.22 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052858684292 | $0.00 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4427719772 | $4.93 |
| DIANE MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016434737659 | $0.01 |
| DIANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045969778904 | $13.60 |
| DIANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072531905352 | $14.15 |
| DIANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.06992261529999 | $3.18 |
| DIANE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.787537856089999 | $8.75 |
| DIANE MCDERMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002210329642 | $0.00 |
| DIANE MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019778914078 | $5.85 |
| DIANE MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001983110401 | $3.87 |
| DIANE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022339852007 | $67.39 |
| DIANE MEADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021179446982 | $4.13 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013965976388 | $422.85 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077453050879 | $155.92 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3124675545 | $1.31 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09268096994 | $1.03 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.104174349744 | $0.92 |
| DIANE MEDLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058670673174 | $0.36 |
| DIANE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.1970127291599 | $99.44 |
| DIANE MOUSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.079723 | $3,092.30 |
| DIANE MOUSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.022727 | $890.60 |
| DIANE MOUSA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.1021512367) | ($4,000.00) |
| DIANE MOUSA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $20,099.36 |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00304041) | ($110.00) |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00304041 | $110.00 |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.5533391733) | ($19,870.69) |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DIANE MOUSA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DIANE MOUSA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DIANE MOUSA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DIANE MOUSA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| DIANE MOUSA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $8,687.56 |
| DIANE MOUSA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.28) | ($8,818.44) |
| DIANE MOUSA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DIANE MOUSA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.3) | ($12.30) |
| DIANE MOUSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.0) | ($7.00) |
| DIANE MOUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.0 | $7.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANE MOUSA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.0) | ($21.00) |
| DIANE MOUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.0 | $21.00 |
| DIANE MOUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| DIANE MOUSA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.13 |
| DIANE MOUSA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DIANE MOUSA | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.3) | ($12.30) |
| DIANE MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032070135461 | $9.57 |
| DIANE MOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.471989415 | $28.47 |
| DIANE MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051484253812 | $0.15 |
| DIANE MULLINAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015822278467 | $0.03 |
| DIANE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063459541005 | $0.07 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008899723066) | ($3.70) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,308.109817 | $1,308.11 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002364688289) | ($93.98) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001192726731) | ($46.11) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AAVE | 2.3508243 | $375.61 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.6148688985 | $1,810.72 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 146.789694554 | $1,790.61 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZRX | 2,248.228118023 | $1,822.96 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,689.0) | ($2,689.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.6553091266) | ($1,932.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ETH | (0.6557488218) | ($1,934.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | ZRX | (2,243.685114145) | ($1,836.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | LINK | (113.02961701) | ($1,381.82) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 966.0 | $966.00 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 967.0 | $967.00 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 459.0 | $459.00 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 456.0 | $456.00 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,389.0) | ($2,389.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.40018438 | $894.06 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00735592 | $229.46 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3016 | $689.60 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00072905 | $22.13 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1800633164) | ($416.44) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1804870558) | ($417.42) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.006965656178) | ($217.83) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 7,800.0 | $3.74 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3424048202) | ($672.61) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | LINK | (36.545557544) | ($262.87) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001259488716) | ($3.70) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00426064) | ($124.19) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (93.98) | ($93.98) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | ZRX | (4.543003878) | ($1.91) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.11) | ($46.11) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00949286 | $282.74 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 152.861395 | $152.86 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000188076) | ($5.60) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000188412) | ($5.61) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000038) | ($1.13) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000887) | ($2.64) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.00898976) | ($282.31) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.284241532) | ($12,600.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2522346413) | ($383.64) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1235798443) | ($187.96) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.282017727 | $15,638.54 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6710105405) | ($967.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02071424111) | ($29.85) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01946416304) | ($28.05) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8362358776 | $1,205.11 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.835372443 | $1,203.92 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6702840728) | ($966.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0206913779) | ($29.82) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01942852385) | ($28.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ZRX | 2,248.228118023 | $548.14 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ZRX | (23.173678343) | ($5.65) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ZRX | (57.17336093) | ($13.94) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ZRX | (1,882.605019339) | ($459.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004290610011) | ($92.22) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008782518582) | ($188.77) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2884600094) | ($6,200.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3593774063 | $7,724.26 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003921443771) | ($7.39) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008077272076) | ($15.22) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02653209588) | ($500.00) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03197753682 | $602.62 |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001294874069) | ($2.64) |
| DIANE NELSON-TOFILAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.974037257752 | $52.35 |
| DIANE NERIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.588539889) | ($1,629.00) |
| DIANE NERIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.97240855 | $2,022.65 |
| DIANE NERIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04789491648) | ($49.11) |
| DIANE NERIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007957326884) | ($8.16) |
| DIANE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445223685939999 | $13.18 |
| DIANE NERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105924573321999 | $213.52 |
| DIANE NEUFELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.73639653) | ($3,339.70) |
| DIANE NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.47492566047 | $44.67 |
| DIANE NIFASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105717153556 | $3.42 |
| DIANE NIFASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9074820140907 | $0.70 |
| DIANE NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000655498284789999 | $0.19 |
| DIANE NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000770081145689999 | $0.15 |
| DIANE NOORDINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00079341147287 | $0.01 |
| DIANE OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083570143224 | $0.02 |
| DIANE OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464288898889999 | $13.74 |
| DIANE OWITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117057282155999 | $22.84 |
| DIANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018543733172 | $0.55 |
| DIANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.303948819 | $368.30 |
| DIANE PERROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013589273403 | $0.00 |
| DIANE PERROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00098443980559 | $0.00 |
| DIANE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274309625639999 | $83.34 |
| DIANE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289145798679999 | $56.48 |
| DIANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00806460279339999 | $249.86 |
| DIANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 656.404248766 | $656.40 |
| DIANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8792256620999 | $6.83 |
| DIANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9652849306 | $0.29 |
| DIANE PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000063339190896 | $0.00 |
| DIANE PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021496762831 | $0.64 |
| DIANE PYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18851599955999 | $1.39 |
| DIANE RALPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028829479667 | $0.00 |
| DIANE REED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03251167802) | ($955.23) |
| DIANE REED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03251167802 | $955.23 |
| DIANE REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.55) |
| DIANE REED | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.032461) | ($1,008.01) |
| DIANE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188407269928559 | $6.93 |
| DIANE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189900729939999 | $56.89 |
| DIANE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022712497346 | $44.32 |
| DIANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003803398182 | $11.26 |
| DIANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015202101195 | $0.02 |
| DIANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065889091661 | $132.23 |
| DIANE RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.685356384 | $47.69 |
| DIANE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125666019004 | $0.37 |
| DIANE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01438487235 | $28.07 |
| DIANE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144394264724 | $4.27 |
| DIANE ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084550480683 | $261.30 |
| DIANE ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015595296147 | $0.02 |
| DIANE ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096402513034 | $194.74 |
| DIANE ROOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 643.760931294 | $643.76 |
| DIANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024293171068 | $73.51 |
| DIANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101951291294 | $19.89 |
| DIANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.175917945 | $12.18 |
| DIANE ROWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0246657601 | $6.92 |
| DIANE SCHILLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.6954251980699 | $25.38 |
| DIANE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173541872419999 | $0.51 |
| DIANE SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.163128095 | $87.16 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003242 | $100.00 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (900.0) | ($900.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 900.0 | $900.00 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.029088 | $900.00 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DIANE STOLLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.12788 | $4,000.00 |
| DIANE STOLLE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DIANE STOLLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.083875 | $2,500.00 |
| DIANE STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066945046213 | $19.81 |
| DIANE STOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,692.049281051 | $8,692.05 |
| DIANE SUZETTE SABALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026097361255 | $0.00 |
| DIANE SUZETTE SABALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073423415338 | $0.54 |
| DIANE SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083278478681 | $0.25 |
| DIANE SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22716542665 | $1.43 |
| DIANE SYMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.101415668948 | $0.07 |
| DIANE TAHON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (365.760196) | ($177.20) |
| DIANE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020211028655 | $60.71 |
| DIANE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064292357791 | $0.01 |
| DIANE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038635954422 | $76.40 |
| DIANE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0766542748 | $6.08 |
| DIANE TAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.94418414774909 | $1.40 |
| DIANE THORNBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.07779702028 | $41.94 |
| DIANE TIEDEMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001142) | ($34.38) |
| DIANE TIEDEMANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 34.329 | $34.38 |
| DIANE TIEDEMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| DIANE TIEDEMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,062.658199) | ($1,062.66) |
| DIANE TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011724370329188 | $0.40 |
| DIANE TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184037014552999 | $0.18 |
| DIANE TIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9848950289829 | $12.98 |
| DIANE TOSTE DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023532241652 | $4.59 |
| DIANE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167286827 | $6.27 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| DIANE TURNBULL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.019408) | ($60.28) |
| DIANE TURNBULL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 60.309 | $60.28 |
| DIANE TURNBULL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | ETH | (0.026492) | ($55.00) |
| DIANE TURNBULL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 54.688 | $55.00 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083609813271 | $24.75 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129475036663 | $0.00 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057372291719 | $114.90 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8363190359999 | $87.84 |
| DIANE TURNBULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0070363893795 | $1.59 |
| DIANE UMUTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3269169629246 | $1.33 |
| DIANE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361241603 | $110.59 |
| DIANE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118787836132 | $0.12 |
| DIANE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124480339919 | $0.37 |
| DIANE WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022774650535 | $2.50 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,928.48 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 7.0 | $20,028.12 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $14,291.92 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,574.75 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007076) | ($19.87) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,471.37) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $27.34 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,477.04 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,222.70 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,211.96) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,133.09) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.5) | ($12,508.25) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,387.50) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,641.81) |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $294.24 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.9 | $8,548.65 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,894.81 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,916.25 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162086342413999 | $0.48 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020022253643 | $39.07 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.172963153 | $67.29 |
| DIANE WELLBORN CAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.042456690665 | $3.11 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032050427851 | $0.95 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2750128885 | $4.28 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.9939474739999 | $44.39 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.6519366886 | $1.26 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0451605195509999 | $3.31 |
| DIANE WHITNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0200564575 | $6.90 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.92 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $6.41 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.72 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.88 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.84 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.84 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $9.12 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.90 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $6.43 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.97 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.92 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.88 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.89 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.83 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.97 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.54 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.50 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.47 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.43 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.42 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.36 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.12 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.22 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.37 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.07 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $7.97 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.04 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.02 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.23 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.22 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.04 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $8.09 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.02 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.73 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $7.95 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.07 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.96 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $6.07 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $6.03 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $6.00 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.23 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.42 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.87 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $7.78 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.75 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.68 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $5.79 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $5.60 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.57 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $6.45 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.76 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.66 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.71 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.51 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.06 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.11 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.69 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.85 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.96 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.73 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.30 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.72 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.79 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.77 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.64 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.94 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.11 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.74 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.44 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.69 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $4.28 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $4.17 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.85 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.92 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.92 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.87 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.97 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $4.27 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $5.07 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.88 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.88 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.95 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.78 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.75 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.91 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.37 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.35 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.39 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.42 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $3.12 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.84 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.57 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.67 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.85 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.80 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $4.13 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.54 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.76 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.83 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.86 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.35 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.99 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.42 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.41 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.00 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $5.25 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.50 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.29 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.37 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.39 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.97 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.31 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.31 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.19 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.58 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.03 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.24 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.43 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.09 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.63 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.06 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.03 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.59 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $3.95 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.55 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.92 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.15 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $2.77 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.14 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.28 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.60 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.14 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.24 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.67 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.19 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.78 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.33 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.67 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.66 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.83 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.25 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $2.79 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.31 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $2.82 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | LTC | 0.06 | $3.40 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $4.18 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.69 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.64 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.46 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.84 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.35 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.05 | $2.64 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.21 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.26 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.63 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.22 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.59 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.08 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.53 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.54 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.99 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.51 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.10 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.19 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $3.88 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.01 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.50 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.49 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.14 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $5.35 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.13 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.69 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | LTC | 0.09 | $4.72 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.08 | $4.38 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.65 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.58 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.54 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.43 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.41 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.35 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $3.39 |
| DIANEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13894705472499 | $7.80 |
| DIANELA HUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040287447958 | $0.00 |
| DIANELA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103402284134 | $0.00 |
| DIANELA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.457818592 | $4.05 |
| DIANELA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134440683683 | $4.28 |
| DIANELYS PEREZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203910122258 | $6.03 |
| DIANERY PAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050190540517 | $9.79 |
| DIANGELO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072203319291 | $0.02 |
| DIANGELO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000228048436413 | $0.00 |
| DIANGELO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017063717035 | $0.00 |
| DIANGELO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005223312317 | $0.01 |
| DIANGELO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000062888632692 | $0.00 |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (241.48640394) | ($139.16) |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 241.48640394 | $139.16 |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (26.262519577) | ($92.93) |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | OMG | 26.262519577 | $92.93 |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (248.349183368) | ($159.15) |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 248.349183368 | $159.15 |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (241.3824665) | ($126.24) |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | OMG | (26.117275) | ($81.44) |
| DIANITZA PADILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ZRX | (248.175617) | ($129.90) |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002145993513 | $64.62 |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067867646283 | $136.27 |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.154306382 | $73.06 |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49017914719252 | $0.33 |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.161663565203979 | $0.12 |
| DIANITZA PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0107863541095465 | $0.05 |
| DIANN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (119.63688375) | ($250.23) |
| DIANN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DIANN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 9.281202499 | $379,285.62 |
| DIANN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (6.398362019) | ($200,000.00) |
| DIANN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| DIANN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (86.496978256) | ($200,000.00) |
| DIANN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (373.260271436) | ($553.41) |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 6.398362019 | $199,513.91 |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (126.534564288) | ($187.61) |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DIANN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 86.496978256 | $204,631.94 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022999053682 | $567.21 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,926.02895242116 | $12,230.56 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.04502080843 | $2,895.25 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,158.087973032 | $1,751.84 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2,453.71299649899 | $1,540.66 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29545890052 | $2.00 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.093210381 | $0.13 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03349892068 | $1.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 94.5813179089999 | $34.76 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 8.8549682643 | $44.53 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.167657382659999 | $43.24 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.426236812 | $0.13 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.287672465 | $0.13 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06303278437 | $0.12 |
| DIANN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.2659190022 | $0.02 |
| DIANN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028815215761 | $0.09 |
| DIANN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096635674679 | $18.86 |
| DIANN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8471342388 | $9.39 |
| DIANN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046154616737 | $0.35 |
| DIANN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28953419699 | $0.15 |
| DIANNA BOYAN-PERSAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3823429063823 | $0.40 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007407608892 | $0.02 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022555394849 | $4.40 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73430944374 | $0.58 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127682403824 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001598760367 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000931647904199999 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021111387402 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075266687837 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016285540236 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026451284375 | $0.00 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0384008408969999 | $0.05 |
| DIANNA DRISKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000826042799019999 | $0.00 |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (192,588.652271458) | ($192,588.65) |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 192,588.652271458 | $192,588.65 |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8509030389) | ($1,236.23) |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8509030389 | $1,236.23 |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002322413249) | ($0.62) |
| DIANNA ELLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002322413249 | $0.62 |
| DIANNA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250991967856 | $0.01 |
| DIANNA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008635689690551 | $19.63 |
| DIANNA ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,378.5907694809 | $2,378.59 |
| DIANNA KATHERINE ARCHIMEDES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0032641 | $95.79 |
| DIANNA KATHERINE ARCHIMEDES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0032641) | ($93.76) |
| DIANNA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421387493039999 | $129.44 |
| DIANNA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118755561655999 | $0.14 |
| DIANNA LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049369788768 | $98.39 |
| DIANNA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284309564889999 | $8.41 |
| DIANNA LYNN WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021107173165 | $0.04 |
| DIANNA MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074769957481 | $231.71 |
| DIANNA MERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 897.70242733 | $897.70 |
| DIANNA MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021053544251 | $0.06 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052391500369 | $1.55 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148863085489999 | $29.05 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.21404179 | $61.21 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04412801031 | $0.39 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6128769603 | $0.38 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0179088253229999 | $1.31 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011494370266 | $1.26 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038451475431 | $0.87 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045290255581 | $0.34 |
| DIANNA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11751800934 | $2.76 |
| DIANNA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46204184694 | $0.46 |
| DIANNA WYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.036018494078 | $0.04 |
| DIANNE BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000092835270509 | $0.00 |
| DIANNE BENTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,129.50 |
| DIANNE BENTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $15,129.50 |
| DIANNE BENTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024438994895 | $53.08 |
| DIANNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002644362614 | $7.83 |
| DIANNE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3155340272 | $9.32 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DIANNE CHAMBERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271140122989999 | $82.35 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15680801946 | $318.28 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 621.947851857 | $621.95 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.504457315 | $43.25 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.7249259469999 | $22.43 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027924615599 | $0.03 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.85315580949 | $7.53 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.8957137409999 | $78.22 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99720627142 | $31.89 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.146915353887 | $16.13 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034764041575 | $0.21 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042417470102 | $2.41 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.086042495662 | $6.51 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089325074598 | $0.12 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19630642577 | $0.49 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38368827697 | $0.70 |
| DIANNE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.3322372323 | $6.93 |
| DIANNE CLARKD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018196885273 | $0.54 |
| DIANNE CLARKD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078179248324 | $1.53 |
| DIANNE COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3227156838407 | $17.90 |
| DIANNE DINATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029635638084 | $8.77 |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.301004747) | ($98.71) |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.301004747 | $98.71 |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (2.301004747) | ($99.06) |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026605592 | $0.01 |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017088231005197 | $1.27 |
| DIANNE ELIZABETH PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000137226706079 | $0.00 |
| DIANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143350447488 | $0.42 |
| DIANNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.177908199969999 | $361.71 |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.199371) | ($99.09) |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (119.560019) | ($10,008.50) |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (247.770069) | ($20,103.99) |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (343.039979) | ($27,271.84) |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080894621746 | $0.24 |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103818848854999 | $0.01 |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019296301818 | $0.38 |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98856707427 | $0.99 |
| DIANNE FEATHERSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.1797280384823 | $269.31 |
| DIANNE HARRISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.681602951) | ($27.59) |
| DIANNE HARRISON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.78254036) | ($27.59) |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $16.98 |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.07070256 | $1,501.16 |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $435.66 |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $17.49 |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00885993 | $197.67 |
| DIANNE HARRISON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3461935826) | ($7,738.47) |
| DIANNE HARRISON | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001497581945) | ($29.04) |
| DIANNE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055892983018 | $15.32 |
| DIANNE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.109670905635 | $115.04 |
| DIANNE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036126357991 | $65.27 |
| DIANNE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003996892565 | $0.00 |
| DIANNE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004641303181 | $0.01 |
| DIANNE KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264705255981 | $90.52 |
| DIANNE KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109519729485 | $2.14 |
| DIANNE KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4680091731 | $9.47 |
| DIANNE KADONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0191143025169999 | $0.17 |
| DIANNE KAY HOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110246909086 | $127.11 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 5,001.7134 | $5,008.69 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 10.0 | $9.99 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 3,412.0 | $3,417.42 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 2,733.0 | $2,728.29 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.571072 | $16.98 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01012554 | $297.08 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00432215 | $127.11 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 28.19098603 | $264.21 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (28.1909) | ($268.66) |
| DIANNE MCNEVIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0089514 | $268.66 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041691260709 | $127.51 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.0701265903679 | $99.90 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007305920932 | $9.93 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.83517283 | $270.84 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0010284801882 | $0.00 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0299955806919999 | $0.03 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005151023119 | $0.00 |
| DIANNE MCNEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 4.500255565 | $4.51 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (66,709.739153) | ($66,709.74) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TAUD | 1,470.0 | $1,024.44 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (305.0) | ($3,501.40) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (331.0) | ($2,588.42) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (14,250.0) | ($8,644.16) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.849849) | ($338.70) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (3,238.0) | ($1,365.34) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,530.0) | ($4,372.25) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,022.00) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TAUD | 1,100.0 | $773.63 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,711.21) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | TAUD | 44,980.0 | $31,784.94 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $35,345.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $35,360.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | TAUD | 41,159.0 | $29,552.16 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | TAUD | 50,000.0 | $36,140.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 3.15844084 | $93,220.10 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.33824) | ($10,017.65) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,999.297 | $10,017.65 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.337735) | ($9,995.00) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,989.173 | $9,995.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.033751) | ($999.97) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 998.691 | $999.97 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.003379) | ($100.09) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 99.916 | $100.09 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.337586) | ($9,995.77) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,980.697 | $9,995.77 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.300291) | ($8,897.02) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 8,883.065 | $8,897.02 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.337518) | ($9,999.98) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9,998.909 | $9,999.98 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.033772) | ($1,000.87) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 998.923 | $1,000.87 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (1.496949) | ($45,317.14) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 45,195.391 | $45,317.14 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | TAUD | (238,830.653781614) | ($169,951.89) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 169,952.0 | $169,952.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($4,471.07) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,390.124 | $4,471.07 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($8,835.90) |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,827.799 | $8,835.90 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091358519221 | $320.81 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.887124103056 | $77.97 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07498440934426 | $175.90 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,922.34297856 | $1,922.34 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.49957136821 | $53.78 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 59.00146683227 | $46.43 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.755492308458 | $41.51 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6023370406777 | $6.82 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019922031785 | $0.00 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.426607593229 | $5.25 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068830681662 | $2.72 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018993261202108 | $2.75 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052829467857 | $16.81 |
| DIANNE MOMIROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 121.653781618 | $87.78 |
| DIANNE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.84379801507 | $26.99 |
| DIANNE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001016631319 | $1.28 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013175391117198 | $50.45 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021712967746 | $0.04 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.303857753 | $142.94 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1020452612 | $34.47 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.263050848 | $113.64 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.884625341 | $112.68 |
| DIANNE NATIVIDAD FALIGOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058984171906 | $2.33 |
| DIANNE NICHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.00782986238 | $31.62 |
| DIANNE OSBORN TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147778304136999 | $56.36 |
| DIANNE OSBORN TYKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023606569674 | $0.05 |
| DIANNE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031696233409 | $0.00 |
| DIANNE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065212928561 | $0.01 |
| DIANNE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036942781028 | $0.00 |
| DIANNE PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002564587679 | $0.00 |
| DIANNE PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050945298204 | $0.00 |
| DIANNE PETTYPIECE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23700328038 | $1.44 |
| DIANNE PETTYPIECE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048270502151 | $0.01 |
| DIANNE PETTYPIECE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013851259781 | $0.00 |
| DIANNE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012596099458 | $0.37 |
| DIANNE POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81761386319999 | $5.40 |
| DIANNE RENEE NEWMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.074149468) | ($408.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIANNE RENEE NEWMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 408.074149468 | $408.07 |
| DIANNE RENEE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001990511893 | $60.00 |
| DIANNE RENEE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3941973164365 | $3.39 |
| DIANNE RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079011757832 | $23.39 |
| DIANNE SANCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5508929905622 | $2.31 |
| DIANSA QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018261864287 | $5.41 |
| DIANTE WEDDINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.280342196 | $15.29 |
| DIANTREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072291234324 | $0.01 |
| DIANTREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030416079859 | $0.00 |
| DIANTREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000077463870802 | $0.00 |
| DIANTREY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000012136539621 | $0.00 |
| DIANYU WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94,939.974120922) | ($94,939.97) |
| DIANYU WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94,939.974120922 | $94,939.97 |
| DIANYU WANG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (94,939.97412) | ($94,939.97) |
| DIANYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085188398489 | $0.25 |
| DIANYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019589613519 | $0.04 |
| DIANYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 562.65594439155 | $562.66 |
| DIANYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0064312526346 | $0.07 |
| DIANYU WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021070947104 | $0.00 |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.038638004) | ($37.51) |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.038638004 | $37.51 |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (2.038638004) | ($37.45) |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30.578632737) | ($42.64) |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30.578632737 | $42.64 |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (13.041536243) | ($70.21) |
| DIARMAID KING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 13.041536243 | $70.21 |
| DIARMAID KING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SNX | (13.041536243) | ($66.81) |
| DIARMAID KING | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.578632737) | ($43.12) |
| DIARMAID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34925553462 | $0.41 |
| DIARMAID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064884527036 | $0.00 |
| DIARMAID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480499853832099 | $0.07 |
| DIARMAID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039582252622281 | $0.07 |
| DIARMAID KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0390735124616 | $0.21 |
| DIARMUID BUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028420724271 | $0.00 |
| DIARMUID BUSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057085574209 | $0.00 |
| DIARMUID KEALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.95303488 | $140.23 |
| DIARMUID KEALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 15.209956 | $487.94 |
| DIARMUID KEALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01581299 | $504.59 |
| DIARMUID KEALEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 118.39683219 | $110.38 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000840694041409999 | $24.23 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87673156421 | $1.02 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018166097743 | $35.45 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0527025045999 | $9.26 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1161643717 | $2.12 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113284030794 | $0.04 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0144891806441 | $0.59 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02363073942 | $0.00 |
| DIARMUID KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044699970975 | $0.00 |
| DIARMUID O MAHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.622163706313 | $0.59 |
| DIARMUID O' SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.66052830876 | $14.57 |
| DIARMUID O' SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25752630479999 | $0.42 |
| DIARMUID RYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.334438699) | ($17,401.74) |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048707794084 | $0.14 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367023059339999 | $0.43 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03208636704584 | $90.91 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2144759206 | $6.41 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8882583432 | $32.10 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4895555115 | $0.49 |
| DIARMUID RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000118180797423 | $0.22 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.62 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02279318 | $901.82 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 1.0 | $0.71 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 142.0 | $100.72 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010775245159 | $3.64 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.247201611295 | $5.63 |
| DIARMUID SEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.25337650298 | $0.13 |
| DIARMUID SHIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.389133616238 | $1.47 |
| DIARMUID SHINNERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0658188408229568 | $0.08 |
| DIARRA BOMANI WOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000103654692816 | $0.20 |
| DIARRASSOUBA MAHAMADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588892705291 | $0.01 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076327961063 | $22.59 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339952961599999 | $6.63 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000385254053589999 | $0.00 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0079611062911 | $0.00 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069737458533 | $0.01 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031025551879 | $0.00 |
| DIAS CAVALHEIRO BRENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0306611454579999 | $9.76 |
| DIAS JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58102839746 | $7.06 |
| DIAS KALKAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065151884634 | $0.00 |
| DIAS KALKAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015382695839 | $0.00 |
| DIAS KALKAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020904942737 | $0.00 |
| DIAS KALKAMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58691833462 | $0.02 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | CEL | 651.853 | $1,400.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.734997072) | ($106.09) |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.678795342) | ($7.85) |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.34031054) | ($7.13) |
| DIAS MALAYEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.814989548) | ($38.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (2.99995) | ($271.57) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 270.877 | $271.57 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (331.58) | ($331.58) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | CEL | 157.334 | $331.58 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007042) | ($19.93) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000519) | ($19.96) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (22.503707448) | ($63,764.94) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (535.096018199) | ($1,115.69) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (134.890901212) | ($281.25) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22031769) | ($8,465.59) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,493.0 | $1,493.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,493.7) | ($1,493.70) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 833.265 | $1,493.70 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (56.209731544) | ($83.75) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.134228188) | ($30.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.125610204) | ($0.19) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0738942 | $2,079.97 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 2.35660946 | $66,836.30 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (2.423602446) | ($74,118.61) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.237346418) | ($6.23) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.156 | $4,760.96 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06557882 | $2,028.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.112019892) | ($7.13) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.20689383 | $6,186.95 |
| DIAS MALAYEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.06) |
| DIAS MALAYEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.97) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,507.782472 | $1,507.78 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 1,141.119 | $900.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,929.40) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23562149) | ($7,402.05) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,456.979544291) | ($1,115.69) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (367.286014271) | ($281.25) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 296.472 | $100.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (253.223017058) | ($83.75) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 298.508 | $100.00 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (89.841991296) | ($30.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.807985907 | $10,799.30 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.34046718) | ($9,000.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2203975271) | ($270.23) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006117055983) | ($7.50) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (130.657588735) | ($134,000.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (3.919727662) | ($4,020.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 159.786791949 | $163,874.37 |
| DIAS MALAYEV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.07807941155) | ($1,487.58) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3172676094) | ($6,044.63) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.497507569) | ($200,000.00) |
| DIAS MALAYEV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.079589295 | $249,194.19 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017109376782641 | $57.96 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 207.418304471093 | $160.45 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08365614323492 | $236.61 |
| DIAS MALAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.69308765990442 | $5.69 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 488.0 | $488.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.43) | ($7.43) |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.02374675213 | $945.24 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02380635) | ($940.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02380635 | $940.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($20.04) |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02329935) | ($922.86) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 257.628432 | $257.63 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (255.0) | ($255.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.01398764933 | $534.75 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01352094) | ($520.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01352094 | $520.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01352094) | ($522.27) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00308848) | ($120.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00308848 | $120.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00308848) | ($120.02) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 101.44585 | $101.45 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.54) | ($1.54) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 0.07981610105 | $226.25 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08085949537) | ($229.21) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08085949537 | $229.21 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08085949537) | ($229.05) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01005076) | ($400.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01005076 | $400.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01005076) | ($399.45) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00673675) | ($200.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00673675 | $200.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00673675) | ($202.53) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1875267895) | ($315.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006995046911) | ($11.75) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.2293756579 | $385.30 |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.005835655094) | ($9.80) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.297144532) | ($500.00) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.009246840691) | ($15.56) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01108349104) | ($18.65) |
| DIAVALO MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.3660153723 | $615.89 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085204547123 | $25.99 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000345968752853674 | $0.40 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073519627131 | $0.00 |
| DIAVALO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014716833876 | $0.00 |
| DIAZ FERNANDEZ DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006286968397 | $0.00 |
| DIAZ FERNANDEZ DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041290712196 | $0.00 |
| DIAZ FERNANDEZ DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000026046135742 | $0.00 |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000285060102 | $0.08 |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424672117219999 | $0.00 |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021997105512 | $0.04 |
| DIAZ MALDONADO INTERNATIONAL INVESTMENTS | 2707 NIGHT HAWK COURT, LONGWOOD, FLORIDA 32779 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081383420852 | $0.08 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151911407719 | $0.00 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15535812535 | $0.18 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121927589168 | $0.02 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000215304701909999 | $0.00 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00113312999842 | $0.00 |
| DIB METRAN JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000235133025199999 | $0.00 |
| DIBASH CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039593400908 | $0.00 |
| DIBASH CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248201319499999 | $0.02 |
| DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691758287 | $50.00 |
| DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9327710611376 | $1.37 |
| DIBATANE MAGDELINE SESHABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.18455597589999 | $3.18 |
| DIBIA CHIDERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054375740580564 | $0.01 |
| DIBIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022802417912 | $0.04 |
| DIBRAN ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50944198109 | $2.63 |
| DIBU DUMITRU LIVIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099581139813 | $2.95 |
| DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | ADA | (42.897) | ($33.00) |
| DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0009188 | $33.00 |
| DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089544) | ($30.03) |
| DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000588588889779999 | $0.02 |
| DIBUSENG LUNGILE NTULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1374496652018 | $0.12 |
| DIBYENDU SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015372981226 | $0.00 |
| DIBYENDU SHUKLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13728064533999 | $0.54 |
| DIBYO MAJUMDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037897512337 | $0.00 |
| DIBYOJYOTI HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016575304313 | $0.49 |
| DIBYOJYOTI HALDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 35.640154371 | $35.64 |
| DICK BLOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131185735334 | $3.88 |
| DICK BLOKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7219891967 | $0.86 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DICK BOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9890789169899 | $20.40 |
| DICK CAUNG CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02623149601) | ($50.00) |
| DICK CAUNG CHEUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1327950292) | ($250.00) |
| DICK CAUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046297969909 | $92.58 |
| DICK CAUNG CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.302859273 | $10.24 |
| DICK ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080674585362 | $249.94 |
| DICK ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029267883878 | $57.20 |
| DICK ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3090562655999 | $9.76 |
| DICK ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4102100598 | $8.23 |
| DICK ELKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019703881392 | $1.49 |
| DICK FAI TAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,299.28587) | ($10,299.29) |
| DICK FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004850068782 | $0.10 |
| DICK FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2216121550499 | $53.56 |
| DICK FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009442724353 | $10.73 |
| DICK FAI TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.43973979727 | $126.44 |
| DICK GROEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005191714005) | ($20.83) |
| DICK GROEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006981478751) | ($20.83) |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.301457) | ($8,700.82) |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 15,852.615 | $8,700.82 |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | KNC | (670.689) | ($1,278.51) |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,262.273 | $1,278.51 |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (1,262.27) | ($1,262.27) |
| DICK GROEN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 136.1729 | $1,262.27 |
| DICK GROEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | UNI | (400.0) | ($2,098.28) |
| DICK GROEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,080.558 | $2,098.28 |
| DICK GROEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,080.56) | ($2,080.56) |
| DICK GROEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 218.44 | $2,080.56 |
| DICK GROEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009776676628) | ($20.83) |
| DICK GROEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,165.90841729891 | $2,262.14 |
| DICK HUMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026266180205 | $0.02 |
| DICK JONGKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044491327904 | $136.81 |
| DICK JONGKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061463910494 | $123.16 |
| DICK JONGKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044086639348 | $3.23 |
| DICK MEGELINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86724300032 | $6.16 |
| DICK MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.209386067192 | $3.18 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | AVAX | 8.45509 | $500.00 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | DOT | 34.2396 | $500.00 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | MATIC | 466.876 | $500.00 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UNI | 67.3855 | $500.00 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 29.99875 | $2,500.00 |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DICK PLUGGE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,505.28 |
| DICK PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042926291655 | $131.91 |
| DICK PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.9480618046 | $110.83 |
| DICK PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132775246989999 | $17.95 |
| DICK PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241566265469999 | $9.96 |
| DICK PLUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069966505391 | $1.67 |
| DICK SENGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5760498541 | $7.66 |
| DICK SON NG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.03913462 | $119.19 |
| DICK SON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.958194939095 | $6.00 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BCH | (3.85266) | ($1,110.44) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,108.314 | $1,110.44 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (2,120.55) | ($2,120.55) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 141.3978 | $2,120.55 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (41.0158) | ($4,142.24) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 4,132.327 | $4,142.24 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,132.32) | ($4,132.32) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 274.2624 | $4,132.32 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (92.725) | ($1,002.36) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,011.896 | $1,002.36 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.45) | ($13,820.40) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 15,918.332 | $13,820.40 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,011.9) | ($1,011.90) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 89.0123 | $1,011.90 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.81) | ($5,836.96) |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | DOT | 531.6935 | $5,836.96 |
| DICK VAN DUIJVENVOORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,077.92758195912 | $1,023.59 |
| DICKIE ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86854502551148 | $7.48 |
| DICKIE LAI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,126.58 | $10,126.58 |
| DICKIE LAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,134.705909) | ($10,134.71) |
| DICKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018536095814 | $0.55 |
| DICKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021319259611 | $0.00 |
| DICKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356186313909999 | $6.95 |
| DICKIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.405714750253 | $3.41 |
| DICKIE LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156175989829999 | $0.00 |
| DICKIE LEASURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030429045043 | $0.00 |
| DICKIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235728191072999 | $0.94 |
| DICKIE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009250064137 | $0.01 |
| DICKSON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000731485834136 | $0.28 |
| DICKSON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017507953608 | $0.02 |
| DICKSON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000167899547282 | $0.00 |
| DICKSON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081161849635 | $0.08 |
| DICKSON BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00165934460069999 | $0.00 |
| DICKSON CHAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.09014927952) | ($0.18) |
| DICKSON CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2631312779) | ($0.18) |
| DICKSON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079248278426 | $0.28 |
| DICKSON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3310594478231 | $1.13 |
| DICKSON CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000030908669417 | $0.06 |
| DICKSON CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00019713648454 | $0.00 |
| DICKSON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013048551611652 | $0.01 |
| DICKSON ISAMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.85656898 | $196.79 |
| DICKSON ISAMAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.002897 | $81.98 |
| DICKSON ISAMAH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.870230673) | ($79.84) |
| DICKSON ISAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050354899871 | $0.00 |
| DICKSON ISAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0146135225304844 | $0.96 |
| DICKSON ISAMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00576478950365999 | $0.30 |
| DICKSON LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| DICKSON LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,956.48) | ($3,956.48) |
| DICKSON LAU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001117) | ($33.03) |
| DICKSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646289779974599 | $0.24 |
| DICKSON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.2892807968169 | $27.29 |
| DICKSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000200891555727559 | $0.00 |
| DICKSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044644652874 | $0.00 |
| DICKSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014535480178 | $0.00 |
| DICKSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4319641162 | $42.47 |
| DICKSON LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00029350275651 | $0.02 |
| DICKSON MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009865492395 | $0.00 |
| DICKSON MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030880748893 | $0.00 |
| DICKSON MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045041057789 | $0.05 |
| DICKSON MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0018806093869 | $0.00 |
| DICKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119809915338 | $0.35 |
| DICKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9773679019 | $1.98 |
| DICKSON POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030235000108 | $0.00 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 3.75392123 | $415.11 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | LTC | (3.754) | ($414.52) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 412.489 | $414.52 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 36.969 | $200.00 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (212.49) | ($212.49) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 39.076 | $212.49 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LTC | 1.21935773 | $113.11 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LTC | (1.2192) | ($113.10) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 112.983 | $113.10 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.04505642 | $4.13 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 3.0166 | $104.00 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LTC | (0.0452) | ($3.81) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 3.82 | $3.81 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.889) | ($6.18) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001861 | $6.18 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (130.733) | ($363.44) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 366.313 | $363.44 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.50306) | ($84.38) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0027395 | $84.38 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (379.11) | ($379.11) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.012215 | $379.11 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02100579) | ($663.76) |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53134520404711 | $7.19 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05411645961611 | $0.05 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2595582757067 | $0.72 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004293538494359 | $0.38 |
| DICKSON POON TIK SANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004710713283 | $0.00 |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001668488295) | ($0.58) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008186136733) | ($2.50) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | AVAX | (0.06687163372) | ($1.74) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | AVAX | (0.8090776326) | ($21.05) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (26.902382782) | ($700.00) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 30.775019354 | $800.77 |
| DICKY AGUSTIADY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008533879502) | ($2.50) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001223076328) | ($2.50) |
| DICKY AGUSTIADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.515039966726 | $24.25 |
| DICKY AGUSTIADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051998160984 | $1.68 |
| DICKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095198385331 | $0.11 |
| DICKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049663231034 | $0.00 |
| DICKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043487622479 | $0.00 |
| DICKY FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020147680468 | $0.01 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (103.019151) | ($100.03) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.535764738) | ($5.64) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (129,061.417409) | ($120,122.74) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (128,929.540534) | ($120,378.86) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (53,515.829447) | ($50,069.65) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (126,314.10647) | ($120,961.67) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (124,094.449432) | ($118,703.91) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (125,270.188235) | ($119,828.58) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (123,290.882464) | ($118,014.53) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (122,313.161418) | ($116,941.29) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 99,995.346723 | $96,087.73 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 99,995.0 | $96,049.50 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 88,051.0 | $84,641.93 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 724,925.0 | $696,316.56 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (4,178.83753) | ($3,935.78) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (94,928.0) | ($89,408.65) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 99,130.551254 | $93,725.56 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (125,633.007141) | ($119,747.04) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (124,676.783297) | ($119,055.98) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (123,629.079235) | ($118,055.51) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (38,771.265253) | ($34,267.32) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (122,613.876327) | ($108,409.06) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (131,175.353025) | ($120,460.56) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (109,244.131854) | ($100,401.90) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (130,000.516907) | ($119,478.26) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (108,913.95362) | ($100,218.15) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (97,439.551661) | ($90,618.78) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (190.29972478) | ($434.38) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 1,200,000.0 | $1,074,381.99 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.434407463) | ($2.97) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (148,454.308345) | ($119,110.32) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (147,654.42572) | ($117,958.59) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (49,547.882625) | ($39,931.92) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (146,166.253745) | ($117,840.62) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (151,077.154722) | ($119,162.06) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (151,591.821805) | ($119,556.62) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (149,065.291441) | ($117,564.01) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (147,802.026259) | ($116,259.02) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (108,640.571075) | ($85,297.54) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,250,000.0 | $940,476.46 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (141,046.960362) | ($122,369.64) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (142,263.11684) | ($123,424.75) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (144,788.42059) | ($125,615.66) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ADA | (143,468.736474) | ($124,470.72) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 199,463.0 | $157,590.33 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 69,265.0 | $55,057.13 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (148,450.313086) | ($117,772.31) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (146,676.322142) | ($116,364.93) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (151,419.367294) | ($120,127.80) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (82,178.660889) | ($65,196.03) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (149,708.366586) | ($118,744.78) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 678,430.0 | $537,112.35 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (192,214.888688) | ($119,906.12) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (190,613.097948) | ($118,906.90) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | ADA | (78.674738) | ($50.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (20,836.806286) | ($13,554.60) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 698,890.0 | $427,965.99 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (179,858.45092) | ($112,762.51) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 199,450.0 | $125,045.46 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DICKY PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 619,878.0 | $388,511.02 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 81,781.0 | $51,533.72 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (181,034.865246) | ($114,261.78) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (182,521.216174) | ($116,782.79) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (284,267.507498451) | ($153,893.22) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (6.70912284) | ($200,000.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100,000.0 | $100,000.00 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.217391304) | ($5.64) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (9,000.0) | ($9,000.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 42,830.823316215 | $13,715.37 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.3170162) | ($36,000.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 9,000.0 | $9,000.00 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (535.727499883) | ($434.38) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 559,749.600352322 | $308,240.67 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (115,983.773762) | ($59,681.28) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (115,983.773762) | ($59,663.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (114,614.906325) | ($58,940.64) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (118,038.852197) | ($60,696.37) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (119,471.470152) | ($61,420.91) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (106,818.846612) | ($54,916.22) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (120,442.782917) | ($61,920.40) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (93,276.492251) | ($52,702.99) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (89,738.412527) | ($50,703.91) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (95,164.712954) | ($53,625.76) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (88,012.673825) | ($49,595.55) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (98,481.144316) | ($55,494.58) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (102,085.782987) | ($58,290.73) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (100,208.88369) | ($57,008.73) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (91,464.151229) | ($52,242.86) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (96,894.980462) | ($55,123.46) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (103,715.073948) | ($58,132.40) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 519,914.621062 | $298,138.80 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (118,907.602915) | ($61,281.53) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (50,618.371408) | ($26,142.83) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (110,841.923582) | ($57,246.49) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (116,925.809533) | ($60,414.63) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (114,842.669292) | ($59,338.29) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (112,862.62327) | ($58,228.88) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 624,999.0 | $322,109.51 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (112,147.794213) | ($57,985.68) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (113,963.635942) | ($58,924.56) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (106,362.536954) | ($54,994.43) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (68,333.408637) | ($35,353.59) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (115,895.222992) | ($59,960.60) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (108,296.401262) | ($56,189.95) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 624,999.0 | $323,219.48 |
| DICKY PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.197987311) | ($2.97) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($53,467.59) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($53,933.73) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($54,467.73) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (103,000.0) | ($55,055.56) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($55,532.13) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (114,999.0) | ($61,405.19) |
| DICKY PEREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 624,999.0 | $379,475.20 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($56,653.15) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($58,322.81) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ADA | (114,999.0) | ($64,584.36) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 319,999.0 | $182,303.45 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01 | $295.61 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($64,392.80) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($64,828.67) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($65,470.54) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (103,000.0) | ($66,058.84) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($66,602.26) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $6.33 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.0) | ($6.97) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 99,999.835775 | $63,389.19 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 410,001.164225 | $259,829.89 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.015 | $451.38 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,298.061320548) | ($563.97) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (100,000.0) | ($59,698.67) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (101,000.0) | ($60,122.04) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (102,000.0) | ($60,633.64) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (103,000.0) | ($61,108.97) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (104,000.0) | ($61,337.43) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (115,000.0) | ($67,775.17) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (43.872924023) | ($16.73) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.70912284 | $123,414.19 |
| DICKY PEREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2043937906) | ($3,759.82) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1692197732) | ($3,112.79) |
| DICKY PEREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.436265316) | ($100,000.00) |
| DICKY PEREIRA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002050706327) | ($3.96) |
| DICKY PEREIRA | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001155334802) | ($22.31) |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003893403999 | $150.00 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,329.2358656884 | $7,525.57 |
| DICKY PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 375.611534669 | $297.78 |
| DICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138221468862 | $0.00 |
| DICKY POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019572463281 | $0.02 |
| DICLE ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471565313730396 | $0.46 |
| DIDAC CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352747182104428 | $0.04 |
| DIDAC CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112128321753999 | $0.11 |
| DIDAC CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.015853279909 | $0.02 |
| DIDAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,018.46603885 | $1,099.85 |
| DÍDAC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9406176897 | $0.24 |
| DIDAC GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008022310954 | $0.24 |
| DÍDAC GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00298611012609999 | $0.00 |
| DIDAC GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214679971799999 | $4.19 |
| DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021071371081 | $0.62 |
| DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.1386723789999 | $11.21 |
| DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.68281401829999 | $2.31 |
| DÍDAC PÉREZ ESCRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.91297015729999 | $3.98 |
| DIDAR KOZHAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017434076703 | $0.52 |
| DIDAR KOZHAKHMETOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1293675649 | $7.13 |
| DIDE LEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098421745432 | $60.90 |
| DIDE LEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015469388537 | $0.00 |
| DIDE LEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133500875992 | $26.03 |
| DIDE LEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17389747728 | $0.17 |
| DIDE LEMMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010180285086 | $0.01 |
| DIDEM KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000622803189688 | $0.00 |
| DIDEM KALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002649562803 | $0.00 |
| DIDEM YAZıCı ALTAYLı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4855260101162 | $0.47 |
| DIDI TAIHUTTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.182198866839 | $4.03 |
| DIDIER ALAIN JOSEPH SCHAEFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07033362) | ($205.36) |
| DIDIER ALAIN JOSEPH SCHAEFER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (342.412494) | ($342.41) |
| DIDIER ALAIN JOSEPH SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884174493632409 | $1.73 |
| DIDIER BAILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88088877477 | $3.81 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 24.98 | $15.57 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 24.98 | $15.05 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | XRP | (52.303067) | ($21.35) |
| DIDIER BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009415695163 | $0.00 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019769431016 | $0.02 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068018054557 | $0.01 |
| DIDIER BERREVOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016812741189775 | $0.01 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022782111144 | $68.77 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97689815995 | $1.14 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024602971761 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022062717079 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056428648874 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149360693359999 | $1.09 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00143094715009999 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.067659850368 | $21.53 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00046710110954 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000012646112598 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020791539924 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.095813234663 | $6.83 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27694134834 | $0.62 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109956175833 | $0.00 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.117526369459 | $2.76 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.107334725843 | $0.31 |
| DIDIER BERTHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0053885289345 | $0.34 |
| DIDIER BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038528624663 | $118.12 |
| DIDIER BERTHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604799 | $0.48 |
| DIDIER BILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.972477375756 | $2.89 |
| DIDIER BOUDOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386896149106 | $0.38 |
| DIDIER BOUTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.286724228738 | $0.28 |
| DIDIER BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056641654686 | $0.00 |
| DIDIER CAPOCEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022905432149 | $0.01 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000941914969895509 | $20.04 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.2139502683413 | $27.24 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000033460599721 | $0.00 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000033970983 | $0.00 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000094842277708 | $0.00 |
| DIDIER CARRERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000069516399964 | $0.00 |
| DIDIER CHICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018375422834 | $0.54 |
| DIDIER CHICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7628769007 | $40.59 |
| DIDIER COOREMAN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.26659462 | $326.69 |
| DIDIER COOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.677082485534 | $71.65 |
| DIDIER COQUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106789783250974 | $0.01 |
| DIDIER CREMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.1814 | $103.59 |
| DIDIER CREMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 30.0395 | $2,577.66 |
| DIDIER CREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 808.562324275 | $812.81 |
| DIDIER DE BROUWER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 692.74382 | $692.74 |
| DIDIER DE BROUWER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (343.08) | ($343.08) |
| DIDIER DE BROUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $26,982.57 |
| DIDIER DE BROUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7477759932) | ($21,278.57) |
| DIDIER DE BROUWER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01166637238) | ($343.08) |
| DIDIER DE BROUWER | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (343.08) | ($343.08) |
| DIDIER DE BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.690739323683 | $48.74 |
| DIDIER DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080073395792 | $0.01 |
| DIDIER DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00652853615179999 | $12.74 |
| DIDIER DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3544884996 | $2.11 |
| DIDIER DE COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00058385650065 | $0.01 |
| DIDIER DE FREINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DIDIER DE FREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.429177999 | $201.43 |
| DIDIER DE KERPEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BUSD | 5,797.13174267 | $5,797.13 |
| DIDIER DE KERPEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,797.13) | ($5,797.13) |
| DIDIER DE KERPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.244840809508 | $6.24 |
| DIDIER DE RYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0049678496911 | $5.60 |
| DIDIER DELAPORTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIDIER DELAPORTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DIDIER DELAPORTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.304 | $10.00 |
| DIDIER DELAPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.823638094717 | $3.76 |
| DIDIER DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018021526004 | $0.53 |
| DIDIER DI CHIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071735232769 | $0.01 |
| DIDIER DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.991644834653 | $38.86 |
| DIDIER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017858858481 | $0.01 |
| DIDIER DULEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034630776914 | $0.04 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019377715859 | $0.00 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113079821824 | $0.00 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036377239727 | $0.00 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016281664103 | $0.00 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030176559422 | $0.00 |
| DIDIER DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000047203974664 | $0.00 |
| DIDIER FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.446922019414 | $18.51 |
| DIDIER GAYRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31697229798699 | $2.63 |
| DIDIER GRIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.19751594291 | $2,390.05 |
| DIDIER GRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.756729987017 | $0.76 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 5.1947 | $78.28 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 7.1927 | $79.09 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 5.13476 | $43.94 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 22.65722 | $195.31 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (51.148707941) | ($570.82) |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181839185079999 | $0.00 |
| DIDIER HANNEQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16027847380052 | $2.08 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.38154486 | $15,094.42 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5.705083 | $5.71 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,990.705083 | $14,990.71 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056370631056 | $167.19 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3226820181 | $14.70 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 248.700192483 | $248.70 |
| DIDIER J VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043896535277 | $3.21 |
| DIDIER JACQUES L HORWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14260599) | ($4,180.35) |
| DIDIER JACQUES L HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028020527285297 | $91.31 |
| DIDIER JACQUES L HORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043980913231314 | $0.04 |
| DIDIER KRUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,157.71 |
| DIDIER KRUX | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,235.4091 | $2,235.41 |
| DIDIER KRUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (161.5217) | ($363.53) |
| DIDIER KRUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (3.828058) | ($3.18) |
| DIDIER KRUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZEC | (18.03355108) | ($2,666.44) |
| DIDIER KRUX | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,757.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIDIER KRUX | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,052.448288 | $2,052.45 |
| DIDIER KRUX | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($28,099.46) |
| DIDIER KRUX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DIDIER KRUX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,295.161768) | ($4,295.16) |
| DIDIER KRUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,295.29101 | $4,295.29 |
| DIDIER KRUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($24,291.13) |
| DIDIER KRUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,109.151431 | $12,109.15 |
| DIDIER KRUX | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 12,144.131647 | $12,144.13 |
| DIDIER KRUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (41,264.260077) | ($41,264.26) |
| DIDIER KRUX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09174731) | ($2,892.83) |
| DIDIER KRUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (358.189356964) | ($1,396.96) |
| DIDIER KRUX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (69.594311037) | ($135,744.40) |
| DIDIER KRUX | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.431776) | ($3.43) |
| DIDIER KRUX | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 72,379.211414 | $72,379.21 |
| DIDIER KRUX | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 11,683.0 | $11,683.00 |
| DIDIER KRUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DIDIER KRUX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| DIDIER KRUX | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 5.3 | $7,772.29 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813549523786 | $31.42 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33138713146595 | $898.94 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 544.19794630239 | $544.20 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077928020551519 | $0.01 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7424666309969 | $10.74 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8283847085791 | $6.61 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36014193056737 | $0.87 |
| DIDIER KRUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098304443496276 | $1.47 |
| DIDIER LAMBERT BOURQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013007867627704 | $0.01 |
| DIDIER LE BARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 254.31325330142 | $266.62 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046606268705 | $143.44 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120022850061999 | $243.13 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69344458421 | $3.69 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 198.909642321 | $157.69 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.350677485 | $15.29 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.052349971624 | $5.75 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26198186949 | $1.61 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.063235990577 | $4.51 |
| DIDIER LECLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14196897371 | $0.41 |
| DIDIER LEPLATRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5895064794768 | $0.59 |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (3.0) | ($1.21) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1) | ($2.29) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.31) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (5,047.954154) | ($2,033.56) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (0.1) | ($2.30) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (51.063212264) | ($1,167.86) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (31.22380551) | ($2,022.37) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (1.0) | ($5.27) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.1) | ($9.35) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | UNI | (103.356167436) | ($544.69) |
| DIDIER LESEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ZEC | (3.63359634) | ($338.76) |
| DIDIER LESEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| DIDIER LESEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (4.178578631) | ($7,447.36) |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52941698853 | $0.60 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343989549920289 | $62.26 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0886930189378839 | $7.45 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.3302852993317 | $11.12 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.420483412112359 | $2.84 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0052687247415 | $0.30 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.193564610425582 | $5.29 |
| DIDIER LESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00412637374455031 | $0.52 |
| DIDIER LEVEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 500.120448983119 | $502.04 |
| DIDIER LOMBART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.24500091 | $677.93 |
| DIDIER LOMBART | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.014879 | $8,354.83 |
| DIDIER LOMBART | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.999501617 | $2,858.66 |
| DIDIER LOMBART | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.35986316 | $12,904.20 |
| DIDIER LOMBART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 568.16156713 | $5,582.70 |
| DIDIER LOMBART | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,663.17 |
| DIDIER LOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651014697 | $50.00 |
| DIDIER LOMBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.088365319145 | $166.42 |
| DIDIER MALOREY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10298063) | ($4,079.10) |
| DIDIER MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002365265703561 | $9.50 |
| DIDIER MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308228703569999 | $0.00 |
| DIDIER MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126298903406 | $24.64 |
| DIDIER MALOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21770555842 | $0.22 |
| DIDIER MANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017378058953 | $51.83 |
| DIDIER MANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0612010881293994 | $0.06 |
| DIDIER MANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.367241773 | $10.90 |
| DIDIER MANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018686462202 | $0.00 |
| DIDIER MANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8264055252 | $0.07 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 681.383446 | $681.38 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 1,145.28 | $679.90 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (1,145.281) | ($680.41) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 679.621 | $680.41 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (679.62) | ($679.62) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 1,212.309 | $679.62 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ADA | (1,213.287) | ($679.55) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 677.742 | $679.55 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (677.74) | ($677.74) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | MATIC | 1,137.759 | $677.74 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (681.383446) | ($681.38) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,137.756) | ($586.89) |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.021243 | $586.89 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095314075 | $1.98 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031652714436 | $0.00 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000530008310354999 | $0.00 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.73365992634268 | $1.00 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006274253722337 | $0.00 |
| DIDIER MARCEL ASCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.135872453751699 | $0.14 |
| DIDIER MBOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037185386574 | $0.11 |
| DIDIER MBOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014638525787 | $0.00 |
| DIDIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086497687 | $0.00 |
| DIDIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0619163971566 | $1.12 |
| DIDIER MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001303161281 | $0.04 |
| DIDIER MOMPOINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073673375281 | $0.14 |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (69.356595882) | ($184.10) |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000389779851969999 | $0.00 |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77152909294704 | $2.06 |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000634818779649999 | $0.00 |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9512049383 | $1.85 |
| DIDIER MOREIRA PATRICIO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05859367079809 | $4.72 |
| DIDIER OTTOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,872.45902077349 | $2,022.02 |
| DIDIER PANDOUPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.624180046944 | $4.63 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044175977672 | $135.82 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7212084518 | $3,425.76 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000020091018534 | $0.00 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.5150302139 | $92.82 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015406024944 | $0.00 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000095623673117 | $0.00 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.714375443 | $29.77 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.6351796635999 | $71.61 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 244.238408152 | $9.96 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050711668188 | $0.00 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 16.29409503 | $25.13 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0134243722749999 | $0.01 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,479.030316172 | $2,479.03 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00009185921093 | $0.01 |
| DIDIER PAWLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 33.53105352 | $33.53 |
| DIDIER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37479546696 | $0.44 |
| DIDIER REDONDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00038347 | $15.90 |
| DIDIER REDONDO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00039958 | $16.04 |
| DIDIER REDONDO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00039908 | $15.34 |
| DIDIER REDONDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00046864 | $14.65 |
| DIDIER REDONDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00051158 | $15.00 |
| DIDIER REDONDO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00051857 | $15.64 |
| DIDIER REDONDO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00051847 | $15.93 |
| DIDIER REDONDO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00050284 | $15.79 |
| DIDIER REDONDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00065018 | $15.26 |
| DIDIER REDONDO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00074649 | $15.18 |
| DIDIER REDONDO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00073145 | $15.24 |
| DIDIER REDONDO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.0007838 | $15.62 |
| DIDIER REDONDO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00072341 | $14.41 |
| DIDIER REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.70998750965 | $53.18 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237511977 | $71.81 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130453968444 | $263.96 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.754607876 | $16.75 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5779044425 | $2.25 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| DIDIER SERVERIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030545301723 | $9.72 |
| DIDIER SNELLEN VAN VOLLENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131342897517 | $0.39 |
| DIDIER SNELLEN VAN VOLLENHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71399182239999 | $3.71 |
| DIDIER STOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013718204364 | $0.00 |
| DIDIER STOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044740958152 | $0.01 |
| DIDIER STOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038283164379 | $0.00 |
| DIDIER STOBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014782530779 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1232192244) | ($349.07) |
| DIDIER THEODORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.8347650877) | ($320.05) |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039085368638 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006376031045 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045739054396866 | $1.35 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94788610292 | $0.75 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005892775511 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00847372539839999 | $0.07 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000114647435139 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0036320991348209 | $1.48 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022608900934 | $0.00 |
| DIDIER THEODORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00097099521413 | $0.00 |
| DIDIER THIRIET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DIDIER THIRIET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,535.267064) | ($11,535.27) |
| DIDIER THIRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.58013577726 | $14.54 |
| DIDIER THIRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 137.88679152374 | $137.89 |
| DIDIER THIRIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7162278022 | $0.40 |
| DIDIER THOMAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03788497 | $105.85 |
| DIDIER THOMAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.56229362 | $1,577.75 |
| DIDIER THOMAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.92523144 | $2,631.18 |
| DIDIER THOMAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.3474079 | $949.78 |
| DIDIER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198012917628 | $31.78 |
| DIDIER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67418974012 | $4.15 |
| DIDIER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030268324218 | $6.86 |
| DIDIER TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.850027023764 | $2.34 |
| DIDIER TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9663274554 | $1.03 |
| DIDIER VAN DAMME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00436048 | $131.82 |
| DIDIER VAN DAMME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00560929 | $165.92 |
| DIDIER VAN DAMME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01019149) | ($297.16) |
| DIDIER VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002469165903034 | $0.08 |
| DIDIER VAN DAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042329981484 | $0.00 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02253014 | $2.44 |
| DIDIER VANDOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 41.99958632 | $377.36 |
| DIDIER VANDOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $175.16 |
| DIDIER VANDOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (203.909) | ($249.42) |
| DIDIER VANDOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.110516 | $249.42 |
| DIDIER VANDOREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 7.0 | $62.11 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000445211449449999 | $13.18 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.017407786353 | $1.97 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098118418669 | $18.69 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9595317748 | $5.41 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78629539563 | $18.04 |
| DIDIER VANDOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022055881803 | $0.16 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.445112556) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (1.44234419) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,267.64 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (5.08409098) | ($10,652.45) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $5,196.48 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (2.182531495) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.3 | $4,756.58 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (2.10587723) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 402.231587714 | $710,649.71 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.490661565) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (10.093015761) | ($17,832.01) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (333.943197133) | ($590,000.00) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (56.218126304) | ($99,306.25) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAX | 692.31 | $692.31 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | PAX | 588,999.85 | $588,999.85 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.99998859 | $29,653.27 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1472057003) | ($4,400.42) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (590,000.0) | ($590,000.00) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ETH | 486.447488868 | $864,879.31 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (325.0) | ($585,018.38) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (161.452525951) | ($272,014.48) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85290901) | ($23,478.03) |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003237709533352 | $8.38 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1132895644157 | $205.59 |
| DIDIER VANMAERCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 210.133735768299 | $210.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIDIER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31111858494697 | $2.48 |
| DIDIK SYAFRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006621834309 | $0.00 |
| DIDIK SYAFRIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014790563769 | $0.01 |
| DIDO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007199024733 | $0.00 |
| DIDO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016985859774 | $0.33 |
| DIDO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026801680355 | $0.02 |
| DIDO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.407866487 | $31.65 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02684887 | $1,043.55 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.92) |
| DIDRIC SANDBERG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032806) | ($1,255.98) |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02631105 | $1,017.13 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0265) | ($1,033.37) |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02850553 | $1,017.87 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.028443) | ($1,025.34) |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03179523 | $1,014.33 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.032) | ($1,015.68) |
| DIDRIC SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015373831127 | $45.70 |
| DIDRIC SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.056842852476 | $3.40 |
| DIDRIK DE LANGE KOFOED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 349.5636 | $773.59 |
| DIDRIK DE LANGE KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30786001863 | $5.81 |
| DIDRIK FRYDENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734381304737999 | $0.83 |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058961266461 | $1.75 |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070637315531 | $0.08 |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031246375179 | $61.26 |
| DIDRIK HIGRAFF ÅMOTSBAKKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.699454004 | $18.70 |
| DIDULA THAVISHA SAMARAWEERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00295958607211656 | $0.00 |
| DIDULANA NIMNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937254015123 | $0.09 |
| DIDZIS VILNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000887321470399999 | $0.00 |
| DIDZIS VILNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000995309328469999 | $0.00 |
| DIDZIS VILNITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014977555707 | $0.01 |
| DIEDERICK DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231640082699999 | $0.03 |
| DIEDERICK DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000401387516799999 | $0.01 |
| DIEDERICK DORENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.238789240042 | $0.25 |
| DIEDERIK BISSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.40828108062599 | $3.46 |
| DIEDERIK BISSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7238308052 | $0.07 |
| DIEDERIK BRIEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8696996895799 | $39.69 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (5,558.0) | ($4,673.04) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.36616 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BCH | 13.22445 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 106.74076 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 27.8455 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | LINK | 302.9619 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | UNI | 478.7562 | $2,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.70968 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BCH | 6.94396 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AVAX | 60.8828 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | LINK | 165.9476 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | UNI | 252.2705 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AAVE | 14.83239 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.72223 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BCH | 7.00476 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AVAX | 60.83465 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AAVE | 14.92537 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | LINK | 167.5323 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | UNI | 254.972 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | ETH | 0.74065 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AAVE | 15.1745 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | AVAX | 61.34216 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BCH | 7.05417 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | LINK | 167.4762 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | UNI | 254.842 | $1,000.00 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,795.31109437227 | $2,546.39 |
| DIEDERIK CAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50686544748 | $1,240.62 |
| DIEDERIK DEGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300129664 | $0.01 |
| DIEDERIK DEGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116140988696 | $2.27 |
| DIEDERIK DEGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058992938733 | $0.01 |
| DIEDERIK DEGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026558720531 | $0.00 |
| DIEDERIK HODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357109160908103 | $0.04 |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056296) | ($1,648.68) |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.144861) | ($284.62) |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,819.71) |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.80) |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008573643280033 | $31.20 |
| DIEDERIK KROONDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028275478725127 | $75.55 |
| DIEDERIK LACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025822868423 | $7.64 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (7.264) | ($15.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 14.909 | $15.00 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.328268) | ($1,800.33) |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002436464547 | $0.00 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.649232989714 | $35.81 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006283677032 | $0.71 |
| DIEDERIK LUTTMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6113312861 | $2.61 |
| DIEDERIK ORNELIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.377139) | ($708.80) |
| DIEDERIK ORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000573658284869999 | $1.70 |
| DIEDERIK ORNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035768346937903 | $6.75 |
| DIEDERIK TRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460217349609999 | $141.61 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.18) |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,579.030239) | ($15,233.80) |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.57655661 | $17,024.56 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.476556) | ($14,287.15) |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009859010545 | $25.05 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078367068913 | $157.79 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047010802067 | $0.00 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.84325923142 | $34.63 |
| DIEDERIK VAN DE LAARSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000418838340099999 | $0.00 |
| DIEDERIK VAN DOORSELAER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246627) | ($7,439.76) |
| DIEDERIK VAN DOORSELAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013207857590317 | $47.47 |
| DIEDERIK VAN HEYNINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156440290032 | $0.46 |
| DIEDRA YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143143362650999 | $0.42 |
| DIEDRA YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.29731309789999 | $7.30 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51253018 | $21,226.38 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23 | $9,527.29 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00724597508050 | $219.27 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.46877001689999 | $8.71 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.261683891177 | $533.19 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2604993106 | $4.26 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000005081713903 | $0.00 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.797803275 | $0.85 |
| DIEGO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.029057479889 | $54.13 |
| DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071728597776 | $0.00 |
| DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000158740789609999 | $0.00 |
| DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038747382377 | $0.00 |
| DIEGO ABDUL-MASSIH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000241161025689999 | $0.00 |
| DIEGO ACUNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000672805122244 | $19.83 |
| DIEGO ACUNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015297222748 | $29.82 |
| DIEGO ACUNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.34393068869999 | $6.34 |
| DIEGO ACUNA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047260906826 | $0.00 |
| DIEGO ADAN USCANGA CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000447408060039999 | $13.24 |
| DIEGO ADAN USCANGA CANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261537150009 | $0.05 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00280032 | $111.92 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315225578797 | $93.47 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038850314429 | $74.29 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6628429037 | $10.30 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09525588014 | $11.67 |
| DIEGO ADOLFO FROGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087227027493 | $3.21 |
| DIEGO AGOSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01793128) | ($541.44) |
| DIEGO AGOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65532201794073 | $7.06 |
| DIEGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002864079364 | $0.00 |
| DIEGO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032592983599582 | $0.00 |
| DIEGO AGUSTIN CHABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008129259426 | $0.24 |
| DIEGO AGUSTIN CHABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002218905914 | $0.00 |
| DIEGO AGUSTIN GARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260963102939217 | $0.26 |
| DIEGO AGUSTIN NICORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227278305 | $0.04 |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (300.901459) | ($225.38) |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($72.45) |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (100.327546) | ($36.80) |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070091395368 | $0.00 |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269069754989999 | $0.00 |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005733149188799 | $0.01 |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000808539719492 | $0.00 |
| DIEGO ALAGUARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60676319470164 | $0.44 |
| DIEGO ALAN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922223585499 | $27.33 |
| DIEGO ALAN PELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106500620463 | $20.78 |
| DIEGO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273358308 | $0.81 |
| DIEGO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.136650823519 | $0.29 |
| DIEGO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4391242172 | $3.44 |
| DIEGO ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005112275255 | $0.00 |
| DIEGO ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003039060260344 | $5.93 |
| DIEGO ALBERTO MALDONADO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024616894 | $0.01 |
| DIEGO ALBERTO MALDONADO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007871870784 | $0.00 |
| DIEGO ALBERTO MALDONADO ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018913212066999 | $3.69 |
| DIEGO ALBERTO OSORIO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130113458 | $50.00 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07820185595200 | $0.09 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028113117474 | $0.02 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000267693416 | $0.00 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00570461199 | $0.02 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064526500348 | $0.01 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000006660597752 | $0.00 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011370407458 | $0.01 |
| DIEGO ALBERTO PIVARAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001399170816 | $0.00 |
| DIEGO ALBERTO RIVERA POTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534850309078 | $15.83 |
| DIEGO ALBERTO RIVERA POTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078469832 | $0.02 |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.066876232) | ($2,222.67) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.066876232 | $2,222.67 |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09458782129) | ($2,858.92) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09458782129 | $2,858.92 |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002509) | ($5.01) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000171) | ($5.00) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.064367) | ($2,149.19) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.094416) | ($2,824.83) |
| DIEGO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000561270012765799 | $20.55 |
| DIEGO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00602815926327099 | $16.21 |
| DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203484359649999 | $0.60 |
| DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032781372109 | $0.64 |
| DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6690062249 | $1.05 |
| DIEGO ALEJANDRO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07725249875 | $0.86 |
| DIEGO ALEJANDRO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000153444894 | $0.00 |
| DIEGO ALEJANDRO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022747266541999 | $0.02 |
| DIEGO ALEJANDRO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000108134980315999 | $0.00 |
| DIEGO ALEJANDRO MARIN SALDARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7369748549 | $1.74 |
| DIEGO ALEJANDRO PALACIO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000225767319 | $0.00 |
| DIEGO ALEJANDRO PALACIO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012613958209999 | $0.01 |
| DIEGO ALEXANDER GARCIA QUISPE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.23302592 | $423.89 |
| DIEGO ALEXANDER GARCIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000262034875255 | $0.05 |
| DIEGO ALEXANDER GARCIA QUISPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130383829439 | $1.65 |
| DIEGO ALEXIS FLORES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 499.310579 | $420.52 |
| DIEGO ALEXIS FLORES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($53.26) |
| DIEGO ALEXIS FLORES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (500.896307) | ($289.18) |
| DIEGO ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017339487116689 | $50.02 |
| DIEGO ALEXIS FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7990768520739 | $1.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066494325469 | $0.01 |
| DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017821626412 | $0.35 |
| DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000931680949686 | $0.01 |
| DIEGO ALEXIS IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000150468049217 | $0.00 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1794930876) | ($0.39) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.60853082 | $409.70 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (1.577263743) | ($3,200.00) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (790.0) | ($790.00) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003075190015) | ($0.67) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019934969546 | $59.85 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4542628051324 | $0.45 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034253059539 | $72.93 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0244052722537999 | $1.71 |
| DIEGO ALFONSO ALONSO BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126580174041 | $2.87 |
| DIEGO ALFREDO ARCE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.864066275223577 | $1.00 |
| DIEGO ALFREDO ARCE RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020983749933 | $0.04 |
| DIEGO ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029514580148 | $56.92 |
| DIEGO ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.390715366659999 | $0.31 |
| DIEGO ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4598875567 | $82.90 |
| DIEGO ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.01928133089999 | $180.52 |
| DIEGO ALLENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.33346764223 | $52.45 |
| DIEGO ALONSO BARTUREN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214983837752 | $0.04 |
| DIEGO ALONSO BARTUREN MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00042251202812 | $0.13 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061593577197 | $161.85 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8403222293074 | $21.14 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.793510061 | $46.79 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0204899269 | $3.38 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.17501709259999 | $4.18 |
| DIEGO ALVA DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01485330338 | $5.08 |
| DIEGO ALVARADO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 2.92 | $53.88 |
| DIEGO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057702628442 | $0.60 |
| DIEGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035150465549999 | $0.01 |
| DIEGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0849483111162 | $0.75 |
| DIEGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.1510020639999 | $3.97 |
| DIEGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.987049082 | $1.75 |
| DIEGO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015781656689 | $0.00 |
| DIEGO ANDRES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019830951892 | $0.59 |
| DIEGO ANDRES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4763477418 | $5.93 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.8) | ($0.80) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AVAX | 3.09370783 | $100.54 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000237367572) | ($0.75) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.10106) | ($2.46) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2.453 | $2.46 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00003953549307) | ($0.75) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001424463815) | ($27.02) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04744259168) | ($900.00) |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05761149773 | $1,092.91 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003020341935427 | $0.63 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250725155848 | $0.03 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055503666619 | $0.00 |
| DIEGO ANDRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0226380573423 | $0.51 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047038798252 | $13.92 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015557340587 | $0.00 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000089239178782 | $0.00 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078234637346 | $0.06 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4000127873 | $4.02 |
| DIEGO ANTONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25674219216 | $2.85 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (898.0) | ($898.00) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (90.14) | ($90.14) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.18) | ($34.18) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 201.514568 | $201.51 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 41,217.370213 | $41,217.37 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (170.9) | ($170.90) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,999.0) | ($40,999.00) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 50.065185431 | $104,706.83 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (50.071877661) | ($104,602.66) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (90.14) | ($90.14) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (90.14) | ($90.14) |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139973215530487 | $50.40 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133088238388344 | $4.00 |
| DIEGO ANTONIO SILVA RETAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6843093181 | $11.68 |
| DIEGO ARASANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82719160022299 | $5.60 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0062496 | $246.06 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00623675 | $246.69 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01269635 | $492.94 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02428195 | $937.79 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0475111 | $1,712.66 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04754565 | $1,485.04 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0157991 | $493.06 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03409055 | $978.90 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0339478 | $987.66 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01633585 | $492.15 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0168629 | $489.95 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00824415 | $245.49 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01705005 | $492.49 |
| DIEGO ARAUJO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00769255 | $246.19 |
| DIEGO ARAUJO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0081949 | $246.77 |
| DIEGO ARAUJO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00836235 | $246.56 |
| DIEGO ARAUJO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0190498 | $431.34 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045552724169 | $124.81 |
| DIEGO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.64745256308 | $39.24 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075034032732 | $232.53 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2446611 | $14.46 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3404302762 | $6.49 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.649196249 28 | $7.21 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059890029861 | $0.44 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052065886701 | $16.57 |
| DIEGO ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.216399185899999 | $12.32 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082481308163 | $24.41 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016002887584 | $31.23 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072598634898 | $0.00 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0765069804 | $5.61 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 235.27057311 | $147.72 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69512913651 | $7.73 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13391723876 | $1.18 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030722210871 | $1.84 |
| DIEGO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000017848933624 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.933962467) | ($3,828.28) |
| DIEGO ARETUSI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.08891179 | $2,826.42 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.9774685472 | $1,813.40 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.01) | ($19.09) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.031 | $19.09 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.03) | ($19.03) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BAT | 46.597 | $19.03 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BAT | (46.6) | ($19.09) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.947 | $19.09 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.91) | ($18.91) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BCH | 0.10129 | $18.91 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BCH | (0.10142) | ($18.91) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 18.874 | $18.91 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (18.91) | ($18.91) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.009881 | $18.91 |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2516737945) | ($456.43) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.083885206) | ($2,016.73) |
| DIEGO ARETUSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05005503) | ($1,522.10) |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048627047159 | $12.80 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038719437268 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020912758701 | $49.18 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029245649028 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000087287756007 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000230608494379999 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038525601444 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00126952066854 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040643418993 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000344886243066 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000039301432647 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004940044217 | $0.00 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017269018929699 | $3.23 |
| DIEGO ARETUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0029253304981 | $0.00 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 2,469.21860322 | $350.86 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,469.234210529) | ($350.37) |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,469.234210529 | $350.37 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 17.25872584 | $93.02 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,469.23421052) | ($210.27) |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169073) | ($50.98) |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (17.25872584) | ($43.83) |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169073141 | $50.00 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052244649192 | $1.02 |
| DIEGO ARMANDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.16467256260632 | $0.02 |
| DIEGO ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020749070589 | $0.61 |
| DIEGO ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90347851352 | $0.90 |
| DIEGO ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.9797771069999 | $14.98 |
| DIEGO ARREGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045301943897 | $0.00 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098115130925 | $29.04 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014658012596 | $28.60 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.33508452879999 | $5.02 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100460329275 | $1.12 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78599751862 | $0.11 |
| DIEGO ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.028194072048 | $0.17 |
| DIEGO ARRIBAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00055015 | $15.93 |
| DIEGO ARRIBAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00068036 | $13.48 |
| DIEGO ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149531357008 | $4.40 |
| DIEGO ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011618890083 | $0.00 |
| DIEGO ARRIBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61024168529999 | $3.61 |
| DIEGO ARRONIZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019266583322 | $3.76 |
| DIEGO ARRONIZ TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92637106939 | $0.93 |
| DIEGO ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000139424397099999 | $0.00 |
| DIEGO ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00177860375537301 | $0.00 |
| DIEGO ASTUDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075825560672 | $0.01 |
| DIEGO AVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00340771093299999 | $0.00 |
| DIEGO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030530134732 | $9.04 |
| DIEGO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033721071462 | $0.66 |
| DIEGO AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084903215755 | $0.94 |
| DIEGO AVILA ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000132253429459999 | $0.00 |
| DIEGO AVILES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0473413306 | $143.92 |
| DIEGO AVILES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04730762577 | $144.73 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000226814875799999 | $0.67 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4604402122 | $0.54 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043940796133 | $8.57 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.8079063429999 | $24.81 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0436256277 | $1.62 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5664270635 | $3.48 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088512588651 | $0.76 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0090453440734 | $0.54 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00108316759653 | $0.00 |
| DIEGO AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 15.124230917 | $15.12 |
| DIEGO AYUSO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DIEGO AYUSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,018.87795) | ($3,018.88) |
| DIEGO AYUSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 3,031.024377 | $3,035.84 |
| DIEGO AYUSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (1,550.0) | ($1,551.55) |
| DIEGO AYUSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.040052 | $1,551.55 |
| DIEGO AYUSO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,542.774658 | $1,547.40 |
| DIEGO AYUSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (3,026.51) | ($2,276.00) |
| DIEGO AYUSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0698519 | $2,276.00 |
| DIEGO AYUSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.985657) | ($1.99) |
| DIEGO AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015709903244 | $43.70 |
| DIEGO AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.9967438850158 | $14.00 |
| DIEGO AYUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.903534315468 | $3.68 |
| DIEGO AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150137341231 | $0.00 |
| DIEGO AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000266582536519999 | $0.01 |
| DIEGO AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00268497998269999 | $0.00 |
| DIEGO AZNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000104902407525 | $0.00 |
| DIEGO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258094256583696 | $0.03 |
| DIEGO BALDUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000341598912 | $0.00 |
| DIEGO BARANOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,664.671522) | ($2,664.67) |
| DIEGO BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.305755643 | $88.31 |
| DIEGO BARANOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.2095471596239 | $17.21 |
| DIEGO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80232798513799 | $2.70 |
| DIEGO BARBERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0148 | $566.12 |
| DIEGO BARBERI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01653113) | ($520.72) |
| DIEGO BARBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174109044168186 | $52.79 |
| DIEGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125858037367 | $3.73 |
| DIEGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00179673292 | $1.19 |
| DIEGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102149861853 | $0.01 |
| DIEGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094345055286 | $0.83 |
| DIEGO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015183230248 | $0.01 |
| DIEGO BARRERA BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064940777226 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028738820945 | $0.01 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.368578828494 | $0.38 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116102101056 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001235425339 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000070918764766 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013995813436 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.666022024219999 | $0.03 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000121448579655 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026635780283 | $0.00 |
| DIEGO BARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000105987939536 | $0.00 |
| DIEGO BARTOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016131766965 | $0.00 |
| DIEGO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3460992203 | $10.99 |
| DIEGO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154414968117 | $30.13 |
| DIEGO BEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.4352248291 | $4.06 |
| DIEGO BEINHACKER ROZENBLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256216528162999 | $88.60 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 31.99871335 | $3,304.83 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 5.61 | $444.99 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.632470142) | $0.00 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 5.632470142 | $0.00 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00989802 | $294.63 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121953597401 | $35.68 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049614065076 | $0.01 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52602956282 | $29.54 |
| DIEGO BENAVIDES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026454215127 | $1.38 |
| DIEGO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197768789892 | $0.59 |
| DIEGO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00674860412819999 | $0.01 |
| DIEGO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000782554462899999 | $0.00 |
| DIEGO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017553757276 | $0.01 |
| DIEGO BENJAMIN AGUILAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0730411218876381 | $0.09 |
| DIEGO BENJAMIN AGUILAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047952091189 | $0.00 |
| DIEGO BENJAMIN AGUILAR AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026921810445 | $0.00 |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,035.0) | ($1,035.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,808.82) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,724.50) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,399.56) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,267.59) | ($2,267.59) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031137) | ($9.44) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.06020354687 | $126.64 |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,947.29) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,140.000124) | ($8,140.00) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000004) | ($1,926.54) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.55305643) | ($10,698.19) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005826738192) | ($11.47) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (13.594178) | ($13.59) |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001635351816794 | $0.06 |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107806120267 | $0.00 |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454192789156866 | $128.54 |
| DIEGO BENJAMIN LEAL PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.0832553020498 | $96.08 |
| DIEGO BENJAMIN VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023721822046 | $0.05 |
| DIEGO BERTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024372011156 | $0.01 |
| DIEGO BERTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0051097254928 | $0.01 |
| DIEGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107276837287999 | $0.03 |
| DIEGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017831991428 | $0.02 |
| DIEGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047564042834 | $0.01 |
| DIEGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014681730594 | $0.00 |
| DIEGO BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000039285860251 | $0.00 |
| DIEGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225428336589999 | $68.02 |
| DIEGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6598748551 | $8.45 |
| DIEGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44071482026 | $4.90 |
| DIEGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123136150268999 | $7.36 |
| DIEGO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101869925019 | $4.03 |
| DIEGO BLUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001115675021 | $0.00 |
| DIEGO BLUTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130108237702999 | $0.01 |
| DIEGO BOGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059120940536 | $1.15 |
| DIEGO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000688174340179999 | $20.37 |
| DIEGO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684628618929999 | $13.36 |
| DIEGO BONACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053866367235 | $0.00 |
| DIEGO BONIFACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.9625159288016 | $28.42 |
| DIEGO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023747121697 | $0.00 |
| DIEGO BORDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001415) | ($42.11) |
| DIEGO BORDA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 42.047 | $42.11 |
| DIEGO BORDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (458.33972) | ($458.34) |
| DIEGO BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.302650994209567 | $0.39 |
| DIEGO BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7477716820521 | $3.75 |
| DIEGO BORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4301035391 | $2.43 |
| DIEGO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000072314364632 | $0.00 |
| DIEGO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016188245145 | $0.00 |
| DIEGO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062252741158 | $0.01 |
| DIEGO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000011387392836 | $0.00 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03154076 | $1,249.58 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040834226939085 | $11.30 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162998554279999 | $0.00 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073876822207 | $0.01 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015629996069 | $0.00 |
| DIEGO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039313980739 | $0.00 |
| DIEGO BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00418848666837213 | $0.00 |
| DIEGO BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.58) |
| DIEGO BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.689118) | ($9,199.86) |
| DIEGO BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.14) |
| DIEGO BROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.02771) | ($29,943.43) |
| DIEGO BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040285867145038 | $149.79 |
| DIEGO BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026038301600819 | $69.60 |
| DIEGO BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92735464836 | $10.31 |
| DIEGO BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0072039914994 | $1.63 |
| DIEGO BROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07148997915 | $4.07 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00976533471119999 | $299.71 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575419338289999 | $0.67 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113563059119 | $229.89 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 142.530910485999 | $113.00 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.617535204 | $53.13 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,792.852542916 | $1,792.85 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 17.758982604 | $8.49 |
| DIEGO BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.38383952893 | $122.16 |
| DIEGO BRUSSA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (418.472565) | ($418.47) |
| DIEGO BRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028306566255 | $0.82 |
| DIEGO BRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0605652155749999 | $0.11 |
| DIEGO BRUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00991009990409 | $1.01 |
| DIEGO BUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017724575886 | $0.52 |
| DIEGO BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 278.882477059539 | $294.37 |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.023367213) | ($8.11) |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,192.0 | $1,192.00 |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,002.0 | $9,002.00 |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 55.0 | $55.00 |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,250.0) | ($10,250.00) |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.54) | ($8.54) |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8019631745 | $23,163.72 |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001726) | ($49.90) |
| DIEGO CABALLERO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11865161) | ($32,496.83) |
| DIEGO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144877011368239 | $53.36 |
| DIEGO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078749774158 | $0.10 |
| DIEGO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032819377911 | $0.07 |
| DIEGO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170393454689 | $0.17 |
| DIEGO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021116285654 | $0.07 |
| DIEGO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000460021039999999 | $0.00 |
| DIEGO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123444525494 | $0.01 |
| DIEGO CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000107836830549999 | $0.00 |
| DIEGO CABRERA PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000306836983 | $0.00 |
| DIEGO CABRERA PULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000100497243763999 | $0.00 |
| DIEGO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1021541019 | $41.58 |
| DIEGO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.576665446198 | $60.97 |
| DIEGO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029274939542 | $0.00 |
| DIEGO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.059038187873 | $3.53 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00803855 | $321.43 |
| DIEGO CALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 386.310189 | $151.05 |
| DIEGO CALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 594.097007 | $347.69 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252711181 | $50.00 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.335008079714 | $32.47 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032240586827 | $63.29 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.611258428 | $12.05 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025286239401 | $0.01 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000464408962309999 | $0.01 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00162167976259999 | $0.00 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041467091083 | $0.00 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00025006190713 | $0.00 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000095746431291 | $0.00 |
| DIEGO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000057909474734 | $0.00 |
| DIEGO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016915800945 | $0.50 |
| DIEGO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000939986408869999 | $0.00 |
| DIEGO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036322863613 | $0.00 |
| DIEGO CAPDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048127314549 | $0.00 |
| DIEGO CAPDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0063376368924 | $2.02 |
| DIEGO CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829123369979999 | $1.32 |
| DIEGO CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6719942425 | $3.67 |
| DIEGO CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.2479324586 | $4.25 |
| DIEGO CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.911789981 | $17.91 |
| DIEGO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000556461056 | $1.16 |
| DIEGO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8201991841399 | $12.32 |
| DIEGO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740031352099999 | $0.85 |
| DIEGO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019299605519 | $0.57 |
| DIEGO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00740558670919999 | $0.01 |
| DIEGO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36842048931799 | $6.69 |
| DIEGO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035469643285 | $0.00 |
| DIEGO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005884324692 | $0.01 |
| DIEGO CARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001581876841 | $0.00 |
| DIEGO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147231499694 | $0.04 |
| DIEGO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480274373479999 | $0.06 |
| DIEGO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097428055149 | $19.01 |
| DIEGO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020082184756 | $0.00 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 9.265705 | $872.64 |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (23,088.97) | ($23,088.97) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.8023418 | $23,088.97 |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,680.60) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,529.60) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,254.50) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,245.37) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.013879) | ($382.89) |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 11.58428 | $382.89 |
| DIEGO CASANOVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,273.40) |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593345692278379 | $204.77 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0855437363049999 | $0.10 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05799062988 | $116.05 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 278.8712722 | $278.87 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3455572617 | $10.35 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030858600945 | $1.09 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.105235916268999 | $0.00 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11611940289 | $6.08 |
| DIEGO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.3235536109999 | $18.32 |
| DIEGO CASAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121341482293 | $245.83 |
| DIEGO CASAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 137.725731042 | $86.48 |
| DIEGO CASAVECCHIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112626) | ($34.45) |
| DIEGO CASAVECCHIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.16037982) | ($329.99) |
| DIEGO CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011463353672048 | $0.39 |
| DIEGO CASAVECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01060853991482 | $3.74 |
| DIEGO CASTILLO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7827130455 | $1.78 |
| DIEGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018283682808 | $0.54 |
| DIEGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5624919929 | $0.52 |
| DIEGO CASTRO POSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5116117568452 | $20.88 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.12654084 | $389.25 |
| DIEGO CAVALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.075) | ($14.68) |
| DIEGO CAVALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0004926 | $14.68 |
| DIEGO CAVALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000492) | ($14.58) |
| DIEGO CAVALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.008282 | $14.58 |
| DIEGO CAVALLO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.09988799 | $2,986.35 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000574578613828069 | $12.77 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15348623545737 | $0.22 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074157903426 | $14.19 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17342499289 | $0.17 |
| DIEGO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.179035691539999 | $0.61 |
| DIEGO CAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126178231478499 | $50.24 |
| DIEGO CAZZANIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8905879077 | $4.89 |
| DIEGO CELLO MAZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.97736303497 | $27.89 |
| DIEGO CERQUENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110827673731999 | $0.33 |
| DIEGO CERQUENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216795923239999 | $0.25 |
| DIEGO CERQUENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03777620187 | $74.64 |
| DIEGO CERQUENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.336770506 | $25.97 |
| DIEGO CERQUENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75833121742 | $2.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO COLLAZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080700943432 | $0.01 |
| DIEGO COLLAZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6665461014 | $3.67 |
| DIEGO COLLAZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4391781404 | $0.36 |
| DIEGO COLLAZIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006705323203 | $0.48 |
| DIEGO COLLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.00115) | ($33.78) |
| DIEGO COLLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | MATIC | 52.399 | $33.78 |
| DIEGO COLLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.127279) | ($250.00) |
| DIEGO COLLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 486.727 | $250.00 |
| DIEGO COLLIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0220333) | ($43.28) |
| DIEGO COLLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (19.17) | ($15.29) |
| DIEGO COLLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.008308 | $15.29 |
| DIEGO COLLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.008308) | ($15.14) |
| DIEGO COLLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 26.25 | $15.14 |
| DIEGO COLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.0481868056922 | $10.71 |
| DIEGO COLOMBATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035330897214 | $0.10 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000833698707160999 | $0.03 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215296770532 | $0.04 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03890768026626 | $0.04 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001787773608071 | $0.14 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962698002 | $28.49 |
| DIEGO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018854844867 | $3.68 |
| DIEGO COLZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002525982312 | $100.00 |
| DIEGO COLZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.028422029353 | $1.76 |
| DIEGO COLZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025251632413895 | $0.00 |
| DIEGO CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16772631) | ($4,920.77) |
| DIEGO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014075390764608 | $47.72 |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 53.0 | $4,973.20 |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 191.0 | $409.24 |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (53.0) | ($4,930.92) |
| DIEGO CONSOLARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23763433) | ($7,063.06) |
| DIEGO CONSOLARO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5116712742) | ($924.56) |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015260401537847 | $53.34 |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8463517283 | $3.20 |
| DIEGO CONSOLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042854896094291 | $10.34 |
| DIEGO CONSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026346673917 | $79.94 |
| DIEGO CONSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050286884752 | $100.26 |
| DIEGO CONSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.431065483 | $35.43 |
| DIEGO CONSTANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6984448669999 | $21.17 |
| DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062700067638999 | $193.88 |
| DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.44044095548 | $27.87 |
| DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062216749875 | $124.70 |
| DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.067746683 | $144.34 |
| DIEGO CONSTANTIN D'URSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2166957527 | $69.26 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.44717279 | $927.94 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03825151 | $1,153.32 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164139122991999 | $47.73 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129760495966999 | $23.45 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00400210013179999 | $0.00 |
| DIEGO CÓRDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000613472224139999 | $0.01 |
| DIEGO CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000020744306132 | $0.00 |
| DIEGO CORONEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.512809) | ($424.51) |
| DIEGO CORONEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0142458 | $420.04 |
| DIEGO CORONEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (619.066124) | ($619.07) |
| DIEGO CORONEL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02036219 | $614.71 |
| DIEGO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079367100064 | $22.05 |
| DIEGO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.289290769285 | $4.29 |
| DIEGO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00506012238 | $0.00 |
| DIEGO CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9268119171543 | $2.93 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008451500331 | $0.00 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105617591103211 | $0.01 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011637601163 | $0.00 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00518400322539999 | $0.01 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024732964091 | $0.00 |
| DIEGO CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000025182624914 | $0.00 |
| DIEGO CORREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094906077692 | $0.00 |
| DIEGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4133361956648 | $0.40 |
| DIEGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1473589897 | $1.35 |
| DIEGO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026461226238 | $0.76 |
| DIEGO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0397094935402 | $0.08 |
| DIEGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000223334228519999 | $0.75 |
| DIEGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32073656475323 | $0.23 |
| DIEGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00021140692749 | $0.02 |
| DIEGO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00004307363929 | $0.01 |
| DIEGO DACCÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305511127069999 | $0.01 |
| DIEGO DACCÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017222082986 | $0.00 |
| DIEGO DACCÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023853587006 | $0.00 |
| DIEGO DACCÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003673691972 | $0.00 |
| DIEGO DACCÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024238731233 | $0.00 |
| DIEGO DAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031963188173 | $0.00 |
| DIEGO DAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021407101339 | $0.04 |
| DIEGO DAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115402939266 | $0.12 |
| DIEGO DAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.884089569 | $148.16 |
| DIEGO DAGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.80976673449999 | $26.68 |
| DIEGO DAMIAN MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8701975763423 | $0.78 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001924797012) | ($7.94) |
| DIEGO DAVILA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.998851321) | ($3,000.00) |
| DIEGO DAVILA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.998851321 | $3,000.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.998851) | ($2,988.99) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,834.91) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,834.91 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007055) | ($19.97) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.23870656) | ($3,505.49) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.23870656 | $3,505.49 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.23165) | ($6,324.37) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.123077613) | ($4.12) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.123077613 | $4.12 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 131.0 | $131.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.94) | ($7.94) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 9,500.0 | $9,500.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (31.76) | ($31.76) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.976552459 | $36,878.53 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.016329365) | ($38,369.91) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.016329365 | $38,369.91 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052995) | ($20.03) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,939.68144715) | ($6,407.92) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,939.68144715 | $6,407.92 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (269.713660553) | ($3,982.88) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 269.713660553 | $3,982.88 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.06142999694) | ($5.05) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.06142999694 | $5.05 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000538) | ($20.03) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000536) | ($19.92) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000538) | ($19.87) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01418741) | ($37,547.40) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.0) | ($3.36) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,935.677643) | ($4,970.50) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2023720998) | ($475.00) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2023720998 | $475.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.3006662645) | ($3.33) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.3006662645 | $3.33 |
| DIEGO DAVILA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($11.05) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2) | ($427.82) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (269.014326817) | ($2,870.38) |
| DIEGO DAVILA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIEGO DAVILA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 2,010.0 | $2,010.00 |
| DIEGO DAVILA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.34) | ($158.34) |
| DIEGO DAVILA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.907012707 | $4,297.78 |
| DIEGO DAVILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (79.410191253) | ($95,000.00) |
| DIEGO DAVILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0661779457) | ($79.17) |
| DIEGO DAVILA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (2.384291076) | ($2,852.38) |
| DIEGO DAVILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 92.463361185 | $110,615.77 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001548374471926 | $6.08 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048123969397005 | $74.50 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019831188900504 | $0.02 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3521941841579 | $37.89 |
| DIEGO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64089089682733 | $28.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO DELGADO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.61) | ($6.61) |
| DIEGO DELGADO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.62) | ($6.62) |
| DIEGO DELGADO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 10,582.294922 | $5,715.46 |
| DIEGO DELGADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.35) | ($0.35) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,927.699102 | $7,927.70 |
| DIEGO DELGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (8,000.0) | ($8,000.00) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.67) | ($6.67) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.334150786 | $12,324.45 |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,520.68) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.953191244) | ($12,132.20) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.799320437) | ($535.24) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (62.826103475) | ($455.66) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (69.244094602) | ($304.67) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | COMP | (5.393245018) | ($247.44) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (296.487557) | ($296.49) |
| DIEGO DELGADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01199352) | ($342.90) |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012730539703976 | $4.25 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016735605901645 | $37.69 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.193517005553304 | $1.88 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5887527489163 | $4.59 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0567619117802989 | $7.10 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30271403859307 | $2.00 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0166179641831581 | $1.48 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161280303521 | $0.48 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050118113781 | $0.10 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7585657839999 | $22.01 |
| DIEGO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 138.606618512 | $87.03 |
| DIEGO DELL' ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081238367646624 | $0.01 |
| DIEGO DELL' ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039016156248 | $0.01 |
| DIEGO DELLANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01342471) | ($399.49) |
| DIEGO DELLANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012534682709596 | $4.28 |
| DIEGO DEMARZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000193810466489999 | $0.06 |
| DIEGO DEMARZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25651554602 | $0.30 |
| DIEGO DESTRUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000649263163359999 | $0.00 |
| DIEGO DI FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096153455201 | $2.85 |
| DIEGO DI FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251793997949999 | $0.30 |
| DIEGO DIAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020783257999 | $0.62 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028520600642 | $0.00 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014415849189 | $2.81 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304292343284 | $50.98 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051960253314 | $0.00 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018158925455 | $0.04 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000946366094349999 | $0.00 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036057555227 | $1.07 |
| DIEGO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023144360747 | $45.16 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 415.136457 | $526.16 |
| DIEGO DIDONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (173.699744) | ($92.66) |
| DIEGO DIDONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247677) | ($7,209.00) |
| DIEGO DIDONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,836.941059) | ($3,230.19) |
| DIEGO DIDONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.654316) | ($6,995.20) |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001003336985098 | $38.05 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017749476044707 | $49.21 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.9343304193709 | $34.83 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.638006294526459 | $0.52 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00114697460198 | $0.00 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002479723392099999 | $0.00 |
| DIEGO DIDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.026068407952 | $0.03 |
| DIEGO DISANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.590004729499 | $3.45 |
| DIEGO DO NASCIMENTO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032458344665 | $0.00 |
| DIEGO DODEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.067633) | ($20,570.83) |
| DIEGO DODEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($606.96) |
| DIEGO DODEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.50322) | ($44,144.43) |
| DIEGO DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053609279965 | $196.62 |
| DIEGO DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06320056111631 | $1.85 |
| DIEGO DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055600218636461 | $147.97 |
| DIEGO DODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0140907981029999 | $0.01 |
| DIEGO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022276913624 | $0.00 |
| DIEGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017764469775 | $0.00 |
| DIEGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089867190159 | $0.01 |
| DIEGO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118997624332 | $0.01 |
| DIEGO DOSSENA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.065 | $154.77 |
| DIEGO DOSSENA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.4995 | $28.02 |
| DIEGO DOSSENA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.502822243) | ($25.04) |
| DIEGO DOSSENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4976438584) | ($951.02) |
| DIEGO DOSSENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04073232) | ($1,281.36) |
| DIEGO DOSSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039374439314845 | $13.39 |
| DIEGO DOSSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016538623574 | $0.00 |
| DIEGO DOSSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042140664558984 | $9.83 |
| DIEGO DOSSENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001614395128972 | $0.01 |
| DIEGO DURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072574255892624 | $0.01 |
| DIEGO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040523169987 | $11.99 |
| DIEGO DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024935007804 | $48.65 |
| DIEGO E DELGADO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018382927175 | $0.01 |
| DIEGO E DELGADO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020723450653 | $0.00 |
| DIEGO E DELGADO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015110458179 | $0.00 |
| DIEGO E DELGADO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049715943334 | $0.00 |
| DIEGO E DELGADO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000116509270641 | $0.00 |
| DIEGO EFRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068280586943 | $13.32 |
| DIEGO ELESPONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151435401419999 | $0.02 |
| DIEGO ELESPONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000020973633875 | $0.00 |
| DIEGO ELESPONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.77076736 | $1.09 |
| DIEGO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097875551001 | $0.02 |
| DIEGO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018862894565 | $0.02 |
| DIEGO ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029423672806 | $0.00 |
| DIEGO ELORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002464940163 | $100.00 |
| DIEGO EMANUEL VELÁZQUEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050623962766421 | $0.01 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143562419254 | $53.95 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021079681454 | $0.04 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.53560814091 | $0.94 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020707826552 | $0.18 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.777235440309999 | $0.11 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042851815234 | $2.56 |
| DIEGO ENRIQUE OTERO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.112544614953 | $0.23 |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.07325099 | $2,771.56 |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0515048 | $1,917.58 |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.1080234411) | ($4,000.00) |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.023575478) | ($2.34) |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001229246315) | ($2.46) |
| DIEGO ENRIQUE VELEZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83806992976009 | $6.49 |
| DIEGO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010141709584 | $0.00 |
| DIEGO ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018348308889 | $0.01 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001782285311) | ($5.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001782285311 | $5.00 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002067450961) | ($0.58) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003851420746) | ($1.08) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005484189232) | ($1.08) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002929217658) | ($0.58) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006592653147) | ($10.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006592653147 | $10.00 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003823738825) | ($0.58) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007120065399) | ($1.08) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5719842132) | ($700.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0171595264) | ($21.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6994614147 | $856.01 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001928211213) | ($39.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06427370711) | ($1,300.00) |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.07980188919 | $1,614.07 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124166069387 | $3.20 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033894792155 | $66.44 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072818317203 | $0.01 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4537779678 | $4.05 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123522738124999 | $1.37 |
| DIEGO ERNESTO SANCHEZ PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041151677334 | $0.01 |
| DIEGO ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170398756729999 | $0.50 |
| DIEGO ESCANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121378260467999 | $0.36 |
| DIEGO ESCANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034924991386 | $0.02 |
| DIEGO ESCANELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18104715406 | $1.18 |
| DIEGO ESPARZA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070808137997 | $2.10 |
| DIEGO ESTEBAN PONTELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0014948 | $51.73 |
| DIEGO ESTEBAN PONTELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08851 | $3,059.53 |
| DIEGO ESTEBAN PONTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265020365195 | $74.68 |
| DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.515775) | ($407.52) |
| DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00160704) | ($46.92) |
| DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160919521020196 | $50.06 |
| DIEGO EZEQUIEL URQUIA NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4097692713026 | $1.41 |
| DIEGO FABIÁN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025920407274 | $0.01 |
| DIEGO FABIÁN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021590669177 | $0.02 |
| DIEGO FACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034091136198 | $1.01 |
| DIEGO FACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026925804237 | $0.05 |
| DIEGO FACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4809566555 | $5.33 |
| DIEGO FACER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3025820827 | $36.70 |
| DIEGO FACHIN JARAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8888823138299 | $10.47 |
| DIEGO FANCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585857362376809 | $0.06 |
| DIEGO FANZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155951686174 | $46.25 |
| DIEGO FANZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077569338393 | $15.14 |
| DIEGO FANZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.62390189439999 | $2.08 |
| DIEGO FANZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5361169227 | $3.48 |
| DIEGO FARFAN PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360024119409999 | $10.66 |
| DIEGO FEDERICO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026846601933 | $0.00 |
| DIEGO FEDERICO PANIAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130403597356999 | $0.00 |
| DIEGO FELICES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302282895559999 | $92.11 |
| DIEGO FELIPE EZQUERRA FUSTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25328) | ($7,370.42) |
| DIEGO FELIPE EZQUERRA FUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010219297169886 | $38.76 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152971323713999 | $4.53 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040997054544 | $0.00 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386829517659999 | $0.75 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45208218571 | $0.36 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035925070598 | $1.42 |
| DIEGO FELIU DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0265668901579999 | $0.03 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($16,898.85) |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (6.206458561) | ($17,490.17) |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.05436222 | $108.96 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00354469 | $104.29 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000481076765581 | $1.28 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088936506368 | $0.01 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03504314855369 | $103.89 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28792810835 | $0.29 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017127187822 | $0.00 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416128887279999 | $1.23 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035881939676 | $0.00 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044178347309 | $135.83 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1976452279 | $402.15 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 557.491345879 | $557.49 |
| DIEGO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.148869972999 | $71.67 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133026946024999 | $39.37 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015584509059 | $0.00 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022033792349 | $0.00 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033475801035 | $0.00 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000917153896309999 | $0.01 |
| DIEGO FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00121850282544999 | $0.00 |
| DIEGO FERNANDEZ HIGUERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161497022968999 | $0.00 |
| DIEGO FERNANDEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017675121154 | $0.52 |
| DIEGO FERNANDEZ SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.079363913042 | $0.12 |
| DIEGO FERNANDEZ-CONCHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09512896 | $2,870.52 |
| DIEGO FERNANDEZ-CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 312.5031675773 | $330.89 |
| DIEGO FERNANDEZ-CONCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.633340636 | $17.63 |
| DIEGO FERNANDO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493079114 | $0.49 |
| DIEGO FERNANDO AGÜERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.3587219628 | $7.36 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,044.73) |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,892.00) |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00213312889624 | $75.73 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100885708729 | $0.00 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000738294218919999 | $0.01 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.126348185051 | $0.13 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112488485255 | $0.01 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.419208361299999 | $0.42 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000020162833724 | $0.00 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002677647732 | $0.00 |
| DIEGO FERNANDO ALZATE VELÁSQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.081651502807 | $0.13 |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $302.35 |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($304.02) |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,184.10 |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,991.96 |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,691.38) |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,832.62) |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($36,334.00) |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638484729 | $50.00 |
| DIEGO FERNANDO CARABELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.60989267759 | $111.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO FERNANDO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023367112087 | $0.05 |
| DIEGO FERNANDO HAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.660600622 | $76.66 |
| DIEGO FERNANDO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017918502184 | $53.53 |
| DIEGO FERNANDO ZULUAGAGIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.881174467172 | $141.34 |
| DIEGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001596145673 | $0.47 |
| DIEGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4576719939 | $6.71 |
| DIEGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34418436676 | $3.82 |
| DIEGO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077566673405 | $0.23 |
| DIEGO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105403733786 | $0.11 |
| DIEGO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DIEGO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186839949294 | $0.00 |
| DIEGO FERRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 5.5 | $514.97 |
| DIEGO FERRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 54.5 | $5,108.07 |
| DIEGO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109075337206 | $0.00 |
| DIEGO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037512145784 | $0.00 |
| DIEGO FERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26629185645 | $10.82 |
| DIEGO FIGUEROA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00317427 | $95.90 |
| DIEGO FIGUEROA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06506505 | $95.24 |
| DIEGO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.9591731593699 | $31.84 |
| DIEGO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000025647698877 | $0.00 |
| DIEGO FILIPPI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2482630875) | ($0.55) |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 30.865237 | $20.91 |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 151.952965 | $102.33 |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 105.0 | $105.00 |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6958146815) | ($1.09) |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 242.424242424 | $163.95 |
| DIEGO FILIPPI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (447.828956) | ($266.47) |
| DIEGO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.656144502226 | $1.71 |
| DIEGO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.358078484183 | $0.22 |
| DIEGO FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61288693868 | $0.09 |
| DIEGO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004222837895 | $0.00 |
| DIEGO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120657283515 | $0.01 |
| DIEGO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096882773174 | $0.00 |
| DIEGO FIORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018917658661 | $0.00 |
| DIEGO FISHBURN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054138) | ($20.00) |
| DIEGO FISHBURN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054138 | $20.00 |
| DIEGO FISHBURN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005622282142) | ($2.08) |
| DIEGO FISHBURN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006647717888) | ($2.08) |
| DIEGO FISHBURN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 8.5 | $8.50 |
| DIEGO FISHBURN | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009762810248) | ($2.08) |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020669020248 | $62.16 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073219420847 | $1.43 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.886604785 | $15.77 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2467227564 | $2.04 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129009557359 | $0.00 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129107346642 | $0.00 |
| DIEGO FISHBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013660388589 | $0.00 |
| DIEGO FLORES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 70.80648587 | $100.48 |
| DIEGO FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10694656462715 | $0.11 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007522 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001255 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007693 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00006484 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001174 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00007304 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000781 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000221 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009111 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002074 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00013429 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BAT | 15.0 | $6.05 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00012048 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00000995 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00011417 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009466 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00000262 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00014705 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.137493) | ($8.70) |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.47033) | ($30.47) |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00462885 | $136.27 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00014762 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.01183367 | $0.80 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00005084 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0001024 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005341 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00015732 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004843 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00017812 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004075 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | MATIC | 0.25484288 | $0.12 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00007841 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0001489 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009095 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005612638873 | $0.12 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14440930270276 | $5.74 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.267710762 | $0.27 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001777309005 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000656256454 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003959794962 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008386840962 | $0.03 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003821531885 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0001546557474 | $0.01 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002884615385 | $0.00 |
| DIEGO FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006404061548 | $0.00 |
| DIEGO FRANCESCO ROGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017440255786999 | $0.05 |
| DIEGO FRANZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,744.3218) | ($1,744.32) |
| DIEGO FRANZINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (7.997209) | ($494.39) |
| DIEGO FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.12936832114394 | $2.53 |
| DIEGO FRANZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.677833055522 | $19.68 |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08405968282) | ($170.51) |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03040034) | ($891.34) |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000185578463425829 | $6.76 |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048462993452847 | $1.30 |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073264936204 | $0.01 |
| DIEGO FRATUCELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017242769114 | $0.00 |
| DIEGO FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124789372009 | $0.37 |
| DIEGO FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040392926891 | $80.00 |
| DIEGO FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013599691076 | $1.00 |
| DIEGO FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.6535742523 | $2.70 |
| DIEGO FREEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.28769753143 | $16.38 |
| DIEGO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024035460644 | $0.01 |
| DIEGO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038922512884 | $0.00 |
| DIEGO FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103015803366999 | $0.01 |
| DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00071934 | $21.22 |
| DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082867419816 | $0.25 |
| DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021653193817999 | $0.04 |
| DIEGO GABRIEL GUISANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046140861397 | $0.18 |
| DIEGO GABRIEL VITANZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOT | 42.66 | $417.80 |
| DIEGO GABRIEL VITANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024492995 | $50.00 |
| DIEGO GABRIEL VITANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95800355199639 | $3.46 |
| DIEGO GAITAN CAÑAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64813109449 | $0.76 |
| DIEGO GALINDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072788735686 | $0.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000605) | ($25.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 17.412 | $25.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001453) | ($60.04) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 3.2594 | $60.04 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.049786) | ($149.11) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0037452 | $149.11 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1505294229 | $450.26 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.138816) | ($419.99) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0104876 | $419.99 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002745) | ($109.94) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.08418 | $109.94 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002748) | ($109.99) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.036302 | $109.99 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XLM | 36.2198157 | $7.52 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | XLM | (36.17) | ($7.47) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 7.421 | $7.47 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | XLM | 75.3571612 | $15.21 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | XLM | (75.38) | ($15.24) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 15.192 | $15.24 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (22.61) | ($22.61) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0005621 | $22.61 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.00012) | ($4.98) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4.976 | $4.98 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000434) | ($18.02) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 17.983 | $18.02 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (22.9) | ($22.90) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00071769 | $29.95 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.000725) | ($30.17) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 30.115 | $30.17 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (30.177) | ($30.18) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.085343443) | ($105.14) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.085343443 | $105.14 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (1.085343442) | ($105.60) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00101984 | $41.02 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.00102) | ($40.99) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 40.938 | $40.99 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40.938) | ($40.94) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 1,168.0 | $199.19 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (1,168.02) | ($199.39) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 198.469 | $199.39 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | XLM | 3,045.0 | $518.81 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | XLM | (3,044.99) | ($518.81) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 516.399 | $518.81 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.06047908072 | $2,167.79 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | XLM | 28.2237353 | $4.62 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XLM | (28.24) | ($4.62) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 4.597 | $4.62 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (19.46) | ($19.46) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0005626 | $19.46 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00056323) | ($19.45) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 30.0 | $4.48 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (29.95) | ($4.47) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.474 | $4.47 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 4,674.959 | $698.10 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (4,674.95) | ($698.10) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 685.628 | $698.10 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0030325 | $94.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0030325) | ($94.48) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.003304 | $100.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003304) | ($100.41) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003342 | $100.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003342) | ($100.88) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.219347776) | ($40.82) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.219347776 | $40.82 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (1.21919) | ($40.82) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 40.591 | $40.82 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (109.0) | ($109.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003475 | $109.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003475) | ($108.87) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0035497 | $110.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0035497) | ($109.88) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (217.6) | ($217.60) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0070764 | $217.60 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0070764) | ($217.29) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00127153 | $40.29 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.001271) | ($40.16) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 40.073 | $40.16 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (40.17) | ($40.17) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.26544 | $40.17 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 159.0 | $20.26 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (158.98) | ($20.26) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20.063 | $20.26 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 12.723 | $10.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 14.999 | $10.06 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0102098 | $300.06 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02057762 | $604.77 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.030787) | ($900.27) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 892.588 | $900.27 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0021253 | $60.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0010632 | $30.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MANA | (12.723) | ($10.18) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.999) | ($9.68) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (802.59) | ($802.59) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.026317 | $802.59 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 21.3022249 | $2.78 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (21.34) | ($2.79) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2.799 | $2.79 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02950645) | ($900.51) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165256) | ($50.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165256 | $50.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00841297) | ($250.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00841297 | $250.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010065) | ($299.32) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | PAXG | 0.01403195693 | $26.03 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 60.1508552 | $7.59 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (60.19) | ($7.56) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 7.54 | $7.56 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1335343251) | ($231.08) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1335343251 | $231.08 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.602045316) | ($88.84) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.602045316 | $88.84 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.665711268) | ($67.41) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.665711268 | $67.41 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.685865582) | ($22.89) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.685865582 | $22.89 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (15.715650748) | ($14.53) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 15.715650748 | $14.53 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.133534) | ($231.95) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 231.028 | $231.95 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (9.602) | ($89.39) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 89.173 | $89.39 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (10.6657) | ($67.25) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 67.097 | $67.25 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MANA | (15.71) | ($14.52) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 14.468 | $14.52 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (39.685) | ($22.87) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 22.731 | $22.87 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MANA | 12.723 | $11.73 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MANA | (12.72) | ($11.73) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 11.689 | $11.73 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (446.52) | ($446.52) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.015463 | $446.52 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015463) | ($447.31) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 7.580054063 | $338.44 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (7.57992) | ($338.14) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0115327 | $338.14 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09165972517) | ($2,677.54) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09165972517 | $2,677.54 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01061361 | $310.38 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00940453 | $277.31 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102646 | $30.27 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.01153107 | $339.71 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Collateral | BTC | (0.1352406212) | ($4,000.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (980.007) | ($980.01) |
| DIEGO GALINDO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | XLM | 33.9881196 | $4.57 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (33.99) | ($4.62) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 4.627 | $4.62 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.014031) | ($25.98) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($15.74) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00099103 | $30.02 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000965) | ($29.23) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 29.214 | $29.23 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (29.21) | ($29.21) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00798795 | $250.21 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.007983) | ($251.12) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 250.305 | $251.12 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | XLM | 173.6606146 | $24.36 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | XLM | (172.97) | ($24.60) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 24.625 | $24.60 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (69.56) | ($69.56) |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0022907 | $69.56 |
| DIEGO GALINDO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00232168) | ($70.62) |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005230039265 | $16.94 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010134476106911 | $2.51 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000543139416699999 | $0.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35752501149616 | $0.35 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036473087754 | $0.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108020945795149 | $1.46 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025244354235013 | $0.26 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000063618116479 | $0.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000279737314949999 | $0.00 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0018891569855895 | $0.19 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0062692556796867 | $0.47 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00610292370333136 | $0.01 |
| DIEGO GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014515715434 | $0.00 |
| DIEGO GALLEGO CRISTÓBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088052396986 | $55.43 |
| DIEGO GALLEGO CRISTÓBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000831876742859999 | $0.00 |
| DIEGO GÁLVEZ BARRACHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.53463838739 | $13.98 |
| DIEGO GARBUGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028063046766 | $0.00 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.640317) | ($404.64) |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 164,073.817769 | $164,073.82 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,000.0) | ($140,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110,000.0) | ($110,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($20.20) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,000.0) | ($12,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (103,000.0) | ($103,000.00) |
| DIEGO GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28278533) | ($8,381.33) |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311753262149999 | $9.13 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081000509257 | $1.53 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3152495 | $31.32 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046540910371 | $143.23 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.547374987 | $17.08 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0653780117 | $6.95 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.083159571004 | $9.13 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.8189829438297 | $63.13 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036464839273 | $0.00 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015686315360999 | $0.00 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000089968076392 | $0.00 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015044995387 | $0.02 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019316558673 | $0.00 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,319.713348336 | $3,319.71 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024154637863 | $0.71 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015579727013 | $0.02 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020307077684 | $0.04 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.475437256 | $0.88 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003387087255609 | $101.12 |
| DIEGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4601524626272 | $0.46 |
| DIEGO GARCIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002636596018 | $7.80 |
| DIEGO GARCIA PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074500485506 | $0.01 |
| DIEGO GARCIA VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015305104993 | $0.00 |
| DIEGO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020140657523 | $0.01 |
| DIEGO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010471256032 | $0.00 |
| DIEGO GARZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089543828881 | $0.00 |
| DIEGO GAWENDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.44965328 | $14,942.56 |
| DIEGO GAWENDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 36.838098048 | $90,049.44 |
| DIEGO GAWENDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 236.59715693 | $17,999.07 |
| DIEGO GAWENDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (36.838098) | ($56,621.26) |
| DIEGO GAWENDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (364.0583) | ($115.86) |
| DIEGO GAWENDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.445653) | ($12,641.30) |
| DIEGO GAWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 435.068357588661 | $314.23 |
| DIEGO GAWENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8056130576 | $73.58 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113912856222999 | $33.71 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035636367526 | $70.25 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1597427823 | $4.09 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12000892057 | $12.45 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.99875349361 | $3.41 |
| DIEGO GERARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030512153397 | $0.00 |
| DIEGO GERENA-QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004288284982 | $131.77 |
| DIEGO GERENA-QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.235522219503 | $479.74 |
| DIEGO GERENA-QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.323346173 | $127.10 |
| DIEGO GERENA-QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.84182475065 | $50.33 |
| DIEGO GERMAN ORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021385571 | $0.04 |
| DIEGO GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000164436431152 | $4.87 |
| DIEGO GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.47759387139 | $57.50 |
| DIEGO GERMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0106917597434 | $2.42 |
| DIEGO GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021948182077 | $0.01 |
| DIEGO GIANNETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090038699201264 | $0.01 |
| DIEGO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054573209569999 | $1.62 |
| DIEGO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0932645725 | $13.09 |
| DIEGO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9053948193 | $5.91 |
| DIEGO GIANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014268587313 | $4.54 |
| DIEGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4878537409 | $5.08 |
| DIEGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018265704 | $0.00 |
| DIEGO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104333924632999 | $0.01 |
| DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00025011 | $7.46 |
| DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00062447 | $18.65 |
| DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087472) | ($26.28) |
| DIEGO GIOVANI GARCIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000840045236305 | $0.03 |
| DIEGO GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090341705381 | $2.67 |
| DIEGO GIRALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077653882119999 | $1.52 |
| DIEGO GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.503335) | ($19,802.67) |
| DIEGO GOMES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.032017) | ($28,327.70) |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057836390375 | $0.00 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0590339519301815 | $0.07 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049358356993 | $14.61 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.47256749 | $49.15 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060458767825 | $11.80 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060261357273764 | $207.70 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10939525798736 | $257.73 |
| DIEGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 181.849926842 | $181.85 |
| DIEGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65118907103 | $0.76 |
| DIEGO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065573723792 | $0.00 |
| DIEGO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000313406900699999 | $0.00 |
| DIEGO GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00322146694899999 | $0.00 |
| DIEGO GOMEZ-LLERA PREGO DE OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115071756849344 | $0.13 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.2272461097 | $630.64 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01496 | $553.85 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.01496) | ($506.37) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 504.655 | $506.37 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.227244) | ($563.81) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 561.49 | $563.81 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003424) | ($103.03) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (16.15) | ($16.15) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,049.995) | ($1,050.00) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,131.931007871) | ($1,131.93) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,131.931007871 | $1,131.93 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,131.931007) | ($1,131.93) |
| DIEGO GONZALEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.143603287 | $158.82 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085577527485 | $0.00 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.681585260928 | $13.68 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342368700670005 | $100.04 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070497211026 | $0.01 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000296733601679999 | $8.78 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00250127682649999 | $4.88 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116115443075999 | $0.00 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148285394153 | $2.48 |
| DIEGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147244051998 | $0.44 |
| DIEGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035918169048 | $0.00 |
| DIEGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.21841279711 | $0.10 |
| DIEGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017033564045 | $0.50 |
| DIEGO GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361407974640681 | $0.00 |
| DIEGO GONZALEZ ESPINDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002664532412 | $7.89 |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,129.496066) | ($1,080.76) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.01512874671) | ($1.15) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($407.16) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,026.05) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (53.0) | ($511.00) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,382.45) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1409260411) | ($273.71) |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136540609666399 | $35.32 |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9924394253088 | $0.94 |
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560517857463999 | $8.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000323071990472099 | $0.00 |
| DIEGO GONZALEZ GERBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.056662873691 | $0.06 |
| DIEGO GONZÁLEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022209991911 | $0.66 |
| DIEGO GONZÁLEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004068171193 | $0.08 |
| DIEGO GONZÁLEZ VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3999005699 | $7.40 |
| DIEGO GORLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07461772) | ($2,272.86) |
| DIEGO GORLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004239) | ($1.36) |
| DIEGO GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000542126469378468 | $19.16 |
| DIEGO GRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064389717026 | $0.00 |
| DIEGO GRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0141049316549999 | $0.01 |
| DIEGO GRANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.027403201628 | $1.95 |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Inbound Transfer | ADA | 1,400.821477 | $788.13 |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Inbound Transfer | MATIC | 576.955834489 | $315.12 |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (1,400.162) | ($782.00) |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 782.13 | $782.00 |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (457.727) | ($250.05) |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 250.143 | $250.05 |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,029.0) | ($1,029.00) |
| DIEGO GRANT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9847102297 | $1,511.06 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093292882918 | $0.00 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041638726006557 | $4.75 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000303617119059999 | $0.00 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000124883352557 | $0.00 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040893309737 | $0.00 |
| DIEGO GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000084865401332 | $0.00 |
| DIEGO GRASSANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.939192493) | ($8.50) |
| DIEGO GRASSANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001236937851) | ($5.01) |
| DIEGO GRASSANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001440881835) | ($5.83) |
| DIEGO GRASSANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003363716287) | ($1.33) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004558974381) | ($1.75) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004086169135) | ($12.50) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001719784392) | ($4.58) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000334291636) | ($10.00) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001691580641) | ($5.01) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001968206206) | ($5.83) |
| DIEGO GRASSANO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581368778) | ($1.33) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000589) | ($1.75) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00042645965) | ($12.50) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001663993402) | ($4.58) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002299507758) | ($5.01) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.817242732) | ($15,000.00) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.005877473 | $18,462.28 |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00068103561) | ($12.50) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02453771303) | ($450.38) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000271394308) | ($5.83) |
| DIEGO GRASSANO | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006639320579) | ($1.33) |
| DIEGO GRASSANO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009129971139) | ($1.75) |
| DIEGO GRASSANO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002302671622) | ($4.58) |
| DIEGO GRASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9391937653599 | $10.98 |
| DIEGO GRASSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057445797018 | $0.02 |
| DIEGO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018191305358 | $0.54 |
| DIEGO GRAZIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021796276402 | $4.25 |
| DIEGO GRIN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100747327203 | $29.82 |
| DIEGO GRIN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016590573703 | $0.02 |
| DIEGO GRULLON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002417) | ($1.00) |
| DIEGO GRULLON | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00002417 | $1.00 |
| DIEGO GRULLON | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000008220701661) | ($0.34) |
| DIEGO GRULLON | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00001093998357) | ($0.32) |
| DIEGO GRULLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001706369931) | ($0.33) |
| DIEGO GRULLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006210100676) | ($12.01) |
| DIEGO GRULLON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02068327189) | ($400.00) |
| DIEGO GRULLON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02491978943 | $481.93 |
| DIEGO GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174728461943999 | $5.06 |
| DIEGO GRULLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170467001299999 | $0.00 |
| DIEGO GUAGLIANONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00236501) | ($70.25) |
| DIEGO GUAGLIANONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022009666748827 | $0.75 |
| DIEGO GUALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028982252919 | $0.00 |
| DIEGO GUALLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013359301609 | $0.00 |
| DIEGO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043830384387 | $1.30 |
| DIEGO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000636661032659599 | $0.00 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.0) | ($80.19) |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (116.071385) | ($9,314.73) |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (12.6103) | ($100.00) |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.052698 | $100.00 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($133.49) |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,921.65 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 17.5 | $33,814.20 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.01447) | ($28.25) |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 35.199 | $28.25 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.912010668291 | $281.65 |
| DIEGO GURRIZ MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21586444242 | $329.87 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $1.40 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043561018873 | $0.08 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458600865229999 | $13.57 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39084442209999 | $1.62 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9020369829 | $7.06 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.560455571 | $19.19 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52299958567 | $4.62 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055781572354 | $0.01 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.5625289886999 | $36.09 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209420872179999 | $0.62 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022223516022 | $0.00 |
| DIEGO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0030304352969 | $0.00 |
| DIEGO HAGMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 1,208.017015919 | $67.98 |
| DIEGO HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052789987194 | $0.00 |
| DIEGO HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031505682877 | $0.00 |
| DIEGO HAGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.282315925 | $0.43 |
| DIEGO HALLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.007987 | $311.85 |
| DIEGO HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201580778463 | $60.30 |
| DIEGO HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023666862904 | $0.00 |
| DIEGO HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030496542325999 | $5.95 |
| DIEGO HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.85365331418 | $0.89 |
| DIEGO HENRIQUE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000316139309 | $0.00 |
| DIEGO HENRIQUE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008958189842 | $0.00 |
| DIEGO HERNAN BARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007919353279 | $0.00 |
| DIEGO HERNAN BARAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026029339341 | $0.00 |
| DIEGO HERNAN BENBASSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8536073598903 | $6.36 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,034.0) | ($2,034.00) |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,034.0 | $2,034.00 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00009759) | ($0.01) |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00009759 | $0.01 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,034.0) | ($2,034.00) |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015387813187 | $4.55 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023788926060999 | $0.46 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.062207635111 | $7.06 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00088548672834 | $0.00 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000146986481199 | $0.00 |
| DIEGO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004047031656 | $0.16 |
| DIEGO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172085724224 | $0.19 |
| DIEGO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009141477345516 | $0.28 |
| DIEGO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013975082744597 | $0.02 |
| DIEGO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.019924843391422 | $0.02 |
| DIEGO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.118454392052 | $0.00 |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (48.282) | ($1,477.23) |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,477.9 | $1,477.23 |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,477.9) | ($1,477.90) |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 48.42974 | $1,477.90 |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1650073344) | ($5.03) |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (48.265147682) | ($1,460.99) |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.280942900501 | $0.28 |
| DIEGO HERNANDEZ ZORRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.249126050999299 | $15.92 |
| DIEGO HERNANN CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025544444712 | $0.50 |
| DIEGO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111605065303 | $0.33 |
| DIEGO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091843505832 | $17.92 |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (128.886168) | ($128.89) |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (18.873192) | ($18.87) |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003795861935 | $0.00 |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015204385539999 | $0.00 |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000184649991069999 | $0.00 |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50902377164405 | $4.51 |
| DIEGO HERRERO ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.7549109708419 | $30.75 |
| DIEGO HERT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,276.32) |
| DIEGO HERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($608.21) |
| DIEGO HERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04953287) | ($1,517.72) |
| DIEGO HERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005963775897063 | $21.13 |
| DIEGO HERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81477049983 | $0.95 |
| DIEGO HERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94638768849999 | $2.34 |
| DIEGO HERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77104836116 | $8.57 |
| DIEGO HERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000412202185739999 | $0.01 |
| DIEGO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669577847 | $0.49 |
| DIEGO HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015113006722 | $29.49 |
| DIEGO IDELFONSO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038675353884 | $0.00 |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000933514018315 | $2.77 |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0436574646348 | $0.05 |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37114351395 | $4.12 |
| DIEGO IGNACIO BENAVENTE GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014818930766 | $0.00 |
| DIEGO IGNACIO GARCIALOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 728.210608 | $407.70 |
| DIEGO IGNACIO GARCIALOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.02361218 | $706.71 |
| DIEGO IGNACIO GARCIALOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216518442 | $50.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001762266573 | $0.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005973879274 | $0.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020326548633 | $0.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | [illegible] | $0.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019774515742999 | $0.00 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072323291302999 | $0.01 |
| DIEGO IMPRIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000134738042665999 | $0.00 |
| DIEGO INCA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.21067555) | ($368.46) |
| DIEGO INCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000482417558999999 | $0.00 |
| DIEGO INCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033098989299999 | $0.00 |
| DIEGO INCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00888656976983 | $3.26 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.807786466) | ($2,687.40) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.807786466 | $2,687.40 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03174229966) | ($874.02) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03174229966 | $874.02 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.308227224) | ($206.04) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.308227224 | $206.04 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.180212561) | ($165.21) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.180212561 | $165.21 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.798347052) | ($107.44) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.798347052 | $107.44 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (132.296561888) | ($69.47) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 132.296561888 | $69.47 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.807786466) | ($2,693.66) |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159294836743 | $61.20 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182905161225149 | $41.65 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6622177316341 | $1.49 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32812242606754 | $4.13 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060007778973508 | $3.99 |
| DIEGO ISIDORO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.057447331928571 | $2.60 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00386685 | $161.28 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.02667899 | $76.11 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 120.520402 | $50.56 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (120.520402) | ($47.46) |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 82.699765 | $46.53 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (82.699) | ($46.53) |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.025569 | $46.53 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243132721 | $7.12 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000012431137727853 | $0.00 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316013369167 | $5.97 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008898 | $0.00 |
| DIEGO ISLAS MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.008293838 | $0.00 |
| DIEGO ISMAEL VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156252636005 | $57.32 |
| DIEGO IZARRA ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022306406205 | $67.28 |
| DIEGO JAIMES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.06544350877 | $195.81 |
| DIEGO JAIMES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.08526537611 | $112.42 |
| DIEGO JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055270308665 | $1.87 |
| DIEGO JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.287470001068 | $9.40 |
| DIEGO JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076402056369 | $17.68 |
| DIEGO JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2210216734 | $8.22 |
| DIEGO JALIFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.404) | ($1.76) |
| DIEGO JALIFF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000571 | $1.76 |
| DIEGO JALIFF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04588837) | ($1,390.22) |
| DIEGO JALIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | EOS | (1,026.306) | ($1,310.28) |
| DIEGO JALIFF | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 1,304.109 | $1,310.28 |
| DIEGO JALIFF | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,304.109) | ($1,304.11) |
| DIEGO JALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040684468262393 | $13.97 |
| DIEGO JALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019512596297497 | $0.03 |
| DIEGO JALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2983245625873 | $0.30 |
| DIEGO JALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.638260512383 | $12.12 |
| DIEGO JAVIER MENDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 4.00987617 | $406.54 |
| DIEGO JAVIER MENDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171593) | ($52.69) |
| DIEGO JAVIER MENDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LTC | (4.01520565) | ($272.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171633778501047 | $50.01 |
| DIEGO JAVIER MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061808151955582 | $0.45 |
| DIEGO JAZON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,054.754823 | $1,054.75 |
| DIEGO JAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245625352629499 | $50.15 |
| DIEGO JAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.93224909437 | $10.26 |
| DIEGO JEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000158273038 | $0.00 |
| DIEGO JEANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020520004326 | $0.00 |
| DIEGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033577165371 | $9.94 |
| DIEGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7792552457 | $3.79 |
| DIEGO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037385667738 | $0.33 |
| DIEGO JIMENEZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82807735325 | $0.97 |
| DIEGO JOSE DE GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104974968943999 | $0.00 |
| DIEGO JUAN FIORENTIN SANTORO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0062811 | $18.01 |
| DIEGO JUAN FIORENTIN SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146593954167373 | $0.12 |
| DIEGO JULIÁN BEHOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08805240055112 | $0.08 |
| DIEGO KELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01617321299388 | $0.02 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026703298042 | $0.08 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044521092197 | $88.45 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088276570806 | $0.07 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.031724518409 | $0.02 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.064045798 | $222.97 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7681373437 | $24.44 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 48.702346869 | $7.12 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072182469201 | $0.01 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0137765528815999 | $3.12 |
| DIEGO KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.57826870337 | $0.75 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 7,808.941554 | $7,808.94 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 142.528294483 | $2,416.73 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,924.19) |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (80.0) | ($1,308.80) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 9,925.827183 | $9,925.83 |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (2.108790555) | ($843.49) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,269.44) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,704.87) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,202.61) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,202.61) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,801.81) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 535.913 | $435.00 |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 648.341 | $500.00 |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | CEL | 646.747 | $500.00 |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,934.37) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 878.272 | $500.00 |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (62.911668872) | ($600.22) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (49.666894) | ($96.25) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,917.39) |
| DIEGO LALOMIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($893.88) |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 7,419.78 | $7,419.78 |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.27) | ($2,298.15) |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17247883) | ($5,249.48) |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,012.48) | ($1,012.48) |
| DIEGO LALOMIA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,224.429 | $1,012.48 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435046424773 | $152.65 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6783821612786 | $90.94 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064798132623 | $159.10 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.04917145 | $190.05 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.513074796224563 | $5.92 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0855655999 | $17.37 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116379284379 | $0.01 |
| DIEGO LALOMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007888235747 | $3.24 |
| DIEGO LAMADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060312620125 | $0.00 |
| DIEGO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020780844619 | $0.61 |
| DIEGO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025666816296 | $50.08 |
| DIEGO LARACH CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152840605434 | $0.45 |
| DIEGO LARACH CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.333356513511 | $1.79 |
| DIEGO LARACH CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010179117582 | $0.46 |
| DIEGO LARESE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018746414208 | $5.55 |
| DIEGO LARESE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.163481314619999 | $1.82 |
| DIEGO LARESE CELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.91409232464 | $0.09 |
| DIEGO LARRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1043159958784 | $8.63 |
| DIEGO LASAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09085877194 | $4.06 |
| DIEGO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072189641551 | $2.14 |
| DIEGO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 213.579495069999 | $213.58 |
| DIEGO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019094563076 | $0.01 |
| DIEGO LAURICELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065297971818 | $0.01 |
| DIEGO LEIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | 1INCH | 340.738011927 | $335.13 |
| DIEGO LEIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02065820808 | $40.72 |
| DIEGO LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010312758118 | $38.86 |
| DIEGO LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.9359078563 | $134.72 |
| DIEGO LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017311171886 | $47.87 |
| DIEGO LEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045477802389 | $6.78 |
| DIEGO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054959111603 | $0.00 |
| DIEGO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000475008732699999 | $0.00 |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00011889) | ($5.00) |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00229794) | ($95.56) |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (402.883327) | ($402.88) |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9122) | ($1.58) |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241683733899999 | $100.00 |
| DIEGO LEONARDO BORELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.500215285118043 | $1.07 |
| DIEGO LEONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033680406837121 | $100.71 |
| DIEGO LEONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054854058817 | $0.01 |
| DIEGO LEONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059499642937 | $0.00 |
| DIEGO LEONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.061894471097 | $0.06 |
| DIEGO LERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030793608386194 | $0.04 |
| DIEGO LERTORA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $81.50 |
| DIEGO LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000045591915805999 | $0.00 |
| DIEGO LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90084480312282 | $0.65 |
| DIEGO LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082753944492 | $0.00 |
| DIEGO LERTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018769761273 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00008513 | $0.01 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002943 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00009933 | $0.02 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002075 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000105 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00012313 | $0.02 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00006963 | $0.01 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002646 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00001297 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00014114 | $0.01 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (21.569) | ($17.62) |
| DIEGO LEZZERINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005834 | $17.62 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005834) | ($18.26) |
| DIEGO LEZZERINI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000205 | $0.00 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000337930485381 | $0.01 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214668282396903 | $0.31 |
| DIEGO LEZZERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000035834911235 | $0.00 |
| DIEGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057946463829999 | $0.01 |
| DIEGO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032642849019999 | $0.00 |
| DIEGO LIONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068986925418 | $213.58 |
| DIEGO LIONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.316190798144 | $4.59 |
| DIEGO LIONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088270039457 | $17.22 |
| DIEGO LIONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.891726315 | $74.44 |
| DIEGO LIONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.81070618283 | $2.77 |
| DIEGO LIOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.39758013011) | ($584.80) |
| DIEGO LIOTTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (307.521143) | ($159.59) |
| DIEGO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137028506775 | $0.41 |
| DIEGO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040026605290947 | $9.14 |
| DIEGO LIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1905211538442 | $1.50 |
| DIEGO LIZANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($119,258.00) |
| DIEGO LIZANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (381.4702) | ($395.09) |
| DIEGO LIZANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.408933) | ($95.41) |
| DIEGO LIZANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0623174442) | ($9,701.86) |
| DIEGO LIZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 336.801477856145 | $640.08 |
| DIEGO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.60491884349 | $29.60 |
| DIEGO LO PRESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06333138244 | $11.82 |
| DIEGO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080686636646 | $23.88 |
| DIEGO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017403105557 | $33.96 |
| DIEGO LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009594121864 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $757.01 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $44.93 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $55.20 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.00297004 | $77.83 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02504555 | $1,002.03 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 123.0 | $115.41 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 2.5 | $245.98 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SOL | (2.5) | ($243.86) |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024052919289 | $0.01 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000205968119937 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032197034945 | $0.01 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028169636068 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00376497558692 | $0.35 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016491006789 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112641396325 | $33.10 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017791451567 | $34.45 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1731517675 | $7.24 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.407931667 | $5.88 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.447441922379999 | $4.94 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110185487126 | $0.97 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061295595097 | $3.66 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.062578946354 | $2.44 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013498809256 | $409.16 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032442365135 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002013874115 | $0.00 |
| DIEGO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.040789281 | $19.04 |
| DIEGO LOPEZ DELZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006456859403 | $1.91 |
| DIEGO LOPEZ DELZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098881532559 | $0.01 |
| DIEGO LOPEZ DELZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9836341807 | $1.87 |
| DIEGO LOPEZ DELZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25207820297 | $2.80 |
| DIEGO LOPEZ DELZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017259993856 | $0.01 |
| DIEGO LOPEZ FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016169451499999 | $48.05 |
| DIEGO LOPEZ FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.58687638 | $14.74 |
| DIEGO LOPEZ FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327239822237 | $1.12 |
| DIEGO LOPEZ PEÑALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00717125247860649 | $0.01 |
| DIEGO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100718595649 | $0.00 |
| DIEGO LORENZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0073776156679999 | $0.03 |
| DIEGO LORIETO TATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040530362944086 | $0.04 |
| DIEGO LOSCALZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060333374707 | $1.79 |
| DIEGO LUAN SANTIER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,040.30648) | ($5,040.31) |
| DIEGO LUAN SANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012805759 | $50.00 |
| DIEGO LUAN SANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.506708401369955 | $0.38 |
| DIEGO LUAN SANTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.6546215489089 | $33.65 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044846557608 | $0.01 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015081112004 | $0.02 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137352572404 | $0.03 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5458851394 | $1.55 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053061136453 | $0.01 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 263.635539779 | $10.75 |
| DIEGO LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136270887172 | $0.00 |
| DIEGO LUDUEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008525413917855 | $0.01 |
| DIEGO LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026202079579999 | $7.75 |
| DIEGO LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029807286242 | $0.00 |
| DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $560.68 |
| DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2011876775) | ($361.10) |
| DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171511274384155 | $50.30 |
| DIEGO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013976926053288 | $2.90 |
| DIEGO MACIAS SINSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 329.75 | $172.58 |
| DIEGO MACIAS SINSEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.8512 | $42.79 |
| DIEGO MACIAS SINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121320356124 | $0.24 |
| DIEGO MACIAS SINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0048304549466 | $0.18 |
| DIEGO MACIAS SINSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.54431229579999 | $1.56 |
| DIEGO MADARIAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003768674699) | ($15.64) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0011959636) | ($31.85) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO MADARIAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005330251975) | ($15.64) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001157165717) | ($31.85) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.374398706) | ($2,700.00) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02750784871) | ($31.28) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.90856349 | $3,307.41 |
| DIEGO MADARIAGA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07205719663) | ($81.94) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001601312034) | ($31.85) |
| DIEGO MADARIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.102151874329 | $113.72 |
| DIEGO MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105331245939999 | $0.00 |
| DIEGO MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033671112158 | $0.01 |
| DIEGO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020160433752 | $0.60 |
| DIEGO MAHECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010359334135 | $20.21 |
| DIEGO MAINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000837481064 | $0.00 |
| DIEGO MAINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000898218078619999 | $0.00 |
| DIEGO MAINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119288194363 | $0.00 |
| DIEGO MALTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036387755999 | $0.11 |
| DIEGO MALTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.81279613549999 | $2.23 |
| DIEGO MALTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9054911844 | $1.82 |
| DIEGO MALTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15841312794 | $1.40 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 3,544.5 | $4,891.41 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.5) | ($6.44) |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,540.0) | ($5,062.20) |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108772292384 | $21.22 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.876543587 | $67.29 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1452074993 | $6.37 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049794421678 | $3.63 |
| DIEGO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.53438921229999 | $1.99 |
| DIEGO MANUEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014447750551 | $0.00 |
| DIEGO MANUEL CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112742284254999 | $0.01 |
| DIEGO MARFIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118235) | ($3,564.19) |
| DIEGO MARFIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006934901401103 | $25.24 |
| DIEGO MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47029682113 | $1.55 |
| DIEGO MARIA OLMEDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2020544699 | $403.04 |
| DIEGO MARIA OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002234332080021 | $50.18 |
| DIEGO MARIA OLMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170538766 | $2.48 |
| DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080937612153 | $0.24 |
| DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1159450136 | $2.48 |
| DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.999343039 | $27.75 |
| DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76937267342 | $2.63 |
| DIEGO MARIANO MONTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.520066477 | $2.64 |
| DIEGO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023027535181 | $0.07 |
| DIEGO MARTIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027220491616 | $5.31 |
| DIEGO MARTIN ALARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000474259127859999 | $0.00 |
| DIEGO MARTIN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031212914318 | $95.19 |
| DIEGO MARTIN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022792479266 | $44.47 |
| DIEGO MARTIN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000186560522439999 | $0.00 |
| DIEGO MARTIN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003602510416 | $0.00 |
| DIEGO MARTIN CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000068382027454 | $0.00 |
| DIEGO MARTIN DIAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (457.0) | ($291.14) |
| DIEGO MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001284978101884 | $50.45 |
| DIEGO MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000230261142189999 | $0.04 |
| DIEGO MARTIN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.03869641206 | $0.65 |
| DIEGO MARTIN FERNÁNDEZ CAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100867239238 | $0.03 |
| DIEGO MARTIN FERNÁNDEZ CAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055085266089 | $0.01 |
| DIEGO MARTIN FERNÁNDEZ CAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000598821964979999 | $0.00 |
| DIEGO MARTIN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109448826661 | $0.00 |
| DIEGO MARTIN GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030537844346 | $0.00 |
| DIEGO MARTIN PELLEGRINI MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407912463134749 | $0.04 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.996028 | $81.63 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.49908263 | $50.94 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (3.49486) | ($119.03) |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041539 | $119.03 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00415) | ($118.47) |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.076847 | $118.47 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.076843) | ($118.23) |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0041382 | $118.23 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0041421) | ($116.67) |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733810977020999 | $0.02 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023274686001 | $0.00 |
| DIEGO MARTIN RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002449494102843 | $0.10 |
| DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.06839385 | $204.46 |
| DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.13613807 | $408.20 |
| DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001630629749 | $50.00 |
| DIEGO MARTIN ROHWAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001226937061 | $0.37 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000866935692769999 | $0.00 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03519478109 | $0.04 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144672092263999 | $0.43 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0050324412 | $9.46 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130192885958 | $25.40 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.733780483 | $36.26 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1694042109 | $1.36 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021230979396 | $0.00 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.2839285697 | $18.05 |
| DIEGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.071666467394 | $0.03 |
| DIEGO MARTINEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24055325786 | $0.28 |
| DIEGO MARTINEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20482562515 | $0.16 |
| DIEGO MARTINEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 437.519897903999 | $437.52 |
| DIEGO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000847609572079999 | $2.74 |
| DIEGO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.98437832753099 | $1.60 |
| DIEGO MARTINEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013856796298 | $3.05 |
| DIEGO MARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000283216635737 | $0.01 |
| DIEGO MARZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00916929477539999 | $0.01 |
| DIEGO MASA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154103) | ($5,824.63) |
| DIEGO MASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019044113146 | $60.37 |
| DIEGO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143465703006999 | $0.42 |
| DIEGO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6287667421 | $1.02 |
| DIEGO MASPERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068586584166 | $0.02 |
| DIEGO MASPERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068562664536 | $0.00 |
| DIEGO MASPERO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013709773908 | $0.01 |
| DIEGO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053084164257 | $0.10 |
| DIEGO MATIAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045589390690698 | $0.05 |
| DIEGO MATIAS CHUSGO PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| DIEGO MATIAS CHUSGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603705246 | |
| DIEGO MATIAS CHUSGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.18412208615552 | $2.87 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.01797050786) | ($2.91) |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (51.3584) | ($51.36) |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001635) | ($5.00) |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.155969) | ($4,760.49) |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020401985806 | $64.87 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011050781114 | $0.00 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13815399785 | $280.27 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2276745393145 | $0.23 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026453756725 | $0.00 |
| DIEGO MATTHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000409817500835199 | $0.01 |
| DIEGO MAURICIO HERNÁNDEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018632170791 | $0.55 |
| DIEGO MAURICIO HERNÁNDEZ SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058368081498 | $0.01 |
| DIEGO MAURICIO PENALOZA CASTRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.584291 | $410.58 |
| DIEGO MAURICIO PENALOZA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424073812024199 | $100.39 |
| DIEGO MAURICIO PENALOZA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.50530013699999 | $6.51 |
| DIEGO MAXIMILIANO FURIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02584438734235 | $0.03 |
| DIEGO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017276770949 | $0.01 |
| DIEGO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047755622377999 | $0.01 |
| DIEGO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054138059637 | $0.01 |
| DIEGO MAYNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000921034348979999 | $0.00 |
| DIEGO MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000586312820879999 | $0.17 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.02534553 | $986.90 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (50.9075) | ($495.16) |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0163173 | $495.16 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01001995 | $298.83 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $142.82 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152628303819999 | $47.32 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.085933940375 | $6.88 |
| DIEGO MAZULO DE MELLO CESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.655947784211099 | $8.76 |
| DIEGO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095790916505 | $2.84 |
| DIEGO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26068687737 | $2.30 |
| DIEGO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.88988806697 | $0.13 |
| DIEGO MEJIAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212064) | ($8,577.54) |
| DIEGO MEJIAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.601571) | ($23,707.82) |
| DIEGO MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031547367504 | $110.76 |
| DIEGO MEJIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94900157616911 | $3.92 |
| DIEGO MELVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103626793068 | $0.02 |
| DIEGO MELVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002918825211 | $0.00 |
| DIEGO MENCIASSI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,471.89 |
| DIEGO MENCIASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105240487323077 | $27.08 |
| DIEGO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71782049608 | $0.84 |
| DIEGO MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00032785280725 | $0.00 |
| DIEGO MESONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52639118796 | $0.42 |
| DIEGO MESONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003427901675 | $0.38 |
| DIEGO METREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089851231157 | $2.66 |
| DIEGO METREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016030743913 | $0.02 |
| DIEGO METREVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022262161861 | $4.34 |
| DIEGO MIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045765522178 | $13.55 |
| DIEGO MIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.813681199 | $17.81 |
| DIEGO MIGUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006825339704 | $0.00 |
| DIEGO MIGUEL ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014613707749 | $0.01 |
| DIEGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028269900869433 | $0.03 |
| DIEGO MOLINA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074759092488 | $0.00 |
| DIEGO MONASTERIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (423.093763) | ($423.09) |
| DIEGO MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124092578747519 | $50.48 |
| DIEGO MONASTERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9427918324602 | $2.94 |
| DIEGO MONREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (460.317493529) | ($220.00) |
| DIEGO MONREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (13.85534732) | ($6.62) |
| DIEGO MONREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (1.527417138) | ($0.73) |
| DIEGO MONREAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 571.428571429 | $273.10 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054917566869 | $0.16 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029710865047 | $0.06 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00402247430079999 | $0.00 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9077683391 | $1.39 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6214142363 | $1.02 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45006406381 | $5.00 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042157755903 | $0.37 |
| DIEGO MONREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00715501880519999 | $0.01 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 35.7867 | $3,000.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (35.74995) | ($2,998.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 2,985.24 | $2,998.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (214.232) | ($923.61) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 920.769 | $923.61 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (972.0) | ($972.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 14.95822 | $972.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (14.98945) | ($974.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 976.12 | $974.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (4,180.331) | ($4,175.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,151.977 | $4,175.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (4,152.0) | ($4,152.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 63.8194 | $4,152.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | LUNC | (63.82062) | ($4,147.00) |
| DIEGO MONSCH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | UST | 4,155.12 | $4,147.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081605841123 | $0.24 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.842908361379999 | $0.96 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.83652376537 | $12.84 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.25084799503 | $29.84 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.372160845386 | $12.19 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000066177103853 | $0.00 |
| DIEGO MONSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 37.497585402 | $8.16 |
| DIEGO MONTALVO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOT | 1.461058193 | $16.58 |
| DIEGO MONTOLIO COLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4235493185199 | $29.13 |
| DIEGO MONTONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (9.439) | ($7.44) |
| DIEGO MONTONI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.38 | $7.44 |
| DIEGO MONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6622314706105 | $8.84 |
| DIEGO MONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131498187042 | $0.39 |
| DIEGO MONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1863917874 | $7.19 |
| DIEGO MONTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056274727380399 | $0.02 |
| DIEGO MONTRIEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3438623471197 | $0.34 |
| DIEGO MONTRIEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592153371641 | $0.68 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016862798723 | $0.50 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043597171507 | $8.51 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015319779746 | $4.53 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094527702139 | $0.01 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6933732605 | $2.69 |
| DIEGO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0143296607289999 | $4.56 |
| DIEGO MORGANTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123853) | ($35.37) |
| DIEGO MORGANTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17441868) | ($366.04) |
| DIEGO MORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123996623838514 | $50.21 |
| DIEGO MORGANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53385574236539 | $2.68 |
| DIEGO MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023204384495 | $0.00 |
| DIEGO MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037808462957 | $0.00 |
| DIEGO MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001855289 | $0.00 |
| DIEGO MOROCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00034099092481 | $0.00 |
| DIEGO MOYANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061608187287 | $0.01 |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 133.428631 | $8,118.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96798601) | ($29,495.79) |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005010122497654 | $177.61 |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.664719949909 | $144.62 |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.510092111 | $20.22 |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0138672984453999 | $4.41 |
| DIEGO MUNOZ VALIENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.23266947072 | $0.00 |
| DIEGO MUNOZ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095074025799999 | $0.00 |
| DIEGO MUNOZ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030657158719 | $0.00 |
| DIEGO MUNOZ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027317329572 | $0.05 |
| DIEGO MUNOZ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00266668417489999 | $0.00 |
| DIEGO MUNOZ WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026155950608 | $0.03 |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.89178291) | ($1,581.48) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (2.85) | ($531.74) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (340.0) | ($132.75) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (2.0) | ($126.39) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1231443347) | ($38.11) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (34.504878) | ($21.80) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,074.30) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,144.24) |
| DIEGO MUSICCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($296.04) |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657831935 | $50.29 |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83068239084053 | $3.77 |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148269802003999 | $304.81 |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110066398325 | $0.01 |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.210550196209999 | $0.15 |
| DIEGO MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010065350103 | $0.36 |
| DIEGO MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.7071188731 | $163.10 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170131469322 | $0.01 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056537866356799 | $0.02 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000530769636669999 | $0.00 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038737405236 | $0.00 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000006595936437 | $0.00 |
| DIEGO MUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000007501554311 | $0.00 |
| DIEGO MUZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06143244791355 | $3.26 |
| DIEGO NAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001883478504 | $0.00 |
| DIEGO NAHUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00265441308299999 | $0.00 |
| DIEGO NARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.024033 | $972.93 |
| DIEGO NARDI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02209422 | $894.44 |
| DIEGO NARDI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.198629) | ($7,873.41) |
| DIEGO NARDI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,774.02893) | ($1,446.80) |
| DIEGO NARDI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02459767808 | $70.11 |
| DIEGO NARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.42273451228 | $890.14 |
| DIEGO NARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.426060679 | $883.27 |
| DIEGO NARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4272220893 | $885.68 |
| DIEGO NARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.426853599 | $884.91 |
| DIEGO NARDI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02972526 | $892.21 |
| DIEGO NARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03101625 | $912.16 |
| DIEGO NARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02692047 | $792.47 |
| DIEGO NARDI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02974453 | $878.98 |
| DIEGO NARDI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118063) | ($3,471.05) |
| DIEGO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019217038754 | $60.61 |
| DIEGO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055010983974 | $104.11 |
| DIEGO NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.299942597008 | $3.85 |
| DIEGO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117463453884 | $34.77 |
| DIEGO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090582039712 | $17.67 |
| DIEGO NAVARRO SALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060152440775625 | $0.00 |
| DIEGO NICOLAS COSTA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| DIEGO NICOLAS COSTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.257083) | ($409.26) |
| DIEGO NICOLAS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.022576123188 | $1.02 |
| DIEGO NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076411343834 | $2.37 |
| DIEGO NOLDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001574493791 | $46.72 |
| DIEGO NOLIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020910742107 | $62.91 |
| DIEGO NOLIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41932961132 | $5.96 |
| DIEGO NOLIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022943479761 | $3.42 |
| DIEGO NOLIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15252983661 | $1.28 |
| DIEGO NOMICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311207625459999 | $9.21 |
| DIEGO NOMICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013412827314 | $0.00 |
| DIEGO NOMICARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00380337432299999 | $0.00 |
| DIEGO NUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (31,721.908203) | ($31,721.91) |
| DIEGO NUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034990829228 | $1.04 |
| DIEGO NUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 229.82186769463 | $229.82 |
| DIEGO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022039031009 | $0.65 |
| DIEGO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000690891852399999 | $0.13 |
| DIEGO NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036358491818 | $0.00 |
| DIEGO NUÑEZ MELGAR ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.594552827821 | $12.10 |
| DIEGO OLIVA-VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8366016551 | $33.49 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132975605224 | $3.94 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124520084706999 | $0.02 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.823279785 | $12.54 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19598426595 | $13.29 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.992219369839999 | $0.14 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139898305572 | $1.54 |
| DIEGO OLMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.006163951078 | $0.44 |
| DIEGO OMAR FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.02191383 | $872.51 |
| DIEGO OMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078520191717 | $22.56 |
| DIEGO OMAR FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067333381811 | $0.01 |
| DIEGO ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020767547735 | $0.07 |
| DIEGO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20713249287 | $0.24 |
| DIEGO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019498840931 | $0.00 |
| DIEGO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038954000175799 | $0.00 |
| DIEGO ORUNA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 65.56 | $997.15 |
| DIEGO ORUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.36) |
| DIEGO ORUNA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (170.654214) | ($1,787.76) |
| DIEGO ORUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8135021784269 | $22.86 |
| DIEGO ORUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01711050498 | $0.02 |
| DIEGO OSORIO CASTAÑEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007706628632336 | $0.01 |
| DIEGO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035209500053 | $1.04 |
| DIEGO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024197457865 | $4.72 |
| DIEGO OTERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37746474057599 | $1.28 |
| DIEGO OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0268702323483567 | $550.43 |
| DIEGO OYARZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122217488269999 | $0.01 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.712130335) | ($54.64) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.712130335 | $54.64 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (193.54683495) | ($123.41) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 193.54683495 | $123.41 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.347934133) | ($31.61) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.347934133 | $31.61 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (247.528913855) | ($34.58) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 247.528913855 | $34.58 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.50828034) | ($46.44) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.50828034 | $46.44 |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006423969348) | ($0.02) |
| DIEGO PABON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006423969348 | $0.02 |
| DIEGO PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.59) |
| DIEGO PABON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (3.50828034) | ($26.65) |
| DIEGO PABON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (193.54683495) | ($92.20) |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000546951302599999 | $0.00 |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9464519153474 | $1.90 |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.582727249911349 | $0.41 |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055901971220961 | $0.75 |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109063868909693 | $0.11 |
| DIEGO PABON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.357014431274935 | $0.06 |
| DIEGO PACHECO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | EOS | 81.72 | $143.83 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028026418054 | $8.29 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056230825624 | $1.10 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4463864017 | $1.54 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000262481136749999 | $0.00 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6613323172 | $3.66 |
| DIEGO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.253077571239999 | $0.39 |
| DIEGO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008011599083 | $0.00 |
| DIEGO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025782882854 | $0.03 |
| DIEGO PAGNONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016330093828 | $0.00 |
| DIEGO PAGNONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042799202719 | $0.00 |
| DIEGO PAGNONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125507873221 | $0.00 |
| DIEGO PAGNONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073477247626 | $0.00 |
| DIEGO PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040486857499 | $0.00 |
| DIEGO PARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075209054113 | $0.01 |
| DIEGO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494941303495974 | $0.01 |
| DIEGO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000347514565729999 | $1.03 |
| DIEGO PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.56031207695 | $10.80 |
| DIEGO PARISI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0965) | ($3,688.43) |
| DIEGO PARISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180138147957159 | $43.16 |
| DIEGO PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058009533028 | $0.01 |
| DIEGO PARRA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000647969346749999 | $0.00 |
| DIEGO PARTIDA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04168672978) | ($1,251.88) |
| DIEGO PARTIDA | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04168672978 | $1,251.88 |
| DIEGO PARTIDA | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04168672) | ($1,251.54) |
| DIEGO PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031121773094532 | $11.08 |
| DIEGO PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000153668202529999 | $0.03 |
| DIEGO PARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102762293355 | $0.01 |
| DIEGO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130147700049 | $3.85 |
| DIEGO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22052554419999 | $1.39 |
| DIEGO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00423249559799999 | $0.00 |
| DIEGO PASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0121401680714999 | $3.86 |
| DIEGO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053102297254 | $15.72 |
| DIEGO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091062607111 | $0.01 |
| DIEGO PATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009037388108 | $17.63 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 10.030963 | $848.00 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 244.0 | $1,137.72 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 484.8007 | $470.75 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 1,825.1572 | $1,466.58 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.829820002063 | $96.56 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1632500649 | $1.02 |
| DIEGO PENAGOS FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.933339584999999 | $24.56 |
| DIEGO PEREIRA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121322648825 | $0.00 |
| DIEGO PEREIRA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000317708328799999 | $0.00 |
| DIEGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035047772645 | $0.00 |
| DIEGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000129049428180999 | $0.00 |
| DIEGO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473438806736699 | $0.05 |
| DIEGO PEREZ PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089038212159 | $26.35 |
| DIEGO PEREZ PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021513793871 | $4.20 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00422214 | $168.77 |
| DIEGO PETER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 57.2 | $80.08 |
| DIEGO PETER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 4.59616 | $64.99 |
| DIEGO PETER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00529272 | $210.76 |
| DIEGO PETER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 75.2 | $97.09 |
| DIEGO PETER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00276676 | $106.69 |
| DIEGO PETER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00220639 | $84.69 |
| DIEGO PETER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00116382 | $41.89 |
| DIEGO PETER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 50.9758061 | $53.43 |
| DIEGO PETER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00126481 | $40.33 |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.39) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.87) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (11.946426) | ($87.21) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (8.188107) | ($89.00) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($13.41) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($58.64) |
| DIEGO PETER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (351.433966) | ($243.65) |
| DIEGO PETER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.091885) | ($2,795.51) |
| DIEGO PETER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.41662126 | $2,771.22 |
| DIEGO PETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 94.6245803 | $56.82 |
| DIEGO PETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 8.079 | $74.42 |
| DIEGO PETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LINK | 7.90762242 | $50.93 |
| DIEGO PETER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00548468 | $159.52 |
| DIEGO PETER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00147014 | $42.57 |
| DIEGO PETER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00184969 | $53.26 |
| DIEGO PETER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | LINK | 3.59960211 | $23.03 |
| DIEGO PETER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.10403699 | $202.87 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006066140271499 | $21.08 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060104143287 | $0.00 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119998852760999 | $17.04 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.87755163986999 | $2.62 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032130560822 | $0.00 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.165536442881 | $1.91 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0441111812159 | $0.40 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006988909498 | $0.01 |
| DIEGO PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000807535708689999 | $0.00 |
| DIEGO PETERSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205485) | ($5,846.46) |
| DIEGO PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.211786) | ($314.17) |
| DIEGO PETERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,390.60) |
| DIEGO PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618039149204 | $54.92 |
| DIEGO PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045300006090721 | $105.37 |
| DIEGO PICCAMIGLIO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 489.249896 | $489.25 |
| DIEGO PICCAMIGLIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (491.727647) | ($491.73) |
| DIEGO PICCAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005639505931411 | $150.47 |
| DIEGO PICCAMIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9601311354709 | $2.96 |
| DIEGO PIENKNAGURA VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072618942231 | $0.21 |
| DIEGO PIENKNAGURA VALAREZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036253333322 | $0.07 |
| DIEGO PILOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.62844074554 | $12.54 |
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080271331267 | $0.24 |
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.450230879 | $2.86 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049594832563 | $9.68 |
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.245828575 | $27.25 |
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17795734985 | $4.02 |
| DIEGO PINASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 33.2745709299999 | $33.27 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008815 | $35.45 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00089162 | $36.13 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00089987 | $35.65 |
| DIEGO PINILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00089759 | $32.40 |
| DIEGO PINILLA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00198874 | $58.89 |
| DIEGO PINILLA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101307 | $30.19 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693697443569999 | $20.31 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023239212647 | $4.53 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06719534248 | $0.67 |
| DIEGO PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054002712999 | $0.60 |
| DIEGO PINZON RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118770151574 | $35.15 |
| DIEGO PINZON RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031392000329 | $0.04 |
| DIEGO PINZON RUBIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018294939941 | $3.57 |
| DIEGO PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016102443082 | $0.00 |
| DIEGO PIRRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001491921982 | $0.00 |
| DIEGO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86103061659459 | $9.38 |
| DIEGO POOL NUNEZ CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122729654563285 | $0.00 |
| DIEGO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6556401929414 | $0.63 |
| DIEGO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058069690165 | $116.21 |
| DIEGO PORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.749216136 | $176.75 |
| DIEGO PRIMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5641430831113 | $0.54 |
| DIEGO PRIMOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015706310606 | $0.00 |
| DIEGO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035975354797 | $0.04 |
| DIEGO PUJAT-SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132842972810999 | $0.00 |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.8651 | $70.57 |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | BTC | (0.5942506252) | ($24,000.00) |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07532316936) | ($215.32) |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (3.867846047) | ($57.85) |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.906395169) | ($4.75) |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004622158496) | ($5.00) |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.272344208001 | $176.67 |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16607693694 | $337.72 |
| DIEGO QUARANTOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000387688 | $0.00 |
| DIEGO QUARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000095337613 | $0.00 |
| DIEGO QUARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066721984345682 | $0.01 |
| DIEGO QUARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002975829697 | $0.00 |
| DIEGO QUARATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002644579043 | $0.00 |
| DIEGO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024968535767 | $75.62 |
| DIEGO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030136279361 | $58.97 |
| DIEGO QUEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051528730501 | $0.01 |
| DIEGO RABINOVICH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04221131) | ($1,646.62) |
| DIEGO RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005320441566379 | $2.14 |
| DIEGO RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008181782776 | $0.02 |
| DIEGO RABINOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07558223686664 | $0.08 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1925675676) | ($0.43) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08438404784) | ($0.18) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04351643957) | ($0.09) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2003769795) | ($0.44) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2003769795) | ($0.44) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2219387755) | ($0.44) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (356.857218429) | ($303.03) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8123109961) | ($1.31) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 95.222607653 | $152.98 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.420471138) | ($2.18) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 96.895186773 | $148.36 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.421568627) | ($2.18) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 95.59315553 | $146.26 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (198.203977439) | ($303.03) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (98.651515152) | ($149.95) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3318584071) | ($0.38) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 356.857218429 | $200.69 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (674.707321584) | ($379.45) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 150.0 | $150.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4982090183) | ($0.38) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 441.176470588 | $276.23 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 340.0 | $340.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.653621967) | ($2.63) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 198.203977439 | $196.07 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.195566776) | ($2.18) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 199.359728213 | $197.49 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2883465501) | ($0.29) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 1,066.864184329 | $671.04 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | MATIC | (543.157117868) | ($363.64) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 120.0 | $120.00 |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | MATIC | (503.108418284) | ($174.86) |
| DIEGO RAFAEL ARAUJO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0148778128295 | $19.70 |
| DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56) | ($21,799.67) |
| DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022061417965999 | $82.17 |
| DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6525312832 | $14.38 |
| DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000003497614673 | $0.00 |
| DIEGO RAFAEL MARTÍN GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.9337097322 | $7.69 |
| DIEGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001530475208 | $0.00 |
| DIEGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000771898000599999 | $0.00 |
| DIEGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065158766731 | $0.01 |
| DIEGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075176494806999 | $0.00 |
| DIEGO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023103576952 | $0.00 |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002391030056) | ($0.95) |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,662.525380133) | ($1,140.00) |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,004.219317701 | $1,374.30 |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (1.385437817) | ($0.95) |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (49.917324539) | ($34.23) |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (290.391186) | ($127.84) |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141414868142 | $41.86 |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102035437837 | $0.01 |
| DIEGO RAMIREZ-CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0974915486837949 | $0.05 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.024454 | $70.30 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 127.48 | $127.48 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0025055 | $89.81 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00153484 | $44.34 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.058656 | $112.02 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00174627 | $54.75 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | GUSD | 24.32 | $24.32 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050941930578 | $15.08 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075287962885999 | $14.69 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46351113654 | $0.29 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128194846437 | $0.02 |
| DIEGO RAMIRO YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.901158379 | $0.18 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 165.45947579 | $3,768.88 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (165.45947579) | ($4,389.59) |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 165.45947579 | $4,389.59 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (121.376117383) | ($99.60) |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 121.376117383 | $99.60 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217755118149999 | $65.62 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.054233966779 | $100.49 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000297658585835 | $0.00 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4443218623 | $71.62 |
| DIEGO RAMON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7133032814 | $14.38 |
| DIEGO REDONDO PORTUGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122953630380999 | $0.36 |
| DIEGO RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172396089359999 | $5.10 |
| DIEGO RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023734247870559 | $0.03 |
| DIEGO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101734249859 | $0.00 |
| DIEGO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038554521911 | $0.00 |
| DIEGO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00803155911969999 | $15.67 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06595846583 | $197.53 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 11.05465852 | $196.22 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00654353 | $254.52 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0171785 | $503.50 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062455697688 | $17.67 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065399896646 | $0.08 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155322754217 | $2.96 |
| DIEGO REYES-ORTIZ CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2233205616695 | $2.36 |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.757660094) | ($3,560.04) |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002670158216 | $0.00 |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105125047645 | $0.01 |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009797541951472 | $26.13 |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013578996226 | $0.00 |
| DIEGO RIBEIRO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064569993687 | $0.01 |
| DIEGO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100765237902 | $2.96 |
| DIEGO RICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025570673544 | $0.00 |
| DIEGO RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000578954713 | $0.00 |
| DIEGO RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027584840047 | $0.00 |
| DIEGO RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001968959 | $0.00 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 6.16373 | $92.66 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.123275 | $349.00 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072809906715 | $7.34 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46204713256 | $3.03 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130053969862999 | $2.08 |
| DIEGO RIOS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09659686181 | $0.85 |
| DIEGO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066230499227 | $178.64 |
| DIEGO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60801668983 | $2.90 |
| DIEGO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03740452156 | $0.04 |
| DIEGO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033437810551 | $6.52 |
| DIEGO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.89712429809 | $0.90 |
| DIEGO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.79636903732 | $0.38 |
| DIEGO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.2725461624 | $10.27 |
| DIEGO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5001463093627 | $0.48 |
| DIEGO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26980970431 | $0.31 |
| DIEGO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9387263318 | $13.46 |
| DIEGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102505604881007 | $300.00 |
| DIEGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001888224205 | $0.00 |
| DIEGO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004794413704 | $0.00 |
| DIEGO RODOVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018195984667 | $0.54 |
| DIEGO RODOVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.974455121 | $16.97 |
| DIEGO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104) | ($30.29) |
| DIEGO RODRIGUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07367) | ($2,147.85) |
| DIEGO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DIEGO RODRIGUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (250.4) | ($250.40) |
| DIEGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004879131909718 | $17.58 |
| DIEGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0558240570872 | $2.06 |
| DIEGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000131483308009999 | $0.00 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (2,218.202104) | ($2,218.20) |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6) | ($16,285.80) |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6 | $16,285.80 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035226386385 | $107.77 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052501844766 | $104.80 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.057195528 | $27.06 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.829286927 | $49.81 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08917344438 | $0.01 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097460593297 | $0.74 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080084850715 | $0.01 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013686071663 | $0.00 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000074433260818 | $0.00 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025716107324 | $77.97 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270054693669999 | $52.69 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086050575231 | $5.14 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163769104249999 | $0.48 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.427272885589 | $8.43 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0454726407669999 | $3.33 |
| DIEGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158016216868999 | $0.05 |
| DIEGO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004879330255 | $161.13 |
| DIEGO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041048296369 | $0.00 |
| DIEGO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030280044845 | $0.00 |
| DIEGO RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.067899261872 | $0.00 |
| DIEGO RODRIGUEZ STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017257801288 | $0.02 |
| DIEGO RODRIGUEZ STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79603091503 | $0.63 |
| DIEGO RODRIGUEZ STEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25038493917 | $0.04 |
| DIEGO RODRIGUEZ VIDAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008974) | ($371.09) |
| DIEGO RODRIGUEZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001441256843233 | $0.58 |
| DIEGO ROGER VINAGRE VAN HOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033946048780562 3 | $0.00 |
| DIEGO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001488850352799 99 | $0.00 |
| DIEGO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130793559501 | $0.03 |
| DIEGO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02096736175 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013880210463 | $420.34 |
| DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004823988205748 | $14.56 |
| DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.312661439 | $11.35 |
| DIEGO ROMAN CAVENAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.673890968 | $14.24 |
| DIEGO ROMAN VÁSQUEZ MERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089036865951 | $0.26 |
| DIEGO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058566316273 | $1.73 |
| DIEGO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074724161523 | $14.58 |
| DIEGO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00769844884 | $0.01 |
| DIEGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125773621185 | $37.23 |
| DIEGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012141951934 | $23.69 |
| DIEGO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00108547215412 | $0.35 |
| DIEGO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141727840702 | $55.44 |
| DIEGO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7598121985 | $4.57 |
| DIEGO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001700223977 | $0.00 |
| DIEGO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013415809497 | $0.00 |
| DIEGO ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002771729124 | $0.00 |
| DIEGO RUBEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002806143278 | $0.00 |
| DIEGO RUBEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091491269841 | $0.00 |
| DIEGO RUBEN DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00088437378144 | $0.00 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112103829688 | $3.32 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00601227428201389 | $0.01 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021120809902 | $0.00 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081847410876 | $0.01 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000002406199834 | $0.00 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049985058298 | $0.00 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000368583537059999 | $0.00 |
| DIEGO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000056034630934 | $0.00 |
| DIEGO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9491665182619 | $18.96 |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($78,949.64) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($118,269.88) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($199,105.00) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,464.28) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LUNC | (201.59399) | ($0.95) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($60,662.00) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,000.31621583) | ($5,598.56) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09751764) | ($34,053.60) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (19.999567) | ($8.91) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03155896997) | ($61.57) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (500.476503) | ($544.76) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (79.86005566) | ($453.95) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (619.86242886) | ($4,762.50) |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,941.72845207406 | $2,387.41 |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020026132131 | $0.52 |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.812238152999999 | $0.62 |
| DIEGO RUIZ DE SOMOCURCIO TABINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05123248383 | $0.03 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029857607046 | $90.95 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019711448334 | $38.46 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.978390292 | $23.77 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13629614894 | $1.51 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22492817017 | $1.99 |
| DIEGO S MEDINA-GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015344828322 | $0.02 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0082014 | $332.89 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00823207 | $326.40 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.08535457 | $3,258.69 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00866684 | $315.30 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0201426 | $619.38 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03937878 | $1,242.75 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01049712 | $307.48 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00521894 | $157.09 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00555231 | $160.30 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00216582 | $64.17 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00420337 | $126.22 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00719051 | $185.72 |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007013463883 | |
| DIEGO SAEZ IBARZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.84652894789 | $136.63 |
| DIEGO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.28677223236 | $30.93 |
| DIEGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019296299919 | $57.85 |
| DIEGO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3511610563 | $3.36 |
| DIEGO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014018598748 | $0.00 |
| DIEGO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035018448789 | $0.04 |
| DIEGO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0086676346279 | $0.01 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.53 |
| DIEGO SALGADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 35.166424 | $35.17 |
| DIEGO SALGADO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001068 | $38.41 |
| DIEGO SALGADO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.002704 | $78.09 |
| DIEGO SALGADO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.002588 | $78.45 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025733704903 | $7.34 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327258674287 | $0.03 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033804967581 | $6.60 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.813857119 | $36.81 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028894690772 | $0.02 |
| DIEGO SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033864156654 | $0.00 |
| DIEGO SALINAS PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00352403400427 | $0.00 |
| DIEGO SALMERÓN CORTASA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (28.605) | ($76,575.46) |
| DIEGO SALMERÓN CORTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050367809351 | $154.80 |
| DIEGO SALMERÓN CORTASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137537294294 | $373.52 |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,299.014331) | ($10,299.01) |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (32.8) | ($32.80) |
| DIEGO SALVADOR DE LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 223.741527961267 | $223.74 |
| DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (412.35045) | ($412.35) |
| DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120896) | ($48.81) |
| DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168413) | ($49.87) |
| DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002893095247 | $100.00 |
| DIEGO SALVADOR RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.280732814251992 | $0.59 |
| DIEGO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237024923765849 | $50.12 |
| DIEGO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008489414087 | $0.01 |
| DIEGO SALVADORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00144268338639999 | $0.00 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.6963019 | $1,995.86 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2518336977 | $0.48 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001459488635 | $36.98 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 150.815610290157 | $240.09 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025458386454 | $37.96 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.237661833 | $73.24 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2573982344 | $1.85 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001333330435 | $0.00 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43865811554 | $3.68 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.08807771941 | $0.62 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.059868462 | $41.06 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4073166953 | $1.66 |
| DIEGO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.096980315434 | $2.16 |
| DIEGO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046193386043 | $142.14 |
| DIEGO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075205599822 | $151.31 |
| DIEGO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 477.809913149 | $477.81 |
| DIEGO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.723380445 | $38.72 |
| DIEGO SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9348252593 | $6.61 |
| DIEGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000420942646729999 | $0.00 |
| DIEGO SARAVIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00728582 | $239.03 |
| DIEGO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000258246885839999 | $7.35 |
| DIEGO SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7779856739 | $1.78 |
| DIEGO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036059686178 | $0.01 |
| DIEGO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000365181631549999 | $0.00 |
| DIEGO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00375046318889999 | $0.00 |
| DIEGO SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07483900603 | $0.07 |
| DIEGO SAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0450981244045 | $0.05 |
| DIEGO SCAECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163066309427 | $61.02 |
| DIEGO SCAECIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5299929138139 | $19.32 |
| DIEGO SCARDIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091174642813 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 5,148.576234 | $4,905.32 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.207232259 | $503.39 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.202562416 | $411.54 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.425596695 | $846.08 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.22463281 | $431.88 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.226352037 | $411.31 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.218235303 | $364.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023915138401 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.842886282047 | $49.65 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01072791434956 | $14.90 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013794060492 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.926698218 | $10.30 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00014716053181 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000149209808 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0098035055276 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00320778087109999 | $0.00 |
| DIEGO SCHAMMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.042028111923 | $78.30 |
| DIEGO SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00950765005139563 | $0.01 |
| DIEGO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037079616696 | $0.00 |
| DIEGO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00513116942149999 | $0.01 |
| DIEGO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043313775276 | $0.00 |
| DIEGO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018720466225 | $0.00 |
| DIEGO SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000401538173109999 | $0.00 |
| DIEGO SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025866888634 | $0.00 |
| DIEGO SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197952515409999 | $0.02 |
| DIEGO SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000346339085109999 | $0.00 |
| DIEGO SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000258835459419999 | $0.00 |
| DIEGO SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00005839333415 | $0.00 |
| DIEGO SEVIERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.127672398) | ($250.78) |
| DIEGO SEVIERI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1343593391) | ($263.44) |
| DIEGO SEVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002507402539702 | $0.00 |
| DIEGO SEVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218007566723919 | $5.27 |
| DIEGO SEVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010510139711 | $0.00 |
| DIEGO SIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003919615029 | $0.00 |
| DIEGO SIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011247901861 | $0.00 |
| DIEGO SIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008362277258 | $0.00 |
| DIEGO SIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003517004361 | $0.00 |
| DIEGO SIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011181813796 | $0.00 |
| DIEGO SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 136.242 | $192.10 |
| DIEGO SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.338462106) | ($954.26) |
| DIEGO SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.338462106 | $954.26 |
| DIEGO SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (46.359966908) | ($57.76) |
| DIEGO SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 46.359966908 | $57.76 |
| DIEGO SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.338462106) | ($995.61) |
| DIEGO SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (182.601966908) | ($227.28) |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009141588148992 | $2.74 |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16827104314481 | $0.23 |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130141590360999 | $0.04 |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042094840629 | $0.08 |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11613183431 | $0.07 |
| DIEGO SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0037007537101 | $0.03 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,042.235894692) | ($1,130.83) |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,042.235894692 | $1,130.83 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,042.235894692) | ($1,118.32) |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.721563962) | ($1.55) |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.721563962 | $1.55 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.721563962) | ($1.52) |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.52302824429826 | $5.98 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00630273258729999 | $0.00 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045036856773 | $0.01 |
| DIEGO SNYDER-ZUASNABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003701084049 | $0.00 |
| DIEGO SOFO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (421.97084) | ($421.97) |
| DIEGO SOFO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001206) | ($46.63) |
| DIEGO SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120750371279048 | $50.04 |
| DIEGO SOFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29599640774239 | $1.30 |
| DIEGO SOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946762850430999 | $0.92 |
| DIEGO SOGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159844221089999 | $0.00 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011) | ($34.02) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01620855877) | ($49.95) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001623348357) | ($5.00) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LINK | (38.055575144) | ($495.34) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.856592) | ($2,500.00) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 2,496.013 | $2,500.00 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (2,496.01) | ($2,496.01) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.852338 | $2,496.01 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8564200612) | ($2,499.60) |
| DIEGO SORENSEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LINK | 58.289 | $611.15 |
| DIEGO SORENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02969093 | $915.97 |
| DIEGO SORENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0297) | ($869.20) |
| DIEGO SORENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LINK | 126.0344 | $869.20 |
| DIEGO SORENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002538976496) | ($5.00) |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040454344823205 | $1.21 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035670087959 | $0.00 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118565457697 | $242.63 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001363857522117 | $0.00 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.9409064601999 | $95.92 |
| DIEGO SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000290996029609999 | $0.00 |
| DIEGO SOSSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046709202075 | $0.14 |
| DIEGO SOULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023576896212 | $0.00 |
| DIEGO SOULÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068846544977 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEGO SOULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049793616952 | $0.00 |
| DIEGO SPIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5512316749735 | $0.53 |
| DIEGO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002723686361 | $0.01 |
| DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.998724) | ($408.00) |
| DIEGO SUAREZ SEPULVEDA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024046732839 | $0.00 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023679269275 | $0.00 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016745468269999 | $0.00 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018168610119999 | $0.00 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00070713255216 | $0.01 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010284204486 | $0.01 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000066717392906 | $0.00 |
| DIEGO SZUSTER MARCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.033939607316 | $0.03 |
| DIEGO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095778290139 | $0.11 |
| DIEGO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035615677239 | $0.00 |
| DIEGO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8725867187 | $7.87 |
| DIEGO TAMBURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001765867393 | $0.56 |
| DIEGO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067750545688 | $0.00 |
| DIEGO TEJADO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052327846777 | $15.49 |
| DIEGO TEJADO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100919018513 | $0.01 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,271.24 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016021606078416 | $46.38 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024055393915 | $0.03 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015054739826 | $0.00 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021916292783 | $0.00 |
| DIEGO TELLERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008421937166 | $0.01 |
| DIEGO TERZAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037745637183 | $1.12 |
| DIEGO TIRONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,520.69) | ($15,520.69) |
| DIEGO TIRONI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (102.8218) | ($71.12) |
| DIEGO TIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573870981696399 | $1.04 |
| DIEGO TIRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 104.37945276244 | $104.38 |
| DIEGO TOMASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002620846828 | $7.76 |
| DIEGO TONAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (0.60598347) | ($38.16) |
| DIEGO TONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018091594061 | $5.36 |
| DIEGO TONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119188668337 | $0.16 |
| DIEGO TONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.6561360371 | $6.66 |
| DIEGO TONAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001644654007787 | $0.01 |
| DIEGO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015212563085 | $0.00 |
| DIEGO TORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9250440771 | $4.93 |
| DIEGO TORRES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003008) | ($9.01) |
| DIEGO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003007) | ($9.02) |
| DIEGO TORRES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00719236 | $232.53 |
| DIEGO TORRES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00900665) | ($18.22) |
| DIEGO TORRES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00600365) | ($10.74) |
| DIEGO TORRES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00841586) | ($250.00) |
| DIEGO TORRES | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00841586 | $250.00 |
| DIEGO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00663985) | ($199.01) |
| DIEGO TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00896837) | ($270.15) |
| DIEGO TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00291694) | ($80.00) |
| DIEGO TORRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00291694 | $80.00 |
| DIEGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001828102101641 | $0.00 |
| DIEGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039040149802 | $77.29 |
| DIEGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033739755989 | $10.46 |
| DIEGO TUEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015071216222 | $0.00 |
| DIEGO TUEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028722181296 | $0.03 |
| DIEGO TUEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015792061324 | $0.03 |
| DIEGO TURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031995337345931 | $0.02 |
| DIEGO TURCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061138907489999 | $0.02 |
| DIEGO UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036455715388 | $10.79 |
| DIEGO UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017127278024 | $33.42 |
| DIEGO UMAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054265786153 | $0.00 |
| DIEGO UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42747238572 | $0.50 |
| DIEGO UZCATEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049449339954 | $0.00 |
| DIEGO VALDÉS SARDUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.875786501125 | $6.73 |
| DIEGO VALENTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01010022) | ($294.94) |
| DIEGO VALENTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (0.956) | ($0.76) |
| DIEGO VALENTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.000363 | $0.76 |
| DIEGO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308453061 | $50.00 |
| DIEGO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17681341962341 | $2.00 |
| DIEGO VALLESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124313523485 | $0.37 |
| DIEGO VALLESANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108797243470999 | $0.01 |
| DIEGO VALORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636243809 | $50.00 |
| DIEGO VALORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40590016293742 | $0.33 |
| DIEGO VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001348824538 | $0.00 |
| DIEGO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012323579097 | $0.00 |
| DIEGO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057964438136 | $0.00 |
| DIEGO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037776375046999 | $0.11 |
| DIEGO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009881800934692 | $0.00 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064070383753 | $18.96 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034053216949999 | $6.64 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7591790106 | $3.77 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026063968098 | $0.23 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01662672589 | $1.22 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20027615179 | $0.68 |
| DIEGO VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.273194265 | $0.42 |
| DIEGO VERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1082755113) | ($4,370.00) |
| DIEGO VERA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.1997743532 | $8,062.89 |
| DIEGO VERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00483225926) | ($195.03) |
| DIEGO VERA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003393233116) | ($136.95) |
| DIEGO VERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005004881365) | ($195.25) |
| DIEGO VERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001579297976) | ($61.64) |
| DIEGO VERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03911077541) | ($1,214.49) |
| DIEGO VERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03757839) | ($1,178.04) |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,371.544534 | $5,371.54 |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,235.0) | ($5,235.00) |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.99) | ($38.99) |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.2756944575 | $8,155.57 |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,076.271416 | $2,076.27 |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,067.0) | ($2,067.00) |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (30.88) | ($30.88) |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1331290517 | $3,927.53 |
| DIEGO VERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.225) | ($6,641.10) |
| DIEGO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000644338494499999 | $13.39 |
| DIEGO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3979744118385 | $16.16 |
| DIEGO VERBIST GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045300365808 | $13.41 |
| DIEGO VERBIST GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100992025405 | $0.12 |
| DIEGO VERBIST GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.216381060989999 | $0.14 |
| DIEGO VERBIST GÁLVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00111341004825 | $0.35 |
| DIEGO VICTOR CARBONELL PENNO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002510683897) | ($4.70) |
| DIEGO VICTOR CARBONELL PENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052504278513228 | $0.00 |
| DIEGO VICTOR CARBONELL PENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020966085638874 | $0.05 |
| DIEGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021577766738 | $0.64 |
| DIEGO VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.0568645603 | $9.06 |
| DIEGO VILLABLANCA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 49,991.18325 | $49,991.18 |
| DIEGO VILLABLANCA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 13,211.988386 | $13,211.99 |
| DIEGO VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001267041294 | $50.00 |
| DIEGO VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.99237031439 | $734.68 |
| DIEGO VILLABLANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000474514058599999 | $0.00 |
| DIEGO VILLALOBOS-ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.767598533 | $15.77 |
| DIEGO VILLALOBOS-ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.98219486 | $26.15 |
| DIEGO VILLALOBOS-ERIVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.8392619349999 | $60.69 |
| DIEGO VILLEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (329.0) | ($209.82) |
| DIEGO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201813978119999 | $0.60 |
| DIEGO VILLEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.362215187261 | $1.66 |
| DIEGO VON BERNATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02921842) | ($905.01) |
| DIEGO VON BERNATH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2034080745) | ($402.68) |
| DIEGO VON BERNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016312550459635 | $6.04 |
| DIEGO VON BERNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011144883598142 | $3.02 |
| DIEGO VON BERNATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042100812728 | $0.00 |
| DIEGO VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044966771578 | $13.31 |
| DIEGO VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049239136725 | $9.61 |
| DIEGO VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037312714271 | $0.00 |
| DIEGO VULTAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002306989576 | $0.01 |
| DIEGO WACHTMAISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($47.74) |
| DIEGO WACHTMAISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 47.457 | $47.74 |
| DIEGO WACHTMAISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (497.457) | ($497.46) |
| DIEGO WACHTMAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664630607 | $50.00 |
| DIEGO WACHTMAISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80457427978956 | $2.88 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06768572 | $2,791.64 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19804418 | $8,168.17 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06554644 | $2,684.38 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0674 | $2,689.65 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (82.177694) | ($62.32) |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (340.306903) | ($326.63) |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($9,855.27) |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.340872) | ($9,664.74) |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000226) | ($6.70) |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147529027753962 | $56.29 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0288117757205306 | $0.06 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00282887924379999 | $0.00 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5008269638087 | $0.47 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030788972911 | $0.00 |
| DIEGO WERBA MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001134978488 | $0.01 |
| DIEGO WOLF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00634037 | $262.62 |
| DIEGO WOLF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,779.37) |
| DIEGO WOLF | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (4.284817) | ($167,651.81) |
| DIEGO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006613258508679 | $264.64 |
| DIEGO WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015466236811 | $0.02 |
| DIEGO YOANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034120604245 | $0.00 |
| DIEGO YOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009831214772 | $0.00 |
| DIEGO YOFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057112881984 | $0.01 |
| DIEGO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028019859415 | $8.29 |
| DIEGO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9936220298 | $3.99 |
| DIEGO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8618094821 | $3.85 |
| DIEGO YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2566669579 | $1.42 |
| DIEGO ZARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027848498722352 | $0.00 |
| DIEGO ZIMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.814876) | ($5,531.32) |
| DIEGO ZIMET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.623514) | ($18,168.57) |
| DIEGO ZIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028445445788481 | $103.36 |
| DIEGO ZIMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018523036272508 | $47.42 |
| DIEGO ZOCCOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001358789736687 | $52.93 |
| DIEGO ZOCCOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010795023222 | $2.11 |
| DIEGO ZORZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017592348065 | $0.52 |
| DIEGO ZORZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022737874088 | $0.03 |
| DIEGO ZORZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021721094192 | $42.38 |
| DIEGO ZOTTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25205232) | ($7,282.31) |
| DIEGO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010941061507644 | $40.91 |
| DIEGO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051250088601 | $0.00 |
| DIEGO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013655418014799 | $0.00 |
| DIEGO ZULETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048086233733 | $0.06 |
| DIEGO ZUÑIGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301025953739999 | $0.89 |
| DIEGO ZUÑIGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10058298039627 | $0.10 |
| DIEGO ZUÑIGA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002779671685 | $5.42 |
| DIEGS EGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017714843311 | $0.52 |
| DIEGS EGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14633996915 | $1.29 |
| DIEGS EGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08771124403 | $6.42 |
| DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059108388 | $0.00 |
| DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019754879411 | $0.00 |
| DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00291380046829999 | $0.00 |
| DIEKOLOPE SOLA-OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021479743222 | $0.02 |
| DIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139358200447 | $4.13 |
| DIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35172681869999 | $1.07 |
| DIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00547054036 | $1.01 |
| DIEM LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63389092354 | $0.09 |
| DIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393963206139999 | $1.17 |
| DIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59702181186 | $0.47 |
| DIEM LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 120.568550606999 | $120.57 |
| DIEM NGUYEN-PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029823765435 | $8.83 |
| DIEM THANH HUYNH TON NU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0339592450927952 | $0.04 |
| DIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032110193963 | $0.95 |
| DIEM TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6991852709999 | $27.70 |
| DIEM-MAY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4035861036122 | $0.39 |
| DIEM-MAY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090443301776 | $17.65 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 137.636 | $640.49 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.040202) | ($112.38) |
| DIEMO SCHILLACK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00940642) | ($275.97) |
| DIEMO SCHILLACK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04144816) | ($60.40) |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009872722112352 | $3.31 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.222706526578 | $26.25 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113034238873 | $229.04 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019112888753 | $0.02 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002279830094 | $0.00 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2299563937894 | $5.88 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044032153134 | $0.00 |
| DIEMO SCHILLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 12.730413917 | $339.61 |
| DIEMO THOMAS WIEGAND | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00107902 | $41.80 |
| DIEMO THOMAS WIEGAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013238) | ($48.19) |
| DIEMO THOMAS WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432257487774 | $0.02 |
| DIEN KHAC VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007817876953 | $0.19 |
| DIEN KHAC VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.72356853228999 | $8.35 |
| DIEN KHAC VU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.021318182635 | $7.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00386906083379999 | $118.63 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446952775942 | $88.81 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1931907156 | $4.19 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00530006351009999 | $0.00 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017487577415 | $0.02 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23944213035 | $2.11 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115455464573 | $8.45 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.138764919422999 | $5.49 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.8392347033 | $4.75 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198091859679999 | $0.59 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019323842136 | $3.77 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75112116019 | $1.75 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.10017076809999 | $2.46 |
| DIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.567739968 | $0.15 |
| DIENYFER ODERDENGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00706508 | $212.58 |
| DIENYFER ODERDENGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.763746851962 | $11.04 |
| DIEP KHANH VY NGUYEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | UNI | (24.867792) | ($231.02) |
| DIEP KHANH VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005904227924 | $1.75 |
| DIEP KHANH VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69587853761583 | $2.07 |
| DIEP KHANH VY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020400396321 | $0.00 |
| DIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006955782179 | $0.00 |
| DIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089805872987 | $0.00 |
| DIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060701678204 | $121.60 |
| DIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011432263538 | $0.01 |
| DIEP LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126839217505 | $0.01 |
| DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.68503693199999 | $0.39 |
| DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 376.920023576 | $15.37 |
| DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.15772536042 | $0.08 |
| DIEP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13300398044 | $0.38 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077130587386 | $0.23 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.409282383 | $871.41 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.431831236 | $20.95 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051297806038 | $0.00 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000301549296999 | $0.00 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026381119953 | $0.00 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039834920365 | $0.00 |
| DIEP PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00039632971379 | $0.00 |
| DIEP TABOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.547959325) | ($598.61) |
| DIEP TABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.547959325 | $598.61 |
| DIEP TABOR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SNX | (111.547959) | ($599.01) |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 374.6674843 | $372.00 |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,004.137803 | $2,004.14 |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 302.931591274 | $3,073.20 |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 2,004.125162 | $2,004.13 |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DIEP TABOR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 3,125.0 | $3,096.72 |
| DIEP TABOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (400.0) | ($3,064.11) |
| DIEP TABOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 400.0 | $3,064.11 |
| DIEP TABOR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | DOT | (400.0) | ($3,604.00) |
| DIEP TABOR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (374.667484) | ($247.98) |
| DIEP TABOR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOT | 249.95 | $1,637.17 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122927190097 | $3.64 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003474028945 | $0.00 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.228752647 | $62.04 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.434406425 | $164.03 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4347510714 | $19.93 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011389868827 | $0.01 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021337527015 | $0.00 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3242313629258 | $1.75 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054830832272 | $0.00 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018837379263 | $0.01 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000485172594369999 | $0.00 |
| DIEP TABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.69501956558 | $16.31 |
| DIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150730757390999 | $0.45 |
| DIEP VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1175336234 | $7.12 |
| DIERK ECKART | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 1,328.828147 | $1,328.83 |
| DIERK ECKART | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,328.0) | ($1,328.00) |
| DIERK ECKART | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,328.0 | $1,328.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.827811411) | ($99.44) |
| DIERK ECKART | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.827811411 | $99.44 |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15494612) | ($5,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15494612 | $5,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05181460441) | ($1,672.02) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 6,100.0 | $6,100.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (587.2121) | ($1,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 587.2121 | $1,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (114.968798527) | ($195.79) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3598601686 | $11,671.81 |
| DIERK ECKART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005184703992) | ($1.67) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.951655337) | ($43.44) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (70.332464415) | ($77.67) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.165109916 | $5,137.06 |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.05181460441 | $1,612.11 |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5360711266) | ($15,516.58) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5360711266 | $15,516.58 |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6187800502) | ($18,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,500.0 | $4,500.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SNX | 250.0 | $700.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 4,995.0 | $4,995.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 398.28781 | $398.29 |
| DIERK ECKART | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (250.0) | ($700.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SNX | 250.0 | $700.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (432.209285889) | ($432.21) |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 432.209285889 | $432.21 |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (250.705953531) | ($206.78) |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.182175144 | $35,382.50 |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($18,925.40) |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $18,925.40 |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.6869075018) | ($20,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.13157365) | ($43.41) |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.8078287897 | $23,554.49 |
| DIERK ECKART | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.299185408) | ($6.24) |
| DIERK ECKART | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 997.0 | $997.00 |
| DIERK ECKART | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,073.325242889) | ($1,073.33) |
| DIERK ECKART | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,073.325242889 | $1,073.33 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.937871655) | ($1,746.03) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.937871655 | $1,746.03 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.251569889) | ($4,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.251569889 | $4,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (2.251569889) | ($4,000.30) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($22,325.25) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $22,325.25 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Collateral | BTC | (0.739114807) | ($22,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 1,951.856468 | $1,951.86 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 7,100.0 | $7,100.00 |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,073.325243) | ($1,073.33) |
| DIERK ECKART | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,073.325243 | $1,073.33 |
| DIERK ECKART | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.937871655) | ($1,745.38) |
| DIERK ECKART | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.937871655 | $1,745.38 |
| DIERK ECKART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,500.0 | $5,500.00 |
| DIERK ECKART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,625.181710889) | ($15,625.18) |
| DIERK ECKART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,625.181710889 | $15,625.18 |
| DIERK ECKART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (500.0) | ($355.10) |
| DIERK ECKART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 500.0 | $355.10 |
| DIERK ECKART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (28.128501885) | ($18.60) |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.212252612) | ($1.25) |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (21.658951598) | ($9.29) |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DIERK ECKART | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 19.717940666 | $33,282.41 |
| DIERK ECKART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (19.143970484) | ($8.32) |
| DIERK ECKART | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001977194285) | ($4.22) |
| DIERK ECKART | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006326295823) | ($12.29) |
| DIERK ECKART | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000676085473) | ($13.53) |
| DIERK ECKART | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007838410151) | ($1.67) |
| DIERK ECKART | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005425566592) | ($11.09) |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013417034109 | $472.70 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,348.33601686759 | $2,023.78 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32304672311 | $820.46 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4881641659 | $2.49 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.961511988 | $29.04 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.586442943 | $1.28 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8884883299 | $13.80 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7810455437 | $9.13 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20300277291 | $0.20 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014023562106 | $1.50 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.342935114 | $208.59 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.14366418426 | $21.41 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24892263289 | $1.97 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.31907178 | $1.75 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048765168616 | $0.00 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.38598907652 | $0.68 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0048187349617 | $9.22 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00019209369932 | $0.00 |
| DIERK ECKART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6713093028 | $2.22 |
| DIERRA MAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6205865682 | $1.28 |
| DIETA MIETUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.75987885705 | $57.84 |
| DIETE THURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090316409566 | $0.11 |
| DIETER BOUILLIAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29631551733 | $3.29 |
| DIETER BOUILLIAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101635466803 | $0.01 |
| DIETER BRODERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001202181502 | $0.00 |
| DIETER CROMBEEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 477.4567 | $477.46 |
| DIETER CROMBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119604006187 | $3.87 |
| DIETER CROMBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.754702204346 | $3.61 |
| DIETER CROMBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5901099526 | $4.59 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 2,573.9432 | $5,423.02 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (20,510.189) | ($11,357.54) |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 11,359.975 | $11,357.54 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (11,359.975) | ($11,359.98) |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | COMP | (0.01717) | ($1.20) |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1.189 | $1.20 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (665.871) | ($473.00) |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0153769 | $473.00 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (31.4237) | ($2,218.51) |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0724033 | $2,218.51 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 14,850.0 | $11,659.14 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 16,946.2628 | $13,141.68 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691396022 | $50.00 |
| DIETER DE WIJNGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 816.570213222651 | $813.01 |
| DIETER DELVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024121316571 | $0.00 |
| DIETER DIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000089748348073 | $0.00 |
| DIETER DIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021026739631 | $0.00 |
| DIETER DIELEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000136026688354999 | $0.00 |
| DIETER ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019557165902 | $0.58 |
| DIETER ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02294068898 | $3.49 |
| DIETER ENGELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.073397041872 | $0.04 |
| DIETER ERWIN KÜHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081399461789 | $0.25 |
| DIETER FRANK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,051.30) |
| DIETER FRANK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (2.932073) | ($89,466.34) |
| DIETER FRANK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,034.081379) | ($1,034.08) |
| DIETER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013228662990563 | $452.56 |
| DIETER FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9373025016919 | $11.94 |
| DIETER FRITZ MÖHRLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006551962827 | $0.20 |
| DIETER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153235035041999 | $4.54 |
| DIETER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107908069069 | $2.11 |
| DIETER GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.949646115009999 | $0.95 |
| DIETER GEORG WERNER GEBHARDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01940642) | ($569.00) |
| DIETER GEORG WERNER GEBHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023880611523643 | $0.91 |
| DIETER GERHARD SACKBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023657158379 | $0.07 |
| DIETER HAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.961149964600805 | $0.95 |
| DIETER HAASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024026678226 | $74.54 |
| DIETER HAMBLOCH | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00333979) | ($100.21) |
| DIETER HAMBLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.23063737381 | $282.47 |
| DIETER HANS ZIMMERMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00619586 | $208.63 |
| DIETER HANS ZIMMERMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02842699 | $844.30 |
| DIETER HANS ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000442863343546 | $1.08 |
| DIETER JACOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3169558961522 | $6.47 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9566142879) | ($1.98) |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.599 | $40.89 |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 93.0109 | $6,438.21 |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | LTC | (81.919049008) | ($5,616.37) |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.461274366) | ($1.98) |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002176504981) | ($2.08) |
| DIETER KAREL D'HONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.15146524615 | $224.49 |
| DIETER KLAUS KRAICZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023179216861 | $7.19 |
| DIETER KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755812711894 | $0.75 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12,295.85) | ($12,295.85) |
| DIETER KÖCKINGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (38.488) | ($2,430.31) |
| DIETER KÖCKINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.655) | ($7,222.81) |
| DIETER KÖCKINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98185555) | ($31,110.09) |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096784527 | $0.00 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 401.486440131867 | $497.91 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000007057884615 | $0.00 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.802804778 | $1.64 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1678709281 | $0.17 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000920192308 | $0.00 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2802172479 | $0.76 |
| DIETER KÖCKINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001741400897 | $0.08 |
| DIETER LEURIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04395138223999 | $4.91 |
| DIETER LOREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000600937492 | $0.00 |
| DIETER MICHEL VERVAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001465623988444 | $50.39 |
| DIETER MICHEL VERVAEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.570908912 | $15.57 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106043264564999 | $31.39 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51537359435599 | $5.24 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024367330393 | $47.55 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.93722151609999 | $3.94 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.14809467939999 | $0.46 |
| DIETER NOPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47311122615 | $0.47 |
| DIETER PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067599719731 | $2.00 |
| DIETER PINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105672833636 | $0.03 |
| DIETER PINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137194820115999 | $0.03 |
| DIETER POLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8907543216 | $81.37 |
| DIETER PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046242872465 | $0.01 |
| DIETER PROVOOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027948870048 | $0.03 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | UST | 50.0 | $50.05 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | UST | (50.0) | ($49.91) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.017727 | $49.91 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 5,000.0 | $3,634.00 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (5,000.0) | ($3,619.64) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.401701 | $3,619.64 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 15,000.0 | $10,936.64 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (7,500.0) | ($5,668.51) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.43315 | $5,668.51 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (7,500.0) | ($5,653.97) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.186675 | $5,653.97 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.123613) | ($4,997.35) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,946.417 | $4,997.35 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 193.65 | $99.24 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.163472) | ($4,999.99) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,925.128 | $4,999.99 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.728964) | ($3,787.65) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,788.195 | $3,787.65 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (193.65) | ($84.48) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (6,559.74) | ($6,559.74) |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152649364686 | $45.21 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029730713344 | $58.15 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.943879403 | $97.94 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00948011319949999 | $0.01 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000774411030579999 | $0.01 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135167113660999 | $8.08 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.149219633968 | $5.90 |
| DIETER ROTHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00037878694814 | $0.00 |
| DIETER SABBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.036067591) | ($1,590.06) |
| DIETER SABBE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00403045) | ($115.35) |
| DIETER SABBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (275.748976) | ($99.10) |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042760694329652 | $1.43 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081287126163 | $0.01 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010303815376197 | $23.68 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.535296441 | $0.96 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04395099844 | $0.49 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.22566834040832 | $0.65 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047415507822 | $0.06 |
| DIETER SABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.351583495579999 | $0.73 |
| DIETER SITTIG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00107312 | $31.29 |
| DIETER SITTIG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107334) | ($33.74) |
| DIETER SITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000318781371084999 | $0.01 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.09022426) | ($30.09) |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052219307661 | $15.85 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36196050220267 | $3.47 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034463759829 | $6.96 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.607248008 | $25.61 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088168523596 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067812183947 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069364536752 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000106719281313 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030944800185 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000089390165960533 | $0.03 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000068535495338 | $0.00 |
| DIETER SMEKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.20756798613 | $0.44 |
| DIETER VAN BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091664695113 | $0.27 |
| DIETER VAN BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33625875059 | $0.39 |
| DIETER VAN BOGAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074131447232 | $14.46 |
| DIETER VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003472310499 | $10.28 |
| DIETER VANHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073254918596 | $1.43 |
| DIETER VICTOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.47839371) | ($13,181.66) |
| DIETER VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.880447724519 | $152.04 |
| DIETER WAELKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.147499074239999 | $0.15 |
| DIETER WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030002498797 | $0.59 |
| DIETER WEIß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024880562957 | $0.08 |
| DIETER WELFONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053689250173 | $1.67 |
| DIETER WIEGAND | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001047851677) | ($0.42) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4505658881) | ($0.95) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002771664965) | ($1.01) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427671255) | ($2.86) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9365614204) | ($1.75) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.001571) | ($49.97) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4.2426 | $49.97 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001550536017) | ($0.50) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.81) | ($0.81) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 72.516316171 | $850.79 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 113.0 | $113.00 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.01) | ($4.01) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 37.070657037 | $1,194.07 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 354.876771 | $354.88 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.75) | ($1.75) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 17.890367718 | $480.54 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 682.690634 | $682.69 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 608.143766 | $608.14 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 2,123.89380531 | $932.95 |
| DIETER WIEGAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009507261581) | ($0.29) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001376913746) | ($0.42) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001081860801) | ($0.33) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (7.99) | ($425.63) |
| DIETER WIEGAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (693.997405) | ($694.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.174154269) | ($0.95) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003225703427) | ($1.01) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.168300562) | ($2.86) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.6463958) | ($1.75) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001656935458) | ($0.42) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001303267228) | ($0.33) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001145295443) | ($0.29) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001733165627) | ($1.67) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5189118642) | ($500.00) |
| DIETER WIEGAND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6485198658 | $624.88 |
| DIETER WIEGAND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0156193509) | ($15.05) |
| DIETER WIEGAND | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000050469056) | ($1.01) |
| DIETER WIEGAND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001484918531) | ($0.29) |
| DIETER WIEGAND | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000168973488) | ($0.33) |
| DIETER WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3560746673178 | $61.49 |
| DIETHARDT SEIBT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000277694688009999 | $0.01 |
| DIETMAR BRANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158779041559999 | $0.00 |
| DIETMAR ERICH BÜRKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141927707028 | $0.44 |
| DIETMAR FRANK HERBST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00355087 | $136.81 |
| DIETMAR FRANK HERBST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00332174 | $105.26 |
| DIETMAR FRANK HERBST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009943694325989 | $0.25 |
| DIETMAR GERSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104170207014 | $3.23 |
| DIETMAR HENNIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETC | (17.039537) | ($562.42) |
| DIETMAR HENNIG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001248) | ($48.84) |
| DIETMAR HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001248127808 | $50.00 |
| DIETMAR HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0387093520751479 | $0.08 |
| DIETMAR HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.020624293890808 | $0.73 |
| DIETMAR HOLZFEIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000805411143359999 | $2.50 |
| DIETMAR JOHANN MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072167389043 | $2.24 |
| DIETMAR JOHANNES HEINRICH BROICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039582278584 | $122.80 |
| DIETMAR KRIEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000614013518399999 | $0.00 |
| DIETMAR KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06850711293451 | $6.93 |
| DIETMAR OELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DIETMAR SEDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020034185871 | $0.06 |
| DIETMAR SELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014872422425 | $0.46 |
| DIETMAR STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017899630167 | $5.55 |
| DIETMAR STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157580863426 | $0.47 |
| DIETMAR STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21652851356 | $0.25 |
| DIETMAR STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055794301386 | $0.11 |
| DIETMAR STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011921727211 | $0.00 |
| DIETRICH ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008299316681 | $0.25 |
| DIETRICH ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0239873849999 | $19.02 |
| DIETRICH REILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045084545108 | $0.00 |
| DIETRICH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386730948149999 | $11.45 |
| DIETRICH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093016743611 | $18.15 |
| DIETRICH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14790085885 | $1.31 |
| DIETRICH SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27262623832 | $1.68 |
| DIETRICH STERZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025024223628 | $0.78 |
| DIETRICH WARKENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000842039775199999 | $0.00 |
| DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04831166 | $98.28 |
| DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00342131 | $103.25 |
| DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102474488124 | $30.19 |
| DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01674577675 | $32.45 |
| DIETRIEK VAN NIEUWENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046412859004 | $0.05 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.10569 | $4,113.05 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.16223 | $4,717.78 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.77 | $80,337.23 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (2.623262301) | ($76,000.00) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 38,000.0 | $38,000.00 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.4951428 | $15,210.08 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 5,310.634 | $5,310.63 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,122.3205 | $2,122.32 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 20,657.8314 | $20,657.83 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (64,000.0) | ($64,000.00) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 59.578389801 | $115,708.38 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.197835) | ($36,156.65) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 1,695.5135 | $1,695.51 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 15.343839 | $27,670.93 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 2.623262301 | $47,433.98 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09481664889) | ($1,714.48) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06589042578) | ($1,191.43) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.101530877) | ($38,000.00) |
| DIEU LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288413893408269 | $90.01 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275044362453408 | $354.56 |
| DIEU LY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.161334858 | $59.16 |
| DIEU MERCI KANKONDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00230363 | $93.99 |
| DIEU MERCI KANKONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008350108509 | $0.03 |
| DIEU MERCI KANKONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00354713838131 | $0.87 |
| DIEU RÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43904310161578 | $4.01 |
| DIEU RÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0410030231 | $0.04 |
| DIEU SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00509261105779999 | $9.94 |
| DIEU SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9489317302 | $1.22 |
| DIEU SPEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4658129494 | $16.29 |
| DIEUDONNE CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14924271988 | $1.20 |
| DIEUDONNE CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7240504054 | $1.69 |
| DIEUDONNE FOKUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433370446307599 | $0.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIEUDONNE MOUAFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565462726819999 | $0.59 |
| DIEUDONNE VYIZIGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770937114 | $0.04 |
| DIEUHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104824808007 | $0.02 |
| DIEUHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070503120004 | $0.07 |
| DIEUHONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0234838296059999 | $0.08 |
| DIEULINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031475610425 | $96.02 |
| DIEULINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0963594552029999 | $193.53 |
| DIEUREGNE MAKOUMBOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104711268435465 | $0.00 |
| DIEUTEGARD HADRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00228447097410216 | $0.00 |
| DIEUVEIL MASUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06962907123464 | $0.07 |
| DIEUWERT VAN DER WOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28714242172 | $0.33 |
| DIFIORE ASA IRREVOCABLE GST TRUST | 5718 MAJOR BLVD, STE 550, ORLANDO, FLORIDA 32819 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.36143936195 | $11,193.35 |
| DIFIORE ASA IRREVOCABLE GST TRUST | 5718 MAJOR BLVD, STE 550, ORLANDO, FLORIDA 32819 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,380.659354545 | $5,105.48 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.94678915) | ($465,000.00) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.94678915 | $465,000.00 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98094834) | ($35,000.00) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98094834 | $35,000.00 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04369385) | ($35,000.00) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04369385 | $35,000.00 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.15061317) | ($170,000.00) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.15061317 | $170,000.00 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.10052623) | ($160,000.00) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.10052623 | $160,000.00 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (264.4989083) | ($7,389,840.92) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 264.4989083 | $7,389,840.92 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (269.59943453) | ($7,674,134.51) |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.35521978973227 | $13,580.83 |
| DIFIORE TSA IRREVOCABLE GST TRUST | MAJOR BLVD, STE 550,, , FLORIDA 32819 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8,944.462706349 | $10,424.40 |
| DIGANT DHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0189544986514 | $0.02 |
| DIGANT THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018099159572 | $0.54 |
| DIGANT THAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.31356856 | $14.64 |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01788226414) | ($492.81) |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01788226414 | $492.81 |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4142082363) | ($608.88) |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4142082363 | $608.88 |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019061468416032 | $6.35 |
| DIGBIJAY SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041475941407797 | $9.50 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 1.03087741 | $440.93 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNB | 0.14954696 | $60.26 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001646) | ($48.48) |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | LTC | 0.69012 | $48.48 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.184260254) | ($369.74) |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (0.68907) | ($50.23) |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016470235677651 | $50.01 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000680026158972 | $0.00 |
| DIGDEM KOSEOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005138866527271 | $1.82 |
| DIGGE FERNANDEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.11649908 | $230.15 |
| DIGGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120050084581 | $0.14 |
| DIGGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0654626848519999 | $131.00 |
| DIGGE FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024928924664 | $0.00 |
| DIGGY BREILING | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($275.20) |
| DIGGY BREILING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $275.20 |
| DIGGY BREILING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.099998) | ($275.20) |
| DIGGY BREILING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 273.852 | $275.20 |
| DIGGY BREILING | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (273.852) | ($273.85) |
| DIGGY BREILING | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 502.0 | $502.00 |
| DIGGY BREILING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DIGGY BREILING | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIGGY BREILING | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (152.0) | ($152.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.682796071) | ($5,000.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.754551131 | $6,144.35 |
| DIGGY BREILING | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1404838821) | ($150.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01639129295) | ($15.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5463764315) | ($500.00) |
| DIGGY BREILING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.6679711408 | $611.27 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777405673269999 | $23.01 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097185066315 | $195.50 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048159774304 | $0.05 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.253163085 | $18.43 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4064755572 | $1.51 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23390814315999 | $13.71 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000883083340913 | $0.00 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037691093218 | $2.25 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128766398167 | $5.09 |
| DIGGY BREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30978898247 | $1.91 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000986087481) | ($0.41) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,017.816208) | ($1,343.52) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020595) | ($2,933.83) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03471) | ($1,358.07) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | DOT | (89.331613) | ($1,457.47) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (187.341925) | ($15,359.86) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.21184) | ($17.73) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000042) | ($1.62) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001023) | ($2.87) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.687893593) | ($2.86) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5281795522) | ($1.06) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,916.05 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000062) | ($3,910.73) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4975295277) | ($0.39) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.519435985) | ($1.19) |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109527554071909 | $4.38 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4333923640999 | $17.83 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00314085974046768 | $9.37 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057777258934999 | $0.00 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.31851253146547 | $4.55 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.72694417739999 | $2.97 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4667030161061 | $8.22 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.092725684959 | $29.51 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.64719092060416 | $56.27 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.419711188099999 | $9.85 |
| DIGHE AMIT VIJAYKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.062548843429 | $0.01 |
| DIGISH A DEVASSY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00020382 | $8.46 |
| DIGISH A DEVASSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280310277377 | $0.08 |
| DIGISHARES A/S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.409795884 | $352.41 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Incoming | Deposit | CEL | 984.2 | $845.64 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,000.0) | ($37,000.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (9,739.0) | ($9,739.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | GUSD | (16,888.0) | ($16,888.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (79,000.0) | ($79,000.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,008.0) | ($100,008.00) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (125.66) | ($125.66) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (9.4) | ($9.40) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (7.9) | ($7.90) |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001565784526 | $4.62 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,126.97546002153 | $1,675.96 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8855586079369 | $31.89 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.579137439 | $11.80 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 120.940851581479 | $120.94 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002691736659 | $0.02 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.3969421515 | $55.40 |
| DIGITAL ASSET VENTURES LIMITED | THE VALLEY, AI-2640 ANGUILLA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 916.4807627102 | $916.48 |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03201847 | $1,239.82 |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.06448885 | $1,876.96 |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.242561373) | ($428.26) |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11528923) | ($3,397.29) |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,934.261391) | ($3,934.26) |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017922486962717 | $65.75 |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020993524272941 | $5.03 |
| DIGITAL ASSETS GROUP S.R.O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.901602469271 | $47.90 |
| DIGITAL HOST UK LTD | 47 MARSHAM STREET, LONDON, SW1P 3DR UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96261840015 | $1.12 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (104,683.78) | ($104,683.78) |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 5/5/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.88 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 5/5/2022 | Earn | Incoming | Deposit | USDC | 42,000.0 | $42,000.00 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $39,765.41 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502547409839 | $131.01 |
| DIGITAL SEA MEDIA INC | STENERS RD, WEST KELOWNA, 2S9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 537.6332529632 | $537.63 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048716966951 | $150.05 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.57641378 | $43.80 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.269363315 | $61.27 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.492078142 | $41.61 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.180884153 | $5.14 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.27793842941 | $30.52 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.773131263 | $10.91 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002331260424 | $4.34 |
| DIGITALVALUE ALLOCATION CORP. | BAY ST, TORONTO, M5H 2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.0391951838 | $9.24 |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,671.71) |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,414.00) |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,222.00) |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,078.00) |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.83) | ($54,092.43) |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 206,663.6749 | $206,663.67 |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 5/14/2022 | Earn | Incoming | Deposit | USDC | 53,383.13024 | $53,383.13 |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015170704304485 | $569.46 |
| DIGITAURUS PTY LTD ATF VANN FAMILY SUPERANNUATION FUND | LOCKED BAG 50, PERTH, 6849 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,379.7293013116 | $3,038.03 |
| DIGKY BIMA PRIATMOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038243024202 | $0.00 |
| DIGNA JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772123731909999 | $22.85 |
| DIGNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906839230849999 | $26.84 |
| DIGNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131058588373999 | $25.57 |
| DIGNA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020126968358 | $1.47 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067185371242 | $19.89 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017839670464 | $34.81 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8073790151 | $1.43 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.596325036819999 | $0.37 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06603685316 | $0.16 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044425237534 | $0.33 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095261604049 | $0.05 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.147490479392 | $0.08 |
| DIGNORAH RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0069938533356 | $0.16 |
| DIGONTO ZAMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00638016 | $268.32 |
| DIGONTO ZAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9587943772534 | $9.37 |
| DIGVIJAY PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.799613873 | $178.80 |
| DIGVIJAY SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.61167132888 | $6.29 |
| DIHU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089837706066 | $276.80 |
| DIHU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050187317965 | $100.06 |
| DIINA TUWILIKA HAMWAAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435931093099999 | $0.51 |
| DIJANA DROBNJAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.476 | $957.88 |
| DIJANA DROBNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5203284610405 | $0.50 |
| DIJANA DROBNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123693305435 | $22.17 |
| DIJANA KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001988420655509999 | $0.00 |
| DIJANA KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045225224616 | $0.00 |
| DIJANA KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043432531938 | $0.00 |
| DIJANA KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014796673078 | $0.00 |
| DIJANA KOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079336859327 | $0.00 |
| DIJANA KREBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395392454329327 | $0.38 |
| DIJANA MARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001411067761041 | $54.47 |
| DIJANA MARKOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210939573599999 | $0.04 |
| DIJANA MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101462709697471 | $0.00 |
| DIJANA POSAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.65775179516 | $115.53 |
| DIJANA POSAVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.39605030669999 | $2.76 |
| DIJANA SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3316210392 | $1.47 |
| DIJANA TASEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006416181748 | $198.46 |
| DIJANA TASEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14793572115 | $0.17 |
| DIJANA TASEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014714280356 | $28.71 |
| DIJANA TASEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.878264737 | $18.13 |
| DIJANA TASEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.13720029 | $8.67 |
| DIJARAS PUDZIAVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2812497600599 | $0.27 |
| DIJE DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004399703533 | $0.00 |
| DIJE DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073989766976 | $0.01 |
| DIJON FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250214791565099 | $0.26 |
| DIJON FREDERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.17029480878 | $0.93 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016574720127 | $0.00 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017713404162 | $0.02 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002168152997499999 | $0.00 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050179464758 | $0.01 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032465534859 | $0.00 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.071452445112 | $0.00 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018815962696 | $0.01 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020289985802 | $0.00 |
| DIJON KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000233411462539999 | $0.00 |
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,517.226396625) | ($8,056.65) |
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,517.226396625 | $8,056.65 |
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.732744542) | ($16,320.00) |
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.732744542 | $16,320.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.732744542) | ($16,245.94) |
| DIJONEE MOBLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (14,517.226396) | ($7,756.12) |
| DIJONEE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0867708174828 | $205.51 |
| DIJONEE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.01221088317 | $70.35 |
| DIJONEE MOBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000175281366739999 | $0.00 |
| DIJOUX JEAN-PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.472016691536 | $1.69 |
| DIKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068701183145 | $2.03 |
| DIKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000202443263219999 | $0.00 |
| DIKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033313974751 | $6.50 |
| DIKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3342332566 | $12.33 |
| DIKAI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.72015908704 | $0.34 |
| DIKE ABIODUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46604924485725 | $0.49 |
| DIKELEDI MAZIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432353188339999 | $1.28 |
| DIKESH DHAKAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,311.1084 | $723.38 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,142.332 | $928.25 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (377.62) | ($118.00) |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 117.137 | $118.00 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 304.926 | $117.00 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BAT | (5,440.36) | ($1,696.69) |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,691.058 | $1,696.69 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,691.0) | ($1,691.00) |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4,411.901 | $1,691.00 |
| DIKESH DHAKAL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 10,209.987 | $5,157.72 |
| DIKESH DHAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.916409950238 | $580.15 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2013795359 | $594.20 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($147.52) |
| DIKRAN POLADIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,939.02) |
| DIKRAN POLADIAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2010036434 | $540.71 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01) | ($2,334.17) |
| DIKRAN POLADIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2010396761 | $398.44 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.201188906 | $357.85 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1256322236 | $154.60 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025340501016 | $0.75 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.66172536619999 | $3.10 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034887728693 | $72.79 |
| DIKRAN POLADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00127458764332 | $0.14 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129520681849999 | $0.00 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031906938364 | $0.00 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24193088222304 | $3.12 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039230246985 | $7.65 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6811792354 | $3.71 |
| DIKSHA KAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3119014776 | $1.45 |
| DIKSHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004421834593 | $0.00 |
| DIKSHA KUMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007435688884 | $0.00 |
| DIKSHA MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112679259568 | $0.00 |
| DIKSHA MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000342977364809999 | $0.00 |
| DIKSHA MEHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013147708407 | $0.00 |
| DIKSHA SUNGKUR VINAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,650.0) | ($25,650.00) |
| DIKSHA SUNGKUR VINAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01557196) | ($463.83) |
| DIKSHA SUNGKUR VINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.085560783373 | $207.94 |
| DIKSHIT DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015470752103 | $0.01 |
| DIKSHIT KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078089347456 | $0.00 |
| DIKSHIT KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019440425424 | $0.00 |
| DIKSHIT KAURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000031763452894 | $0.00 |
| DIKSHIT SACHDEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $407.94 |
| DIKSHIT SACHDEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01525949) | ($451.93) |
| DIKSHIT SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346839021257981 | $101.87 |
| DIL AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005102436999999 | $0.00 |
| DIL AFROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020472407485 | $0.00 |
| DIL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037273160898 | $0.11 |
| DIL RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123836708921 | $0.02 |
| DILAFRUZ FAYZULLAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000451871054898 | $0.00 |
| DILAIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040257129418 | $1.04 |
| DILAIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.90806595226 | $42.50 |
| DILAIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.318487584 | $20.00 |
| DILAIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027967502566 | $51.26 |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024940384256155 | $50.08 |
| DILAKSHA RAVINDU INDUWARA NUWARA HEWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.91524853219999 | $2.92 |
| DILAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027433588357 | $0.00 |
| DILAN CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025404696077 | $0.00 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00520453 | $204.12 |
| DILAN DHARMAGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00502251 | $165.65 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138547205322 | $40.65 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025444102713 | $0.03 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0349326265169999 | $68.81 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3823207708 | $6.52 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23247241042 | $13.70 |
| DILAN DHARMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024040925517 | $7.65 |
| DILAN DUDHAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022466280838 | $0.00 |
| DILAN SHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.72551168783 | $18.15 |
| DILANKA VIMARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345336047854136 | $100.00 |
| DILANKA VIMARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009933946581 | $0.00 |
| DILANKA VIMARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002101383543 | $0.00 |
| DILANKA VIMARSHANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000013386534 | $0.00 |
| DILAN-VIKTORIA GLASING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000104649300503 | $0.03 |
| DILARA BASKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029639849448 | $0.00 |
| DILARA CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026663820629 | $0.00 |
| DILARA CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00136825398799999 | $0.00 |
| DILARA CANKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027216440744 | $0.00 |
| DILARA ILBAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DILARA ILBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.96) | ($401.96) |
| DILARA ILBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($46.63) |
| DILARA ILBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015737259964814 | $50.01 |
| DILARA ILBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4035494857936 | $2.40 |
| DILARA SUDE OZTURK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.768804 | $403.77 |
| DILARA SUDE OZTURK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.768804) | ($403.77) |
| DILARA SUDE OZTURK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170858) | ($54.32) |
| DILARA SUDE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708580599 | $50.00 |
| DILARA SUDE OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04861067287245 | $2.66 |
| DILAVER SAMIL GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000181870037862 | $0.00 |
| DILAVER TARPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243288585486 | $0.72 |
| DILAVER TARPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.235579884 | $1.40 |
| DILAVER TARPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.49626324827 | $4.50 |
| DILAVER TARPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.1437042763 | $0.46 |
| DILAWAR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3339163348 | $5.02 |
| DILAWAR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1797221 | $12.67 |
| DILAWAR SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6022469593 | $17.81 |
| DILAWER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068036143959999 | $0.20 |
| DILAWER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001932167788 | $0.00 |
| DILAWER KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007761874617 | $0.00 |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($142.15) |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,697.81) |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.95) | ($8,632.39) |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($5,018.19) |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,693.53) |
| DILAY GÜLERYÜZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8187706161733 | $97.15 |
| DILBAG SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,279.756101) | ($5,279.76) |
| DILBAG SINGH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (812.510849882) | ($517.02) |
| DILBAG SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.625234) | ($2,390.43) |
| DILBAG SINGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6.818161) | ($6.82) |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155058507883 | $45.72 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570711581138817 | $0.48 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029025713696 | $62.10 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000352942718899999 | $0.00 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.61529162599999 | $7.64 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.5791037339999 | $8.53 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073067358066 | $0.00 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.587382552954 | $34.59 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015540301515 | $1.71 |
| DILBAG SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017117772548 | $0.01 |
| DILBAGH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327497133697 | $0.97 |
| DILBAGH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00533092135289999 | $0.01 |
| DILBAGH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2655435519 | $1.80 |
| DILBAGH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0056882366 | $1.26 |
| DILBAHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017810736246 | $0.53 |
| DILBAHAR KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66885669531 | $1.94 |
| DILBER SMITH CASAS FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081182546858 | $0.00 |
| DILCIA VICENS-ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046790688498 | $0.01 |
| DILDAR SK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061330015088789 | $0.01 |
| DILDORAHON RUSTAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064332425378 | $19.04 |
| DILDORAHON RUSTAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021664429025 | $4.23 |
| DILDORAHON RUSTAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5957245704 | $2.06 |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (7,000.0) | ($14,745.87) |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 5.10517 | $14,745.87 |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2,753.312) | ($5,796.90) |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,788.788 | $5,796.90 |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 4,109.586 | $5,000.00 |
| DILEEP ADAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (47,628.015) | ($45,860.40) |
| DILEEP ADAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.6660755 | $45,860.40 |
| DILEEP ADAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.768046) | ($49,397.48) |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (788.78) | ($788.78) |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 2,151.61 | $788.78 |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | MATIC | (4,109.58) | ($2,013.37) |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,979.547 | $2,013.37 |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,979.55) | ($1,979.55) |
| DILEEP ADAPALA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | CEL | 5,353.797 | $1,979.55 |
| DILEEP ADAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.81427949225 | $832.17 |
| DILEEP C V | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000146134554659999 | $0.00 |
| DILEEP GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1305658528548 | $264.73 |
| DILEEP GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.373384396 | $23.29 |
| DILEEP GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2925408187 | $5.21 |
| DILEEP GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7795402944 | $42.00 |
| DILEEP GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.87031120926 | $52.04 |
| DILEEP KOLLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.319484731) | ($1,909.47) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.319484731 | $1,909.47 |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (31.319484731) | ($2,088.10) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.855118123) | ($789.87) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.855118123 | $789.87 |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (69.617750417) | ($2,000.00) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 82.312995164 | $2,364.71 |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | AVAX | (0.3491330183) | ($10.03) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | AVAX | (2.099006503) | ($60.30) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.695244747) | ($381.37) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.695244747 | $381.37 |
| DILEEP KOLLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($32.52) |
| DILEEP KOLLI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (35.102223349) | ($1,146.16) |
| DILEEP KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000170049936869999 | $0.05 |
| DILEEP KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000164059023 | $0.00 |
| DILEEP KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0434021173419999 | $0.03 |
| DILEEP KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14652932600506 | $13.27 |
| DILEEP KOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13419552693469 | $8.55 |
| DILEEP PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0250942048887257 | $0.03 |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,112.633926751) | ($2,112.63) |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,112.633926751 | $2,112.63 |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,112.63) | ($2,112.63) |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187229119631699 | $56.58 |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182501419676 | $3.49 |
| DILEEP VENKATA SAI VADLADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.750717970377 | $3.75 |
| DILEEPA KARUNAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007797926587 | $2.80 |
| DILEEPA KARUNAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.24418325797 | $87.34 |
| DILEEPA KARUNAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000180383497219999 | $0.37 |
| DILEEPA KARUNAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.77911068699999 | $7.78 |
| DILEEPA KARUNAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6986662106 | $5.70 |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00029874 | $11.83 |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000298) | ($10.84) |
| DILEEPA LAKMINA BANDARA JAYAKODI ARACHCHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014446035208989 | $0.00 |
| DILEEPA VIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002637250605 | $0.00 |
| DILEEPA VIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000214769578429999 | $0.01 |
| DILEK ABDURAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001575530004 | $0.00 |
| DILEK ADIYAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000543393548699999 | $0.00 |
| DILEK AYDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053276821562801 | $0.01 |
| DILEK BOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.49542663767 | $18.88 |
| DILEK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33490849457 | $0.39 |
| DILEK BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070932607233 | $0.07 |
| DILEK EROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000257198113412 | $0.01 |
| DILEK GENC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DILEK GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247314082221 | $50.09 |
| DILEK GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.99190217709999 | $2.99 |
| DILEK KIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000508144169 | $0.00 |
| DILEK YAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030722604232577 | $0.00 |
| DILETTA ALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.32562775063 | $95.50 |
| DILEXY ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168142460419999 | $4.98 |
| DILEXY ALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0759049498931 | $0.84 |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,715.465259813) | ($1,586.39) |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,715.465259813 | $1,586.39 |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,715.465259813) | ($1,587.83) |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028083361269 | $85.39 |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080854430446 | $15.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.03165893 | $169.03 |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.90058934889 | $25.81 |
| DILHAN ABEYEWARDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07089986654 | $0.07 |
| DILIAM JOUVE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111276780243 | $0.00 |
| DILIAM JOUVE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077590367658 | $0.01 |
| DILIBE ENECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103523268916 | $30.64 |
| DILIBE ENECHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087393309802 | $17.05 |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016559442302 | $0.49 |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.125925395979 | $2.96 |
| DILICHUKWU CLINTON CHIMA NWOKOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0090461480551 | $0.57 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025956468534 | $78.72 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28313149439 | $1.50 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006541884411 | $12.76 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.558137832 | $12.33 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00467336189229999 | $0.05 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7322224893 | $9.33 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.73962983609999 | $10.71 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018257978683 | $1.38 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0613097486269999 | $4.37 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15248526119 | $0.20 |
| DILIGENT HANDS INVEST, LLC | LAS PALMOS DRIVE SW, PALM BAY, FLORIDA 32908 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017162506036 | $1.86 |
| DILIJAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147540201551499 | $0.00 |
| DILIN SHARAF O | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063070994558734 | $0.01 |
| DILINI ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50920132728304 | $7.43 |
| DILINI ARIYAWANSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064032773803 | $10.72 |
| DILINI FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016726065989 | $0.50 |
| DILINI FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115373792494796 | $0.01 |
| DILINI FONSEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016400737222 | $0.01 |
| DILINI KANNANGARA KORALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102046205059999 | $0.00 |
| DILINI KANNANGARA KORALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0260510670269999 | $0.03 |
| DILINI KODITHUWAKKU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105436) | ($40.51) |
| DILINI KODITHUWAKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040374201192179 | $0.16 |
| DILINI KODITHUWAKKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015081750068 | $0.02 |
| DILINI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015022238094 | $0.00 |
| DILINI PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032799732412999 | $0.00 |
| DILINI RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000293748634339999 | $0.00 |
| DILINI RAJAPAKSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0230788494979999 | $0.02 |
| DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001644531895) | ($4.88) |
| DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (401.639198) | ($401.64) |
| DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156108) | ($62.01) |
| DILINI S KANNANGARA KORALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012609805369622 | $50.03 |
MIDDLE_ROWS_PENDING
| DILIP POKHREL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOGE | (761.72254794) | ($69.38) |
| DILIP POKHREL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001634) | ($49.86) |
| DILIP POKHREL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 49.77 | $49.86 |
| DILIP POKHREL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (49.795226) | ($49.80) |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 106.963665 | $106.96 |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (108.0) | ($108.00) |
| DILIP POKHREL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | SOL | 5.987426405 | $168.25 |
| DILIP POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001634382995 | $50.00 |
| DILIP POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018196463694263 | $0.04 |
| DILIP POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28927794698919 | $0.29 |
| DILIP POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01915212906532 | $0.75 |
| DILIP POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.039957032222236 | $0.00 |
| DILIP RAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004195677066) | ($0.17) |
| DILIP RAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| DILIP RAI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DILIP RAI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 535.144824674 | $362.35 |
| DILIP RAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DILIP RAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.014206 | $25.00 |
| DILIP RAI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DILIP RAI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001691 | $50.00 |
| DILIP RAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DILIP RAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.014241 | $25.00 |
| DILIP RAI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DILIP RAI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.000821 | $25.00 |
| DILIP RAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DILIP RAI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.029757 | $50.00 |
| DILIP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025501353659 | $7.44 |
| DILIP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.13279870570499 | $5.43 |
| DILIP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036544446963 | $6.92 |
| DILIP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.9354464239999 | $15.94 |
| DILIP RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.01093837520999 | $2.46 |
| DILIP ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000050787251542 | $0.00 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 111.75503759 | $2,035.04 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 1,939.708058 | $1,805.51 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (1.23) | ($0.96) |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167355465179999 | $49.82 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027561767351 | $53.76 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.353894713 | $42.35 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.107355613 | $8.81 |
| DILIP THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20385149015 | $8.07 |
| DILIP VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000598311181299999 | $0.00 |
| DILIP VENKATESWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017071819669999 | $0.00 |
| DILIPKUMAR DHARAMVEER MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086099104042 | $265.84 |
| DILIPKUMAR DHARAMVEER MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17767077458 | $361.23 |
| DILIPKUMAR DHARAMVEER MADNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,392.602023057 | $3,392.60 |
| DILITH DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006911915293 | $0.00 |
| DILITH DILSHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000212513172229999 | $0.01 |
| DILJIT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026021259949 | $7.70 |
| DILJIT KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015533410632 | $0.02 |
| DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 21.4 | $405.17 |
| DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172471) | ($49.87) |
| DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | DOT | (21.514593051) | ($204.82) |
| DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172472388402543 | $50.00 |
| DILKA OSHANA JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15335920042564 | $1.99 |
| DILLAN FOSTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (823.752476932) | ($823.75) |
| DILLAN FOSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 823.752476932 | $823.75 |
| DILLAN FOSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (823.75) | ($823.75) |
| DILLAN FOSTER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0213516 | $823.75 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178188370629999 | $53.22 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032303849455 | $63.42 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7565768400598 | $3.76 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.33259911 | $15.33 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25874590471 | $0.18 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022539868558 | $0.00 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00138413154203 | $0.10 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157185118293 | $0.17 |
| DILLAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000870897164971 | $0.00 |
| DILLAN GRANT PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021454949598 | $0.04 |
| DILLAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002408441873 | $0.01 |
| DILLAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011651799458799 | $0.00 |
| DILLAN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076068460607 | $0.00 |
| DILLAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025962284226 | $0.00 |
| DILLAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023280851396 | $0.00 |
| DILLAN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013261593999 | $0.00 |
| DILLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053125814649 | $0.02 |
| DILLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30614897798 | $0.31 |
| DILLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000416352543829999 | $0.00 |
| DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019570249069 | $0.58 |
| DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4804446408 | $5.34 |
| DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109449543091 | $0.10 |
| DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036939898208 | $0.22 |
| DILLAN JOSEPH BUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0051568750345 | $0.57 |
| DILLAN MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013750421172 | $0.00 |
| DILLAN MILOSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064701805334 | $0.08 |
BOTTOM_ROWS_PENDING

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 99.5 | $39.92 |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 49,999.5 | $20,064.90 |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 49,999.5 | $20,038.79 |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($3.84) |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (200.0) | ($73.55) |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($36,250.84) |
| DILLAN OAKLEY JORDAN JOSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.897104272199 | $128.07 |
| DILLAN WHITVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031717958519 | $0.01 |
| DILLAN WHITVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060594758332 | $0.01 |
| DILLANEY ASEKHAUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157327127868 | $4.66 |
| DILLANEY ASEKHAUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018135982081 | $0.04 |
| DILLANEY ASEKHAUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029101859897 | $0.02 |
| DILLANEY ASEKHAUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036150019369 | $0.00 |
| DILLANEY ASEKHAUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000251149747909999 | $0.00 |
| DILLARA NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.2050577542 | $110.82 |
| DILLEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153120289957 | $0.45 |
| DILLEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141715620359999 | $0.02 |
| DILLEN SURESHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015813936121 | $0.03 |
| DILLIN THAI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 188.25486302 | $188.15 |
| DILLIN THAI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (188.25486302) | ($172.23) |
| DILLIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023857911461 | $46.55 |
| DILLIN THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7369733681 | $10.10 |
| DILLION THOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024591532781 | $0.00 |
| DILLIP SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007937271877 | $0.28 |
| DILLIP SAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007005625853 | $0.01 |
| DILLOM BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129915477839999 | $0.38 |
| DILLOM BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040124710439999 | $0.00 |
| DILLOM BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000021408643502 | $0.00 |
| DILLOM BAHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041203233672 | $0.00 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $137.40 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 4.4969746 | $259.79 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $84.24 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 2.5 | $109.62 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.00201 | $51.02 |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($152.76) |
| DILLON A HERRMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (8.9989846) | ($475.10) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (463.79) | ($263.85) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0091923 | $263.85 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (19.4611) | ($160.06) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0055559 | $160.06 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | UNI | (20.9852) | ($95.06) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033341 | $95.06 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (11.307) | ($26.35) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 26.424 | $26.35 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (1,437.08) | ($1,192.06) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,189.902 | $1,192.06 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (14.3943) | ($106.95) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0037472 | $106.95 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | 1INCH | (110.366) | ($79.24) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 78.933 | $79.24 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (141.606) | ($45.04) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0015316 | $45.04 |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,295.25) | ($1,295.25) |
| DILLON AHEARN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0453856 | $1,295.25 |
| DILLON AHEARN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.5931313947118 | $80.24 |
| DILLON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.369834289102 | $15.72 |
| DILLON ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7247631944) | ($1,000.00) |
| DILLON ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02222515326) | ($30.67) |
| DILLON ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01607524765) | ($22.18) |
| DILLON ANDREWS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8872897703 | $1,224.25 |
| DILLON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011118291419 | $0.00 |
| DILLON ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020439600337 | $3.58 |
| DILLON BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6325652823697 | $1.59 |
| DILLON BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003566343689 | $0.00 |
| DILLON BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000112139288182 | $0.00 |
| DILLON BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017194248384 | $0.00 |
| DILLON BLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042206929931 | $129.65 |
| DILLON BLIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2975864811 | $6.47 |
| DILLON BORTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 74.0 | $81.39 |
| DILLON BORTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.239309442) | ($44.24) |
| DILLON BORTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.239309442 | $44.24 |
| DILLON BORTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (44.239309) | ($44.24) |
| DILLON BORTZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.0) | ($81.90) |
| DILLON BORTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.209960122025609 | $0.21 |
| DILLON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016400915656 | $0.49 |
| DILLON BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023219786651 | $0.02 |
| DILLON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063330444141 | $18.74 |
| DILLON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105775856496 | $20.64 |
| DILLON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4947188054 | $8.32 |
| DILLON BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9561666989 | $1.60 |
| DILLON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016364695202 | $48.66 |
| DILLON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000245567694 | $0.48 |
| DILLON BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8280588789 | $8.83 |
| DILLON BROWN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00697133 | $273.51 |
| DILLON BROWN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01527438 | $516.67 |
| DILLON BROWN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01555638 | $468.86 |
| DILLON BROWN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00815234 | $236.87 |
| DILLON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035318291038 | $107.07 |
| DILLON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2110936137 | $0.25 |
| DILLON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026186226614 | $51.10 |
| DILLON BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026611699534 | $0.08 |
| DILLON BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067084749433 | $134.68 |
| DILLON BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.1487570109999 | $41.53 |
| DILLON BUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088682728401 | $6.49 |
| DILLON BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000440930792589999 | $0.01 |
| DILLON BUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.781707095279999 | $0.49 |
| DILLON CARL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 8.62 | $8.62 |
| DILLON CARL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (8.62) | ($8.62) |
| DILLON CARL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 12.934 | $8.62 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204578727729999 | $6.05 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9011544246 | $4.64 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058186545706 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018000335726 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5803174285 | $5.22 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.70852608629999 | $4.21 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019027023409 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027232359719 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020640768937 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118030798434 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013713338839 | $25.55 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00067147339239 | $0.00 |
| DILLON CARL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00025809141697 | $0.00 |
| DILLON CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033998691552 | $0.00 |
| DILLON CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004541821129 | $0.00 |
| DILLON CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008181678452 | $0.01 |
| DILLON CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050536723723 | $0.02 |
| DILLON CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000048368400203 | $0.00 |
| DILLON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055005051539 | $16.28 |
| DILLON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127468137139 | $24.87 |
| DILLON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022342427504 | $0.02 |
| DILLON CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5317714395 | $3.59 |
| DILLON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035817919116 | $0.00 |
| DILLON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02046147236 | $0.02 |
| DILLON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002591883638 | $0.01 |
| DILLON CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000127491508019999 | $0.00 |
| DILLON CHOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001403043046) | ($5.42) |
| DILLON CHOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001403043046) | ($5.42) |
| DILLON CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (170.511159) | ($170.51) |
| DILLON CHOW | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (104.348007) | ($104.35) |
| DILLON CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001818851259) | ($5.42) |
| DILLON CHOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001819257659) | ($5.42) |
| DILLON CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02297997732) | ($21.68) |
| DILLON CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2073819997) | ($195.65) |
| DILLON CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.889753347) | ($6,500.00) |
| DILLON CHOW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.411571735 | $7,935.73 |
| DILLON CHOW | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002544003755) | ($5.42) |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002049277594 | $7.20 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.7623995676212 | $68.96 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00391686260259999 | $10.25 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5722068935401 | $0.57 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.852790026 | $39.54 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9350221660345 | $0.94 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000153914056009999 | $0.00 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.33542267549 | $2.51 |
| DILLON CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0012006194962 | $0.00 |
| DILLON CRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000227401935879999 | $0.00 |
| DILLON CRAIG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.038506505) | ($29,480.56) |
| DILLON CRAIG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.038506505 | $29,480.56 |
| DILLON CRAIG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0385065) | ($30,696.91) |
| DILLON CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035694297457129 | $136.11 |
| DILLON CRUPI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 14.093761 | $205.06 |
| DILLON CRUPI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00040643 | $16.00 |
| DILLON CRUPI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 24.245086085 | $299.64 |
| DILLON CRUPI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LINK | 47.508974526 | $572.72 |
| DILLON CRUPI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00027122 | $10.47 |
| DILLON CRUPI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| DILLON CRUPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03835267 | $1,200.32 |
| DILLON CRUPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00488035 | $151.77 |
| DILLON CRUPI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.05247975081) | ($1,632.05) |
| DILLON CRUPI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| DILLON CRUPI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 87.513 | $530.33 |
| DILLON CRUPI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 455.394438671 | $2,989.07 |
| DILLON CRUPI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (608.875643024) | ($4,162.08) |
| DILLON CRUPI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.08) | ($30.08) |
| DILLON CRUPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| DILLON CRUPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (50.387646708) | ($438.75) |
| DILLON CRUPI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00516605) | ($150.38) |
| DILLON CRUPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004720223566) | ($90.23) |
| DILLON CRUPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2092529565) | ($4,000.00) |
| DILLON CRUPI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2572456778 | $4,917.41 |
| DILLON CRUPI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006419195401) | ($122.71) |
| DILLON CRUPI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.6) | ($1.60) |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002281860269697 | $6.22 |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035396810056 | $0.01 |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.05410268924 | $1.05 |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57362173944 | $0.45 |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3094093329 | $6.47 |
| DILLON CRUPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.181699448642643 | $1.69 |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07009983897) | ($2,743.76) |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07009983897 | $2,743.76 |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000516) | ($19.95) |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06958383) | ($2,687.98) |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002046877262 1025 | $8.20 |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000542196922159999 | $0.00 |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.888771038568 | $1.79 |
| DILLON DAVID MAGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000188124326719999 | $0.01 |
| DILLON DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135226399291999 | $0.40 |
| DILLON DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.84448941481 | $1.86 |
| DILLON DE BIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052561949016 | $104.58 |
| DILLON DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142806032966 | $0.42 |
| DILLON DEVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.43189026709999 | $0.10 |
| DILLON DUNTEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012923898602 | $0.00 |
| DILLON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303075840648 | $8.99 |
| DILLON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005109339355 | $0.01 |
| DILLON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11749780968 | $9.86 |
| DILLON DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024891428097 | $0.00 |
| DILLON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046607906966 | $0.00 |
| DILLON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056618563016 | $0.00 |
| DILLON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.9856497352 | $10.99 |
| DILLON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000154207784859 | $0.00 |
| DILLON EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003488110027 | $0.00 |
| DILLON FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013186253592 | $3.90 |
| DILLON FARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030527016134 | $5.96 |
| DILLON FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03869889913 | $0.04 |
| DILLON FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00126433644934 | $0.00 |
| DILLON FECTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017228840579 | $0.00 |
| DILLON FORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $606.88 |
| DILLON FORD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000197254944) | ($0.75) |
| DILLON FORD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003399782252) | ($130.91) |
| DILLON FORD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00874578467) | ($336.76) |
| DILLON FORD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001898592597) | ($6.92) |
| DILLON FORD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002576951405) | ($89.58) |
| DILLON FORD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.135084 | $4,160.99 |
| DILLON FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.13515189) | ($4,221.06) |
| DILLON FORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.07 | $2,201.01 |
| DILLON FORD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.07) | ($2,186.78) |
| DILLON FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,775.917518814) | ($8,296.00) |
| DILLON FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (12.325138528) | ($6.92) |
| DILLON FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 16,427.722772277 | $9,223.41 |
| DILLON FORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (443.64727972) | ($249.09) |
| DILLON FORD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.067555 | $2,037.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DILLON FORD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.067555) | ($1,966.20) |
| DILLON FORD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 1.15413 | $2,045.39 |
| DILLON FORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (0.03412536798) | ($61.67) |
| DILLON FORD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | ETH | (1.120004632) | ($2,026.96) |
| DILLON FORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.67392 | $3,010.53 |
| DILLON FORD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ETH | (1.67392) | ($3,006.75) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,213.045865194) | ($732.49) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,213.045865194 | $732.49 |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07885256113) | ($132.23) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07885256113 | $132.23 |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006623526257) | ($19.25) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006623526257 | $19.25 |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.078573) | ($132.00) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0045229 | $132.00 |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.71396 | $1,199.41 |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (1,213.039) | ($734.39) |
| DILLON FORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.025196 | $734.39 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.744956716) | ($22,555.00) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.220151258) | ($336.76) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4489532392) | ($686.75) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 17.284237794 | $26,439.28 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 1.120004632 | $1,713.24 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.539281079) | ($3,935.14) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.539281079 | $3,935.14 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.7) | ($4,182.38) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.1456884 | $4,182.38 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.17606965) | ($5,036.82) |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.17606965 | $5,031.29 |
| DILLON FORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.004420775) | ($1,545.88) |
| DILLON FORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17606965) | ($5,023.97) |
| DILLON FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17606965 | $5,023.97 |
| DILLON FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.076) | ($2,099.14) |
| DILLON FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05) | ($1,376.35) |
| DILLON FORD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05006965) | ($1,376.67) |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4776807571 | $11,107.56 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.05006965 | $1,164.28 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.256559797 | $9,009.91 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.678340775 | $3,325.49 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6325110419 | $14,707.85 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.117555 | $2,733.52 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.07654818816 | $95.04 |
| DILLON FORD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.03412536798 | $42.37 |
| DILLON FORD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.6400516654 | $14,198.27 |
| DILLON FORD | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.45722154 | $10,142.55 |
| DILLON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312303843221 | $65.07 |
| DILLON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224422477591961 | $26.14 |
| DILLON FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.977402611312 | $4.38 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 2,552.9 | $2,223.44 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 24.999989999 | $2,436.56 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ADA | (2,552.9) | ($2,216.79) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (35,101.08760916) | ($6,597.78) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 35,101.08760916 | $6,597.78 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | XLM | (35,091.604272883) | ($6,596.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | SOL | (24.975007213) | ($2,436.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 555.0 | $555.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,649.0 | $1,649.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 609.0 | $609.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,322.497649078) | ($1,958.97) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,322.497649078 | $1,958.97 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | ADA | (2,314.750695003) | ($1,956.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.568260882) | ($1,738.92) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.568260882 | $1,738.92 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 489.0 | $489.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (626.198916731) | ($3,687.13) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 626.198916731 | $3,687.13 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5501366736) | ($21,526.74) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5501366736 | $21,526.74 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SNX | (626.198) | ($3,675.78) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,679.761 | $3,675.78 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | LINK | 187.51708502 | $2,375.73 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.5498429239) | ($21,528.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,382.0 | $5,382.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | LINK | (136.269385404) | ($1,728.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (79.320189193) | ($5,530.14) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 79.320189193 | $5,530.14 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (297.36933292) | ($5,027.73) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 297.36933292 | $5,027.73 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | AVAX | (79.288072341) | ($5,524.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 432.0 | $432.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | DOT | (297.148834359) | ($5,024.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,381.0 | $1,381.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,256.0 | $1,256.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,852.49898494) | ($7,315.62) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,852.49898494 | $7,315.62 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | MATIC | (5,851.485321963) | ($7,344.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,836.0 | $1,836.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6,677.0) | ($6,677.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,275.0) | ($1,275.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (187.169877985) | ($1,108.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 277.0 | $277.00 |
| DILLON FORESTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.9) | ($6.90) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,381.0) | ($1,381.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 79.288072341 | $2,260.81 |
| DILLON FORESTELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005295431698) | ($1.53) |
| DILLON FORESTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003628420752) | ($1.05) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 878.809106 | $878.81 |
| DILLON FORESTELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.54) | ($2.54) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (609.0) | ($609.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | SOL | 24.97500721 | $939.58 |
| DILLON FORESTELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000247055789) | ($0.68) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | MATIC | 5,851.485321963 | $2,252.70 |
| DILLON FORESTELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (4,769.091301084) | ($1,836.00) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (19.871213755) | ($7.65) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | MATIC | (143.668875445) | ($55.31) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| DILLON FORESTELL | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| DILLON FORESTELL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003418813763) | ($0.68) |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013097870671218 | $52.64 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.313213697579 | $30.05 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.014588123034 | $4.55 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.399708700819 | $24.94 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12881760609242 | $1.74 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.241897858022 | $3.24 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.493263605509 | $25.24 |
| DILLON FORESTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.57053612916523 | $167.87 |
| DILLON FRANCIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.6582098857) | ($1,108.59) |
| DILLON FRANCIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6871115927) | ($1,157.27) |
| DILLON FRANCIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (22.245509871) | ($37,467.00) |
| DILLON FRANCIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Collateral | ETH | 27.196295031 | $45,805.36 |
| DILLON FRANCIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.605463682) | ($6,032.12) |
| DILLON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017832170964 | $0.05 |
| DILLON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0055169367 | $10.50 |
| DILLON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004395752496 | $0.00 |
| DILLON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000189168881509999 | $0.00 |
| DILLON FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023140331569 | $0.00 |
| DILLON GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117995091380653 | $50.00 |
| DILLON GANESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.6908913357 | $8.69 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017542069463 | $0.52 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07399438331 | $0.07 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19460817753 | $1.72 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030708317465 | $0.07 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.13104636961 | $0.06 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00040153352471 | $0.03 |
| DILLON GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.087112400212 | $0.22 |
| DILLON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017544406802 | $0.52 |
| DILLON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7496499746 | $3.75 |
| DILLON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043845550012 | $0.32 |
| DILLON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0046382984585 | $1.05 |
| DILLON GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020033538629 | $1.43 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084701255885 | $0.25 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061786151047 | $123.82 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.43065170079999 | $5.89 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129247593647999 | $1.14 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62957673561 | $3.87 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.15265315989 | $10.88 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00101061781191 | $0.00 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156985625174 | $1.70 |
| DILLON GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000060114435095 | $0.00 |
| DILLON GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050726191204 | $0.00 |
| DILLON GREENWELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.070512 | $200.72 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0165055757348 | $267.20 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21122262106 | $429.96 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.697879296 | $354.70 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.985762488 | $30.11 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5767155887999 | $7.27 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.40639602309999 | $8.22 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23268034847 | $25.55 |
| DILLON GREENWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013529778547 | $25.21 |
| DILLON GU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.045255197) | ($20,000.00) |
| DILLON GU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.045255197 | $20,000.00 |
| DILLON GU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($19,839.57) |
| DILLON GU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20690566) | ($8,000.00) |
| DILLON GU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20690566 | $8,000.00 |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.545274576) | ($51,970.30) |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.545274576 | $51,970.30 |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.75218023) | ($58,702.87) |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.847510703) | ($26,112.52) |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.847510703 | $26,112.52 |
| DILLON GU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (10.8927659) | ($26,221.46) |
| DILLON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044454535939216 | $171.71 |
| DILLON GU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067500138033733 | $195.69 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000624270716449999 | $18.48 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004381301836 | $8.55 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0526442576649999 | $0.04 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134913129789999 | $1.19 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.24727445779999 | $3.25 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013776648376 | $0.10 |
| DILLON HAMMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35640516692 | $0.36 |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04360428801) | ($1,286.10) |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04360428801 | $1,286.10 |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (955.447538925) | ($622.13) |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 955.447538925 | $622.13 |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (955.4) | ($621.30) |
| DILLON HATTAB | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0436042) | ($1,285.42) |
| DILLON HATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030632857515216 | $10.89 |
| DILLON HATTAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.032777914039 | $8.45 |
| DILLON HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.445832349 | $89.45 |
| DILLON HOLMES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | EOS | (10.1558) | ($23.36) |
| DILLON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000822277263119999 | $0.00 |
| DILLON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130401544789 | $0.00 |
| DILLON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013526088165 | $0.00 |
| DILLON HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.008381950460017 | $0.02 |
| DILLON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013179763041 | $0.00 |
| DILLON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00185603393029999 | $0.00 |
| DILLON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068317577374 | $0.00 |
| DILLON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007244786183 | $0.00 |
| DILLON HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00344506383039999 | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00049658) | ($0.03) |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000714082) | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008301612) | ($0.01) |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000403) | ($0.01) |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008301612 | $0.01 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00049658 | $0.03 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000714082 | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000403 | $0.01 |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (372.3552444) | ($143.30) |
| DILLON JARONEK | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 372.3552444 | $143.30 |
| DILLON JARONEK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ZRX | (372.3552444) | ($151.06) |
| DILLON JARONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000373460512899999 | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008877221988704 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DILLON JARONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000007786956282728 | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000134979219745399 | $0.00 |
| DILLON JARONEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.380453554935655 | $0.24 |
| DILLON JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032831720109999 | $0.00 |
| DILLON JAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00142388092689999 | $0.00 |
| DILLON JEAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.2246141733) | ($9,090.91) |
| DILLON JEAREY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DILLON JEAREY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DILLON JEAREY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005813218503) | ($17.39) |
| DILLON JEAREY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008148252273) | ($17.39) |
| DILLON JEAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.50387396581 | $18.82 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364847342902 | $0.11 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055015884734 | $107.67 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 596.826313543 | $596.83 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.12228367 | $8.87 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 101.003045343 | $14.41 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0570142246479999 | $4.06 |
| DILLON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8782693591 | $9.83 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1258 | $350.38 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,994.0 | $1,994.00 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0122015 | $462.87 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0122015) | ($379.14) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1258) | ($290.59) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,994.0) | ($1,994.00) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,201.15) | ($1,201.15) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,201.15 | $1,201.15 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,201.15) | ($1,201.15) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,600.0) | ($1,600.00) |
| DILLON KNAGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,600.0 | $1,600.00 |
| DILLON KNAGGS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,600.0) | ($1,600.00) |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589110188649999 | $17.44 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147444738949999 | $28.77 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.881654027 | $46.88 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7418967923 | $1.38 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119968272308 | $1.33 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056751135192 | $0.00 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0116842654204999 | $0.01 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4140387916 | $4.83 |
| DILLON KNAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150175575904 | $1.65 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017815478457 | $0.53 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193934336 | $0.02 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002368372495 | $0.00 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018862724768 | $0.00 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129061994399 | $0.00 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014132076956 | $0.01 |
| DILLON KNEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013865113079 | $0.00 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040520713108 | $0.12 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015636730985 | $0.02 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046134068597 | $0.09 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102490423964 | $0.01 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045238806303 | $0.00 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4656173696 | $0.14 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000248107585769999 | $0.00 |
| DILLON KUEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025828180542 | $0.16 |
| DILLON LE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $9,969.27 |
| DILLON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142484001855 | $0.42 |
| DILLON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017679585278 | $3.45 |
| DILLON MAKATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007007074632595 | $0.01 |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.400129321) | ($214.44) |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.400129321 | $214.44 |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.730348732) | ($24,507.79) |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.730348732 | $24,507.79 |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4632246776) | ($12,724.32) |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4632246776 | $12,724.32 |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (61.204118385) | ($2,919.44) |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 61.204118385 | $2,919.44 |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (41.756227677) | ($1,361.67) |
| DILLON MAYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 41.756227677 | $1,361.67 |
| DILLON MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030154490255104 | $103.25 |
| DILLON MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13435006199968 | $317.04 |
| DILLON MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39576420418996 | $26.36 |
| DILLON MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.112095420240809 | $5.09 |
| DILLON MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.223168738166972 | $17.87 |
| DILLON MEIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (35.588252398) | ($35.59) |
| DILLON MEIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 35.588252398 | $35.59 |
| DILLON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003615021786 | $0.01 |
| DILLON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037709442025 | $0.00 |
| DILLON MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033285073709 | $0.03 |
| DILLON PADGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002061158028 | $61.97 |
| DILLON PADGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034571831616 | $68.07 |
| DILLON PADGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7959285061 | $9.35 |
| DILLON PADGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055869745411 | $0.49 |
| DILLON PADGETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045048759171 | $0.33 |
| DILLON PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050195872249 | $14.86 |
| DILLON PAIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074672423349 | $1.46 |
| DILLON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023351302381 | $0.01 |
| DILLON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002900085277 | $0.01 |
| DILLON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118347997475 | $0.01 |
| DILLON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122911494216999 | $0.01 |
| DILLON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000868941183989999 | $0.00 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04363275708) | ($1,273.51) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04363275708 | $1,273.51 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.012915327) | ($1,992.20) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.012915327 | $1,992.20 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.688801348) | ($454.81) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 6.688801348 | $454.81 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.006441061) | ($154.93) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.006441061 | $154.93 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.023681529) | ($86.15) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.023681529 | $86.15 |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.012915) | ($1,991.53) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043632) | ($1,268.00) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.023681) | ($85.50) |
| DILLON PARRISH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (6.688801) | ($451.08) |
| DILLON PARRISH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,370.497712609) | ($27,370.50) |
| DILLON PARRISH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,370.497712609 | $27,370.50 |
| DILLON PARRISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DILLON PARRISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (22.006441) | ($158.01) |
| DILLON PARRISH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (27,270.49) | ($27,270.49) |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028156362194538 | $10.16 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00619825398921799 | $16.35 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 331.81547050392 | $331.82 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425816964750739 | $0.47 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0129422994635469 | $1.21 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054016761103153 | $0.76 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000141255284241 | $0.00 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052177947309 | $0.00 |
| DILLON PARRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015810601884 | $0.02 |
| DILLON PATRICK O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022471581897 | $6.65 |
| DILLON PATRICK O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013948561714 | $0.00 |
| DILLON PATRICK O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043027456725 | $0.84 |
| DILLON PATRICK O'FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66052763906 | $0.06 |
| DILLON PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007542349629999999 | $0.00 |
| DILLON PEPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053995521231 | $15.98 |
| DILLON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319931738609999 | $0.09 |
| DILLON PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2794242539 | $3.94 |
| DILLON REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522263931629999 | $161.05 |
| DILLON RHYS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03066518744712 | $0.02 |
| DILLON RHYS LANGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008371373195 | $0.02 |
| DILLON ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017785749976 | $0.01 |
| DILLON ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014330856494 | $0.02 |
| DILLON ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018816617763 | $0.00 |
| DILLON ROLNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010424677209 | $0.00 |
| DILLON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096095670986 | $0.00 |
| DILLON ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000057601610661 | $0.00 |
| DILLON SCEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137443852991 | $0.00 |
| DILLON SCEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066266011526 | $12.87 |
| DILLON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.80485164638 | $0.80 |
| DILLON SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00058442111479 | $0.19 |
| DILLON SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019450712155 | $0.02 |
| DILLON SISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013214291186 | $0.01 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041995861364 | $0.00 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047507551675 | $0.00 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082654450086 | $255.74 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14348869587 | $291.20 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.771479811 | $14.09 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.0388812109999 | $41.47 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.2689099569999 | $1.94 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040127047754 | $2.94 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.04667430969999 | $12.60 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0082368448091 | $0.62 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8617880702 | $5.96 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040876351396 | $2.91 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.6960677353 | $4.19 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6234312446 | $1.93 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.67726850453 | $15.89 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00048441881436 | $0.00 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.38915018639 | $0.98 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.9482055855 | $1.91 |
| DILLON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.5767557953 | $2.11 |
| DILLON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124824635553 | $0.37 |
| DILLON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156359833309999 | $0.02 |
| DILLON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084735966515 | $170.05 |
| DILLON SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52857816086 | $0.53 |
| DILLON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29610301804 | $0.30 |
| DILLON SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086480248011 | $2.56 |
| DILLON SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151916103739999 | $29.64 |
| DILLON SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31985208739 | $3.55 |
| DILLON SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045108266597 | $0.33 |
| DILLON TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039044281) | ($1,144.68) |
| DILLON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211458635762349 | $7.88 |
| DILLON TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19419115564624 | $0.22 |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.686727566) | ($50.00) |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.686727566 | $50.00 |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (145.929241617) | ($2,715.74) |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 145.929241617 | $2,715.74 |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | DOT | (2.687187754) | ($49.95) |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,098.778743508) | ($1,573.34) |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,098.778743508 | $1,573.34 |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,486.266822113) | ($2,936.59) |
| DILLON TERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,486.266822113 | $2,936.59 |
| DILLON TERMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (145.928781428) | ($2,753.68) |
| DILLON TERMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,098.778743508) | ($1,470.35) |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028648295429 | $8.48 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040896680825 | $0.80 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.432376445873 | $3.39 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.260128321 | $4.56 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4062355115874 | $7.38 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6440368115999 | $3.64 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.5618209597682 | $0.93 |
| DILLON TERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015344196612 | $1.12 |
| DILLON THOMAS LAURITZEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1341404395 | $398.03 |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,000.0) | ($18,000.00) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,000.0 | $18,000.00 |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,629.160559263) | ($10,629.16) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,629.160559263 | $10,629.16 |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (28,529.160559) | ($28,529.16) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.399847607) | ($30.40) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.399847607 | $30.40 |
| DILLON VAN AUKEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (30.399847) | ($30.40) |
| DILLON VAN AUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090937210309 | $2.69 |
| DILLON VAN AUKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.99749816133 | $181.00 |
| DILLON VAN OOSBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034176478858 | $0.00 |
| DILLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019369899581 | $0.57 |
| DILLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015382870505 | $0.02 |
| DILLON WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.212489526 | $0.86 |
| DILLON YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002248226528 | $6.65 |
| DILLONE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005166526693 | $0.00 |
| DILLONE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065504402251 | $0.00 |
| DILLONE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000126588866199 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017876508332 | $0.01 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106302439309 | $0.02 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061257502816 | $0.01 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127040367883 | $0.01 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015363018618 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022491368586 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017949318419 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074265488836 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000128830064814 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021755351198 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075630073207 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000069358303067999 | $0.00 |
| DILLYN FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000062668038622 | $0.00 |
| DILORAM ANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483180413559999 | $148.80 |
| DILORAM ANVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14623988332 | $296.84 |
| DILPREET TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6982738447716 | $0.66 |
| DILPREET TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97970646641 | $0.62 |
| DILPREET TOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044689071799 | $0.50 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.3249919988) | ($1,000.00) |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 250.0 | $250.00 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (325.0) | ($325.00) |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007162516382) | ($0.21) |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 0.3249919988 | $358.77 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081416821551 | $24.10 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000678533318235 | $0.00 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032958009138 | $64.66 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.427810101 | $46.43 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4527828241 | $7.49 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6247131691 | $3.53 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18716669371 | $2.08 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031194160749 | $0.28 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.360905247 | $0.20 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8492814314 | $2.80 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0130947728671 | $1.44 |
| DILRUKSHI WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000681153223039999 | $0.02 |
| DILSHAN ATHAPATHTHU ATHAPATHTHU ARACHCHILAGE DINUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042146652364 | $0.00 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($11.13) |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($554.73) |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,303.587537405) | ($1,479.75) |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00205135) | ($59.78) |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010824236526284 | $0.41 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534456846669999 | $0.01 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014273148629 | $0.00 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.273552940614 | $11.90 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034844176729 | $0.00 |
| DILSHAN MADHUSHANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0269720168829999 | $0.03 |
| DILSHAN PRAGEETH DILUPA BANDARA IHALA GEDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003469642173705 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091917) | ($38.02) |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001475662078819 | $0.06 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018735982106 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010474708181 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039467062789 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034688881786 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029433490488 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029450833067 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099961421623 | $0.03 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000054144066292 | $0.00 |
| DILSHAN RAJAPAKSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0019854406315 | $0.00 |
| DILSHAN RANAWELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409789405772 | $0.00 |
| DILSHAN RAYMOND KELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.32088711061 | $102.60 |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50987587) | ($20,716.25) |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,975.22) |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.939363773) | ($5,184.97) |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (9,396.491433) | ($4,290.18) |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113927984464819 | $45.84 |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026672601635611 | $67.24 |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.2744279628249 | $36.72 |
| DILSHAN SUREWEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029036247426 | $0.03 |
| DILSHAN WEERASOORIYA RATHNAYAKA MUDIYANSELAGE SASANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868473938633699 | $0.00 |
| DILSHAN WERAGODA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001197) | ($47.34) |
| DILSHAN WERAGODA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.8) | ($402.80) |
| DILSHAN WERAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120266278460539 | $50.02 |
| DILSHAN WERAGODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.140009499123 | $1.14 |
| DILSHER BILAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032200224252999 | $0.00 |
| DILSON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017923434110999 | $0.05 |
| DILSON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0238194076939999 | $0.26 |
| DILSON REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000051996617589999 | $0.00 |
| DILVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018244532049 | $54.55 |
| DILVINDER SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14958812686 | $1.32 |
| DILYAN DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000554316312 | $0.00 |
| DILYAN DENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00631921171328 | $0.01 |
| DILYAN FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120465969549999 | $366.59 |
| DILYAN FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3906431872 | $1.62 |
| DILYAN FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113039106930999 | $0.02 |
| DILYAN FILIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116688321841 | $0.12 |
| DILYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024828733772 | $0.00 |
| DILYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120924682274 | $0.00 |
| DILYAN GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023364586327 | $0.00 |
| DILYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00376497289555999 | $0.00 |
| DILYAN IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022842703552 | $0.02 |
| DILYAN MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016625146137 | $0.49 |
| DILYAN MIRCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.377820434704 | $9.58 |
| DILYAN YORDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETC | (24.96438616) | ($599.89) |
| DILYAN YORDANOV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DASH | (20.305623) | ($1,382.43) |
| DILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017670006073 | $0.52 |
| DILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040496988784 | $80.21 |
| DILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04288059376722 | $4.17 |
| DILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.053856408933665 | $1.70 |
| DILYS UWAGBOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6723796327) | ($1,321.25) |
| DILYS UWAGBOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (1,337.7437249) | ($177.97) |
| DILYS UWAGBOE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (1,659.200254) | ($689.73) |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033255231784 | $101.60 |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041335259447718 | $10.89 |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00949652320259999 | $0.01 |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.49453993999917 | $0.26 |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018572821179 | $1.36 |
| DILYS UWAGBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5765965704362 | $2.80 |
| DIM BARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03805982105664 | $0.04 |
| DIM BARDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01598076473 | $0.01 |
| DIM LAM VUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00115839 | $33.63 |
| DIM LAM VUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $17.46 |
| DIM LAM VUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.08993136 | $160.29 |
| DIM LAM VUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00334598 | $96.54 |
| DIM LAM VUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000656739795 | $1.36 |
| DIM LAM VUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80859947493299 | $4.61 |
| DIM VOLAKIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.277 | $766.50 |
| DIM VOLAKIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.61) | ($1,668.25) |
| DIM VOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3334 | $605.70 |
| DIM VOLAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 14.2 | $312.58 |
| DIM VOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155935121842 | $0.46 |
| DIM VOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423247612149999 | $0.49 |
| DIM VOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062986295682 | $126.50 |
| DIM VOLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.154039560499 | $3.40 |
| DIMA APELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000044965831 | $0.00 |
| DIMA APELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004082713086 | $0.00 |
| DIMA APELBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006497038829899 | $0.00 |
| DIMA BARAKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039921393074 | $0.12 |
| DIMA CIOLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339841051919999 | $103.88 |
| DIMA CIOLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.05227750289999 | $9.39 |
| DIMA CIOLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16416920578 | $333.57 |
| DIMA CIOLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020164669247 | $0.00 |
| DIMA CRETU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008783385829) | ($3.43) |
| DIMA CRETU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003718214642) | ($14.52) |
| DIMA CRETU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.807) | ($1.73) |
| DIMA CRETU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0008) | ($0.00) |
| DIMA CRETU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.018539383) | ($3.43) |
| DIMA CRETU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (72.445496154) | ($123.10) |
| DIMA CRETU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,412.83133243) | ($4,100.00) |
| DIMA CRETU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 2,927.79679941 | $4,975.05 |
| DIMA CRETU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (440.5014) | ($713.61) |
| DIMA CRETU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.836427989) | ($14.52) |
| DIMA CRETU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,382.305094504) | ($2,500.00) |
| DIMA CRETU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,581.559608535 | $2,709.10 |
| DIMA CRETU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (71.884245675) | ($75.44) |
| DIMA CRETU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.68) |
| DIMA CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039777652064 | $11.85 |
| DIMA CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9052423907633 | $2.56 |
| DIMA CRETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000834859727439999 | $0.16 |
| DIMA DURAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048160651888 | $0.15 |
| DIMA NEMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031019626703 | $0.00 |
| DIMA NEMYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000698683724730294 | $0.00 |
| DIMA NEMYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004111485559 | $0.00 |
| DIMA PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126676087 | $50.00 |
| DIMA PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003698052247 | $0.00 |
| DIMA PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5312701983 | $0.53 |
| DIMA PODOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011162078069 | $0.00 |
| DIMA SELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6441732711 | $0.75 |
| DIMA VARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0844752246369999 | $0.10 |
| DIMA YASINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.919384822403094 | $0.96 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005556228632 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056531316929 | $0.01 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000058364770142 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000833567056907 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023133868543 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040555785462 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000276559434 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000097944411473 | $0.00 |
| DIMAG OZGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000069331486076 | $0.00 |
| DIMAL RAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0851935692596 | $0.08 |
| DIMAO RONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214282106173 | $0.22 |
| DIMARCO IBARRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 510.5 | $492.24 |
| DIMARCO IBARRA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.05943311 | $2,406.33 |
| DIMARCO IBARRA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059433) | ($2,455.00) |
| DIMARCO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174157247405 | $50.41 |
| DIMARCO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.74525207177 | $2.86 |
| DIMARCUS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223164380059999 | $67.31 |
| DIMARCUS WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046183769123 | $91.86 |
| DIMAS IRIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240630706360599 | $0.00 |
| DIMAS SETIOAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000069238488281 | $0.00 |
| DIMBE YAHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100270150403763 | $0.01 |
| DIMCHE KOCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562526323462806 | $0.01 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.546875) | ($1,133.55) |
| DIMCHE RISTESKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($41,373.00) |
| DIMCHE RISTESKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (42.0) | ($80,956.65) |
| DIMCHE RISTESKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,590.00 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005727070868 | $22.44 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 464.853815518295 | $397.16 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21996936709 | $645.57 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.37424666771 | $4.30 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021476199738 | $0.00 |
| DIMCHE RISTESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000577335812 | $0.00 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007089 | $20.01 |
| DIMCHO STAMOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100599 | $36.66 |
| DIMCHO STAMOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 69.9862 | $38.67 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074903305961 | $22.13 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20901990261 | $1.22 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010038391842 | $19.56 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039066195969 | $0.00 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128125319278999 | $0.00 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007418430397499 | $0.00 |
| DIMCHO STAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084477538309999 | $0.00 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (88.146700846) | ($45.82) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 88.146700846 | $45.82 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172765913) | ($34.75) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172765913 | $34.75 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.989500702) | ($99.05) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.989500702 | $99.05 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (20.467687554) | ($26.95) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 20.467687554 | $26.95 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63.453444571) | ($41.85) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63.453444571 | $41.85 |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (63.453444571) | ($41.74) |
| DIMENG WANG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | EOS | (20.4676) | ($26.81) |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (335.52) | ($335.52) |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 335.52 | $335.52 |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (8.9895) | ($102.30) |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001172) | ($35.55) |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (88.1467) | ($50.40) |
| DIMENG WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (335.52) | ($335.52) |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000678997828118599 | $0.25 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.573761087 | $19.57 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.446499395662 | $0.51 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35265529672516 | $0.28 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07807242659923 | $1.19 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120342123209 | $0.01 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062500752909 | $0.00 |
| DIMENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08913842503766 | $0.19 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDC | 69.473879 | $69.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.536219 | $66.54 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $5.38 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | ADA | 20.0 | $10.77 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | ADA | 1,973.936546 | $1,057.16 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/19/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.06 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | ADA | 25.0 | $13.48 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/20/2022 | Earn | Incoming | Deposit | ADA | 23,277.290458 | $12,496.36 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $4.27 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | ADA | 28,891.25885 | $13,656.03 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | ADA | 17.836644 | $8.45 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 5/29/2022 | Earn | Incoming | Deposit | DOT | 934.80273893 | $9,270.96 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/1/2022 | Earn | Incoming | Deposit | DOT | 373.66124227 | $3,884.94 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (69.599494) | ($69.60) |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.656478) | ($66.66) |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | COMP | 221.26877465 | $12,523.81 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | AAVE | 132.8975429 | $13,122.30 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $79.40 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | SOL | 226.37292251 | $9,011.38 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 6/8/2022 | Earn | Incoming | Deposit | SOL | 97.63015509 | $3,828.66 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013400565670451 | $0.00 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19614093747 | $0.20 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.4777586821 | $134.42 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.5905993732 | $201.12 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18783020518 | $0.19 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.0142692821 | $35.89 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41071321061 | $26.71 |
| DIMENSIONAL SOLUTIONS PTY LTD AS TRUSTEE FOR THE DIMENSIONAL LIFE TRUST | JELLICOE STREET, PROSTON , 4613 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.312975010939999 | $13.42 |
| DIMERSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156658141247999 | $4.64 |
| DIMERSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017319628187 | $3.38 |
| DIMERSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000848407211809999 | $0.06 |
| DIMERSON ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.54834359649999 | $3.55 |
| DIMERYS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009328708161 8 | $0.03 |
| DIMI PSOUROUKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016968095031 | $0.53 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099655969002 | $2.96 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042318619004 | $0.05 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000702575718059 | $1.37 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6962528501 | $3.70 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017088345212 | $0.15 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.249308265053 | $0.85 |
| DIMIA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.015506380722 | $0.06 |
| DIMIR POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047191763907 | $0.00 |
| DIMIR POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060497443812 | $0.00 |
| DIMIR POT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0115447389261 | $0.01 |
| DIMIR TYQUIL KNUCKLES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00114893 | $47.59 |
| DIMIR TYQUIL KNUCKLES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00114893) | ($45.60) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7993359664) | ($1,562.87) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7993359664 | $1,562.87 |
| DIMITAR ANDREEV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5012637115) | ($979.75) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01665448091) | ($29.84) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.281417774) | ($342.27) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.1569586) | ($1,192.96) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.058623294) | ($60.45) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01446971503) | ($14.92) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.7826814855) | ($807.04) |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.545235158 | $1,593.32 |
| DIMITAR ANDREEV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 0.7826814855 | $807.04 |
| DIMITAR BAKALOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01112497) | ($449.62) |
| DIMITAR BAKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001436315107676 | $0.58 |
| DIMITAR BELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713854802 | $50.00 |
| DIMITAR BELCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.059431647483 | $16.25 |
| DIMITAR BREUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026721678535 | $82.90 |
| DIMITAR BREUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 357.591896587681 | $416.76 |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (128.0) | ($128.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (638.0) | ($638.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.18) | ($3.18) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | AAVE | 16.481080238 | $3,102.89 |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | AAVE | (16.512480188) | ($3,106.89) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (258.82) | ($258.82) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 777.0 | $777.00 |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (777.0) | ($777.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.0 | $1,990.00 |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (777.0) | ($777.00) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.9) | ($3.90) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AAVE | 16.512480188 | $1,932.31 |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (16.512480188) | ($1,518.51) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,209.1) | ($1,209.10) |
| DIMITAR CHAUSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24542405432985 | $7.55 |
| DIMITAR CHOLAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147738430270974 | $0.17 |
| DIMITAR DABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014365383544 | $0.00 |
| DIMITAR DAVIDKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019963548936 | $0.59 |
| DIMITAR DECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024510319617 | $5.55 |
| DIMITAR DECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.450075558029 | $20.80 |
| DIMITAR DECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106601134642 | $2.10 |
| DIMITAR DICHEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DIMITAR DICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029548939377 | $0.87 |
| DIMITAR DICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473516031448999 | $0.90 |
| DIMITAR DICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141643123823 | $2.76 |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114349) | ($46.21) |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOT | (16.830543324) | ($306.40) |
| DIMITAR DIMITROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082481) | ($24.80) |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883329137070419 | $1.02 |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000213311430435999 | $0.09 |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.487240689 | $2.19 |
| DIMITAR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0714132961822499 | $1.28 |
| DIMITAR DOLAPCHIEV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3088643885) | ($861.72) |
| DIMITAR DOLAPCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027280371406 | $0.81 |
| DIMITAR DOLAPCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028207512347 | $0.03 |
| DIMITAR DOLAPCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010093857097271 | $2.99 |
| DIMITAR DOLAPCHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029102193986 | $0.03 |
| DIMITAR DOMAZETOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007718162765 | $0.00 |
| DIMITAR DOMAZETOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020094048151 | $0.01 |
| DIMITAR DOYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001520266661447 | $4.50 |
| DIMITAR DRENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069051551005 | $0.20 |
| DIMITAR DRENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008882991343 | $0.00 |
| DIMITAR DRENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000028447954635 | $0.00 |
| DIMITAR DRENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00031208684922 | $0.00 |
| DIMITAR DRENTCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000049810767031 | $0.00 |
| DIMITAR GADZHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8951029182999 | $30.06 |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005242766293) | ($10.02) |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032629) | ($10.00) |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075431) | ($23.12) |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.086839698) | ($5,811.29) |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009142272897235 | $0.32 |
| DIMITAR GEORGIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022976594483865 | $56.67 |
| DIMITAR GEORGIEV MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306580840977 | $50.41 |
| DIMITAR GEORGIEV MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222761604139999 | $4.35 |
| DIMITAR GEORGIEV SHOPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21898894029122 | $0.24 |
| DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00026769 | $10.84 |
| DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01071464 | $433.49 |
| DIMITAR GEORGIEV ZHECHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018261492476799 | $54.78 |
| DIMITAR GLUHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001764173992 | $52.66 |
| DIMITAR GLUHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37277520095 | $0.43 |
| DIMITAR GLUHARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281437518709999 | $54.51 |
| DIMITAR HADZHIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137790827887 | $0.00 |
| DIMITAR HRISTOV VALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040709532527234 | $0.04 |
| DIMITAR HRISTOV VLADIMIROV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 9.061 | $518.02 |
| DIMITAR HRISTOV VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597982237 | $50.00 |
| DIMITAR HRISTOV VLADIMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7410770341099 | $2.00 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 12.3788 | $227.66 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01336801 | $530.72 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOT | 17.73 | $298.68 |
| DIMITAR IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 2.012222 | $164.55 |
| DIMITAR IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 1.74 | $26.59 |
| DIMITAR IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 2.494875139 | $222.52 |
| DIMITAR IVANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00935523 | $359.90 |
| DIMITAR IVANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (1.47423) | ($249.87) |
| DIMITAR IVANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (32.137051015) | ($253.40) |
| DIMITAR IVANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.506743952) | ($81.72) |
| DIMITAR IVANOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05827373) | ($1,608.06) |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051639452344715 | $166.86 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3619272113398 | $3.83 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.015133143775253 | $0.73 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005937612654 | $0.11 |
| DIMITAR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041064754195517 | $1.09 |
| DIMITAR KARAIVANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01165912) | ($471.23) |
| DIMITAR KARAIVANOV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 2.0441 | $1.45 |
| DIMITAR KARAIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002876636652 | $100.00 |
| DIMITAR KARAIVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990816629143501 | $1.30 |
| DIMITAR KUNOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005133439362282 | $0.00 |
| DIMITAR LAPCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024753271187 | $0.00 |
| DIMITAR LAPCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055205273108 | $0.01 |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 2,254.26 | $2,254.26 |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | CEL | (66.0987) | ($134.27) |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($34,824.67) |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($138,125.46) |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (4,005.0) | ($4,005.00) |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027327102716 | $839.81 |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1734529033678 | $142.25 |
| DIMITAR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,153.273472321 | $1,153.27 |
| DIMITAR MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189665928566999 | $0.00 |
| DIMITAR MITKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23129648726 | $13.83 |
| DIMITAR MITREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.01920322977 | $72.19 |
| DIMITAR NESTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062714376938 | $18.56 |
| DIMITAR NESTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8026261342 | $11.80 |
| DIMITAR NESTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4119052656 | $1.51 |
| DIMITAR PAPARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009962573183 | $0.00 |
| DIMITAR PAPARKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020394507546 | $0.00 |
| DIMITAR PAVLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0996765687179999 | $0.11 |
| DIMITAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054733038582529 | $0.00 |
| DIMITAR PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0017406871822 | $0.00 |
| DIMITAR PULEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03457556263712 | $0.03 |
| DIMITAR ROBESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.5054176855499 | $60.89 |
| DIMITAR SAVOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17050946) | ($5,071.07) |
| DIMITAR SAVOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012561) | ($3.85) |
| DIMITAR SAVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010619543672809 | $37.60 |
| DIMITAR SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113822683239 | $0.01 |
| DIMITAR SHISHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021302019589 | $0.02 |
| DIMITAR SHTEREV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (13.175090229) | ($1,279.94) |
| DIMITAR SHTEREV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (39.365298461) | ($665.52) |
| DIMITAR SHTEREV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XTZ | (203.926391) | ($567.86) |
| DIMITAR SHTEREV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (511.164171) | ($427.30) |
| DIMITAR SHTEREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.24177461071613 | $12.29 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016530896282 | $0.00 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006669516268591 | $0.01 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118697483896 | $0.00 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051412861076 | $0.00 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039380278992 | $0.00 |
| DIMITAR SKENDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000027799656429999 | $0.00 |
| DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126067) | ($45.55) |
| DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (424.55) | ($424.55) |
| DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126102330551103 | $50.01 |
| DIMITAR SLAVOV DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.6001171723217 | $2.60 |
| DIMITAR SPANDJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041080807311 | $0.00 |
| DIMITAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.451895986912 | $2.36 |
| DIMITAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0439083998819999 | $87.20 |
| DIMITAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000121398783891 | $0.00 |
| DIMITAR STEFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14731041657 | $3.46 |
| DIMITAR STEVANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022857833574 | $0.00 |
| DIMITAR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028116582509 | $0.00 |
| DIMITAR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056028101997 | $0.00 |
| DIMITAR STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018091591074 | $0.00 |
| DIMITAR TANEV PENCHEV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00614382) | ($178.61) |
| DIMITAR TANEV PENCHEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001585467771) | ($3.14) |
| DIMITAR TANEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048168522699 | $1.68 |
| DIMITAR TANEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067122243954416 | $0.05 |
| DIMITAR TANEV PENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012776760950312 | $0.03 |
| DIMITAR TEMELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109331633992 | $0.32 |
| DIMITAR TEMELKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111464152178999 | $21.75 |
| DIMITAR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00529229353272275 | $0.01 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00172549 | $66.82 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.02701869 | $66.20 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00221361 | $66.57 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6673559976) | ($1,342.19) |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00230186 | $68.18 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00220407 | $68.62 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000632) | ($20.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITAR UZUNOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09479069) | ($2,989.13) |
| DIMITAR UZUNOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03673608 | $67.24 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076677224069927 | $26.34 |
| DIMITAR UZUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042620605415501 | $10.88 |
| DIMITAR VACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040568024429 | $0.01 |
| DIMITAR VACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101789433555 | $0.01 |
| DIMITAR VALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141828453977999 | $0.42 |
| DIMITAR VALCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116931021221 | $22.82 |
| DIMITAR VALKOV VALKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000222410691 | $0.00 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158062531715 | $0.47 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00884913847229999 | $0.01 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057356807576 | $11.19 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00494748912769999 | $0.00 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119799909881 | $0.01 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073761827688 | $0.00 |
| DIMITAR VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038076411243 | $0.00 |
| DIMITAR YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082056957616 | $253.99 |
| DIMITAR YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002710403418 | $0.00 |
| DIMITAR YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47058246403 | $0.47 |
| DIMITAR YANCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026621793852 | $8.47 |
| DIMITAR YORDANOV KUTSEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01068515 | $408.85 |
| DIMITAR YORDANOV KUTSEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01239372) | ($389.43) |
| DIMITAR YORDANOV KUTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171550105714518 | $51.94 |
| DIMITAR YOSIFOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024257528439 | $0.03 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 211,242.448095 | $51.06 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (211,373.440755) | ($25.79) |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021124543728 | $0.00 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111188026755 | $0.01 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003582636108947 | $0.01 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000147361604239999 | $0.00 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00029431669863999 | $0.00 |
| DIMITAR ZHEKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 130.99266077 | $0.02 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00037492 | $15.00 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00070135 | $28.56 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00040748 | $16.47 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00066612 | $27.37 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00070632 | $29.75 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00066097 | $26.23 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($115.77) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066895 | $25.99 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.000697 | $27.20 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00072025 | $28.13 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00778681) | ($300.64) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00076893 | $29.25 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00068778 | $26.41 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067076 | $26.50 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0006939 | $24.95 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00066486 | $20.78 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00109333 | $33.25 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00034089 | $10.42 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00065419 | $19.65 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00061859 | $18.89 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00059404 | $17.99 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00058456 | $17.29 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050724 | $15.29 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00058106 | $17.34 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00055906 | $16.07 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.638970917) | ($2,891.11) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04638447) | ($1,337.70) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00053952 | $15.78 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0003144 | $9.55 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00053545 | $16.56 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00030238 | $9.17 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00054401 | $16.26 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229029) | ($71.73) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00053843 | $16.91 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001837538541) | ($3.31) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053843) | ($16.40) |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051724 | $15.78 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00052296 | $15.40 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00049368 | $13.88 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00064654 | $14.61 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00034614 | $7.26 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033716579131 | $11.74 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3356226476323 | $1.04 |
| DIMITAR ZHELYAZKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012237829862 | $30.43 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.0067 | $13.17 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0006508 | $19.07 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.06781178 | $2,148.21 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.28533334 | $2,486.36 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.29203975) | ($2,358.34) |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06846325) | ($2,049.98) |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149637202585399 | $0.45 |
| DIMITAR ZHURNALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002493129060264 | $0.45 |
| DIMITER SHINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016622174381 | $0.00 |
| DIMITER SHINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125422379479 | $1.11 |
| DIMITER SHINKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0119081727801 | $0.01 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000638352125789999 | $0.00 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021650048539 | $0.00 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036726504129 | $0.00 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000039427981332 | $0.00 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019758831517 | $0.00 |
| DIMITIRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022387896324 | $0.00 |
| DIMITRA CHRISTOFIDOU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.09321935 | $3,707.34 |
| DIMITRA CHRISTOFIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022096849177 | $64.96 |
| DIMITRA CHRISTOFIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6569274326 | $4.66 |
| DIMITRA DAMIANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003740530047 | $1.11 |
| DIMITRA FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084157906478 | $0.25 |
| DIMITRA FARMAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065374248926 | $0.22 |
| DIMITRA GALITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.14) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($2.99) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (158.0) | ($89.54) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.49) | ($146.90) |
| DIMITRA GALITI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($150.09) |
| DIMITRA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197211673879999 | $6.17 |
| DIMITRA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.082942921254 | $2.10 |
| DIMITRA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6509817605 | $5.65 |
| DIMITRA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4882442363999 | $6.98 |
| DIMITRA GALITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00800515836639999 | $2.96 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.6573460152) | ($1.00) |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.6573460152 | $1.00 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 337.303786543 | $204.57 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8527781985 | $24.22 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 9.7941797909 | $19.63 |
| DIMITRA GRIGORIOU GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 46.1245871557 | $43.62 |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.2545059289) | ($490.45) |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09249449) | ($2,697.44) |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CEL | (445.3745) | ($244.08) |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000767264853747 | $26.56 |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6217849186577 | $5.55 |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001866241173761 | $4.67 |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018613623808 | $0.01 |
| DIMITRA TSOLAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000574452279549999 | $0.00 |
| DIMITRA-MYRTO NIKOLAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008871187481 | $0.00 |
| DIMITRA-MYRTO NIKOLAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003776323778 | $0.00 |
| DIMITRA-MYRTO NIKOLAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054198392699 | $0.00 |
| DIMITRE CHRISTOPHER BOBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191057957893 | $68.21 |
| DIMITRE CHRISTOPHER BOBEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221917947779999 | $0.04 |
| DIMITRI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12901772332486 | $5.51 |
| DIMITRI ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001752463253 | $0.01 |
| DIMITRI AGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127288088128 | $0.38 |
| DIMITRI AGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0127583177859 | $0.01 |
| DIMITRI AGUILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35008508024 | $0.22 |
| DIMITRI AMBÜHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083403620927 | $24.69 |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004210778892) | ($8.32) |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004210778892 | $8.32 |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00167554) | ($50.00) |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00167554 | $50.00 |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005569523287) | ($16.62) |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003797881152) | ($0.12) |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004295749864) | ($8.33) |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117260900334 | $357.36 |
| DIMITRI ANTHONY PAPADIMITRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030260543196505 | $0.08 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.785040629) | ($18.74) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.018596176) | ($6.25) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($313.50) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.003605769) | ($6.25) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00255516) | ($30,097.92) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.023573057) | ($7.08) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.8594293666 | $25,205.34 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.00753667) | ($7.08) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.8594293657 | $25,203.21 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (20,200.0) | ($15,878.08) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 14,991.0 | $14,991.00 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 6,071.0 | $6,071.00 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.102694375) | ($23.74) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 2.091660814 | $61,373.51 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (104.329338555) | ($32,064.84) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (3.81051955) | ($112,421.76) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (174.42240105) | ($1,219.21) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (66.21538) | ($6,661.24) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (666.3632) | ($513.20) |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027087985586361 | $104.45 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 694.838657211905 | $1,133.47 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166759228829999 | $2.36 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.327503184933 | $6.33 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0442518257940299 | $0.28 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032214542847 | $0.00 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111975127749999 | $4.26 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0554493828907199 | $5.22 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0178331937720099 | $5.32 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016529755138 | $0.00 |
| DIMITRI ANTONIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000000000851274829 | $0.00 |
| DIMITRI ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019284270156 | $0.57 |
| DIMITRI ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.273116752 | $26.54 |
| DIMITRI APHTSIAURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045644211909184 | $0.00 |
| DIMITRI BATTÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.512) | ($2.63) |
| DIMITRI BATTÉ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0000825 | $2.63 |
| DIMITRI BATTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018735952654 | $0.55 |
| DIMITRI BATTÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208818484595736 | $0.43 |
| DIMITRI BOIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1902916831 | $25.30 |
| DIMITRI BONGOUT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5496751495) | ($808.14) |
| DIMITRI BONGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004998911614 | $0.10 |
| DIMITRI BONGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.49516240581 | $18.61 |
| DIMITRI BONGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9955766906 | $0.34 |
| DIMITRI BONGOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0024231822371 | $0.55 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 78.94137 | $78.94 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (78.94137) | ($78.94) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 78.94137 | $78.94 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (130,053.540975955) | ($130,053.54) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 130,053.540975955 | $130,053.54 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (130,053.540975955) | ($130,053.54) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 130,053.540975955 | $130,053.54 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (990.0) | ($990.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 990.0 | $990.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129,209.783203454) | ($129,209.78) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129,209.783203454 | $129,209.78 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (44,000.0) | ($44,000.00) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (40,209.783203) | ($40,209.78) |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010299929991 | $0.00 |
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.473142224595 | $91.98 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRI BORIS NARITSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,010.373976122 | $1,010.37 |
| DIMITRI BRODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8929637013 | $3.37 |
| DIMITRI CAPOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187706507859999 | $0.01 |
| DIMITRI CAPOGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088231035949 | $0.01 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0010709117722) | ($3.33) |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002264451486) | ($0.67) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,001.59525 | $4,001.60 |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00079004033301) | ($2.01) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 199.704979928 | $2,026.24 |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003926618357) | ($9.99) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 4.960315811 | $12,619.91 |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (201.30212769) | ($2,033.37) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (34.753835) | ($19.78) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (4,024.08137) | ($2,290.54) |
| DIMITRI CASADEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.01943534 | $3,807.21 |
| DIMITRI CASADEI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $2,448.88 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024068740027 | $0.00 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0547084364556 | $81.09 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047568129748 | $0.00 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024090022225156 | $0.03 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042786418067 | $0.04 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.493684022385 | $5.68 |
| DIMITRI CASADEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007248288861 | $0.00 |
| DIMITRI CHILASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053581510066784 | $0.01 |
| DIMITRI CORBEAU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 11.856455 | $10.54 |
| DIMITRI CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115131216522999 | $0.11 |
| DIMITRI COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059201661081 | $17.52 |
| DIMITRI COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019042304814 | $37.16 |
| DIMITRI COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9645689925 | $4.37 |
| DIMITRI DAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 266.926963057121 | $279.96 |
| DIMITRI DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.373701871807 | $17.53 |
| DIMITRI DEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021458707528 | $0.04 |
| DIMITRI DEMOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,190.53) | ($6,190.53) |
| DIMITRI DEMOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,190.53 | $6,190.53 |
| DIMITRI DEMOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (6,190.53) | ($6,190.53) |
| DIMITRI DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203377165509999 | $0.60 |
| DIMITRI DEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.59866964055 | $68.60 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024721372027 | $0.00 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226275826139999 | $0.03 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002254466037 | $0.00 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021095477224 | $0.00 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030974883867 | $0.00 |
| DIMITRI DESMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014688414191 | $0.00 |
| DIMITRI DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636743118439999 | $196.93 |
| DIMITRI DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114718645261999 | $232.26 |
| DIMITRI DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.619404203 | $21.90 |
| DIMITRI DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.37330077 | $25.35 |
| DIMITRI DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2292586461 | $24.77 |
| DIMITRI DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019690282747 | $0.01 |
| DIMITRI DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000341980197649999 | $0.00 |
| DIMITRI DIERCXSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020107606096 | $0.00 |
| DIMITRI DIONIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9239595195859 | $0.88 |
| DIMITRI DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000456310089449999 | $0.00 |
| DIMITRI FACQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121476750898 | $0.00 |
| DIMITRI FELCHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000197880129599999 | $0.00 |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (922.261952893) | ($504.88) |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 922.261952893 | $504.88 |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (920.0) | ($482.35) |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042124768858 | $8.22 |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59689173660219 | $2.89 |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047873627441 | $0.35 |
| DIMITRI FRANGULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.40753921037999 | $0.75 |
| DIMITRI FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004033907064 | $0.00 |
| DIMITRI GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008585672502 | $2.54 |
| DIMITRI GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.711673360002 | $0.70 |
| DIMITRI GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000431928967479999 | $0.00 |
| DIMITRI GIELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.117547122987 | $12.91 |
| DIMITRI GILBERT V MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5080131753018 | $5.56 |
| DIMITRI GOFFINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138570048598543 | $0.13 |
| DIMITRI GOFFINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000908542799258 | $0.02 |
| DIMITRI GOGUET | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0931343 | $193.04 |
| DIMITRI GOGUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XTZ | (23.255814) | ($50.00) |
| DIMITRI GOGUET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.319567) | ($2,388.30) |
| DIMITRI GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072774199989 | $21.54 |
| DIMITRI GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245170201275899 | $0.33 |
| DIMITRI GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012007493438061 | $27.87 |
| DIMITRI GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.014717507 | $19.01 |
| DIMITRI GOGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0372479887206 | $0.08 |
| DIMITRI GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000249656070349999 | $0.00 |
| DIMITRI GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070074262937 | $0.00 |
| DIMITRI GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006535335602274 | $0.02 |
| DIMITRI GONCHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027546277226 | $0.00 |
| DIMITRI GOUPIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700487969169999 | $0.02 |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.513154909) | ($47,374.07) |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.513154909 | $47,374.07 |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.513154) | ($47,372.31) |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005607269113) | ($16.72) |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005607269113 | $16.72 |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00056163) | ($16.84) |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00432014518905722 | $165.16 |
| DIMITRI GRAMMATIKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104653790828 | $0.00 |
| DIMITRI GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61491351949 | $0.72 |
| DIMITRI HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.099997 | $2,835.31 |
| DIMITRI HOFFMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3092642) | ($9,202.32) |
| DIMITRI HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028082835619012 | $10.52 |
| DIMITRI IACOMI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 37.9 | $29.96 |
| DIMITRI IACOMI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (37.9) | ($24.01) |
| DIMITRI IACOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0990174512945964 | $0.08 |
| DIMITRI ITHURRALDE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.644617312) | ($1,162.73) |
| DIMITRI ITHURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152298628822 | $4.51 |
| DIMITRI ITHURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060595620945555 | $14.16 |
| DIMITRI JANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.64087428218 | $13.99 |
| DIMITRI JASAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007434895579057 | $0.00 |
| DIMITRI JASAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00011801583533 | $0.00 |
| DIMITRI JOSEPH S VAN DE WOUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002027555392 | $0.00 |
| DIMITRI KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149350742783 | $44.20 |
| DIMITRI KALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 34.58871086 | $34.59 |
| DIMITRI KEARES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01422743 | $574.20 |
| DIMITRI KEARES | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00210877191) | ($83.38) |
| DIMITRI KEARES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002871885375) | ($83.38) |
| DIMITRI KEARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.357443192) | ($100,000.00) |
| DIMITRI KEARES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.64048828 | $123,948.83 |
| DIMITRI KEARES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1608573068) | ($3,002.50) |
| DIMITRI KEARES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004467036133) | ($83.38) |
| DIMITRI KEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241009026512 | $57.51 |
| DIMITRI KEARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061167487857 | $0.12 |
| DIMITRI KEIL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,495.24 |
| DIMITRI KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000446809048579999 | $0.99 |
| DIMITRI KLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053508929194 | $0.02 |
| DIMITRI KORNELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02625124 | $1,038.99 |
| DIMITRI KORNELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030472001905 | $9.23 |
| DIMITRI KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0937148152339961 | $0.11 |
| DIMITRI KROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.069209358339 | $0.00 |
| DIMITRI LÉGAUX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2832236515) | ($575.45) |
| DIMITRI LÉGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069497248157 | $0.00 |
| DIMITRI LÉGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001722379908312 | $4.55 |
| DIMITRI LÉGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048465863075 | $0.00 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($906.06) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,540.50) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35) | ($10,538.15) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,053.16) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,061.50) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43119206) | ($13,021.57) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05560189046) | ($99.77) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,393.94) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.227517576) | ($4,002.29) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,545.71) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18817199) | ($5,673.10) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.949066989) | ($5,274.79) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (250.0) | ($100.27) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (9,240.95306) | ($3,687.50) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,187.87239434) | ($749.30) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01334151) | ($60.61) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (31.96349451) | ($296.62) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (4.361) | ($2.73) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000904 | $2.73 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (4.847132942) | ($4.85) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000904) | ($2.71) |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110670120468009 | $379.24 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040769620487839 | $0.06 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657172537659799 | $157.35 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0604219187779999 | $0.06 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.240336449875 | $13.11 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7937377007 | $4.27 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.472553642899599 | $6.07 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030310935312798 | $0.25 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.269488561793 | $21.73 |
| DIMITRI LEMONAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.057185579332864 | $0.06 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.015564 | $600.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | DOGE | 3,168.77 | $500.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.015552 | $600.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOGE | (3,168.74) | ($445.39) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0116197 | $445.39 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 7.84388 | $500.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.007767 | $300.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000526) | ($20.10) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028) | ($107.69) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0078241 | $300.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007817) | ($298.47) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | AVAX | 5.11195 | $300.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008349 | $300.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008349) | ($301.33) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 4.65376 | $250.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | AVAX | 2.77624 | $150.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 3.03835 | $150.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 1.51198 | $70.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | AVAX | 2.10182 | $100.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 5.03356 | $150.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0041461 | $120.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039) | ($113.09) |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 700.0 | $700.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138837311054 | $39.78 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283535754739999 | $0.03 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.499545068184 | $28.50 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326194449899999 | $0.00 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.614004819229999 | $20.33 |
| DIMITRI LIMÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.023744144103676 | $0.00 |
| DIMITRI LOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000771612030049999 | $0.00 |
| DIMITRI LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117602873320999 | $0.03 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRI MAGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014656954338 | $28.60 |
| DIMITRI MAGINNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.799191 | $348.80 |
| DIMITRI MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000059903266499999 | $0.00 |
| DIMITRI MANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005164789389799 | $0.00 |
| DIMITRI MANULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073832890538 | $0.01 |
| DIMITRI MARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.59407276591 | $10.04 |
| DIMITRI MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337803206048899 | $0.32 |
| DIMITRI MARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000343488873139 | $0.02 |
| DIMITRI METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001281245827199 | $0.00 |
| DIMITRI MICHAEL SENEVIRATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041240446010978 | $0.00 |
| DIMITRI MICHALOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.636699093 | $176.64 |
| DIMITRI MORARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88627434031 | $0.89 |
| DIMITRI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000640975364026 | $1.90 |
| DIMITRI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1720702694 | $7.27 |
| DIMITRI MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37718497061 | $1.29 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00857448 | $295.94 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00016575 | $4.99 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19655723) | ($6,023.10) |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009431376928582 | $34.63 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.476980517269697 | $0.55 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033742189519 | $0.07 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00123728518971 | $0.01 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000127296329428 | $0.00 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00090394710366 | $1.68 |
| DIMITRI MOUËLLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.27365581275 | $0.21 |
| DIMITRI NERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $193.17 |
| DIMITRI NERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 5.999995 | $318.97 |
| DIMITRI NERON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $126.39 |
| DIMITRI NERON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 3.999995 | $155.29 |
| DIMITRI NERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025704144341 | $82.63 |
| DIMITRI NERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2516750380034 | $15.13 |
| DIMITRI NERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01485029166 | $31.21 |
| DIMITRI NERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8504696987 | $0.45 |
| DIMITRI NERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070559159481 | $2.78 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00117386 | $47.69 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0006513 | $24.97 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 70.0 | $70.00 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0017668 | $70.00 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | CEL | 241.3691 | $494.81 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 100.4492 | $194.78 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01253344 | $393.99 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01499702 | $476.45 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00059794 | $18.70 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003217 | $100.00 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 426.9215 | $337.52 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03493736) | ($1,051.84) |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.0248974 | $759.59 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0248974) | ($753.38) |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 361.6324 | $196.52 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.124036) | ($3,326.45) |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.124036 | $3,326.45 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021359842773 | $66.66 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.439515814 | $101.62 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400069138479999 | $78.80 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095212219174 | $0.10 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.942231888 | $17.40 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4621962029 | $1.55 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078937823553 | $0.88 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01467340157242 | $0.00 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.205236799739999 | $0.27 |
| DIMITRI NICOLAS VOYTILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.0546710892 | $1.14 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160935059449999 | $47.81 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380708637365029 | $0.34 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28497517504 | $0.06 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.163151561912 | $0.01 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000797136824399999 | $0.03 |
| DIMITRI PANTAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000707197986699999 | $0.01 |
| DIMITRI PAPAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.137747946604 | $5.90 |
| DIMITRI PAUL FIRMIN MOUELLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004959000615 | $0.00 |
| DIMITRI PAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019768151607 | $0.00 |
| DIMITRI PAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016620036491 | $0.00 |
| DIMITRI PAVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0228829063809999 | $0.02 |
| DIMITRI PAVLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7845927103599 | $14.92 |
| DIMITRI PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023040103583 | $6.82 |
| DIMITRI PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150918658099999 | $0.02 |
| DIMITRI PERRAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.55215453316 | $2.55 |
| DIMITRI PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025548641188 | $0.00 |
| DIMITRI PHILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121862130037 | $0.00 |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,446.63) | ($4,446.63) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (640.5372) | ($436.05) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (97.337916) | ($266.71) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003074) | ($91.57) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02785) | ($55.98) |
| DIMITRI PIECHELE LENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4568481749567 | $53.81 |
| DIMITRI PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041804489556 | $1.17 |
| DIMITRI PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2022213667621 4 | $0.43 |
| DIMITRI PLESSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038390838048 | $0.68 |
| DIMITRI POGROMSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00056678 | $22.94 |
| DIMITRI POGROMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018591283614 | $0.57 |
| DIMITRI PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254899085849999 | $7.55 |
| DIMITRI PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270594812579999 | $5.28 |
| DIMITRI PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3392686224 | $1.06 |
| DIMITRI PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02051687938 | $0.81 |
| DIMITRI POURSANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012824553502999 | $0.04 |
| DIMITRI POURSANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064615844414 | $0.01 |
| DIMITRI PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034796220664 | $0.00 |
| DIMITRI PRIFTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215901904400132 | $0.02 |
| DIMITRI PROT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43) | ($16,781.63) |
| DIMITRI PROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025552060433 | $87.03 |
| DIMITRI PROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059818590415 | $119.79 |
| DIMITRI PROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.90089091559999 | $1.90 |
| DIMITRI RICHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,708.508759) | ($7,708.51) |
| DIMITRI RICHARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,741.283669) | ($2,741.28) |
| DIMITRI RICHARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (77,009.846917346) | ($77,009.85) |
| DIMITRI RICHARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (90.627177947) | ($90.63) |
| DIMITRI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049675982135 | $1.47 |
| DIMITRI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.46258410759 | $48.46 |
| DIMITRI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.235056568525 | $17.24 |
| DIMITRI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038640841041 | $0.13 |
| DIMITRI RICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 495.796162109577 | $495.80 |
| DIMITRI RIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001391774179 | $50.00 |
| DIMITRI RIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53146463206646 | $0.38 |
| DIMITRI RIGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00753454830249999 | $14.70 |
| DIMITRI ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.519889075001 | $1.55 |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002373246169) | ($69.22) |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002373246169 | $69.22 |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02468463382) | ($49.09) |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02468463382 | $49.09 |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02468463382) | ($49.31) |
| DIMITRI ROCHE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237324) | ($69.17) |
| DIMITRI ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013624610888265 | $0.50 |
| DIMITRI ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024222585719 | $0.03 |
| DIMITRI ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013476813324525 | $0.37 |
| DIMITRI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001308848972 | $0.00 |
| DIMITRI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000238128875049999 | $0.00 |
| DIMITRI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050460110529 | $0.00 |
| DIMITRI SAKA GNAMAKABOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013370303168 | $0.00 |
| DIMITRI SASCHA KONSTANTIN PETER STEINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000215986386 | $0.00 |
| DIMITRI SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00800896066259999 | $0.01 |
| DIMITRI SCHRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001319126477 | $0.00 |
| DIMITRI SEEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.70957518878 | $26.39 |
| DIMITRI SEJOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00553427826473 | $0.01 |
| DIMITRI SEJOURNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112774698413 | $0.00 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00080568 | $32.02 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00133853 | $52.25 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00167606 | $61.98 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00151229 | $52.10 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0023514 | $72.13 |
| DIMITRI SEMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036140703189 | $1.06 |
| DIMITRI SIMISAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060885462774 | $0.02 |
| DIMITRI SIMISAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018036925982 | $0.02 |
| DIMITRI SIMISAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026416382062 | $0.00 |
| DIMITRI SIMISAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.720668736 | $0.40 |
| DIMITRI SIMISAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110061622496 | $0.00 |
| DIMITRI SIRACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.005569176302 | $13.44 |
| DIMITRI SIRACH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.418505 | $1,010.75 |
| DIMITRI SIRACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 41.893775 | $19.99 |
| DIMITRI SIRACH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 861.54 | $426.18 |
| DIMITRI SIRACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.252493 | $519.62 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003712150119 | $122.76 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2178368657847 | $10.59 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060210509914 | $8.95 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.353635935 | $0.28 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004132747575 | $0.40 |
| DIMITRI SIRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002338473077 | $0.06 |
| DIMITRI SIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038258029581 | $0.00 |
| DIMITRI SIRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003596150058 | $0.00 |
| DIMITRI STRYBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (510.56) | ($510.56) |
| DIMITRI STRYBOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0169506 | $510.56 |
| DIMITRI STRYBOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018585) | ($552.73) |
| DIMITRI STRYBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021964232071319 9 | $0.72 |
| DIMITRI STRYBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3001297710794 | $5.30 |
| DIMITRI THILMANY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474) | ($143.13) |
| DIMITRI THILMANY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07292) | ($131.08) |
| DIMITRI THILMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.895495820639 | $4.32 |
| DIMITRI THILMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07966712906 | $0.04 |
| DIMITRI THILMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00960100075 | $0.07 |
| DIMITRI TIPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92513377688237 | $1.01 |
| DIMITRI TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026696862401 | $0.00 |
| DIMITRI TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160240128 | $0.00 |
| DIMITRI TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00529490567819999 | $0.00 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064699542042 | $1.91 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.626201109114 | $5.09 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118435875065 | $2.31 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45540562063 | $5.06 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084705996838 | $0.75 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.52279874038 | $1.79 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.02550756079999 | $2.88 |
| DIMITRI TSAGARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.040599749675 | $0.95 |
| DIMITRI VANOPBROEKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 854.356163 | $854.36 |
| DIMITRI VANOPBROEKE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,798.45 | $1,798.45 |
| DIMITRI VANOPBROEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5243767757868 | $22.32 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103215449117999 | $316.02 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4998263974687 | $35.23 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6544892365 | $1,316.10 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.408774829 | $12.44 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.120000050739 | $13.18 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.08944600187999 | $6.70 |
| DIMITRI VERSCHUEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0141817521861 | $1.54 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (1.693) | ($1.40) |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0000463 | $1.40 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.121353) | ($254.34) |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DASH | (1.198076) | ($72.13) |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (83.17932) | ($60.16) |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00658) | ($200.99) |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040903424820391 | $1.48 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009669338848782 | $0.02 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072027319617162 | $1.91 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62803408007401 | $0.69 |
| DIMITRI VINCENT P PIRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00288712138937278 | $0.27 |
| DIMITRI VOGEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (14.604686829) | ($128.37) |
| DIMITRI VOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.33467) | ($627.42) |
| DIMITRI VOGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (2.27525638) | ($616.62) |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037243886989999 9 | $0.00 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0351891039041582 | $0.04 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020142351797999 9 | $0.00 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21896255412139 | $2.80 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016348439714 | $0.00 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021086075203333 | $7.40 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.1955400083 | $0.21 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000949411322349999 | $0.00 |
| DIMITRI VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0031696906122885 | $5.99 |
| DIMITRI VR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012444909437921 | $0.00 |
| DIMITRI YEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256388402 | $0.03 |
| DIMITRI ZILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071357330731357 | $0.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5,214.111688 | $5,214.11 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,441.8 | $7,441.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,009.5 | $2,009.50 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,790.0 | $2,790.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 4,086.0 | $4,086.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,369.0 | $1,369.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 388.0 | $388.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,707.0) | ($5,707.00) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50,200.935767) | ($50,200.94) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (49.277755) | ($49.28) |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036338191501 | $0.01 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000305605371387 | $0.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 967.406230972874 | $967.41 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00078301114351 | $0.00 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013162841333 | $0.01 |
| DIMITRI ZUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00013218092785 | $0.00 |
| DIMITRIADIS ILIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034467290228789 | $0.00 |
| DIMITRIE DUNĂ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.1595315 | $64.59 |
| DIMITRIE DUNĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.851440784208769 | $0.83 |
| DIMITRIE DUNĂ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00151426809847 | $0.43 |
| DIMITRIE STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012058932688 | $0.36 |
| DIMITRIE STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077100012459 | $0.00 |
| DIMITRIE STANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.229303133 | $28.23 |
| DIMITRII OLEGOVICH NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005384776247 | $0.00 |
| DIMITRII OLEGOVICH NOVIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126234059201 | $0.01 |
| DIMITRIJ PRAPPACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000259485409449999 | $0.01 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (220.858891407) | ($1,559.22) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 220.858891407 | $1,559.22 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (12.013106687) | ($804.60) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 12.013106687 | $804.60 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,270.418560222) | ($5,270.42) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,270.418560222 | $5,270.42 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.276190186) | ($20,123.86) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.276190186 | $20,123.86 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | COMP | (12.013106687) | ($671.28) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (220.858891407) | ($1,405.42) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,970.41856) | ($3,970.42) |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063281680948667 | $162.44 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.364322520571 | $47.36 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.504574192928249 | $5.23 |
| DIMITRIJ RIABOKON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027445428255149 | $2.78 |
| DIMITRIJ SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118571730641 | $0.37 |
| DIMITRIJE JOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002937447496992 | $0.00 |
| DIMITRIJE LILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0525255241451452 | $0.06 |
| DIMITRIJE PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062065484619 | $0.00 |
| DIMITRIJE PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089691031152 | $0.00 |
| DIMITRIJE PANTELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118429667907 | $0.00 |
| DIMITRIJE PETROVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00325592) | ($98.93) |
| DIMITRIJE PETROVIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETC | (0.4431669047) | ($10.59) |
| DIMITRIJE PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947372423389053 | $1.14 |
| DIMITRIJE SIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.949018140814 | $6.69 |
| DIMITRIJE STOJMENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09852020085 | $0.11 |
| DIMITRIJE TODOROVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7204834729067 | $0.65 |
| DIMITRIJS ZIMINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172283698256284 | $0.02 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 211.12518651 | $291.35 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 143.98839043 | $200.14 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 73.64559271 | $100.16 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 77.04759365 | $101.28 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | MATIC | 157.60504986 | $200.16 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 138.16037487 | $149.63 |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.132467) | ($8.13) |
| DIMITRIOS ALAFOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1862090871563 | $14.39 |
| DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 6.5 | $629.73 |
| DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170514) | ($51.11) |
| DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170557233048527 | $50.01 |
| DIMITRIOS AMOUTZIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0302484191904 | $1.30 |
| DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143426293728 | $0.42 |
| DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057531913853 | $0.01 |
| DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017455012733 | $0.03 |
| DIMITRIOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046940976511 | $0.00 |
| DIMITRIOS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021969197383 | $0.65 |
| DIMITRIOS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25141870026 | $0.25 |
| DIMITRIOS ANAGNOSTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.27749882 | $0.28 |
| DIMITRIOS ANDREAS TSECHPENAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03978871516065 | $0.04 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (46,226.875861) | ($46,226.88) |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 45,435.358948 | $45,435.36 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,593.3864 | $2,593.39 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (140,694.277575) | ($140,694.28) |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022451411166 | $6.65 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,404.38872360619 | $1,404.39 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 298.011424989 | $298.01 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 148.303158909999 | $148.30 |
| DIMITRIOS ANDREOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.2535116411 | $472.28 |
| DIMITRIOS ANTARAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $428.45 |
| DIMITRIOS ANTARAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012283) | ($388.12) |
| DIMITRIOS ANTARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179457689784687 | $52.69 |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001409155115) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001408988468) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001139496556) | ($2.92) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (21,639.331992896) | ($10,697.75) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ETH | (70.400800137) | ($144,000.00) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 36,000.0 | $36,000.00 |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (34,210.0) | ($34,210.00) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 113,716.165121 | $60,137.88 |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | ETH | (30.460101371) | ($60,000.00) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02778182052) | ($30.08) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01134850183) | ($12.52) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.92) | ($2.92) |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.14045136583 | $2,540.35 |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2247510757 | $15.22 |
| DIMITRIOS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,366.238519914 | $805.93 |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.339814416) | ($4,231.27) |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.022388487) | ($670.42) |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.339814416 | $4,231.27 |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.022388487 | $670.42 |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011391) | ($19.99) |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5698427804) | ($1,000.24) |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.758580635) | ($3,082.97) |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214939186097999 | $7.31 |
| DIMITRIOS ARHONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020473730345786 | $48.70 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001017 | $0.41 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0000105 | $0.35 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001034 | $0.31 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.20 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020594723905 | $0.61 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027765342283 | $0.00 |
| DIMITRIOS ASIMAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74486854624 | $0.47 |
| DIMITRIOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.4140227097 | $32.63 |
| DIMITRIOS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026865063342 | $52.42 |
| DIMITRIOS AVLONITIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $606.48 |
| DIMITRIOS AVLONITIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($49.92) |
| DIMITRIOS AVLONITIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014988) | ($432.73) |
| DIMITRIOS AVLONITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174434118019178 | $53.55 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002563165225) | ($95.35) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002563165225 | $95.35 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.132362412) | ($147.55) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.132362412 | $147.55 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (10.1176) | ($85.77) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.044476 | $85.77 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002563) | ($72.81) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.728153537) | ($24.48) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.728153537 | $24.48 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.044474) | ($92.39) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | CEL | (30.7161) | ($21.85) |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108199531525549 | $0.42 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18543548130647 | $0.34 |
| DIMITRIOS BAIRAKTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06623690843206 | $1.13 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128325246529 | $3.80 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056889359689 | $0.01 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189159752039999 | $3.69 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.456148789 | $17.46 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19118749518 | $0.12 |
| DIMITRIOS BAIRAKTARIS SAMSARELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.066215500299 | $0.03 |
| DIMITRIOS BARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086788371423 | $0.00 |
| DIMITRIOS CHATZIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026004574374 | $0.03 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | SOL | (0.72384) | ($63.08) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 62.844 | $63.08 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (264.651494) | ($264.65) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.27165168 | $111.64 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.27162) | ($111.64) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 110.779 | $111.64 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.067955) | ($200.50) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 200.1 | $200.50 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.087285) | ($200.00) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 198.977 | $200.00 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (510.107958) | ($510.11) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.06175) | ($149.88) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 149.418 | $149.88 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.054233) | ($100.00) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 97.434 | $100.00 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.657513) | ($1,167.63) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,136.052 | $1,167.63 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (246.852) | ($246.85) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (330.0) | ($330.00) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (26.052) | ($26.05) |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007740320331 | $0.00 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046518070941043 | $12.91 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2885844809543 | $1.29 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000278544455679999 | $0.00 |
| DIMITRIOS CHATZIIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00269438296782 | $0.26 |
| DIMITRIOS CHATZIMPENTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131857672455 | $0.39 |
| DIMITRIOS CHATZIPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163069125683 | $0.48 |
| DIMITRIOS CHATZIPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097334193052 | $18.99 |
| DIMITRIOS CHRISTODOULOU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (49.0) | ($31.01) |
| DIMITRIOS CHRISTODOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157659895529122 | $0.20 |
| DIMITRIOS DAVIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019987119573 | $5.92 |
| DIMITRIOS DAVIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001869535903 | $0.42 |
| DIMITRIOS DELITZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091059212732 | $26.95 |
| DIMITRIOS DELITZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0716766430159999 | $0.08 |
| DIMITRIOS DELITZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122973541695 | $2.40 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2204628267) | ($668.30) |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2204628267 | $668.30 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2204628267) | ($659.29) |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035776780777 | $0.01 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000236133373449999 | $0.00 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138701170927999 | $0.41 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.332859051791 | $11.39 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002412457761059 | $0.73 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05301433300908 | $0.07 |
| DIMITRIOS DERNELAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.06212181 | $1.39 |
| DIMITRIOS DIAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239164058689999 | $0.00 |
| DIMITRIOS DIAKOUMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024536979659 | $0.00 |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0191102 | $554.63 |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073118324624 | $20.79 |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.847293561297 | $55.91 |
| DIMITRIOS DOUVLATANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018987920309 | $3.70 |
| DIMITRIOS DRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134176366535 | $0.04 |
| DIMITRIOS DRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000391132683279999 | $0.76 |
| DIMITRIOS DRIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0595140305059999 | $0.04 |
| DIMITRIOS DRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.064669912 | $108.06 |
| DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000759454615949999 | $0.00 |
| DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000419575631 | $0.00 |
| DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00508712671289999 | $0.01 |
| DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078195822059 | $0.00 |
| DIMITRIOS DRYSTELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000051365664806 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (38.0168) | ($27.64) |
| DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003784957889 | $7.85 |
| DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.38164973476 | $138.62 |
| DIMITRIOS EFTHYMIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005098219318 | $5.88 |
| DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 430.0 | $406.75 |
| DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001654) | ($48.50) |
| DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (430.0) | ($231.64) |
| DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654527792 | $50.00 |
| DIMITRIOS EIKOSIDEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81481649203524 | $1.06 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,264.20) |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.015) | ($469.37) |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.249643 | $469.37 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.52 | $2,854.07 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1132) | ($3,545.76) |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002152148967 | $67.44 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047742611324 | $0.00 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330021100730999 | $69.35 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050442233407 | $0.01 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.19228605759999 | $2.00 |
| DIMITRIOS FROUDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.445836091359999 | $1.52 |
| DIMITRIOS FYRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038078202785 | $75.25 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313920695 | $0.93 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118181882961 | $2.31 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.4750723379999 | $18.61 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.383306368 | $1.50 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07953518949 | $0.16 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6082879035 | $2.08 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138958109797 | $0.02 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0079375151393 | $0.86 |
| DIMITRIOS GAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3970841327 | $0.39 |
| DIMITRIOS GALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00099643629471 | $0.00 |
| DIMITRIOS GALATIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052404946427 | $1.77 |
| DIMITRIOS GALATIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05453110439699 | $3.11 |
| DIMITRIOS GALATIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310641637629999 | $7.24 |
| DIMITRIOS GALATIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2294002622 | $0.04 |
| DIMITRIOS GALATIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031108580996 | $0.26 |
| DIMITRIOS GASPARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67174103605 | $6.85 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 3.989202 | $7,450.30 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11551228 | $3,362.15 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.51) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11452802) | ($3,517.38) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,799.2 | $2,799.20 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010775) | ($19.99) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.0) | ($3,708.84) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.978427) | ($3,665.33) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (2,779.278184) | ($2,779.28) |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003014801104967 | $0.92 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.78940000227 | $23.99 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016098306126 | $0.00 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3436920334029 | $0.34 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016530517182 | $0.00 |
| DIMITRIOS GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0003583810765656 | $0.67 |
| DIMITRIOS GEORGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73755348508 | $0.86 |
| DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($6.52) |
| DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 529.75 | $345.60 |
| DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2938320898 | $0.34 |
| DIMITRIOS GIANNAKELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8876287726 | $2.65 |
| DIMITRIOS GIARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065718590159 | $19.45 |
| DIMITRIOS GIARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140237572818 | $27.36 |
| DIMITRIOS GIARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8613906147 | $1.80 |
| DIMITRIOS GIARIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2359647593 | $0.33 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 167.0 | $2,544.34 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30192796) | ($9,009.76) |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (444.070277735) | ($4,491.40) |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (715.701) | ($521.12) |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | PAXG | 1.911006538 | $3,546.43 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 2.2215556 | $4,144.27 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.141295521) | ($7,680.90) |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012827948303597 | $47.93 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76822870670899 | $7.84 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023483118598 | $0.05 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.693197725846 | $49.87 |
| DIMITRIOS GIOTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009625460321298 | $17.91 |
| DIMITRIOS GIOTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57915513068175 | $0.65 |
| DIMITRIOS GIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04942208983193 | $1.37 |
| DIMITRIOS GIOTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043477413568 | $0.59 |
| DIMITRIOS GKOUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089454127852933 | $0.00 |
| DIMITRIOS GRAMMENOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010147597668 | $400.00 |
| DIMITRIOS HENDRIK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013116936369 | $0.00 |
| DIMITRIOS HENDRIK PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014078787846 | $0.01 |
| DIMITRIOS IOANNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5653379718) | ($873.26) |
| DIMITRIOS IOANNIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (19.723068447) | ($140.82) |
| DIMITRIOS IOANNIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | SNX | (18.852677415) | ($41.85) |
| DIMITRIOS IOANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8479908637151 | $18.76 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433290467099999 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026888044066 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033478028604 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035668143907 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000772643624749999 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018609096748 | $0.01 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000010473632273 | $0.00 |
| DIMITRIOS KALPOUZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107652658778 | $0.00 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.145658 | $403.29 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.56281316 | $1,579.41 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01331679 | $516.93 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01625049 | $496.86 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0020692 | $4.07 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00019437 | $5.61 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00090475 | $27.12 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579503393 | $50.00 |
| DIMITRIOS KAMKERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2402792532113 | $22.90 |
| DIMITRIOS KARAGEORGIOU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,082.807007) | ($5,082.81) |
| DIMITRIOS KARAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019789271472 | $0.59 |
| DIMITRIOS KARAGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.65130288309 | $61.65 |
| DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (18.187335244) | ($33,758.09) |
| DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005760775595 | $0.18 |
| DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103496206137 | $0.08 |
| DIMITRIOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0820704694539299 | $230.53 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.233618668) | ($35,524.90) |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.233618668 | $35,524.90 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.456819627) | ($41,023.54) |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.456819627 | $41,023.54 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00775985400069099 | $264.72 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1852064839657 | $437.18 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0994132692329999 | $7.09 |
| DIMITRIOS KARPOUZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.015472373407 | $1.68 |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($2,084.72) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,422.969915364) | ($2,690.11) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.18) | ($3,321.88) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (623.78481668) | ($1,234.48) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4333095562) | ($0.36) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5183439774) | ($0.38) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | CEL | 0.5183439774 | $0.38 |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | CEL | 1,010.086271941 | $736.60 |
| DIMITRIOS KARYPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 202.209201708427 | $225.91 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1193214575 | $367.24 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.1198285048 | $348.22 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1186440455 | $334.12 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1220079884 | $282.72 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1197252767 | $251.79 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1199260447 | $235.97 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1189965491 | $215.99 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.07818523833 | $139.03 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.165152) | ($2,062.35) |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (16.461) | ($8.73) |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8.642 | $8.73 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01363) | ($407.87) |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293887999 | $50.00 |
| DIMITRIOS KATALIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2232542599235 | $20.17 |
| DIMITRIOS KATSAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086980478957 | $2.57 |
| DIMITRIOS KATSAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359957092769 | $0.04 |
| DIMITRIOS KATSAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 138.584087994 | $138.58 |
| DIMITRIOS KATSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6866097640356 | $0.65 |
| DIMITRIOS KATSIONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.878273037 | $44.88 |
| DIMITRIOS KATSIOULAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0012) | ($35.34) |
| DIMITRIOS KATSIOULAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 3.9836 | $35.34 |
| DIMITRIOS KATSIOULAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (4.611474141) | ($40.86) |
| DIMITRIOS KATSIOULAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | EOS | (8.1262) | ($9.59) |
| DIMITRIOS KATSIOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755283530750034 | $0.83 |
| DIMITRIOS KATSOULIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003395) | ($13.18) |
| DIMITRIOS KATSOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324732677983 | $0.01 |
| DIMITRIOS KLONARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121749216312 | $0.36 |
| DIMITRIOS KOLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087017382176 | $0.01 |
| DIMITRIOS KOLLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43083478352 | $0.43 |
| DIMITRIOS KOURELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022826067417 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000362 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00003785 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004129 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000916 | $0.00 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00003261 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003755 | $0.00 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001315 | $0.00 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00005372 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 0.25283981 | $0.17 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00015122 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006912 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00005236 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00025656 | $0.02 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008738 | $0.01 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00001436 | $0.00 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00227620925459999 | $0.00 |
| DIMITRIOS KOUTSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000016837142932 | $0.00 |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.012202124) | ($6,134.38) |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001225) | ($49.96) |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3991514) | ($16,259.03) |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001197594594) | ($3.36) |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022696) | ($8.80) |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602481554579646 | $24.30 |
| DIMITRIOS KOUVDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321227808995203 | $9.72 |
| DIMITRIOS KRITIKOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.22483157 | $396.32 |
| DIMITRIOS KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030805824651 | $9.12 |
| DIMITRIOS KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199749611639 | $3.00 |
| DIMITRIOS KYRIAKIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0017046) | ($4.84) |
| DIMITRIOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065535349906 32 | $0.02 |
| DIMITRIOS KYRIAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018878686092 | $0.00 |
| DIMITRIOS KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059282138482 | $17.55 |
| DIMITRIOS KYRIAZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023804104616 | $46.45 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 74.0 | $74.00 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021401722246 | $6.33 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024627481285 | $0.03 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77529263301 | $0.78 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2526732857 | $7.25 |
| DIMITRIOS LAFARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5067111787 | $15.40 |
| DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246841767919999 | $0.73 |
| DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03468829004 | $1.02 |
| DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017479261567 | $0.03 |
| DIMITRIOS LEOTSARAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044733203426 | $0.00 |
| DIMITRIOS LIASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019005007998 | $0.56 |
| DIMITRIOS LIASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024870296381 | $0.00 |
| DIMITRIOS LIASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.575578383679999 | $1.97 |
| DIMITRIOS LINARDATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028065315386 | $0.09 |
| DIMITRIOS LYMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116038316819 | $0.00 |
| DIMITRIOS LYMPERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032021173656 | $0.00 |
| DIMITRIOS MANDRINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018734382115 | $0.01 |
| DIMITRIOS MAVROGIORGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028374071342 | $0.84 |
| DIMITRIOS MISIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00012893575110935 | $0.00 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.104620453 | $324.52 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06160429 | $2,029.35 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.202865667 | $362.10 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042497170621 | $129.14 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01406391539 | $1.18 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976669771139999 | $196.57 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2975864358 | $2.07 |
| DIMITRIOS MISSIRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22698309313 | $2.52 |
| DIMITRIOS MITSAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3436024657) | ($498.58) |
| DIMITRIOS MITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055749432339 | $1.65 |
| DIMITRIOS MITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118689621058 | $0.01 |
| DIMITRIOS MITSAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024577620576 | $49.10 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (9.486585967) | ($20,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MATIC | (10,000.0) | ($5,442.24) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.190073 | $5,442.24 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.190801) | ($5,442.41) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,422.449 | $5,442.41 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (0.2213) | ($1.62) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.594 | $1.62 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.131806) | ($201.29) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 199.299 | $201.29 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (230.81) | ($535.48) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 531.555 | $535.48 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,000.0) | ($617.82) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 601.0 | $617.82 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (77.521427733) | ($23.77) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 9.486585967 | $14,428.72 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (9.486586) | ($14,389.63) |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 14,366.05 | $14,389.63 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007718451278899 | $0.26 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 445.769571198112 | $481.69 |
| DIMITRIOS MITSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140967143615 | $4.49 |
| DIMITRIOS MOURTZIAPIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 238.6851 | $193.14 |
| DIMITRIOS MOURTZIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14722621821226 | $2.63 |
| DIMITRIOS MOUSMOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023419571529999 | $0.00 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.74) | ($2.74) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (7.134663275) | ($13,516.55) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 48.9938 | $48.99 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,449.187628 | $9,449.19 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2545932872 | $7,676.24 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.79) | ($4.79) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,750.0) | ($5,750.00) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 12.140467367 | $25,056.22 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($213.75) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($311.49) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.0) | ($19,330.02) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,813.50) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (12.0) | ($24,386.88) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.696266846) | ($13,585.60) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17158289) | ($5,215.95) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 2,296.731728 | $2,296.73 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 168.440223 | $168.44 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.48) | ($5.48) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,300.0) | ($3,300.00) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.3228331051 | $9,484.39 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32293624) | ($9,493.64) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.38) | ($4.38) |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090761664389697 | $33.27 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110440442628965 | $303.38 |
| DIMITRIOS MOUTSOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.527136058 | $4.53 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.21) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055037) | ($100.28) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (223.658497) | ($110.27) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,678.81) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,924.10) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85656694) | ($24,541.64) |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00564132129618819 | $195.43 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84252815171 | $0.98 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23114131635 | $473.62 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031817547741 | $0.00 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2666629506879 | $0.90 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045539979927 | $0.00 |
| DIMITRIOS NAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000155051082669999 | $0.00 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01344095 | $518.41 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (389.5) | ($271.82) |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112974844198 | $32.98 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604773498964692 | $0.68 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023937669608 | $0.47 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6866272704 | $3.12 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20486698553 | $12.25 |
| DIMITRIOS NALMPANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06761960476 | $4.62 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 9.9 | $118.41 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 501.5 | $331.44 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164699292054399 | $50.17 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4521807720018 | $1.77 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5371251482 | $0.74 |
| DIMITRIOS NTOUFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065961091 | $0.48 |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122066632749 | $0.38 |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017046996721 | $0.50 |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001537432298 | $0.00 |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6742891589 | $11.67 |
| DIMITRIOS OIKONOMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000007360133313 | $0.00 |
| DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (496.413383) | ($496.41) |
| DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.960704) | ($308.51) |
| DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027143933221 | $0.80 |
| DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.466015231953 | $3.47 |
| DIMITRIOS ORESTIS NAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00643383745701999 | $2.41 |
| DIMITRIOS PAGONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65874806078299 | $1.67 |
| DIMITRIOS PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.3949379074099 | $29.26 |
| DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042108388919 | $1.25 |
| DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039258451691 | $77.67 |
| DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0139497498 | $7.94 |
| DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00352828384699999 | $0.00 |
| DIMITRIOS PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00106819552044 | $0.07 |
| DIMITRIOS PAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017137597317 | $0.51 |
| DIMITRIOS PAPANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07185036383 | $1.25 |
| DIMITRIOS PATRIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286570346261299 | $0.00 |
| DIMITRIOS PATRIKAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00582639480489999 | $0.01 |
| DIMITRIOS PECHLIVANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000089288822940999 | $0.00 |
| DIMITRIOS PECHLIVANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021719691728 | $0.04 |
| DIMITRIOS PECHLIVANIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0189461979149999 | $0.02 |
| DIMITRIOS PINAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638719540678 | $0.63 |
| DIMITRIOS POULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047814958221 | $0.05 |
| DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.83) |
| DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (506.459935) | ($462.88) |
| DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002154055096687 | $0.09 |
| DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0154163937829999 | $0.02 |
| DIMITRIOS POZOUKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5863055599066 | $0.55 |
| DIMITRIOS PROVATAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00012 | $4.67 |
| DIMITRIOS PROVATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134525598655 | $0.04 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019917683833 | $59.79 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11166096454 | $2.25 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019375723049 | $37.81 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.710843293 | $121.71 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50319122341 | $0.07 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042900997816 | $1.70 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0092262971327 | $17.19 |
| DIMITRIOS PYRLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 32.462718706 | $32.46 |
| DIMITRIOS ROUMELIOTIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 48.00501 | $48.01 |
| DIMITRIOS ROUMELIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35770042828 | $0.36 |
| DIMITRIOS SALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009476165789 | $0.20 |
| DIMITRIOS SALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.78085219955 | $19.06 |
| DIMITRIOS SALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9813384543 | $0.47 |
| DIMITRIOS SALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.287374465 | $5.29 |
| DIMITRIOS SALAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0032511066845 | $0.74 |
| DIMITRIOS SAVVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00522581021169999 | $161.15 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($12,778.69) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,084.392462858) | ($3,613.87) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39928337) | ($12,157.38) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.930727429) | ($8,166.64) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.267513761) | ($2,915.36) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,648.890261) | ($1,562.27) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (64.768) | ($17.95) |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17.655 | $17.95 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168970100575219 | $62.80 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3693021163663 | $51.66 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412442491298689 | $114.98 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.07270772412 | $42.04 |
| DIMITRIOS SEGOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013192215605 | $0.01 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030659602) | ($4.17) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404040404) | ($4.17) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.21060413 | $324.15 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.27) | ($6,492.88) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,975.755709 | $4,975.76 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.938223108 | $7,203.58 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.94) | ($7,231.62) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($18.16) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.075 | $18.16 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (212.64) | ($212.64) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.144883 | $212.64 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.158562) | ($233.10) |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843071172396 | $0.28 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.424880935769999 | $0.49 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035767845661572 | $83.67 |
| DIMITRIOS SISSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7365646110766 | $2.74 |
| DIMITRIOS SPAGOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7521231014178 | $0.76 |
| DIMITRIOS SPATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068180140471 | $0.76 |
| DIMITRIOS STEFA KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043532383327 | $0.00 |
| DIMITRIOS STEFA KRITIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021184090921 | $0.04 |
| DIMITRIOS STEFANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082383906318 | $1.61 |
| DIMITRIOS TAMPOURLOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,058.444556) | ($1,058.44) |
| DIMITRIOS TAMPOURLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220791588829999 | $43.08 |
| DIMITRIOS TAMPOURLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.964593283817 | $11.96 |
| DIMITRIOS TAMPOURLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3205878595 | $1.11 |
| DIMITRIOS TOSKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04856858) | ($1,430.30) |
| DIMITRIOS TOSKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (26.3231425) | ($241.28) |
| DIMITRIOS TOSKAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XTZ | (190.238746) | ($362.78) |
| DIMITRIOS TOSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.5824539328652 | $21.36 |
| DIMITRIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017537215753 | $0.00 |
| DIMITRIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115312218150999 | $0.00 |
| DIMITRIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100603324725 | $0.01 |
| DIMITRIOS TRANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068617496382 | $0.00 |
| DIMITRIOS TRIADAFILLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00308855864556 | $0.00 |
| DIMITRIOS TSITSILAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8924192796) | ($1.88) |
| DIMITRIOS TSITSILAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000841) | ($2.50) |
| DIMITRIOS TSITSILAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000130523425) | ($2.50) |
| DIMITRIOS TSITSILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617449892285999 | $0.63 |
| DIMITRIOS TSOULOGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002358770451603 | $9.44 |
| DIMITRIOS TZANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.565215203024521 | $0.51 |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($399.77) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002522) | ($99.95) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0942) | ($3,725.09) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($39.37) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (2.951577459) | ($1,173.68) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.18849352) | ($4,323.13) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003256885) | ($3,810.13) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09090265) | ($2,657.06) |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115056097783219 | $39.96 |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032335027647249 | $78.61 |
| DIMITRIOS TZILAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013773747990694 | $5.65 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000249269392) | ($1.00) |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.74324123 | $2,183.27 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.41003689 | $949.63 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003336447351) | ($1.00) |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000469355575) | ($1.00) |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | USDC | 1,200.642021 | $1,200.64 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004837929366) | ($1.00) |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.00004837929366 | $1.00 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.07435205567 | $1,536.86 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068377835198 | $17.97 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03680173244138 | $0.04 |
| DIMITRIOS VAINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114654678127 | $17.79 |
| DIMITRIOS VALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194225904 | $0.02 |
| DIMITRIOS VALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015077193659 | $0.00 |
| DIMITRIOS VALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.673175813 | $1.41 |
| DIMITRIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119771112645708 | $0.01 |
| DIMITRIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002444670464 | $0.05 |
| DIMITRIOS VASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.992728635199999 | $0.99 |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.1778 | $7,182.88 |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1910325015) | ($5,878.64) |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,475.0 | $1,475.00 |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,400.0) | ($1,400.00) |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004444788255888 | $16.32 |
| DIMITRIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87443850199 | $0.87 |
| DIMITRIOS VLAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001043434663069999 | $0.00 |
| DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03381068 | $98.50 |
| DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.01752) | ($49.97) |
| DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | CEL | 23.935 | $49.97 |
| DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247713993 | $50.00 |
| DIMITRIOS ZAFIRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.317478332189 | $4.48 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008100111558) | ($3.34) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001261755274) | ($5.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.531813299) | ($5.31) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001130785117) | ($3.34) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (2.175438) | ($4,030.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4,001.374 | $4,030.00 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003609913211) | ($6.68) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 0.003609913211 | $6.68 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 4.889057202 | $9,047.00 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5473737024) | ($999.05) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.467488683) | ($7,933.19) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000167925) | ($5.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (36.916) | ($14.95) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0005078 | $14.95 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (513.083251343) | ($305.09) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (138.843352891) | ($1,116.30) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (8.560697751) | ($41.19) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002841218429) | ($4.73) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.207 | $6,048.86 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.206) | ($6,021.42) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,001.263 | $6,021.42 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001710560837) | ($5.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.0001710560837 | $5.00 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4859935106 | $14,205.68 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.230002) | ($6,715.79) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 6,702.242 | $6,715.79 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001914458847) | ($5.59) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,700.0) | ($6,700.00) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001914186899) | ($5.59) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.4785168261 | $13,974.13 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (26.35498284) | ($21.65) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (47.473374769) | ($383.58) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75693604) | ($21,598.41) |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002887474752036 | $8.88 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1539984335041 | $16.08 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020552176945392 | $48.68 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061744605056 | $0.06 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.772086050063 | $0.48 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1001563153123 | $0.88 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42285126944006 | $4.13 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041605437821 | $0.10 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004532574688684 | $0.02 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00159846280606703 | $0.00 |
| DIMITRIOS ZAHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015731040911 | $0.03 |
| DIMITRIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043366267261 | $0.00 |
| DIMITRIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024601924989 | $0.00 |
| DIMITRIOS ZAPANTIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000574563196209999 | $0.00 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02255447) | ($713.48) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 14.921151 | $5.94 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 23.5 | $14.42 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (23.726) | ($14.59) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 14.712 | $14.59 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.27) | ($15.27) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0005104 | $15.27 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000527) | ($15.79) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 47.75 | $19.69 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (62.671151) | ($26.05) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 714.5 | $455.32 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (714.5) | ($456.04) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0149759 | $456.04 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014976) | ($455.65) |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001954900910987 | $6.73 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064878895860099 | $0.01 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00186100440902459 | $0.00 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001107874085579 | $0.00 |
| DIMITRIOS ZAVITSANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093696011322999 | $0.01 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2068803103) | ($0.09) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2068803103 | $0.09 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001709435254) | ($0.32) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001709435254 | $0.32 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4080165611) | ($12,440.77) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4080165611 | $12,440.77 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (144,269.505529063) | ($144,269.51) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 144,269.505529063 | $144,269.51 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13,269.51) | ($13,269.51) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,999.99) | ($5,999.99) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.408016) | ($12,754.99) |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022261778417679 | $78.91 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000873215378071 | $0.00 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,416.79280006598 | $1,416.79 |
| DIMITRIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007718450004695 | $0.00 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.1374658 | $5,430.51 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 4.39993459 | $360.52 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | GUSD | 2,510.0 | $2,510.00 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026030908082999 | $84.62 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6141542682854 | $36.30 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05305975511 | $105.59 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41201300079999 | $0.93 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15518548959 | $1.86 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16006797528 | $0.17 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035062906472 | $1.44 |
| DIMITRIOS ZIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.777206595 | $1.78 |
| DIMITRIOS ZOUPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02276557 | $697.42 |
| DIMITRIOS ZOUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072044473657 | $20.38 |
| DIMITRIOS ZOUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.857414382 | $39.86 |
| DIMITRIOS ZOUPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4586730861 | $2.80 |
| DIMITRIOS-SAVVAS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000534942487 | $0.00 |
| DIMITRIOS-SAVVAS PANAGIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.4644775676 | $140.29 |
| DIMITRIS AFENTOULIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05018635) | ($2,020.04) |
| DIMITRIS AFENTOULIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000471) | ($1.84) |
| DIMITRIS AFENTOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048775550309717 | $1.96 |
| DIMITRIS AFENTOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000351747134381 | $0.00 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005162461965) | ($20.14) |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.04336802 | $1,993.02 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7824660935) | ($1,493.68) |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006732743486) | ($20.14) |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $759.82 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7110659182) | ($1,084.72) |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.02165134 | $25.35 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,176.93 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.063604511) | ($1,247.64) |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015100973599 | $51.68 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.1428350827205 | $43.48 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001238953046104 | $2.31 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014105636665 | $0.01 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.954458543 | $70.75 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79649285383 | $10.21 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022419108234 | $2.83 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015486301936 | $0.00 |
| DIMITRIS ANGELIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0106283578 | $0.01 |
| DIMITRIS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039152951523 | $1.19 |
| DIMITRIS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9181657287728 | $0.51 |
| DIMITRIS ATHANASOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046896989609 | $9.50 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031252672059 | $0.00 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044909073711 | $0.01 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02925857936 | $57.19 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015348357492 | $0.02 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.31567196299999 | $1.84 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97089172743 | $10.79 |
| DIMITRIS BAKAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18028558696 | $10.26 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00064019 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00016633 | $0.06 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00051192 | $20.77 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00030739 | $0.03 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00024538 | $0.08 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.0005454 | $0.06 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00025343 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00049722 | $19.03 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00057036 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00032945 | $0.08 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.0008785 | $0.06 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00043938 | $0.09 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049616 | $14.69 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00129033 | $0.09 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00056525 | $0.11 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00104548 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00046243 | $0.09 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00049795 | $15.16 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00187353 | $0.11 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00043099 | $0.08 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00166568 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00073325 | $0.09 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00049822 | $9.59 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00098676 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00058905 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | LTC | 0.00086732 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00050137 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00096997 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00095191 | $0.10 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00098521 | $0.05 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00066783 | $0.07 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00049833 | $9.94 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066321083955 | $19.54 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000031420125663 | $0.00 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029654574142 | $5.79 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058756265025 | $0.00 |
| DIMITRIS BAKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021990764257 | $0.00 |
| DIMITRIS BOCHTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1352709016425 | $1.02 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46) | ($13,286.64) |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,550.82 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030392058546 | $103.17 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210527072899999 | $0.25 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010852878075198 | $13.56 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.085526214694 | $0.07 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.640097228 | $25.52 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000118230030125 | $0.00 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011653665641 | $0.00 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.010914872 | $6.87 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029054547138 | $0.01 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.77052724237 | $4.74 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0142807296779999 | $1.08 |
| DIMITRIS CANACARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039047511837 | $0.42 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (11,027.307025778) | ($6,855.41) |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48476993) | ($14,019.85) |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2545059289 | $488.75 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.28908884) | ($4,234.76) |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.190662) | ($1,151.95) |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214774827567269 | $78.85 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032243315614 | $0.04 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014887063783875 | $37.22 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31264725891 | $0.31 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.00537130793 | $95.96 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0095682297721 | $0.11 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066544235552 | $0.01 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.34883860259578 | $18.39 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000202921255429999 | $0.00 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000484586098929999 | $0.03 |
| DIMITRIS CHALKIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17961058254 | $0.09 |
| DIMITRIS CHRISTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146811497572 | $57.71 |
| DIMITRIS CHRYSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.81994826191 | $63.20 |
| DIMITRIS DRITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006071240605 | $0.00 |
| DIMITRIS EF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.755644830138 | $1.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($3.03) |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.03) |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.031211) | ($3,122.62) |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.129659) | ($5,214.63) |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001217747642 | $4.89 |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.321813085018 | $4.74 |
| DIMITRIS EFTHYMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001034196291 | $3.14 |
| DIMITRIS FINTZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332798761194902 | $0.00 |
| DIMITRIS FRAGKIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028173768516 | $0.83 |
| DIMITRIS FRAGKIADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8275880238 | $10.83 |
| DIMITRIS GAVRIIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15840531974 | $0.18 |
| DIMITRIS KAIZER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001965893439) | ($0.08) |
| DIMITRIS KAIZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| DIMITRIS KAIZER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DIMITRIS KAIZER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.01128572638 | $332.11 |
| DIMITRIS KAIZER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (463.282331) | ($463.28) |
| DIMITRIS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3289447919883 | $14.67 |
| DIMITRIS KAIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056989398182 | $0.01 |
| DIMITRIS KALPAKIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081048987563999 | $0.01 |
| DIMITRIS KANIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146612884823 | $0.00 |
| DIMITRIS KANIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021106004703 | $0.00 |
| DIMITRIS KAPOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172181546899999 | $0.01 |
| DIMITRIS KAPOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.213412797 | $40.21 |
| DIMITRIS KAPOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.83437713 | $78.83 |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 13.487993347 | $734.29 |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (13.5711) | ($738.31) |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 731.889 | $738.31 |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (2,844.0) | ($2,844.00) |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024934028246 | $75.52 |
| DIMITRIS KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 333.888834297997 | $363.48 |
| DIMITRIS KATARACHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025660730234 | $0.76 |
| DIMITRIS KATARACHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698187877019999 | $1.36 |
| DIMITRIS KATARACHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0165638141 | $0.02 |
| DIMITRIS KATARACHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000631211075959999 | $0.00 |
| DIMITRIS KATARACHIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058005829029 | $0.01 |
| DIMITRIS KATSAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091730859195 | $0.00 |
| DIMITRIS KATSAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062556759559 | $0.01 |
| DIMITRIS KAZAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018409222721 | $0.02 |
| DIMITRIS KAZAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112404427234 | $0.00 |
| DIMITRIS KAZAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000168087206129999 | $0.01 |
| DIMITRIS KOTROLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25339493904 | $0.16 |
| DIMITRIS KOTROLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.126120262812 | $0.02 |
| DIMITRIS KOURENTZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000108091608536 | $0.00 |
| DIMITRIS KYPREOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02514625832 | $1.50 |
| DIMITRIS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000544997513856099 | $0.00 |
| DIMITRIS LIAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000239651406489999 | $0.00 |
| DIMITRIS MALIVITSIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01753 | $533.05 |
| DIMITRIS MALIVITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005745804768 | $1.60 |
| DIMITRIS MALIVITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1089748989798 | $1.62 |
| DIMITRIS MALIVITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015897683408 | $0.00 |
| DIMITRIS MALIVITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071066371856 | $0.07 |
| DIMITRIS MILISIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.0729298612 | $86.62 |
| DIMITRIS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154931238227 | $0.46 |
| DIMITRIS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0335095606 | $1.03 |
| DIMITRIS NIKOLOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005485499197 | $0.16 |
| DIMITRIS OUSTAGIANNIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000372272675989999 | $0.00 |
| DIMITRIS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.922058515857824 | $0.93 |
| DIMITRIS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128666091382 | $0.03 |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 12.0 | $34,764.92 |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 1.4443965 | $46,441.55 |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.34844287) | ($70,044.96) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (22.185295472) | ($45,055.89) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (57,571.959577099) | ($37,537.22) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,910.7581) | ($6,910.76) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (36,720.15) | ($25,057.68) |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,035.94607396084 | $1,740.50 |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.211092042 | $22.11 |
| DIMITRIS PAPANASTASIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.4437914813 | $196.04 |
| DIMITRIS POULIASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7310791265186 | $2.79 |
| DIMITRIS SCHURMANN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50301780625 | $2.46 |
| DIMITRIS SCHURMANN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018683594351 | $0.00 |
| DIMITRIS SFOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019474081796371 | $0.00 |
| DIMITRIS SIAMITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22689851933 | $0.27 |
| DIMITRIS SIAMITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6152105185 | $1.62 |
| DIMITRIS SKENDERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203784283689999 | $61.24 |
| DIMITRIS SKENDERLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000049436593462 | $0.00 |
| DIMITRIS SOTIRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.266089624975 | $4.16 |
| DIMITRIS SOTIRIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040678462774 | $6.81 |
| DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162040134877 | $0.48 |
| DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0729633437139999 | $0.09 |
| DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.427698971 | $10.43 |
| DIMITRIS TSEREMEGLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019608620067 | $0.01 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SGB | 907.8127012 | $45.43 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001902502081 | $0.56 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7227521258 | $4.39 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4782761224 | $18.72 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.8515305967 | $0.36 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.5327807813 | $2.67 |
| DIMITRIS TSIKRIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.583093077 | $0.84 |
| DIMITRIS TSOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781881705999 | $0.43 |
| DIMITRIS TSOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.612224868 | $9.61 |
| DIMITRIS TSOUTSOULOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.386862148912 | $4.42 |
| DIMITRIS VASSALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5166414332 | $0.60 |
| DIMITRIS VOGIATSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.172489867365 | $121.39 |
| DIMITRIS VROUSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029419511986 | $98.12 |
| DIMITRIS VROUSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.2694526590171 | $30.69 |
| DIMITRIS VROUSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034386563107 | $76.88 |
| DIMITRIS VROUSIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043866254641 | $0.00 |
| DIMITRIS YIANNACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.312746222747439 | $0.36 |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 49.97820702 | $90,891.71 |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.453631887) | ($500.46) |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.551319338) | ($625.56) |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2563092028) | ($287.61) |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7517413992) | ($876.45) |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154655658722 | $0.46 |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024480705316 | $47.77 |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6567781376 | $1.66 |
| DIMITRIS ZOURDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040876968902 | $4.49 |
| DIMITRIUS GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30255811729 | $0.63 |
| DIMITRIY MISHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.099357063598 | $440.75 |
| DIMITRIY VASYLYOVICH MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200214680329999 | $5.93 |
| DIMITRIY VASYLYOVICH MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7449382380899 | $100.46 |
| DIMITRIY VASYLYOVICH MELNYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00103400353811 | $0.00 |
| DIMITRY BOLSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030756405073 | $9.10 |
| DIMITRY BOLSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31410170043007 | $0.34 |
| DIMITRY FRENCH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.46002955 | $816.16 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217370011369999 | $72.89 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.20787710012 | $89.70 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094629155774 | $218.87 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9665396458 | $0.97 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.303614188 | $7.68 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4037265346 | $0.38 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0061306404647 | $0.50 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.4157936113 | $2.87 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.030427610551 | $7.96 |
| DIMITRY FRENCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.81072721719999 | $4.09 |
| DIMITRY GRENOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.221877450464 | $1.31 |
| DIMITRY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014726664916 | $445.15 |
| DIMITRY HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040518557967 | $80.25 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.545482 | $79.75 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.545482) | ($79.99) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.545482 | $79.99 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.5042 | $72.69 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5042) | ($72.72) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5042 | $72.72 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $61,159.50 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000485) | ($20.03) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.36839108) | ($56,568.90) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 25,000.0 | $57,500.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13112392) | ($5,440.71) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.544079 | $85.27 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.544079) | ($85.21) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.544079 | $85.21 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 1.07638667 | $119.55 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 2,046.21106065 | $286.68 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.07638667) | ($119.86) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.07638667 | $119.86 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,046.21106065) | ($287.76) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,046.21106065 | $287.76 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 4.9 | $203,541.10 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.9) | ($199,846.50) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.9 | $199,846.50 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.5 | $83.26 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5) | ($82.46) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5 | $82.46 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.55991916 | $93.55 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.55991916) | ($94.16) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.55991916 | $94.16 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.515 | $76.50 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.515) | ($75.97) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.515 | $75.97 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 1.75 | $68,507.70 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.75) | ($69,396.58) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.75 | $69,396.58 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,989.75) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,989.75 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,989.70) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,989.70 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.2) | ($200,907.20) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.2 | $200,907.20 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (5.178932104) | ($200,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0210678958) | ($816.37) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0210678958 | $816.37 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,859.20) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,859.20 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,862.67) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002582) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002582 | $1.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 1.02053247 | $102.91 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.02053247) | ($102.89) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.02053247 | $102.89 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 1,825.73258572 | $247.04 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,825.73258572) | ($246.63) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,825.73258572 | $246.63 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002627) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002627 | $1.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00002582) | ($0.99) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.50674202 | $62.76 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.50674202) | ($60.95) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.50674202 | $60.95 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,006.406916619) | ($25,006.41) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,006.406916619 | $25,006.41 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (25,006.406916) | ($25,006.41) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.291395 | $817.29 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.291395) | ($817.62) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.291395 | $817.62 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.5017 | $62.19 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5017) | ($62.18) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5017 | $62.18 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 27,000.0 | $27,000.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,000.000000619) | ($27,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,000.000000619 | $27,000.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002627) | ($0.95) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002627 | $0.95 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.5049 | $59.14 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5049) | ($59.14) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5049 | $59.14 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0047384) | ($170.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0047384 | $170.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0046497695) | ($166.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0045993) | ($165.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0045993 | $165.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0046879305) | ($168.19) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0046879305 | $168.19 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.60369442 | $67.98 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.60369442) | ($68.15) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.60369442 | $68.15 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.03261463 | $94.84 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 2,059.03358014 | $252.65 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,059.03358014) | ($249.45) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,059.03358014 | $249.45 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.03261463) | ($93.58) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.03261463 | $93.58 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,714.14 | $3,714.14 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,714.14) | ($3,714.14) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,714.14 | $3,714.14 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.5047 | $47.14 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5047) | ($37.37) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5047 | $37.37 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.53673086 | $51.50 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.53673086) | ($51.05) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.53673086 | $51.05 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.5067 | $52.80 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5067) | ($53.45) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5067 | $53.45 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 9.67 | $292,101.69 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00050882) | ($15.34) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01949118) | ($590.33) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01949118 | $590.33 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (9.65) | ($289,943.90) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | CEL | 430,200.0 | $348,456.41 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 1.05213194 | $74.40 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 2,409.38213634 | $217.67 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,409.38213634) | ($214.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,409.38213634 | $214.82 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.05213194) | ($75.16) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.05213194 | $75.16 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.51289463 | $56.21 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.5054 | $49.99 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.58499615 | $58.28 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,999.0) | ($20,999.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,999.0 | $20,999.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | LTC | 1.04127631 | $72.54 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 1,652.50549881 | $137.35 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.5071 | $50.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.04127631) | ($72.22) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.04127631 | $72.22 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,652.50549881) | ($137.12) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,652.50549881 | $137.12 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (2.11039078) | ($208.17) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 2.11039078 | $208.17 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.61) | ($49.61) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.61 | $49.61 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.69) | ($41.69) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7.92) | ($7.92) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7.92 | $7.92 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.0) | ($199.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.0 | $199.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.51811319 | $44.92 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.51811319) | ($48.77) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.51811319 | $48.77 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.5063 | $46.72 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.5063) | ($45.40) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.5063 | $45.40 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.94) | ($0.94) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.94 | $0.94 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 1.08282241 | $68.06 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 2,384.374938 | $195.85 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.08282241) | ($68.11) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (2,384.374938) | ($194.67) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.08282241 | $68.11 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 2,384.374938 | $194.67 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,564.56) | ($3,564.56) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,564.56 | $3,564.56 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,564.56) | ($3,564.56) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.59939608 | $53.65 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.5011 | $45.11 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (1.10049608) | ($102.35) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 1.10049608 | $102.35 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166.82) | ($166.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 166.82 | $166.82 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.5125524 | $46.88 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.5054 | $43.64 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (1.0179524) | ($88.89) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 1.0179524 | $88.89 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 3.2 | $92,086.40 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.80524437) | ($79,722.24) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | CEL | 294,000.0 | $120,239.53 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 1.12001904 | $49.81 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 2,310.59927345 | $135.27 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 5.6771 | $129,884.77 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.5099 | $32.11 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.60937909 | $39.83 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.4) | ($8,507.20) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (5.67185563) | ($120,311.40) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | LTC | 1.13606353 | $67.08 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.55925267 | $38.61 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | DOGE | 2,181.2419842 | $154.53 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | UST | 134,196.994149 | $6,324.77 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166.82) | ($166.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 166.82 | $166.82 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.82) | ($166.82) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.64) | ($40.64) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.64 | $40.64 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1) | ($0.10) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1 | $0.10 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0021039628) | ($41.69) |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098275587451 | $87.44 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,202.66037656994 | $1,144.37 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020432853732 | $52.55 |
| DIMITRY KIRSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.526880975789 | $40.53 |
| DIMITRY KISLICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049209627752 | $0.06 |
| DIMITRY MELTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134670106977 | $26.28 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282642046269999 | $85.95 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0428257849999 | $17.54 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063755368849 | $127.86 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089106988296 | $0.79 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28247926597 | $0.04 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.094638295984 | $6.93 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.44324483069999 | $25.43 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068896323293 | $0.00 |
| DIMITRY SANIVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.94327391743 | $5.81 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 34,781.986667 | $34,781.99 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.33) | ($28.33) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BTC | 2.922059851 | $116,607.07 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (2.92257834) | ($116,743.82) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,359.986291564) | ($1,359.99) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,359.986291564 | $1,359.99 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (350.91375362) | ($730.70) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 350.91375362 | $730.70 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,359.986291) | ($1,359.99) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | CEL | (350.9137) | ($730.98) |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000223521175736 | $0.09 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25330522643039 | $4.09 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048139590691 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.441397872265 | $5.44 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038041607044 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.168453401439999 | $0.17 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026665607504 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034657806407 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000573940425 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000048628770220999 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038933855655 | $0.00 |
| DIMITRY SNEZHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020859401949 | $0.00 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0009657 | $39.14 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00464874 | $187.00 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00143206 | $55.91 |
| DIMITRY SOROKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00548739 | $161.69 |
| DIMITRY SOROKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00245278 | $71.32 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001958185285 | $58.71 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004095726886 | $7.99 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9811890394 | $2.50 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28018321771 | $3.11 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226668677549999 | $2.00 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07506974154 | $4.49 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019931065979 | $0.08 |
| DIMITRY SOROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0066626061186 | $0.01 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,324.85 | $1,324.85 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01154596537) | ($468.88) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01154596537 | $468.88 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.011545) | ($468.84) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 467.578 | $468.84 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.01) | ($17.01) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,325.396567457) | ($1,325.40) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,325.396567457 | $1,325.40 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.223266065) | ($239.08) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.223266065 | $239.08 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | SNX | (45.223) | ($239.08) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 237.692 | $239.08 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.45) | ($3.45) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 512.58 | $512.58 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | SOL | 3.489792357 | $371.42 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.960360791) | ($420.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.960360791 | $420.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (3.96036) | ($420.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 417.928 | $420.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (830.0) | ($830.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.916044422) | ($111.91) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.916044422 | $111.91 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.407572815) | ($103.05) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.407572815 | $103.05 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (1.4066) | ($102.95) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 102.494 | $102.95 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | DOT | (5.916) | ($111.77) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 111.487 | $111.77 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (220.0) | ($220.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.6) | ($4.60) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (999.0) | ($999.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0248951 | $999.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.002746 | $100.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002383786241) | ($8.69) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000794855124) | ($2.85) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014475 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.00161 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.001671 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.58208 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02519208968) | ($800.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.33) | ($10.33) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 1,346.801346801 | $926.24 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 1.63962 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001586) | ($49.82) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 49.698 | $49.82 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 6.29877 | $88.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,221.050034197) | ($1,500.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,361.386840385 | $1,672.40 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.073949865) | ($8.69) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (36.843719522) | ($45.26) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,283.76822723) | ($800.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (3.193373465) | ($1.99) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,502.953834469 | $936.59 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (38.608848021) | ($24.06) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00394695 | $112.04 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (894.991738108) | ($800.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,058.621145957 | $946.26 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (15.405045292) | ($13.77) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (27.311903502) | ($24.41) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.1491 | $500.15 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,550.383827204) | ($752.46) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,550.383827204 | $752.46 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (1,248.186307284) | ($606.06) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0070182 | $204.14 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ADA | (302.197519) | ($150.43) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (201.32) | ($201.32) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0068087 | $201.32 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (234.390399726) | ($234.23) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 234.390399726 | $234.23 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00227604 | $70.21 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00023071 | $7.02 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00165576 | $50.26 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00016563 | $5.04 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.02649975406) | ($808.11) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 471.0 | $471.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005751629572) | ($17.03) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 87.444 | $50.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (421.0) | ($421.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (87.444) | ($45.31) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ADA | 252.64 | $122.19 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | ADA | (252.64) | ($124.76) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,375.01 | $2,375.01 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,300.0) | ($2,300.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1243445111 | $3,666.37 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.02649975406 | $781.36 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 146.0 | $146.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (221.01) | ($221.01) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.007468 | $221.01 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12432186) | ($3,677.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12432186 | $3,677.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (0.1552634587) | ($4,600.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,300.0 | $2,300.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.88) | ($17.88) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | BTC | 0.02519208968 | $732.33 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.024079) | ($699.97) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 693.53 | $699.97 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,575.653567) | ($2,575.65) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001978) | ($59.97) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ADA | 116.835 | $59.97 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009651757923) | ($2.85) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003015533895) | ($0.83) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1258657374) | ($2,300.00) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1552634587 | $2,837.20 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003945201341) | ($72.09) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005640974004) | ($103.08) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001401873685) | ($2.85) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004172963857) | ($0.83) |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001074142620427 | $0.41 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144539111762249 | $0.24 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000324563073809999 | $0.01 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7528537730635 | $0.75 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34928200026999 | $1.43 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0148709078336 | $0.72 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02167288128873 | $0.39 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000613462979199999 | $0.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.157826162855499 | $0.86 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00165729816126 | $0.14 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00343911712102 | $0.26 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00014266658575 | $0.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111875982758999 | $0.01 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00125643457521 | $0.00 |
| DIMITRY THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00967291112379999 | $0.01 |
| DIMITRY TORREMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016481240313526 | $0.02 |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002004427547) | ($8.33) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001003416911) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006015688917) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006015688917) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005005053179) | ($2.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001683274914) | ($6.67) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001367818596) | ($5.42) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006424889686) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005371207777) | ($2.09) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001619072201) | ($0.63) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001606222421) | ($6.25) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030613594) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002669215063) | ($1.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006342863181) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006433852796) | ($2.51) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002837000204) | ($8.33) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008526805217) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001421173321) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007088826156) | ($2.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008520223745) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002189085081) | ($6.67) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001778836752) | ($5.42) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002114162903) | ($0.63) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008389535327) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007013651534) | ($2.09) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002097852466) | ($6.25) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002802077446) | ($0.83) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003636363636) | ($1.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001404040404) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008662545296) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008390857076) | ($2.51) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009845459421) | ($2.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003941326772) | ($8.33) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000118287118) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001973029128) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000118287118) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003242884296) | ($6.67) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002635147359) | ($5.42) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009809903778) | ($2.09) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002933583666) | ($6.25) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001173433466) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002958676487) | ($0.63) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005027544642) | ($1.08) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001197832271) | ($2.50) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001306695585) | ($2.51) |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013686551458 | $3.40 |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.9177488415599 | $36.12 |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001494068872 | $2.11 |
| DIMITRY TOUKHCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.813730742 | $27.81 |
| DIMITRY VAN DOKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450113911159 | $0.02 |
| DIMITRY VAN DOKKUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0803395596131 | $0.08 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.36236) | ($50.36) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2712) | ($4.67) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1625293907) | ($301.70) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.19317768) | ($358.14) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.3224086837) | ($601.25) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.2432090625) | ($450.00) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.03552911513) | ($66.37) |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000270295493 | $0.00 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.073703770378 | $2.27 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009637627032 | $0.00 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003605906517595 | $0.00 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0042077349976836 | $7.99 |
| DIMKA ZAYTSAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000208046302369999 | $0.00 |
| DIMMY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016494952574 | $0.49 |
| DIMMY CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052846875591 | $105.51 |
| DIMNET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212226450809999 | $0.63 |
| DIMNET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.540476824365 | $5.57 |
| DIMNET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.6311537772 | $12.63 |
| DIMNET MAXIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4514394816 | $8.38 |
| DIMO CHANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053157579709546 | $0.06 |
| DIMO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011751294251 | $0.00 |
| DIMO DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00027258574012 | $0.00 |
| DIMO DINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064171326012 | $198.49 |
| DIMO DINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108305748932999 | $219.12 |
| DIMO DINCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 175.911453415999 | $175.91 |
| DIMO GANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018114020279 | $62.28 |
| DIMO GANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.923321915 | $120.50 |
| DIMO GANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033412404384 | $79.05 |
| DIMO GANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.049771296 | $24.87 |
| DIMO STRAHILOV GANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00738596493299999 | $229.14 |
| DIMOS DIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136659558656 | $4.05 |
| DIMOS DIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.376445423 | $369.38 |
| DIMOS DIMOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83009043822 | $0.83 |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0024885) | ($72.87) |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (759.195659) | ($305.45) |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001541373464) | ($2.77) |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XLM | (34.5172831) | ($4.84) |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128567280037221 | $50.54 |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000148753409179409 | $0.03 |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059662651869148 | $0.01 |
| DIMOS ELEFTHERIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1716242089012 | $1.72 |
| DIMOS MANIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00648638850099999 | $0.01 |
| DIMOS PAPAKONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101841693434 | $0.20 |
| DIMOS TAMPAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376257304808899 | $0.44 |
| DIMOS TAMPAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.499391011 | $89.50 |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020135402465 | $0.60 |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,124.69081450439 | $2,895.72 |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,795.058068749 | $5,795.06 |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00164422692919999 | $0.00 |
| DIMOSTHENIS BOFILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080423610312 | $0.01 |
| DIMOSTHENIS GIOVANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037720905508 | $0.00 |
| DIMOSTHENIS KATIRTSIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140556778172148 | $0.01 |
| DIMOSTHENIS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130007878391 | $3.85 |
| DIMOSTHENIS MORAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013506351386 | $0.00 |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009527814464) | ($3.70) |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 590.000648 | $590.00 |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.39) | ($7.39) |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.02758699516 | $831.89 |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (82.792704) | ($82.79) |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027888) | ($851.00) |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111241850931099 | $0.35 |
| DIMOSTHENIS NIKOUDIS-ALESSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367770402170899 | $0.37 |
| DIMOSTHENIS SIMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000469008629579999 | $0.00 |
| DIMOSTHENIS VRATSINIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | TUSD | 1,217.93 | $1,217.93 |
| DIMOSTHENIS VRATSINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.050214689 | $6.05 |
| DIMPHO LESHEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046463477116834 | $0.05 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047268525868 | $1.40 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041215532105 | $8.04 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20313071241 | $0.13 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000058352944095 | $0.00 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02386113565 | $2.62 |
| DIMPLE BHATIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119499359939 | $0.00 |
| DIMPLE JESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032878917729 | $9.73 |
| DIMPLE JESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89647717129999 | $6.26 |
| DIMPLE JESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54410425 | $1.60 |
| DIMPLE JESWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00080271601009 | $0.01 |
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026366463257 | $80.01 |
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071476069045 | $143.67 |
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3589201605 | $8.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.260543994299999 | $2.90 |
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.327798454167 | $2.89 |
| DIMPLE LUDHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.24345440649 | $74.35 |
| DIMPLE RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078954669331 | $23.37 |
| DIMPLE RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014974827283 | $29.22 |
| DIMPLE RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22444633236 | $1.98 |
| DIMUINI ZALANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4752622599982 | $0.46 |
| DIMUTH KURUKULAARACHCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8511116998054 | $0.88 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.033669621) | ($42.31) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.033669621 | $42.31 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.069608024) | ($26.52) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.069608024 | $26.52 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.389760339) | ($25.50) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.389760339 | $25.50 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.214168181) | ($11.36) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.214168181 | $11.36 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SNX | (8.389760339) | ($22.23) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (1.03366962) | ($38.58) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.069608024) | ($24.19) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.442999773) | ($800.00) |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.442999773 | $800.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.442999773) | ($788.67) |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101213042279999 | $0.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013328188782 | $27.68 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022155335415 | $0.02 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000396737043639999 | $0.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000045697424336 | $0.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016224294039956 | $0.21 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16783749568302 | $0.67 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00845739778345609 | $0.60 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00912569128269339 | $0.45 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000105031262558 | $0.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000032896319624 | $0.00 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09068928795 | $0.09 |
| DIMUTH MENDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067838917234 | $0.01 |
| DIMUTHU PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000954214164099999 | $0.00 |
| DIMUTHU PATHIRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0030129585947 | $0.00 |
| DINA ABOU ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.284337501259999 | $0.33 |
| DINA ABOU ASSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50970453779 | $0.51 |
| DINA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19285705571 | $1.28 |
| DINA AUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153454117134 | $4.54 |
| DINA BECKER- CIPARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162515333098 | $0.48 |
| DINA BECKER- CIPARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003256626831 | $6.35 |
| DINA BECKER- CIPARCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.7283690718 | $5.48 |
| DINA BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883913062319999 | $26.16 |
| DINA BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035411229243 | $6.91 |
| DINA BLUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0037702593954 | $1.20 |
| DINA BOWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.065939985) | ($2,071.32) |
| DINA BOWEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.065939985 | $2,071.32 |
| DINA BOWEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.065939) | ($2,163.33) |
| DINA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118533000936 | $0.35 |
| DINA BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552562490778099 | $15.19 |
| DINA COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145348404225 | $4.30 |
| DINA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.898294995312 | $8.06 |
| DINA DAAD BADLISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079536073222 | $23.54 |
| DINA DAAD BADLISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.63468792443 | $36.80 |
| DINA DAAD BADLISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15943122571 | $0.08 |
| DINA DENISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107161435 | $0.00 |
| DINA DENISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000743326167499 | $0.00 |
| DINA DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731489667149999 | $2.17 |
| DINA DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.288681872 | $1.81 |
| DINA DI GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023866805089 | $0.17 |
| DINA DI NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051835420163 | $15.34 |
| DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002901) | ($90.98) |
| DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290209786691015 | $100.03 |
| DINA FAGIMOVNA KHAYBULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4084574458511 | $2.41 |
| DINA FANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114891715028 | $2.60 |
| DINA FANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.097763196 | $9.41 |
| DINA FANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033295183977 | $2.37 |
| DINA FANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000102890141564999 | $0.00 |
| DINA GOREAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000879323582466 | $0.00 |
| DINA GOREAINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014417319265 | $0.00 |
| DINA GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00862698452616 | $49.64 |
| DINA GRANGEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076683119261 | $0.00 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041226172331 | $12.20 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296886175469999 | $5.79 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.87267092149999 | $1.87 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3645894634 | $1.87 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66901060972 | $0.42 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0083509969105 | $0.07 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0837676670609999 | $0.01 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054601325201 | $0.04 |
| DINA GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120980340809 | $0.28 |
| DINA HIETKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041021703476 | $1.27 |
| DINA HYAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021929766732 | $0.04 |
| DINA KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210378368299999 | $0.00 |
| DINA KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080229774997 | $0.01 |
| DINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074927230859 | $22.18 |
| DINA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194641449029999 | $37.98 |
| DINA KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049298439813 | $14.59 |
| DINA KOZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11204578213 | $226.79 |
| DINA KRALJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 1.32 | $1.32 |
| DINA KRALJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| DINA KRALJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| DINA KRALJIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.010189 | $18.00 |
| DINA KRALJIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.93) |
| DINA KRALJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554214099 | |
| DINA KRALJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0134905665641 | $2.76 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573786377889999 | $176.90 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109263173263 | $220.49 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 666.460035913 | $666.46 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7286874307 | $1.37 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0408198323859999 | $0.36 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033811081672 | $3.71 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93720672485 | $5.77 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40476851957 | $22.95 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00442265920359999 | $0.33 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2027709431 | $0.26 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25206102594999 | $1.23 |
| DINA KREIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.7290219743 | $2.31 |
| DINA LERIDA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024988518395 | $0.01 |
| DINA LERIDA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02181258920234 | $0.02 |
| DINA LERIDA NADAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000751722953979999 | $1.47 |
| DINA LISTMANGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001014372154 | $0.04 |
| DINA LISTMANGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 469.09636338541 | $469.79 |
| DINA LISTMANGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01785918222 | $54.22 |
| DINA MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069070962923 | $0.20 |
| DINA MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028725200177 | $56.09 |
| DINA MEDINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.8862796623551 | $79.83 |
| DINA MEDINA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1108325233 | $200.00 |
| DINA PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003534718612 | $108.15 |
| DINA PELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026150410482 | $7.74 |
| DINA PELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014522275131 | $28.34 |
| DINA PELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066878885689 | $0.59 |
| DINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163447094709999 | $4.84 |
| DINA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91634784933 | $0.92 |
| DINA RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145708689859 | $0.43 |
| DINA RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06227162113731 | $0.04 |
| DINA RACINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.665111543 | $24.67 |
| DINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000039349745518 | $0.00 |
| DINA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01353484852118 | $0.01 |
| DINA SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135111562879 | $0.40 |
| DINA SHAHVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 892.586249653 | $892.59 |
| DINA SHEKHTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,030.0 | $3,030.00 |
| DINA SHEKHTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DINA SHEKHTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.051885 | $1,500.00 |
| DINA SHEKHTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DINA SHEKHTER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.051705 | $1,500.00 |
| DINA SHEKHTER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.28927869 | $8,513.17 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.115136447411 | $3,552.14 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053226247058 | $106.29 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5580100558 | $9.56 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.932223643 | $41.17 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.716984954 | $34.98 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74805079086 | $44.73 |
| DINA SHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.59258362825 | $23.45 |
| DINA SNOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DINA SNOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DINA SNOW | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DINA SNOW | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0672 | $2,000.00 |
| DINA SNOW | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| DINA SNOW | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.27792 | $8,000.00 |
| DINA SNOW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 70.920265657 | $3,033.26 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059707218655 | $184.50 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016531748398 | $32.26 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.740932457 | $315.74 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.666387446 | $13.21 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0894655155609999 | $0.01 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.50923346386 | $30.45 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.3330889763 | $0.43 |
| DINA SNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.3821080112 | $0.38 |
| DINA SULISTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017324139925 | $0.51 |
| DINA SULISTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8010923685 | $8.80 |
| DINA TUTUNARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168169655231786 | $0.02 |
| DINA ZEHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25142581827 | $0.29 |
| DINAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019763755756 | $0.58 |
| DINAH JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4442663069 | $7.44 |
| DINAH WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0753858900883 | $1.03 |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (1.474183) | ($20.05) |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (604.92245171) | ($8,258.87) |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080481336214999 | $0.24 |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4220300132826 | $16.48 |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.8590977749999 | $47.35 |
| DINAIZ THINAGARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0611147259879999 | $6.71 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (113.468527353) | ($240,623.88) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 113.468527353 | $240,623.88 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,129.31) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (112.468527) | ($227,727.17) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.847687248) | ($50,706.08) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.847687248 | $50,706.08 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1083826462) | ($160.71) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1083826462 | $160.71 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.108382) | ($160.71) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0058423 | $160.71 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($274.16) |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009376034037766 | $317.62 |
| DINAKAR MUNAGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.443236820950286 | $1,205.81 |
| DINAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003773058189 | $0.00 |
| DINAL MAHAVIDANA KULATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108540534091 | $0.01 |
| DINAL SAMINDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0614867297771999 | $0.06 |
| DINALVA ZANELLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (7.72) | ($724.38) |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.138 | $420.61 |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172392) | ($50.92) |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1386034092) | ($285.64) |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172392831 | $50.00 |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297415532821149 | $0.52 |
| DINANJITH SACHINTHA KUMARA MATHTHAMAGODA LIYANA RALALAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068069307574549 | $1.60 |
| DINARA AIPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009332059836864 | $0.00 |
| DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (406.87) | ($406.87) |
| DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001211) | ($49.54) |
| DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121199717217985 | $50.01 |
| DINARA AKMALETDINOVA BUBIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9740515492558 | $0.97 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819843682359999 | $253.78 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37051592859 | $754.48 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 476.294701846 | $476.29 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 133.389501908 | $105.75 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 197.951466103999 | $124.29 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.88739240295 | $64.95 |
| DINARA RANNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.043025300959 | $9.75 |
| DINARA REYIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018316191068 | $0.00 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050076019732 | $1.48 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.111820097007 | $97.20 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014747067353 | $36.44 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.106959444 | $9.49 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.160331722 | $14.89 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02606148654 | $0.03 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00417452099209999 | $0.46 |
| DINARTE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.09423076923 | $0.06 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107413593262 | $3.18 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.288548014029999 | $0.29 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1750208561 | $1.72 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15014776269999 | $0.72 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090073449425 | $1.00 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14290650145 | $0.02 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0065964246752 | $0.39 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0060038684833 | $0.24 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0884126835689999 | $0.04 |
| DINAVIAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023659143294 | $0.03 |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 1.113999 | $435.80 |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.118200233) | ($358.83) |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00174202) | ($52.29) |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174364941621097 | $50.05 |
| DINAYADURA DENSIL SENARATHNA DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048162984210736 | $1.56 |
| DINCA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020004885361 | $0.00 |
| DINCA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049042577847 | $0.00 |
| DINCA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112194932981 | $0.00 |
| DINDARABOTH OUL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (308.424302) | ($179.23) |
| DINDARABOTH OUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00463273) | ($141.32) |
| DINDARABOTH OUL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1098035097) | ($227.98) |
| DINDARABOTH OUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033628333273647 | $1.19 |
| DINDARABOTH OUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000755470868730429 | $1.93 |
| DINDARABOTH OUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.32139407132949 | $1.03 |
| DINDETTE MORILLO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0057031 | $204.94 |
| DINDETTE MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080803364543 | $2.16 |
| DINDETTE MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044704497966 | $0.00 |
| DINE RABEHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (96.0) | ($96.00) |
| DINE RABEHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 511.4 | $511.40 |
| DINE RABEHI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,379.092914 | $1,379.09 |
| DINE RABEHI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,530.696057 | $1,530.70 |
| DINE RABEHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,143.522748) | ($18,143.52) |
| DINE RABEHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,464.48) | ($5,464.48) |
| DINE RABEHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.1793989 | $5,464.48 |
| DINE RABEHI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.179399) | ($5,473.14) |
| DINE RABEHI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5,436.961 | $5,473.14 |
| DINE RABEHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,436.966268) | ($5,436.97) |
| DINE RABEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000189468860079 | $0.00 |
| DINE RABEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047898120503 | $0.06 |
| DINE RABEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.817022416527 | $35.82 |
| DINE RABEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 206.61498311328 | $206.61 |
| DINEKA RINGLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 125.08156736 | $89.31 |
| DINEKA RINGLING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 137.275607 | $78.08 |
| DINEKA RINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083216749225 | $2.46 |
| DINEKA RINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127410487517 | $2.49 |
| DINEKA RINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023309222568 | $0.00 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($140.30) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (24.385) | ($16.47) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.009376 | $16.47 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (156.018750355) | ($1,179.94) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009376) | ($16.44) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40.786507) | ($40.79) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (118.255806465) | ($308.65) |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09158052254136 | $5.38 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024826595874 | $0.00 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02952861041194 | $0.27 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03077905660564 | $0.03 |
| DINEO GLADYS THABANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.58335190393789 | $10.08 |
| DINEO HARDING | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (18,135.01) | ($18,135.01) |
| DINEO HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813216391349999 | $0.80 |
| DINEO HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.2104600453 | $123.21 |
| DINEO MOTSEPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 9.89 | $95.53 |
| DINEO MOTSEPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (9.971203838) | ($83.76) |
| DINEO MOTSEPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | DOT | (0.00257799924) | ($0.03) |
| DINEO MOTSEPE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (5.455617) | ($50.02) |
| DINEO MOTSEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 171.166102162 | $1,237.53 |
| DINEO MOTSEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.34439834022) | ($2.49) |
| DINEO MOTSEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (4.159709544) | ($30.07) |
| DINEO MOTSEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (138.312586445) | ($1,000.00) |
| DINEO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00490139185619999 | $0.01 |
| DINEO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172828351337196 | $1.28 |
| DINEO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01686755687279 | $0.16 |
| DINEO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119277037366 | $0.01 |
| DINEO MOTSEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21319038901 | $0.75 |
| DINEO OITSILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2112263572189 | $0.20 |
| DINESH A M | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00492528211012 | $0.01 |
| DINESH A/L THIAGARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152328883 2109 | $50.29 |
| DINESH ACHARYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 77.232581588 | $263.86 |
| DINESH ADDINARAYANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002963361493 | $0.00 |
| DINESH ANDAVAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($146.08) |
| DINESH ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039422994898 | $78.26 |
| DINESH ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.0364665169999 | $16.68 |
| DINESH ANDAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64104356377 | $7.12 |
| DINESH ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124301392181899 | $0.13 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $12.34 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 69.66 | $29.36 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETC | 3.4190073 | $69.37 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160816853709 | $0.48 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119817167346 | $2.34 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00472267635509999 | $0.00 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00164894474429999 | $0.00 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029800552388 | $0.00 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066099844948 | $0.48 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.1986812623 | $3.40 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026778786587 | $0.85 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.051094447683 | $1.14 |
| DINESH ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.6867782916 | $0.44 |
| DINESH BINWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0183096691858 | $335.61 |
| DINESH BINWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103767942271 | $209.83 |
| DINESH BINWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18564092943 | $1.19 |
| DINESH BINWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 112.704692048 | $70.77 |
| DINESH BOARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.190610452 | $35.19 |
| DINESH CHAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.82464550620895 | $3.86 |
| DINESH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001634470283 | $0.48 |
| DINESH CHOUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155222888189999 | $0.02 |
| DINESH D S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06030809464229 | $0.06 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.278429) | ($818.60) |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013153) | ($522.77) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($41,220.48) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.173006081) | ($13,438.86) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (70.58807224) | ($5,410.58) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.60501325) | ($44,055.79) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (8.34618137) | ($1,262.36) |
| DINESH DHALIWAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (18.38485544) | ($959.11) |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008361752960942 | $284.81 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69433741939999 | $1.94 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27975915316581 | $660.58 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057768842088 | $0.06 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079837119001 | $0.00 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0988509607049999 | $0.10 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063581212824 | $0.00 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057445554650688 | $4.67 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00158958696849999 | $0.00 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014336835713 | $0.00 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0236389605528427 | $6.20 |
| DINESH DHALIWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0836724163140296 | $10.27 |
| DINESH EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403202356449999 | $11.93 |
| DINESH EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023824305615 | $0.03 |
| DINESH EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.458823983969999 | $5.10 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081114224739 | $251.23 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092551574084 | $18.06 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8274299156 | $3.03 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.84248925789999 | $2.41 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71139623989 | $7.91 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.50787199 | $5.15 |
| DINESH GADDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029184832156 | $0.68 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017034662545 | $0.50 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2082045616 | $5.21 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 21.777000538 | $33.59 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098229739696 | $7.00 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000077766052575 | $0.00 |
| DINESH GANGADHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000079407526334 | $0.00 |
| DINESH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075002458236 | $0.01 |
| DINESH GARG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024142941026 | $0.00 |
| DINESH GUNASEKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174514402049999 | $0.52 |
| DINESH GUNASEKERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0641739248 | $2.54 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136972889262 | $0.04 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016686692718 | $32.56 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18750517749 | $0.03 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029814665974 | $0.00 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80550406153 | $0.03 |
| DINESH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000074216650232 | $0.00 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($3.13) |
| DINESH HANOMAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (100.32652493) | ($31,390.14) |
| DINESH HANOMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0239264) | ($7.26) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (53,765.920372) | ($53,765.92) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35,163.275809) | ($35,163.28) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05626211927) | ($113.80) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 51,482.70399788 | $51,482.70 |
| DINESH HANOMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (58.414369) | ($58.41) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01360815) | ($395.27) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (51,518.091658234) | ($51,518.09) |
| DINESH HANOMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 61,000.132362 | $61,000.13 |
| DINESH HANOMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (61,031.256624) | ($61,031.26) |
| DINESH HANOMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (37.210652395) | ($37.21) |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011202143388459 | $3.88 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021629412345 | $0.00 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032438062171047 | $0.87 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 779.39813878578 | $779.40 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023024142903 | $0.02 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.11688684862912 | $39.36 |
| DINESH HANOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 72.4891113547331 | $72.49 |
| DINESH HANUMANDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26868978864 | $1.40 |
| DINESH JEYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079631874511 | $0.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 505.0 | $505.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1755313271) | ($0.37) |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MATIC | 971.57376984 | $1,344.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | MATIC | (975.191690486) | ($1,248.00) |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 312.0 | $312.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (319.197995) | ($319.20) |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 313.0 | $313.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.488623739) | ($1.48) |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (312.0) | ($312.00) |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 975.191690486 | $661.42 |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | MATIC | (974.641390447) | ($681.82) |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 225.0 | $225.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.0) | ($226.00) |
| DINESH KALAIMANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.995559968) | ($0.18) |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5456362440741 | $1.08 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8123878911198 | $0.79 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00623147198879999 | $0.00 |
| DINESH KALAIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26572301079 | $2.61 |
| DINESH KANADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27969847809399 | $2.19 |
| DINESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124981319527999 | $36.99 |
| DINESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037165215971 | $73.38 |
| DINESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.92379166609999 | $21.38 |
| DINESH KUMAR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093737645613 | $2.77 |
| DINESH KUMAR BASKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.714732767 | $186.71 |
| DINESH KUMAR BISWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053686152778 | $0.01 |
| DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030215270312 | $0.89 |
| DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039937914632 | $0.00 |
| DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000044156998011 | $0.00 |
| DINESH KUMAR S/O THANGAVELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15941163498 | $0.08 |
| DINESH KUMAR VERMA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| DINESH KUMAR VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7093985859433 | $1.71 |
| DINESH LAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2174488173 | $426.64 |
| DINESH LAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.04154387 | $1,214.85 |
| DINESH LAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00464772 | $138.27 |
| DINESH LAL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.4076343647 | $813.24 |
| DINESH LAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00918849 | $274.91 |
| DINESH LAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.74888622295 | $40.55 |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01623455688 | $49.97 |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 3.0 | $3.78 |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 18.64 | $18.64 |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,003.99 | $2,003.99 |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 500.0 | $500.00 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.19841 | $545.55 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.99743 | $2,741.24 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.7969 | $4,938.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.49675 | $6,860.81 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.99788 | $8,231.93 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.89807 | $7,953.54 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.19835 | $8,775.39 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.49849 | $9,601.38 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.99843 | $8,229.00 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.49835 | $9,601.06 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 2.99867 | $8,233.03 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.7986 | $4,932.11 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (29.060791543) | ($80,000.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 20,000.0 | $20,000.00 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Collateral | USDT ERC20 | 2,000.0 | $2,000.00 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 3.34328 | $6,948.06 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (3.674406736) | ($7,632.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,908.0 | $1,908.00 |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DINESH MALHOTRA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,481.32) | ($21,481.32) |
| DINESH MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721818724 | $50.00 |
| DINESH MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017883144594 | $0.02 |
| DINESH MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000736199722899999 | $2.23 |
| DINESH MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033821661878 | $0.00 |
| DINESH MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097192146249 | $1.96 |
| DINESH MATTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7190807835 | $4.72 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AAVE | 104.024591 | $17,887.03 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 211.94406078 | $21,360.35 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 800.0464878 | $79,160.76 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100,340.34771 | $100,340.35 |
| DINESH MIRPURI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,000.0) | ($6,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (26,000.0) | ($26,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 24,999,998.0 | $6,094.75 |
| DINESH MIRPURI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,000.0) | ($11,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | PAXG | (26.423038175) | ($49,037.22) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($78,164.40) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (61,000.0) | ($39,278.65) |
| DINESH MIRPURI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (200,724.657437255) | ($200,724.66) |
| DINESH MIRPURI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 40.0084 | $72,916.47 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 99,991.0 | $99,991.00 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 61,005.92999315 | $36,542.98 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 7,990.238051 | $7,990.24 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,427.268 | $4,000.00 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,305.93) | ($4,305.93) |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,930.494 | $4,305.93 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.089842) | ($400.09) |
| DINESH MIRPURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 60,491.975339 | $35,650.16 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 6,298.07422776 | $49,062.00 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZRX | 27,261.17835563 | $9,482.23 |
| DINESH MIRPURI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,218.840705323) | ($100,218.84) |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150176065 | $43.51 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,738.35900443222 | $10,917.07 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05068217635 | $88.97 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7716559048578 | $3.77 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.277312044 | $86.51 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 192.650066932 | $138.50 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.3143961562733 | $60.31 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 51.956757881 | $122.73 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.51644861049999 | $267.92 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.981724035 | $1.26 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 72.133407131 | $47.55 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,664.486936321 | $2,664.49 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.11379004117436 | $212.62 |
| DINESH MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 133.377108472 | $160.51 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (8.099) | ($6.44) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 6.39 | $6.44 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3379) | ($5.20) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 5.165 | $5.20 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.02) | ($12.02) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 5.892 | $12.02 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.895) | ($12.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 11.979 | $12.00 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (11.97) | ($11.97) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LTC | 0.11994 | $11.97 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LTC | (0.121) | ($12.08) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 12.043 | $12.08 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (12.05) | ($12.05) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003141 | $12.05 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 68.92 | $55.04 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (68.917) | ($55.04) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 54.589 | $55.04 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 154.5 | $122.67 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (141.9) | ($113.36) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 112.484 | $113.36 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (167.0) | ($167.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.01570323703 | $610.92 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (9.0) | ($7.20) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001846 | $7.20 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004588) | ($177.41) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 176.867 | $177.41 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (176.942695) | ($176.94) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | LINK | (0.2323961053) | ($1.63) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 927.0 | $360.32 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 747.384479 | $353.70 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.92) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2.907 | $2.92 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (751.003) | ($355.57) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 353.497 | $355.57 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.0001) | ($2.92) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2.908 | $2.92 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (358.0) | ($358.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | LINK | 100.0507 | $664.91 |
| DINESH MUNJAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (27.0) | ($10.98) |
| DINESH MUNJAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (900.0) | ($365.93) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.06) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LINK | (98.0507) | ($688.70) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.000326842 | $0.59 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 875.85 | $452.58 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (875.856) | ($452.50) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 447.562 | $452.50 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ADA | 1,496.640159766 | $771.32 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,496.642) | ($771.38) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 765.532 | $771.38 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (814.0) | ($814.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.002910782 | $1,464.59 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 343.777234 | $343.78 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (356.0) | ($356.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 75.264270613 | $573.60 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (25.2699) | ($192.81) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 191.166 | $192.81 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,320.29 | $683.26 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (1,315.493) | ($679.90) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 675.9 | $679.90 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (4.779) | ($2.48) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.459 | $2.48 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002276) | ($62.58) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 62.387 | $62.58 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05617188597 | $1,543.28 |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DINESH MUNJAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04212832287 | $1,157.44 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054268007099637 | $12.09 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339880399130816 | $0.26 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041607187419752 | $4.77 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49344238196534 | $0.49 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.035292563358092 | $0.03 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308071962842301 | $2.27 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053963064455 | $0.01 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000156499897915999 | $0.00 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000475132864604 | $0.00 |
| DINESH MUNJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000030855118734 | $0.00 |
| DINESH MUSTAPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018896750888 | $0.00 |
| DINESH MUSTAPURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00163411958239999 | $0.00 |
| DINESH NUTHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082394545574 | $254.98 |
| DINESH NUTHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115409656766 | $233.68 |
| DINESH NUTHETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 262.03821173 | $207.74 |
| DINESH PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061312868076 | $0.18 |
| DINESH PARIHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095849748786534 | $0.02 |
| DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018588454752 | $0.55 |
| DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050468837685 | $100.64 |
| DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128759981253 | $0.38 |
| DINESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 641.016137252 | $641.02 |
| DINESH PILLAI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (115.637334644) | ($1,609.45) |
| DINESH PILLAI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($181.85) |
| DINESH PILLAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (154.545069202) | ($2,832.83) |
| DINESH PILLAI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (31.43228557) | ($3,207.86) |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079060492787 | $245.15 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.1602566717626 | $80.51 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000544841715 | $0.00 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.077109055 | $16.71 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000607646 | $0.00 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04131094644111 | $0.58 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.272379941 | $1.07 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11344806983 | $5.90 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.664885041 | $1.61 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 85.985842597 | $41.09 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012292630918 | $0.52 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.189765113 | $1.65 |
| DINESH PILLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004864617727 | $0.29 |
| DINESH PUTTEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 265.295772 | $205.86 |
| DINESH PUTTEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 7.87293 | $633.55 |
| DINESH PUTTEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (34.183319) | ($9.57) |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000810846591458 | $20.60 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025136200313 | $0.05 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6653776042 | $2.75 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25611155962 | $15.31 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27524573631 | $0.13 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.158411353793979 | $10.65 |
| DINESH PUTTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066060617762 | $0.09 |
| DINESH RAJA SUDANDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107454401694 | $31.81 |
| DINESH RAJA SUDANDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.318356659 | $24.32 |
| DINESH RAJA SUDANDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6301291774 | $1.29 |
| DINESH RAJA SUDANDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047990371203 | $0.35 |
| DINESH RAJA SUDANDRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.35102614853 | $0.73 |
| DINESH RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353113596109999 | $1.04 |
| DINESH RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069060933273 | $13.48 |
| DINESH RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6232221767 | $4.62 |
| DINESH RAJAGOPALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.8734438719999 | $39.54 |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.05134811 | $18.27 |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 21.0 | $15.54 |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (14.894) | ($11.05) |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 11.0 | $11.05 |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0004337784447 | $1.11 |
| DINESH RAJU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07517083 | $192.83 |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (6.273) | ($3.62) |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 3.564 | $3.62 |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000145) | ($4.37) |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.353 | $4.37 |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (18.984574) | ($18.98) |
| DINESH RAJU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.052061) | ($15.51) |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008007313993 | $0.03 |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048217409596414 | $0.00 |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073424321447 | $1.13 |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016966992058718 | $0.02 |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037259226375 | $0.00 |
| DINESH RAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005663957880598 | $0.02 |
| DINESH RAVINDRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 2.1307 | $4.37 |
| DINESH RAVINDRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 217.055469 | $175.11 |
| DINESH RAVINDRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 135.1637 | $83.81 |
| DINESH RAVINDRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,018,654.30241 | $170.03 |
| DINESH RAVINDRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | UST | 2,019.555776 | $443.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DINESH RAVINDRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,018,654.30241) | ($113.21) |
| DINESH RAVINDRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UST | (2,019.555776) | ($42.40) |
| DINESH RAVINDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77403893610974 | $4.20 |
| DINESH REDDY ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184379552823 | $66.58 |
| DINESH REDDY ALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5529433366 | $3.55 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126404772566 | $0.37 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164064448849 | $32.27 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.151658703 | $14.39 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0061374220761 | $0.46 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099733761114 | $0.71 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02317106339 | $0.54 |
| DINESH REDDY CHADIPIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046446820921 | $0.50 |
| DINESH SAROHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00260339 | $101.24 |
| DINESH SAROHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (408.736584) | ($408.74) |
| DINESH SAROHA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00391765) | ($151.89) |
| DINESH SAROHA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001651) | ($50.10) |
| DINESH SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296607727658157 | $100.01 |
| DINESH SAROHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8828674544622 | $1.88 |
| DINESH SAVRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.424871802881 | $10.98 |
| DINESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018585286105 | $55.62 |
| DINESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17480505136 | $355.36 |
| DINESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.686223926 | $31.46 |
| DINESH SAXENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.2350972299999 | $17.10 |
| DINESH SHRESTHA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SGB | 38.83209488 | $2.08 |
| DINESH SHRESTHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (61.295636) | ($61.30) |
| DINESH SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.058628) | ($15.11) |
| DINESH SHRESTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | EOS | (42.2835) | ($45.65) |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024836401084999 | $0.07 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5174003964366 | $0.63 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.44082603916086 | $0.44 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014663065623 | $0.00 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016863170374 | $0.02 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00054783023892293 | $0.19 |
| DINESH SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34892925979 | $0.01 |
| DINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008823859509 | $0.00 |
| DINESH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070148319256 | $0.01 |
| DINESH SIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99454342681 | $1.02 |
| DINESH SUNDARAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23556362981 | $0.19 |
| DINESH THAKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47783230995 | $0.48 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001046817034) | ($0.42) |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0003) | ($0.00) |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2573066255) | ($0.42) |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (306.317411331) | ($500.00) |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 360.932996029 | $589.15 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (9.197241539) | ($15.01) |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033061885458 | $0.10 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.405193098335154 | $0.30 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022199733398 | $0.43 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030108380159 | $0.00 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.182788119 | $75.46 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001892068057399 99 | $0.00 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021622926954 | $0.00 |
| DINESH THURAIRAJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00040332363016 | $0.00 |
| DINESH VELUPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DINESH VELUPULA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 99,500.0 | $99,500.00 |
| DINESH VELUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079544339647 | $246.63 |
| DINESH VELUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385429706489999 | $0.45 |
| DINESH VELUPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,208.976727882 | $1,208.98 |
| DINESHA SUDUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010913331155 | $0.00 |
| DINESHA SUDUSINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091738269148 | $0.01 |
| DINESHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055369714778 | $1.64 |
| DINESHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015917305761 | $0.12 |
| DINESHAN KRISHNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16372895817 | $0.08 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (96.718) | ($70.08) |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0022854 | $70.08 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013622994125 | $412.76 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059352296329 | $0.01 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022248593915 | $43.41 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7306871088058 | $0.80 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4034399915 | $1.51 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43972582749 | $4.89 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090741130301 | $0.66 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095720524402 | $5.72 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.2259489594 | $2.02 |
| DINESHKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1028446809 | $5.85 |
| DINESHKUMAR PONNUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147963839721999 | $4.38 |
| DINESHSINGH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028184891398 | $0.00 |
| DINESHSINGH RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018325003256 | $0.36 |
| DINETH PRASANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017357231339 | $0.00 |
| DING HUNG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770937147 | $0.04 |
| DING JI YEUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00160445 | $64.53 |
| DING JI YEUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00158252 | $64.10 |
| DING JI YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00153812 | $63.07 |
| DING JI YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050346 | $20.94 |
| DING JI YEUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0019424 | $81.81 |
| DING JI YEUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00044965 | $17.84 |
| DING JI YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00367683 | $147.26 |
| DING JI YEUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00058585 | $23.03 |
| DING JI YEUNG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00846852 | $305.21 |
| DING JI YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 59.280363 | $59.06 |
| DING JI YEUNG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 821.932973 | $819.37 |
| DING JI YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 119.221598 | $118.81 |
| DING JI YEUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.434934) | ($154.56) |
| DING JI YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00287447 | $85.91 |
| DING JI YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00567159 | $170.14 |
| DING JI YEUNG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00459045 | $137.89 |
| DING JI YEUNG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,629.18) |
| DING JI YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00352874 | $102.20 |
| DING JI YEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.13) |
| DING JI YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00311476 | $98.38 |
| DING JI YEUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($155.81) |
| DING JI YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00345406 | $102.15 |
| DING JI YEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0036) | ($106.35) |
| DING JI YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (281.0) | ($281.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00344557 | $103.95 |
| DING JI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.897852) | ($5.90) |
| DING JI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346902) | ($99.48) |
| DING JI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DING JI YEUNG | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00220924 | $45.25 |
| DING JI YEUNG | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00203351 | $41.61 |
| DING JI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112477851556579 | $39.28 |
| DING JI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0756143285765992 | $0.08 |
| DING JI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049710425222 | $0.01 |
| DING JI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 495.418692437899 | $495.42 |
| DING JI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.60393479589999 | $0.15 |
| DING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039071637915 | $1,192.34 |
| DING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34378318629 | $701.61 |
| DING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000840824061759999 | $0.00 |
| DING XIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333384969345 | $0.99 |
| DING XIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00307148162959999 | $5.99 |
| DING XIANG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.774929491 | $17.77 |
| DING YUCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5035115973 | $2.50 |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001690752067) | ($0.67) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 797.755 | $797.76 |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 120.548539233 | $1,229.62 |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | LINK | (121.777123139) | ($1,220.00) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 305.0 | $305.00 |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (305.0) | ($305.00) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 344.58 | $296.29 |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001278562764) | ($0.39) |
| DINGAAN BOROKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000688456873 1) | ($0.21) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002503128911) | ($0.76) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001538582926) | ($0.39) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000829358726) | ($0.21) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (0.5436289327) | ($0.82) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | SNX | (4.928858126) | ($7.43) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (163.751641934) | ($247.00) |
| DINGAAN BOROKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | SNX | 201.057743945 | $303.27 |
| DINGAAN BOROKO | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003524555952) | ($0.76) |
| DINGAAN BOROKO | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001996959404) | ($0.39) |
| DINGAAN BOROKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8739541700285 | $12.83 |
| DINGAAN NIKITA HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5953721113 | $29.02 |
| DINGDING LIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (120,292.022891) | ($120,292.02) |
| DINGDING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,435.60179360969 | $1,435.60 |
| DINGDING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236448016529999 | $0.26 |
| DINGDING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024477688634 | $0.00 |
| DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,260.0 | $1,260.00 |
| DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032184274915 | $98.19 |
| DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18284487204 | $369.59 |
| DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.2044936799999 | $46.20 |
| DINGENIS TEUNIS KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.598831177 | $15.54 |
| DINGSHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016401974711 | $4.86 |
| DINGSHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014061832855 | $0.00 |
| DINGSHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130135703577 | $25.43 |
| DINGSHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.29014609069999 | $2.69 |
| DINGSHEN ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.73126892939999 | $4.73 |
| DINGYAN CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.681971815955 | $12.26 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,437.31 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 5.29296446 | $1,823.37 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 25.5143026 | $3,769.10 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11296581) | ($3,156.15) |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BCH | (4.0) | ($841.40) |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7) | ($21,375.20) |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005454110259 | $152.59 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7710675 4859 | $87.71 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010640063492891 | $19.90 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00189353368169 | $0.48 |
| DINH BAO NGOC NHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00738569457188 | $0.70 |
| DINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189883225039999 | $56.88 |
| DINH DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.12255578152 | $1.33 |
| DINH DUY QUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.000494 | $20.01 |
| DINH DUY QUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00006269 | $2.56 |
| DINH DUY QUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00020411 | $5.85 |
| DINH DUY QUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.000325 | $9.70 |
| DINH DUY QUANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066 | $19.85 |
| DINH DUY QUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092738421656 | $2.69 |
| DINH HA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,953.0 | $4,222.79 |
| DINH HA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00091076 | $35.36 |
| DINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000549270982209999 | $1.63 |
| DINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13935512199 | $282.33 |
| DINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 559.389593553999 | $559.39 |
| DINH HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 318.500531782 | $250.45 |
| DINH KIM NGAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145878710736 | $43.18 |
| DINH KIM NGAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000436271623 1 | $0.09 |
| DINH KIM NGAN TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7318725971 | $1.09 |
| DINH LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.607204397 | $33.61 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107694038919 | $0.00 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029347813979 | $0.57 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014990716059 | $0.00 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91488755883 | $3.13 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000347638991349999 | $0.00 |
| DINH NAM REGINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000442908509 78 | $0.01 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.57214427 3) | ($46,713.12) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.57214427 3 | $46,713.12 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.175374159) | ($24,841.74) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.175374159 | $24,841.74 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,560.339401782) | ($8,560.34) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,560.339401782 | $8,560.34 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (8,460.339401) | ($8,460.34) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003281) | ($99.76) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0475611) | ($99.80) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.56886327) | ($47,831.50) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (11.127813159) | ($23,030.12) |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044773093677214 | $170.61 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0497295682313509 | $140.02 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.77417452043 | $53.77 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000102029112114 | $0.00 |
| DINH NGUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000025118110786 | $0.00 |
| DINH NINH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92661231058538 | $0.93 |
| DINH NINH TUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00091947582407 | $0.00 |
| DINH PHONG PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024682393282 | $7.30 |
| DINH PHONG PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00079833102539 | $0.01 |
| DINH PHONG PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063255956299 | $0.00 |
| DINH PHUOC DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 4.67570414 | $280.68 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DINH PHUOC DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 116.006457 | $73.36 |
| DINH PHUOC DUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 103.299149 | $65.44 |
| DINH PHUOC DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314171989 | |
| DINH PHUOC DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930968747995641 | $0.65 |
| DINH PHUOC DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002314171989 | $50.00 |
| DINH QUYNH ANH VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032036906522 | $0.63 |
| DINH THI PHUONG LOAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 422.0 | $422.00 |
| DINH THI PHUONG LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024585661670845 | $50.08 |
| DINH THI PHUONG LOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1170445581 | $3.12 |
| DINH THIEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000315162934849999 | $0.01 |
| DINH TU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.580193352823 | $14.98 |
| DINH VAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088693266846 | $0.00 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251467817778 | $7.44 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86482782295 | $1.01 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469379795779999 | $9.16 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043881179858 | $0.04 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58053810412 | $0.46 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9903402444 | $1.25 |
| DINH VAN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77306847741 | $2.64 |
| DINH VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034424546918 | $0.00 |
| DINHWA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017135731639989 | $50.24 |
| DINHWA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021120920123 | $0.41 |
| DINHWA HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.091565278908 | $0.09 |
| DINIDHU JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00203091194153008 | $0.00 |
| DINIE SHUHAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56733043756 | $1.52 |
| DINIL DE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057842604437 | $0.01 |
| DINIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022572652962 | $0.67 |
| DINIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037000852349 | $0.00 |
| DINIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.6915955932 | $0.69 |
| DINIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830573027389999 | $0.83 |
| DINIS FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169733102222 | $5.02 |
| DINIS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73700929305999 | $9.58 |
| DINIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000448947718237 | $1.33 |
| DINIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287821100679999 | $5.62 |
| DINIS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119734239317 | $1.33 |
| DINISH NADARAJA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00057896 | $22.42 |
| DINISH NADARAJA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00073816 | $22.62 |
| DINISH NADARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035917786126 | $10.58 |
| DINISH NADARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049867739049 | $0.01 |
| DINISH NADARAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.45259235669999 | $0.69 |
| DINITH RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016260370992 | $0.00 |
| DINITH RATHNAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00320061177009999 | $0.00 |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ADA | (9.0) | ($8.45) |
| DINITHA THIYASARA SIRIWARDANE MORALIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008482368924439 | $0.00 |
| DINITHI MW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005793484571 | $0.00 |
| DINITHI MW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017682516455 | $0.02 |
| DINKA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059252233933 | $17.54 |
| DINKA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037608814103 | $7.34 |
| DINKA FAZLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3824384366 | $3.38 |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MCDAI | 495.22 | $495.22 |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (13.182075425) | ($13.18) |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 13.182075425 | $13.18 |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.84) | ($0.84) |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (500.0) | ($500.00) |
| DINKA HADZIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 1.112472466 | $2,264.43 |
| DINKA HADZIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,523.93) |
| DINKA HADZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,523.93 |
| DINKA HADZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,514.83) |
| DINKA HADZIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,470.02) |
| DINKA HADZIC | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,470.02 |
| DINKA HADZIC | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.26) | ($1.26) |
| DINKA HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009892485513 | $0.00 |
| DINKA HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.462994564 | $938.63 |
| DINKA HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056375014941 | $0.02 |
| DINKA HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.063201587579941 | $0.06 |
| DINKO BERIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90846575217 | $1.06 |
| DINKO BREZNIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.31) |
| DINKO BREZNIK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15491459) | ($4,540.70) |
| DINKO BREZNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| DINKO BREZNIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,175.46) | ($687.64) |
| DINKO BREZNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1819101520103 | $50.47 |
| DINKO CERKUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.327171940969999 | $0.38 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067187252635 | $22.68 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5171855868514 | $13.03 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020102998507 | $42.96 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102498999109999 | $0.00 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037440334223 | $0.00 |
| DINKO DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000010802458 | $0.00 |
| DINKO KASUMOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $604.11 |
| DINKO KASUMOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($991.05) |
| DINKO KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138015356560999 | $40.01 |
| DINKO KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54758053925783 | $5.82 |
| DINKO KASUMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095299836026 | $20.55 |
| DINKO KECANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017132148168 | $0.00 |
| DINKO KECANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006720477594 | $0.00 |
| DINKO KECANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020635415764 | $0.00 |
| DINKO MARINAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.04468083 | $1,546.81 |
| DINKO MARINAC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.47358 | $1,199.00 |
| DINKO MARINAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,102.05) |
| DINKO MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097505201039 | $29.95 |
| DINKO MARINAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046160364737 | $7.09 |
| DINKO MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064370941191 | $0.00 |
| DINKO MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023053622126 | $0.00 |
| DINKO MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027237127782 | $0.03 |
| DINKO MUSOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000120128796906 | $0.00 |
| DINO ADEMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6910199977202 | $35.77 |
| DINO BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019619664473039 | $0.00 |
| DINO BOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047524177959 | $0.00 |
| DINO CARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58439475966 | $15.67 |
| DINO CARLOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (638.475971284) | ($638.48) |
| DINO CARLOS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 638.475971284 | $638.48 |
| DINO CARLOS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (638.475971) | ($638.48) |
| DINO CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,332.59761356) | ($1,571.78) |
| DINO CARLOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,332.59761356 | $1,571.78 |
| DINO CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01811565961) | ($569.64) |
| DINO CARLOS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01811565961 | $569.64 |
| DINO CARLOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01811565) | ($574.41) |
| DINO CARLOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (2,332.597613) | ($1,240.90) |
| DINO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008261715093491 | $3.10 |
| DINO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052275263602 | $0.01 |
| DINO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0879823344321 | $3.09 |
| DINO CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1293578640192 | $6.74 |
| DINO CICCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118201353127999 | $3.50 |
| DINO DE NARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.85795673594 | $55.04 |
| DINO DE NUNZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (46,042.147055082) | ($25,000.00) |
| DINO DE NUNZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 53,192.274677263 | $28,882.38 |
| DINO DE NUNZIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,381.264411652) | ($750.00) |
| DINO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025065210584 | $757.81 |
| DINO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4171958996 | $8.65 |
| DINO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50234658933 | $1,015.20 |
| DINO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 245.322373445 | $180.29 |
| DINO DE NUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.395773905209999 | $43.46 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054175478125 | $16.03 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137648437146 | $26.86 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.804683733 | $31.56 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.496359809 | $11.61 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61963326453 | $6.89 |
| DINO DEMARTINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022063931231 | $0.17 |
| DINO DI BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00906258867639999 | $0.01 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028340171479 | $0.84 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05669162978858 | $0.06 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8373996725 | $1.78 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6441007313 | $4.64 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025448047123 | $8.10 |
| DINO DI PRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00919905287289999 | $0.22 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.495247) | ($3,720.70) |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (23,097.565051) | ($23,097.57) |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,190.179487) | ($60,190.18) |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147975) | ($40.65) |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015946458619166 | $0.53 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241132469167959 | $55.25 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 741.4255510306 | $741.43 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000120687065446999 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 321.79584140008 | $321.80 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047088232242 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104591192098 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000032137006775 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000102871335962 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028327551293 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00893971259529999 | $0.01 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0039098936506 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000075529275958 | $0.00 |
| DINO DIGITAL PVT LTD OU | LN PAPPAN MARG, 401 A LOKHANDWALA RESIDENCY, MUMBAI, 400018 INDIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000779727390229999 | $0.00 |
| DINO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0583673131545301 | $0.07 |
| DINO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.667794774 | $6.08 |
| DINO DING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4565322612 | $15.23 |
| DINO DOBRINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36792573684 | $4.20 |
| ĐINO DUMANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027059298986 | $8.01 |
| ĐINO DUMANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6527693971 | $1.31 |
| DINO FLORJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169567025449999 | $0.50 |
| DINO FLORJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.775835994 | $25.78 |
| DINO FLORJANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87233092759999 | $13.23 |
| DINO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000612359220559999 | $0.01 |
| DINO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097618284864 | $0.01 |
| DINO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041680477849 | $0.00 |
| DINO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019754466188 | $5.85 |
| DINO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088989404115 | $0.00 |
| DINO GODINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000285275642549999 | $0.56 |
| DINO GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048840089287 | $14.46 |
| DINO GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056223102481 | $0.00 |
| DINO GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142500200179 | $27.81 |
| DINO GOLUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000129019463848 | $0.01 |
| DINO HALABAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125015827101 | $0.37 |
| DINO HALABAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20230007006 | $0.13 |
| DINO HALABAREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00304544976 | $0.00 |
| DINO HELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.192) | ($3,354.35) |
| DINO HELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028826571991 | $0.01 |
| DINO HELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004082791609889 | $12.05 |
| DINO HELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27524810535 | $0.28 |
| DINO JOVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000340848018279999 | $0.00 |
| DINO KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000027528084 | $0.00 |
| DINO KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00421910117050019 | $0.00 |
| DINO KARNTANARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000029357447421 | $0.00 |
| DINO KIRIAKOU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1856514892) | ($500.00) |
| DINO KIRIAKOU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1856514892 | $500.00 |
| DINO KIRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097949367244 | $0.29 |
| DINO KIRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.09026397929999 | $7.15 |
| DINO KIRIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070513347248 | $14.51 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000598033551999999 | $0.00 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054507137325 | $0.06 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120684581514999 | $0.02 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042716450153 | $0.00 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000155686490009999 | $0.00 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00141346961879999 | $0.00 |
| DINO KRALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00045255272858 | $0.00 |
| DINO KRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.051498711774 | $1.15 |
| DINO KRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02120185688 | $0.03 |
| DINO KRIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.007920575413 | $0.05 |
| DINO KUHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112838756920118 | $0.01 |
| DINO KURBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37563964574545 | $0.70 |
| DINO KURBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010846640097 | $0.43 |
| DINO KURBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7826024923 | $0.35 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00868451 | $346.71 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12512303 | $377.62 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00645104 | $258.09 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.06992644782 | $211.92 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.102019282 | $3.73 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.101487613 | $3.08 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.101207403 | $2.78 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.102099125 | $2.69 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.106611158 | $2.25 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173087803580999 | $62.47 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040183820659 | $7.64 |
| DINO LAWRENCE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0028657275669 | $0.07 |
| DINO LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016530024704 | $4.89 |
| DINO LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111566375045 | $0.01 |
| DINO LOPES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040239980914506 | $0.04 |
| DINO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021609902406 | $0.64 |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.853568) | ($20.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DINO MIHOVILOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (6.490291569) | ($70.25) |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308733) | ($93.33) |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17355067504341 | $11.30 |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3548822282 | $0.19 |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000350579717299999 | $0.02 |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6182115659 | $0.21 |
| DINO MIHOVILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.004916067485 | $0.08 |
| DINO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012442126578 | $0.38 |
| DINO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.214351944439 | $2.86 |
| DINO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5562399324 | $0.95 |
| DINO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1189215183 | $1.28 |
| DINO NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023145551504 | $1.28 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049837492389 | $173.99 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9832721939455 | $51.64 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010118878579 | $23.57 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.374582237 | $9.54 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008720123807 | $0.01 |
| DINO OSMANAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20900757738 | $0.21 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014055527499 | $425.48 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0796994132109999 | $160.52 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.087569159 | $17.51 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5008149879999 | $9.10 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.084651289366 | $9.29 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015516591548 | $1.17 |
| DINO PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.730688996 | $63.73 |
| DINO PASHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10395518) | ($3,233.03) |
| DINO PASHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009628) | ($2.79) |
| DINO PASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000536672719388412 | $20.14 |
| DINO PASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013900012932 | $420.92 |
| DINO PIJALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045931010103115 | $0.00 |
| DINO PIOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($16.86) |
| DINO PIOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.76) |
| DINO PIOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089558) | ($2,814.63) |
| DINO PIOTTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.773882) | ($1,440.51) |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008778541540427 | $29.82 |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071787888594327 | $16.94 |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6653962605 | $5.69 |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00575313582309999 | $0.63 |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17406351823 | $0.23 |
| DINO PIOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.014118792618 | $0.05 |
| DINO PODOBNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1744000526 | $10.69 |
| DINO RICCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.689376417669999 | $0.69 |
| DINO RICCERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.475541545719999 | $0.48 |
| DINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135608055759999 | $0.00 |
| DINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114679796821 | $0.01 |
| DINO SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648981827 | $50.00 |
| DINO SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81757224283 | $3.63 |
| DINO SARKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.985 | $16.47 |
| DINO SARKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 8,160.87 | $1.98 |
| DINO SARKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 1.368798812 | $14.25 |
| DINO SARKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.044349259 | $56.44 |
| DINO SARKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00287263 | $87.62 |
| DINO SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133174763226282 | $50.95 |
| DINO SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014980241315799 | $0.12 |
| DINO SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000350095183989999 | $0.00 |
| DINO SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0057551996584435 | $0.22 |
| DINO SARKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.82310173588959 | $0.00 |
| DINO SMAILBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001157532821 | $50.00 |
| DINO SMAILBEGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77916837962099 | $2.97 |
| DINO SMLATIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (2,587.673304) | ($2,442.40) |
| DINO SMLATIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (1,063.091) | ($2,253.69) |
| DINO SMLATIĆ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 3.04566126 | $8,196.98 |
| DINO SMLATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.664225566171 | $390.28 |
| DINO SMLATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017522735042 | $30.62 |
| DINO SMLATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.27789560792 | $517.88 |
| DINO STEFANO MASTIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01859469) | ($667.58) |
| DINO STEFANO MASTIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490175398500506 | $152.94 |
| DINO TRAVERSI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0105) | ($395.91) |
| DINO VELLIARIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.106973 | $305.95 |
| DINO VELLIARIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 257.18 | $214.18 |
| DINO VELLIARIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.4811 | $133.63 |
| DINO VELLIARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.630736 | $4,385.32 |
| DINO VELLIARIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.09705218 | $3,487.17 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 8.3175 | $202.16 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 2,559.17 | $2,559.17 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 298.78 | $177.71 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.000166 | $5.07 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.0167 | $40.48 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,020.57 | $5,020.57 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 7.97785 | $12,169.30 |
| DINO VELLIARIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0184253 | $518.97 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002792395808049 | $78.27 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039744193083997 | $52.58 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.991402999 | $16.99 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8943737611 | $1.01 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.81947256041 | $0.96 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.06745277 | $25.07 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0152254996785999 | $0.62 |
| DINO VELLIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0337070866237 | $0.67 |
| DINO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128979367114 | $50.98 |
| DINO VISNJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083976757982 | $0.00 |
| DINO VRBETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006096503977 | $0.00 |
| DINO VRBETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133907056283 | $0.03 |
| DINO ZIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026593676393 | $80.72 |
| DINO ZIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055480443402 | $110.90 |
| DINO ŽUPAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00722176 | $308.02 |
| DINO ŽUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096828979396 | $2.72 |
| DINO ŽUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112351307079799 | $0.02 |
| DINO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017978582875 | $0.01 |
| DINO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042431616779 | $0.00 |
| DINO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000392098584029999 | $0.00 |
| DINO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000072884650562 | $0.00 |
| DINO ZURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041564944377 | $0.02 |
| DINOD RAMCHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3582447980375 | $1.58 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007924490208) | ($3.14) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000962899269) | ($37.29) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001694032631) | ($67.13) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.007778923144) | ($16.07) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029971125) | ($3.14) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.31122527 | $2,306.53 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.31123081) | ($2,369.70) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001213693489) | ($37.29) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002254558) | ($67.13) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.999668 | $1,571.39 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.501228 | $780.14 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.114689422 | $6,218.61 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.308366196) | ($5,000.00) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09999119975) | ($151.12) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02467379509) | ($37.29) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (2.182648122) | ($3,174.95) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.781091763) | ($9,000.00) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.428930653 | $10,688.92 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2653976685) | ($272.01) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06549718778) | ($67.13) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Collateral | ETH | (1.316944) | ($1,479.34) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001526635186) | ($3.14) |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097820058732 | $3.15 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000583056488358 | $0.75 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032373241191 | $0.03 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2780468637 | $4.98 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107640089786999 | $0.95 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048047893364 | $0.05 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045603287598 | $0.00 |
| DINOTH VIJAYAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14989477285 | $0.92 |
| DINU BUNDUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100088273533 | $0.00 |
| DINU BUNDUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141255041121 | $0.00 |
| DINU BUNDUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000011996320628 | $0.00 |
| DINU BURGOS LILIANA CRISTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52562619981 | $4.37 |
| DINU CHANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070462335197 | $0.01 |
| DINU CIORBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.900577967312 | $5.67 |
| DINU COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023544158599 | $0.00 |
| DINU COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002791342698 | $0.00 |
| DINU COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020145434658 | $0.00 |
| DINU RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033520766195 | $9.92 |
| DINU RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.114089184 | $14.06 |
| DINU RATNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041101269256 | $0.96 |
| DINU STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161795204345 | $0.00 |
| DINU STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184976213149999 | $0.02 |
| DINU STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021760353033 | $0.00 |
| DINU STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081810972417 | $0.00 |
| DINU TODOR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (8,330.330541) | ($7,922.37) |
| DINU TODOR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (6.375907) | ($5.86) |
| DINU TODOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DINU TODOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DINU TODOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (945.868273) | ($945.87) |
| DINU TODOR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (124.292088873) | ($1,324.95) |
| DINU TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117378273427 | $0.35 |
| DINU TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.413908903818 | $21.41 |
| DINU TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.083205022081 | $7.63 |
| DINU TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0768698254221 | $16.45 |
| DINU TODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3776662421 | $78.42 |
| DINU-IULIAN POPOVICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83108777975 | $0.97 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128719291083 | $0.38 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004157790358 | $0.00 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018600630527 | $36.29 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090953364124 | $0.09 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.199071241339999 | $0.03 |
| DINUK JAYASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030236394526 | $0.02 |
| DINUKA DARSHANA KODAGODAGE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DINUKA DARSHANA KODAGODAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002539216860538 | $0.03 |
| DINUKA DARSHANA KODAGODAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.47887911469999 | $2.48 |
| DINUKA JINADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016107519405 | $0.00 |
| DINUKA JINADASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041278025123 | $0.00 |
| DINUKA RANAWALA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5778898614 | $21.70 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1) | ($10.10) |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (10.34723601) | ($1,048.32) |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.069923) | ($20.16) |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BCH | (21.80432039) | ($6,283.61) |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000575598975 | $0.00 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.073391729028 | $14.26 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026932028786 | $0.03 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023147883043 | $0.00 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010480403089 | $1.12 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00124404043929999 | $0.00 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.028955085908 | $9.65 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.50040886119999 | $11.55 |
| DINUKAR SIRIYAPUREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.54257363888 | $44.06 |
| DINURA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062511143132 | $18.50 |
| DINURA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000742274992949999 | $0.00 |
| DINURA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044935982765 | $8.77 |
| DINURA PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9494630938 | $2.48 |
| DINUSH DE ALWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017715578038 | $0.52 |
| DINUSH DE ALWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024491937855 | $0.03 |
| DINUSHA CHATHURANI RAJAPAKSHA ACHARYA CHACKRAWARTHILAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002211173794336 | $0.00 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (469.947169) | ($96.33) |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036894042257 | $1.09 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03247820264 | $1.03 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.140009248881401 | $0.03 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00464671025769999 | $0.34 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.98536254883 | $0.47 |
| DINUSHA KARUNATILLEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0159360269709999 | $0.37 |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001652920095) | ($4.75) |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0995) | ($436.36) |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125814) | ($49.75) |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9322) | ($1.95) |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001258146499 | $50.00 |
| DINUSHKA RUKSHAN KANDAUDA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682689782856876 | $1.45 |
| DINYANDO DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05398630872386 | $0.05 |
| DIO ELGIN-BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025793352425 | $0.08 |
| DIO ELGIN-BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061369230188999 | $0.01 |
| DIO ELGIN-BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101355099716 | $0.01 |
| DIO ELGIN-BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005313466422 | $0.00 |
| DIO ELGIN-BODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000061125658434 | $0.00 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,674.69 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($10,046.50) |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.25 | $10,046.50 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25) | ($10,119.81) |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.760593227) | ($22,345.47) |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.760593227 | $22,345.47 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.272601895) | ($20,561.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.272601895 | $20,561.27 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (12.272) | ($20,551.18) |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.76059) | ($20,805.88) |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043619023112524 | $150.34 |
| DIOBANNY JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0979682832778 3 | $233.03 |
| DIOBELEE GISON BANZUELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (301.0) | ($301.00) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.34) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.34 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.150662957) | ($1,233.96) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.150662957 | $1,233.96 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008081953573) | ($2.51) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008081953573 | $2.51 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (18.150641) | ($1,215.96) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0389117 | $1,215.96 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008081) | ($2.51) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0389117) | ($1,207.21) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.850914462) | ($103.58) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.850914462 | $103.58 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (101.582863251) | ($62.03) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 101.582863251 | $62.03 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (101.577) | ($62.03) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0020234 | $62.03 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (127.845) | ($104.49) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0033993 | $104.49 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (195.78948924) | ($643.92) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 195.78948924 | $643.92 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0054227) | ($168.38) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2712894387) | ($500.00) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008068147907) | ($14.87) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3185292522 | $587.07 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008380727598) | ($15.45) |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398254686699 | $0.02 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281833823741249 | $0.42 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7777999898551 | $0.94 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35285327780875 | $0.29 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2439358210707 | $11.32 |
| DIOBELYS NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084442276427193 | $7.67 |
| DIOCELINA TERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132624369106 | $3.93 |
| DIODATO DI CECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02129677715759 | $0.02 |
| DIODORO ESCAMILLA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017559330423 | $0.52 |
| DIODORO ESCAMILLA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2774490847667 | $10.52 |
| DIOGENES CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017558842217 | $0.34 |
| DIOGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016723812252 | $0.50 |
| DIOGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019219841224 | $0.00 |
| DIOGO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032553462162 | $0.01 |
| DIOGO AGOSTINHO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101221315266 | $0.00 |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,372.00 |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (1.001027) | ($39,075.23) |
| DIOGO ALEXANDRE MANATA ANTUNES VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010274003219 | $41.18 |
| DIOGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.033074551768 | $3.88 |
| DIOGO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087914266255 | $0.01 |
| DIOGO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.19524019255 | $25.88 |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122258727966399 | $50.29 |
| DIOGO ANTONIO VICENTE LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6111027695 | $4.61 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010570052416999 | $0.00 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000694997543819999 | $0.00 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022368505934 | $0.00 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039281556241 | $0.00 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122688016863 | $0.00 |
| DIOGO ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011793205187 | $0.01 |
| DIOGO ARAÚJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00160658892942038 | $0.00 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.01387236 | $394.72 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LINK | 8.07957798 | $58.58 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $68.14 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 121.8333103 | $66.82 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014209679832 | $27.61 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016360912523278 | $0.01 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059900013825 | $11.69 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6217206042 | $0.32 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1739795665 | $1.99 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.188305467379999 | $2.09 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010235786128 | $0.07 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22376927807 | $0.04 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005463156138 | $0.19 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.77204830719999 | $0.85 |
| DIOGO ASSUNÇÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29866441583 | $0.46 |
| DIOGO BENTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.703478618) | ($5,602.47) |
| DIOGO BENTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18815101) | ($5,574.40) |
| DIOGO BENTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (394.314933724) | ($2,634.57) |
| DIOGO BENTO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,516.091950907) | ($905.60) |
| DIOGO BENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8344591258813 | $124.33 |
| DIOGO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783366351662 | $0.74 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.35839552 | $1,062.00 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.612 | $1,415.60 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.49579831 | $2,332.74 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.128142 | $200.00 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03555899 | $1,020.83 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026655187625 | $80.16 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048066515898 | $88.46 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.980871570999 | $286.98 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9122294726 | $7.07 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.760268455 | $16.80 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6285044561 | $18.10 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022334357047 | $0.20 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093830089461 | $3.71 |
| DIOGO BORGES KROBATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032943263737 | $3.62 |
| DIOGO BORGES LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00274 | $98.46 |
| DIOGO BORGES LOPES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01756 | $522.27 |
| DIOGO BORGES LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002657880029204 | $3.07 |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (117.040553) | ($113.88) |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023025126128 | $6.81 |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047231269809 | $0.00 |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002792398216 | $5.45 |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07917457993202 | $0.08 |
| DIOGO CAEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076050431952 | $0.00 |
| DIOGO CANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82073485022899 | $1.85 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028822832577 | $0.00 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000464554006199999 | $0.00 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022545133622 | $0.00 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030087396409 | $0.00 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00095458002505 | $0.00 |
| DIOGO CANCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023747084311 | $0.01 |
| DIOGO CÂNDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018659921583 | $0.55 |
| DIOGO CÂNDIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2173293437 | $12.22 |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (2.643) | ($2.13) |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 2.11 | $2.13 |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00179) | ($53.42) |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 53.281 | $53.42 |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DIOGO CAPOTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (695.39) | ($695.39) |
| DIOGO CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048972509311 5199 | $0.15 |
| DIOGO CAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.26795183021771 | $3.03 |
| DIOGO CARREIRA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00239844 | $71.43 |
| DIOGO CARREIRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOGE | 513.97 | $44.53 |
| DIOGO CARREIRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.05012087 | $1,479.92 |
| DIOGO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306732409528 | $6.84 |
| DIOGO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029285911513 | $0.66 |
| DIOGO CARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.347173889351 | $0.02 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030045081361 | $0.04 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017198771455 | $0.51 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057013983228 | $0.01 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034786992112 | $68.51 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061512591174 | $0.02 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109123569960499 | $0.00 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008492030564 99999 | $0.00 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017103428999 | $0.00 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014632794434 | $0.00 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000053417132383 | $0.00 |
| DIOGO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.110850242311999 | $0.01 |
| DIOGO CASINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007285729303343 | $0.01 |
| DIOGO CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (278.0) | ($278.00) |
| DIOGO CASTRO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 135.004 | $278.00 |
| DIOGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143486766225999 | $0.42 |
| DIOGO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.366628632974 | $22.40 |
| DIOGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00117557577363 | $0.00 |
| DIOGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059449077713 | $0.00 |
| DIOGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091237517996 | $0.00 |
| DIOGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051551254036 | $0.00 |
| DIOGO CIPRIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000088406783377 | $0.00 |
| DIOGO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000069751618 | $0.00 |
| DIOGO CLARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025288248028 | $0.00 |
| DIOGO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053536793895 | $1.58 |
| DIOGO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00065129229169 | $0.00 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (297.36) | ($297.36) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0094858 | $297.36 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,021.21 | $1,021.21 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,021.21) | ($1,021.21) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0325664 | $1,021.21 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.067425) | ($1,940.55) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,897.277 | $1,940.55 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,897.28) | ($1,897.28) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0672586 | $1,897.28 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.067259) | ($1,967.65) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,974.355 | $1,967.65 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,974.33) | ($1,974.33) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0690819 | $1,974.33 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (219.033) | ($137.14) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 134.727 | $137.14 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (135.2) | ($135.20) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 231.072 | $135.20 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (231.072951) | ($130.96) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06937592) | ($1,987.82) |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506645642516899 | $15.95 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033449449072 | $6.53 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.03955152045759 | $2.04 |
| DIOGO CORREIA AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3338451856559 | $0.94 |
| DIOGO COSME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | DOT | 1.0 | $16.48 |
| DIOGO COSME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0158216 | $495.82 |
| DIOGO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219125219136999 | $67.25 |
| DIOGO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24025280276 | $0.28 |
| DIOGO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112891031699 | $0.00 |
| DIOGO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.0473723589999 | $24.05 |
| DIOGO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016617112391 | $0.15 |
| DIOGO COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000857) | ($25.72) |
| DIOGO COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 25.766 | $25.72 |
| DIOGO COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DIOGO COSTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,659.237766) | ($1,659.24) |
| DIOGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4472842862651 | $18.71 |
| DIOGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128578640978 | $38.06 |
| DIOGO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014606274723 | $4.65 |
| DIOGO COSTELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157770114581999 | $0.47 |
| DIOGO COSTELHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3661986325 | $3.37 |
| DIOGO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0579083065478999 | $0.07 |
| DIOGO DA CRUZ RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056095067675 | $0.17 |
| DIOGO DIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (14.68244607) | ($198.95) |
| DIOGO DIAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 1,040.690176 | $1,040.69 |
| DIOGO DIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (540.0) | ($540.00) |
| DIOGO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,904.462361689) | ($2,000.00) |
| DIOGO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,513.693216243 | $2,419.51 |
| DIOGO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.57044919) | ($1.77) |
| DIOGO DIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (87.210984326) | ($60.05) |
| DIOGO DIAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (503.479714) | ($503.48) |
| DIOGO DIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01026868) | ($312.29) |
| DIOGO DIAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173076) | ($50.98) |
| DIOGO DIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.67) |
| DIOGO DIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (9.180547795) | ($88.66) |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178797550864376 | $52.49 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3956757200028 | $2.40 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14271404640036 | $1.86 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095179437802 | $0.01 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100452233623 | $0.00 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178367353209999 | $0.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00440725583029999 | $0.00 |
| DIOGO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76610608131903 | $3.06 |
| DIOGO DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00966470145978199 | $0.01 |
| DIOGO DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37469287975 | $4.16 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.69619374908) | ($1.59) |
| DIOGO DUARTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.1078 | $3,908.03 |
| DIOGO DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02949439 | $917.73 |
| DIOGO DUARTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.9096674911) | ($1.59) |
| DIOGO DUARTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4774 | $971.50 |
| DIOGO DUARTE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DIOGO DUARTE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DIOGO DUARTE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDC | 510.705773 | $510.71 |
| DIOGO DUARTE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | USDC | 1,523.934245 | $1,523.93 |
| DIOGO DUARTE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DIOGO DUARTE | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DIOGO DUARTE | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 0.1631370982 | $3,404.67 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158637827338 | $43.34 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.45600684989603 | $6.97 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124765141662 | $2.60 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048732789375 | $0.05 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049437577987 | $0.72 |
| DIOGO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000000140283815 | $0.00 |
| DIOGO EIRIZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (10.1) | ($18,190.95) |
| DIOGO EIRIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.069160192) | ($17,163.95) |
| DIOGO EIRIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50265676) | ($14,274.45) |
| DIOGO EIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030503820487276 | $103.96 |
| DIOGO EIRIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15303408282741 | $372.67 |
| DIOGO ESTEVÃO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091816861894 | $2.72 |
| DIOGO ESTEVÃO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016321862428 | $0.02 |
| DIOGO ESTEVES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.03000963 | $1,083.89 |
| DIOGO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108713128224 | $30.96 |
| DIOGO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057409685787 | $11.19 |
| DIOGO ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.257491387 | $198.26 |
| DIOGO FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019068470003 | $57.13 |
| DIOGO FERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203164472789999 | $39.64 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017857756823 | $0.53 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451157774779999 | $0.53 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062162481212 | $12.13 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.856419313 | $22.86 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017598731684 | $5.21 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019789339989 | $3.86 |
| DIOGO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081813523818199 | $0.08 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0106354 | $442.42 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127991) | ($5,067.91) |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.07052864 | $200.17 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003194) | ($100.00) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LTC | 1.24956 | $100.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LTC | (1.2495) | ($99.90) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0031942 | $99.90 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25391237 | $480.92 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.2805 | $17.88 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (0.28056) | ($18.20) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 1.4945617 | $103.51 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LTC | (1.4945) | ($103.28) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.00340109999999999 | $103.28 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.003861) | ($117.26) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.05645 | $117.26 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000332) | ($9.99) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.14189 | $9.99 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (0.14195173) | ($9.92) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 1.51397435 | $100.15 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | LTC | (1.5139) | ($99.90) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 98.297 | $99.90 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (58.0) | ($58.00) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.18661 | $58.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (40.3) | ($40.30) |
| DIOGO FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | MATIC | 62.919 | $40.30 |
| DIOGO FERREIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00073755 | $22.01 |
| DIOGO FERREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | SOL | (1.188838569) | ($46.66) |
| DIOGO FERREIRA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.3569 | $20.65 |
| DIOGO FERREIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.35697485) | ($18.96) |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078882611547 | $1.31 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023318359796 | $0.69 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053336243819387 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055482526268 | $1.08 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095555306606 | $0.01 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000116814142662 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16896946166 | $1.25 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010190669015 | $3.98 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.286248011755 | $18.35 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165778060009999 | $4.85 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070645918547353 | $0.01 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017560361155 | $54.51 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000310074314999999 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131960832924999 | $25.51 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104055777359 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66549857558 | $0.38 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021452874696938 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003882151381397 | $0.17 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000042864762759 | $0.00 |
| DIOGO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049294564737 | $0.06 |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3006460087) | ($0.62) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.722656024) | ($5.61) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.089477138) | ($0.62) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.69181573) | ($5.61) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.000475659 | $1,243.51 |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8045570109) | ($1,000.00) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02431725292) | ($30.22) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006018086442) | ($7.48) |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72038733391 | $1.57 |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021990776469 | $0.02 |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021376731274 | $0.02 |
| DIOGO FIDALGO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.12962201868 | $0.17 |
| DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 1.05374078 | $20.09 |
| DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOT | 11.553679768 | $220.48 |
| DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 3.093704452 | $329.39 |
| DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 5.663378937 | $89.43 |
| DIOGO FILIPE DE SOUSA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710805447 | $50.00 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (30.01462) | ($2,250.00) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,218.901 | $2,250.00 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.595983) | ($1,500.00) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0440231 | $1,500.00 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.044162) | ($1,499.98) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,494.749 | $1,499.98 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.075191) | ($2,094.16) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,064.498 | $2,094.16 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.84) | ($4.84) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,800.0) | ($5,800.00) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3999793114 | $11,168.26 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 5.102810623 | $217.23 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00123802 | $35.16 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0580007 | $1,714.04 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (56.47) | ($56.47) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0019336 | $56.47 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.47) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.71) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,942.60) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,644.26) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($57.32) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($283.74) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($852.35) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($711.24) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025) | ($715.03) |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052955108254955 | $186.29 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00308398415151 | $8.43 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0420418738582 | $3.04 |
| DIOGO FILIPE FERNANDES FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.175113025815 | $14.13 |
| DIOGO FILIPE VICENTE CORREIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $442.55 |
| DIOGO FILIPE VICENTE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209099893469 | $52.80 |
| DIOGO FILIPE VICENTE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4604098725741 | $0.99 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074952394888 | $0.00 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055407798391 | $0.01 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000106692079971 | $0.00 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001798188975 | $0.00 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040330852219 | $0.08 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000127904262819 | $0.00 |
| DIOGO FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221987169639862 | $0.03 |
| DIOGO FRAGOSO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.999 | $446.99 |
| DIOGO FRANÇA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002591641163 | |
| DIOGO FRANÇA DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0053546397257 | $0.69 |
| DIOGO FROIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 53.1394 | $44.06 |
| DIOGO FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6129525880502 | $1.20 |
| DIOGO FROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20196312372 | $0.20 |
| DIOGO GAITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085539341603 | $0.00 |
| DIOGO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002708584288 | $0.00 |
| DIOGO GAMEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064222794824 | $0.00 |
| DIOGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.48769576922 | $33.00 |
| DIOGO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034272388347 | $1.95 |
| DIOGO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044860569753 | $137.97 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030588859189 | $0.00 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4893338423 | $7.52 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116832372722 | $0.00 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0764701326 | $4.08 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000095032150939999 | $0.00 |
| DIOGO GONÇALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00181452856039999 | $0.00 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005415481213) | ($22.08) |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00048616319) | ($19.85) |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001172644208) | ($46.33) |
| DIOGO GRIVOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007564860665) | ($22.08) |
| DIOGO GRIVOT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000678620856) | ($19.85) |
| DIOGO GRIVOT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001595900868) | ($46.33) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.9 | $1,313.22 |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8792705242) | ($1,282.97) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001075298133) | ($22.08) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004356827521) | ($89.46) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1441522859) | ($2,960.00) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1790053788 | $3,675.67 |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00108345023) | ($19.85) |
| DIOGO GRIVOT | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002312779868) | ($46.33) |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029174037479 | $7.85 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036605399669 | $0.04 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135860533532 | $2.58 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033956557404 | $0.00 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.105430591807999 | $0.11 |
| DIOGO GRIVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20779793317 | $0.21 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143649687) | ($0.83) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,648.74) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,072.78) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.201733426) | ($2,470.07) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,062.090016211) | ($669.93) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002701436298) | ($0.83) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 952.83 | $952.83 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.08615861802 | $2,722.10 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1389480372) | ($2,488.79) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028608979025 | $87.16 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045784746636 | $0.00 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111933912339156 | $30.81 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3850169684 | $5.39 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.687214349661 | $9.25 |
| DIOGO HENRIQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31278278075 | $0.65 |
| DIOGO HOMEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079045686518 | $2.34 |
| DIOGO HOMEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00960481340769999 | $0.01 |
| DIOGO LAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000088804989926 | $0.00 |
| DIOGO LAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5573444047 | $1.61 |
| DIOGO LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048473415176 | $0.00 |
| DIOGO LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065771751854 | $0.01 |
| DIOGO LAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469892214109999 | $0.47 |
| DIOGO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253011365522391 | $0.29 |
| DIOGO LINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083033982154 | $0.09 |
| DIOGO LOBO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 107.6359 | $10,168.04 |
| DIOGO LOBO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,975.0 | $3,975.00 |
| DIOGO LOBO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 3.103729 | $8,523.89 |
| DIOGO LOBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIOGO LOBO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIOGO LOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BCH | (0.72533) | ($146.32) |
| DIOGO LOBO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 146.502 | $146.32 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985961801683 | $21.11 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278854519475 | $43.57 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.354559568 | $361.35 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.39583803246 | $15.66 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00178286310436471 | $0.49 |
| DIOGO LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7466949783 | $36.17 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0115 | $444.07 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06951199 | $2,491.69 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $8,516.87 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3792983675) | ($10,920.00) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,460.0 | $5,460.00 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,005.0) | ($5,005.00) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0013517 | $40.00 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $302.02 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0006602 | $20.00 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.78) | ($40.78) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (40.78) | ($40.78) |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751193143048 | $54.89 |
| DIOGO LOPES TEIXERA DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8010081147 | $4.80 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000026621445124) | ($1.04) |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008650393966) | ($3.59) |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2513 | $494.43 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05998694 | $95.25 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 711.101778 | $258.88 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.2395018888 | $366.95 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06280135 | $96.48 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6241168914) | ($960.00) |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028700025119999 | $0.09 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001337081428985 | $2.46 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015847834307 | $0.02 |
| DIOGO MADEIRA VIEIRA DE SOUSA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2720026758 | $0.43 |
| DIOGO MANUEL QUINTAL PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078915080381 | $0.00 |
| DIOGO MANUEL QUINTAL PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104830675872 | $0.00 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022666349745 | $0.00 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027030156962 | $0.00 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080673034711 | $0.01 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025093260299 | $0.00 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041373499365999 | $0.00 |
| DIOGO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015326161617 | $0.00 |
| DIOGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072768776535 | $0.22 |
| DIOGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17677687521 | $0.21 |
| DIOGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038052113381 | $0.42 |
| DIOGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011516297628 | $0.00 |
| DIOGO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000274762259551866 | $0.00 |
| DIOGO MATOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4164) | ($14.95) |
| DIOGO MATOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (6.5797) | ($13.58) |
| DIOGO MATOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (6.069) | ($12.81) |
| DIOGO MATOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4411) | ($9.22) |
| DIOGO MATOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (7.396) | ($8.33) |
| DIOGO MATOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (9.1) | ($6.08) |
| DIOGO MATOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (11.31) | ($8.67) |
| DIOGO MATOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (9.102) | ($6.97) |
| DIOGO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.719999696157 | $112.76 |
| DIOGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017219963668 | $5.10 |
| DIOGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3879117818 | $5.39 |
| DIOGO MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61672969048 | $0.95 |
| DIOGO MENDES SILVA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01490628 | $534.52 |
| DIOGO MENDES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185283914632 | $54.41 |
| DIOGO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411136378 | $0.42 |
| DIOGO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050783392387 | $0.00 |
| DIOGO MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9799094184 | $1.24 |
| DIOGO MIRANDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ADA | (178.934324) | ($84.20) |
| DIOGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033091919551 | $0.98 |
| DIOGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28502661241269 | $0.88 |
| DIOGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112963624691 | $0.01 |
| DIOGO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171319743289999 | $0.01 |
| DIOGO MOITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000085320627826 | $0.00 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 510.0 | $510.00 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026194711377 | $79.47 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91050471578 | $3.91 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143104628589999 | $27.92 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43483038868 | $3.84 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.986701174 | $25.99 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01867855135 | $1.37 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.7359651409999 | $14.69 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079779727333 | $0.49 |
| DIOGO MONTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44484262802 | $0.24 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (0.196048) | ($20.00) |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.08) |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212233) | ($8,445.79) |
| DIOGO MOREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007138) | ($19.98) |
| DIOGO MOREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.09) | ($14,254.27) |
| DIOGO MOREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($158.36) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.8 | $105.01 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (1.4) | ($52.50) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001768 | $52.50 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.41083) | ($15.43) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 15.43 | $15.43 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (15.52) | ($15.52) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.008755 | $15.52 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 5.45 | $209.55 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.73 | $104.84 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (2.73) | ($104.84) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (104.62) | ($104.62) |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.058166 | $104.62 |
| DIOGO MOREIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 104.619 | $104.84 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019179278765 | $61.44 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8603274444319 | $16.33 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044730461647 | $104.38 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001108617082321 | $0.00 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021601495311 | $0.00 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000171166591351 | $0.00 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078225100214 | $0.00 |
| DIOGO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0924642448 | $5.26 |
| DIOGO MOSTEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073294058014 | $2.17 |
| DIOGO MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5352969437499 | $4.55 |
| DIOGO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.6049476316 | $23.13 |
| DIOGO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.714661558579 | $188.15 |
| DIOGO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00149539964389999 | $0.00 |
| DIOGO NOVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000000002052043257 | $0.00 |
| DIOGO NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005576432 | $0.00 |
| DIOGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294768603509999 | $8.72 |
| DIOGO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044182675288 | $8.62 |
| DIOGO ONOFRE FONSECA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3996925096896 | $0.38 |
| DIOGO ONOFRE FONSECA JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122292569585 | $0.00 |
| DIOGO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016773365908 | $4.96 |
| DIOGO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489203640865 | $0.51 |
| DIOGO PAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014949388319 | $2.92 |
| DIOGO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.006778192169 | $0.96 |
| DIOGO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5321657307 | $1.59 |
| DIOGO PAULO PEREIRA GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111305136519 | $3.29 |
| DIOGO PECURTO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00777066 | $308.60 |
| DIOGO PECURTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03548788 | $1,036.08 |
| DIOGO PECURTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01011012 | $310.45 |
| DIOGO PECURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046501666162 | $115.05 |
| DIOGO PECURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041487071886 | $82.24 |
| DIOGO PECURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7662032052 | $1.32 |
| DIOGO PECURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031958976688 | $0.00 |
| DIOGO PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09973852465 | $181.18 |
| DIOGO PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052815) | ($1,453.81) |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001200279209 | $0.00 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3598083734 | $0.43 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000628287429 | $0.83 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045710692171 | $0.51 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005670029750612 | $18.84 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61875716818 | $0.61 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021172018495 | $41.31 |
| DIOGO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17575113018 | $1.55 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 3.22676 | $329.29 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LUNC | 6.374777 | $514.76 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02551531 | $1,031.76 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.33143623 | $1,013.85 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.02289 | $924.92 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 161.6901 | $153.85 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236864937168 | $69.97 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043161896701 | $7.97 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45761796032 | $0.87 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035209546969 | $1.93 |
| DIOGO PEREIRA FAGUNDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034196408724 | $1.70 |
| DIOGO PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052164883101 | $0.02 |
| DIOGO PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.563108473659999 | $0.56 |
| DIOGO PRATES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (95.926799397) | ($110.20) |
| DIOGO PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01256808647159 | $0.02 |
| DIOGO PRATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.386876126999999 | $0.52 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.76312277) | ($3,524.91) |
| DIOGO RIBEIRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008817) | ($264.16) |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.548120290396 | $0.49 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009113630838715 | $25.08 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29012964450599 | $4.35 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007915578480846 | $2.71 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012295041476 | $0.00 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018111382435 | $0.00 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028510916094 | $0.02 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024593635543 | $0.00 |
| DIOGO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031264595328 | $0.01 |
| DIOGO RIBEIRO DA SILVA CABRAL FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 403.877113033629 | $429.65 |
| DIOGO RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082824184745 | $2.45 |
| DIOGO RITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532763859832 | $0.57 |
| DIOGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026407448234 | $80.13 |
| DIOGO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5902084574 | $2.85 |
| DIOGO RODRIGUES BASTOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00988605) | ($381.32) |
| DIOGO RODRIGUES BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003501214330356 | $1.38 |
| DIOGO RODRIGUES BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014006040013 | $0.00 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032880699104 | $0.10 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00242031174269999 | $0.00 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017861932755 | $0.00 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013434021327 | $0.00 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1315267985 | $0.81 |
| DIOGO RODRIGUES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000106946123958 | $0.00 |
| DIOGO ROMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013251524004 | $0.00 |
| DIOGO ROMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018381229459 | $0.00 |
| DIOGO ROMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3323692585 | $1.33 |
| DIOGO ROMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073342360761 | $0.25 |
| DIOGO ROMÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00055281089939 | $0.04 |
| DIOGO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507815062488399 | $0.49 |
| DIOGO ROTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8889943032 | $1.19 |
| DIOGO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011470898294 | $0.00 |
| DIOGO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012209094311 | $0.02 |
| DIOGO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034665405483 | $0.00 |
| DIOGO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00528958958799999 | $0.06 |
| DIOGO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000240901754169999 | $0.01 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297601273907399 | $0.34 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023264590647 | $6.88 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016170474793 | $0.00 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028033153867 | $8.30 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.674247094 | $10.84 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.2871348949999 | $39.11 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06844830238 | $11.87 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21647645782 | $1.91 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031264946353 | $2.29 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.275931196429999 | $1.70 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.48969494588 | $0.76 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0422008001 | $0.98 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.66865792307 | $0.87 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050036719115 | $0.14 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.048302201716 | $0.18 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.47661398854 | $0.47 |
| DIOGO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18214552250694 | $0.18 |
| DIOGO SEIXAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIOGO SEIXAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 99.941 | $50.00 |
| DIOGO SEIXAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 904.285429 | $904.29 |
| DIOGO SEIXAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00503973 | $154.75 |
| DIOGO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046723338116 | $13.64 |
| DIOGO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43794790628999 | $2.56 |
| DIOGO SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.602082625 | $104.60 |
| DIOGO SILVA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00063375 | $25.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIOGO SILVA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01089124 | $431.63 |
| DIOGO SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006946 | $20.59 |
| DIOGO SILVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01382565 | $522.40 |
| DIOGO SILVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006868) | ($212.49) |
| DIOGO SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011762 | $3.42 |
| DIOGO SILVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00910089 | $269.81 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000913794117 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056433959006 | $0.01 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00119109610564 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101278764171 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0037387174402 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034113433413698 | $1.29 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00041398543942 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0034426536776 | $0.21 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087413229492 | $29.51 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.130490409376 | $14.23 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720703424259999 | $16.77 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096113366734 | $3.40 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037105312501 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039187875143 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007424997742 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000065746733537 | $0.00 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183279144008999 | $63.94 |
| DIOGO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365883242254199 | $0.78 |
| DIOGO SILVA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325146700724116 | $0.00 |
| DIOGO SILVA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.804645023 | $22.04 |
| DIOGO SILVA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105800705593999 | $0.80 |
| DIOGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.34421451006799 | $5.90 |
| DIOGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017363184915 | $0.31 |
| DIOGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.0902971228 | $0.79 |
| DIOGO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048754378624 | $2.01 |
| DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.9675586 | $5,764.80 |
| DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.969842) | ($4,238.16) |
| DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735792737757 | $50.28 |
| DIOGO SOBRAL MOURA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005376986566974 | $12.66 |
| DIOGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00429604004533 | $0.00 |
| DIOGO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1727202021 | $0.11 |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.25) | ($16.25) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.25) | ($16.25) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8757968353 | $16,849.07 |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001213188157) | ($23.34) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02186754499) | ($420.70) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7277049783) | ($14,000.00) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.25) | ($16.25) |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000484178428121999 | $11.16 |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14821936677 | $300.49 |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.486915866 | $1.49 |
| DIOGO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.53281070312 | $50.54 |
| DIOGO TIMOTEO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009635) | ($374.04) |
| DIOGO TIMÓTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003556740278794 | $1.40 |
| DIOGO TIMOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135233343028999 | $4.30 |
| DIOGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001340818645428 | $0.54 |
| DIOGO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00088595953342 | $0.00 |
| DIOGO VANDERLEI DE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053716407747 | $0.00 |
| DIOGO VIANNA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06052609 | $1,865.32 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00199785 | $59.65 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00102255 | $30.53 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003318) | ($99.99) |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.054473 | $99.99 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.054507) | ($100.00) |
| DIOGO VIANNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0033121 | $100.00 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00111499 | $33.23 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00230656 | $68.59 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00695296 | $218.62 |
| DIOGO VIANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003303) | ($99.62) |
| DIOGO VIANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.03) |
| DIOGO VIANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.52) |
| DIOGO VIANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30748242) | ($8,819.79) |
| DIOGO VIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001934711624701 | $65.17 |
| DIOGO VIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008137358031 | $0.00 |
| DIOGO VIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019804929873 | $0.00 |
| DIOGO VICTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.1130314289299 | $89.07 |
| DIOGO VIDIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037874511794 | $1.12 |
| DIOGO VIDIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7809266539794 | $0.73 |
| DIOGO VIDIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10658290441 | $0.69 |
| DIOGO VIDIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085230127191 | $1.04 |
| DIOGO VILA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004607821597 | $11.03 |
| DIOGO VILA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.02291021417 | $24.06 |
| DIOGO VILA LUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23906764205 | $1.92 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216729) | ($624.06) |
| DIOGO VILA VERDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03142 | $88.81 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.238704431 | $678.62 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034681028394999 | $0.01 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07435456821 | $149.25 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043349723918 | $0.00 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.330861522 | $12.77 |
| DIOGO VILA VERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014552643127 | $0.02 |
| DIOMANDE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158357223475 | $0.47 |
| DIOMANDE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5831923682 | $3.58 |
| DIOMANDE KEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1923720167 | $6.40 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001231892717 | $0.00 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044201657313 | $0.09 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066113525224 | $0.00 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000013780012242 | $0.00 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021737332541 | $0.00 |
| DIOMARHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074124053299 | $0.00 |
| DIOMEDES ANTONIO GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101044569710999 | $29.91 |
| DIOMEDES ANTONIO GENAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082119156484 | $16.02 |
| DIOMEDES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074347382419 | $0.22 |
| DIOMEDES NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117703968137 | $0.02 |
| DIOMEDES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0272704876859999 | $0.02 |
| DIOMEDES SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013931304721 | $0.01 |
| DIOMEL DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7611908209999 | $15.67 |
| DIOMYDYS TOUZANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061359315518 | $0.00 |
| DION AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148056527689999 | $43.82 |
| DION AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119081832313 | $23.24 |
| DION AGNEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50232370535 | $0.32 |
| DION ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143266516513 | $4.24 |
| DION ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.419108052008 | $1.28 |
| DION ALSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25401720427999 | $0.60 |
| DION ANDREWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (8.80791981) | ($23.08) |
| DION ANDREWS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 8.80791981 | $23.08 |
| DION ANDREWS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | EOS | (8.8079) | ($23.16) |
| DION ANDREWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2700626217) | ($472.93) |
| DION ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2700626217 | $472.93 |
| DION ANDREWS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,350.607365994) | ($164.28) |
| DION ANDREWS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,350.607365994 | $164.28 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (1,350.6073659) | ($186.85) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2700626217) | ($492.91) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (78.346702065) | ($30.35) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BAT | 78.346702065 | $30.35 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001740960107) | ($52.37) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001740960107 | $52.37 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.06127007) | ($132.76) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.06127007 | $132.76 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.114983943) | ($71.20) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.114983943 | $71.20 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (44.890618657) | ($44.89) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 44.890618657 | $44.89 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1923198785) | ($17.05) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1923198785 | $17.05 |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.788862684) | ($8.79) |
| DION ANDREWS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.788862684 | $8.79 |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (19.06127007) | ($134.33) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (44.890618) | ($44.89) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174096) | ($53.17) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BAT | (78.34670207) | ($30.95) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.19231987) | ($17.42) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (8.788862) | ($8.79) |
| DION ANDREWS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (1.11498394) | ($69.45) |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154616518071379 | $0.53 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016258210209 | $0.02 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020402538373688 | $5.06 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09017548567225 | $0.09 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049738803312826 | $0.49 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46053447803855 | $0.46 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.85957826685624 | $0.30 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029096172790704 | $0.25 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42735476808 | $0.02 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.009943980529271 | $0.02 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.117511209267315 | $0.06 |
| DION ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000199721734911904 | $0.03 |
| DION ASHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,540.08) | ($1,540.08) |
| DION ASHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (13.437819576) | ($126.34) |
| DION ASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (72.871433487) | ($500.00) |
| DION ASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 89.097221275 | $611.33 |
| DION ASHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (2.186143005) | ($15.00) |
| DION ASHMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.6617922538) | ($1,339.58) |
| DION ASHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.609376359) | ($3,000.00) |
| DION ASHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07828129077) | ($90.00) |
| DION ASHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.241270133 | $3,726.49 |
| DION ASHMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.5540986569) | ($615.97) |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001881117395 | $56.33 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395446957348402 | $10.49 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60277478376 | $5.60 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013192577784 | $0.01 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0585856201029999 | $0.52 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2763419859 | $3.28 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.031166134086 | $0.11 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356400564479999 | $0.36 |
| DION ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0095487871094 | $0.01 |
| DION BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033111077453 | $0.00 |
| DION BAZEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008197269743 | $0.00 |
| DION BONIKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072403215117674 | $0.00 |
| DION BREMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033991118457 | $0.10 |
| DION BREMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00065913809777 | $0.00 |
| DION BURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.218892530919049 | $0.21 |
| DION CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065392211084 | $0.00 |
| DION CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25032265145999 | $0.99 |
| DION CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025388791425 | $0.02 |
| DION CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004608984839 | $0.28 |
| DION CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0102792522092 | $0.01 |
| DION CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077357854709 | $2.29 |
| DION CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015400636015 | $3.01 |
| DION CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27746432122 | $0.17 |
| DION CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.176899786769999 | $0.03 |
| DION CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.458644927316 | $6.21 |
| DION CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5230478954) | ($14,708.83) |
| DION CHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5230478954 | $14,708.83 |
| DION CHU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,610.803604171) | ($1,562.69) |
| DION CHU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,610.803604171 | $1,562.69 |
| DION CHU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,610.794175) | ($1,399.09) |
| DION CHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023047) | ($685.92) |
| DION CHU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,876.78) |
| DION CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019004824596832 | $72.46 |
| DION CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.043403341912 | $19.94 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09948962135) | ($4,000.00) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02757983) | ($1,095.83) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 1,040.0 | $1,040.00 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.09948962135 | $3,963.73 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15043978) | ($5,977.88) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021) | ($794.04) |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005818287676 | $21.47 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089765284108 | $0.10 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.964710118229 | $0.96 |
| DION CLIFFORD WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46705557943 | $0.47 |
| DION DELAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020046556439 | $0.00 |
| DION DELAURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0111208477724 | $0.04 |
| DION DI VITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018896032084 | $56.59 |
| DION DI VITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066209946826 | $1.29 |
| DION DI VITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8469995476 | $2.42 |
| DION DI VITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100309340988 | $0.89 |
| DION DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017379497627 | $51.84 |
| DION DUGDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544624741266999 | $0.07 |
| DION EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18612) | ($351.06) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DION EARLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014082) | ($440.98) |
| DION EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135965984102239 | $4.62 |
| DION EARLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001638440924223 | $3.86 |
| DION HENDRIK APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007872793436 | $0.19 |
| DION HENDRIK APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24051619652234 | $0.30 |
| DION HENDRIK APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2396795854 | $8.24 |
| DION HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029323262436 | $0.57 |
| DION HUI LEING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017984194374 | $0.01 |
| DION HUI LEING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231481939409999 | $0.00 |
| DION HUI LEING MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.759957815059999 | $0.76 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205957514099999 | $6.10 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7940321993 | $3.33 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114060921169 | $2.23 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13133792011 | $0.13 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27670694803 | $3.08 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.238153944059999 | $0.03 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18314097042 | $0.63 |
| DION HUIDEKOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014542431593 | $2.71 |
| DION HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034921984861 | $0.07 |
| DION HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441633137269999 | $0.49 |
| DION HURDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.437716904 | $16.44 |
| DION IKINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035355144427 | $0.04 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033455715807 | $0.99 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149470634909999 | $29.17 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.207162844 | $98.47 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0769983782 | $2.56 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4062691722 | $26.74 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.593214239 | $19.11 |
| DION INGRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.38254588112 | $1.79 |
| DION ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016645059836 | $0.49 |
| DION ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320526826009999 | $62.91 |
| DION ISHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114273595485 | $1.01 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034934581381 | $0.00 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152624899929999 | $0.02 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027004038743 | $0.00 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.101483503179999 | $0.35 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.46152387914 | $0.02 |
| DION JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0117765139431 | $0.02 |
| DION JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002681676263 | $0.79 |
| DION JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1270328812 | $3.64 |
| DION JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018275062055 | $0.04 |
| DION JUSTYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34428368527 | $0.34 |
| DION KRIEK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 7,556.0 | $5,824.57 |
| DION KRIEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00503754 | $208.43 |
| DION KRIEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 534.313 | $346.84 |
| DION KRIEK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.70026121 | $2,000.39 |
| DION KRIEK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 654.89 | $261.38 |
| DION KRIEK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00505903 | $159.59 |
| DION KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056883686728 | $198.74 |
| DION KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.295785278817 | $93.40 |
| DION KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036225934237 | $84.62 |
| DION KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.309692749 | $1.25 |
| DION KRIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.05800082 | $32.49 |
| DION LAMAR MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154669591293 | $4.58 |
| DION LAMAR MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040072781101 | $0.78 |
| DION LAMAR MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2767422534 | $2.60 |
| DION LAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0062369764545 | $0.00 |
| DION LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080454443942 | $249.30 |
| DION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018288147958 | $0.54 |
| DION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020409790626198 | $0.02 |
| DION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057762153864 | $11.27 |
| DION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7760940128 | $2.78 |
| DION LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000147216655245 | $0.00 |
| DION LEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000515158051909999 | $0.02 |
| DION LEPPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.88420221338599 | $2.96 |
| DION LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012821811438 | $0.00 |
| DION LIONEL BOTHA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.206354 | $596.30 |
| DION LIONEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029748884205 | $0.88 |
| DION LIONEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.567127471 | $147.51 |
| DION LIONEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092935637461 | $187.64 |
| DION LIONEL BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28559908715 | $0.29 |
| DION MARK SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 4.74915553 | $86.86 |
| DION MARK SILVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 1.03276324 | $106.54 |
| DION MARK SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.12665153 | $367.29 |
| DION MARK SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00991193 | $388.79 |
| DION MARK SILVA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.313275021) | ($2.77) |
| DION MARK SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | ETH | (0.571070677) | ($1,590.00) |
| DION MARK SILVA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 795.0 | $795.00 |
| DION MARK SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DION MARK SILVA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (775.0) | ($775.00) |
| DION MARK SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.18014011 | $381.76 |
| DION MARK SILVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1761891558) | ($374.89) |
| DION MARK SILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00717052 | $206.91 |
| DION MARK SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.03652380773) | ($1,078.00) |
| DION MARK SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 539.0 | $539.00 |
| DION MARK SILVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (539.0) | ($539.00) |
| DION MARK SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.14955382 | $278.00 |
| DION MARK SILVA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.02123296 | $627.60 |
| DION MARK SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 76.23392387 | $46.15 |
| DION MARK SILVA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.439214079) | ($4.41) |
| DION MARK SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.387388587) | ($2.77) |
| DION MARK SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.15765952 | $238.58 |
| DION MARK SILVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.2883945569) | ($442.76) |
| DION MARK SILVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.01135737763) | ($255.70) |
| DION MARK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0247373822) | ($23.21) |
| DION MARK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02616162019) | ($24.55) |
| DION MARK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8473166243) | ($795.00) |
| DION MARK SILVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.03565439 | $971.71 |
| DION MARK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109068590709 | $2.77 |
| DION MARK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8526830198039 | $17.37 |
| DION MARK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056686359412 | $0.65 |
| DION MARK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06247719532 | $0.46 |
| DION MARK SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008725688034 | $0.31 |
| DION MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011297300902 | $0.00 |
| DION MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025110846919 | $49.00 |
| DION MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009173210748 | $0.00 |
| DION MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057008288897 | $0.00 |
| DION MORINA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34714188) | ($9,929.30) |
| DION MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023726597372361 | $81.21 |
| DION MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118345324650999 | $0.01 |
| DION MORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35610461553 | $0.36 |
| DION NIJSSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01129187 | $469.69 |
| DION NIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.113657876907 | $14.04 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000116776434629999 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002025707334 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010327278568 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052295573677 | $0.01 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008016939667 | $0.01 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000564486034539999 | $0.01 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000070768988388 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049931276573 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000311530978389999 | $0.00 |
| DION OKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029586552762 | $0.00 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093911180649 | $0.28 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030868399975 | $0.04 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067263653056 | $13.08 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026757696223 | $0.02 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049978873533 | $0.56 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6250206864 | $8.97 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00116479316479 | $0.01 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00048413663222 | $0.03 |
| DION OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000143102758378 | $0.02 |
| DION PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162832978293 | $0.48 |
| DION PARASKEVOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.90795360639999 | $1.20 |
| DION PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018888848463 | $5.59 |
| DION POSCOLIERO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.92602053) | ($8.22) |
| DION POSCOLIERO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2394588748) | ($0.49) |
| DION POSCOLIERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3102889406) | ($584.56) |
| DION POSCOLIERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.759104263) | ($8.70) |
| DION POSCOLIERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.66863800989) | ($0.52) |
| DION POSCOLIERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.004958) | ($147.26) |
| DION POSCOLIERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 208.635 | $147.26 |
| DION POSCOLIERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.4267780544) | ($614.11) |
| DION POSCOLIERO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8356038879 | $863.49 |
| DION POSCOLIERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.67739533182) | ($700.00) |
| DION POSCOLIERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02033869766) | ($21.02) |
| DION POSCOLIERO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0005612704065) | ($0.58) |
| DION POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004420179525018 | $1.52 |
| DION POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70258977650793 | $6.06 |
| DION POSCOLIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100521845875 | $21.93 |
| DION PRESUTTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0272718) | ($30,401.54) |
| DION PRESUTTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (21,744.707489) | ($14,390.32) |
| DION PRESUTTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.27172207) | ($19.79) |
| DION PRESUTTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056232) | ($16.74) |
| DION PRESUTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (58.725639) | ($121,780.53) |
| DION PRESUTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (433.452987) | ($4,785.32) |
| DION PRESUTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (475.541192) | ($26,520.93) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOT | (0.4062) | ($4.18) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001371 | $4.18 |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | SOL | (0.27701) | ($14.74) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0004853 | $14.74 |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.435938615) | ($5.78) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02371912898) | ($48.90) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001371) | ($4.18) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004853) | ($14.80) |
| DION PRESUTTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016168) | ($4.93) |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373678931990083 | $141.02 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.254839843595613 | $690.69 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 154.406827915152 | $174.42 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000016679582961 | $0.00 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.99001030975097 | $59.69 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.72044530756058 | $226.57 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000215374287213 | $0.00 |
| DION PRESUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00042640589171 | $0.00 |
| DION RADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033044040675 | $1,005.34 |
| DION RADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375345659149999 | $0.44 |
| DION RADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049427653503 | $9.64 |
| DION RADEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.069962883177 | $15.86 |
| DION RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048735986732 | $1.44 |
| DION RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041077045041 | $0.05 |
| DION RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022150595015 | $4.32 |
| DION RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30181304557 | $0.04 |
| DION RAFTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0194866762049999 | $0.01 |
| DION RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018106297608 | $0.54 |
| DION RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017351643317 | $0.00 |
| DION RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094930743069999 | $0.00 |
| DION RONIEL ON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00038086 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00014 | $0.05 |
| DION RONIEL ON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.41 |
| DION RONIEL ON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00051445 | $0.05 |
| DION RONIEL ON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00012304 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00038054 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00013956 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00047485 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00014464 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00059406 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00021782 | $0.05 |
| DION RONIEL ON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00042073 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00019804 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00053488 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00018963 | $0.04 |
| DION RONIEL ON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00049603 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00018843 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00041076 | $0.02 |
| DION RONIEL ON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00018095 | $0.02 |
| DION RONIEL ON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00053316 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00022922 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076232362449999 | $0.03 |
| DION RONIEL ON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006209880341696 | $0.01 |
| DION ROZEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (108.562867978) | ($231.69) |
| DION ROZEMA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (70.253796897) | ($149.93) |
| DION ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($9,711.93) |
| DION ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (20,000.0) | ($21,526.20) |
| DION ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (228.241528443) | ($231.73) |
| DION ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (148.848084469) | ($149.90) |
| DION ROZEMA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (14,000.0) | ($14,528.06) |
| DION ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 43,898.907083 | $43,898.91 |
| DION ROZEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (25,621.9337999999) | ($28,921.60) |
| DION ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,803.0) | ($26,803.00) |
| DION ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.529677027 | $46,676.80 |
| DION ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 28,291.131494 | $28,291.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DION ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (41,420.0) | ($41,420.00) |
| DION ROZEMA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 37.046428386 | $77,308.49 |
| DION ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009580633261 | $242.74 |
| DION ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.554732741999 | $1,112.75 |
| DION ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.263118091239999 | $392.29 |
| DION ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.061340763 | $42.06 |
| DION ROZEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.5810136589999 | $47.74 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.6280004236) | ($0.38) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.6280004236 | $0.38 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1637857061) | ($0.16) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1637857061 | $0.16 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001035210248) | $0.00 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001035210248 | $0.00 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.02199216333) | ($0.02) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.02199216333 | $0.02 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5887784362) | ($17,006.88) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5887784362 | $17,006.88 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.016757345) | ($5,290.00) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.016757345 | $5,290.00 |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000692) | ($19.95) |
| DION SHAUN ROY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58808643) | ($16,952.16) |
| DION SHAUN ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011914) | ($20.00) |
| DION SHAUN ROY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.004843345) | ($5,039.93) |
| DION SHAUN ROY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.166731551) | ($3,176.15) |
| DION SHAUN ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.166731551 | $3,176.15 |
| DION SHAUN ROY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.166731551) | ($3,166.83) |
| DION SHAUN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029027894720372 | $104.01 |
| DION SHAUN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4878800360199 | $13.13 |
| DION SHAUN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039742998094752 | $95.96 |
| DION SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056677) | ($225.44) |
| DION SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.063186202) | ($4.34) |
| DION SMITH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,070.0793 | $1,070.08 |
| DION SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.233939872) | ($4.92) |
| DION SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DION SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.261212976 | $2,704.75 |
| DION SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.308305878) | ($2,813.69) |
| DION SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (46.243698417) | ($498.97) |
| DION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.15304780091 | $12.81 |
| DION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022292826666326 | $0.58 |
| DION SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34781945527886 | $4.97 |
| DION SOMMERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.956051546759 | $0.98 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038674981869 | $118.58 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64975066317 | $0.76 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0171601810839999 | $33.48 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1668067424 | $4.17 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.403937565 | $47.89 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7447871095 | $1.72 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6768025232 | $40.86 |
| DION SPANGGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.4310809799999 | $54.43 |
| DION THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050129210845 | $0.00 |
| DION THONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000120613127534 | $0.00 |
| DION VAITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069493660352 | $0.21 |
| DION VAITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105960434686 | $0.12 |
| DION VAITSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044071512258 | $87.53 |
| DION VAN ECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021004185687 | $0.04 |
| DION VAN GIESSEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.635001) | ($50.79) |
| DION VAN GIESSEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.95) | ($157.11) |
| DION VAN GIESSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010539) | ($20.04) |
| DION VAN GIESSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.582689829) | ($3,009.25) |
| DION VAN GIESSEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LTC | (2.50795462) | ($165.47) |
| DION VAN GIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031504860715 | $0.00 |
| DION VAN GIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014491128858485 | $34.27 |
| DION VAN GIESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110789651430749 | $0.99 |
| DION VANTYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146875198925 | $4.35 |
| DION VANTYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.562121509 | $3.56 |
| DION VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45939977432999 | $6.51 |
| DION WEAVER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (6.065324688) | ($603.38) |
| DION WEAVER | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 6.065324688 | $603.38 |
| DION WEAVER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | LTC | (6.06532468) | ($600.23) |
| DION WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017490191672 | $0.01 |
| DION WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00628136130483189 | $0.67 |
| DION WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082223790054 | $24.34 |
| DION WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541052209939999 | $0.06 |
| DION WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000135654397087 | $0.01 |
| DION YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031849986716 | $0.94 |
| DION YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.013641595 | $18.01 |
| DIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004323832601 | $0.00 |
| DIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047048636711 | $0.01 |
| DIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078884893049 | $0.00 |
| DIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020478221751 | $0.00 |
| DIONA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029391994917 | $0.00 |
| DIONDRE JAMEL JACKSONHENDERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.19989261 | $565.69 |
| DIONDRE JAMEL JACKSONHENDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19989261) | ($402.34) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016388) | ($49.95) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016592) | ($49.97) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01972433139) | ($59.45) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01972433139 | $59.45 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01972433139) | ($59.47) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.58650927) | ($60.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.58650927 | $60.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.5865) | ($60.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 59.71 | $60.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (59.71) | ($59.71) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.395217863) | ($40.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.395217863 | $40.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.395217863) | ($39.79) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.837416059) | ($300.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.837416059 | $300.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (2.837416059) | ($300.72) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.94201296) | ($100.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.94201296 | $100.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.942013) | ($99.90) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.376825247) | ($40.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.376825247 | $40.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.376834477) | ($39.99) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.245355341) | ($25.00) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.245355341 | $25.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.37542577) | ($344.73) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.37542577 | $344.73 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (3.620781111) | ($368.78) |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164378360069999 | $0.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001648622575179 | $0.05 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018640836702 | $0.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024167509581 | $0.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021852006314 | $0.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010181334312303 | $1.04 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000051484672069999 | $0.00 |
| DIONE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000006019274725 | $0.00 |
| DIONEY QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027182543515 | $0.01 |
| DIONEY QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000099132827417 | $0.00 |
| DIONEY QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000029521519680999 | $0.00 |
| DIONEY QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000055238231445 | $0.00 |
| DIONIS VALČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7293277633599 | $29.64 |
| DIONISIE CARAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020529800728999 | $0.01 |
| DIONISIO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293563849 | $89.38 |
| DIONISIO COELHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002616250365 | $79.37 |
| DIONISIO DA COSTA FERNANDES NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30111528469614 | $0.29 |
| DIONISIO GONZÁLEZ RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00354672019150471 | $0.00 |
| DIONISIO JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09224859658) | ($2,627.20) |
| DIONISIO JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09224859658 | $2,627.20 |
| DIONISIO JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09224859) | ($2,637.41) |
| DIONISIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974696355500399 | $32.59 |
| DIONISIO JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008648670471443 | $2.61 |
| DIONISIO JOSE SOBRADO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016586097108 | $0.49 |
| DIONISIO JOSE SOBRADO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014603791979 | $2.85 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.01034417837 | $0.39 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 0.01005579443 | $0.37 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 0.01087498969 | $0.40 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.01018292618 | $0.36 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETC | 0.01056828995 | $0.36 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05044574 | $1,963.04 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETC | 0.0100121793 | $0.31 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETC | 0.01003406491 | $0.31 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01233495 | $479.09 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETC | 0.009984203074 | $0.27 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 0.009982516537 | $0.27 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETC | 0.01006381808 | $0.31 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETC | 0.01025787542 | $0.29 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETC | 0.01019562896 | $0.27 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 0.0100491399 | $0.24 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETC | 0.01007645659 | $0.17 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETC | 0.01038370443 | $0.22 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 0.01031547095 | $0.23 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETC | 0.01040571234 | $0.22 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETC | 0.01018438585 | $0.20 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETC | 0.01052379911 | $0.21 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETC | 0.01076047203 | $0.22 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0129 | $388.76 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETC | 0.0100357578 | $0.23 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.01117984102 | $0.27 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETC | 0.01031223036 | $0.24 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETC | 0.01011274958 | $0.24 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (2.63247401) | ($179.53) |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETC | 0.01029618328 | $0.22 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETC | 0.010140032 | $0.22 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETC | 0.010495187 | $0.23 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETC | 0.01006150096 | $0.23 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 0.01092883579 | $0.24 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETC | 0.01003983469 | $0.21 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETC | 0.0101601489 | $0.18 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETC | 0.00999823087 | $0.14 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETC | 0.010379322 | $0.14 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETC | 0.01163633903 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETC | 0.01022796983 | $0.13 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETC | 0.01016170846 | $0.17 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETC | 0.01019937586 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETC | 0.01069043691 | $0.17 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ETC | 0.01069469461 | $0.18 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETC | 0.01011804402 | $0.17 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETC | 0.01002812698 | $0.15 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETC | 0.01075269266 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ETC | 0.009985972826 | $0.15 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ETC | 0.01062593482 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETC | 0.01040535986 | $0.15 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETC | 0.0100323668 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ETC | 0.01002879988 | $0.16 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETC | 0.01305060653 | $0.18 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029010091567 | $9.65 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.4226521957626 | $60.96 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009140941557 | $22.23 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00352051968 | $0.30 |
| DIONISIO JR GUILLERMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002768852352 | $0.07 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,013.0) | ($2,013.00) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 1.000582 | $2,013.00 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (71,000.0) | ($71,000.00) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000582) | ($2,132.23) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.23) | ($5.17) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.146 | $5.17 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (44.002770399) | ($283.50) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (482.191012) | ($482.19) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01608788) | ($464.09) |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013100801358822 | $4.54 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.858398329906 | $1.23 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002292331560544 | $0.46 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 502.04452415383 | $502.04 |
| DIONISIO LEONCIO I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3099136703 | $1.45 |
| DIONISIO MILLAN ZABALA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.4 | $408.27 |
| DIONISIO MILLAN ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023085779453784 | $0.00 |
| DIONISIO MILLAN ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0054285392206 | $1.26 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (5.274566) | ($9,323.99) |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883975) | ($257.22) |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009306360442921 | $3.12 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0356634412891719 | $89.59 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006452402056 | $0.01 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016908075009 | $0.01 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023373898662 | $0.02 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.2086638702 | $13.59 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3897488795 | $0.42 |
| DIONISIO SAMPAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0281132128789999 | $52.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIONISIOS VASSILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.79057954109 | $26.24 |
| DIONISIUS EVAN GRADY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01608 | $504.81 |
| DIONISIUS EVAN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183444484403999 | $4.77 |
| DIONISIUS EVAN GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1932346319 | $393.11 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001543681295957 | $0.47 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.646146385072099 | $0.65 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007343609688 | $0.01 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017243761938 | $0.00 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00151291511919999 | $0.00 |
| DIONNA MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000111731020322 | $0.00 |
| DIONNE A GARDNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 25.0 | $14.97 |
| DIONNE A GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055459802475 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (114.44250947) | ($75.45) |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 114.44250947 | $75.45 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157823120326 | $0.05 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.119386254 | $22.50 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0241912115149999 | $47.20 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.633047025977 | $0.63 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000490255124859999 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028174397819 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016223231564 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6234141867 | $26.04 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074168135664 | $0.01 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000609078308059999 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.997014283 | $0.61 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016925935673999 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000227748607399999 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0041753533536 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001060044266 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000252135316769999 | $0.00 |
| DIONNE CALDWELL-EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.0043293706082 | $1.11 |
| DIONNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238343995409999 | $2.10 |
| DIONNE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.7573974299999 | $1.05 |
| DIONNE KROON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.002977) | ($123.66) |
| DIONNE KROON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 123.36 | $123.66 |
| DIONNE KROON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (123.6) | ($123.60) |
| DIONNE KROON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0029739 | $123.60 |
| DIONNE KROON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.002974) | ($118.46) |
| DIONNE KROON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 118.248 | $118.46 |
| DIONNE KROON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (565.177413) | ($565.18) |
| DIONNE KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064330040505 3199 | $0.26 |
| DIONNE KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3221853870733 | $1.32 |
| DIONNE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005380587879 | $0.00 |
| DIONNE RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031028919578 | $0.00 |
| DIONNE WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030321079368 | $0.01 |
| DIONTE DESHUN DRISKELL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00522899 | $199.63 |
| DIONTE GRAVES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.001615073) | ($28,461.89) |
| DIONTE GRAVES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.001615073 | $28,461.89 |
| DIONTE GRAVES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003517) | ($100.26) |
| DIONTE GRAVES | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99809807) | ($29,331.11) |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045702934570377 | $165.13 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063312343898 | $1.24 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.429453669 | $15.89 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086330793886 | $0.01 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.83612647043 | $5.15 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0119965117224 | $2.72 |
| DIONTE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015341223402 | $1.09 |
| DIONTREY ABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024453919203 | $0.01 |
| DIONTREY ABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056465013762 | $0.01 |
| DIONTREY ABLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4699166594 | $3.47 |
| DIONY YAZMIN LONDOÑO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033137940043 | $0.10 |
| DIONYS POLYMERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011418036 6443 | $0.03 |
| DIONYS POLYMERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01884057199706 | $0.02 |
| DIONYS POLYMERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042761959314 | $0.01 |
| DIONYS POLYMERIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00028180791233 | $0.00 |
| DIONYSIA KAKOLYRI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007795) | ($23.42) |
| DIONYSIA KAKOLYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004729938194267 | $0.17 |
| DIONYSIA KAKOLYRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000097845167802 | $0.00 |
| DIONYSIO PAVLOS TOUMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021556926646 | $0.04 |
| DIONYSIOS ALIMPERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6755029255544 | $0.74 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123271) | ($48.81) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (140.234784) | ($140.23) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128083) | ($48.83) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (465.442166) | ($280.53) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | EOS | (24.0745) | ($49.92) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.98) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.005471 | $9.98 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.007094) | ($12.95) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004272 | $12.95 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000165) | ($4.99) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $4.99 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.00033) | ($9.99) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 9.97 | $9.99 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (15.21) | ($15.21) |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005024 | $15.21 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039101453944 | $0.02 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041045774150051 | $150.29 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013608559487769 | $0.03 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.491796811063859 | $0.49 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7489187665871 | $0.53 |
| DIONYSIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070668712382653 | $0.17 |
| DIONYSIOS EMMANOUIL PAPAIOANNOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072367605978999 | $0.00 |
| DIONYSIOS GKASIMPAGIAZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2773315224 | $4.50 |
| DIONYSIOS KAKOLYRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057495745976999 | $11.22 |
| DIONYSIOS MICHALOPOULOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DIONYSIOS MICHALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014082781402 2 | $0.42 |
| DIONYSIOS MICHALOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.8696964853 | $16.87 |
| DIONYSIOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068976003531 | $20.42 |
| DIONYSIOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058736393194 | $0.13 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (360.591915) | ($185.34) |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (137.337) | ($137.34) |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012485) | ($364.06) |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000820275320286799 | $2.95 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92131399455 | $1.44 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06319871975169 | $1.06 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2821797538513 | $0.39 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091191224652 | $0.00 |
| DIONYSIOS PAPADATOS GIGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024751447697 | $0.01 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00075996 | $30.42 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016504422637 6 | $4.88 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005393492806 | $0.11 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0138051169359999 | $0.01 |
| DIONYSIOS SEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000512663857349999 | $0.00 |
| DIONYSIOS STYLIANESIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011935591413 | $0.00 |
| DIOR CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00572369887114499 | $0.01 |
| DIOR CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019944224301 | $0.00 |
| DIOR CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000844151885139999 | $0.00 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020130219079 | $0.60 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048934151427999 | $0.01 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182965224929999 | $0.02 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018661915614 | $0.01 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052446975327 | $0.00 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038887824932 | $0.01 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00043001762836 | $0.02 |
| DIOR ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025220122368 | $0.00 |
| DIORELLA MARIEL NAOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.329127405706 | $0.32 |
| DIOSDADO JNR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197296769429999 | $0.58 |
| DIOSDADO JNR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086239097108 | $16.83 |
| DIOSDADO JNR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2154234738 | $5.16 |
| DIOSDADO SOHA BIEBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001305525723421 | $50.41 |
| DIOSDADO SOHA BIEBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21429837442 | $2.38 |
| DIOSDADO SOHA BIEBEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0733707507 | $0.99 |
| DIOSNEY MORAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.511723293 | $9.11 |
| DIÓSZEGI BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170946858279999 | $0.51 |
| DIÓSZEGI BENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125915565829 | $0.15 |
| DIOT BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0227077326139999 | $0.04 |
| DIP BANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52690141899999 | $2.00 |
| DIPAK MALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.540796816445 | $3.29 |
| DIPAK MARATHE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126126) | ($48.91) |
| DIPAK MARATHE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166664) | ($49.83) |
| DIPAK MARATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006534923991 | $200.00 |
| DIPAK MARATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.637393992895137 | $0.45 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,095.952241833) | ($709.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,095.952241833 | $709.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.108472265) | ($201.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.108472265 | $201.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.354712975) | ($716.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.354712975 | $716.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (164.91612584) | ($427.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 164.91612584 | $427.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (173.915300653) | ($67.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 173.915300653 | $67.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.083126674) | ($210.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.083126674 | $210.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.875631951) | ($68.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.875631951 | $68.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,655.511966) | ($849.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,655.511966 | $849.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (113.324117586) | ($193.00) |
| DIPAK NEOG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 113.324117586 | $193.00 |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BAT | (173.0) | ($63.76) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (6.8) | ($60.78) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.108) | ($201.03) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (101.0) | ($657.51) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,095.0) | ($642.50) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (164.9) | ($397.41) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.083) | ($196.49) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SUSHI | (113.0) | ($169.15) |
| DIPAK NEOG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (1,655.0) | ($766.10) |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.991568638213 | $10.15 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5963897713126 | $6.25 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0789026463045 | $1.09 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23030753500639 | $2.39 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8223433414913 | $11.93 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01290775415594 | $1.73 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22680447336438 | $0.13 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007586709951088 | $1.44 |
| DIPAK NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.6000212728311 | $1.41 |
| DIPAK PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,349.762049385) | ($7,349.76) |
| DIPAK PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,349.762049385 | $7,349.76 |
| DIPAK PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,349.762049) | ($7,349.76) |
| DIPAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001185076046 | $0.00 |
| DIPAK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.16316475717 | $90.16 |
| DIPAKKUMAR VYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32260015343 | $4.15 |
| DIPALI PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166864931799999 | $4.94 |
| DIPALI SHARMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (410.012006) | ($321.38) |
| DIPALI SHARMA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138476) | ($49.82) |
| DIPALI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013850318718004 | $50.01 |
| DIPALI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2747114760748 | $1.11 |
| DIPANJALI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000190699762109999 | $0.01 |
| DIPANJALI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5077305972399999 | $0.40 |
| DIPANJALI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1039623635 | $1.32 |
| DIPANJALI NEOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18534510745 | $0.19 |
| DIPANJAN ACHARYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176264435429999 | $5.22 |
| DIPANJAN ACHARYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001928286304 | $3.76 |
| DIPANJAN ACHARYYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103851251313 | $1.15 |
| DIPANJAN CHAKRABORTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069571549436 | $0.00 |
| DIPANKAR BAHALIA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| DIPANKAR BAHALIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001635) | ($47.80) |
| DIPANKAR BAHALIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.46) | ($404.46) |
| DIPANKAR BAHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016354919525845 | $50.01 |
| DIPANKAR BAHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4026739643489 | $2.40 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0600582 | $186.52 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 25.961895 | $80,153.14 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727051033535 | $51.86 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.258422377275 | $503.98 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54806753106 | $0.55 |
| DIPANKAR CHAKRAVARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020716923049 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,000.0) | ($8,000.00) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,000.0 | $8,000.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,929.200670507) | ($8,929.20) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,929.200670507 | $8,929.20 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (8,929.20067) | ($8,929.20) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.262) | ($10,529.88) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.262 | $10,529.88 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.29) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.261) | ($10,536.11) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.926602091) | ($13.93) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.926602091 | $13.93 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (13.926602) | ($13.93) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044) | ($1,743.78) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044 | $1,743.78 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.044) | ($1,685.41) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.4979) | ($51,649.79) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.4979 | $51,649.79 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009104) | ($19.34) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.488796) | ($48,638.37) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,884.38) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,884.38 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,026.81) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,026.81 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0025) | ($5.05) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.9975) | ($6,064.71) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,197.90) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,197.90 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,218.40) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09967150542) | ($2,899.91) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09967150542 | $2,899.91 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021506031) | ($1,832.36) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021506031 | $1,832.36 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021506031) | ($1,833.57) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0996715) | ($2,900.14) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001207558618) | ($3.69) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001207558618 | $3.69 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00164358221) | ($3.11) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00164358221 | $3.11 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00164358221) | ($3.10) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012076) | ($3.68) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003062985406) | ($0.95) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003062985406 | $0.95 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002910385817) | ($0.52) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002910385817 | $0.52 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.003 | $5.05 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.497 | $837.08 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009964105211) | ($1.66) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $1,844.15 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $119.10 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (2.068851435) | ($2,484.96) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000726416121) | ($0.83) |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147217629512958 | $54.71 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127021099397954 | $352.61 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.804301715236 | $38.80 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3479724934 | $27.16 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000108945928753 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037826844958 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021049303804 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000428263127169999 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043911871592 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00078769115002 | $0.00 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059753993462 | $0.45 |
| DIPANKAR DUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00083281871282 | $0.00 |
| DIPANKAR SAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121663399665999 | $0.00 |
| DIPEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049760675343 | $14.73 |
| DIPEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.87126657371999 | $1.94 |
| DIPEN DESAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49220138565 | $5.47 |
| DIPEN PATEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.492622 | $604.03 |
| DIPEN PATEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 3,088.118506 | $3,088.12 |
| DIPEN PATEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | MCDAI | 6,956.93513885 | $6,956.94 |
| DIPEN PATEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (10,000.0) | ($10,000.00) |
| DIPEN PATEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04063612859) | ($49.98) |
| DIPEN PATEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 14.221716561 | $17,491.86 |
| DIPEN PATEL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | GUSD | 10,475.92 | $10,475.92 |
| DIPEN PATEL | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | GUSD | 586.0 | $586.00 |
| DIPEN PATEL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (55.45) | ($55.45) |
| DIPEN PATEL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (11,000.0) | ($11,000.00) |
| DIPEN PATEL | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.9315718157 | $17,091.08 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.69973423793 | $28.29 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195892840886 | $46.40 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0571173744869999 | $83.85 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000684139217779999 | $0.00 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5255540353 | $6.76 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8836461577 | $43.16 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044848297045 | $0.33 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0172404688 | $1.89 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14952007296 | $0.27 |
| DIPEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004857544833 | $14.38 |
| DIPEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.464529939058 | $3.33 |
| DIPEN SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000434647479779999 | $0.85 |
| DIPENDRA RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024275903748682 | $0.03 |
| DIPENDRA SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.42215691084099 | $8.57 |
| DIPESH BHALSOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58800537335 | $0.47 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092265283792 | $27.31 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0445875597222999 | $0.05 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021183852161 | $41.33 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83773768765 | $0.66 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056778317364 | $0.50 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0113750019105999 | $0.83 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96730823128 | $0.77 |
| DIPESH BHANDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00442604073479999 | $0.32 |
| DIPESH CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028780737487 | $0.00 |
| DIPESH CHHETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082326278258 | $0.01 |
| DIPESH DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000377821422129999 | $0.11 |
| DIPESH DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00701022918519999 | $13.68 |
| DIPESH DAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5600762838 | $3.49 |
| DIPESH KUMAR JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423458346519999 | $1.25 |
| DIPESH KUMAR JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032417354785 | $0.00 |
| DIPESH KUMAR JAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028591005014 | $0.06 |
| DIPESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023834819885 | $0.00 |
| DIPESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028301568172 | $5.52 |
| DIPESH PARIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.269342435 | $30.27 |
| DIPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022748610048 | $0.04 |
| DIPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.473753797692 | $11.84 |
| DIPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026392434419 | $2.72 |
| DIPESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145589898306 | $0.00 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029410705228 | $0.00 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032595154977 | $0.01 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24693745929 | $0.25 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047946879254 | $0.00 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014577158806 | $0.02 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.151716631189999 | $1.34 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00056458633376 | $0.00 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014890016266 | $0.05 |
| DIPESH SAHOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9153826533 | $2.83 |
| DIPESH SANODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000964152819999999 | $0.00 |
| DIPESH SANODIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00613840263199999 | $0.00 |
| DIPESH SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000304649586270699 | $0.00 |
| DIPIKA DAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106038) | ($31.64) |
| DIPIKA DAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.364654831) | ($170.03) |
| DIPIKA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005751952945133 | $0.21 |
| DIPIKA DAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4645080863738 | $2.49 |
| DIPIKA DATTARAM KHAWADKAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0099 | $409.53 |
| DIPIKA DATTARAM KHAWADKAR | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01159) | ($340.74) |
| DIPIKA DATTARAM KHAWADKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170666025600013 | $51.86 |
| DIPIKA RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148169286014 | $0.44 |
| DIPIKA RANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.739173473 | $148.74 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.16797848 | $509.26 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006527527626 | $19.32 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00323345608163999 | $6.13 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03038263473 | $0.65 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1529122312 | $1.70 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.033572983541 | $2.01 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0062436232327 | $1.42 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0084244388272 | $0.53 |
| DIPIN SUNDER GHANSHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.65037259571 | $0.06 |
| DIPKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4997330314549 | $0.48 |
| DIPO KUNLE OLATOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001303633209 | $0.00 |
| DIPRAJ NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.4425650438199 | $23.09 |
| DIPRAJ NANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9774328424 | $1.57 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $757.77 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.748 | $5,306.42 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 297.0 | $1,600.83 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 5.0 | $391.20 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 50.9 | $3,981.91 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 9.75 | $763.49 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,724.176839) | ($6,650.00) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,724.176839 | $6,650.00 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (724.0) | ($411.52) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.362146) | ($16.55) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.362146 | $16.55 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5043353511) | ($773.00) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5043353511 | $773.00 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04818177481) | ($1,368.92) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04818177481 | $1,368.92 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (136.417016407) | ($317.00) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 136.417016407 | $317.00 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.897627965) | ($23.21) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.897627965 | $23.21 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11,025.0) | ($5,628.00) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,648.269722933) | ($1,428.00) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,648.269722933 | $1,428.00 |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,428.0) | ($770.50) |
| DIPTEN PATEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,220.2697) | ($658.52) |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051206295457736 | $17.08 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043599363624 | $85.90 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.202353816334 | $29.85 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.783107933011 | $57.05 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11722139061 | $12.48 |
| DIPTEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5251745369999 | $56.21 |
| DIPTESH PATEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DIPTESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.8977885681 | $1,847.29 |
| DIPTESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02250653125) | ($46.31) |
| DIPTESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7416397649) | ($1,526.00) |
| DIPTESH PATEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008577943546) | ($17.65) |
| DIPTESH PATEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (61.977328848) | ($61.98) |
| DIPTESH PATEL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 61.977328848 | $61.98 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072356844587 | $0.00 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011514847092195 | $1.73 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017414677038 | $0.01 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038248823949 | $0.00 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014604083635 | $0.02 |
| DIPTESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68824363938497 | $0.69 |
| DIPTI SHARMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| DIPTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301801089 | $50.00 |
| DIPTI SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0702009685 | $1.07 |
| DIPTIBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016469341064 | $0.49 |
| DIPTIBEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025465363704 | $4.97 |
| DIPTIBEN R PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000253868179479999 | $0.00 |
| DIPTIBEN R PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042479706434 | $0.00 |
| DIPU RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165624017243365 | $50.40 |
| DIPU RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3024595971 | $0.76 |
| DIPU RAJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206073757483 | $1.46 |
| DIR-AN COXEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.09415463 | $3,822.05 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.24303316 | $680.02 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00773222 | $307.85 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01273062 | $471.10 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.11490801 | $317.32 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00189552 | $63.58 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00980422 | $306.64 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.05216926 | $125.11 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01043011 | $337.20 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.08124926 | $177.64 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00808703 | $242.61 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00883666 | $238.57 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.12010813 | $244.49 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01230305 | $365.28 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | AVAX | 0.1438 | $4.42 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 3.99000598 | $120.26 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 90.29178026 | $59.62 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09773978 | $191.51 |
| DIR-AN COXEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00863581 | $253.93 |
| DIR-AN COXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331956851296399 | $94.57 |
| DIR-AN COXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33674816883699 | $0.93 |
| DIR-AN COXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067971682829 | $10.52 |
| DIR-AN COXEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002909254939 | $0.00 |
| DIRANI CHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023163661283 | $69.97 |
| DIRANI CHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.033769543979 | $6.98 |
| DIRANI CHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17065060487 | $346.83 |
| DIRC ZAHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021111180237 | $0.07 |
| DIRCIA SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.2640295319999 | $1.76 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.591411841 | $122.33 |
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 43.42556224 | $224.66 |
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 88.78486514 | $469.67 |
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 49.27059121 | $258.67 |
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.61853388886999 | $18.34 |
| DIRCK JUSTIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0184930258054 | $0.67 |
| DIRCK MULDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002353) | ($69.99) |
| DIRCK MULDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ADA | 124.828 | $69.99 |
| DIRCK MULDER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000235) | ($7.00) |
| DIRCK MULDER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.003894 | $7.00 |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003894) | ($7.25) |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 537.634409 | $537.63 |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 573.583 | $350.00 |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (187.63) | ($187.63) |
| DIRCK MULDER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.100238 | $187.63 |
| DIRCK MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,049.0 | $1,049.00 |
| DIRCK MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIRCK MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 90.959 | $50.00 |
| DIRCK MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DIRCK MULDER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033198 | $50.00 |
| DIRCK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057897369751 | $1.82 |
| DIRCK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064561121348 | $0.77 |
| DIRCK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83415048382999 | $4.83 |
| DIRCK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6758931342 | $1.32 |
| DIRCK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022481207894 | $0.02 |
| DIREN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.46626251635 | $0.22 |
| DIRGA PUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34962995924124 | $0.34 |
| DIRGHA HERMANTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00016723 | $6.76 |
| DIRGHA HERMANTA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00306959 | $124.14 |
| DIRGHA HERMANTA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.07634251147 | $232.52 |
| DIRGHA HERMANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.58813129744005 | $3.21 |
| DIRIER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0562491691192 | $1.00 |
| DIRIMO IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36323605196599 | $3.42 |
| DIRK ACKERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032761185093 | $10.16 |
| DIRK ADHEMAR A KORTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 5.91471332 | $432.74 |
| DIRK ADHEMAR A KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034063231323042 | $100.53 |
| DIRK ADHEMAR A KORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.059833009779 | $1.83 |
| DIRK ALTHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004341882558 | $13.47 |
| DIRK BENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105009955012652 | $0.00 |
| DIRK BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029911730717 | $0.01 |
| DIRK BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069413970491 | $0.01 |
| DIRK BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061291786543 | $0.01 |
| DIRK BIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037358439147 | $0.01 |
| DIRK BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003417175168 | $0.87 |
| DIRK BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09223170269 | $1.93 |
| DIRK BLOEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9850355972 | $1.02 |
| DIRK BOCHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00846793700769618 | $0.01 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.000958) | ($2.00) |
| DIRK BOLKAERTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1.959 | $2.00 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.09253 | $2,780.56 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XRP | (2,519.0) | ($1,086.76) |
| DIRK BOLKAERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.61 | $1,254.39 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942876949185 | $24.04 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.503387713978886 | $0.41 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130544059272999 | $22.89 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027409260108 | $0.00 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012345245287 | $0.00 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.97557607699999 | $3.84 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017173579469 | $0.01 |
| DIRK BOLKAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000304246069869999 | $0.03 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039252881015 | $0.12 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020595640819 | $0.04 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00394104080609999 | $0.00 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7996654817 | $6.15 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00051055433173 | $0.00 |
| DIRK BONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.08344565911 | $0.08 |
| DIRK BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127942813741999 | $37.87 |
| DIRK BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801149855226593 | $0.93 |
| DIRK BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019045222818 | $37.16 |
| DIRK BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7968842095 | $0.20 |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (552.393) | ($1,182.12) |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,178.297 | $1,182.12 |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000404) | ($16.47) |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 16.439 | $16.47 |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,194.7) | ($1,194.70) |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 805.824 | $1,194.70 |
| DIRK BROM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (805.824) | ($1,192.37) |
| DIRK BROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40814725059555 | $2.99 |
| DIRK CADLICK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18136017) | ($6,088.23) |
| DIRK CADLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007279899189812 | $27.95 |
| DIRK CHRISTIAN HACKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033351956507 | $10.35 |
| DIRK CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009828086069 | $0.00 |
| DIRK CUYPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000077740295006 | $0.00 |
| DIRK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118641395656 | $0.35 |
| DIRK DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7824715356 | $6.09 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00025943 | $10.01 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02609775 | $1,007.49 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0129988 | $501.44 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.10444018 | $4,009.15 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1172653 | $4,519.61 |
| DIRK DE BEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019377621164 | $51.83 |
| DIRK DE GRAAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.23007377503 | $12.61 |
| DIRK DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002539456924 | $7.51 |
| DIRK DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039052351274 | $7.62 |
| DIRK DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62225956789999 | $1.29 |
| DIRK DE KEYSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107148150194 | $0.07 |
| DIRK DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018522460357 | $0.55 |
| DIRK DE ROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0749045129999 | $21.07 |
| DIRK DEN HOEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000457058144826409 | $0.00 |
| DIRK DIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902027415847 | $0.88 |
| DIRK DISTELRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128713568638 | $3.99 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.520701719 | $72.52 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0638814613 | $1.64 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.580283659 | $14.58 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84607317466 | $2.89 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588112076 | $0.36 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0160333724389999 | $1.14 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.132478466787 | $0.07 |
| DIRK DITTEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 8.1139288788 | $8.11 |
| DIRK DOOLEY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5244530253) | ($15,803.34) |
| DIRK DOOLEY | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5244530253 | $15,803.34 |
| DIRK DOOLEY | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.52445302) | ($15,834.17) |
| DIRK DOOLEY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (210.660755044) | ($127.02) |
| DIRK DOOLEY | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 210.660755044 | $127.02 |
| DIRK DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322087518437779 | $111.98 |
| DIRK DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022645786603 | $0.00 |
| DIRK DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.56870543388409 | $2.35 |
| DIRK DREESBACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008446 | $30.39 |
| DIRK DREESBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014506536677 | $0.04 |
| DIRK DU PLESSIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.504707) | ($2,981.93) |
| DIRK DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 501.29010373814 | $543.17 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.111 | $334.45 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00785 | $312.06 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002932089237 | $8.60 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039086244725 | $7.51 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24859132861 | $2.76 |
| DIRK DUANE COOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03055301114 | $1.83 |
| DIRK DUPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015281984873 | $0.00 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $28,605.54 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 10.907509 | $31,171.32 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.902509) | ($59,074.93) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.902509 | $59,074.93 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,865.62 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,869.10) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1 | $3,869.10 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $773.29 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02) | ($774.87) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02 | $774.87 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.633328332) | ($98.60) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.633328332 | $98.60 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.131 | $5,009.99 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.131) | ($5,060.14) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.131 | $5,060.14 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,968.63 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,963.64) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $4,963.64 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.127 | $4,941.36 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.127) | ($4,975.35) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.127 | $4,975.35 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.137 | $4,998.63 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.137) | ($4,941.86) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.137 | $4,941.86 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0014742 | $52.94 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0014742) | ($52.47) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0014742 | $52.47 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,659.67 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,658.84) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $4,658.84 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,455.97 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,453.54) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $4,453.54 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.005014334) | ($80,296.14) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.005014334 | $80,296.14 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.014909533) | ($58,012.36) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.014909533 | $58,012.36 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,228.25) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.764909533) | ($51,579.07) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.764909533 | $51,579.07 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (39.005014334) | ($82,052.90) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 39.005014334 | $82,052.90 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.2517502 | $7,797.71 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2517502) | ($7,717.33) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2517502 | $7,717.33 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.03346012) | ($76,438.44) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.03346012 | $76,438.44 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,582.90) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,631.01) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (19.03346012) | ($37,422.73) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99382771) | ($29,000.00) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99382771 | $29,000.00 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 9.995 | $19,821.99 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.995) | ($19,767.11) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.995 | $19,767.11 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99382771) | ($29,093.23) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 24.02846 | $47,621.49 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (24.02846) | ($47,666.34) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 24.02846 | $47,666.34 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.2494 | $7,303.93 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023786594) | ($29,653.45) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023786594 | $29,653.45 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.02346) | ($65,856.62) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.02346 | $65,856.62 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (34.02346) | ($65,623.42) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27318659) | ($36,586.29) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (106.648922857) | ($3,075.92) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 106.648922857 | $3,075.92 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (106.648922857) | ($3,119.16) |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005061969941895 | $182.68 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.1953445027099 | $100.48 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13450262067797 | $346.15 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.66875318964239 | $38.79 |
| DIRK EDWARD TINLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.017881629964 | $0.03 |
| DIRK FALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.310917834027 | $3.69 |
| DIRK FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045963242828 | $13.60 |
| DIRK FRALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1236448342 | $6.44 |
| DIRK FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011291074026 | $0.04 |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BAT | (7,189.55093792499) | ($2,340.76) |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNT | (1,621.945646855) | ($1,719.26) |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,130.165558114) | ($1,612.66) |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (19.25738783) | ($1,576.02) |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (295.34190144) | ($1,267.02) |
| DIRK FRANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (18.94448048) | ($329.44) |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107546320941999 | $0.32 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30973821092626 | $5.97 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000596318637947 | $0.00 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035264151142 | $0.04 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112017317918 | $0.01 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.9781907362 | $37.51 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.027816928487 | $0.01 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.31429595188087 | $8.62 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0073362765757 | $0.00 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016299617119 | $0.00 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0053601117539 | $0.01 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042998645619 | $0.00 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.9639160064806 | $6.65 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.85870457871891 | $3.53 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0229174815210394 | $2.81 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027825578713 | $0.00 |
| DIRK FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 15.633297063374 | $25.83 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SNX | 250.0 | $1,467.44 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.10029882 | $3,913.21 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 40.925572727 | $596.47 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 281.0 | $1,277.52 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SNX | 988.327 | $2,453.04 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 120.37741096 | $1,127.72 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $3.98 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 9,990.0 | $3,975.10 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 5,000.0 | $1,975.78 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 9,999.75 | $3,845.43 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 10,000.75 | $3,873.65 |
| DIRK FRERIKS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | XRP | 5,000.75 | $1,964.89 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SNX | 249.0 | $667.32 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | XRP | 9,984.75 | $3,835.55 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 39.5157711 | $346.95 |
| DIRK FRERIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (50,000.656124) | ($19,059.30) |
| DIRK FRERIKS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,004.312693) | ($20,004.31) |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124833851569 | $34.00 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.44246481189 | $6.96 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.05577630984 | $34.06 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099095209299 | $0.00 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.11695171961 | $17.30 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 71.986483868 | $220.77 |
| DIRK FRERIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.10655649959 | $14.77 |
| DIRK FRISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122712611357999 | $0.38 |
| DIRK FRONCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125690560731 | $0.39 |
| DIRK FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000009927271799999 | $0.00 |
| DIRK G NAAKTGEBOREN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.22 | $449.74 |
| DIRK G NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002470721945 | $50.00 |
| DIRK G NAAKTGEBOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60499483021799 | $2.49 |
| DIRK GEHRKE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.984028) | ($6,057.08) |
| DIRK GEHRKE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.95) |
| DIRK GEHRKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.793158) | ($24,175.80) |
| DIRK GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614491221457 | $19.66 |
| DIRK GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.853683708897 | $193.37 |
| DIRK GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030579221688429 | $6.15 |
| DIRK GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77705955549 | $0.48 |
| DIRK GEHRKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07351265683 | $0.55 |
| DIRK GEORG GÜNTER TEßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001023932917699 | $0.03 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BUSD | (140,000.0) | ($140,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (140,000.0) | ($140,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $77,115.35 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 56.89253426 | $160,646.87 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (190,000.0) | ($190,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 3,755.5 | $6,525.73 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.285238) | ($2,668.32) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BUSD | 573,064.214 | $573,064.21 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($332.94) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 125.83058755 | $261,037.50 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (2,079.903933) | ($665,631.66) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (3.00299759) | ($91,497.54) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 24,411.318653 | $24,411.32 |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (24,411.32) | ($24,411.32) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (465,076.88) | ($465,076.88) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (18,479.149) | ($134,273.96) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BUSD | (573,555.92) | ($573,555.92) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (181.616234) | ($350,709.51) |
| DIRK GERRITSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1,787.366) | ($82,301.16) |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037151368306408 | $110.34 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,671.31292091268 | $13,759.47 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18822082499637 | $345.02 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,535.1682346367 | $1,535.17 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.472790820312 | $105.23 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.78831031117072 | $215.69 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 3.02092353478 | $918.50 |
| DIRK GERRITSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 784.2884312878 | $784.29 |
| DIRK GILUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000341162819199999 | $0.00 |
| DIRK GROSPITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002340039667 | $0.00 |
| DIRK GÜNTER FRIEDERICH BLASZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005060600850144 | $0.16 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002657227870199999 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018054978904 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015087920328 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111598531251 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014318586516 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016869970458 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021303192574 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00025020878557 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066230911634 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000156473299489999 | $0.00 |
| DIRK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0004297193937 | $0.00 |
| DIRK HAZENOOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00369342 | $148.41 |
| DIRK HAZENOOT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00650031 | $199.83 |
| DIRK HAZENOOT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01112996 | $336.29 |
| DIRK HAZENOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01970442 | $546.74 |
| DIRK HAZENOOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00776767 | $203.44 |
| DIRK HAZENOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000577996607195 | $1.43 |
| DIRK HEIDEKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016354050681 | $48.63 |
| DIRK HEIDEKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244009010469999 | $47.28 |
| DIRK HEIDEKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8633273004 | $0.54 |
| DIRK HEIDEKLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123005302892 | $0.74 |
| DIRK HEINRICH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01382147) | ($440.75) |
| DIRK HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016096618196144 | $0.62 |
| DIRK HEINZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076874992001999 | $0.00 |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.348232643) | ($19,255.86) |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.348232643 | $19,255.86 |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05484552038) | ($1,646.41) |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05484552038 | $1,646.41 |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (632.786208396) | ($632.79) |
| DIRK HEITE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 632.786208396 | $632.79 |
| DIRK HEITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05484552) | ($1,656.35) |
| DIRK HEITE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (9.348232643) | ($19,255.49) |
| DIRK HEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030841752831703 | $11.41 |
| DIRK HEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044361879196057 | $122.90 |
| DIRK HEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.248850955016 | $4.25 |
| DIRK HEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3843075883 | $1.50 |
| DIRK HELMUT KUGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117278334 | $0.00 |
| DIRK HOETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.323825020889 | $104.38 |
| DIRK HOFMEESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118053939949 | $0.00 |
| DIRK HÖHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023628230993 | $0.01 |
| DIRK HOLZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028059043564 | $0.00 |
| DIRK HOOFS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01005) | ($20.01) |
| DIRK HOOFS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2009908224) | ($400.86) |
| DIRK HOOFS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016952) | ($49.85) |
| DIRK HOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169055351456003 | $50.00 |
| DIRK HOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015600640022 | $0.02 |
| DIRK HOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011178002434909 | $3.03 |
| DIRK HOOFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013615615328 | $0.00 |
| DIRK HORST GOLLINGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01890783 | $740.87 |
| DIRK HORST GOLLINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00667125 | $211.59 |
| DIRK HORST GOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117169143389999 | $36.16 |
| DIRK IPPEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 2,098.634064 | $2,098.63 |
| DIRK IPPEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($51.05) |
| DIRK IPPEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 50.959 | $51.05 |
| DIRK IPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168561272628694 | $50.04 |
| DIRK IPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.209210004 | $25.21 |
| DIRK JACOB BARTEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025595) | ($999.46) |
| DIRK JACOB BARTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17997579) | ($7,156.10) |
| DIRK JACOB BARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1476637056436 | $69.64 |
| DIRK JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05142703 | $96.91 |
| DIRK JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.542 | $1,020.89 |
| DIRK JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0029084 | $91.31 |
| DIRK JACOBS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.12994 | $4,065.56 |
| DIRK JACOBS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.594096) | ($1,057.67) |
| DIRK JACOBS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ADA | 1,707.146 | $1,057.67 |
| DIRK JACOBS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (1,707.139) | ($1,103.57) |
| DIRK JACOBS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.60856 | $1,103.57 |
| DIRK JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03322762 | $999.88 |
| DIRK JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.033603) | ($1,012.35) |
| DIRK JACOBS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SOL | 24.99255 | $1,012.35 |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.058561) | ($97.58) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.55) | ($917.72) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (24.99249) | ($941.99) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0320086 | $941.99 |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03213) | ($941.38) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.564536 | $941.38 |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.564536) | ($939.80) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.132351) | ($3,765.52) |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 2.461527 | $3,765.52 |
| DIRK JACOBS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.461521) | ($3,781.01) |
| DIRK JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965805914072 | $2.64 |
| DIRK JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000349494867018 | $0.55 |
| DIRK JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2168352286609 | $0.14 |
| DIRK JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00288861061939599 | $0.09 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10096743 | $3,925.29 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.212545 | $601.36 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (14.522698) | ($41,420.21) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.5) | ($601.96) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.017467) | ($3,107.12) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.619877) | ($1,254.71) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (21.183139) | ($728.74) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1026) | ($2,940.58) |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007094755123699 | $21.44 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021240538679 | $0.02 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069209902716748 | $191.49 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050578112387 | $0.00 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19953496897203 | $13.34 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32325494602 | $12.79 |
| DIRK JAN HAREMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.049689017241129 | $17.80 |
| DIRK JAN KAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000430825324899999 | $0.01 |
| DIRK JAN KAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082169808213 | $254.32 |
| DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01220044 | $464.48 |
| DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0128854 | $384.41 |
| DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060090003979 | $16.78 |
| DIRK JAN REIN GELDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035859623029 | $70.71 |
| DIRK JAN ZWARTVELD | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029685) | ($1,229.22) |
| DIRK JAN ZWARTVELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02095812 | $797.07 |
| DIRK JAN ZWARTVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029441112054319 | $8.48 |
| DIRK JELITTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00798566 | $255.75 |
| DIRK JELITTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01018844 | $252.48 |
| DIRK JELITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206989683819999 | $6.27 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010044101829 | $2.97 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.35096611989 | $5.73 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006910452201 | $13.48 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5552088561 | $0.56 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 220.288515799 | $174.64 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8554886268 | $53.96 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38767931072 | $3.42 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.078420721 | $1.08 |
| DIRK KEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.54900417909999 | $15.69 |
| DIRK KNIBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116354095029 | $0.34 |
| DIRK KOBERNUSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000675740482109999 | $0.21 |
| DIRK KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002143538784 | $6.34 |
| DIRK KOENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439473417299999 | $8.58 |
| DIRK KONOPATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109816102639 | $0.03 |
| DIRK KOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143220369832999 | $0.42 |
| DIRK KOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014600240917 | $28.49 |
| DIRK KOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.074682723 | $26.42 |
| DIRK KORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016445235587 | $0.49 |
| DIRK KORSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43492603434 | $4.83 |
| DIRK KRAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196709757739999 | $6.10 |
| DIRK KROGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001140862792 | $0.00 |
| DIRK KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.600906272577 | $156.14 |
| DIRK KRÜGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.452796051 | $0.36 |
| DIRK KRUITBOSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,034.55) |
| DIRK KRUITBOSCH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42180944) | ($12,468.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIRK KRUITBOSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.1494069236255 | $87.33 |
| DIRK LAZARUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18282743) | ($5,183.89) |
| DIRK LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008108303405524 | $30.51 |
| DIRK LAZARUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003376414202 | $0.00 |
| DIRK LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002268506795) | ($0.79) |
| DIRK LLOYD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005972777385) | ($2.08) |
| DIRK LLOYD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08756293) | ($2,532.12) |
| DIRK LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DIRK LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.79) | ($0.79) |
| DIRK LLOYD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| DIRK LLOYD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.04) | ($2.04) |
| DIRK LLOYD | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003574768836) | ($0.78) |
| DIRK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000544785519348999 | $19.48 |
| DIRK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038627210928 | $0.00 |
| DIRK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1642993645382 | $0.16 |
| DIRK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014889793058 | $0.00 |
| DIRK LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 24.667982021 | $1.01 |
| DIRK LOUW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002168028734) | ($8.33) |
| DIRK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (5,998.778) | ($4,458.00) |
| DIRK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 4,455.095 | $4,458.00 |
| DIRK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (980.771) | ($1,848.00) |
| DIRK LOUW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,852.555 | $1,848.00 |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,307.0) | ($6,307.00) |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,170.755601 | $10,170.76 |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.33) | ($8.33) |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.8338268167 | $26,674.12 |
| DIRK LOUW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,228.50) |
| DIRK LOUW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.96647) | ($4,159.53) |
| DIRK LOUW | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,132.647 | $4,159.53 |
| DIRK LOUW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,054.90) |
| DIRK LOUW | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,133.297) | ($4,133.30) |
| DIRK LOUW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (165.135784) | ($165.14) |
| DIRK LOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (73.613) | ($55.80) |
| DIRK LOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 55.791 | $55.80 |
| DIRK LOUW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (10.115082466) | ($3,264.95) |
| DIRK LOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,930.53) |
| DIRK LOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8503063) | ($24,909.72) |
| DIRK LOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (58.82) | ($58.82) |
| DIRK LOUW | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 149.784 | $58.82 |
| DIRK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 257.413628469905 | $294.33 |
| DIRK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12423316920859 | $3.12 |
| DIRK LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.220062583522 | $0.22 |
| DIRK MANECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011881699174999 | $0.00 |
| DIRK MANTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410810860099999 | $12.74 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.18638031) | ($12,632.78) |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.18638031 | $12,632.78 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006628) | ($20.00) |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.17975231) | ($12,524.66) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,304.549665461) | ($2,310.82) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,304.549665461 | $2,310.82 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004410813358) | ($0.38) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.004410813358 | $0.38 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1519213291) | ($1.38) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1519213291 | $1.38 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002152697073) | ($4.70) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002152697073 | $4.70 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.818047216) | ($1.01) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.818047216 | $1.01 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01715907267) | ($0.02) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01715907267 | $0.02 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,304.549665461) | ($2,188.84) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9760390022) | ($28,980.23) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9760390022 | $28,980.23 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000674) | ($20.04) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,442.75) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,450.50) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,450.50) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225365) | ($6,680.04) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (350.669308912) | ($17,558.01) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 350.669308912 | $17,558.01 |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.997204) | ($100.60) |
| DIRK MARTIN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (348.672104911) | ($17,583.53) |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035941052302961 | $135.65 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063448636356307 | $19.21 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.303028837792 | $25.06 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066672151524333 | $0.01 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012086336284005 | $0.02 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.91082159260309 | $162.24 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000711432122807399 | $0.00 |
| DIRK MARTIN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000192999929491259 | $0.00 |
| DIRK MEGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7891272855 | $4.79 |
| DIRK MEHLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010635957948 | $0.03 |
| DIRK MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016534613716 | $0.00 |
| DIRK MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0587832186949999 | $0.07 |
| DIRK MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002880342264 | $0.00 |
| DIRK MERTENS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10322495) | ($2,996.00) |
| DIRK MERTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.669078695) | ($3,183.12) |
| DIRK MERTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (19.069939423) | ($199.37) |
| DIRK MERTENS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (14.959493075) | ($675.97) |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836528984927199 | $29.01 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013305574220388 | $32.52 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027948308701 | $0.00 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9964190909 | $3.14 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23512819810922 | $3.18 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086189619485 | $0.76 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035025830473 | $0.00 |
| DIRK MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.115198222271419 | $8.41 |
| DIRK MICHAEL LANGENDÖRFER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00311092 | $128.13 |
| DIRK MICHAEL LANGENDÖRFER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00542509 | $157.47 |
| DIRK MICHAEL LANGENDÖRFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141391606083 | $0.39 |
| DIRK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001628556384 | $0.00 |
| DIRK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000135000073646 | $0.00 |
| DIRK MOLKENTHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081025740003 | $0.00 |
| DIRK MONSIEURS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03481) | ($1,004.41) |
| DIRK MONSIEURS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08636) | ($2,499.43) |
| DIRK MONSIEURS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.188681) | ($5,561.00) |
| DIRK MONSIEURS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00026876) | ($7.88) |
| DIRK MONSIEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128976563657329 | $48.36 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239338122949999 | $7.08 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192590577 | $0.00 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.794104811649999 | $8.82 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8616331211 | $2.32 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020126428083 | $64.36 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2764619260634 | $15.81 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060098776849 | $12.66 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.789398809 | $35.79 |
| DIRK MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.129233476569999 | $0.13 |
| DIRK MURRAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (56.11585332) | ($9,002.11) |
| DIRK MURRAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 2,889.919 | $1,524.25 |
| DIRK MURRAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 520.6296 | $344.33 |
| DIRK MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| DIRK MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (990.0) | ($990.00) |
| DIRK MURRAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50062235) | ($14,299.28) |
| DIRK MURRAY | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 4,037.7711 | $2,015.78 |
| DIRK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006968741257905 | $20.39 |
| DIRK MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 960.703786009078 | $1,044.12 |
| DIRK MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090124773553 | $26.67 |
| DIRK MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031358766283 | $6.12 |
| DIRK MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48415390653 | $0.38 |
| DIRK MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027956855627 | $0.31 |
| DIRK MUSGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0048141685336 | $0.04 |
| DIRK NEUREUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034400831827 | $1.07 |
| DIRK OLIVER KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140573100065 | $4.36 |
| DIRK OPEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00076218) | ($32.55) |
| DIRK OPEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.02138711 | $770.53 |
| DIRK OPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000315657520599999 | $9.61 |
| DIRK OTTO LAMBERTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00267328 | $81.64 |
| DIRK OTTO LAMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103146972564999 | $3.18 |
| DIRK P VAN STAALDUINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.556991974741 | $5.81 |
| DIRK PANKOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001211330959 | $0.00 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078096901663 | $242.13 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114892708321999 | $0.13 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29669706043 | $605.99 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045347405518 | $0.05 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.385645767 | $64.29 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.36586516889999 | $1.37 |
| DIRK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 41.253715757 | $140.94 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001002085657) | ($41.32) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (141,659.878246816) | ($123,270.44) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | MATIC | (11,602.334) | ($10,000.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 10,042.459 | $10,000.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (100.0) | ($5,662.67) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,703.837 | $5,662.67 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (500.0) | ($5,565.56) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,575.305 | $5,565.56 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (100.0) | ($5,095.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,006.738 | $5,095.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001398923384) | ($41.32) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.789745) | ($23,728.68) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 23,518.082 | $23,728.68 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | DOT | (18.6811) | ($200.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 199.383 | $200.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (82.67) | ($82.67) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | MATIC | 229,835.922844227 | $156,849.54 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($68.32) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($34,335.65) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,096.25) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (676.367) | ($6,779.02) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.2237963 | $6,779.02 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($16,262.26) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.5369024 | $16,262.26 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($15,795.05) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.54177 | $15,795.05 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,837.01) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30309556) | ($8,942.57) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.9988) | ($1,846.70) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,828.298 | $1,846.70 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($30,176.39) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 29,824.137 | $30,176.39 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | MATIC | 25,884.223 | $15,000.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.5202 | $15,000.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,498.87) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.49801 | $14,498.87 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,498.87) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.497505 | $14,498.87 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.516216) | ($45,766.98) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,000.0) | ($29,205.70) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($14,720.74) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.494615 | $14,720.74 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (18,212.077) | ($10,723.81) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.3602622 | $10,723.81 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | PAX | (1.0) | ($1.00) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.85530737) | ($26,890.86) |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037301317411246 | $130.97 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.405405939364 | $59.55 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032724885136938 | $87.38 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.2361627339999 | $20.24 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,760.86296079479 | $1,768.19 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.562816077525 | $160.32 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076407281132 | $0.00 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5994375658 | $4.60 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.16541269499999 | $199.41 |
| DIRK RAVESTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.76709054389999 | $3.77 |
| DIRK RENOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007532659445 | $0.00 |
| DIRK RONALD KOEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116946870812 | $36.28 |
| DIRK ROSENKRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025392670169 | $0.08 |
| DIRK ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007827740735 | $0.00 |
| DIRK ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002054181744 | $0.00 |
| DIRK ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013516641594 | $0.01 |
| DIRK ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028217237647 | $0.00 |
| DIRK ROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042922915384 | $0.00 |
| DIRK RUDOLF HEINRICH WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051345961748 | $0.16 |
| DIRK SCHABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113223612801999 | $0.35 |
| DIRK SCHAERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191638454 | $0.00 |
| DIRK SCHITTGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137163293329 | $0.00 |
| DIRK SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056076142702 | $1.66 |
| DIRK SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.630957491 | $40.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIRK SCHLIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.84348247059999 | $1.79 |
| DIRK SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073018813 | $0.00 |
| DIRK SCHRAEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01817441698518 | $0.02 |
| DIRK SCHRAEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010892966885 | $0.00 |
| DIRK SCHRAEPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000049981615026 | $0.00 |
| DIRK SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006522996934 | $0.00 |
| DIRK SLECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078150571038 | $15.25 |
| DIRK SLECHTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.60137791982 | $0.29 |
| DIRK SLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($273.02) |
| DIRK SLOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.466648) | ($12,894.88) |
| DIRK SLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030783693600478 | $105.29 |
| DIRK SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (45.643) | ($95.17) |
| DIRK SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 94.325 | $95.17 |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (3.227763) | ($9,999.72) |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 10,008.155 | $9,999.72 |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.00) | ($10,000.00) |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 91.3282 | $10,000.00 |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (196.26) | ($196.26) |
| DIRK SMITH | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 1.78679 | $196.26 |
| DIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (46.403) | ($95.59) |
| DIRK SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 95.418 | $95.59 |
| DIRK SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (95.42) | ($95.42) |
| DIRK SMITH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0024762 | $95.42 |
| DIRK SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (41.81) | ($88.34) |
| DIRK SMITH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 87.922 | $88.34 |
| DIRK SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (87.92) | ($87.92) |
| DIRK SMITH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0024222 | $87.92 |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (34.456) | ($62.44) |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 61.989 | $62.44 |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (61.99) | ($61.99) |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0018839 | $61.99 |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (208.02536) | ($14,868.20) |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.4495781 | $14,868.20 |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.83796) | ($2,000.00) |
| DIRK SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0605631 | $2,000.00 |
| DIRK SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.306882) | ($9,999.98) |
| DIRK SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 137.91261 | $9,999.98 |
| DIRK SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (137.91266) | ($6,125.39) |
| DIRK SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.2101692 | $6,125.39 |
| DIRK SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.484876) | ($1,000.00) |
| DIRK SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0336038 | $1,000.00 |
| DIRK SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.290926) | ($600.00) |
| DIRK SMITH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0201698 | $600.00 |
| DIRK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (50.337) | ($41.99) |
| DIRK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 41.739 | $41.99 |
| DIRK SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (53.167) | ($41.61) |
| DIRK SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0013612 | $41.61 |
| DIRK SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (67.121) | ($42.08) |
| DIRK SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 42.098 | $42.08 |
| DIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 631.535227933616 | $692.52 |
| DIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021418311267 | $64.50 |
| DIRK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1252229613999 | $45.31 |
| DIRK SONNENSCHEIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030673) | ($9.14) |
| DIRK SONNENSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000560742090675 | $0.02 |
| DIRK SPINDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003079219613 | $0.00 |
| DIRK STAMMES PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.766697824573 | $2.83 |
| DIRK STEFAN KOHLSTRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019912245297999 | $0.06 |
| DIRK STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.4 | $5,903.77 |
| DIRK STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.415263211) | ($5,927.28) |
| DIRK STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,484.0 | $1,484.00 |
| DIRK STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,450.0) | ($1,450.00) |
| DIRK STEYN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0440655 | $1,450.00 |
| DIRK STEYN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UST | 2,025.773 | $1,641.49 |
| DIRK STEYN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | UST | (2,026.510809) | ($184.96) |
| DIRK STEYN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.049866) | ($1,497.99) |
| DIRK STEYN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004118887571) | ($1.25) |
| DIRK STEYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (51.819889946) | ($216.59) |
| DIRK STEYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (20.166364954) | ($153.41) |
| DIRK STEYN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| DIRK STEYN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011765909603357 | $3.77 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16098433622 | $0.18 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000735994833952399 | $0.21 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.272790935311 | $0.27 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070279551378 | $0.06 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.309858583897119 | $3.92 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22851868216768 | $1.50 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0008768195527 | $0.05 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0006478501659 | $0.00 |
| DIRK STEYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.5552399048 | $0.29 |
| DIRK STRECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006412657761 | $0.00 |
| DIRK STREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010640584402299 | $0.03 |
| DIRK TENNIE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.043574757) | ($61,023.14) |
| DIRK TENNIE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.043574757 | $61,023.14 |
| DIRK TENNIE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0435) | ($1,296.13) |
| DIRK TENNIE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.00007475) | ($59,310.90) |
| DIRK TENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008778314482614 | $305.68 |
| DIRK TENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78920826899 | $0.79 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094998246409 | $0.28 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.282523564 | $24.81 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021380138679 | $0.42 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5991392153 | $2.60 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094778788197 | $0.01 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 46.819572633 | $520.31 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00121469050456 | $0.01 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085649211623 | $0.00 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108743955192 | $0.01 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000021685908382 | $0.00 |
| DIRK TERBLANCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0031084917816 | $0.00 |
| DIRK TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094282639386 | $0.03 |
| DIRK TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050333007906 | $0.01 |
| DIRK THOMAS HÖRDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011788877167 | $0.00 |
| DIRK TIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8500404122 | $5.65 |
| DIRK TOMSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42668445119999 | $1.13 |
| DIRK TOMSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017204075238 | $0.00 |
| DIRK ULRICH KIRSTAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02402122) | ($945.52) |
| DIRK ULRICH KIRSTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019052197308523 | $0.77 |
| DIRK ULTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000435804060319999 | $0.00 |
| DIRK VALENTIN BUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000341316991 | $0.00 |
| DIRK VAN DER BIEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042235602174 | $12.50 |
| DIRK VAN DER BIEZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3974707885669 | $11.22 |
| DIRK VAN DER HEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079586312084 | $246.75 |
| DIRK VAN DER SPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018057111654 | $0.53 |
| DIRK VAN DER SPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020206576352 | $0.02 |
| DIRK VAN DER SPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014287615971 | $0.01 |
| DIRK VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059577408055 | $1.76 |
| DIRK VAN DER VELDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8777619339999 | $14.88 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SNX | 17.82217958 | $47.76 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $205.10 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 2,500.0 | $1,024.02 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (3,005.588429) | ($1,199.17) |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (17.949271) | ($42.60) |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006142808954299999 | $0.00 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036189816016 | $0.00 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026052062209 | $0.00 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1199280915522 | $0.32 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4272005940976 | $0.17 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000031386684925 | $0.01 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00111376577034 | $0.00 |
| DIRK VAN HERWEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0075846966589 | $0.02 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024801759508 | $83.79 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.245510710491 | $162.64 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020923675533 | $36.03 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.847969886999 | $70.31 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7229377012 | $0.35 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6719255576 | $15.60 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011954683422 | $0.08 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06900692978 | $0.01 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.239497903 | $11.74 |
| DIRK VAN KOLLENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.778422874 | $8.54 |
| DIRK VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059627891814 | $184.03 |
| DIRK VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034147191869 | $67.05 |
| DIRK VAN TEESELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.105484769518 | $4.17 |
| DIRK VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000915671646 | $0.00 |
| DIRK VOIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135473619514 | $0.04 |
| DIRK VOß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100229688089 | $0.03 |
| DIRK VROLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020513172699 | $6.07 |
| DIRK VROLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104173630902892 | $0.01 |
| DIRK WAGNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,995.21 |
| DIRK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282598405149999 | $9.99 |
| DIRK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347419417 | $0.24 |
| DIRK WEGENER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.64482688) | ($17,568.11) |
| DIRK WEGENER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.179 | $5,457.35 |
| DIRK WEGENER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.539) | ($16,082.14) |
| DIRK WEGENER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.50662067 | $15,054.36 |
| DIRK WEGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.301116093) | ($3,689.86) |
| DIRK WEGENER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50723677) | ($14,743.34) |
| DIRK WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039097180880032 | $145.37 |
| DIRK WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217720325811789 | $50.16 |
| DIRK WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021329487287 | $0.00 |
| DIRK WEHOWSKY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01715263 | $506.74 |
| DIRK WEHOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016264568924 | $0.37 |
| DIRK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116180840492 | $34.39 |
| DIRK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6076912364187 | $4.92 |
| DIRK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00922785564169999 | $18.01 |
| DIRK WELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000117549401146999 | $0.00 |
| DIRK WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.053734606247 | $114.65 |
| DIRK WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015375698438 | $30.00 |
| DIRK WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037884769391 | $0.03 |
| DIRK WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030893126528 | $0.03 |
| DIRK WIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0523128894 | $0.08 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | PAXG | 0.045860826 | $84.28 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.708345265) | ($100.98) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.708345265 | $100.98 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (0.045860826) | ($84.35) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 0.045860826 | $84.35 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | PAXG | 4.526782012 | $8,319.95 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (4.526782012) | ($8,317.90) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 4.526782012 | $8,317.90 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SUSHI | 300.0 | $481.57 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (300.0) | ($482.08) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 300.0 | $482.08 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | UNI | 201.22022591 | $1,106.71 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (201.22022591) | ($1,130.66) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | UNI | 201.22022591 | $1,130.66 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | PAXG | 1.096363064 | $2,035.49 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (1.096363064) | ($2,036.80) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 1.096363064 | $2,036.80 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 523.17226849 | $309.17 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (523.17226849) | ($310.36) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 523.17226849 | $310.36 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | PAXG | 2.062669704 | $3,872.20 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | PAXG | (2.062669704) | ($3,872.20) |
| DIRK WILSON COBLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | PAXG | 2.062669704 | $3,872.20 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | PAXG | 1.132613432 | $2,133.42 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045868747828 | $1.36 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.318940500705 | $111.24 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24070231738 | $490.36 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.667122118 | $28.87 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005832450208 | $0.00 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.208027366 | $17.79 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.054811900228 | $6.02 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.591661004779999 | $2.99 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8735194304 | $0.44 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059403364851 | $0.00 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0080160745932 | $0.01 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024639538315 | $0.00 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5355422461 | $1.84 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000677663926599999 | $0.00 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0483181386538 | $88.18 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.48688218596999 | $1.89 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020257999364 | $0.02 |
| DIRK WILSON COBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00022090246045 | $6.63 |
| DIRK WINKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 904.36239734223 | $964.19 |
| DIRK WOLFGANG GURICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016685435807 | $0.00 |
| DIRKJAN BOXEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153545450738 | $45.49 |
| DIRK-JAN HAAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 1,903.0900208 | $28,547.74 |
| DIRK-JAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267145639009999 | $81.10 |
| DIRK-JAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635114306869999 | $127.36 |
| DIRK-JAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 30.261147472 | $267.65 |
| DIRK-JAN HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.0516732659999 | $68.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIRKJE HOEK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018115331891 | $0.01 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.4829129402495 | $23.48 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00214178477419999 | $0.00 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000068227989019 | $0.00 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000041315662725 | $0.00 |
| DIRKJE HOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0050960030692 | $0.01 |
| DIRKS BRAYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000035470948113 | $0.00 |
| DIRON TAPPIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4071506324) | ($11,948.92) |
| DIRON TAPPIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4071506324 | $11,948.92 |
| DIRON TAPPIN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,001.20) |
| DIRON TAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018575414865314 | $68.02 |
| DIRON TAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070221487354 | $141.10 |
| DIRON TAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000112759395881 | $0.00 |
| DIRON TAPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016527347298 | $0.00 |
| DISA ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006795087558 | $0.02 |
| DISA ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021427577595 | $0.04 |
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117543396623066 | $50.00 |
| DISAANAYAKA MUDIYANSELAGE DESHAN DILHARA DISSANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1156337111052 | $0.12 |
| DISC SOFT LTD | SMILŠU IELA 4, JURMALA, LV-2015 LATVIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024366339310149 | $0.03 |
| DISC SOFT LTD | SMILŠU IELA 4, JURMALA, LV-2015 LATVIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29553335559 | $0.23 |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ROCKY CROSSING ROAD, AGNES WATER, 4677 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182836273101 | $50.45 |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ROCKY CROSSING ROAD, AGNES WATER, 4677 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.2533630077 | $336.73 |
| DISCOVERY PHYSIO PTY LTD ATF NATHAN SMITH FAMILY TRUST | ROCKY CROSSING ROAD, AGNES WATER, 4677 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2806455008 | $188.78 |
| DISHA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006274862 | $0.00 |
| DISHA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058238238265 | $0.07 |
| DISHA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 127.926248291 | $61.13 |
| DISHA KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.777114161 | $0.72 |
| DISHAN SAMEERA KUDAWIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009014001398999 | $0.00 |
| DISHAN SAMEERA KUDAWIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072434014534999 | $0.01 |
| DISHANK PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016384976466 | $4.85 |
| DISHANT AHUJA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01125222 | $454.79 |
| DISHANT AHUJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011252) | ($433.88) |
| DISHANT AHUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279416141446132 | $0.58 |
| DISHANT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069804218103 | $0.00 |
| DISHANT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106624738318 | $0.01 |
| DISHANT MALHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025654228035 | $0.00 |
| DISHT ADVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020734914315 | $0.06 |
| DISMAS MATHEKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.015313697) | ($29,175.40) |
| DISMAS MATHEKA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.015313697 | $29,175.40 |
| DISMAS MATHEKA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01531369) | ($30,089.84) |
| DISMAS MATHEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047294886507246 | $170.09 |
| DISMAS MATHEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827235164 | $166.72 |
| DISMAS MATHEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.2203330559999 | $17.72 |
| DISNA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004384454787 | $0.00 |
| DISNA KODIKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00953918143259999 | $0.01 |
| DISSABANDARALAGE DISSABANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018700673534 | $0.55 |
| DISSABANDARALAGE DISSABANDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023482748005 | $0.05 |
| DISSANAYAKE RALLAGE KEERTHI DISSANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.79550313745 | $38.30 |
| DITA BANJARNAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8480717293 | $1.85 |
| DITA BANJARNAHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17063664854 | $0.14 |
| DITA BUBÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206698900139999 | $0.61 |
| DITA BUBÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068365587604 | $13.34 |
| DITA BUBÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.88657603499999 | $1.18 |
| DITA BUBÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0128555950272 | $0.94 |
| DITA KARASOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.50801265957 | $2.58 |
| DITA KOUDELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.260338691816 | $5.06 |
| DITA ŠKRABALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119028124330999 | $35.23 |
| DITA ŠKRABALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058243110409 | $0.07 |
| DITHAKA MOTLHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084984344260223 | $0.00 |
| DITJON DERVISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.033599111034 | $1.33 |
| DITMARK RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7565911145 | $0.26 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078669912026 | $0.23 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082693568287 | $0.10 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11185794698 | $1.24 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8864400985 | $4.89 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022401049294 | $0.16 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45548508062 | $0.46 |
| DITMIR ALIBALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15830775658 | $0.33 |
| DITO SAKHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250969636779999 | $7.43 |
| DITO SAKHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015592913263 | $0.30 |
| DITO SAKHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029987711144 | $0.33 |
| DITTE FREIA HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1754283998) | ($352.34) |
| DITTE FREIA HANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129475) | ($38.48) |
| DITTE FREIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000787830979143 | $0.29 |
| DITTE FREIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000489549978679999 | $0.00 |
| DITTE FREIA HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010134090328448 | $2.71 |
| DITTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036790904102 | $112.60 |
| DITTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037866415564 | $74.62 |
| DITTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041761445545 | $0.00 |
| DITTE RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00003535624195 | $0.01 |
| DITTE ROSENDAL FLYVBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3026265018 | $10.24 |
| DITTO PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13368984229 | $0.13 |
| DIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020492202502 | $61.59 |
| DIV PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.456667868398 | $2.49 |
| DIVA MCKENNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002468823494) | ($0.09) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002194509773) | ($0.08) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BNB | (0.03875485348) | ($12.66) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 210.0 | $210.00 |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BNB | 0.7446828841 | $224.05 |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.09) | ($0.09) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (110.0) | ($110.00) |
| DIVA MCKENNA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.008875978375 | $257.64 |
| DIVA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006208214877285 | $1.47 |
| DIVA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050399183864 | $0.01 |
| DIVA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079917261154 | $0.01 |
| DIVA MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00407161909344 | $1.04 |
| DIVAKAR CH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001371982502) | ($41.30) |
| DIVAKAR CH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001371982502 | $41.30 |
| DIVAKAR CH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,930.121861108) | ($32,930.12) |
| DIVAKAR CH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,930.121861108 | $32,930.12 |
| DIVAKAR CH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DIVAKAR CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014173805605631 | $0.48 |
| DIVAKAR CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 389.67260600991 | $389.67 |
| DIVAN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024140350512 | $0.00 |
| DIVAN VAN DER WESTHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051500439769 | $0.01 |
| DIVANSHU PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37753618780292 | $3.74 |
| DIVANSHU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033236980516 | $0.98 |
| DIVANSHU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7118634704 | $1.07 |
| DIVANSHU VERMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070472150788 | $0.01 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,708.777883773) | ($1,708.78) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,708.777883773 | $1,708.78 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01450336214) | ($567.36) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01450336214 | $567.36 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.4206546503) | ($34.29) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BSV | 0.4206546503 | $34.29 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01218357599) | ($0.21) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.01218357599 | $0.21 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001838957776) | ($0.02) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.001838957776 | $0.02 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01450336) | ($599.96) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,708.777883) | ($1,708.78) |
| DIVANT TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019448204303027 | $0.78 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.318859914831 | $3.32 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002983473221849 | $0.00 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000903487516823 | $0.00 |
| DIVANT TOWNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00023757411526025 | $0.02 |
| DIVEN CHETIAR MUNANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264684791274999 | $65.09 |
| DIVEN CHETIAR MUNANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4809051069889 | $0.43 |
| DIVEN CHETIAR MUNANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.222640928389999 | $2.47 |
| DIVESH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133313176396 | $404.25 |
| DIVESH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7815253267 | $6.74 |
| DIVESH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118555384322 | $240.12 |
| DIVESH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.460769272 | $115.32 |
| DIVESH GOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049531126547 | $3.63 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131498930455 | $38.92 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124318869934999 | $24.26 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030005841799 | $0.03 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7835503674 | $6.96 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2691481998 | $2.05 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044938370889 | $0.50 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062298885506 | $0.55 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00144006989449999 | $0.00 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4194262153 | $0.21 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029181901964 | $0.21 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.104480834948 | $0.64 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00301848886899999 | $0.68 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14547393629 | $0.22 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021885154114 | $0.16 |
| DIVESH RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06272264524 | $0.08 |
| DIVIER FONSECA BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003262266905 | $0.01 |
| DIVIJAN SELLATHURAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000350565752899999 | $0.00 |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,493.901057567) | ($26,493.90) |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,493.901057567 | $26,493.90 |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001250475879) | ($36.35) |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001250475879 | $36.35 |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.00125) | ($36.33) |
| DIVINA AMANTE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 36.561 | $36.33 |
| DIVINA AMANTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (26,530.462057) | ($26,530.46) |
| DIVINA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000917013572381 | $0.32 |
| DIVINA AMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 227.11726049194 | $227.12 |
| DIVINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131968108625 | $39.06 |
| DIVINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90102428073 | $1.05 |
| DIVINA MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033500936728 | $65.88 |
| DIVINA MIRANDA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037038096388 | $122.33 |
| DIVINA MIRANDA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039849857154 | $78.88 |
| DIVINA MIRANDA GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067303992111 | $0.59 |
| DIVINA PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047658848966 | $0.00 |
| DIVINA PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019639104694 | $38.32 |
| DIVINA PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103539664205999 | $1.15 |
| DIVINDRA NASCIMENTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115348033486999 | $3.41 |
| DIVINDRA NASCIMENTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542915383354 | $0.05 |
| DIVINDRA NASCIMENTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003562913895 | $6.95 |
| DIVINE ABBASSZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.453696998278 | $0.45 |
| DIVINE ASANJI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03954486) | ($1,200.00) |
| DIVINE ASANJI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03954486 | $1,200.00 |
| DIVINE ASANJI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.47318339 | $14,362.07 |
| DIVINE ASANJI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51270653) | ($15,642.68) |
| DIVINE ASANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000291306703426 | $10.27 |
| DIVINE FUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($443.13) |
| DIVINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244189620185 | $51.10 |
| DIVINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.11976836129 | $143.16 |
| DIVINE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007082382863499 | $0.21 |
| DIVINE KORIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015866761725 | $3.10 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011361840234 | $346.51 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529485113 | $0.02 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26961791626 | $549.59 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06010931258 | $9.36 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.1831362228 | $13.06 |
| DIVINE LEGACY TRUST | 6424 TIMBER LANE DR, MASCOUTAH, ILLINOIS 62258 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013341774853 | $24.85 |
| DIVINEBLACKGODESSWARRIOR WOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006500289745 | $0.00 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01267737 | $523.20 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 1.32295982 | $193.21 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01277098 | $516.46 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 1.01326668 | $157.72 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0126757 | $524.11 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ZEC | 1.29683503 | $201.89 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01277962 | $506.66 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01268161 | $513.10 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 1.28602577 | $191.71 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0113681 | $449.38 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 1.26438243 | $150.12 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01218238 | $473.19 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 1.30007631 | $177.33 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0119407 | $472.26 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01200083 | $415.67 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 1.27869469 | $142.80 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01219233 | $383.68 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.49999039 | $968.67 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 1.23165326 | $118.18 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01348174 | $400.46 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 1.20937311 | $130.35 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01164551 | $347.70 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 1.2719514 | $132.72 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01086647 | $319.85 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01085304 | $317.91 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 1.28688092 | $126.96 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01190888 | $346.97 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 1.2520874 | $108.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIVKO, S.R.O. | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01341061 | $423.04 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 1.15601741 | $103.23 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01223961 | $373.41 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01207341 | $379.53 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 1.23172939 | $116.92 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01120285 | $341.24 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 1.32385199 | $121.08 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000713) | ($20.05) |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071141) | ($20.01) |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000711) | ($19.87) |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,113.26) |
| DIVKO, S.R.O. | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 1.03008545 | $73.37 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074240607348 | $242.96 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70853952503 | $0.83 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117244821068 | $20.81 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36623159706 | $20.85 |
| DIVKO, S.R.O. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.090816161865 | $9.40 |
| DIVO SURJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127942) | ($50.75) |
| DIVO SURJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01008715 | $335.04 |
| DIVO SURJAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (5.648211195) | ($56.26) |
| DIVO SURJAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (2.020725129) | ($102.01) |
| DIVO SURJAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00242761 | $71.31 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301478812472878 | $103.56 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125476065375 | $0.00 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000885977761109999 | $0.00 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05833278762245 | $0.84 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012952671970076 | $1.03 |
| DIVO SURJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008602757002 | $0.00 |
| DIVY AGRAWAL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 100.0 | $1,381.40 |
| DIVY AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166698309 | $50.00 |
| DIVYA CHHILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106974141193 | $329.52 |
| DIVYA CHHILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,288.41096898117 | $1,044.44 |
| DIVYA CHHILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.292036625089999 | $624.30 |
| DIVYA DINGWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010550606263173 | $0.01 |
| DIVYA GOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052317939594 | $12.90 |
| DIVYA GOKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2642280954399 | $19.73 |
| DIVYA KINNIMULKY RAJAGOPALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001354767271) | ($39.99) |
| DIVYA KINNIMULKY RAJAGOPALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001354767271 | $39.99 |
| DIVYA KINNIMULKY RAJAGOPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082737957928 | $0.30 |
| DIVYA KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091175765235826 | $0.01 |
| DIVYA KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011484035868877 | $0.01 |
| DIVYA KUPPUSAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000043907209616 | $0.00 |
| DIVYA LOUISE KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572580535389999 | $0.67 |
| DIVYA LOUISE KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5600924656 | $0.52 |
| DIVYA LOUISE KAUSHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 29.794572056 | $14.24 |
| DIVYA MATAVALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031136084586 | $9.22 |
| DIVYA MATAVALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073468492715 | $14.34 |
| DIVYA MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008649063413 | $0.03 |
| DIVYA MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118453457646 | $0.02 |
| DIVYA MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00478895514489999 | $0.00 |
| DIVYA MIRPURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000337536886918 | $0.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1854761905) | ($0.39) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 500.374349 | $500.37 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7484638088) | ($1.19) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 917.431192661 | $793.22 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (950.0) | ($818.85) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6342901638) | ($0.63) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001379) | ($41.13) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.014 | $27.59 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 801.0 | $801.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | ETH | 0.7731205319 | $1,537.12 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.5103301 | $933.39 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | ETH | (1.532443661) | ($2,800.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.67825 | $25.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | COMP | 0.43791 | $25.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 58.98 | $58.98 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SNX | 10.0 | $25.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | UNI | 5.1125 | $25.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 58.562 | $25.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | SOL | (0.67825) | ($25.54) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | UNI | (5.1125) | ($24.95) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | SNX | (10.0) | ($25.00) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Outbound Transfer | COMP | (0.43791) | ($22.70) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (634.812059) | ($634.81) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005529690843) | ($0.58) |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083663483678035 | $0.31 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91261197140627 | $0.82 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00328209168598 | $7.42 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.26128583777635 | $1.26 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010083941778 | $0.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000009728078 14 | $0.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000225373296719999 | $0.00 |
| DIVYA MOHANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000015856695039999 | $0.00 |
| DIVYA NAGAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249862092619 | $7.39 |
| DIVYA NAGAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114808453272 | $232.45 |
| DIVYA NAVANEETHAKRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.593473357999 | $173.59 |
| DIVYA PRAKASH PANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099535549862 | $0.01 |
| DIVYA PRASAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65770356082285 | $6.82 |
| DIVYA PRASANNA RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087218948594 | $0.03 |
| DIVYA PRASANNA RANGANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69184886984 | $8.69 |
| DIVYA RAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.768391624) | ($3,471.76) |
| DIVYA RAO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19321312) | ($6,190.63) |
| DIVYA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012952259098346 | $45.22 |
| DIVYA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2014664504 | $4.76 |
| DIVYA RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014490064806605 | $35.16 |
| DIVYA SATHYANJALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109511089940245 | $0.01 |
| DIVYA SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128747148942 | $0.38 |
| DIVYA SELVARAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.774739387 | $448.77 |
| DIVYA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201340355849999 | $0.60 |
| DIVYA SHETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0134398001829999 | $0.98 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030240987729 | $92.15 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020587439772 | $40.17 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3931624 | $4.64 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27948966 | $3.11 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069618168835 | $0.00 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.026454951 | $18.03 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.017822520525 | $0.02 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034725733336 | $3.81 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000193406866429999 | $0.00 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5519945753 | $2.39 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0228013963329999 | $1.63 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5290562308 | $1.22 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.51313719524 | $0.81 |
| DIVYA THOGULUVA MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036291667598999 | $0.00 |
| DIVYA WICRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117378064 2 | $0.00 |
| DIVYA WICRAMARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00093489079726 | $0.00 |
| DIVYAJA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137063330288 | $0.41 |
| DIVYAJA DESHMUKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39820817228784 | $1.39 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 2.55541175 | $251.04 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 2.71005058 | $259.64 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.17425942 | $181.91 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (7.43972175) | ($571.45) |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 338.40128 | $293.53 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 147.5226 | $114.42 |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (137.2172) | ($147.10) |
| DIVYAM SOLANKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (485.92388) | ($283.37) |
| DIVYAM SOLANKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16915264750299 | $1.93 |
| DIVYAMAN RANAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025237362285 | $0.09 |
| DIVYAN MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055250075829 | $0.17 |
| DIVYANG AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9780933728 | $1.98 |
| DIVYANG PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015524317482 | $0.00 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075505377326 | $22.35 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028514862355 | $55.66 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70727966795 | $0.71 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52423793729999 | $2.00 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2018522768 | $1.38 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4220870177 | $0.21 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000418532318339999 | $0.00 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.818189619 | $5.82 |
| DIVYANSH GUPTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052779141115 | $0.04 |
| DIVYANSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016550963047 | $0.49 |
| DIVYANSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088530421971 | $0.02 |
| DIVYANSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078870939622 | $0.01 |
| DIVYANSH SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00123164191137 | $0.07 |
| DIVYANSHI AGRAWAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.500232 | $402.50 |
| DIVYANSHI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02030735751131 | $604.46 |
| DIVYANSHI AGRAWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07701654096306 | $6.90 |
| DIVYANSHI ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024590651509999 9 | $0.00 |
| DIVYANSHU MLAHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2304364128 | $6.23 |
| DIVYANSHU MLAHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067073818314 | $4.91 |
| DIVYANSHU MLAHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053515968698 | $1.21 |
| DIVYANSHU MLAHOTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72826741423 | $0.39 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 485.0 | $485.00 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.000157 | $4.98 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.021468 | $679.98 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 20.643 | $20.64 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.055094 | $100.00 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.112316 | $197.00 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.14823 | $260.32 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | DOT | 16.08866036 | $149.62 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.095 | $165.59 |
| DIVYANSHU SHAILESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002483381602 | $50.00 |
| DIVYASREE SS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XLM | 366.8358388 | $50.45 |
| DIVYASREE SS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | XLM | (366.8) | ($50.55) |
| DIVYASREE SS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.255 | $50.55 |
| DIVYASREE SS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (50.255) | ($50.26) |
| DIVYASREE SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00475894420999999 | $100.00 |
| DIVYASREE SS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390055954008087 | $0.03 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.081650084) | ($3,048.33) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.081650084 | $3,048.33 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1329666279) | ($5,105.53) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1329666279 | $5,105.53 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.08165) | ($3,067.66) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000191753039) | ($5.65) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000191753039 | $5.65 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001570027451) | ($3.11) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001570027451 | $3.11 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.132932) | ($3,914.45) |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044124246861 2306 | $17.49 |
| DIVYDEEP AGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037362957035 9828 | $11.05 |
| DIVYESH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015971190281 | $0.00 |
| DIVYESH MITTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054066410435 | $0.11 |
| DIVYESH SHARMA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05670147) | ($1,934.38) |
| DIVYESH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002721141759086 | $10.38 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.734136072 | $7,030.44 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09565789404) | ($180.10) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.030248307) | ($5,705.20) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1583481609) | ($298.13) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1639344178) | ($323.16) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09674744) | ($171.48) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1457295819) | ($3,829.00) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1821323238 | $4,785.47 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001087738692) | ($28.58) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004404519617) | ($115.73) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002236807406) | ($53.86) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009056279175) | ($218.07) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2996391651) | ($7,215.00) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3593519561 | $8,652.82 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.05144811116) | ($1,184.85) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02451679983) | ($564.62) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7657785497) | ($17,635.88) |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9204086001 | $21,197.01 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.659723409652 | $12.14 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00228417977666787 | $3.65 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105673735559 | $0.11 |
| DIVYESHKUMAR PETHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.11006986474 | $0.11 |
| DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 427.0 | $427.00 |
| DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 183.0 | $183.00 |
| DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.18 |
| DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174546546705931 | $50.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DIWA D-VORA DEBY SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0529219544 | $9.05 |
| DIWAKAR RAMIAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.71 |
| DIWAKAR RAMIAH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00974252 | $386.27 |
| DIWAKAR RAMIAH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010555) | ($316.09) |
| DIWAKAR RAMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002186352082611 | $0.66 |
| DIWAKAR RAMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293312936990699 | $0.06 |
| DIWAS RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032913864016 | $0.01 |
| DIWAS RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032894857409 | $0.04 |
| DIWAS RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00152145590839999 | $0.00 |
| DIWAS RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033351041621 | $0.00 |
| DIWAS RAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.230675471885 | $4.50 |
| DIXANT KUMAR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001384) | ($47.19) |
| DIXANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001384255551 | $50.00 |
| DIXANT KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198186100758856 | $0.02 |
| DIXIE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090015375163 | $2.66 |
| DIXIE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015716178377 | $3.07 |
| DIXIE ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00116652280722 | $0.13 |
| DIXIE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086362877686 | $2.56 |
| DIXIE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8151279967 | $1.82 |
| DIXIE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.665439770049999 | $0.35 |
| DIXIE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.019368039397 | $0.07 |
| DIXIE PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120648412748 | $0.36 |
| DIXIE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018764110959 | $0.56 |
| DIXIE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7001645445 | $9.70 |
| DIXIE WALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.684086019 | $39.68 |
| DIXITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021639736617 | $0.64 |
| DIXITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004411205114 | $0.01 |
| DIXITKUMAR PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061362168904 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049014858192 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027797369712 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113385737221999 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000163962772579999 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002542281308 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014566043726 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000066433189344 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000097834454439 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034411147513 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000540503403749999 | $0.00 |
| DIXNEUF EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000143684586223 | $0.00 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (476.122694922) | ($286.82) |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 476.122694922 | $286.82 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (476.064) | ($286.78) |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0098421 | $286.78 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.226849757) | ($7,123.97) |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.226849757 | $7,123.97 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (4.226268) | ($7,123.97) |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2440764 | $7,123.97 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051423523829 | $158.54 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036428236033964 | $85.90 |
| DIXON BND LLC | 1942 BROADWAY ST, STE 314C, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.79127352564029 | $5.30 |
| DIXON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002811721531 | $85.49 |
| DIXON KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.785695427 | $32.33 |
| DIYA ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168930900269999 | $0.50 |
| DIYA ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50292408639999 | $4.50 |
| DIYA ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1412485716 | $1.34 |
| DIYA ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.59624200488 | $0.60 |
| DIYA ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000026032413493999 9 | $0.00 |
| DIYA MANOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120026569282 | $0.00 |
| DIYAALDIN AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002097407707 | $0.62 |
| DIYAALDIN AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039174440446 | $77.50 |
| DIYAALDIN AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.229932543 | $10.19 |
| DIYAALDIN AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3061688766 | $3.40 |
| DIYAALDIN AMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0918340349 | $7.15 |
| DIYAN KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499772234015 | $0.05 |
| DIYAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064568066678 | $204.73 |
| DIYAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9721329364 | $20.08 |
| DIYAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039726884395 | $81.60 |
| DIYAN PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19045295121 | $11.64 |
| DIYANA ILIEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.102623) | ($4,042.09) |
| DIYANA ILIEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1.3374 | $1.01 |
| DIYANA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017434847255 | $54.06 |
| DIYANA ILIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106110611267664 | $0.01 |
| DIYANA JOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.05299898960299 | $2.94 |
| DIYAR BANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000724951703806 | $0.00 |
| DIYAR PARLAKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026794918769 | $0.00 |
| DIYAR TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002652602775 | $0.00 |
| DIYOKE TINA NKECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.94540028121 | $11.59 |
| DIYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032371561262 | $984.48 |
| DIYUAN XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.648660773019999 | $1,304.57 |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001704181922 | $50.00 |
| DIYUNGE BUDDHIKA PRASANNA RUPASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3517692181099 | $5.23 |
| DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001694) | ($49.08) |
| DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003379) | ($100.01) |
| DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34315098) | ($10,138.52) |
| DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($50.94) |
| DJ AHEARN SUPER PTY LTD | GLASS CRESCENT MAHOMETS FLATS, GERALDTON, AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001796347601636 | $64.46 |
| DJ BOLDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075447176862 | $0.22 |
| DJ CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648029773 | $0.58 |
| DJ CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.926610968 | $13.93 |
| DJ CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67233363737 | $2.30 |
| DJ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018455785092 | $0.55 |
| DJ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3386247541 | $0.20 |
| DJ HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.517116350239999 | $0.80 |
| DJ JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026272447482 | $0.78 |
| DJ JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023242753993 | $4.54 |
| DJ JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071117148848 | $0.07 |
| DJ JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078392460597 | $2.32 |
| DJ MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000439474601479999 | $0.01 |
| DJ MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046122600122 | $0.01 |
| DJ MANGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117725073286 | $0.01 |
| DJ SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5647090221 | $1.56 |
| DJ SHAMBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20439398285 | $0.32 |
| DJ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002566886398124 | $0.10 |
| DJ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014910479626 | $0.29 |
| DJ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00104649981465 | $0.08 |
| DJ SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055128994323 | $0.03 |
| DJ VILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149631628629999 | $0.44 |
| DJ VILARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075029692197 | $14.64 |
| DJ WASKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018308670664 | $0.54 |
| DJ WASKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102146753605 | $1.99 |
| DJ WASKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027766355918 | $0.00 |
| DJ WASKOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42659311482 | $0.43 |
| DJ WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102957883993 | $0.00 |
| DJ WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051624860858 | $0.00 |
| DJ WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009793345826 | $0.01 |
| DJADJIRI SISSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004595335869 | $0.00 |
| DJADJIRI SISSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020484854943 | $0.00 |
| DJADJIRI SISSOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023617555002 | $0.00 |
| DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.009807) | ($299.99) |
| DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 304.329 | $299.99 |
| DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303470659379999 | $9.39 |
| DJAKA PRADANA JAYA PRIAMBUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.17482398063 | $3.67 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00001511 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00171737 | $0.23 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0012853 | $0.11 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00164638 | $0.10 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030638751936 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023053117774 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015070716193 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013985460929 | $0.01 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018368171568 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000802295517309999 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032627656426 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000022607681244 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000038011577169 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000150262158823 | $0.00 |
| DJALLAL AIT ALI SLIMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000074493111111 | $0.00 |
| DJAMEL BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105465934647 | $322.62 |
| DJAMEL BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.927010543 | $15.00 |
| DJAMEL BETTAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00738042118919999 | $0.54 |
| DJAMEL DERROU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 90.0 | $53.07 |
| DJAMEL DERROU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000511) | ($15.29) |
| DJAMEL DERROU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 15.247 | $15.29 |
| DJAMEL DERROU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (125.229) | ($83.78) |
| DJAMEL DERROU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 83.953 | $83.78 |
| DJAMEL DERROU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (99.2) | ($99.20) |
| DJAMEL DERROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72937329812173 | $0.86 |
| DJAMEL DERROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02000668887761 | $0.02 |
| DJAMEL LADJICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73115793892377 | $2.02 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025794917683 | $780.44 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030188343066 | $0.04 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86748402231 | $1,737.34 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 440.476142553 | $276.57 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6300560949999 | $162.59 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.76983733839999 | $86.25 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057426450497 | $0.00 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0772839699 | $27.60 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5399761645 | $15.63 |
| DJAMEL MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2507753161 | $0.09 |
| DJAMEL TAHAR MRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092602431299999 | $0.00 |
| DJAMIL KELEPHA REMY ASANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61286858667 | $0.29 |
| DJAMILA LOPULALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026961832258 | $7.98 |
| DJAMILA LOPULALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40907112785889 | $1.49 |
| DJAMILA LOPULALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375166087659999 | $7.32 |
| DJANFAR ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013749043918 | $0.00 |
| DJANFAR ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273369095359999 | $0.00 |
| DJANFAR ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014551395626 | $0.01 |
| DJANGO DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072475886824 | $0.08 |
| DJANGO LOVETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.195337383) | ($341.89) |
| DJANGO LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043614641856 | $12.91 |
| DJANGO LOVETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016963229575955 | $4.06 |
| DJANGO MATHIS RUPPMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057401041105 | $17.81 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0001) | ($3.83) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0366291) | ($1,411.17) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ADA | (254.0) | ($154.69) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | SOL | (5.0) | ($221.58) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (180.796557) | ($72.22) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.30516651) | ($95.54) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.078335 | $2,329.99 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16894904) | ($5,015.19) |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292731583202 | $86.75 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21425838612 | $1.55 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091545119329 | $1.02 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058709130834 | $0.01 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0487682742583 | $3.48 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.59716169527925 | $0.35 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020144413276 | $0.80 |
| DJANI PILAVDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002217078636231 | $0.82 |
| DJARWIS DEVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29136999782 | $0.34 |
| DJAUN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129201199554 | $3.83 |
| DJAUN MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.69765148639999 | $3.70 |
| DJAVAN ALCANTARA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020103842675 | $0.00 |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($35.94) |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,799.82) |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (30.530329) | ($55,008.75) |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022046493987 | $76.13 |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6800698143013 | $22.28 |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21049718445652 | $523.53 |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35569673542 | $3.49 |
| DJAWAD NOWROUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000066537337747 | $0.00 |
| DJAWID HOSSAINIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (20.359) | ($15.46) |
| DJAWID HOSSAINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025197905046 | $0.01 |
| DJAWID HOSSAINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161600617847176 | $0.26 |
| DJAWID HOSSAINIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053618849645 | $0.01 |
| DJE EU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017722274992 | $58.37 |
| DJE EU LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.161530677362 | $11.55 |
| DJEDOU EMMANUEL KOUAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002393178404 | $0.05 |
| DJEISON PEREIRA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.108820485 | $328.03 |
| DJEISON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079263059231 | $245.79 |
| DJEISON PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34157070663 | $697.15 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (176.32219891) | ($176.32) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 176.32219891 | $176.32 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.12816746 | $5,218.34 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.04836746 | $1,969.28 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.10366138 | $4,220.57 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.668836154) | ($5,000.00) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.668836154 | $5,000.00 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01870094246) | ($739.19) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01870094246 | $739.19 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.298897) | ($11,796.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 11,778.45 | $11,796.83 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.10131) | ($300.27) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 300.293 | $300.27 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (289.87) | ($289.87) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.5625122285 | $22,201.17 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5625122285) | ($22,266.48) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5625122285 | $22,266.48 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01495891 | $594.09 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00337197618) | ($10.01) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.564154177) | ($4,647.17) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($19.96) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57697038) | ($22,883.58) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6153427572) | ($1,780.08) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6153427572 | $1,780.08 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6153427572) | ($1,766.58) |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383315026782 | $1.54 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00494370653056399 | $14.87 |
| DJELL FABRICE LOEMBA NDELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4219966141314 | $0.42 |
| DJELLZA BYTYQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136424870054 | $4.04 |
| DJELLZA OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.091950172729 | $5.03 |
| DJENEBA DJIKINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080027287331 | $0.01 |
| DJENETA STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033384482993 | $0.01 |
| DJENNANE OTHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416188473299999 | $0.00 |
| DJENNANE OTHMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013390694591 | $0.01 |
| DJENNY HITSHIKA MULAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2798665157421 | $15.59 |
| DJERMO JANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.16) |
| DJERMO JANSSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($9.09) |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69797058228387 | $1.98 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289546154629 | $5.65 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.239150683 | $39.09 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021467950963 | $0.00 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05525311005 | $0.15 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.836487255 | $9.00 |
| DJERMO JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.095394454 | $0.25 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (26.0) | ($26.00) |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009818 | $26.00 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,655.0) | ($2,655.00) |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.001626 | $2,655.00 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (2,178.0) | ($2,178.00) |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.941093 | $2,178.00 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0262425240009989 | $0.05 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192347133328807 | $29.64 |
| DJEYHAN QASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.14625365102 | $27.15 |
| DJIAUW SETIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030469537197 | $0.00 |
| DJIAUW SETIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0182606365209999 | $0.02 |
| DJIAUW SETIAWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017588560462 | $0.01 |
| DJIBRIL BATCHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000843616427189999 | $0.25 |
| DJIBRIL BATCHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06411137657999 | $1.24 |
| DJIBRIL LU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (38.0) | ($17.86) |
| DJIBRIL LU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 17.624 | $17.86 |
| DJIBRIL LU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003768) | ($110.36) |
| DJIBRIL LU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 109.468 | $110.36 |
| DJIBRIL LU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (757.696636) | ($757.70) |
| DJIBRIL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393849018127 | $1.32 |
| DJIBRIL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6620180074043 | $12.66 |
| DJIBRIL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016263785959 | $0.00 |
| DJIBRIL LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015460654305 | $0.00 |
| DJIBRIL NAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030815270025 | $0.00 |
| DJILALI GHEMMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13861557684 | $0.16 |
| DJILLALI YOUSFI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (78,755.259915) | ($78,755.26) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (103.896362) | ($103.90) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19.42) | ($19.42) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,500.0) | ($149,500.00) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (149,500.0) | ($149,500.00) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (11,052.01) | ($11,052.01) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0137357) | ($394.34) |
| DJILLALI YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014555049657916 | $4.86 |
| DJILLALI YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.716822629484 | $330.72 |
| DJILLALI YOUSFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3,640.4585587435 | $3,640.46 |
| DJIM MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154298921929999 | $0.02 |
| DJIM MOLENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1745434466 | $3.17 |
| DJIMASSAL XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000132844027989999 | $0.00 |
| DJIMI FAYCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001814629723653 | $0.00 |
| DJIMY CHAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020148813415 | $0.60 |
| DJIMY CHAPRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.518498946 | $29.52 |
| DJOHAN DAMANHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134694928822999 | $0.02 |
| DJOHAN DAMANHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021769776654 | $0.00 |
| DJOHAN DAMANHUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016373076289 | $0.02 |
| DJOKE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114886073129 | $0.34 |
| DJOKE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04619904931 | $0.05 |
| DJOKE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.318718218 | $15.32 |
| DJOKE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5821222227999 | $6.01 |
| DJOKE POSTMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0753816054 | $0.17 |
| DJOKO KAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002508367901 | $7.42 |
| DJOKO KAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064130106298 | $0.00 |
| DJOKO PRATOMO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (160.0) | ($160.00) |
| DJOKO PRATOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3884367998289 | $1.71 |
| DJOMAN YAPI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.59249544 | $36.98 |
| DJOMAN YAPI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LTC | (0.59249544) | ($39.21) |
| DJOMAN YAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033071171242 | $0.00 |
| DJOMAN YAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015765136679 | $0.02 |
| DJOMAN YAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034782348662 | $0.00 |
| DJOMAN YAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051204286021 | $0.00 |
| DJOMAN YAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.31620293064 | $0.32 |
| DJORDJE ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270101720949999 | $0.00 |
| DJORDJE ANDJELKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031153004648 | $0.01 |
| DJORDJE CIRIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01181279) | ($348.49) |
| DJORDJE CIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181785096099683 | $52.70 |
| DJORDJE DRAKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361632256389999 | $1.07 |
| DJORDJE DRAKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289966587749999 | $0.00 |
| DJORDJE DZONIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (6.28663254) | ($57.97) |
| DJORDJE DZONIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011803) | ($35.51) |
| DJORDJE DZONIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76806066437682 | $2.04 |
| DJORDJE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033542136952 | $0.07 |
| DJORDJE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000979881201659999 | $0.00 |
| DJORDJE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00274020483999999 | $0.00 |
| DJORDJE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003293181305 | $0.00 |
| DJORDJE GOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036802310467 | $0.00 |
| DJORDJE JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017836006653 | $5.28 |
| DJORDJE JANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002414121377 | $0.00 |
| DJORDJE JOVANETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047638782157 | $0.00 |
| DJORDJE JOVANETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031581913939 | $0.03 |
| DJORDJE JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0831826557142 | $1.15 |
| DJORDJE KOLARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00175446 | $50.63 |
| DJORDJE KOLARSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00338386 | $98.90 |
| DJORDJE KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067817768388 | $1.79 |
| DJORDJE KOLARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27492015798 | $0.33 |
| DJORDJE KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9373933417489 | $0.93 |
| DJORDJE KOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4566057275 | $1.54 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000662) | ($20.02) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01672712) | ($504.52) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0331543) | ($1,001.99) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14405102) | ($4,338.82) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (18.978628) | ($10.03) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (190.880494) | ($100.09) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (2,388.232242) | ($1,257.61) |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009720623165979 | $35.68 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020641318037 | $0.00 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067182373847 | $13.11 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.556483213501 | $8.88 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68074665247 | $7.57 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0118879458539 | $0.10 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050047182657 | $0.37 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3800869052 | $0.66 |
| DJORDJE KRSMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.63549157952 | $0.98 |
| DJORDJE KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4921044225304 | $0.47 |
| DJORDJE MARKOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01341734) | ($396.78) |
| DJORDJE MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154359545242044 | $53.37 |
| DJORDJE MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423082949319999 | $1.25 |
| DJORDJE MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086478544562 | $0.00 |
| DJORDJE MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060010403521 | $0.01 |
| DJORDJE MIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050306190193 | $0.37 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 1,158.410201 | $910.39 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.5 | $15,733.23 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 9.9989904 | $1,005.60 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.9999958 | $502.85 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0394 | $1,538.04 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,395.289367 | $2,395.29 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01585161 | $577.68 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $660.91 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01996901 | $630.86 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102613591409 | $26.57 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66081752836125 | $2.70 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463124320579999 | $74.75 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.1154624708 | $29.12 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4155050755 | $4.48 |
| DJORDJE MILASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005018891536 | $0.35 |
| DJORDJE MITROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0123960265329 | $0.01 |
| DJORDJE MOJSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002912280698 | $100.00 |
| DJORDJE MOJSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.83042868786449 | $6.33 |
| DJORDJE PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010963348888363 | $0.00 |
| DJORDJE POPOVAC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.855) | ($5,547.66) |
| DJORDJE POPOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.54856944415 | $62.62 |
| DJORDJE RADIVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040961825701 | $0.00 |
| DJORDJE RAKIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167867) | ($52.66) |
| DJORDJE RAKIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168839) | ($50.41) |
| DJORDJE RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00503434662799999 | $150.00 |
| DJORDJE RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00494757213075822 | $0.01 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (2,230.95) | ($5,019.64) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 4,999.911 | $5,019.64 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,371.638) | ($5,006.27) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 5,018.379 | $5,006.27 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (2,347.369) | ($5,000.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,017.962 | $5,000.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (3,713.828) | ($7,900.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 7,938.358 | $7,900.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 10.31578 | $900.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LINK | 18.753 | $200.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOT | 7.0717 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ADA | 129.049 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SOL | 2.4496 | $200.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 9.66031 | $629.01 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 1.53731 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 106.991 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 2.97168 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (12,491.849) | ($9,962.14) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 9,853.14 | $9,962.14 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (9,000.0) | ($9,000.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 12,503.227 | $9,000.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,565.0) | ($1,565.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 171.439 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LINK | 12.8552 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 2.77393 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.006442 | $200.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 8.6438 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | LINK | 14.1403 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.0) | ($5.70) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.00344 | $100.00 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.25) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.207488902) | ($6,088.70) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25790272) | ($7,836.05) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (27,970.0) | ($17,814.19) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,040.52) | ($5,040.52) |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.1793418 | $5,040.52 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012553703163433 | $32.27 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,183.97300763664 | $1,375.04 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.220842226 | $150.66 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062404731175 | $0.06 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0193056480429999 | $0.79 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.274388316519999 | $10.52 |
| DJORDJE STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92196614469 | $0.04 |
| DJORDJE STOJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01090079634776 | $0.01 |
| DJORDJE TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177135323 | $50.00 |
| DJORDJE TRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318570219478232 | $0.36 |
| DJORDJE TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000046112293582 | $0.00 |
| DJORDJE TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016749750096 | $0.00 |
| DJORDJE TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054527161091 | $0.00 |
| DJORDJE TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020985636391 | $0.00 |
| DJORDJIJE GRBOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058213288021 | $0.00 |
| DJOSSOUVI CHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000019168624244 | $0.00 |
| DJOSSOUVI CHAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000368041068219999 | $0.00 |
| DJOUNAID HSEINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001771044162 | $0.05 |
| DJOUSSE DEVLIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 15.5 | $10.29 |
| DJOUSSE DEVLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138953646023969 | $0.12 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023623552566 | $6.99 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7197520621 | $5.33 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020606803039 | $0.16 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0085657759081 | $0.61 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.31561072779999 | $2.30 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0108173974127 | $1.17 |
| DJUAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.113298280869999 | $0.29 |
| DJUKA PRODANOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 154.100628 | $113.76 |
| DJUKA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017472002073 | $5.17 |
| DJUKA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016956726663 | $0.02 |
| DJUKA PRODANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.84710895437 | $0.37 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007619904651 | $0.18 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.64827726015 | $12.50 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032111388815 | $4.36 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9852773453 | $0.99 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.8923634101 | $0.32 |
| DJURA GLUSICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.06260696065 | $0.07 |
| DJURDJICA MRDJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002808790748 | $0.00 |
| DJURDJICA STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000308617048699999 | $0.00 |
| DJURDJICA STANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080733866783 | $0.01 |
| DJURI BAARS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.089385199) | ($869.60) |
| DJURI BAARS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3113242799) | ($888.95) |
| DJURI BAARS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113862) | ($35.25) |
| DJURI BAARS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETC | (6.50004928) | ($133.84) |
| DJURI BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005859662618371 | $0.22 |
| DJURI BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27008371133574 | $0.48 |
| DJURI BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009593769272938 | $2.86 |
| DJURI BAARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002536942428079 | $1.06 |
| DJURO ALFIREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 400.905959681478 | $462.79 |
| DJURO ALFIREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0139215295989999 | $0.79 |
| DJURO SVELJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49554743962 | $0.58 |
| DJURRYEN NIEUWENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022462685409 | $0.00 |
| DK NURUL AMALINA PG SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157407030710999 | $0.47 |
| DK NURUL AMALINA PG SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112949531538 | $0.00 |
| DK NURUL AMALINA PG SULAIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3143930973 | $1.45 |
| DKAYE RD LLC | LAKE OLA DR, MOUNT DORA, FLORIDA 32757-7118 | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (44.052863436) | ($98.24) |
| DKAYE RD LLC | LAKE OLA DR, MOUNT DORA, FLORIDA 32757-7118 | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 44.052863436 | $98.24 |
| DKAYE RD LLC | LAKE OLA DR, MOUNT DORA, FLORIDA 32757-7118 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6725818373 | $100.63 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($99.16) |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $99.16 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.29072049) | ($1.29) |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.29072049 | $1.29 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/16/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (30,001.29072049) | ($30,001.29) |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 30,001.29072049 | $30,001.29 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,697.41 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,694.99) |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,694.99 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520591521729999 | $159.25 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0934852348 | $100.38 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092475478428 | $179.33 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 316.314725408709 | $316.31 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00384829652149999 | $0.00 |
| DKEIM RD LLC | WALNUT ST., GREEN COVE SPRINGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03798608831 | $2.16 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.822753778) | ($99.66) |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.822753778 | $99.66 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.411030756) | ($8.41) |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.411030756 | $8.41 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8.41103) | ($8.41) |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338820097597 | $99.11 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.29917453775 | $100.39 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031794582536 | $62.18 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0539889229611 | $0.05 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.787549661 | $15.69 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057988228542 | $0.00 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.190346441079999 | $7.53 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.387704320839999 | $22.07 |
| DKEIM ROTH RD LLC | WALNUT ST., GREEN COVE SPGS, FLORIDA 32043 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.296131687479999 | $0.38 |
| DKTAY ALPDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006318765381537 | $0.00 |
| DL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36456012934 | $0.23 |
| DL HOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017145275488 | $516.05 |
| DL HOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16313964539 | $331.46 |
| DL HOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.030332009254 | $0.02 |
| DLAMB RD LLC | CLAIRMONT AVENUE S, BIRMINGHAM , ALABAMA 35222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002453439882 | $7.26 |
| DLAMB RD LLC | CLAIRMONT AVENUE S, BIRMINGHAM , ALABAMA 35222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.001636057 | $440.00 |
| D'LONZO TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5654829224) | ($750.00) |
| D'LONZO TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.7026668089 | $931.95 |
| D'LONZO TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01700723818) | ($22.56) |
| D'LONZO TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001425016964) | ($1.89) |
| D'LONZO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148319672848 | $0.00 |
| D'LONZO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14649122604 | $0.17 |
| D'LONZO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188693110378 | $3.30 |
| D'LONZO TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024373319049 | $0.02 |
| DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082761056617 | $256.06 |
| DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.960408730999 | $169.62 |
| DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.3014736399999 | $19.03 |
| DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.535266650749999 | $3.29 |
| DLS MEMORIAL LLC | CHEROKEE DR, ELIDA, OHIO 45807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0667246104289999 | $5.05 |
| DLT SOFTWARE S.R.O. | PRIBINOVA 4, BRATISLAVA, 811 09 SLOVAKIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134733046296999 | $0.40 |
| DLT SOFTWARE S.R.O. | PRIBINOVA 4, BRATISLAVA, 811 09 SLOVAKIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009716365378 | $18.96 |
| DLT SOFTWARE S.R.O. | PRIBINOVA 4, BRATISLAVA, 811 09 SLOVAKIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112845861969 | $0.11 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025) | ($53.19) |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025 | $53.19 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05565333805) | ($1,631.04) |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05565333805 | $1,631.04 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (513.984624616) | ($308.88) |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 513.984624616 | $308.88 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058425168008105 | $19.59 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114557717104 | $22.46 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023533711089 | $0.00 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.301157359128 | $5.74 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087312564961 | $0.00 |
| DLUONG RD LLC | RAILROAD ST, PITTSBURGH, PENNSYLVANIA 15222 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00018647266873 | $0.00 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 6.0 | $239,434.78 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,990.58 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.009415971) | ($200,000.00) |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 7/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 7/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 7/8/2022 | Earn | Incoming | Collateral | BTC | 5.009415971 | $109,034.95 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00785289639414 | $233.94 |
| DM KARTING, INC | E BLITHEDALE AVE #527, MILL VALLEY, CALIFORNIA 94941 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 799.425332079999 | $799.43 |
| DM NEMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058927201505385 | $0.00 |
| DM SAYCE & WL SAYCE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00542) | ($222.56) |
| DM SAYCE & WL SAYCE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003142) | ($91.74) |
| DM SAYCE & WL SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079239223352 | $245.81 |
| DM SAYCE & WL SAYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000292821260129999 | $0.06 |
| DMALHOTRA RD LLC | 855 N ALISON WAY, CHANDLER, ARIZONA 85226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030117520764 | $91.76 |
| DMALHOTRA RD LLC | 855 N ALISON WAY, CHANDLER, ARIZONA 85226 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041170676658 | $81.59 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.9976756 | $79.72 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297630949 | $50.00 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.96552620713 | $0.61 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.281031782909999 | $2.48 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062765737039 | $3.75 |
| DMARIO LAMAR HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0117024671506 | $0.43 |
| DMETRIUS PERMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6119865625 | $3.61 |
| DMF KRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020807679753 | $0.04 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00329028) | ($100.00) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00329028 | $100.00 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3442631) | ($10,460.00) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3442631 | $10,460.00 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00329028) | ($99.97) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3442631) | ($10,460.00) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.042190294) | ($1,871.85) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.042190294 | $1,871.85 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2006096525) | ($6,067.17) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2006096525 | $6,067.17 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.200609) | ($6,057.39) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.04219) | ($1,531.90) |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031013716698352 | $108.99 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010052337686992 | $23.44 |
| DMILLER II RD LLC | BROADWAY ST STE, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2825694152 | $4.28 |
| DMITAR REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.10094692822 | $62.49 |
| DMITII TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041859008098 | $12.39 |
| DMITII TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040832554144 | $0.05 |
| DMITII TITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046534727812 | $0.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,679.56) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,679.56 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,656.42) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 4,468.0 | $4,468.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.5499617) | ($45.55) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.5499617 | $45.55 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.4085430899 | $15,769.09 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,676.25) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $7,676.25 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05) | ($2,950.42) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05 | $2,950.42 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (18.549961) | ($18.55) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05) | ($2,952.27) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,560.14) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10733958) | ($3,500.00) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10733958 | $3,500.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,399.56) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,399.56 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,381.80) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10135498) | ($3,181.33) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10135498 | $3,181.33 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20869455) | ($6,540.14) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.005497993) | ($6,434.89) |
| DMITRI AIDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.005497993 | $6,434.89 |
| DMITRI AIDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.005497993) | ($6,434.86) |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001907432199001 | $6.33 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9224798523 | $5.51 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290272380410659 | $82.95 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21019053068235 | $0.21 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069640989482 | $0.06 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0432268518 | $1.28 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000068188915885 | $0.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00238906132259999 | $0.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019026794608 | $0.01 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1193144655 | $0.17 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007975336983886 | $0.27 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000010448335374099 | $0.00 |
| DMITRI AIDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000105385876951 | $0.00 |
| DMITRI BABANAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001648663189 | $0.00 |
| DMITRI BABANAZAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039203214094 | $0.00 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.482057416) | ($3.10) |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.585692443) | ($3.11) |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.20502934) | ($0.17) |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (2.154109344) | ($4,095.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,863.98 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.96297833) | ($3.75) |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.918967474 | $8,784.87 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014760266207 | $43.69 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.178537448 | $89.44 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045886681792 | $76.16 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16786910811999 | $1.17 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.986576451 | $42.26 |
| DMITRI BONDARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.129791003727 | $13.50 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014024109229999 | $0.00 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005870157714 | $0.00 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014390651587999 | $0.00 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020802039611 | $0.02 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000034756466684 | $0.00 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045711631175 | $0.01 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00010986438076799 | $0.01 |
| DMITRI CHEKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028453007118 | $0.01 |
| DMITRI CHERTORINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009503494496 | $0.00 |
| DMITRI CHERTORINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017518880207 | $0.00 |
| DMITRI CHINBERG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1527988 | $5,958.38 |
| DMITRI CHINBERG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($8,276.51) |
| DMITRI CHINBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50377652) | ($15,347.55) |
| DMITRI CHINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031327912328279 | $111.37 |
| DMITRI CHINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24079721751 | $0.24 |
| DMITRI DIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001915238649 | $0.00 |
| DMITRI DIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048236076079 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015600789096 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007577060036 | $0.01 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000164794930309999 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000127349748 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084947439899 | $0.01 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101638068329999 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000112350109187999 | $0.00 |
| DMITRI EVCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055881651119 | $0.01 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,291.2276 | $5,291.23 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,678.818288 | $7,678.82 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,210.556 | $1,210.56 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,173.0) | ($14,173.00) |
| DMITRI FRIDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 43,562.416132559 | $25,083.28 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160068639206 | $0.47 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 479.6318092389 | $273.18 |
| DMITRI FRIDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065626386116 | $0.07 |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.176149902) | ($98.18) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 98.176149902 | $98.18 |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.300228521) | ($67,263.28) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.300228521 | $67,263.28 |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.020736252) | ($95,534.49) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 57.020736252 | $95,534.49 |
| DMITRI FUERLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (98.176149) | ($98.18) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.013673) | ($19.99) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($27.55) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.29922852) | ($63,352.94) |
| DMITRI FUERLE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (57.007063252) | ($83,322.72) |
| DMITRI FUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010927466890827 | $372.27 |
| DMITRI FUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39399296087783 | $933.84 |
| DMITRI FUERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1771694173778 | $1.18 |
| DMITRI GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123405497001 | $3.65 |
| DMITRI GENEROSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437554954419999 | $0.85 |
| DMITRI GERATS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1.0557 | $0.59 |
| DMITRI GERATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211452857447903 | $0.24 |
| DMITRI HAMBRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018214955174 | $0.02 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,283.56086891 | $783.04 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 4,414.13383317 | $2,478.33 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (1,283.56086891) | ($728.79) |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (4,167.737651544) | ($2,334.90) |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.044990825) | ($41.04) |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.044990825 | $41.04 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,361.029542 | $1,361.03 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.64) | ($15.64) |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 15,530.63996931 | $1,737.88 |
| DMITRI HURIK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| DMITRI HURIK | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| DMITRI HURIK | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000627623126459999 | $0.02 |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26443179992584 | $0.26 |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000101167834514999 | $0.00 |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.2511362068837 | $3.05 |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018284123285 | $0.41 |
| DMITRI HURIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.009007972583 | $0.01 |
| DMITRI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025763313199 | $79.93 |
| DMITRI IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012272652434 6 | $0.04 |
| DMITRI KOSTITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116163015055166 | $0.01 |
| DMITRI KOSTITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0056918222375 | $0.00 |
| DMITRI KOSTITSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114001715086 | $0.00 |
| DMITRI LARIONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090116972586 | $17.58 |
| DMITRI LAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39096690047 | $1.35 |
| DMITRI LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000546216588349999 | $0.00 |
| DMITRI LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26474075471 | $0.21 |
| DMITRI LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015094984711 | $0.17 |
| DMITRI LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013066536976 | $0.00 |
| DMITRI LEONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00015695141664 | $0.02 |
| DMITRI LOUTSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000187486872 | $0.01 |
| DMITRI MIKHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152726494122 | $0.45 |
| DMITRI MIKHNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0430188706 | $1.91 |
| DMITRI NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043120869806 | $132.52 |
| DMITRI PESTRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032869240329 | $64.45 |
| DMITRI PESTRIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.265631242 | $68.27 |
| DMITRI RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158829903 | $47.15 |
| DMITRI RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41409001448 | $0.48 |
| DMITRI RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038772271198 | $0.01 |
| DMITRI SCERBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044498808 | $0.53 |
| DMITRI SCERBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2858421421 | $7.29 |
| DMITRI SCERBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.23673610008 | $1.21 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 500.0 | $573.78 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($553.63) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 500.0 | $553.63 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.728971963) | ($100.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.728971963 | $100.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.56616 | $44.79 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 37.0 | $2,923.78 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (37.56616) | ($2,968.52) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 37.56616 | $2,968.52 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 9.41442 | $500.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 405.836 | $400.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (405.836) | ($402.04) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 405.836 | $402.04 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.37382 | $20.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (9.78824) | ($524.92) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 9.78824 | $524.92 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 50.4033 | $400.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.4033) | ($403.63) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.4033 | $403.63 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 50.5197 | $350.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (50.5197) | ($354.07) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 50.5197 | $354.07 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 673.907 | $440.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (673.907) | ($443.39) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 673.907 | $443.39 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 89.919 | $4,085.18 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (89.919) | ($4,085.18) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 89.919 | $4,085.18 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 801.588 | $400.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (801.588) | ($421.70) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 801.588 | $421.70 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 346.119795104 | $16,274.55 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (346.119795104) | ($16,319.55) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 346.119795104 | $16,319.55 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 33.70801 | $67,621.98 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (33.70801) | ($67,546.47) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 33.70801 | $67,546.47 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.88 | $26,071.76 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.88) | ($26,061.99) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.88 | $26,061.99 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (490.0) | ($490.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 490.0 | $490.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,530.0) | ($3,530.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,530.0 | $3,530.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,530.0) | ($3,530.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 100.03675 | $3,530.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (100.03675) | ($3,536.07) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 100.03675 | $3,536.07 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | SNX | 148.8633 | $329.28 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248540230155 | $507.72 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.18453766092 | $100.36 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.931982996029999 | $1,776.70 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 284.580792675 | $284.58 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.196165365999 | $90.95 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.4917333739999 | $12.87 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.97272299149999 | $77.49 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27927665790086 | $1.97 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.810622738 | $81.35 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.67636687705 | $146.28 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.078176792609 | $1.84 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.150030998693 | $16.47 |
| DMITRI SHTILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017887645038 | $4.05 |
| DMITRI SIMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9961443355993 | $60.97 |
| DMITRI SOSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099458679761 | $0.01 |
| DMITRI SOSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020486782374999 | $0.00 |
| DMITRI SOSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034713107404 | $0.00 |
| DMITRI SOSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078534981275999 | $0.06 |
| DMITRI SOSIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000147006069521 | $0.03 |
| DMITRI WOLFENHAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032456551664 | $1.01 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083471825928 | $258.14 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76095556834 | $1,526.66 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.437331119 | $15.41 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.174601597 | $12.04 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.382787119869999 | $2.36 |
| DMITRI ZAREMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000157212809989999 | $0.01 |
| DMITRII ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036126730624 | $0.00 |
| DMITRII ABRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048068563201 | $0.00 |
| DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125993) | ($48.58) |
| DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.009988006) | ($395.60) |
| DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259935204 | $50.00 |
| DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00722837763928689 | $0.02 |
| DMITRII ALEKSANDROVICH BORKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033287199607038 | $1.37 |
| DMITRII ALEKSANDROVICH CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016526689855217 | $50.19 |
| DMITRII ALEKSEEVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023008823634 | $0.04 |
| DMITRII ALEKSEEVICH KRASHENINNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014387495167 | $0.01 |
| DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (403.17) | ($403.17) |
| DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($50.01) |
| DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016915692258407 | $50.03 |
| DMITRII ALEKSEEVICH RUDNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5045657494692 | $2.50 |
| DMITRII ALFEREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123324750330812 | $0.01 |
| DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.9795 | $408.21 |
| DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9795) | ($300.78) |
| DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171919) | ($50.37) |
| DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171919197518 | $50.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRII ANDREEVICH KOVALEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24007470517381 | $1.66 |
| DMITRII BAIAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50994929462 | $7.56 |
| DMITRII BALASHOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0083 | $17.02 |
| DMITRII BALASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060569621103 | $0.08 |
| DMITRII BARANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136616252158 | $4.04 |
| DMITRII BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002773938048 | $0.00 |
| DMITRII BARTASHEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017794707012 | $0.00 |
| DMITRII BELOZERTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380412909797837 | $0.34 |
| DMITRII BEZMELNITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001304553516 | $0.00 |
| DMITRII BEZMELNITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043805066496 | $0.00 |
| DMITRII BONDAREV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MCDAI | (987.2014004) | ($987.20) |
| DMITRII BONDAREV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00722004 | $198.48 |
| DMITRII BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032758530493 | $9.34 |
| DMITRII BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0539964949 | $16.05 |
| DMITRII BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.5632629457405 | $0.56 |
| DMITRII BONDAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.6898721116 | $16.69 |
| DMITRII BUDNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031804549856036 | $0.00 |
| DMITRII CELPAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031) | ($926.18) |
| DMITRII CELPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007556259742 | $23.66 |
| DMITRII EVGEN EVICH KOSHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016529205944035 | $50.19 |
| DMITRII EVSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544318189859384 | $0.01 |
| DMITRII GELEMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019644357676625 | $0.00 |
| DMITRII GOLOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037062884045 | $1.10 |
| DMITRII GOLOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000630917847879999 | $1.23 |
| DMITRII GUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017167044509 | $0.51 |
| DMITRII GUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017577953455 | $0.00 |
| DMITRII GUDENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061949081972 | $0.01 |
| DMITRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000380090898299999 | $0.00 |
| DMITRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000735672225489999 | $0.00 |
| DMITRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093727994013 | $0.00 |
| DMITRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023365389157 | $0.00 |
| DMITRII ILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033488608725 | $0.00 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00536861 | $201.92 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00529735 | $204.13 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00565763 | $203.31 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03023384 | $891.08 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02364571 | $692.80 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0069165 | $204.06 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00216994 | $63.98 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00698747 | $209.43 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00919854 | $277.53 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023696134913 | $69.53 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0377907177329999 | $74.66 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.288132300789999 | $0.18 |
| DMITRII KHARAPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09465454103 | $5.39 |
| DMITRII KLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017370975102 | $0.00 |
| DMITRII KLIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015023430738 | $0.29 |
| DMITRII KOMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124542042565347 | $0.00 |
| DMITRII KUDRYAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00211884106761589 | $0.00 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | LTC | 18.653236337 | $1,797.87 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.48081912 | $2,614.95 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.56147944 | $21,404.33 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077785868702 | $241.16 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.218137281 | $69.03 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.69214497141 | $1,354.80 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7245364338 | $10.72 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 121.995018544 | $17.82 |
| DMITRII LAPSHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26202468123 | $18.40 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 0.328799 | $0.25 |
| DMITRII MAZUR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 0.448739 | $0.18 |
| DMITRII MAZUR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 1.406836 | $0.57 |
| DMITRII MAZUR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 11.882955 | $103.98 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001851642873 | $0.55 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059029633095 | $11.52 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054835114806 | $0.01 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9119696616999 | $6.85 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65258330733 | $6.96 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.86571862209999 | $0.42 |
| DMITRII MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.13884509149999 | $1.98 |
| DMITRII MUSTAFAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.961374793748 | $5.73 |
| DMITRII MUSTAFAKULOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052962321754 | $0.10 |
| DMITRII NIKIFOROV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.018 | $427.79 |
| DMITRII NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265930104841 | $1.59 |
| DMITRII ODINTCOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117787759144 | $0.23 |
| DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016557) | ($49.45) |
| DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.67) | ($402.67) |
| DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165839654719528 | $50.02 |
| DMITRII OLEGOVICH KHRAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.46886660624624 | $2.47 |
| DMITRII OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004208612493 | $0.00 |
| DMITRII OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028143973936 | $0.00 |
| DMITRII OSIPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.5529014193 | $4.55 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001558 | $0.63 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00001565 | $0.63 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00001557 | $0.64 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001619 | $0.67 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001535 | $0.60 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00001545 | $0.59 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00002974 | $1.17 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001391 | $0.53 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001414 | $0.54 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00001406 | $0.56 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001359 | $0.49 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001271 | $0.43 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0000117 | $0.37 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001009 | $0.31 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001021 | $0.30 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00001181 | $0.35 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0000142 | $0.43 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00001188 | $0.35 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001187 | $0.35 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001243 | $0.37 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00001268 | $0.37 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001277 | $0.39 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00001393 | $0.44 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00001365 | $0.42 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000134 | $0.40 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00001346 | $0.40 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001355 | $0.41 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00001287 | $0.38 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001154 | $0.29 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001239 | $0.28 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00001222 | $0.24 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000102 | $0.21 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00001202 | $0.26 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00001155 | $0.23 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.20 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0000132 | $0.27 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00001335 | $0.29 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001205 | $0.24 |
| DMITRII OVSIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.346585070219 | $4.15 |
| DMITRII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103142918209 | $0.03 |
| DMITRII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57702349877 | $0.58 |
| DMITRII SADYKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001648) | ($48.96) |
| DMITRII SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016476609319 | $50.00 |
| DMITRII SADYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037760108666869 | $0.04 |
| DMITRII SAIFIDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044197260653 | $0.00 |
| DMITRII SAIFIDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000331690800659999 | $0.00 |
| DMITRII SAMSONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119845350123 | $3.72 |
| DMITRII SERGEEVICH IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001151462602817 | $0.00 |
| DMITRII SERGEEVICH KONSTANTINOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DMITRII SERGEEVICH KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023285289235589 | $50.10 |
| DMITRII SERGEEVICH KONSTANTINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2047695375 | $3.20 |
| DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00377864) | ($145.72) |
| DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342955) | ($103.28) |
| DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.01) | ($286.75) |
| DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168036041235682 | $450.48 |
| DMITRII SERGEEVICH POSPELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17479446813682 | $2.36 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00123823 | $50.13 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00247017) | ($100.02) |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001234 | $48.19 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248068) | ($96.94) |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00120142 | $48.63 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002403) | ($97.00) |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (1.4063435) | ($141.20) |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128 | $50.05 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001287 | $50.43 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00511762) | ($200.57) |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1205881944 | $354.03 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1205895121 | $356.55 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030029964299 | $1,000.00 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4594067439758 | $10.00 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00007348056301 | $0.00 |
| DMITRII SHCHEPOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044679797752 | $0.00 |
| DMITRII SHCHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076172913828 | $0.01 |
| DMITRII SNANTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.391915330930107 | $0.46 |
| DMITRII SNANTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.06214628379999 | $0.12 |
| DMITRII SOROCHENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025785493127 | $0.80 |
| DMITRII USTSELEMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054238202093 | $16.05 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037252975003 | $114.12 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037013807612 | $7.22 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.822167958039999 | $9.14 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.901417586 | $14.90 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0300354617209999 | $1.80 |
| DMITRII VASTIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.5084379087 | $0.24 |
| DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 5.62 | $401.87 |
| DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165) | ($47.73) |
| DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.62) | ($190.91) |
| DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165021613 | $50.00 |
| DMITRII VLADIMIROVICH BELAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78270980235819 | $1.27 |
| DMITRII ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013622451767 | $0.00 |
| DMITRII ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025402643378 | $0.00 |
| DMITRII ZHURAVLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00051586151394 | $0.00 |
| DMITRIJ FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019881082856 | $0.00 |
| DMITRIJ HARLAMENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001023935045419 | $0.00 |
| DMITRIJ HARLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022159391124 | $66.82 |
| DMITRIJ HARLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19550737245 | $2.52 |
| DMITRIJ HARLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006852248162 | $13.37 |
| DMITRIJ HARLANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043794732429 | $0.32 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016756864693 | $49.89 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085837203586 | $16.75 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17750269809999 | $2.52 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013098910473 | $0.00 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125484915114999 | $1.11 |
| DMITRIJ JEMELJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056361053345 | $0.01 |
| DMITRIJ PESTRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0832242574765532 | $0.10 |
| DMITRIJ RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00063109054986 | $0.20 |
| DMITRIJS DANILUKS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.1) | ($70.10) |
| DMITRIJS DANILUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.40914641519758 | $8.97 |
| DMITRIJS NIMASS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12343468) | ($3,731.55) |
| DMITRIJS NIMASS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.045788593) | ($312.43) |
| DMITRIJS NIMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715913342841 | $26.06 |
| DMITRIJS NIMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310632703319999 | $6.04 |
| DMITRIJS NIMASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00838848898689539 | $3.04 |
| DMITRIJS NINIKASVILI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | OMG | 105.003187237 | $409.49 |
| DMITRIJS NINIKASVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00167027) | ($50.08) |
| DMITRIJS NINIKASVILI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Outbound Transfer | OMG | (105.037690408) | ($260.81) |
| DMITRIJS NINIKASVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00414954350088237 | $100.13 |
| DMITRIJS NINIKASVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0434448866043158 | $0.11 |
| DMITRIJS ROZVADOVSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023908508646 | $0.02 |
| DMITRIJS VOROBJOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006323306969 | $0.00 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,010.0) | ($84,703.85) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (1,653.499477) | ($131,701.16) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.011803) | ($259.78) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.87258) | ($27.30) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (11,231.355497) | ($4,841.37) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,146.302535119) | ($2,874.44) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (3,336.088708) | ($1,853.59) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (130.985663799) | ($1,096.75) |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190924002329999 | $0.57 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.745367197599 | $33.45 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.0134930177137 | $10.97 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.98820411468049 | $25.26 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000028812682108 | $0.00 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101845296346 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.418622111693 | $17.87 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018071021133999 | $0.00 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031021205085 | $0.01 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 9.89841856606728 | $856.83 |
| DMITRIJUS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.034113446074 | $0.03 |
| DMITRIY A GLADCHENKO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DMITRIY A GLADCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DMITRIY A GLADCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DMITRIY A GLADCHENKO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (19,990.0) | ($19,990.00) |
| DMITRIY ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088923917864999 | $0.00 |
| DMITRIY ALEKSEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108268241616 | $0.01 |
| DMITRIY BABUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013149315945 | $0.00 |
| DMITRIY BABUKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001616154252303 | $0.00 |
| DMITRIY BAYKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020422442599999 | $0.60 |
| DMITRIY BAYKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015799129833 | $3.08 |
| DMITRIY BAYKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00120306376504 | $0.27 |
| DMITRIY BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.251645116055 | $7.21 |
| DMITRIY BONDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1756200978 | $0.01 |
| DMITRIY BORISOVICH LUZNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043373845433 | $0.00 |
| DMITRIY BREYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001358059244 | $0.00 |
| DMITRIY BREYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013986694938 | $0.00 |
| DMITRIY BREYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014439138009999 | $0.00 |
| DMITRIY BREYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040489568208999 | $0.00 |
| DMITRIY CHERKASHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2505969498737 | $0.25 |
| DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 1,127.5 | $1,127.50 |
| DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372929619 | $50.00 |
| DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.395447407923 | $1.12 |
| DMITRIY DMITRIYEVICH NICHIPOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.456812007999999 | $7.46 |
| DMITRIY DOLGOPOLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019404376625 | $0.00 |
| DMITRIY DOLGOPOLIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011040077253 | $0.01 |
| DMITRIY DOLOTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089866604982 | $350.00 |
| DMITRIY DVORETSKIY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00124004) | ($49.80) |
| DMITRIY DVORETSKIY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.062482486) | ($439.79) |
| DMITRIY DVORETSKIY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001261) | ($50.10) |
| DMITRIY DVORETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250142606432892 | $100.00 |
| DMITRIY DVORETSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00183790830095299 | $0.76 |
| DMITRIY EFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019487255778 | $0.00 |
| DMITRIY EFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153543895719999 | $0.02 |
| DMITRIY FOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000986512109 | $0.00 |
| DMITRIY FOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000084393116835999 | $0.00 |
| DMITRIY GRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025827101651999 | $0.00 |
| DMITRIY GRUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169652193289999 | $0.02 |
| DMITRIY GVOZDEV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126126) | ($50.17) |
| DMITRIY GVOZDEV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.13826958) | ($304.11) |
| DMITRIY GVOZDEV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001663) | ($49.60) |
| DMITRIY GVOZDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292463537281763 | $100.00 |
| DMITRIY GVOZDEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0046953803656339 | $0.50 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOT | 55.593642879 | $894.49 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.09879259 | $3,814.32 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 5.588454801 | $524.18 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 3.05515848 | $310.00 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004678054727) | ($1.00) |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004678054727 | $1.00 |
| DMITRIY I PEREGUDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.277995618623 | $196.77 |
| DMITRIY JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428707887149999 | $1.27 |
| DMITRIY JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8400825084 | $0.85 |
| DMITRIY JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046401389147 | $0.00 |
| DMITRIY JERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080314584415 | $0.12 |
| DMITRIY KABARDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050674893656999 | $0.01 |
| DMITRIY KAPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155634192741999 | $46.15 |
| DMITRIY KAPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077984732777 | $0.09 |
| DMITRIY KAPAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016175291308 | $0.03 |
| DMITRIY KHAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.775265941299999 | $0.90 |
| DMITRIY KHAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016498106683 | $0.00 |
| DMITRIY KIRYAKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00130561) | ($50.95) |
| DMITRIY KIRYAKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | OMG | (67.68487374) | ($267.36) |
| DMITRIY KIRYAKOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001638) | ($50.11) |
| DMITRIY KIRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294446941051875 | $100.00 |
| DMITRIY KIRYAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0243377491990646 | $0.11 |
| DMITRIY KLEVTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0529383762729727 | $0.06 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (9,990.0) | ($9,990.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 9,990.0 | $9,990.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (9,990.0) | ($9,990.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | CEL | 4,739.0 | $9,904.51 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (4,739.0) | ($9,904.51) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 4,739.0 | $9,904.51 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.2) | ($483,656.80) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.2 | $483,656.80 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (12.193202106) | ($483,656.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 120,914.0 | $120,914.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (120,914.0) | ($120,914.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 120,914.0 | $120,914.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.21637) | ($240,000.35) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.21637 | $240,000.35 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (6.193664288) | ($240,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (60,000.0) | ($60,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02950360552) | ($1,143.48) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02950360552 | $1,143.48 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.19237401) | ($240,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.19237401 | $240,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (6.113039424) | ($236,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 59,000.0 | $59,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (59,000.0) | ($59,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 59,000.0 | $59,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07933458608) | ($3,065.34) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07933458608 | $3,065.34 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0019731 | $76.38 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0019731) | ($76.10) |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0019731 | $76.10 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.30328561) | ($240,010.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.30328561 | $240,010.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (6.30328561) | ($239,986.79) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (60,000.0) | ($60,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 2.63274464 | $101,229.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.63274464) | ($101,271.19) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.63274464 | $101,271.19 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.23904914) | ($240,010.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.23904914 | $240,010.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | BTC | (6.238789195) | ($240,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (60,000.0) | ($60,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 60,000.0 | $60,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0002599449088) | ($10.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0002599449088 | $10.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 2.01655765 | $65,844.66 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.01655765) | ($65,712.08) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.01655765 | $65,712.08 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 1.0117182 | $30,136.40 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0117182) | ($30,093.56) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0117182 | $30,093.56 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 2.00718267 | $58,007.58 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.00718267) | ($58,106.92) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.00718267 | $58,106.92 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 3.00698202 | $89,911.77 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.00698202) | ($89,984.25) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.00698202 | $89,984.25 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 2.008441 | $59,467.93 |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.008441) | ($59,805.89) |
| DMITRIY KOGAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.008441 | $59,805.89 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (102.0) | ($102.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 102.0 | $102.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,000.0) | ($120,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,000.0 | $120,000.00 |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 5.018212357 | $104,735.11 |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DMITRIY KOGAN | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Collateral | BTC | 5.117165812 | $106,786.35 |
| DMITRIY KOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17,003.8189630211 | $14,907.55 |
| DMITRIY KOMSOMOLSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000117802468526 | $0.00 |
| DMITRIY KOROBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021072186831 | $0.00 |
| DMITRIY KOROBKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005680870371 | $0.00 |
| DMITRIY KOTELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005478919274 | $0.00 |
| DMITRIY KOTELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000080335119843 | $0.00 |
| DMITRIY KRESTYANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5261881754497 | $0.51 |
| DMITRIY KRESTYANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016429401988 | $3.21 |
| DMITRIY KRESTYANINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00123629835465 | $0.00 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 12.98956117 | $145.62 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758836389 | $49.81 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.197452550522 | $1.39 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148046327 | $0.24 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16651167238 | $1.38 |
| DMITRIY KRYZHANOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024244556232 | $1.77 |
| DMITRIY LAVROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066600344966 | $0.00 |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4.2448) | ($8.62) |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,053.01) |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,051.73) |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | CEL | (155.5) | ($320.60) |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BNT | 244.523 | $541.72 |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 130.8957 | $255.78 |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,466.61) |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023951945229 | $72.44 |
| DMITRIY LEBEDINSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.769100547217 | $109.48 |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 4.62 | $491.38 |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (4.62584879) | ($296.54) |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165765) | ($49.11) |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657659213 | $50.00 |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453484129025682 | $0.03 |
| DMITRIY LEONIDOVICH KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00731484834234139 | $0.58 |
| DMITRIY LIPATOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123597) | ($49.70) |
| DMITRIY LIPATOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | OMG | (98.5905025) | ($469.50) |
| DMITRIY LIPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123601181182184 | $50.00 |
| DMITRIY LIPATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0115230160352669 | $0.05 |
| DMITRIY LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159013884927 | $0.47 |
| DMITRIY LIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002926999224 | $5.71 |
| DMITRIY LITOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072272254251 | $21.39 |
| DMITRIY LITOVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0002172879951 | $0.01 |
| DMITRIY MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008503015736999 | $0.00 |
| DMITRIY MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00108752173127 | $0.00 |
| DMITRIY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116999490467122 | $50.00 |
| DMITRIY MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000134634325409999 | $0.00 |
| DMITRIY MILYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006338154672 | $0.00 |
| DMITRIY MILYAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000093284780835 | $0.00 |
| DMITRIY MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003366528423 | $0.00 |
| DMITRIY MIRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00143932136959999 | $0.00 |
| DMITRIY MOLUKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127077) | ($49.92) |
| DMITRIY MOLUKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | EOS | (189.4063) | ($447.00) |
| DMITRIY MOLUKOV | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001305) | ($50.86) |
| DMITRIY MOLUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025764674899912 | $100.00 |
| DMITRIY MOLUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.234532372017659 | $0.57 |
| DMITRIY NAUMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099187560421877 | $0.00 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139486829524 | $0.41 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071599928984 | $0.14 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14505882994 | $0.11 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000095387079143 | $0.00 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028985782844 | $0.00 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052295689549999 | $0.00 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045870863446 | $0.02 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033115226918 | $0.00 |
| DMITRIY NESTERENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00070186222963 | $0.00 |
| DMITRIY NIKIFOROV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012666) | ($50.04) |
| DMITRIY NIKIFOROV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001387) | ($46.67) |
| DMITRIY NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265473209694313 | $100.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRIY NIKIFOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098487612891 | $0.01 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582885302998 | $1.73 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065054596567 | $12.56 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.429858924 | $105.43 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4900945998 | $1.97 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9116582247 | $1.20 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3635631307 | $4.04 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015738602044 | $0.00 |
| DMITRIY OBUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0571836989229999 | $3.42 |
| DMITRIY OFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (32.3) | ($49,499.29) |
| DMITRIY OFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017372330473 | $5.02 |
| DMITRIY OFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24668748690082 | $586.54 |
| DMITRIY OFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9,534.703267972 | $9,534.70 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0054734537) | ($0.10) |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.0054734537 | $0.10 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0047) | ($0.01) |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.0047 | $0.01 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000031) | ($0.01) |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000031 | $0.01 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00157331) | ($50.00) |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00157331 | $50.00 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0004) | ($12.68) |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00654518476429999 | $202.48 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.312196196 | $1.53 |
| DMITRIY PARSHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.305343434896 | $3.39 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016301815598 | $491.33 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.460879471 | $36.68 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105250427539 | $212.86 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.184690141 | $19.18 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.736588313 | $18.03 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.550899766 | $51.21 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.179369963 | $20.33 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 236.815442469999 | $236.82 |
| DMITRIY PERELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.003192339392 | $5.95 |
| DMITRIY PILIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001483068524 31999 | $0.00 |
| DMITRIY RADU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00015972 | $4.99 |
| DMITRIY RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0283248686241539 | $0.02 |
| DMITRIY RATMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012656447843 | $0.37 |
| DMITRIY RATMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019577250841 | $0.04 |
| DMITRIY RATMANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021181570321 | $0.00 |
| DMITRIY ROSSIYSKIY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001213) | ($49.98) |
| DMITRIY ROSSIYSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012132705988513 | $50.00 |
| DMITRIY ROSSIYSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000121020098537 | $0.00 |
| DMITRIY RUSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004968833024057 | $0.00 |
| DMITRIY RUSANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225099973129999 | $0.02 |
| DMITRIY SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033870282260999 | $0.00 |
| DMITRIY SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052724121179 | $0.05 |
| DMITRIY SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001268053465557 | $0.00 |
| DMITRIY SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002709060432 | $0.00 |
| DMITRIY SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0021748038997 | $0.00 |
| DMITRIY SHAPOSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000091569934959999 | $0.00 |
| DMITRIY SHAPOSHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084301456654 | $0.00 |
| DMITRIY SHEGLOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,716.45) |
| DMITRIY SHKOLNYY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.008453952) | ($15,000.00) |
| DMITRIY SHKOLNYY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.527739508 | $18,146.89 |
| DMITRIY SHKOLNYY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3602536185) | ($450.00) |
| DMITRIY SHKOLNYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.47527496 | $205.00 |
| DMITRIY SHKOLNYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0961342677729999 | $0.10 |
| DMITRIY SHVAYKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006177066757 | $0.00 |
| DMITRIY SHVAYKOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000035052402179 | $0.00 |
| DMITRIY STEPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1451783359 | $0.15 |
| DMITRIY SVISTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000778737750999999 | $0.00 |
| DMITRIY SVISTUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043720811902 | $0.00 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006846076531 | $211.93 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.637425393 | $67.19 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157874809239999 | $320.67 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6162742856 | $12.62 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42683607765 | $3.77 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9570052998 | $1.96 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004381226571 2 | $0.00 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000284035333174 | $0.00 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9384676187 | $10.04 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018766825598 | $0.01 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.2407835449 | $0.25 |
| DMITRIY TCKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000032129813076 | $0.06 |
| DMITRIY TETERIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135619) | ($49.13) |
| DMITRIY TETERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12930445957473 | $0.25 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167041407079999 | $49.72 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.78830059 | $14.10 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.133230374656 | $5.27 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04464796039 | $4.90 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06758628606 | $3.85 |
| DMITRIY URICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 15.056324918 | $14.78 |
| DMITRIY VANDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026301289536 | $79.80 |
| DMITRIY VANDYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3636096686 | $4.36 |
| DMITRIY VASILYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011668845381 | $0.00 |
| DMITRIY VASILYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120602067239203 | $0.00 |
| DMITRIY VLADIMIROVICH VOYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05421320508127 | $0.05 |
| DMITRIY VOLGAEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012393) | ($50.00) |
| DMITRIY VOLGAEV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | EOS | (196.8822) | ($514.30) |
| DMITRIY VOLGAEV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001299) | ($49.91) |
| DMITRIY VOLGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253880114327568 | $100.00 |
| DMITRIY VOLGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.217344147582 | $0.52 |
| DMITRIY YOVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.211575622) | ($3.95) |
| DMITRIY YOVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (15.939301413) | ($28.47) |
| DMITRIY YOVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (529.098471479) | ($945.00) |
| DMITRIY YOVKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 621.372932116 | $1,109.81 |
| DMITRIY YOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790838921100551 | $0.59 |
| DMITRIY YOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129753245188 | $0.00 |
| DMITRIY YOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000096867570216 | $0.00 |
| DMITRIY YOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078127312405 | $0.01 |
| DMITRIY YURINOV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2000061098 | $396.41 |
| DMITRIY YURINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000400134751 | $0.00 |
| DMITRIY YURINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015478757678708 | $2.18 |
| DMITRIY YURINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107551509795 | $0.00 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092064099399 | $283.33 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43729052779 | $886.54 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 736.712188927999 | $736.71 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6424733656 | $14.50 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.790538563 | $6.54 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.168301221749999 | $12.32 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.7497106689999 | $1.70 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016523641562 | $0.37 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00026699318762 | $0.02 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.5286067408 | $6.99 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.93405961839999 | $0.93 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0096718173 | $1.07 |
| DMITRIY ZATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14314322189 | $0.41 |
| DMITRY ANTSUTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59130999 | $3.02 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00085726) | ($34.00) |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $795.98 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00085726 | $34.12 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Outbound Transfer | MCDAI | (40.0) | ($40.00) |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 40.0 | $40.00 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XRP | (503.335285) | ($325.70) |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 503.335285 | $325.70 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 2.902 | $2.21 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.902) | ($2.21) |
| DMITRY ARSENIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00171372 | $50.72 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171372) | ($50.72) |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017145236746664 | $50.06 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355746486918094 | $0.69 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003832745072 | $107.64 |
| DMITRY ARSENIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1717298403389 | $2.19 |
| DMITRY ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00521458527089999 | $0.02 |
| DMITRY ASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000048860630415 | $0.00 |
| DMITRY BAGANDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2312008746009 | $0.24 |
| DMITRY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000131363051516999 | $0.04 |
| DMITRY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22890663496 | $0.27 |
| DMITRY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424979878 | $0.24 |
| DMITRY BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127758371652 | $0.00 |
| DMITRY BERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073072624042 | $22.67 |
| DMITRY BIBIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003632533531 | $0.00 |
| DMITRY BIBIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038331544772 | $0.00 |
| DMITRY BIBIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000093103486256 | $0.00 |
| DMITRY BIBIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004870998174 | $0.00 |
| DMITRY BIGUNYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0049466787075 | $0.00 |
| DMITRY BOLSHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 5.0 | $43.75 |
| DMITRY BOLSHIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 96.5 | $844.38 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (68.0) | ($68.00) |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017096 | $68.00 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 50.0 | $33.36 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (118.270972992) | ($90.43) |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 118.270972992 | $90.43 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018611809587 | $55.69 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.1356959309 | $100.62 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025594789703 | $49.32 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.382207198 | $17.38 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00345189064159999 | $0.00 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024997253947 | $0.00 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53297786246 | $1.82 |
| DMITRY BORODYANSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000157649503683 | $0.00 |
| DMITRY BRAURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105214624276 | $0.31 |
| DMITRY BRAURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141053640187 | $0.03 |
| DMITRY BRAURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047375599921 | $3.47 |
| DMITRY BRAURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.852884168 | $40.49 |
| DMITRY BUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127179136926 | $0.38 |
| DMITRY BUBIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039100508541 | $0.01 |
| DMITRY CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000256331727 | $0.00 |
| DMITRY CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000762904112969999 | $0.00 |
| DMITRY CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000774945814869999 | $0.00 |
| DMITRY CHEREDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000592433390679999 | $0.00 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 15,935.030736864 | $2,398.19 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 2,186.680754 | $2,186.68 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 34,998.565058833 | $4,091.48 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020285474897 | $609.52 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122286723428999 | $247.77 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.6851879984 | $13.69 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 435.066925025 | $344.91 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 421.441017625 | $264.62 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 83.3285452428 | $10.55 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000375662302559999 | $0.04 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.033024162081 | $2.50 |
| DMITRY DIDOVICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.099049843443 | $0.10 |
| DMITRY ELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004547907929 | $0.00 |
| DMITRY ELTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0161630643699999 | $0.02 |
| DMITRY EREMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004303074741 | $0.00 |
| DMITRY EREMEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093174521282 | $0.01 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072429991008 | $2.14 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00558503667189999 | $10.90 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00196454663579999 | $0.00 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036993283525 | $0.03 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.33178795469999 | $4.60 |
| DMITRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093725085506 | $0.00 |
| DMITRY GINSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.77643057786 | $107.12 |
| DMITRY GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 382.709289 | $382.71 |
| DMITRY GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.63) | ($0.63) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (375.0) | ($375.00) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 714.285714286 | $491.69 |
| DMITRY GOMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (714.419834298) | ($469.04) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.86) | ($1.86) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 760.0 | $760.00 |
| DMITRY GOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DMITRY GOMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7628017199 | $1,347.77 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000990850117 | $0.00 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189022722108129 | $0.13 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051166168522292 | $6.94 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02282666205785 | $0.02 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045162510913 | $0.00 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038500239855 | $0.00 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00068847929059 | $0.00 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000217678022 | $0.01 |
| DMITRY GOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033001178417 | $0.01 |
| DMITRY GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029650448374 | $0.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRY GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030867763484 | $60.48 |
| DMITRY GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0908539961 | $5.09 |
| DMITRY GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.633236496 | $3.54 |
| DMITRY GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29078266053 | $3.23 |
| DMITRY GRIGORIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000612258664 | $0.00 |
| DMITRY GRIGORIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000130622934698 | $0.00 |
| DMITRY GRIGORIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100923636698 | $0.01 |
| DMITRY GRIGORIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008077975239 | $0.01 |
| DMITRY IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355596463809999 | $10.52 |
| DMITRY IVANOVICH PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249490410189999 | $75.56 |
| DMITRY IVANOVICH PROKOPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27511944151 | $561.04 |
| DMITRY KAPSHUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002270032416 | $0.00 |
| DMITRY KAPSHUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2321355561169 | $0.24 |
| DMITRY KAPSHUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00086394039001 | $0.00 |
| DMITRY KASATOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02442758579) | ($942.00) |
| DMITRY KASATOV | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02442758579 | $942.00 |
| DMITRY KASATOV | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.024427) | ($935.98) |
| DMITRY KASATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005956596067722 | $2.39 |
| DMITRY KHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424995800999 | $0.24 |
| DMITRY KHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8877536311 | $4.89 |
| DMITRY KHANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DMITRY KHOMENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45663543717 | $0.49 |
| DMITRY KHROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154930019 | $0.00 |
| DMITRY KHROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073622075334 | $0.01 |
| DMITRY KRESTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020396785707 | $0.00 |
| DMITRY KRESTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000287363443839999 | $0.00 |
| DMITRY KROTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001765252241 | $0.52 |
| DMITRY KROTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00351597357369999 | $6.86 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 6,666.0 | $6,666.00 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($29.56) |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (6.99) | ($20,079.73) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,413.90) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 2.8 | $5,846.82 |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.29) | ($2,533.61) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,736.78) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (616.0) | ($616.00) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051999) | ($1,538.12) |
| DMITRY KULAKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.336752) | ($4,197.69) |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595155193217599 | $1.72 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.9888977364499 | $149.01 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00481097777259599 | $8.49 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76761488964 | $0.77 |
| DMITRY KULAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00363732298399999 | $0.21 |
| DMITRY LAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.692084999896394 | $0.70 |
| DMITRY LITVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200187642 | $0.00 |
| DMITRY LITVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017360703358 | $0.00 |
| DMITRY LITVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0075591549121 | $0.01 |
| DMITRY LOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316429647379999 | $0.94 |
| DMITRY LOBANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.37500612109999 | $3.37 |
| DMITRY LYUBIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082373174311 | $0.24 |
| DMITRY MATUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002412198501 | $0.00 |
| DMITRY MELNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096755077669 | $28.64 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019510434223 | $0.58 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056736146849 | $0.07 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032682256656 | $0.00 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.03818241279999 | $5.04 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030958924229 | $0.00 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022669091211 | $0.00 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27036106959 | $0.27 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085525521498 | $0.01 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019013893942 | $0.00 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0059856827252 | $0.01 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000542668979319999 | $0.06 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000128749591069 | $0.00 |
| DMITRY MEYEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017658010826 | $0.00 |
| DMITRY MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006485518335 | $0.00 |
| DMITRY MEYERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000013247522951 | $0.00 |
| DMITRY MITOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,374.426983596 | $4,717.38 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETC | (11.0) | ($293.35) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETC | (1.0) | ($26.82) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($215.10) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($215.02) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.200256817 | $405.83 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($391.55) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETC | (10.0) | ($243.50) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETC | (9.0) | ($215.73) |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETC | 1.051961129 | $22.60 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETC | 0.475981964 | $7.89 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172799087179999 | $51.53 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8543458691682 | $97.06 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002985607915 | $3.26 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00473960832 | $0.07 |
| DMITRY MOSKVITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000003146430048 | $0.00 |
| DMITRY NAUMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.52634602386 | $6.69 |
| DMITRY NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129846488015999 | $0.38 |
| DMITRY NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.48450893 | $91.55 |
| DMITRY NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94350561952 | $10.49 |
| DMITRY NAYGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0066300680129 | $0.01 |
| DMITRY NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000004883405 | $0.00 |
| DMITRY NEMIROVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062772122934453 | $0.00 |
| DMITRY NEVOZHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015515726747 | $0.02 |
| DMITRY NEVOZHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70727169189 | $0.10 |
| DMITRY NEVOZHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000000862196466999999 | $0.00 |
| DMITRY NEVOZHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.221722873149999 | $0.34 |
| DMITRY NEVOZHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0101847466934999 | $0.03 |
| DMITRY NOVAKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000599461171345 | $0.00 |
| DMITRY NOVOTOCHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0293193793702705 | $0.03 |
| DMITRY OSIPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347255195 | $0.24 |
| DMITRY OSTROUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144655978537999 | $0.43 |
| DMITRY OSTROUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1050072813 | $0.89 |
| DMITRY PANSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111923693063 | $0.00 |
| DMITRY PETROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029837326566 | $5.82 |
| DMITRY PETROVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 563.487825469 | $563.49 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 65.655965 | $6,616.15 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,060.682919142) | ($2,517.90) |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,060.682919142 | $2,517.90 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001536) | ($60.20) |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,060.682919) | ($2,423.45) |
| DMITRY ROCKMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00091882 | $35.34 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035392124426 | $120.13 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13638582019 | $276.65 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.235376618778 | $5.68 |
| DMITRY ROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.88844312848 | $106.71 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.684206715) | ($75,000.00) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.684206715 | $75,000.00 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.03144654) | ($204,000.00) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.03144654 | $204,000.00 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.616598) | ($24,999.97) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 8.171175 | $24,999.97 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.618071) | ($24,965.74) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | ETH | 8.147513 | $24,965.74 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (41.002894715) | ($124,888.98) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.63542) | ($24,999.96) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 8.478165 | $24,999.96 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (8.478165) | ($24,881.21) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.610777) | ($24,999.99) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 8.07987 | $24,999.99 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (8.07987) | ($24,991.24) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.630497) | ($24,999.97) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 8.424038 | $24,999.97 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (8.424038) | ($24,925.38) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.627446) | ($24,999.99) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 8.438736 | $24,999.99 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.6435) | ($24,999.98) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 8.753739 | $24,999.98 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.636862) | ($24,999.99) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 8.622474 | $24,999.99 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.021975) | ($848.05) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.300657 | $848.05 |
| DMITRY ROZIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (26.115606) | ($72,864.36) |
| DMITRY ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100532348696 | $327.75 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20294184755 | $438.73 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.815083277 | $194.53 |
| DMITRY ROZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.56044359892 | $0.56 |
| DMITRY RUKAZENKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101685015275 | $0.01 |
| DMITRY SABIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024703384615 | $7.66 |
| DMITRY SAPUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2664607835464 | $0.26 |
| DMITRY SAVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002597553847 | $0.00 |
| DMITRY SAVINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00656092927839999 | $0.01 |
| DMITRY SELIUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001914086554 | $0.00 |
| DMITRY SELIUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047415195882 | $0.00 |
| DMITRY SELIUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421157424 | $0.24 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0994 | $3,770.96 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0994) | ($3,793.27) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0994 | $3,793.27 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($100.49) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $100.49 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001698043759) | ($49.73) |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001698043759 | $49.73 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001698043759 | $50.00 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.2749732202403 | $138.23 |
| DMITRY SERGEYEVICH TRIFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.1024129178 | $32.10 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (95.608028562) | ($4,125.53) |
| DMITRY SHAPIRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 95.608028562 | $4,125.53 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024712773783 | $0.73 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15311109791 | $310.78 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.175493685 | $354.18 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.47867686090087 | $42.09 |
| DMITRY SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.76030497 | $88.76 |
| DMITRY SHARYGIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00945447 | $383.44 |
| DMITRY SHARYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5628737996312 | $4.08 |
| DMITRY SHRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002499454175 | $0.01 |
| DMITRY SHRAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 303.147632071999 | $303.15 |
| DMITRY SHREYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 592.070507588844 | $669.50 |
| DMITRY SHTURMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($50.02) |
| DMITRY SHTURMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24141156) | ($8,781.86) |
| DMITRY SHTURMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018897) | ($6.20) |
| DMITRY SHTURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000838207438975738 | $32.90 |
| DMITRY SHTURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013898621258 | $0.00 |
| DMITRY SHTURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0138457374929999 | $0.01 |
| DMITRY SHTURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000001512445519 | $0.00 |
| DMITRY SHURYGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052912103061 | $0.01 |
| DMITRY SOKOLOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (80,527.652677) | ($49,124.89) |
| DMITRY SOKOLOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (773.9856) | ($1,620.97) |
| DMITRY SOKOLOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (101.06522081) | ($283,859.44) |
| DMITRY SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 272.596889564989 | $581.19 |
| DMITRY TEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124152024335 | $0.37 |
| DMITRY TEPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017474460463 | $0.03 |
| DMITRY TIMIRYAZEV | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01307987 | $500.29 |
| DMITRY TIMIRYAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172541777375 | $51.49 |
| DMITRY TIMIRYAZEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.66204730176091 | $2.81 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 19,980.0 | $19,980.00 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 992.11 | $992.11 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 17,380.0 | $17,380.00 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 4.461310068 | $8,638.34 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 4,923.723783 | $4,923.72 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49599903908735 | $1.91 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021587008066 | $27.94 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.001767266175 | $360.00 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.738480401 | $11.74 |
| DMITRY TIMOKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000317196929909999 | $0.58 |
| DMITRY TROPIKHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010379806) | ($21.52) |
| DMITRY TROPIKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1342596798957 | $0.19 |
| DMITRY TYMCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000520624076769999 | $0.15 |
| DMITRY VISHNEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032987581444845 | $0.00 |
| DMITRY VISHNEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127396373789 | $0.25 |
| DMITRY VISHNEVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017918908499 | $0.00 |
| DMITRY YAKOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018846437403 | $0.00 |
| DMITRY YAKOVITSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045823582218 | $0.05 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (21,335.325101) | ($21,335.33) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 22.0 | $61,897.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 2,127.92187473 | $2,694.79 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | 1INCH | 2,202.05123635 | $2,780.36 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XTZ | 4,953.148974 | $13,395.09 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 12,777.74 | $7,569.27 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (14.073583737) | ($40,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 33.163166 | $2,810.23 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (67.91621267) | ($6,606.21) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (1.93314573) | ($535.41) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (14.544079469) | ($40,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (15,464.094112) | ($9,436.51) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | PAXG | (5.057177691) | ($9,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | XTZ | (3,698.499132727) | ($9,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,400.0 | $2,400.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LUNC | (142.114569842) | ($9,090.91) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | 1INCH | (3,787.878787879) | ($5,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (7,402.53781134) | ($7,272.73) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 3,000.0 | $3,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,250.0 | $1,250.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,250.0) | ($4,250.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.2918256318) | ($9,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (3.180738188) | ($7,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,400.0 | $2,400.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,900.0 | $1,900.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,300.0) | ($4,300.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | XTZ | (1,239.074937704) | ($2,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 650.0 | $650.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (303.448344788) | ($2,600.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 650.0 | $650.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.0) | ($650.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (4,800.0) | ($4,800.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $320.26 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.17 | $100,910.01 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.27006595) | ($40,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 162.649826 | $5,159.39 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (129.456664274) | ($4,333.59) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.6289492556) | ($20,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,000.0 | $5,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LUNC | (52.7812) | ($724.88) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 4,555.55 | $4,555.55 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 324.352434116 | $3,480.30 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.279124589) | ($40,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 482.87712 | $2,829.66 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,100.0 | $20,100.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 4,678.6979 | $4,510.86 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,100.0) | ($10,100.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 11,333.0 | $11,333.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 14,750.0 | $14,750.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 1,841.561 | $1,445.87 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 26,425.0 | $26,425.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 7,750.0 | $7,750.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2,870.0 | $2,225.60 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 12,375.0 | $12,375.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 5,095.0 | $5,095.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 15,624.5539 | $8,152.39 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.45 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.363295 | $10,496.32 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.61537655 | $4,589.96 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,111.0 | $5,111.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,212.0 | $2,212.00 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.736534276) | ($6.26) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.003429127) | ($6.26) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.19944574) | ($1.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.196380633) | ($1.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.180885998) | ($0.78) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.270934611) | ($1.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.816747689) | ($1.20) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.690333564) | ($4.43) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.791648649) | ($1.19) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6123356143) | ($0.41) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.72253389) | ($18.45) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.448717446) | ($9.23) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.448272749) | ($18.44) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.367460492) | ($7.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,402.53781134 | $3,527.66 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.073583737 | $15,723.71 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.7) | ($41.70) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 14.544079469 | $16,208.92 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,900.0) | ($1,900.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.9) | ($7.90) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.180738188 | $3,046.49 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (122.9) | ($122.90) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.279124589 | $24,368.40 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (61.5) | ($61.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6289492556 | $11,982.01 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.0) | ($123.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.27006595 | $24,158.41 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.5) | ($29.50) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2918256318 | $5,550.93 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | PAXG | 5.057177691 | $9,230.08 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | XTZ | 3,698.499132727 | $4,769.04 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.2) | ($5.20) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | 1INCH | 3,787.878787879 | $2,091.84 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.0) | ($8.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | LINK | 303.448344788 | $1,802.68 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.7) | ($2.70) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DMITRY YURCHENKO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | XTZ | 1,239.074937704 | $1,597.73 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057725995412 | $139.81 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,755.19505350989 | $1,250.25 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132863113482 | $249.25 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.40295025 | $55.31 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4974469438 | $6.04 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0681318278 | $7.29 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 39.188699134 | $25.24 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0464935387339999 | $6.93 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020985475519999 | $0.71 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9296859454 | $50.83 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0103227437528 | $0.99 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022637717874 | $43.58 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.721484289 | $10.92 |
| DMITRY YURCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.460865798 | $6.39 |
| DMITRY ZASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003392211467 | $0.00 |
| DMITRY ZASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345168898 | $0.24 |
| DMITRY ZASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113480577104 | $0.01 |
| DMITRY ZASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00732037374233 | $0.01 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011829729897 2 | $0.04 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030231683684 | $0.01 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004864323392 | $0.00 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020811361911 | $0.00 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032759308497 | $0.00 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0008822599958 | $0.00 |
| DMITRY ZELENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00032476976798 | $0.00 |
| DMITRY ZLOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027167203046 | $82.51 |
| DMITRY ZLOTSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00801513584599999 | $15.64 |
| DMITRYI PROVOTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000759133645917 | $0.00 |
| DMITRYI PROVOTOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016809807577 | $0.02 |
| DMYTRII VELYCHKO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158701) | ($47.17) |
| DMYTRII VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158839395135136 | $50.04 |
| DMYTRII VELYCHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0174315865209 | $1.26 |
| DMYTRO AMOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000724277407 | $0.00 |
| DMYTRO AMOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075894423775 | $0.00 |
| DMYTRO AMOSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020540765168 | $0.00 |
| DMYTRO ATENTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03355917584 | $0.04 |
| DMYTRO ATENTYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052883657543999 | $0.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,778.799288 | $3,678.69 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (3,778.799288) | ($3,675.88) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 919.0 | $919.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (919.0) | ($919.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0454885 | $1,807.14 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.05046587721) | ($2,000.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.003244) | ($500.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.02030353789) | ($800.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (200.000004) | ($200.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3919713665) | ($0.79) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4061390063) | ($0.82) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 2,364.741956 | $1,486.20 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,364.742588) | ($1,204.81) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,191.370605 | $1,191.37 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.31265264) | ($4.39) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (919.0) | ($919.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,778.799288 | $1,963.62 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9521440894) | ($0.97) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02030353789 | $585.71 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01912777) | ($552.49) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 547.667239 | $547.67 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.235532606) | ($2.39) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05046587721 | $1,361.25 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12432562) | ($3,355.03) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3911764706) | ($0.40) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,410.0 | $1,410.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.065124261) | ($2.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04984716363 | $1,396.35 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.228587772) | ($4.09) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,030.0) | ($1,030.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09085897012 | $2,545.20 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14070613) | ($3,963.16) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3,778.799288) | ($1,778.29) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.86488518) | ($3.94) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | PAXG | 2.07863172 | $3,766.91 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.158051746) | ($3,917.90) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (78.8482) | ($65.97) |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000779133269396399 | $2.37 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3134578315422 | $19.37 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000107025086483 | $0.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031156855234224 | $0.03 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009308703172 | $0.01 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.388531318457678 | $0.21 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111433762059 | $0.00 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133471733209999 | $0.01 |
| DMYTRO BALANIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00009046048440884 | $0.17 |
| DMYTRO BATYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016947959634 | $0.50 |
| DMYTRO BATYNSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2325851451138 | $0.24 |
| DMYTRO BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019371101533 | $58.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMYTRO BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214023977 | $0.24 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (69.46) | ($69.46) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (49.79) | ($49.79) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (9.17) | ($9.17) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.764) | ($29,993.21) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 29,885.795 | $29,993.21 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.75639) | ($29,999.99) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 29,985.303 | $29,999.99 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (69.46) | ($69.46) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (83,350.0) | ($83,350.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | LINK | 11,202.399274999 | $122,734.96 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.776818) | ($29,994.97) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 29,814.852 | $29,994.97 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.78076) | ($29,907.80) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 29,825.696 | $29,907.80 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.832224) | ($29,994.99) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 29,835.121 | $29,994.99 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.79) | ($49.79) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (59,750.0) | ($59,750.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 57.664839407 | $109,887.27 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.17) | ($9.17) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8128279022 | $22,447.69 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,333.147621) | ($7,333.15) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (26,244.871868) | ($26,244.87) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (19.888354) | ($40,000.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 39,877.337 | $40,000.00 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (9.9295) | ($20,000.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 19,899.125 | $20,000.00 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (19.568748) | ($40,000.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 39,706.659 | $40,000.00 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (9.735452) | ($19,910.75) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 19,772.413 | $19,910.75 |
| DMYTRO BILYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (49,370.0) | ($49,370.00) |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026548193665 | $829.50 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152273731939999 | $0.02 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086880739154 | $179.93 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.980436621 | $647.98 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 43.0974134059 | $326.54 |
| DMYTRO BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.52766223623 | $49.53 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | GUSD | 5.0 | $5.00 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.11 | $10.43 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DASH | 0.84398868 | $80.62 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XTZ | 5.0 | $14.11 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XTZ | 10.0 | $26.01 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 160.0 | $20.90 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 2.0 | $2.00 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 21.0 | $20.91 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0017 | $49.55 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 63.9146 | $44.06 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00112154 | $32.54 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 15.877973 | $8.90 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 32.1104 | $24.83 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $8.63 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $40.61 |
| DMYTRO BOBROV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.92 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 23.7627 | $15.87 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00282985 | $84.72 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00659937 | $199.25 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 39.4882 | $18.80 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.01559789 | $26.28 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 141.0 | $54.87 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | XRP | 100.617623 | $35.05 |
| DMYTRO BOBROV | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 13.51775388 | $7.00 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000454791775004 | $1.09 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06871171029397 | $2.98 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000525257986386 | $0.06 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07937809754 | $0.04 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068656898758 | $0.04 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068926123752 | $0.78 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.323792320669999 | $0.12 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00266951123049999 | $0.16 |
| DMYTRO BOBROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.093644183351 | $0.17 |
| DMYTRO BOHACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001618930302 | $0.48 |
| DMYTRO BOHACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014456108967 | $0.02 |
| DMYTRO BOHACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417264065 | $0.24 |
| DMYTRO BOHACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035958449265 | $0.00 |
| DMYTRO BOHACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142947357789999 | $0.00 |
| DMYTRO BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001268000226 | $0.00 |
| DMYTRO BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021474138934 | $0.00 |
| DMYTRO BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072517898939 | $0.00 |
| DMYTRO BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000117375887533 | $0.00 |
| DMYTRO BORONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243436808109999 | $7.20 |
| DMYTRO BORONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079991293233 | $0.00 |
| DMYTRO BORONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040761103219 | $7.95 |
| DMYTRO BORONNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000701946243 | $0.00 |
| DMYTRO BULANTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00198086949096098 | $0.00 |
| DMYTRO CHEKHONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121012132869 | $0.24 |
| DMYTRO CHERNETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115027256976 | $0.24 |
| DMYTRO CHERNIAVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121324411344 | $0.24 |
| DMYTRO CHORNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122819946 | $50.00 |
| DMYTRO DANYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072653520916 | $0.02 |
| DMYTRO DANYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039322603834 | $0.03 |
| DMYTRO DASZCZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113345546789999 | $0.01 |
| DMYTRO DOLETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03402199338 6309 | $0.03 |
| DMYTRO DOLETSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004423433352 | $0.01 |
| DMYTRO DRAPAK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DMYTRO DRAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002526734189 | |
| DMYTRO DRAPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.883988415495 | $2.06 |
| DMYTRO DUBROVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026311518113 | $0.00 |
| DMYTRO DUBROVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010239117047 | $0.00 |
| DMYTRO DUBROVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026633297552 | $0.00 |
| DMYTRO DUBROVSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025054341363 | $0.00 |
| DMYTRO DUDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004968953156 | $0.00 |
| DMYTRO DUDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000541418632 | $0.00 |
| DMYTRO DUDCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068431241019 | $0.01 |
| DMYTRO DUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019818847707 | $0.00 |
| DMYTRO DUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424992468999 | $0.24 |
| DMYTRO DUNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000132820471208 | $0.00 |
| DMYTRO GILGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020489305824 | $0.06 |
| DMYTRO GILGUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453052931 | $0.24 |
| DMYTRO GLONYAGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230821985062989 | $0.24 |
| DMYTRO HALUSHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023892736117028 | $0.00 |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (406.31) | ($406.31) |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001482) | ($3.02) |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001369) | ($40.85) |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137148013677333 | $50.07 |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008324795696794 | $0.02 |
| DMYTRO HODLEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8520125030465 | $2.85 |
| DMYTRO HORIUNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2350365544354 | $0.24 |
| DMYTRO HRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23162731576977 | $0.24 |
| DMYTRO HULKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043845520103139 | $0.04 |
| DMYTRO HYRIAVENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LTC | 6.2 | $406.97 |
| DMYTRO HYRIAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112200068 | $50.00 |
| DMYTRO HYRIAVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6476641404854 | $1.16 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 127.149085 | $98.40 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($111.30) |
| DMYTRO ILCHUK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($133.15) |
| DMYTRO ILCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (66.703923) | ($39.86) |
| DMYTRO ILCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 520.494108 | $217.00 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 602.5190097 | $82.12 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002600143 | $0.00 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064136807312 | $0.07 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135356561596 | $0.26 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9556684163231 | $0.79 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29104067955 | $3.61 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86913285309 | $0.11 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.54316566708 | $0.99 |
| DMYTRO ILCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017483131359 | $0.00 |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (11.354654) | ($11.35) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3.914162295) | ($3.91) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.16918694) | ($31.92) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,557.822464) | ($11,557.82) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00713054) | ($226.98) |
| DMYTRO ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062207645073116 | $2.14 |
| DMYTRO ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111341157154894 | $0.11 |
| DMYTRO ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 133.110918186089 | $133.11 |
| DMYTRO ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.025217488421182 | $0.03 |
| DMYTRO ILIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000403902186128562 | $0.11 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (388.740862) | ($388.74) |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (44,500.0) | ($44,500.00) |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052858179806 | $15.64 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5423264756063 | $3.20 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6625397828 | $3,309.73 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34,694.194731634 | $34,694.19 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 388.980127618321 | $388.98 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000038315604 | $0.00 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000472037746 | $0.00 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 946.245541843 | $38.58 |
| DMYTRO KALYNOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000100593399185 | $0.00 |
| DMYTRO KAPUSTIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DMYTRO KAPUSTIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29.8 | $29.80 |
| DMYTRO KAPUSTIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.0) | ($29.00) |
| DMYTRO KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014471715352832 | $300.46 |
| DMYTRO KAPUSTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.3022114561 | $3.30 |
| DMYTRO KARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002584419386 | $0.76 |
| DMYTRO KARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000568646551589999 | $0.00 |
| DMYTRO KARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034754042965 | $0.07 |
| DMYTRO KARABASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132729951269999 | $0.01 |
| DMYTRO KARAZHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121453061982 | $0.24 |
| DMYTRO KARPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345341704 | $0.24 |
| DMYTRO KASHYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000516132826969999 | $0.00 |
| DMYTRO KASHYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129413591504999 | $0.01 |
| DMYTRO KASHYRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.081512553115 | $0.06 |
| DMYTRO KIPEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.86 | $402.86 |
| DMYTRO KIPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (164.0) | ($164.00) |
| DMYTRO KIPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005105) | ($149.71) |
| DMYTRO KIPEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (240.863233) | ($240.86) |
| DMYTRO KIPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00510603768847312 | $150.03 |
| DMYTRO KIPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.36073099854059 | $2.36 |
| DMYTRO KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016854019816 | $0.00 |
| DMYTRO KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064633522978 | $0.00 |
| DMYTRO KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121389134488999 | $0.24 |
| DMYTRO KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075290465494 | $0.01 |
| DMYTRO KOLESNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027246015221 | $0.00 |
| DMYTRO KOSTENKO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DMYTRO KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002277178121 | |
| DMYTRO KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2324269058 | $2.23 |
| DMYTRO KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036341861487 | $0.00 |
| DMYTRO KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001267365398174 | $0.00 |
| DMYTRO KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121214023776 | $0.24 |
| DMYTRO KOZLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100454764357813 | $0.00 |
| DMYTRO KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028410499388 | $8.41 |
| DMYTRO KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014415257262 | $2.82 |
| DMYTRO KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001589799183 | $0.00 |
| DMYTRO KRAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00834640519672 | $0.15 |
| DMYTRO KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003761984299 | $0.00 |
| DMYTRO KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056827846916 | $0.00 |
| DMYTRO KRASNOSHCHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067281300213 | $0.01 |
| DMYTRO KUDLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187975888755 | $0.00 |
| DMYTRO KUDRYAVTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345342509 | $0.24 |
| DMYTRO KUPRIIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2311978490983 | $0.24 |
| DMYTRO KUPRIIANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000018345157293999 9 | $0.00 |
| DMYTRO KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136667316191 | $0.40 |
| DMYTRO KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109724997592 | $0.21 |
| DMYTRO KUZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027877015204 | $0.00 |
| DMYTRO KUZMICHOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.235 | $413.28 |
| DMYTRO KUZMICHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024429957785521 | $0.01 |
| DMYTRO KUZMICHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115545817026 | $1.38 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008514559933) | ($16.79) |
| DMYTRO KUZMIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269735) | ($79.03) |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014817441915 | $0.55 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.127148774700983 | $0.10 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000445446307389999 | $0.12 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037222379424 | $0.00 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006107678627 | $0.00 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014032081608 | $0.00 |
| DMYTRO KUZMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000027913231104 | $0.00 |
| DMYTRO KYRYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277641565878 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMYTRO KYTSMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23132119555522 | $0.24 |
| DMYTRO LAZORENKO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (414.173453) | ($414.17) |
| DMYTRO LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001577241333 | $50.00 |
| DMYTRO LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57111374980006 | $0.40 |
| DMYTRO LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0050513740819 | $1.07 |
| DMYTRO LYKHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105090595781381 | $0.02 |
| DMYTRO LYKHOBABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 5.8 | $404.14 |
| DMYTRO LYKHOBABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001811528568 | $50.00 |
| DMYTRO LYKHOBABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56092414988759 | $1.10 |
| DMYTRO LYUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23115026466982 | $0.24 |
| DMYTRO LYUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.13291987678 | $0.13 |
| DMYTRO LYUBLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000048056827763 | $0.00 |
| DMYTRO LYZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028875234364 | $0.85 |
| DMYTRO LYZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1766953153583 | $0.20 |
| DMYTRO LYZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003790567073 | $0.04 |
| DMYTRO LYZENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0101821100678 | $0.73 |
| DMYTRO MAKARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| DMYTRO MAKARCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000126405913646 | $0.00 |
| DMYTRO MANOILENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 9.179 | $617.29 |
| DMYTRO MANOILENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (9.18843698) | ($470.45) |
| DMYTRO MANOILENKO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175635) | ($49.10) |
| DMYTRO MANOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175668815722667 | $50.01 |
| DMYTRO MANOILENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013649826631406 | $0.86 |
| DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264285188628 | $50.03 |
| DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4962310955195 | $4.61 |
| DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016103509328111 | $5.00 |
| DMYTRO MARTYN KORNIIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008995176461 | $0.22 |
| DMYTRO MARTYNIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023207532132 | $0.00 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 430.0 | $430.00 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 565.023284 | $565.02 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016674691707237 | $50.17 |
| DMYTRO MIEDVIEDIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.4126429815 | $19.41 |
| DMYTRO MININ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008510017243) | ($24.04) |
| DMYTRO MININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030190888736768 | $0.09 |
| DMYTRO MIROSHNYCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002066944242 | $0.04 |
| DMYTRO MOISEIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192018033200461 | $0.35 |
| DMYTRO MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002925836973 | $0.00 |
| DMYTRO MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000073383673333 | $0.00 |
| DMYTRO MORAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167345783169999 | $0.00 |
| DMYTRO MOROKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025337749604 | $0.00 |
| DMYTRO MOROKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121454368066999 | $0.24 |
| DMYTRO MOROKHOVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087570535622 | $0.00 |
| DMYTRO MURAVIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2042649049418 | $1.10 |
| DMYTRO MURAVIOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050551869039999 | $0.00 |
| DMYTRO MYRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151077612189999 | $0.02 |
| DMYTRO MYRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107227588029 | $0.11 |
| DMYTRO MYRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00035686276547 | $0.00 |
| DMYTRO MYRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076183428787 | $0.00 |
| DMYTRO MYRONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9723654997 | $0.33 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.57) | ($0.57) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (97.990809597) | ($152.43) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03606352 | $1,143.81 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.008356057552) | ($262.71) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.008356057552) | ($262.71) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00837418763) | ($263.28) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.006744070963) | ($212.03) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01549452 | $481.01 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01810598069) | ($560.93) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $308.58 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01011487999) | ($303.27) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015068) | ($43.52) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008432271991) | ($16.93) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 134.76 | $134.76 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 194.805602898 | $149.32 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.96) | ($2.96) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.7) | ($3.70) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 550.0 | $550.00 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.69) | ($3.69) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02800093779 | $795.73 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02800094) | ($803.88) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.38) | ($7.38) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.05600213319 | $1,605.24 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05600213) | ($1,591.11) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,210.56 | $5,210.56 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03180709576 | $871.04 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (400.0) | ($400.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.91) | ($5.91) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02544570969 | $697.17 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.78) | ($14.78) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.06455711409 | $1,768.76 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03335277205 | $913.81 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03180711089 | $870.27 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.39) | ($7.39) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.03180709576 | $870.27 |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2187769) | ($5,973.48) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,802.93) | ($1,802.93) |
| DMYTRO NEKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91356030826775 | $4.11 |
| DMYTRO NEMYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235849523 | $50.00 |
| DMYTRO NEMYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.5622509575 | $134.95 |
| DMYTRO NEMYROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.034254983 | |
| DMYTRO NIKOLAICHUK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| DMYTRO NIKOLAICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488183862 | |
| DMYTRO NIKOLAICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.72595029877039 | $2.58 |
| DMYTRO OLEKSANDROVYCH ANDREIKIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.328069604611792 | $0.33 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | USDC | (410.0) | ($410.00) |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 205.0 | $205.00 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001560544187) | ($0.34) |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002278111901 | $50.00 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2411257546187 | $0.89 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02695197202993 | $0.03 |
| DMYTRO ORSAHOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3557840017 | $1.36 |
| DMYTRO OVSIANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006956341926821 | $0.00 |
| DMYTRO PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121456636841 | $0.24 |
| DMYTRO PANASIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0971473734009999 | $0.10 |
| DMYTRO PARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0126036474198699 | $0.03 |
| DMYTRO PARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112136143673 | $0.21 |
| DMYTRO PASKALOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DMYTRO PASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002377664210253 | $50.11 |
| DMYTRO PASKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.21314270023999 | $3.21 |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123935) | ($50.64) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119223) | ($51.07) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012763) | ($50.31) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00159872) | ($50.33) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182569) | ($52.60) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169267) | ($50.28) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00357985) | ($100.64) |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013557641104 | $450.00 |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192762642013591 | $0.01 |
| DMYTRO PAVLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04613563184 | $0.05 |
| DMYTRO PECHENIUK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00610568 | $248.44 |
| DMYTRO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001720815781 | $0.00 |
| DMYTRO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000086646191942 | $0.00 |
| DMYTRO PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011988652231 | $0.00 |
| DMYTRO PLAVIUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $432.53 |
| DMYTRO PLAVIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177527190887 | $52.61 |
| DMYTRO PLAVIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5995869728539 | $1.15 |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (74.066059) | ($74.07) |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00354339) | ($102.89) |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022964634623799 | $0.83 |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4797235640214 | $0.48 |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123692568504 | $0.00 |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052955767595 | $0.00 |
| DMYTRO POLYANSKYY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0089613760981 | $2.85 |
| DMYTRO POTOTSKYI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0142 | $420.60 |
| DMYTRO POTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002435345462 | |
| DMYTRO POTOTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4878041696807 | $1.72 |
| DMYTRO POZDNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004037504672 | $0.00 |
| DMYTRO POZDNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000354727944949999 | $0.00 |
| DMYTRO POZDNIAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0105010374089 | $0.01 |
| DMYTRO PUSTOVALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055761002125999 | $0.00 |
| DMYTRO REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468491814118399 | $0.47 |
| DMYTRO REVA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 6.0 | $406.92 |
| DMYTRO REVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002433902677253 | $50.18 |
| DMYTRO REVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144987579696 | $0.82 |
| DMYTRO ROHACHEVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021077713334 | $0.04 |
| DMYTRO ROMANENKO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DMYTRO ROMANENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (403.85) | ($403.85) |
| DMYTRO ROMANENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001656) | ($50.25) |
| DMYTRO ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165666601994066 | $50.00 |
| DMYTRO ROMANENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3178976986954 | $2.32 |
| DMYTRO ROZUMOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018137689715 | $0.00 |
| DMYTRO ROZUMOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122024837533 | $0.24 |
| DMYTRO RUMKOV | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008438505237) | ($22.60) |
| DMYTRO RUMKOV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01315 | $396.10 |
| DMYTRO RUMKOV | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0139 | $408.39 |
| DMYTRO RUMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577437431174 | $54.86 |
| DMYTRO RUMKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001008253350969 | $0.03 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002445386523 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038354403392 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070096675158 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000052265723612 | $0.01 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009088990161 | $0.01 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00015026625183 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000094886912791 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000058865509617 | $0.00 |
| DMYTRO RUSNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.407959652199999 | $0.40 |
| DMYTRO SAFONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274505166122 | $0.28 |
| DMYTRO SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345170195999 | $0.24 |
| DMYTRO SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0305013362831556 | $0.04 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00038796 | $15.75 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00990279 | $393.29 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 1.22498979 | $119.06 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00709 | $275.49 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00999674 | $387.65 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00410627 | $156.37 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 1.81356546 | $161.35 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.40392944 | $15,283.27 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01049587 | $381.60 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.00381449 | $77.10 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 74.96 | $74.23 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0199217 | $690.33 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 3.48270257 | $229.79 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08354136 | $2,628.13 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.05303205 | $1,526.00 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 13.98796158 | $686.01 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 448.98 | $307.48 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052069947102 | $166.04 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.751832813976 | $113.03 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.156489566869999 | $357.10 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.251120888 | $34.66 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.322455277 | $12.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018464201779 | $0.02 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01548163531 | $63.29 |
| DMYTRO SAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053855620804 | $0.00 |
| DMYTRO SELIUCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00717037842099999 | $150.00 |
| DMYTRO SENTIUREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23087780734389 | $0.24 |
| DMYTRO SENTIUREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013963650523 | $0.01 |
| DMYTRO SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165115189349999 | $0.49 |
| DMYTRO SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031344263098 | $6.12 |
| DMYTRO SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021079582067592 | $0.01 |
| DMYTRO SHELEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012050335629 | $0.03 |
| DMYTRO SHEVCHENKO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 402.03164 | $402.03 |
| DMYTRO SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002577763396129 | $50.07 |
| DMYTRO SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79573101879999 | $2.80 |
| DMYTRO SHKABURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134743922 | $0.24 |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008516) | ($18.29) |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001248) | ($39.07) |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (390.9) | ($390.90) |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125077327508726 | $50.15 |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004856724403417 | $0.13 |
| DMYTRO SHKANDELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.78555451303599 | $2.79 |
| DMYTRO SKACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002554415425 | $0.00 |
| DMYTRO SKACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157105266609999 | $0.02 |
| DMYTRO SKACHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345183703 | $0.24 |
| DMYTRO SLIPUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023689672587 | $0.70 |
| DMYTRO SLIPUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121141167519 | $0.24 |
| DMYTRO SLIPUKHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.712964235 | $75.09 |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 5,429.569573 | $734.11 |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006032119959953 | $150.45 |
| DMYTRO SOLOMASHENKO SOLOMASHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.333653258 | $1.05 |
| DMYTRO STAVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156455995847 | $0.46 |
| DMYTRO STAVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326224929999 | $0.24 |
| DMYTRO STAVYTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050192195247 | $0.44 |
| DMYTRO SYMCHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042806196965 | $0.13 |
| DMYTRO TAMLIANI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| DMYTRO TAMLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009743880736 | $200.00 |
| DMYTRO TAMLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.23031470967399 | $4.30 |
| DMYTRO TARABANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.2055812112678 | $23.85 |
| DMYTRO TERESHKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134226846085 | $0.24 |
| DMYTRO TKACHENKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (3.904252) | ($268.53) |
| DMYTRO TKACHENKO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001739) | ($50.48) |
| DMYTRO TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173981060702958 | $50.02 |
| DMYTRO TKACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057008843330291 | $0.54 |
| DMYTRO TOKAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| DMYTRO TOKAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2.5 | $2.50 |
| DMYTRO TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (170.0) | ($170.00) |
| DMYTRO TOKAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (233.0) | ($233.00) |
| DMYTRO TOKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.458412477667599 | $0.46 |
| DMYTRO TOLMACHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.281298286979532 | $0.29 |
| DMYTRO TSYBULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345336681 | $0.24 |
| DMYTRO TYSHCHENKO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BUSD | 402.5 | $402.50 |
| DMYTRO TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002332531245 | $50.00 |
| DMYTRO TYSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0106960298491 | $3.50 |
| DMYTRO VASHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2313422683418 | $0.24 |
| DMYTRO VASYLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121424988024999 | $0.24 |
| DMYTRO VYNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016838178612 | $0.00 |
| DMYTRO VYNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012293424885 | $0.24 |
| DMYTRO VYNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023395689818 | $0.00 |
| DMYTRO YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081259539901 | $251.66 |
| DMYTRO YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114978319407999 | $22.43 |
| DMYTRO YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.318735142 | $446.32 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012686125794 | $0.00 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2330046397427 | $0.24 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000938549702169999 | $0.00 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041396828281 | $0.00 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417265362 | $0.24 |
| DMYTRO YANCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074938204313 | $0.01 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.134 | $480.27 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.058 | $466.47 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.687 | $53.09 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.569 | $45.65 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287085445389 | $95.85 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141034404217 | $27.52 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47469788431999 | $16.06 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062108146429 | $3.71 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0783509807463 | $2.84 |
| DMYTRO YURCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76490277072 | $1.18 |
| DMYTRO ZAINCHUKOVSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.012625591836581 | $250.15 |
| DMYTRO ZALUTSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173190317329189 | $0.00 |
| DMYTRO ZHYRKO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008439274357) | ($17.55) |
| DMYTRO ZHYRKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108119538647521 | $0.15 |
| DMYTRO ZIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012818165328 | $0.03 |
| DMYTRO ZIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2137031957345 | $0.22 |
| DMYTRO ZIRKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042401752168 | $8.27 |
| DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028697808412 | $0.85 |
| DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553564458 | $0.06 |
| DNA OVERSIGHT, LLC | SUGAR VIEW DR STE 500 , SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038980879974 | $0.00 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/5/2022 | Custody | Incoming | Deposit | USDC | 412.490719 | $412.49 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (412.490719) | ($412.49) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 412.490719 | $412.49 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (195,132.998368523) | ($195,133.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 195,132.998368523 | $195,133.00 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (66,000.0) | ($66,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (67,000.0) | ($67,000.00) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (62,132.99) | ($62,132.99) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.44970216) | ($135.45) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.44970216 | $135.45 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (135.45807) | ($135.46) |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019532465299 | $0.01 |
| DNARITSIN RD LLC | BROADWAY ST, BOULDER, COLORADO 80302 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,590.43614737297 | $2,590.44 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/26/2022 | Custody | Incoming | Deposit | USDC | 36.99712 | $37.00 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (36.99712) | ($37.00) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 36.99712 | $37.00 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,902.099296555) | ($38,902.10) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,902.099296555 | $38,902.10 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01676975065) | ($475.51) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01676975065 | $475.51 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (18,912.099296) | ($18,912.10) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01676975065) | ($529.46) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01676975065 | $529.46 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.016723) | ($526.77) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Custody | Incoming | Swap In | USDC | 526.22 | $526.77 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00004675064526) | ($1.47) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00004675064526 | $1.47 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (526.220000555) | ($526.22) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 526.220000555 | $526.22 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (581.944378634) | ($581.94) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 581.944378634 | $581.94 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (581.944378) | ($581.94) |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016783808751871 | $500.43 |
| DNARITSIN ROTH LLC | WADDINGTON LN, ROCKVILLE, MARYLAND 20850 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.907999644256 | $362.91 |
| DNIDANE JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330262246216 | $0.00 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502689810579999 | $1.49 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027053461273 | $0.00 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118541494749 | $2.31 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2851699049 | $1.81 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.70345230705 | $0.44 |
| DO ANH TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017307966452 | $0.00 |
| DO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122370652326999 | $0.04 |
| DO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129979088387999 | $0.03 |
| DO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009374179153 | $0.01 |
| DO DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.115037665699999 | $0.12 |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001298937072) | ($38.01) |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001298937072 | $38.01 |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.115746295) | ($205.13) |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.115746295 | $205.13 |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (4.108948) | ($200.08) |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001298) | ($37.46) |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130062560596677 | $50.14 |
| DO FOUNDELAGNIGUI COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025687274295754 | $2.07 |
| DO HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017917169562 | $0.02 |
| DO HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0085700885969 | $0.01 |
| DO HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026124951267 | $0.00 |
| DO HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014983850519 | $0.00 |
| DO HOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00047970081174 | $0.00 |
| DO HYEONSEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087133861285 | $0.00 |
| DO KHENG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.63) |
| DO KHENG TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (47.710513562) | ($69,770.90) |
| DO KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.041034301937 | $1,253.23 |
| DO KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.344152437269249 | $810.02 |
| DO KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 34.017178285 | $16.39 |
| DO KHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.16119615626 | $0.16 |
| DO THI NGOC THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185185711 | $0.55 |
| DO THI NGOC THAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094425858918 | $0.01 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019140153873 | $5.66 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052905128142 | $0.00 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032922534879 | $0.06 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00039480396177 | $0.00 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019408802752 | $0.02 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8438663313 | $16.28 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053964671915 | $0.01 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047161429775 | $0.00 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000091396336552 | $0.01 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00130375109612 | $0.00 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042277745622 | $0.96 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015534108547 | $1.11 |
| DO YEW TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033867200625 | $0.02 |
| DO YOUNG KIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.144835628 | $435.66 |
| DO YOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (20.491) | ($7.76) |
| DO YOUNG KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.005056 | $7.76 |
| DO YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009423667263 | $24.41 |
| DO YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7309774328849 | $24.43 |
| DO YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073367935308 | $11.41 |
| DOAK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051513515766 | $1.52 |
| DOAK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081743963332 | $1.60 |
| DOAK STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000049007068152 | $0.00 |
| DOAN ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9072364318469 | $15.04 |
| DOAN ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000007511974 | $0.00 |
| DOAN ALVAREZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000024452243 | $0.00 |
| DOAN DAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028379662401 | $0.00 |
| DOAN DANIEL NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.631104294 | $20.32 |
| DOAN NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09180633436) | ($268.86) |
| DOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487813308 | $0.55 |
| DOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101220174192 | $0.00 |
| DOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027337441683013 | $0.82 |
| DOAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45643623998 | $0.36 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.05 | $2,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($32,343.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $32,343.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1236818671) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1236818671) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1236818671) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.2484710848) | ($8,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.03143 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1250547114) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1246624981) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1280778713) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9589110064) | ($26,884.18) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9589110064 | $26,884.18 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.719655) | ($20,245.33) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 20,038.664 | $20,245.33 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5896390977 | $16,386.69 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5896390977 | $16,473.94 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.168223) | ($4,742.21) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,667.939 | $4,742.21 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.179278195) | ($32,947.88) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.179278195 | $32,947.88 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.8401113019) | ($23,503.72) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04557425913 | $1,287.88 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04559131941 | $1,277.13 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04555613145 | $1,276.15 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04571918193 | $1,280.71 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04567667478 | $1,279.52 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04558173366 | $1,276.86 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04563501118 | $1,278.35 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04577706569 | $1,282.33 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04561211458 | $1,294.79 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1366446896) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1366446896) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1365587927) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04567667478 | $1,365.18 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04561211458 | $1,363.25 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04587682074 | $1,371.17 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04577675386 | $1,365.61 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04560691401 | $1,350.76 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.04577706569 | $1,355.80 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6850498355) | ($20,234.80) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6850498355 | $20,234.80 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2712330813) | ($8,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2712330813) | ($8,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1349220267) | ($4,000.00) |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOAN PHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.688490495) | ($3.69) |
| DOAN PHAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.688490495 | $3.69 |
| DOAN PHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,210.29149) | ($5,210.29) |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051457945822499 | $195.88 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028250599541 | $0.06 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.29626365953459 | $2.30 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018951315027 | $0.00 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000007518636534 19999 | $0.00 |
| DOAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0047772490241 | $0.00 |
| DOAN THUCTHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021186615449 | $0.04 |
| DOAN THUCTHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.071581430357 | $4.08 |
| DOAN THUCTHI NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00031680689682 | $0.06 |
| DOAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127917588077 | $0.38 |
| DOAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1871306306 | $7.19 |
| DOAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2481014477 | $1.41 |
| ĐOÀN TRIỆU VĨNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220063606139999 | $0.00 |
| ĐOÀN TRIỆU VĨNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016744396284 | $0.00 |
| DOAN TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.955413175 | $10.62 |
| DOANRE GOETZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($269.14) |
| DOANRE GOETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.49563889829 | $33.86 |
| DOBAI ZSOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,735.488392773) | ($2,593.35) |
| DOBAI ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036815562508 | $1.09 |
| DOBAI ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140107713489999 | $0.02 |
| DOBAI ZSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.356627901908 | $19.87 |
| DOBBIE WALTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.480176876) | ($323.68) |
| DOBBIE WALTON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.480176876 | $323.68 |
| DOBBIE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2490376965 | $10.25 |
| DOBBIE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3533295943 | $7.42 |
| DOBBIE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16650559701403 | $2.75 |
| DOBBIE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.777886562 | $16.78 |
| DOBBIE WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40859212659999 | $11.65 |
| DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0263604441835 | $78.63 |
| DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 344.111104485279 | $274.93 |
| DOBIESLAW PRZEMYSLAW PALECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118068047916 | $296.74 |
| DOBOS ORSOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.16389901955 | $6.07 |
| DOBOS ORSOLYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53456189526 | $5.94 |
| DOBRI KOLEV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (475.0) | ($475.00) |
| DOBRI KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129182971029999 | $0.33 |
| DOBRI KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.495525826872 | $3.06 |
| DOBRI KOLEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1031454674906 | $0.10 |
| DOBRI MARINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01701490297 | $0.98 |
| DOBRICA VUKOVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121667) | ($49.73) |
| DOBRICA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001140733485 | $0.05 |
| DOBRICA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309457982702571 | $0.06 |
| DOBRICA VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1475744415 | $0.15 |
| DOBRIN TCHERNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0166251345 | $4.41 |
| DOBRINKA MANCIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETC | 11.11974334 | $405.31 |
| DOBRINKA MANCIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (11.11974334) | ($232.75) |
| DOBRINKA MANCIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017188) | ($50.61) |
| DOBRINKA MANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718803713 | $50.00 |
| DOBRINKA MANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482238029725806 | $0.58 |
| DOBRITSA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115494640682 | $0.34 |
| DOBRITSA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09941896271 | $2.30 |
| DOBRITSA IVANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.218317979 | $99.22 |
| DOBROMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102846055461624 | $0.00 |
| DOBROMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124902387038 | $0.00 |
| DOBROMIR ANGELOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020481365101 | $0.01 |
| DOBROMIR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002280481447 | $0.00 |
| DOBROMIR DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128660946589 | $0.00 |
| DOBROMIR DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162531474401 | $0.48 |
| DOBROMIR DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016721455721 | $0.02 |
| DOBROMIR DOBREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.3845286662 | $2.10 |
| DOBROMIR HRISTOV DOBRISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00429501798121 | $141.69 |
| DOBROMIR HRISTOV DOBRISHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022818361393 | $0.04 |
| DOBROMIR POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2096666059 | $0.20 |
| DOBROSAV DJORDJEVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001313) | ($49.68) |
| DOBROSAV DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129968842126551 | $50.00 |
| DOBY FINN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.18461568 | $7,406.27 |
| DOBY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711600607909 | $50.90 |
| DOBY FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.255158049 | $19.26 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3131484652) | ($12,647.60) |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3131484652 | $12,647.60 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31314846) | ($12,660.46) |
| DOC LAP NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195097551238569 | $78.52 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662292678 | $28.61 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108636314638 | $0.01 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7470466504 | $3.61 |
| DOC LAP NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019690819656 | $0.15 |
| DOC-MARTEN KNOEFLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03654661852) | ($1,027.91) |
| DOC-MARTEN KNOEFLER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03654661852 | $1,027.91 |
| DOC-MARTEN KNOEFLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.036546) | ($1,071.97) |
| DOC-MARTEN KNOEFLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019949439748301 | $7.42 |
| DODANIM FIGUEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010988149732 | $0.00 |
| DODD GILBERT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1793794462) | ($335.82) |
| DODD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041204285888 | $1.61 |
| DODD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0691229111419 | $9.77 |
| DODD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.545856917 | $1.97 |
| DODD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004696400435 | $0.00 |
| DODD GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008039375586 | $0.10 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1692611 | $284.79 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002008343729 | $0.00 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00635408641289999 | $0.01 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007547684068555 | $0.86 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000300817244189999 | $0.00 |
| DODDIE JOHN OBERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000251008339659999 | $0.01 |
| DODDIKONDA SRINIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.668984200971 | $6.78 |
| DODI INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036981767406 | $1.29 |
| DODI INDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2389158070856 | $0.87 |
| DODIE ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35864901613 | $0.42 |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,107.475113373) | ($10,107.48) |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,107.475113373 | $10,107.48 |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,106.47) | ($10,106.47) |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016708886102 | $0.49 |
| DODOM RD LLC | TEJON ST, DENVER, COLORADO 80221 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 65.28525937722 | $65.29 |
| DOEFORD SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1336951162) | ($4,176.59) |
| DOEFORD SHIRLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1336951162 | $4,176.59 |
| DOEFORD SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.133695) | ($3,846.14) |
| DOEFORD SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630697575569799 | $23.76 |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.044234954) | ($0.80) |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.044234954 | $0.80 |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BAT | (1.044234954) | ($0.80) |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BAT | 1.044234954 | $0.80 |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.085013985) | ($99.98) |
| DOEHAN KI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.085013985 | $99.98 |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01642803985) | ($0.02) |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01642803985 | $0.02 |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.044636613) | ($0.59) |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.044636613 | $0.59 |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.04545501272) | ($0.05) |
| DOEHAN KI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.04545501272 | $0.05 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017420108808 | $362.47 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 370.530393904828 | $329.03 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23780458977 | $573.25 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000918442470 0349 | $0.00 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.88025935537 | $8.63 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016670264147848 | $0.00 |
| DOEHAN KI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085134905108724 | $0.00 |
| DOEUN MEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12856972991 | $0.89 |
| DOGAN BALIKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000060158825 0102 | $0.00 |
| DOGAN CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028128101585 | $0.00 |
| DOGAN EMRE AKPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006146936034 | $0.00 |
| DOGAN SANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010305602441 9999 | $0.03 |
| DOGAN TELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032709630286 | $0.00 |
| DOGANCAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00172) | ($50.73) |
| DOGANCAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 50.626 | $50.73 |
| DOGANCAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001672) | ($50.81) |
| DOGANCAN ATA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 50.681 | $50.81 |
| DOGANCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($50.10) |
| DOGANCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 50.1 | $50.10 |
| DOGANCAN ATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001656) | ($50.16) |
| DOGANCAN ATA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.04 | $50.16 |
| DOGANCAN ATA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (201.75) | ($201.75) |
| DOGANCAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675075232445287 | $200.01 |
| DOGANCAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4747384138793 | $0.47 |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00902395) | ($29,085.43) |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.00902395 | $29,085.43 |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.009023) | ($29,725.82) |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00055292) | ($16.80) |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00055292 | $16.80 |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000553) | ($16.69) |
| DOGON INVESTMENTS, LLC | MERRYHILL DR, COLUMBUS, OHIO 43219 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472047052108125 | $169.76 |
| DOGUCAN ALTUNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000580750693408999 | $0.00 |
| DOGUCAN ALTUNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040937969754829 | $0.04 |
| DOGUKAN AKKILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004736330306 | $0.00 |
| DOGUKAN ALTUNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132014556931 | $0.00 |
| DOGUKAN ALTUNBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003442955454054 | $0.00 |
| DOGUKAN CAKILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006403522473 | $0.00 |
| DOĞUKAN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024595315122036 | $0.03 |
| DOGUKAN GUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032710512726 9999 | $0.00 |
| DOGUKAN KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051711745955 | $0.00 |
| DOĞUKAN KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082965604887 | $0.00 |
| DOĞUKAN KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00565952165 16 | $0.01 |
| DOĞUKAN KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098253171403 | $0.01 |
| DOGUKAN TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071878245484 | $0.00 |
| DOGUKAN TOKTAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 5.39 | $419.14 |
| DOGUKAN TOKTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.410095) | ($162.95) |
| DOGUKAN TOKTAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001719) | ($49.58) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOGUKAN TOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171973987539273 | $50.00 |
| DOGUKAN TOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0249225048910579 | $1.28 |
| DOHA DAABOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003807921058 | $0.00 |
| DOHAN BOSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087011130263392 | $0.01 |
| DOHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477718558511499 | $0.46 |
| DOHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555799259339999 | $1.65 |
| DOHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000735932496289999 | $0.00 |
| DOHYUN WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (18,548.0) | ($18,548.00) |
| DOHYUN WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,547.5) | ($18,547.50) |
| DOHYUN WOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,274.54) | ($9,274.54) |
| DOHYUN WOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001,324.849927) | ($1,001,324.85) |
| DOHYUN WOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,239.723513) | ($1,239.72) |
| DOHYUN WOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,010,586.014156) | ($2,010,586.01) |
| DOHYUN WOO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,010,586.02068772) | ($2,010,586.02) |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025232416505 | $0.75 |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088431712759 | $0.02 |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7,873.65974245625 | $7,873.66 |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23,551.8616045859 | $23,551.86 |
| DOHYUN WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 23,623.294450956 | $23,623.29 |
| DOHYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031945488571786 | $0.00 |
| DOINA BODEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001291) | ($49.63) |
| DOINA BODEA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | DOGE | 3,016.977 | $394.41 |
| DOINA BODEA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOGE | (6,012.209108) | ($776.77) |
| DOINA BODEA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Inbound Transfer | DOGE | 4,973.0 | $406.71 |
| DOINA BODEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,973.0) | ($407.17) |
| DOINA BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129178587 | $50.00 |
| DOINA BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0748923512305812 | $0.16 |
| DOINA CRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 155.545044663199 | $162.32 |
| DOINA ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.279402 | $818.99 |
| DOINA ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.28369563 | $831.57 |
| DOINA ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,937.21) |
| DOINA ROMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.154) | ($6,140.86) |
| DOINA ROMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (27.951676368) | ($77,524.93) |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $624.04 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $623.57 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 462.0 | $961.66 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 924.7203 | $1,923.42 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | SNX | 28.67681 | $140.23 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1476060028 | $418.47 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | XLM | 28.0 | $4.90 |
| DOINA ROMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00002024 | $0.78 |
| DOINA ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 14.1921 | $11.76 |
| DOINA ROMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 4.6843 | $3.89 |
| DOINA ROMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1759567574) | ($377.37) |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018803638481 | $59.50 |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.85203734782 | $38.53 |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118873196962999 | $324.43 |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000800194390599999 | $0.00 |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00740673672799999 | $0.00 |
| DOINA ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1006147516 | $0.33 |
| DOINA TITANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021715677824 | $6.43 |
| DOINA TITANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022881549813 | $4.46 |
| DOINITA PUICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (70,686.0) | ($70,686.00) |
| DOINITA PUICA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (93.95) | ($93.95) |
| DOINITA PUICA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (12.55) | ($12.55) |
| DOINITA PUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018783277059 | $0.00 |
| DOINITA PUICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.813487692558 | $105.81 |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (539.118805) | ($409.22) |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001212) | ($48.25) |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212284578 | $50.00 |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694860709469987 | $0.15 |
| DOJITH CHANDIRA PATHIRANA HEENIPELLA PATHIRANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.2559598514 | $0.20 |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.11) | ($403.11) |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001438) | ($40.87) |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143993670631845 | $50.03 |
| DOJITHA HANSARA LIYANAGE KORALE LIYANAGE ILLANGAKOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6171431020026 | $2.62 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027372603949 | $0.81 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67947623489999 | $3.12 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04332009301 | $85.99 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.225626685249999 | $0.23 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2947734659 | $11.26 |
| DOKES DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.01955319536 | $1.48 |
| DOKOE KOFFI CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10203347664299 | $4.24 |
| DOKOTA GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017124537779 | $0.00 |
| DOKUS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016775652079 | $4.97 |
| DOKUS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000610117409931 | $0.00 |
| DOKUS COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.3632015509 | $2.56 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156353455639999 | $4.63 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027600943289 | $0.01 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125505732416 | $0.01 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00066952407581 | $0.01 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00260546739719999 | $0.00 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075448184564 | $0.01 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.391278692 | $0.79 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000049749494035 | $0.00 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0010304579008 | $0.00 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.244155241849999 | $0.12 |
| DOLA DABANDONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000066638543644 | $0.00 |
| DOLA MALLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.3405099648 | $61.32 |
| DOLAANA SALCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195898900949999 | $0.58 |
| DOLAANA SALCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55677850877 | $6.19 |
| DOLAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038120517826 | $11.28 |
| DOLAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.333999635 | $44.33 |
| DOLAN ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.92369174929999 | $9.99 |
| DOLAN BERGIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (126,448.03021) | ($126,448.03) |
| DOLAN BERGIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BUSD | 20,134.58182526 | $20,134.58 |
| DOLAN BERGIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 20,153.687183 | $20,153.69 |
| DOLAN BERGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (23,826.388371) | ($23,826.39) |
| DOLAN BERGIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20,415.154112) | ($20,415.15) |
| DOLAN BERGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (10.976481) | ($342,828.43) |
| DOLAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025830624763479 | $908.87 |
| DOLAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0634724412699999 | $0.07 |
| DOLAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.001468617769 | $461.00 |
| DOLAN BERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 80.73099681162 | $80.73 |
| DOLAN INGRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002774743004 | $0.82 |
| DOLAN KIRKPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023121408926 | $0.00 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.343087 | $992.36 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.172522 | $489.94 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0424819 | $1,648.01 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.10321 | $291.85 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.07808945 | $3,018.89 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.618819) | ($1,720.60) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.618819 | $1,720.60 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12057135) | ($4,552.13) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12057135 | $4,552.13 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.960024265) | ($100.72) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.960024265 | $100.72 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12057135) | ($4,404.49) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12057135 | $4,404.49 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.618819) | ($1,674.83) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.618819 | $1,674.83 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12057135) | ($4,334.08) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.618819) | ($1,592.53) |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004169388653 | $1.52 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6132619441499 | $100.53 |
| DOLAN PATRICK SULLIVAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002304699452 | $0.63 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000107596389 | $0.00 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0566722379231999 | $0.12 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058430717021 | $0.00 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067778115023 | $0.07 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053577067413 | $0.60 |
| DOLAPO HABIBAT ADEBAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01271139142358 | $1.04 |
| DOLARAPP INC. | LITTLE FALLS DRIVE, WILMINGTON, DELAWARE 19808 | 6/9/2022 | Custody | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| DOLCEY ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018508946585 | $0.55 |
| DOLCEY ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172655894 | $0.02 |
| DOLCEY ARZUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041564728356 | $2.96 |
| DOLEV BEN ICHAI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03668627) | ($1,110.90) |
| DOLEV BEN ICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267317520910239 | $9.44 |
| DOLEV BEN ICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423934363491 | $0.39 |
| DOLEV BEN ICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111994601812 | $0.00 |
| DOLEV BEN ICHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107377662718 | $0.79 |
| DOLF BASTAENS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 100.6228 | $212.43 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 112.82 | $187.28 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (353.82) | ($353.82) |
| DOLF BASTAENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0116301 | $353.82 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 287.999089 | $288.00 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (288.0) | ($288.00) |
| DOLF BASTAENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 340.789 | $288.00 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 227.3996 | $151.52 |
| DOLF BASTAENS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (202.899547) | ($93.13) |
| DOLF BASTAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133993125889 | $51.71 |
| DOLF BASTAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.6638762120305 | $83.03 |
| DOLF BASTAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008431658766 | $1.06 |
| DOLF BASTAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001485531873 | $0.01 |
| DOLGANOVA VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00706687141813498 | $0.01 |
| DOLGORSUREN DAVAADAGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126022503323079 | $50.50 |
| DOLGORSUREN DAVAADAGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0598088103459999 | $3.58 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016677006492 | $4.94 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082737939556 | $16.14 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7839653501 | $2.21 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2336129328 | $1.40 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298080710609999 | $3.31 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049495953382 | $0.01 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25129779147999 | $0.05 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032690129083 | $0.25 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.097987050737 | $0.05 |
| DOLLY ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023786437197 | $0.26 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042879377915 | $131.76 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047526054479 | $94.61 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0748391039999 | $11.16 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.213303228 | $12.69 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9944283786999 | $1.75 |
| DOLLY COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040519359849 | $2.97 |
| DOLLY FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130956835409 | $0.39 |
| DOLLY FAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1825588578 | $7.18 |
| DOLLY JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($415.09) |
| DOLLY JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($406.81) |
| DOLLY JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (400.0) | ($308.54) |
| DOLLY JOMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119005261993 | $3.52 |
| DOLLY JOMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.4244720893499 | $34.33 |
| DOLLY KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045902121299 | $141.23 |
| DOLLY KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.69611630112 | $15.74 |
| DOLLY KANGINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015060506068 | $29.39 |
| DOLOMANOV OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023235341859999 | $0.00 |
| DOLOMANOV OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023707727369 | $0.00 |
| DOLOMANOV OLEKSANDR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347438295999 | $0.24 |
| DOLORES AGUILERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041513504527 | $12.29 |
| DOLORES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098304730937 | $2.91 |
| DOLORES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026740035607 | $52.18 |
| DOLORES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5566064306 | $3.56 |
| DOLORES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.459511444379999 | $0.36 |
| DOLORES BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.896516699 | $2.45 |
| DOLORES COLLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000251250343209999 | $0.74 |
| DOLORES DESCOMBES-SINOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080312742588 | $1.57 |
| DOLORES DESCOMBES-SINOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26604806092 | $0.27 |
| DOLORES DESCOMBES-SINOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.91559659323 | $0.92 |
| DOLORES GUADALUPE PALAZUELOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01110086) | ($331.65) |
| DOLORES GUADALUPE PALAZUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101131653699999 | $3.46 |
| DOLORES GUADALUPE PALAZUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2336248561474 | $0.14 |
| DOLORES HANCHETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490,959.340056543) | ($490,959.34) |
| DOLORES HANCHETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490,959.340056543 | $490,959.34 |
| DOLORES HANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019909175243 | $38.85 |
| DOLORES HANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,946.165003784 | $5,946.17 |
| DOLORES HANCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7867151704 | $64.31 |
| DOLORES HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029985488048 | $0.89 |
| DOLORES HEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0095329065683 | $0.70 |
| DOLORES JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6745560459 | $4.67 |
| DOLORES JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.548072674 | $704.55 |
| DOLORES LOPEZ LANDETE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LUNC | 0.085 | $6.93 |
| DOLORES LOPEZ LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001834456146184 | $0.00 |
| DOLORES LOPEZ LANDETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001923394532 | $0.00 |
| DOLORES ROQUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.101256441 | $306.84 |
| DOLORES ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.52076065991 | $9.50 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032160931777 | $0.00 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040891549407 | $0.08 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1758368075 | $0.14 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042782669103 | $0.00 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015402536838 | $0.01 |
| DOLORES TERSIGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000115949969433999 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOLORS ROIGE ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013904702771 | $0.00 |
| DOLORS ROIGE ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067920067584 | $0.01 |
| DOLORS ROIGE ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071342421044 | $0.00 |
| DOLORS VILA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133499968222999 | $39.51 |
| DOLORS VILA JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073545060269 | $147.91 |
| DOLPH KRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089987371846 | $0.18 |
| DOLPH KRIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016449245375 | $0.00 |
| DOLPHINE NYABOTE NYANGARESI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1.28484598 | $409.08 |
| DOLPHINE NYABOTE NYANGARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335667445387 | $50.14 |
| DOLPHINE NYABOTE NYANGARESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00766938846969999 | $1.96 |
| DOLU ADERINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.495211570953 | $2.40 |
| DOLU ADERINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.97984447917 | $0.98 |
| DOLU ADERINOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.43491731719999 | $0.69 |
| DOM ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400194837589999 | $1.18 |
| DOM ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00643594069909999 | $0.01 |
| DOM ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0206742485069999 | $1.51 |
| DOM ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.21660149582 | $16.39 |
| DOM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367512775619999 | $112.55 |
| DOM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073346890834 | $147.51 |
| DOM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279732135529999 | $0.03 |
| DOM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.757901358 | $45.79 |
| DOM COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2361970704 | $4.10 |
| DOM DALLAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5727228189216 | $0.55 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120980711266 | $0.36 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043472619947 | $0.01 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073252565712 | $14.29 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.36935294019999 | $0.86 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.120187729259 | $1.06 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.74959388619999 | $0.55 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044257400036 | $0.32 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9829045227 | $2.86 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0034391228913 | $0.78 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034749496379 | $1.98 |
| DOM FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30658023647 | $0.47 |
| DOM HODGKISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754733187344 | $0.76 |
| DOM HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87792263573103 | $9.09 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067374771164 | $0.00 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031300914328 | $0.04 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006792024809 | $0.01 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000136536371289999 | $0.00 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00191629379299999 | $0.00 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.0319613819999 | $49.62 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.37795985929999 | $26.43 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004221878868 | $0.04 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.44096254779999 | $0.21 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003866120412 | $0.28 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.01594918569999 | $2.87 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019843105768 | $0.02 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.087181196482 | $0.54 |
| DOM ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6095571777 | $34.70 |
| DOM MCCANN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0054268 | $159.68 |
| DOM MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103728181898999 | $2.84 |
| DOM NOTARNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023088152657 | $0.68 |
| DOM NOTARNICOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105660540525 | $0.01 |
| DOM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017540377679 | $52.34 |
| DOM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38816674540359 | $1.43 |
| DOM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009683234478 | $18.89 |
| DOM PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110881419767 | $0.11 |
| DOM RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (1,016.985) | ($2,135.67) |
| DOM RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,131.502 | $2,135.67 |
| DOM RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.018983) | ($740.07) |
| DOM RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 738.138 | $740.07 |
| DOM RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (8,969.729) | ($8,969.73) |
| DOM RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.83405551917945 | $20.88 |
| DOM SARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0460822250689 | $0.05 |
| DOM SARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00062591555374 | $0.00 |
| DOM SCHLAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155953635365999 | $46.25 |
| DOM SCHLAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.786867904646 | $9.93 |
| DOM SCHLAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53939924024 | $0.02 |
| DOM TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067419641 | $0.00 |
| DOM TRUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00206751171419 | $0.02 |
| DOMAGOJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000128259140869999 | $0.00 |
| DOMAGOJ BAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001221001664881 | $0.00 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026473086387 | $80.34 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119251984647 | $241.00 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8429586677 | $2.41 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4701264493 | $4.47 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01142126051 | $3.63 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.645069141 | $24.13 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009959802889 | $0.71 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.007229461809 | $0.78 |
| DOMAGOJ BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050562392529 | $0.32 |
| DOMAGOJ BJELANOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 1.3729183 | $438.61 |
| DOMAGOJ BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233571777448499 | $50.14 |
| DOMAGOJ BJELANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00817916828079999 | $2.09 |
| DOMAGOJ BROZD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.21133275504 | $37.53 |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (80.42) | ($80.42) |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (359.58) | ($359.58) |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | TUSD | 7,290.0 | $7,290.00 |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (7,000.0) | ($7,000.00) |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (160.83) | ($160.83) |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | XLM | 117,030.455838641 | $16,249.18 |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | XLM | (162,258.02938) | ($22,456.51) |
| DOMAGOJ CAVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.81971810407973 | $14.01 |
| DOMAGOJ CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654492752449999 | $0.76 |
| DOMAGOJ CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000282636847549999 | $0.00 |
| DOMAGOJ CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000120356858286999 | $0.00 |
| DOMAGOJ CURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000100185769748 | $0.00 |
| DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.585725529) | ($315.94) |
| DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125893) | ($45.61) |
| DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125931812152891 | $50.01 |
| DOMAGOJ DRAGICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64939185582448 | $2.08 |
| DOMAGOJ GEREK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00111893 | $44.14 |
| DOMAGOJ GEREK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (537.331223) | ($232.01) |
| DOMAGOJ GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142318530335992 | $50.83 |
| DOMAGOJ GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0967721777575969 | $0.21 |
| DOMAGOJ GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019700442485 | $0.04 |
| DOMAGOJ GEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.96660485544486 | $0.59 |
| DOMAGOJ JENJIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00698689) | ($200.13) |
| DOMAGOJ JENJIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.51479267) | ($30.04) |
| DOMAGOJ JENJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00793415142901 | $230.66 |
| DOMAGOJ JENJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014877030142578 | $0.68 |
| DOMAGOJ JENJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.038111538271 | $2.17 |
| DOMAGOJ JURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001205038828622 | $0.00 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00045214 | $18.09 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00041272 | $16.71 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00048925 | $19.31 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($53.85) |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013 | $53.94 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00038411 | $16.15 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00041813 | $16.89 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00043206 | $17.10 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003863 | $15.42 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00043658 | $17.34 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (105.918461723) | ($105.92) |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($95.38) |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00093981) | ($28.56) |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00104833 | $22.04 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016929550095075 | $0.56 |
| DOMAGOJ KANTOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413592544885 | $0.85 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018523397016 | $0.55 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144993504 | $2.83 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00963473646 | $0.63 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27792769722 | $3.09 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017489671443 | $1.05 |
| DOMAGOJ KIDEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.86935756289999 | $0.89 |
| DOMAGOJ LAZOR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00036252 | $14.57 |
| DOMAGOJ LAZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001380073385 | $0.06 |
| DOMAGOJ LAZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9413939916545 | $0.86 |
| DOMAGOJ LAZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003726953462 | $0.01 |
| DOMAGOJ LAZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013797795 | $0.00 |
| DOMAGOJ PLAZIBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105832793242756 | $0.01 |
| DOMAGOJ POSILOVIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.414102) | ($404.41) |
| DOMAGOJ POSILOVIĆ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012045) | ($48.65) |
| DOMAGOJ POSILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012056810094393 | $50.05 |
| DOMAGOJ POSILOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3897714424732 | $1.39 |
| DOMAGOJ RAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072215876237855 | $0.01 |
| DOMAGOJ SALOPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036170710999 | $0.11 |
| DOMAGOJ STOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51266682222 | $0.60 |
| DOMAGOJ STOKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0524305747069999 | $0.58 |
| DOMAGOJ SUMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00514495777979999 | $0.01 |
| DOMAGOJ TKALCEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025021713055 | $0.08 |
| DOMAGOJ TRUPELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178764702669999 | $0.05 |
| DOMAGOJ TRUPELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000626810356489999 | $0.00 |
| DOMAGOJ ZVONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043843522047 | $0.01 |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,840.0) | ($10,840.00) |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,500.0) | ($5,500.00) |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18,952.944248065 | $13,376.17 |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,361.084899293 | $5,361.08 |
| DOMANTAS RADECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21,335.336649385 | $21,335.34 |
| DOMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.26188429 | $109.75 |
| DOMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00180458 | $74.61 |
| DOMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024851338944885 | $0.71 |
| DOMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016265737025 | $0.00 |
| DOMANTAS STANKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002795001037 | $0.84 |
| DOMANTAS TAMASAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.395826464759 | $1.43 |
| DOMANTAS TAMASAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.888124085959999 | $0.70 |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00069 | $26.85 |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000164) | ($5.00) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00067 | $19.67 |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017) | ($4.99) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017056) | ($4.99) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017335) | ($5.00) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013521) | ($4.00) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000138) | ($4.00) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00051 | $14.81 |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015562) | ($4.99) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117468) | ($35.08) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00030908) | ($9.22) |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011058210735805 | $0.37 |
| DOMANTASS ANTUŽIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000393146268675 | $0.00 |
| DOMARIUS RAINES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,086.507160108) | ($502.10) |
| DOMARIUS RAINES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,086.507160108 | $502.10 |
| DOMARIUS RAINES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,086.501) | ($502.10) |
| DOMARIUS RAINES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0174057 | $502.10 |
| DOMARIUS RAINES | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0174057) | ($500.97) |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089854685263 | $0.03 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024635058986 | $0.02 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018772678265 | $0.01 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.91067830884799 | $4.24 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010910381106 | $0.01 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018177237803 | $0.00 |
| DOMARIUS RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011615003018 | $0.01 |
| DOMAS BUDRYS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOT | 12.594 | $126.95 |
| DOMAS BUDRYS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MATIC | 47.3860744 | $31.36 |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.190844944) | ($2,160.40) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.190844944 | $2,160.40 |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,603.193535192) | ($982.16) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,603.193535192 | $982.16 |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (79.782023988) | ($738.78) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 79.782023988 | $738.78 |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($168.34) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($8.69) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.090844) | ($1,835.77) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (91.376023) | ($800.90) |
| DOMAS BUDRYS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,650.579609) | ($994.15) |
| DOMAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110882828191856 | $26.07 |
| DOMAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.58967643052 | $17.29 |
| DOMAS BUDRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1404685574973 | $14.78 |
| DOMAS MONKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002604699628 | $0.00 |
| DOMAS PAULIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000197900928 | $0.00 |
| DOMAS PAULIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00145239858 | $0.00 |
| DOMAS PAULIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00008089483427 | $0.00 |
| DOMAS PAULIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000045429483968 | $0.00 |
| DOMAS SLIOGERIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1.5976) | ($3.63) |
| DOMAS SLIOGERIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000551) | ($22.37) |
| DOMAS SLIOGERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149703374095856 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMBAI ATTILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.035076915701 | $5.36 |
| DOMBOVITS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224004849652 | $0.22 |
| DOMBOVITS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020626562499 | $4.02 |
| DOMBOVITS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50351404072 | $1.72 |
| DOMBOVITS PÉTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.61315960193 | $0.95 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $65.53 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00252 | $95.05 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00257 | $76.38 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00165 | $47.58 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19172978) | ($5,845.65) |
| DOMEN DEBELJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.008197943) | ($1,824.38) |
| DOMEN DEBELJAK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.224584851) | ($150.82) |
| DOMEN DEBELJAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,309.46082) | ($2,123.77) |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014409642395801 | $49.35 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008483633059 | $0.01 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094952226394918 | $22.26 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8750478028448 | $2.66 |
| DOMEN DEBELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.365711111603 | $15.55 |
| DOMEN DOBRAJC | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 25.995 | $1,880.60 |
| DOMEN DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012896030704 | $25.16 |
| DOMEN DOBRAJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26153743039 | $7.97 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000807897648349999 | $23.91 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003427031619 | $6.69 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001487719866 | $0.00 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7210352771 | $2.34 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025929037292 | $0.23 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039618537129 | $0.00 |
| DOMEN ERCIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27581458499 | $0.94 |
| DOMEN HADALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101139428129 | $0.06 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 247.02317809 | $328.24 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.2239027183 | $464.00 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01331587 | $385.43 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249105908807798 | $52.32 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16927830220012 | $1.73 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016390025763 | $2.28 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3409919732 | $1.30 |
| DOMEN KOKOLJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13233672713 | $0.07 |
| DOMEN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3899321549 | $45.27 |
| DOMEN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 39.951012997 | $39.95 |
| DOMEN KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022435181686 | $0.01 |
| DOMEN KRAŠEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103836089167 | $0.00 |
| DOMEN KRAŠEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00100545499227 | $0.00 |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (16.570781393) | ($33,266.18) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.57599607) | ($17,021.34) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (39.47698202) | ($444.39) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (556.0139) | ($427.25) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (208.8706) | ($208.87) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (58.5522) | ($39.95) |
| DOMEN KRŽIŠNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.913109401623 | $346.27 |
| DOMEN LESKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136524095893999 | $56.25 |
| DOMEN MAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143069538337 | $0.42 |
| DOMEN MAVRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061996815641 | $124.25 |
| DOMEN MORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010575708620474 | $0.00 |
| DOMEN RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9780183264656 | $1.01 |
| DOMEN ŠAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160599371935 | $0.48 |
| DOMEN ŠAVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9542297822 | $9.95 |
| DOMEN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043080746993 | $1.27 |
| DOMEN TERBUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014397734696 | $28.09 |
| DOMEN ZAVRL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 135.1675 | $135.17 |
| DOMEN ZAVRL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 100,188.184 | $100,188.18 |
| DOMEN ZAVRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8225319951 | $31.15 |
| DOMEN ZAVRL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,465.48725953199 | $1,465.49 |
| DOMENIC BARTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022302900626 | $0.00 |
| DOMENIC CACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070254623503 | $0.21 |
| DOMENIC CACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031691484683 | $0.06 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00042009 | $16.90 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002126231006) | ($85.93) |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002126231006 | $85.93 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00254632) | ($102.85) |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00039041 | $16.42 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002370769799783 | $0.10 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080964640385 | $0.00 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123611876442 | $0.01 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034836641567 | $0.03 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0117381404506 | $0.01 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018007885628 | $0.02 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088086772635 | $0.08 |
| DOMENIC CATTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000969860871359999 | $0.00 |
| DOMENIC DIRK LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125238482798 | $0.39 |
| DOMENIC FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113301660154999 | $33.53 |
| DOMENIC FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016735979042 | $32.66 |
| DOMENIC FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099958396725 | $0.01 |
| DOMENIC FRABONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151118864359999 | $1.11 |
| DOMENIC LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061256548423 | $1.81 |
| DOMENIC LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047086824445 | $9.19 |
| DOMENIC LANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7778951456 | $2.20 |
| DOMENIC MARCOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753513051 | $49.88 |
| DOMENIC MARCOLONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014870903936 | $29.02 |
| DOMENIC MARTINO CARIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016633548233999 | $0.00 |
| DOMENIC PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0047959545056 | $26.14 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.071347 | $150.97 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.14 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.006815 | $207.94 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 117.59501317 | $73.97 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.011624 | $23.12 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217959799628 | $51.92 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073928897348 | $1.10 |
| DOMENIC PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2387539221 | $0.70 |
| DOMENIC SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125039488532 | $0.37 |
| DOMENIC SERRITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036263226314 | $0.11 |
| DOMENIC SERRITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3563854525 | $3.36 |
| DOMENIC SPATARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111358124649999 | $0.01 |
| DOMENIC TIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14739853) | ($5,314.34) |
| DOMENIC TIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (789.976739604) | ($699.39) |
| DOMENIC TIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,563.45585) | ($2,526.90) |
| DOMENIC TIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.686628071) | ($3,472.81) |
| DOMENIC TIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014367) | ($4.28) |
| DOMENIC TIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057558577793747 | $22.44 |
| DOMENIC TIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.887179314561 | $6.01 |
| DOMENIC TIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009007328721316 | $24.58 |
| DOMENIC TIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6009585486492 | $0.41 |
| DOMENIC TIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.746614599614 | $14.26 |
| DOMENICA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033643325962 | $0.00 |
| DOMENICA DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123035644637 | $0.01 |
| DOMENICA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038171417147999 | $11.30 |
| DOMENICA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.461075861999 | $139.46 |
| DOMENICA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.043571579 | $1.91 |
| DOMENICA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74542233924 | $8.28 |
| DOMENICA MONTEALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1718254938 | $1.52 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.12079651 | $358.53 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00894751 | $355.70 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.062424 | $176.37 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.004551 | $176.45 |
| DOMENICA PETRERA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.004554 | $180.20 |
| DOMENICA PETRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.041466 | $101.94 |
| DOMENICA PETRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.003066 | $103.16 |
| DOMENICA PETRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.043677 | $103.24 |
| DOMENICA PETRERA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.003316 | $103.16 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019665971699 | $58.50 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007913537031254 | $0.00 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030071183438 | $58.13 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040124298665 | $0.00 |
| DOMENICA PETRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011016144246 | $0.00 |
| DOMENICA RACHEL PLACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050479678410999 | $0.16 |
| DOMENICA VERAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000218565624 | $0.00 |
| DOMENICANTONIO CARÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8448722515204 | $0.73 |
| DOMENICANTONIO CARÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06013398233 | $0.06 |
| DOMENICK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002778592631 | $0.00 |
| DOMENICK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0208488605848999 | $0.02 |
| DOMENICK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0080800094 | $1.17 |
| DOMENICK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.18963980367 | $0.57 |
| DOMENICK BARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3123620495 | $0.42 |
| DOMENICK ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386378112959999 | $1.14 |
| DOMENICK ITALIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 236.341514111 | $187.37 |
| DOMENICK LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013910551284 | $0.00 |
| DOMENICK LETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046128960104 | $0.00 |
| DOMENICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121190045411 | $0.36 |
| DOMENICK MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58448434337 | $1.62 |
| DOMENICO AMURA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01669077 | $602.68 |
| DOMENICO AMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040540812656 | $11.32 |
| DOMENICO AMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232186413241479 | $0.00 |
| DOMENICO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014386836444 | $2.81 |
| DOMENICO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025635425293 | $77.71 |
| DOMENICO ARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.024198461 | $20.07 |
| DOMENICO BASILE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02116084) | ($851.43) |
| DOMENICO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245494504058399 | $0.98 |
| DOMENICO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003185773239342 | $0.00 |
| DOMENICO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00073152564753 | $0.01 |
| DOMENICO BATTILANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.87841991994 | $16.37 |
| DOMENICO BERARDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0578 | $2,301.44 |
| DOMENICO BERARDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10029962) | ($3,051.59) |
| DOMENICO BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000780728134799699 | $25.96 |
| DOMENICO BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000973777630987 | $0.00 |
| DOMENICO BERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035424109994 | $0.01 |
| DOMENICO BEVILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004339637506 | $12.85 |
| DOMENICO BIANCO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.05897375959 | $166.80 |
| DOMENICO BIANCO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2160683826 | $423.43 |
| DOMENICO BIANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.01136292 | $339.11 |
| DOMENICO BIANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00253408 | $74.76 |
| DOMENICO BIANCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.507181044) | ($902.40) |
| DOMENICO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014274368765927 | $52.81 |
| DOMENICO BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290102660510649 | $6.49 |
| DOMENICO BOCCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1866177275159 | $0.18 |
| DOMENICO BONINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (863.309352518) | ($1,200.00) |
| DOMENICO BONINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (700.0) | ($1,008.00) |
| DOMENICO BONINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,007.69332631) | ($4,807.28) |
| DOMENICO BONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.7512525556294 | $95.09 |
| DOMENICO BONINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119333117 | $50.00 |
| DOMENICO BONURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8679331920405 | $15.16 |
| DOMENICO BUCCIERI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $666.31 |
| DOMENICO BUCCIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016977771501 | $50.00 |
| DOMENICO CANNIZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.37100576531 | $11.41 |
| DOMENICO CAPACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002096298901 | $0.04 |
| DOMENICO CAPASSO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (491.225429) | ($491.23) |
| DOMENICO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131541802176839 | $50.40 |
| DOMENICO CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.803710223978 | $2.80 |
| DOMENICO CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025875359486999 | $7.66 |
| DOMENICO CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102449372584 | $2.00 |
| DOMENICO CERVO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003375) | ($100.03) |
| DOMENICO CERVO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04598078) | ($1,370.87) |
| DOMENICO CERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045602054503595 | $15.59 |
| DOMENICO CERVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040646624791 | $0.05 |
| DOMENICO CHICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9433575171 | $1.10 |
| DOMENICO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015246550939 | $0.00 |
| DOMENICO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070095794819 | $0.01 |
| DOMENICO CIANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64427833014773 | $3.08 |
| DOMENICO CICCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045894768788324 | $0.01 |
| DOMENICO CIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006749395048439 | $0.01 |
| DOMENICO COLELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00744255) | ($220.03) |
| DOMENICO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007730994139214 | $2.60 |
| DOMENICO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0811338476049999 | $0.09 |
| DOMENICO CRISPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082946322856 | $0.00 |
| DOMENICO D'ANTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021576818180999 | $0.01 |
| DOMENICO D'ANTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011579731717 | $0.00 |
| DOMENICO D'ANTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056375616789 | $0.06 |
| DOMENICO D'ANTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025572634481 | $0.03 |
| DOMENICO D'ANTONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000115611303459 | $0.00 |
| DOMENICO DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142882313128 | $4.23 |
| DOMENICO DE ANGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017940941355 | $0.02 |
| DOMENICO DE BONIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00035046 | $10.52 |
| DOMENICO DE BONIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035058) | ($10.53) |
| DOMENICO DE BONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001083950041 | $0.00 |
| DOMENICO DE CIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020483794621 | $0.01 |
| DOMENICO DE FRANCESCO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25132185) | ($7,129.75) |
| DOMENICO DE FRANCESCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017452) | ($5.35) |
| DOMENICO DE FRANCESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103076226838245 | $38.98 |
| DOMENICO DE LEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00546485 | $10.75 |
| DOMENICO DE LEO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0007361 | $21.24 |
| DOMENICO DE LEO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00039992 | $11.72 |
| DOMENICO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000326049506 | $0.92 |
| DOMENICO DE LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000498640161926 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMENICO DE NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124239415875551 | $50.00 |
| DOMENICO DE NICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.427581363330299 | $0.43 |
| DOMENICO DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132258477234 | $3.91 |
| DOMENICO DI BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013526388338 | $0.00 |
| DOMENICO DI BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014903591342 | $0.00 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.0) | ($10.00) |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.0 | $10.00 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048001539405 | $147.32 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064079500717 | $0.01 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014550381698 | $28.39 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,399.575432613 | $1,399.58 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.096237965 | $32.58 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.1138861589999 | $48.42 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44199827403 | $3.90 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030020626428 | $0.00 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002847180342 | $0.00 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 824.538591288 | $824.54 |
| DOMENICO DI MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0932229796309999 | $173.67 |
| DOMENICO DI TURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7154790533483 | $2.77 |
| DOMENICO DIDONNA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $925.63 |
| DOMENICO DIDONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018266233534 | $0.54 |
| DOMENICO DIDONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025735122764 | $49.68 |
| DOMENICO DONNAIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084939730795 | $0.00 |
| DOMENICO DONNAIANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021033465797 | $0.02 |
| DOMENICO FARAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774826712549999 | $24.04 |
| DOMENICO FAVALORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,649.21170610699 | $1,756.34 |
| DOMENICO FERRARA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02695522) | ($1,102.68) |
| DOMENICO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000496701568317 9 | $2.00 |
| DOMENICO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09652740969752 | $0.09 |
| DOMENICO FRANZESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.43 |
| DOMENICO FRANZESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0045942 | $132.17 |
| DOMENICO FRANZESE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00539453) | ($163.19) |
| DOMENICO FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242109295918142 | $50.29 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | COMP | (2.354150388) | ($140.14) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.066462646) | ($112.87) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (21.990757765) | ($65.29) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7855104738) | ($1,532.67) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02662126) | ($846.42) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UMA | (6.616456115) | ($20.57) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BSV | (1.01832833) | ($53.77) |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002319990017969 | $7.98 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022828598486 | $0.00 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064498813347862 | $15.64 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41363774178178 | $1.69 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00727957571933359 | $0.96 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0058980013899271 | $0.58 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030987669186643 | $0.21 |
| DOMENICO FRIJIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0100724938913024 | $0.04 |
| DOMENICO FROIIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016472081876 | $4.87 |
| DOMENICO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018516127599 | $0.00 |
| DOMENICO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000045795401663 | $0.00 |
| DOMENICO FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037641433984 | $0.00 |
| DOMENICO GABRIELE VERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00141067) | ($42.31) |
| DOMENICO GABRIELE VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007752987688311 | $0.29 |
| DOMENICO GABRIELE VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008343416025 | $0.01 |
| DOMENICO GABRIELE VERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000117737794412 | $0.00 |
| DOMENICO GALLETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004669936578 | $0.01 |
| DOMENICO GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144210400883 | $4.27 |
| DOMENICO GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03720270494 | $1.23 |
| DOMENICO GRANATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00173565626159999 | $3.39 |
| DOMENICO GROSSI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.3654043 | $39.29 |
| DOMENICO GROSSI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LTC | (0.365404) | ($39.43) |
| DOMENICO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316353968 | $0.02 |
| DOMENICO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021484143611 | $0.00 |
| DOMENICO GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000377337690649999 | $0.00 |
| DOMENICO GUDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169903849325937 | $0.02 |
| DOMENICO GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112926168547 | $0.33 |
| DOMENICO GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000936857820619999 | $0.00 |
| DOMENICO GUIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.042287092754 | $0.03 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.003516) | ($101.19) |
| DOMENICO IANNETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | LINK | 15.803 | $101.19 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LINK | 10.323748338 | $65.95 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.68139031109116 | $6.28 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18928771735 | $1.35 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0949952892 | $1.48 |
| DOMENICO IANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.272063004 | $0.04 |
| DOMENICO IAPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61817354271 | $0.66 |
| DOMENICO IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030278115234 | $0.00 |
| DOMENICO IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432398365239999 | $0.05 |
| DOMENICO IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023601445653 | $0.00 |
| DOMENICO IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00452114322649999 | $0.00 |
| DOMENICO IERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022376293319 | $0.01 |
| DOMENICO JOSE ROSAS SEPE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.0 | $408.00 |
| DOMENICO JOSE ROSAS SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002216518442 | $50.00 |
| DOMENICO JOSE ROSAS SEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.58458446364069 | $4.56 |
| DOMENICO LANZILOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112250936876 | $33.22 |
| DOMENICO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027383721706 | $0.77 |
| DOMENICO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172528241224 | $0.34 |
| DOMENICO LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025692363873 | $0.46 |
| DOMENICO LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025660100239 | $0.00 |
| DOMENICO LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010203153581 | $0.00 |
| DOMENICO LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00581154174669999 | $0.01 |
| DOMENICO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047406389551 | $14.03 |
| DOMENICO LOMBARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015160823119 | $0.02 |
| DOMENICO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984339894685025 | $0.11 |
| DOMENICO MALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003823316696 | $0.00 |
| DOMENICO MALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010135523816 | $0.01 |
| DOMENICO MANCINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DOMENICO MANCINO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DOMENICO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597429084 | $50.00 |
| DOMENICO MANCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0047454293 | $1.00 |
| DOMENICO MAROCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012831165093 | $0.00 |
| DOMENICO MAROCCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060513020707 | $0.00 |
| DOMENICO MARRAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16072434405 | $0.19 |
| DOMENICO MASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000065354900539999 | $0.00 |
| DOMENICO MASSARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087627973698 | $0.01 |
| DOMENICO MASTROPASQUA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.76) |
| DOMENICO MASTROPASQUA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01840764) | ($543.41) |
| DOMENICO MASTROPASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282589177206055 | $76.98 |
| DOMENICO MASTROPASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000049334316192 | $0.01 |
| DOMENICO MASTROPASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036692028435 | $2.09 |
| DOMENICO MAZZITELLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.794) | ($1.64) |
| DOMENICO MAZZITELLI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9747) | ($1.47) |
| DOMENICO MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.109965038138 | $8.17 |
| DOMENICO MAZZITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000164770665039999 | $0.00 |
| DOMENICO MENGOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 405.0 | $402.38 |
| DOMENICO MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001691722468 | $50.00 |
| DOMENICO MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36184156595519 | $0.26 |
| DOMENICO MENGOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.5826078361 | $0.06 |
| DOMENICO MIGLIORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000678) | ($19.99) |
| DOMENICO MIGLIORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00201451) | ($59.47) |
| DOMENICO MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024779755918272 | $0.85 |
| DOMENICO MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0384245201559999 | $0.04 |
| DOMENICO MIGLIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020749054329 | $0.01 |
| DOMENICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003877454702 | $0.00 |
| DOMENICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004914675486 | $0.00 |
| DOMENICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029241555271 | $0.00 |
| DOMENICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00018658483399 | $0.00 |
| DOMENICO MINERVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10636184289999 | $2.25 |
| DOMENICO MONTONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 0.810932 | $48.84 |
| DOMENICO MONTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (28.122825) | ($305.41) |
| DOMENICO MONTONE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013475) | ($397.85) |
| DOMENICO MONTONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 2.489 | $1.60 |
| DOMENICO MONTONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (10.5564) | ($6.96) |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005778679364 | $2.26 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86952206566389 | $1.75 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007298650884 | $0.00 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1530801967375 | $0.15 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18613480921 | $3.16 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013544107371 | $0.00 |
| DOMENICO MONTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00908085090499999 | $0.78 |
| DOMENICO MORELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.10986 | $4,546.67 |
| DOMENICO MORELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12039712) | ($3,524.50) |
| DOMENICO MORELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10028815) | ($3,081.99) |
| DOMENICO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112755047387656 | $39.21 |
| DOMENICO MORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058052729086 | $0.01 |
| DOMENICO NATALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.070286032593 | $4.87 |
| DOMENICO NOCETI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.092904824) | ($5,153.54) |
| DOMENICO NOCETI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (25,998.0) | ($25,998.00) |
| DOMENICO NOCETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010411614942 | $35.85 |
| DOMENICO NOCETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.0770916889623 | $16.35 |
| DOMENICO NOCETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009646802742073 | $27.30 |
| DOMENICO NOCETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.29280873623 | $163.29 |
| DOMENICO PANETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017007488359 | $5.03 |
| DOMENICO PASSANISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000393898708809999 | $1.17 |
| DOMENICO PICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4026985487941 | $0.41 |
| DOMENICO PISATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018291652836 | $0.54 |
| DOMENICO PISATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7303645182 | $8.73 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046589182517 | $0.00 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002144239086999 | $0.00 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013718405256 | $0.00 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100953633288999 | $0.01 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017307308547 | $0.00 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000125791910095 | $0.00 |
| DOMENICO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000169633067189999 | $0.00 |
| DOMENICO PIZZICHILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008640919917 | $0.01 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127459251657999 | $0.38 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510451226736 | $0.82 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011743159617 | $2.29 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26633744143 | $0.15 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28409896115 | $0.04 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027900692923 | $0.02 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8552327777 | $0.79 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000724848905119999 | $0.05 |
| DOMENICO PORTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21714432463 | $0.29 |
| DOMENICO PRONESTÌ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $258.62 |
| DOMENICO PRONESTÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016874738065 | $50.14 |
| DOMENICO PRONESTÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040368622378 | $0.05 |
| DOMENICO PRONESTÌ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.344680959 | $88.34 |
| DOMENICO PULCI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DOMENICO PULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001140380887 | $50.00 |
| DOMENICO PULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.675293001096 | $8.75 |
| DOMENICO QUADRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4679898045 | $3.47 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 22.5031 | $48.83 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $19.19 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01115177 | $434.43 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (39.659) | ($18.37) |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006184 | $18.37 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209843684627 | $5.68 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479413178249929 | $0.73 |
| DOMENICO RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000267179404169999 | $0.50 |
| DOMENICO RUOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0429343677915999 | $0.04 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010411629483 7 | $0.00 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00430929522019999 | $0.01 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021653062169 | $0.02 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039629510153 | $0.00 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000498303720429999 | $0.01 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079150107673 | $0.01 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000103984397696 | $0.00 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00256875828695 | $0.00 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014268784438 | $0.00 |
| DOMENICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063896622441 | $0.06 |
| DOMENICO SALINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000795764848949999 | $0.00 |
| DOMENICO SALVICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005233391653 | $0.00 |
| DOMENICO SANTAGADA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001236) | ($48.50) |
| DOMENICO SANTAGADA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (407.11566) | ($407.12) |
| DOMENICO SANTAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236430179 | $50.00 |
| DOMENICO SANTAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5363719057 | $0.54 |
| DOMENICO SANTOBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124649547851 | $0.00 |
| DOMENICO SANTOBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015744821539 | $0.00 |
| DOMENICO SANTOBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018292926149 | $0.00 |
| DOMENICO SANTOBUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120084723196 | $0.00 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065491359847 | $0.00 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041950485132 | $0.00 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103926134747 | $0.00 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74071907422 | $0.03 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000479394348319999 | $0.00 |
| DOMENICO SAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036316034027 | $0.07 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002077630281) | ($0.08) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,033.0) | ($2,033.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMENICO SCIROCCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,006.721041) | ($3,006.72) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | UNI | (71.0617770965) | ($403.88) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,045.871199514) | ($2,676.07) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,944.47) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.565509436) | ($2,828.77) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000263) | ($0.08) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.011649339) | ($231.64) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004176329655) | ($0.08) |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016730788030999 | $56.51 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50375641585 | $0.59 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131090234545289 | $31.64 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7635585376 | $1.76 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.59508376993 | $40.27 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077412136187 | $0.09 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.656111672483 | $29.66 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35494000338 | $1.21 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25850635600348 | $1.79 |
| DOMENICO SCIROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004041336159 | $0.00 |
| DOMENICO SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0007820437485 | $0.06 |
| DOMENICO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040320962127 | $1.19 |
| DOMENICO SPERANZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05204433) | ($1,533.45) |
| DOMENICO SPERANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65684755658642 | $12.61 |
| DOMENICO TAVERNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054486118138 | $0.00 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001772733354 | $5.25 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020698549171 | $4.04 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0040998656 | $6.00 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43598178162 | $0.27 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.98832481665 | $0.99 |
| DOMENICO TRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.060136375483 | $0.21 |
| DOMENICO VASTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034969442187 | $0.00 |
| DOMENICO VASTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020049921494 | $0.00 |
| DOMENICO VASTARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003374315443 | $0.00 |
| DOMENICO VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029747833071 | $8.81 |
| DOMENICO VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1820029165775 | $0.20 |
| DOMENICO VINCIGUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8927846567 | $3.89 |
| DOMENIK TASSOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000932014018 | $0.00 |
| DOMENIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037609796622 | $1.11 |
| DOMENIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025069248737 | $48.92 |
| DOMENY GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009663321632 | $0.00 |
| DOMENY GABRIELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056252354182 | $0.00 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00070796 | $29.24 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.1060633 | $4,375.01 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001209) | ($49.96) |
| DOMHNALL HERON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048326) | ($1,999.63) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($48.39) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.974344) | ($11,592.38) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0015) | ($43.15) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001044) | ($30.03) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.126994) | ($3,598.11) |
| DOMHNALL HERON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.080525) | ($2,440.71) |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006397232970194 | $23.90 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028276586423384 | $78.68 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391178177571 | $13.96 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62420362396 | $0.70 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0208195496989999 | $0.02 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013181781279 | $0.00 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.180320666687125 | $0.21 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000104573081721 | $0.00 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025177090116 | $0.03 |
| DOMHNALL HERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000936850625399999 | $0.01 |
| DOMI KLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.672425778679999 | $0.78 |
| DOMIEN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118750900167999 | $0.35 |
| DOMIEN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.098328265073 | $1.91 |
| DOMIEN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9423753882 | $6.24 |
| DOMIEN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.53861910049999 | $17.10 |
| DOMIEN VAN DIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.9543058725 | $4.39 |
| DOMINADOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018889266762946 | $0.00 |
| DOMINADOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006534283780999 | $0.00 |
| DOMINADOR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010153335986728 | $0.00 |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.499) | ($1.71) |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0000583 | $1.71 |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017177290075167 99 | $50.09 |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.33728318134649 | $5.22 |
| DOMINGA ANTONIA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0692817705 | $1.07 |
| DOMINGA BAUDILIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055497031780999 | $0.00 |
| DOMINGA BAUDILIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0081876857678 | $0.01 |
| DOMINGA BAUDILIA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026106691014 | $0.01 |
| DOMINGA LEGUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110893386397 | $0.00 |
| DOMINGA SCARABOTTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215625670989999 | $0.00 |
| DOMINGA SCARABOTTOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013331249293 | $0.01 |
| DOMINGA SOFIA COFRE GUZMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| DOMINGA SOFIA COFRE GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001204964454 | $50.00 |
| DOMINGO ACHONDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.773673651) | ($5,555.36) |
| DOMINGO ACHONDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (35.8419) | ($29.29) |
| DOMINGO ACHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.801490199934 | $48.46 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043927347285 | $135.04 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19906650749 | $405.06 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.059971711 | $261.06 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.696582763 | $21.16 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.157087237 | $15.80 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75293612661 | $8.35 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43733546678 | $3.86 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4036915994 | $11.63 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12306497049 | $7.36 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.128072931055 | $5.07 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067514855384 | $7.41 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.621041691599999 | $3.82 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.026583404789999 | $2.01 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5312070922 | $1.22 |
| DOMINGO ARVIZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03072849264 | $1.89 |
| DOMINGO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023947750943 | $0.00 |
| DOMINGO E | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00057151 | $23.65 |
| DOMINGO E | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00191533 | $57.74 |
| DOMINGO E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025905202821 | $7.57 |
| DOMINGO E | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.442313983565 | $4.02 |
| DOMINGO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065600088861 | $0.07 |
| DOMINGO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040892767835 | $0.00 |
| DOMINGO ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028775731359 | $0.03 |
| DOMINGO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72718225738 | $0.71 |
| DOMINGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135352615446 | $40.06 |
| DOMINGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052979887982 | $0.00 |
| DOMINGO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065069137966 | $12.70 |
| DOMINGO HERREROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129006020855 | $38.18 |
| DOMINGO III DESAMPARADO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010333769879999 | $0.00 |
| DOMINGO III DESAMPARADO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010444112838099 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.04476023 | $1,776.16 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1254963457) | ($3,896.20) |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1254963457 | $3,896.20 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17025657) | ($4,922.63) |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005683262605734 | $21.41 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016825619387 | $0.02 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038531817497 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034810678003 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047359211329 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053206389763 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000040884328307 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000821094636649999 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068204604056 9999 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033703038915 | $0.00 |
| DOMINGO JAVIER GUERRA DE EZKAURIATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016612804923 | $0.00 |
| DOMINGO JR NATIVIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00178670367383214 | $0.00 |
| DOMINGO LUIS PERALVAREZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194750787369999 | $0.58 |
| DOMINGO LUIS PERALVAREZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786933507054999 | $0.78 |
| DOMINGO LUIS PERALVAREZ GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.615012384 | $17.95 |
| DOMINGO MUNOZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 194.5 | $109.31 |
| DOMINGO MUNOZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (414.425509648) | ($202.14) |
| DOMINGO MUNOZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 414.425509648 | $202.14 |
| DOMINGO MUNOZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.42) |
| DOMINGO MUNOZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (605.925509) | ($278.98) |
| DOMINGO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18028190056 78 | $1.58 |
| DOMINGO NELO IADONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020958156705 | $0.04 |
| DOMINGO NELO IADONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22955037382 | $2.03 |
| DOMINGO NELO IADONISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2767215235 | $0.40 |
| DOMINGO NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054009913159 9999 | $0.00 |
| DOMINGO NESTOR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010032064996 | $0.00 |
| DOMINGO NICHOLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068528808316 | $1.34 |
| DOMINGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044761629369 | $0.13 |
| DOMINGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015205477302 | $0.02 |
| DOMINGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077515616307 | $0.15 |
| DOMINGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020092540241 | $0.00 |
| DOMINGO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051975359891 | $0.00 |
| DOMINGO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023694507238 | $71.63 |
| DOMINGO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.751446504 | $36.75 |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,480.22 |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.467702188) | ($7,000.00) |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01865858732) | ($17.49) |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.139770657 | $8,567.35 |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2245908233) | ($210.52) |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01943677412) | ($22.50) |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486175718579999 | $14.39 |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148832416998999 | $25.19 |
| DOMINGO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036819290851 | $0.04 |
| DOMINGO RUIZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105150853970999 | $0.31 |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 3.01000828 | $20.07 |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SNX | 11.71817782 | $80.25 |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 0.004953 | $0.00 |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SNX | (14.7281861) | ($87.64) |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 98.343415 | $98.34 |
| DOMINGO S ASTILLERO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (98.343415) | ($98.34) |
| DOMINGO VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158350468898 | $0.00 |
| DOMINGO VERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018010501934 | $0.02 |
| DOMINGO ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123892033666999 | $0.37 |
| DOMINGOS FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066156981948 | $19.58 |
| DOMINGOS LOPES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039445901509 | $0.00 |
| DOMINGOS LOPES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072727907665 | $0.00 |
| DOMINGOS LOPES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090132261805 | $0.00 |
| DOMINGOS MANUEL JUSTINO NETO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 0.17077799 | $10.73 |
| DOMINGOS MANUEL JUSTINO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021453826114976 | $0.01 |
| DOMINGOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016431885184 | $0.49 |
| DOMINGOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015631138256 | $3.05 |
| DOMINGOS ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039811469071 | $0.00 |
| DOMINGOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004065157518 | $0.00 |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001173107148) | ($2.34) |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001173107148 | $2.34 |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,339.836724856) | ($7,339.84) |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,339.836724856 | $7,339.84 |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (7,339.0) | ($7,339.00) |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 3.66062 | $7,339.00 |
| DOMINIC ADDAI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.661793107) | ($7,104.81) |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005790507546 | $0.00 |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000679898176391099 | $0.02 |
| DOMINIC ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.950042269444 | $102.95 |
| DOMINIC AGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016449035968 | $4.87 |
| DOMINIC AGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064435282517 | $0.01 |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00069583 | $27.84 |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $199.94 |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,700.0 | $1,700.00 |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12,444.467897761) | ($12,444.47) |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12,444.467897761 | $12,444.47 |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1063801882) | ($3,305.34) |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1063801882 | $3,305.34 |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (12,444.46) | ($12,444.46) |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.052138605) | ($2,475.82) |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.052138605 | $2,475.82 |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.105964) | ($3,341.09) |
| DOMINIC ALBANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.052138) | ($2,037.95) |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005272958364281 | $19.75 |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005252545080891 | $14.58 |
| DOMINIC ALBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.0242476562699 | $76.02 |
| DOMINIC ALEI-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000391611044 | $0.12 |
| DOMINIC ALESANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020202358809 | $5.98 |
| DOMINIC ALLAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050934501981 | $1.51 |
| DOMINIC ALLAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014657047229 | $28.60 |
| DOMINIC ALLAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5832669285 | $9.98 |
| DOMINIC AMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017924012581 | $0.02 |
| DOMINIC ANDRE LANGBAUER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1627899098 | $436.62 |
| DOMINIC ANDRE LANGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680885 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC ANDRE LANGBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0401154539831 | $2.93 |
| DOMINIC ANDRE WITKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059125180463 | $1.83 |
| DOMINIC ANLAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026165965095 | $0.81 |
| DOMINIC ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389025366509999 | $1.15 |
| DOMINIC ANTHONY HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142242816216 | $0.28 |
| DOMINIC ARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066896161043 | $1.31 |
| DOMINIC ARCELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4956819012 | $12.50 |
| DOMINIC ARIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126204353514 | $0.37 |
| DOMINIC ARIONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3783550767 | $1.49 |
| DOMINIC AUFFENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036277388808 | $111.07 |
| DOMINIC AUSTIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,423.031250864) | ($13,177.27) |
| DOMINIC AUSTIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,423.031250864 | $13,177.27 |
| DOMINIC AUSTIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,423.031250864) | ($10,298.48) |
| DOMINIC AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2621785208617 | $41.81 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026442543086 | $80.24 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0961870564 | $194.30 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4327068106 | $5.10 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3179978004 | $14.65 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.86274011399999 | $113.27 |
| DOMINIC BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0110124850095 | $1.21 |
| DOMINIC BARON AMBROSE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.9995 | $98.50 |
| DOMINIC BARON AMBROSE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (0.9995) | ($84.88) |
| DOMINIC BARON AMBROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001702850257301 | $0.17 |
| DOMINIC BARRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006482730007) | ($0.25) |
| DOMINIC BARRERA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000585684114) | ($0.21) |
| DOMINIC BARRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008391409866) | ($0.25) |
| DOMINIC BARRERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007111821628) | ($0.21) |
| DOMINIC BARRERA | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001173433466) | ($0.25) |
| DOMINIC BARRERA | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001032959557) | ($0.21) |
| DOMINIC BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13568680052 | $9.19 |
| DOMINIC BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2635797514 | $0.17 |
| DOMINIC BELL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,995.0 | $2,995.00 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017794115171 | $53.14 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021094599178 | $41.16 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.197120283 | $161.20 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.047437619 | $30.96 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.48639282799999 | $13.12 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017476907627 | $0.41 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34281164705 | $1.43 |
| DOMINIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025008338596 | $0.03 |
| DOMINIC BELLEMARE ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000659933092649999 | $1.95 |
| DOMINIC BELLEMARE ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008892054879 | $0.00 |
| DOMINIC BELLEMARE ST-LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060078581793 | $1.17 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146282538629 | $4.33 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224442847899999 | $4.38 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091215193553 | $0.00 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21205282403 | $1.87 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000032522031489 | $0.00 |
| DOMINIC BELLISSIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8778754885 | $6.42 |
| DOMINIC BELNOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027797287702 | $84.49 |
| DOMINIC BELNOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015214583991 | $29.69 |
| DOMINIC BELNOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.725486704 | $94.73 |
| DOMINIC BELNOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5945610144 | $3.51 |
| DOMINIC BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.642403479065637 | $0.64 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 7,501.0 | $7,501.00 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.2705993776 | $7,939.12 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.09722863975 | $2,852.59 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1298026999 | $3,808.28 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06703347) | ($2,004.84) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.445227) | ($16.45) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.103053949 | $3,027.89 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01361449) | ($398.92) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0202) | ($598.89) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50008352) | ($14,576.66) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01143022023) | ($20.04) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05586204442) | ($100.18) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.863888592) | ($3,357.05) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.67574939 | $2,947.63 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 3.7349597 | $6,601.08 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111921668) | ($199.82) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.301701039) | ($8,447.84) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,805.058308 | $4,805.06 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,799.0) | ($4,799.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.45001001 | $7,135.57 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.45001001) | ($6,795.12) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 10,289.451034 | $10,289.45 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.12680097 | $3,482.79 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1324500383 | $3,637.95 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1274583973 | $3,515.68 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1353039452 | $3,716.39 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.466281) | ($12,801.74) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 12,740.737 | $12,801.74 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.9598464246 | $26,358.07 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.512499) | ($14,069.99) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 14,007.728 | $14,069.99 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.072508) | ($1,989.29) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,977.357 | $1,989.29 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43085658) | ($11,798.03) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9052845988 | $23,040.40 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1313611012 | $3,346.60 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6848794564) | ($12,500.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8456496577 | $15,434.28 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02054638369) | ($375.00) |
| DOMINIC BIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274579584867527 | $61.73 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.252837913745 | $3.26 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206263530929029 | $46.32 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000084385117763 | $0.00 |
| DOMINIC BIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16140076349337 | $0.16 |
| DOMINIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020893961958 | $0.00 |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001038592043) | ($41.67) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 1,021.694014 | $1,021.69 |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006327672176) | ($25.00) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001390297611) | ($41.67) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008610834059) | ($25.00) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (33.08) | ($33.08) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 40.805 | $33.08 |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,657.8) | ($20,657.80) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($145.10) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (83.0) | ($120,558.33) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,381.65) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.46) | ($150,876.18) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001955804681) | ($41.67) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00124799259) | ($25.00) |
| DOMINIC BOARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,581.47163829119 | $3,945.32 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (5.542254) | ($4.41) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($27.57) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($29.01) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($10.60) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (37,710.926319) | ($40,025.53) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (658.333541) | ($9,541.72) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($110.07) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (16.852826) | ($46,377.26) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($35.89) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.177215) | ($42,232.77) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.2) | ($10.79) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.098681) | ($4.87) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (47.314665) | ($42.58) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (1.022542) | ($12.32) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013301) | ($31.90) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000633) | ($20.77) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (91.596253) | ($4,342.67) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,270.571159 | $604.83 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | DOT | 60.517417138 | $518.94 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.785422311 | $1,646.47 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 3,509.242708731 | $2,491.44 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09155663 | $2,793.64 |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.04884547) | ($1.63) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.78542954) | ($1,591.38) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09165412) | ($2,753.84) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (60.52658836) | ($662.16) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,270.65628) | ($727.57) |
| DOMINIC BOEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,509.27291418) | ($2,358.74) |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338678817567991 | $132.34 |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0643735758615293 | $188.87 |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.307241701242 | $255.88 |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5623991552655 | $0.30 |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.36064788963614 | $73.87 |
| DOMINIC BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44295832810222 | $29.23 |
| DOMINIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096124701934 | $295.23 |
| DOMINIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.290327679819999 | $592.73 |
| DOMINIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26115532231 | $0.26 |
| DOMINIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102196836236 | $0.90 |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.27) | ($20.27) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.378601267) | ($19.64) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001057989579) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | TAUD | 1,200.0 | $854.40 |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,000.0) | ($1,412.20) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004313720853) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001508890264) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001593214095) | ($58.08) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.97) | ($28.97) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1397872566) | ($4,354.33) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | TAUD | 1,050.0 | $731.54 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,102.699194259 | $3,257.57 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.553724807) | ($17.38) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,857.374822808) | ($3,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (86.217856428) | ($90.52) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (4.272932382) | ($8,231.98) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,009.7 | $10,009.70 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.617788744) | ($21.95) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3886619149 | $10,896.91 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.104109251) | ($3.95) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.5191104901 | $14,435.63 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5618570245) | ($15,564.05) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.767784025) | ($33.01) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.062135341) | ($3.96) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (57.92) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.27) | ($20.27) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.2740245401) | ($8,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001444836604) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005297626654) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (34.75) | ($34.75) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001855353948) | ($58.08) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.97) | ($28.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,250.0) | ($1,585.35) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | LINK | (151.0) | ($1,264.89) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,254.106 | $1,264.89 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.90647) | ($2,930.13) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,896.122 | $2,930.13 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1392623802 | $3,968.42 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.376698485) | ($10,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04272583762) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.020784483 | $12,228.76 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2225827297) | ($301.74) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 3,196.0 | $3,196.00 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.993912919 | $7,442.28 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2618530236) | ($5,793.76) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (4.425707163) | ($5,217.77) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0318747 | $699.12 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.93) | ($4.93) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (57.92) | ($57.92) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.27) | ($20.27) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01577078658) | ($300.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5256928859) | ($10,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.65237317 | $12,409.78 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.32748854) | ($3,000.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.050509858 | $3,651.86 |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005545814233) | ($5.00) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09999103062) | ($90.15) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008569019863) | ($1.67) |
| DOMINIC BOYLE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002170884698) | ($4.17) |
| DOMINIC BOYLE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00776520771) | ($149.16) |
| DOMINIC BOYLE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002902220567) | ($58.08) |
| DOMINIC BOYLE | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.97) | ($28.97) |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043706807635 | $141.93 |
| DOMINIC BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.334883764154 | $166.57 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.02541177) | ($56.41) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.824199788) | ($64.62) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.454201645) | ($9.38) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.915911967) | ($26.87) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 400.0981 | $323.65 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (79.129612804) | ($64.62) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.240204467) | ($9.38) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.21972675) | ($26.87) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (76.039202433) | ($90,000.00) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 94.232489237 | $111,533.57 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (2.284988679) | ($2,704.51) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.12708688537) | ($150.42) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.842907516) | ($15,000.00) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3856082982) | ($450.38) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01070242293) | ($12.50) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 15.940459937 | $18,617.82 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08173281688) | ($86.16) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03364310794) | ($35.83) |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180875640959999 | $0.01 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.53881637204 | $3.22 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050610896032129 | $57.88 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11494941811 | $0.09 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00639386300019999 | $0.02 |
| DOMINIC BRESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0040893179413 | $0.00 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00837889 | $356.96 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 53.4207 | $112.60 |
| DOMINIC BROOM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00230571 | $86.10 |
| DOMINIC BROOM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00269412 | $80.96 |
| DOMINIC BROOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01340231) | ($404.99) |
| DOMINIC BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003999361155724 | $1.38 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.999103127275964 | $1.03 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000004459108834 | $0.00 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.031521392487 | $0.03 |
| DOMINIC BROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000001779170336 | $0.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.010232 | $400.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 23.794 | $50.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01026071) | ($369.84) |
| DOMINIC BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | TGBP | 3,578.318541108 | $4,388.81 |
| DOMINIC BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,578.318541108) | ($4,388.81) |
| DOMINIC BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 120.963 | $100.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 129.652 | $100.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 195.593 | $150.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 229.886 | $100.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIC BROWN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 229.886 | $100.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753573369428 | $0.70 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7458379723217 | $66.54 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000456770665 | $0.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000098610766766 | $0.00 |
| DOMINIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023498931083 | $0.70 |
| DOMINIC BRUMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000738821854159999 | $0.00 |
| DOMINIC BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076204308153 | $0.02 |
| DOMINIC BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044433446149 | $0.00 |
| DOMINIC BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134934057442 | $3.99 |
| DOMINIC BUENAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232902241839999 | $4.54 |
| DOMINIC BURKHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004751915682111 | $0.00 |
| DOMINIC BURT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,017.38) | ($2,017.38) |
| DOMINIC BURT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.119881) | ($44,091.95) |
| DOMINIC BURT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,006.350179) | ($3,006.35) |
| DOMINIC BURT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.4196798 | $56,070.15 |
| DOMINIC BURT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.23) | ($86,470.20) |
| DOMINIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044021459629 | $160.28 |
| DOMINIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054885600201 | $0.11 |
| DOMINIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.32658887055 | $8.33 |
| DOMINIC BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.733448529767 | $10.30 |
| DOMINIC CAMILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12070821711999 | $5.38 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00240991 | $95.86 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001316381512) | ($52.36) |
| DOMINIC CANALE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000288753068) | ($0.12) |
| DOMINIC CANALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.78125488) | ($8.76) |
| DOMINIC CANALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | LINK | (28.11650696) | ($315.26) |
| DOMINIC CANALE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (936.435643796) | ($10,500.00) |
| DOMINIC CANALE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 1,138.201930809 | $12,762.35 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015340067880067 | $0.44 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110786135745 | $0.01 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017255655975 | $0.03 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.544213142372168 | $3.93 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073404030563 | $0.25 |
| DOMINIC CANALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022926203667 | $0.03 |
| DOMINIC CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030392646856 | $9.00 |
| DOMINIC CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033409126532 | $0.00 |
| DOMINIC CARLESIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125626247438 | $0.37 |
| DOMINIC CARLESIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072355909952 | $14.12 |
| DOMINIC CARLESIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01224239899 | $0.64 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.5634705 | $19,506.03 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.1655 | $5,467.30 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.31324396 | $9,382.41 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6271059315) | ($19,840.85) |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.003256687113) | ($102.91) |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.084339408) | ($21,199.28) |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.04221446) | ($20,375.72) |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.001 | $39,120.37 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.6303626187 | $12,323.85 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06379661603) | ($1,247.25) |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015018398074519 | $32.32 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0795221758 | $3.74 |
| DOMINIC CARLOS MELENDREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040261887623 | $0.00 |
| DOMINIC CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001670748606 | $0.33 |
| DOMINIC CHAPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21341514266255 | $2.35 |
| DOMINIC CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.83545963401599 | $1.83 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($5,693.09) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $5,693.09 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,815.39) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,815.39 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12274306) | ($3,754.00) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12274306 | $3,754.00 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065228) | ($19.94) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,052.20) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22209078) | ($6,771.10) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4044892432) | ($838.53) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4044892432 | $838.53 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009615985614) | ($19.90) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.394873258) | ($4,937.43) |
| DOMINIC CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025737364535 | $85.36 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257120661179999 | $59.65 |
| DOMINIC CIANCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033983476308 | $0.00 |
| DOMINIC CIPRIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038780320085 | $0.76 |
| DOMINIC COCKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0312907592 | $8.03 |
| DOMINIC CONDEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026316721323 | $7.79 |
| DOMINIC CONNOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00128 | $51.88 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00089452 | $30.14 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00214152 | $65.08 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0260760816 | $53.33 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00244964) | ($72.45) |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.52715605 | $121.22 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 1.51725043 | $69.53 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.04541112 | $85.17 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00307553 | $91.05 |
| DOMINIC CONNOR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00721028 | $228.13 |
| DOMINIC CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116556380358 | $2.96 |
| DOMINIC CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348070798996999 | $0.07 |
| DOMINIC CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000500782383029999 | $0.69 |
| DOMINIC CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0207128108773 | $0.78 |
| DOMINIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00484523842979999 | $148.93 |
| DOMINIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62914551879999 | $4.23 |
| DOMINIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060121235085 | $120.41 |
| DOMINIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.523143005 | $83.52 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (257.99140005) | ($257.99) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 257.99140005 | $257.99 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (758.460467361) | ($401.79) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 758.460467361 | $401.79 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01726500673) | ($509.77) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01726500673 | $509.77 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.100019136) | ($239.99) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.100019136 | $239.99 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2266720156) | ($449.64) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2266720156 | $449.64 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (739.658121353) | ($480.98) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 739.658121353 | $480.98 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (605.416391335) | ($79.01) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 605.416391335 | $79.01 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2266720156) | ($456.68) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ADA | (758.460467) | ($407.65) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017265) | ($518.68) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (24.100019136) | ($245.82) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (257.9914) | ($257.99) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (739.658121353) | ($514.27) |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001208917213919 | $4.30 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015021675037739 | $3.88 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.199668067195 | $6.53 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.61666333484069 | $2.71 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.249243656574149 | $3.58 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1191796184653 | $2.12 |
| DOMINIC CORRELLI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.725800912350209 | $0.12 |
| DOMINIC COTE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.09969918602 | $302.15 |
| DOMINIC COTE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.09998203354 | $304.33 |
| DOMINIC COTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.09949825275 | $301.96 |
| DOMINIC COTE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.09975933081 | $303.23 |
| DOMINIC COTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09944347743 | $314.31 |
| DOMINIC COTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1059902871 | $317.14 |
| DOMINIC COTE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.09948918127 | $294.43 |
| DOMINIC COTE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.09969239454 | $294.18 |
| DOMINIC COTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.09991330528 | $300.18 |
| DOMINIC COTE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.09947728816 | $286.89 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC COTE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09948486622 | $292.54 |
| DOMINIC COTE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.1001666276 | $283.80 |
| DOMINIC COTE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1094772693 | $303.64 |
| DOMINIC COTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1072381417 | $305.20 |
| DOMINIC COTE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1033381219 | $293.87 |
| DOMINIC COTE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.09969980138 | $273.68 |
| DOMINIC COTE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1005362899 | $270.89 |
| DOMINIC COTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09986024664 | $247.54 |
| DOMINIC COTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09965214002 | $236.57 |
| DOMINIC COTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.307201021) | ($21,173.14) |
| DOMINIC COTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAX | 19.16125811 | $19.16 |
| DOMINIC COTE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAX | 23,083.29777762 | $23,083.30 |
| DOMINIC COTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.3145091876 | $653.95 |
| DOMINIC COTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAX | (9,000.0) | ($9,000.00) |
| DOMINIC COTE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.09977300883 | $202.82 |
| DOMINIC COTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAX | (9,000.0) | ($9,000.00) |
| DOMINIC COTE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1000174883 | $204.61 |
| DOMINIC COTE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAX | (5,112.317479334) | ($5,112.32) |
| DOMINIC COTE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09946629153 | $207.58 |
| DOMINIC COTE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.100102134 | $195.06 |
| DOMINIC COTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09938429968 | $193.20 |
| DOMINIC COTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1000047072 | $197.91 |
| DOMINIC COTE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1000871288 | $206.25 |
| DOMINIC COTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.09980607386 | $197.36 |
| DOMINIC COTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09970259086 | $183.36 |
| DOMINIC COTE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.1000587183 | $172.89 |
| DOMINIC COTE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09993877274 | $178.27 |
| DOMINIC COTE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.09985806365 | $192.21 |
| DOMINIC COTE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.09917850662 | $191.96 |
| DOMINIC COTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0995902198 | $179.64 |
| DOMINIC COTE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.099425488 | $176.87 |
| DOMINIC COTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.099647236 | $178.42 |
| DOMINIC COTE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.09941174684 | $184.96 |
| DOMINIC COTE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1014039873 | $181.54 |
| DOMINIC COTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.09936163214 | $178.27 |
| DOMINIC COTE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1006135299 | $169.33 |
| DOMINIC COTE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09952331541 | $143.57 |
| DOMINIC COTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1074027684 | $142.85 |
| DOMINIC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003327527221658 | $100.80 |
| DOMINIC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.95314012268 | $99.44 |
| DOMINIC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021091063 | $32.54 |
| DOMINIC COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 19.1294207569799 | $19.13 |
| DOMINIC COX | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 142.01519563 | $99.79 |
| DOMINIC COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077275675687 | $22.87 |
| DOMINIC COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093853094553 | $18.31 |
| DOMINIC COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074534523657 | $0.00 |
| DOMINIC COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.841518599 | $17.32 |
| DOMINIC COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026850696766 | $0.00 |
| DOMINIC CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122965132665999 | $3.64 |
| DOMINIC CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383192057809999 | $7.48 |
| DOMINIC CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014792041659 | $0.01 |
| DOMINIC CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78789291408 | $0.49 |
| DOMINIC CRISTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000372389494209999 | $0.08 |
| DOMINIC CURRANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16545465 | $495.81 |
| DOMINIC CURRANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,167.542171061) | ($10,167.54) |
| DOMINIC CURRANO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,167.542171061 | $10,167.54 |
| DOMINIC CURRANO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,167.54) | ($10,167.54) |
| DOMINIC CURRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048620688476 | $14.39 |
| DOMINIC CURRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0277621213969999 | $54.00 |
| DOMINIC CURRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.126814785 | $56.13 |
| DOMINIC CURRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 100.906946345583 | $100.91 |
| DOMINIC CWALINSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,062.504911691) | ($23,060.66) |
| DOMINIC CWALINSKI | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 3,062.504911691 | $23,060.66 |
| DOMINIC CWALINSKI | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | LINK | (3,062.504911) | ($23,150.16) |
| DOMINIC CWALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.7632954446574 | $86.17 |
| DOMINIC CYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016400234511 | $4.85 |
| DOMINIC CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003136433652 | $0.01 |
| DOMINIC CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017410558409 | $5.15 |
| DOMINIC CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082061840962 | $0.00 |
| DOMINIC CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027572227632 | $5.38 |
| DOMINIC DABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013922707229 | $0.04 |
| DOMINIC DABISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.232831081839999 | $0.18 |
| DOMINIC DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125718358338999 | $0.37 |
| DOMINIC DANIEL KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016740922947 | $0.00 |
| DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0007005 | $22.14 |
| DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02004634 | $636.79 |
| DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560277263 | $50.00 |
| DOMINIC DARIO SCHERTENLEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82899316965509 | $3.31 |
| DOMINIC DAVDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.0 | $97.35 |
| DOMINIC DAVDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 84.63762 | $2,712.13 |
| DOMINIC DAVDA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LINK | 167.67429946 | $1,524.63 |
| DOMINIC DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121419434805999 | $0.36 |
| DOMINIC DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000951257254489999 | $0.19 |
| DOMINIC DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018147432034 | $0.02 |
| DOMINIC DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47119802476228 | $3.32 |
| DOMINIC DAVDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.137307353899999 | $0.00 |
| DOMINIC DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3862087384299 | $62.79 |
| DOMINIC DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007501147621499999 | $0.00 |
| DOMINIC DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51494777301 | $0.51 |
| DOMINIC DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060503867462 | $0.00 |
| DOMINIC DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018498136119999 | $0.00 |
| DOMINIC DAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021948628572 | $0.00 |
| DOMINIC DE PRINS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 16,475.0 | $16,475.00 |
| DOMINIC DE PRINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (16,476.53) | ($16,476.53) |
| DOMINIC DE PRINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.4102140042499 | $19.41 |
| DOMINIC DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726016355105599 | $0.29 |
| DOMINIC DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157866030199999 | $0.02 |
| DOMINIC DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013322822638888 | $4.03 |
| DOMINIC DEBELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19465626372 | $0.19 |
| DOMINIC DEBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196495774842 | $0.00 |
| DOMINIC DEROSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.045012443) | ($29,938.56) |
| DOMINIC DEROSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.045012443 | $29,938.56 |
| DOMINIC DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602941068123109 | $208.42 |
| DOMINIC DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021378627376 | $0.42 |
| DOMINIC DEROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.790335216735 | $0.79 |
| DOMINIC DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009746655389999 | $0.00 |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1558400883) | ($6,506.54) |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1558400883 | $6,506.54 |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.340418694) | ($258.70) |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.340418694 | $258.70 |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LTC | (2.340418694) | ($258.85) |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15584008) | ($6,565.70) |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277575919579 | $11.19 |
| DOMINIC DICHIACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00148011891455109 | $0.16 |
| DOMINIC DIETACHMAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.4545) | ($2,399.60) |
| DOMINIC DIETACHMAIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05759136) | ($2,379.89) |
| DOMINIC DIETACHMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.16856550933835 | $10.13 |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,097.234509496) | ($2,488.54) |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,097.234509496 | $2,488.54 |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,097.234509) | ($2,473.90) |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086815836707 | $16.94 |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037297169797 | $0.03 |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.59794027391199 | $6.80 |
| DOMINIC DIMARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.463960203439999 | $4.10 |
| DOMINIC DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000199107447883 | $5.89 |
| DOMINIC DYNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.333520328243 | $0.34 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028625285045 | $0.00 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192267255527 | $37.52 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008758710964 | $0.00 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00134959296789999 | $0.01 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014784679513 | $0.01 |
| DOMINIC EMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082913926536 | $0.00 |
| DOMINIC ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001949081077 | $0.58 |
| DOMINIC ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253729846349999 | $4.95 |
| DOMINIC ERICKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4379398652 | $0.36 |
| DOMINIC ETTER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 9.2 | $18.94 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167828621524 | $53.53 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.066800391024 | $17.96 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133641410689999 | $3.91 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01205776546 | $0.01 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004794671962 | $0.00 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000043419544377 | $0.00 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2459162192 | $1.32 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045166928846 | $0.11 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13066815435 | $0.30 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00013018779391 | $0.00 |
| DOMINIC ETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00006156150602 | $0.00 |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 237.26052 | $237.26 |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (137.26052) | ($137.26) |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 137.26052 | $137.26 |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (137.26) | ($137.26) |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 137.26 | $137.26 |
| DOMINIC F RECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7203471199 | $0.72 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,451.8153783) | ($508.36) |
| DOMINIC FABELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01079887) | ($41,159.78) |
| DOMINIC FABELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (0.35418821) | ($121.19) |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000348248029761289 | $14.00 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013295013441 | $0.00 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5667369878373 | $0.12 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.095880125654 | $0.00 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000318145830343149 | $0.11 |
| DOMINIC FABELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000128450651787 | $0.00 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166310275599999 | $49.49 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026462172102 | $51.61 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147244259649999 | $0.01 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.018491279 | $30.14 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.731578429 | $10.51 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.424534057 | $3.75 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27168044346 | $16.24 |
| DOMINIC FANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051031190823 | $9.51 |
| DOMINIC FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117548223648999 | $2.29 |
| DOMINIC FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 248.611826585 | $248.61 |
| DOMINIC FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,774.914157862 | $1,774.91 |
| DOMINIC FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159235233694 | $0.47 |
| DOMINIC FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00421002039799999 | $0.00 |
| DOMINIC FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066672369678 | $0.00 |
| DOMINIC FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011791924922599 | $0.00 |
| DOMINIC FLEURY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AAVE | 4.072541 | $720.96 |
| DOMINIC FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43055579619136 | $3.95 |
| DOMINIC FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002348768822 | $0.00 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157160802509 | $4.65 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027620762994 | $5.39 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19327316177 | $0.19 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119629464798 | $0.02 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15291337559 | $0.52 |
| DOMINIC FRAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019886007836 | $0.02 |
| DOMINIC FREI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.9) | ($13,683.75) |
| DOMINIC FREI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($18,986.25) |
| DOMINIC FREI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (24.944031841) | ($66,791.10) |
| DOMINIC FREI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.49184091) | ($17,733.32) |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00293390790440979 | $115.58 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114772977826659 | $334.60 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026730090762 | $0.00 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000046061028631 | $0.00 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013055549764 | $0.00 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0428497688369999 | $0.15 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000645285213999999 | $0.00 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000577703403279999 | $0.06 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016983991976 | $0.01 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0031842938355 | $0.00 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.22961068939 | $0.11 |
| DOMINIC FREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000315542568689999 | $0.00 |
| DOMINIC FRIEDRICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,032.40 |
| DOMINIC FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080369153351 | $1.70 |
| DOMINIC GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016420909246 | $0.02 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.43905693) | ($279.43) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.43905693 | $279.43 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000220689272) | ($0.08) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000220689272 | $0.08 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001671334614) | ($0.18) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001671334614 | $0.18 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.002988259935) | ($0.26) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.002988259935 | $0.26 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1506919601) | ($0.15) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1506919601 | $0.15 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.106953295) | ($0.08) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.106953295 | $0.08 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LUNC | (3.43901) | ($278.20) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 275.23 | $278.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 15.5119 | $225.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002717 | $10.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000273) | ($10.13) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOT | 0.7003 | $10.13 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | COMP | 0.10643 | $11.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | COMP | (0.10769) | ($11.26) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 11.109 | $11.26 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (40.48) | ($40.48) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.47504 | $40.48 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOT | (16.2122) | ($229.79) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.478028259) | ($39.06) |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009291139704 | $0.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007801118580905 | $0.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000012081380874298 | $0.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015229290181628 | $1.30 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000002193250108546 | $0.00 |
| DOMINIC GIAMPAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000066020503728446 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072165) | ($30.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072165 | $30.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072165) | ($29.89) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.295445162) | ($100.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.295445162 | $100.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | DOT | (10.2954) | ($100.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0034217 | $100.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034217) | ($99.38) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.005519292) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.005519292 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOT | (5.0055) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0016936 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (20.072951478) | ($12.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 20.072951478 | $12.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (20.072) | ($12.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0004077 | $12.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.77171) | ($10.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.77171 | $10.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (20.771) | ($10.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0003391 | $10.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000131) | ($3.85) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.002126 | $3.85 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00230912) | ($68.01) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.000650283) | ($39.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.000650283 | $39.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | DOT | (4.0006) | ($39.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0012984 | $39.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (53.392496) | ($30.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 53.392496 | $30.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (53.392) | ($30.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0009962 | $30.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00229488) | ($69.31) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.714643017) | ($25.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.714643017 | $25.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (41.714) | ($25.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000838 | $25.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000838) | ($25.02) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (51.098272) | ($30.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 51.098272 | $30.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (51.086) | ($29.96) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.000992 | $29.96 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000992) | ($30.22) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.53182123) | ($20.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (33.531) | ($20.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.53182123 | $20.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | BTC | 0.0006695 | $20.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006695) | ($19.98) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (77.534886) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 77.534886 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (77.534) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0016057 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016057) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (82.327293803) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 82.327293803 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (82.327) | ($50.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0016539 | $50.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016539) | ($49.96) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (61.971627) | ($40.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 61.971627 | $40.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (61.977) | ($40.18) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0013182 | $40.18 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013182) | ($39.85) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62.674411) | ($40.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62.674411 | $40.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (62.674) | ($39.94) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0013199 | $39.94 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0013199) | ($39.91) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.658104397) | ($55.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.658104397 | $55.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (84.658) | ($55.00) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.001824 | $55.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001824) | ($54.87) |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024140911118 | $0.09 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015464364716 | $0.02 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000993879954520199 | $0.30 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00422892125215999 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6691934369 | $5.74 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.02756849079999 | $2.68 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.265573183147 | $3.56 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000318902769439999 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000406428753779999 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051665075737 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.104006375236 | $0.36 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000051986395117 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00148221925822 | $0.06 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080242041487 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00042399039588 | $0.05 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2192371742 | $0.09 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000072431634291 | $0.02 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0097448811318 | $0.02 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000072173430942 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000009565702622 | $0.00 |
| DOMINIC GIANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011537236233 | $0.00 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00280532023) | ($77.17) |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00280532023 | $77.17 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0503233759) | ($74.10) |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0503233759 | $74.10 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028597165796308 | $0.94 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050658542972549 | $1.16 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0840938587651 | $0.08 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079858258535 | $0.00 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021060349198 | $0.00 |
| DOMINIC GIOMBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019650204727 | $0.00 |
| DOMINIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032672714837 | $99.77 |
| DOMINIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.915996265556299 | $13.34 |
| DOMINIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017826680487 | $34.78 |
| DOMINIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21546945985 | $1.66 |
| DOMINIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0147398465119999 | $3.70 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011978) | ($35.89) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01198) | ($33.98) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002425) | ($92.92) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011981) | ($34.33) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0484 | $130.30 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0497 | $1,790.66 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00814772) | ($19.22) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,712.93) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075078) | ($22.14) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00957154) | ($19.60) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054619) | ($16.49) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($20,178.33) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,265.20) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008045801808) | ($16.68) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053376) | ($16.27) |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039162213241684 | $144.76 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168262659149999 | $0.02 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0633086781189433 | $170.44 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034623158620999 | $0.00 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000170304991 | $0.00 |
| DOMINIC GIUSTARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000088792974607 | $0.00 |
| DOMINIC GOH JIE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000023358370027999 | $0.00 |
| DOMINIC GOH JIE JUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021082055398 | $0.00 |
| DOMINIC GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009054846373 | $0.00 |
| DOMINIC GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001214409580605 | $0.00 |
| DOMINIC GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6972465606 | $2.14 |
| DOMINIC GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8443123162 | $6.30 |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (2,513.557692308) | ($26,141.00) |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 3,073.393771201 | $31,963.30 |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (75.469615385) | ($784.88) |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.096153846) | ($21.80) |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (482.270311896) | ($4,977.67) |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 482.270311896 | $4,977.67 |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($10.31) |
| DOMINIC GREEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | LINK | (481.270311896) | ($4,922.53) |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120378623082 | $0.04 |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006846192158 | $0.13 |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020273463273 | $0.00 |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018528843663 | $0.01 |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034650827348913 | $0.00 |
| DOMINIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024539752271 | $0.02 |
| DOMINIC GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025943193498 | $0.77 |
| DOMINIC GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027162127735999 | $0.00 |
| DOMINIC GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047600388678999 | $0.01 |
| DOMINIC GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72361557621 | $8.04 |
| DOMINIC GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.352187353 | $6.38 |
| DOMINIC GROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013671399596 | $0.00 |
| DOMINIC GYUKITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000313344704 | $0.00 |
| DOMINIC GYUKITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023075876841 | $0.00 |
| DOMINIC HABERKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003195734388799999 | $0.01 |
| DOMINIC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.485314899255199 | $0.50 |
| DOMINIC HANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022670869095 | $0.07 |
| DOMINIC HANLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305808171802874 | $0.00 |
| DOMINIC HEARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9004780107 | $1.90 |
| DOMINIC HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007410470128 | $0.02 |
| DOMINIC HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014899415255 | $0.03 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3362254695) | ($0.79) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6841743119) | ($1.49) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.040919957) | ($2,200.00) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 469.230769 | $469.23 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1267363717 | $3,755.20 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9635683845) | ($0.79) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001814738835) | ($0.46) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002355388014) | ($0.46) |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001072138799831 | $27.24 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.94388695883 | $1.11 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005699561902887 | $15.43 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.37415345231799 | $6.37 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5524375178 | $9.16 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00011539061117 | $0.01 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000554796694679999 | $0.00 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.003530046044 | $17.20 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 54.617899638 | $26.10 |
| DOMINIC HOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0076790396954 | $0.00 |
| DOMINIC HUDAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $20.34 |
| DOMINIC HUDAP | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.73305442 | $3,595.09 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152032481061 | $45.02 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54804394585999 | $0.64 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614982787749999 | $117.36 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044787590401 | $0.04 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.116069713326 | $0.12 |
| DOMINIC HUDAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00202024330069999 | $0.00 |
| DOMINIC HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001840264948 | $5.45 |
| DOMINIC HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0863289865652 | $0.10 |
| DOMINIC HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015124012396 | $0.03 |
| DOMINIC HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063482764843 | $0.01 |
| DOMINIC IANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160296695642 | $0.47 |
| DOMINIC IANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029766822594 | $58.23 |
| DOMINIC INSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022577900998 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3341884318542 | $31.75 |
| DOMINIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02024172955 | $31.51 |
| DOMINIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 2.6196660091 | $1.83 |
| DOMINIC JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042203193563 | $15.14 |
| DOMINIC JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6944866459599 | $14.91 |
| DOMINIC JAEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062210629022 | $124.69 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052909959063 | $0.02 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139075841169999 | $0.00 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078167475872999 | $0.02 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037054174577 | $0.00 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02903106978 | $0.04 |
| DOMINIC JAKUBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026665458157 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006985193394 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267821414019999 | $0.03 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016192803114 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015414825282 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026824509609 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033758300728 | $0.00 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.12545736366 | $3.88 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016778039865 | $5.34 |
| DOMINIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000025679533 | $0.00 |
| DOMINIC JAMES DENTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.02397591 | $711.49 |
| DOMINIC JAMES DENTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.10981628 | $216.94 |
| DOMINIC JAMES DENTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $45.93 |
| DOMINIC JAMES DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025725673714099 | $54.81 |
| DOMINIC JAMES DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077852952192 | $1.07 |
| DOMINIC JARANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056098204419 | $16.61 |
| DOMINIC JARANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040643071152 | $7.93 |
| DOMINIC JEANBAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098427077347999 | $29.13 |
| DOMINIC JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026269616258 | $0.00 |
| DOMINIC JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012010809425999 | $0.00 |
| DOMINIC JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610233642 | $79.18 |
| DOMINIC JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042423714117 | $86.32 |
| DOMINIC JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054029880661 | $0.01 |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702949613 | $50.00 |
| DOMINIC JEREMIAS DE FREITAS MAESTRACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1772404381 | $0.37 |
| DOMINIC JERRARD CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022715612527 | $0.04 |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (381,250.0) | ($298,083.72) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (512.222643) | ($35,540.93) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (835.46934) | ($160,401.76) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BSV | (884.930317) | ($44,219.97) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (104.5) | ($206,232.51) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (6,133.0) | ($4,147.36) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (7,019.0) | ($4,005.38) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (6,124.0) | ($2,378.13) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (7,571.0) | ($3,018.46) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (7,244.0) | ($2,849.05) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8,965.0) | ($3,548.53) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,251.0) | ($3,651.66) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,501.0) | ($3,500.89) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,139.0) | ($3,428.30) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (8,498.0) | ($3,127.21) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,766.0) | ($2,489.68) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (7,144.0) | ($2,596.17) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,261.0) | ($3,274.09) |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.227027955525 | $6,998.00 |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67,113.612295506 | $77,973.46 |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.4279705526 | $18,930.76 |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 906.150318496 | $54.03 |
| DOMINIC JOHN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.22786143589 | $418.67 |
| DOMINIC JOHN KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016213700868502 | $0.00 |
| DOMINIC JOHN KITCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42642928249999 | $6.43 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02463 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02463) | ($997.74) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02463 | $997.74 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01537 | $601.85 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01537) | ($596.64) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01537 | $596.64 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,130.0) | ($1,130.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,130.0 | $1,130.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,130.0) | ($1,130.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MANA | 995.594713656 | $1,664.51 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0261001 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0261001) | ($998.69) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0261001 | $998.69 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.03436 | $1,000.00 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03436) | ($1,001.62) |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03436 | $1,001.62 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034487046376 | $71.65 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,459.96832417487 | $4,848.24 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06168630892 | $70.09 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,077.54335873699 | $1,077.54 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.983556896 | $34.19 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4417135377 | $2.93 |
| DOMINIC JOHN MINTALUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04219542873 | $1.48 |
| DOMINIC JOHN PERKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273910705676 | $95.29 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.57 | $4,782.39 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (1.48828482) | ($4,545.45) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.521076 | $1,578.59 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6868183535) | ($2,013.52) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6868183535 | $2,013.52 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (1.034561492) | ($3,030.30) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 4.98499999 | $14,957.54 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | ETH | (2.023169335) | ($6,060.61) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (1.046632283) | ($3,030.30) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 10.07576 | $1,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | ETH | (1.063944663) | ($3,030.30) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 11.5088 | $1,000.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004649714586) | ($8.40) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005516131949) | ($11.59) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00275568628) | ($5.79) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004255709556) | ($8.69) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002856859381) | ($5.79) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.780642274) | ($1,515.15) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.254106 | $500.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005835403405) | ($11.59) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00327499204) | ($5.79) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002328185) | ($4.13) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005743945594) | ($8.40) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00877620194) | ($11.59) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00438431486) | ($5.79) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.4476731515) | ($559.94) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8228759515) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02525801275) | ($30.69) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01905780704) | ($23.16) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9837412407 | $1,195.49 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.48828482 | $1,835.08 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.216525279) | ($1,500.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03755291885) | ($46.30) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03523868226) | ($43.45) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04696414678) | ($57.95) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.620850622) | ($2,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.023169335 | $2,496.43 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05003444308) | ($61.74) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.18107329) | ($1,450.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.027368319) | ($33.60) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.03625324827) | ($44.51) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.473640584 | $1,809.18 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02416402762) | ($28.95) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02576536396) | ($30.87) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8346814377) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 1.034561492 | $1,239.47 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02463379383) | ($28.95) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0262662613) | ($30.87) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8509082496) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.046632283 | $1,230.02 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.063944663 | $1,238.39 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01774116416) | ($20.65) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.02630632329) | ($30.62) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.8591362788) | ($1,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.021775756) | ($2,000.00) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.006509187 | $1,984.90 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.4476731515 | $442.85 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04686476203) | ($46.36) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06205921555) | ($61.39) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001815775093) | ($2.06) |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001928454344 | $60.00 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029335554148544 | $4.44 |
| DOMINIC JOHN RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.359679305246599 | $0.36 |
| DOMINIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018066676238 | $0.00 |
| DOMINIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319920283964258 | $0.04 |
| DOMINIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000019106936637 | $0.00 |
| DOMINIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000103664700699999 | $0.00 |
| DOMINIC JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00376867 | $136.03 |
| DOMINIC JONES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0045112 | $141.06 |
| DOMINIC JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00347763 | $100.66 |
| DOMINIC JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00346866 | $98.53 |
| DOMINIC JONES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($20.03) |
| DOMINIC JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,027.48) |
| DOMINIC JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | TGBP | (3.490309441) | ($4.36) |
| DOMINIC JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.505384) | ($15,303.28) |
| DOMINIC JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000576) | ($17.46) |
| DOMINIC JONES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0029889 | $87.85 |
| DOMINIC JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002989) | ($89.15) |
| DOMINIC JONES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000024) | ($2,965.11) |
| DOMINIC JONES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,008.55 |
| DOMINIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004867600276818 | $171.27 |
| DOMINIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00812927073524 | $0.01 |
| DOMINIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133448617029 | $0.00 |
| DOMINIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000237001159969999 | $0.00 |
| DOMINIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0245355339366619 | $0.03 |
| DOMINIC JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (404.988) | ($911.22) |
| DOMINIC JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 907.254 | $911.22 |
| DOMINIC JORDAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (907.254) | ($907.25) |
| DOMINIC JORDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.92) |
| DOMINIC JORDAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04945978) | ($1,435.46) |
| DOMINIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028760761382381 | $10.60 |
| DOMINIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21608060566789 | $4.74 |
| DOMINIC JOSEPH DIMAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001307320455 | $0.00 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02107873668) | ($654.54) |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02107873668 | $654.54 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.190624533) | ($126.46) |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.190624533 | $126.46 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (264.172834482) | ($168.19) |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 264.172834482 | $168.19 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179877600756689 | $6.21 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66249442566339 | $2.60 |
| DOMINIC JOSEPH HERNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15148849334624 | $2.04 |
| DOMINIC JOSEPH ROSE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00077362 | $22.86 |
| DOMINIC JOSEPH ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014898632177 | $4.38 |
| DOMINIC JUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087496791698 | $0.00 |
| DOMINIC KAESLIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006) | ($1.05) |
| DOMINIC KAESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00499451356319999 | $153.90 |
| DOMINIC KAESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.09840081937 | $37.76 |
| DOMINIC KAESLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0864551980679999 | $174.36 |
| DOMINIC KALBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9469834837 | $2.27 |
| DOMINIC KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019968780453 | $5.91 |
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131624903688999 | $0.39 |
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037535615512 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135129605631 | $26.37 |
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.032871015 | $90.03 |
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2111417558 | $5.72 |
| DOMINIC KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49122348228 | $5.46 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218128194442 | $0.06 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016676867429 | $0.02 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007149115185 | $1.39 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002181926137 | $0.00 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000005969027733 | $0.00 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000000299930446199999 | $0.00 |
| DOMINIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000011941143265 | $0.00 |
| DOMINIC KIMBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200584598089999 | $0.59 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 4.0 | $387.72 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($386.87) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.8025 | $70.28 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 234.0 | $30.32 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 11.5 | $9.02 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 5.49685384 | $472.42 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (6.0) | ($523.27) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 99.75 | $63.83 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 8.32857092 | $693.10 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (8.6) | ($701.35) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.9057 | $323.63 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 1.72671918 | $96.77 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($163.64) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (3.662752305) | ($185.24) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0663961098 | $122.01 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $59.53 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 1.25 | $48.83 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 59.15 | $37.47 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.2) | ($70.88) |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140166359786 | $4.09 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09405791230204 | $0.18 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000374024425156899 | $0.47 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.273047777008999 | $0.14 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096046350065623 | $0.44 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.436882571477999 | $0.17 |
| DOMINIC KUM KENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13503245604 | $0.01 |
| DOMINIC KUSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,016.9) | ($2,710.13) |
| DOMINIC KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19298437654 | $0.22 |
| DOMINIC KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2364027107199 | $56.29 |
| DOMINIC KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26338106653 | $25.15 |
| DOMINIC KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.05333332344 | $4.71 |
| DOMINIC KUSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.805197911 | $1.77 |
| DOMINIC LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000545781261061899 | $0.00 |
| DOMINIC LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045441992247 | $0.00 |
| DOMINIC LAMOUREUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $19.02 |
| DOMINIC LAMOUREUX | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0126622 | $397.15 |
| DOMINIC LAMOUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001807351818665 | $53.61 |
| DOMINIC LANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.480042031) | ($297.56) |
| DOMINIC LANE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 60.480042031 | $297.56 |
| DOMINIC LANE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.09266245032) | ($0.02) |
| DOMINIC LANE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.09266245032 | $0.02 |
| DOMINIC LANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (117.107109099) | ($117.11) |
| DOMINIC LANE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 117.107109099 | $117.11 |
| DOMINIC LANE | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (117.107109) | ($117.11) |
| DOMINIC LANE | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | SNX | (60.480042031) | ($345.72) |
| DOMINIC LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1601260029965 | $0.16 |
| DOMINIC LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0859874551806497 | $0.02 |
| DOMINIC LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2278829950125 | $1.26 |
| DOMINIC LANGLOIS BOUDREAULT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00131942 | $38.97 |
| DOMINIC LANGLOIS BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.52201838452 | $7.83 |
| DOMINIC LANGLOIS BOUDREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.29971163955 | $1.30 |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05571) | ($100.07) |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07861585036) | ($141.13) |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003317) | ($99.97) |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01724663) | ($501.80) |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260174715172811 | $0.03 |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444884736879999 | $1.32 |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018711311375 | $6.41 |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32716729197442 | $0.81 |
| DOMINIC LAPOINTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012961979047521 | $3.02 |
| DOMINIC LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229127716543 | $69.18 |
| DOMINIC LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058714340395 | $0.01 |
| DOMINIC LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000980624904399999 | $0.02 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.10692841 | $4,424.25 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (8.56019892) | ($15,640.51) |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25478194) | ($7,648.44) |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,127.066081) | ($5,127.07) |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162313223126159 | $56.73 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050681565063592 | $122.28 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.711539409662 | $108.71 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001905902024 | $0.00 |
| DOMINIC LAWRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005226559254 | $0.00 |
| DOMINIC LEANES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,653.288369717) | ($3,481.32) |
| DOMINIC LEANES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,653.288369717 | $3,481.32 |
| DOMINIC LEANES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,653.288369717) | ($3,196.22) |
| DOMINIC LEANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.791927743433 | $35.14 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.2345326136163 | $87.48 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32788925233 | $0.39 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017416771223 | $0.00 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00679642795629999 | $0.02 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.413474727 | $1.04 |
| DOMINIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426105537629 | $0.00 |
| DOMINIC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054016046459 | $0.00 |
| DOMINIC LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018265573486 | $3.56 |
| DOMINIC LICWINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053980526206 | $0.00 |
| DOMINIC LICWINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015593944456999 | $0.00 |
| DOMINIC LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029306662723 | $0.87 |
| DOMINIC LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034437204629 | $0.67 |
| DOMINIC LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.4354761219999 | $26.44 |
| DOMINIC LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72702428483 | $0.46 |
| DOMINIC LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032596719653 | $0.10 |
| DOMINIC LINUS LINGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00873247719160599 | $0.01 |
| DOMINIC LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.389081478181 | $5.79 |
| DOMINIC LOHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002453874307 | $0.00 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063914876784 | $0.02 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085554321846999 | $0.02 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101903938008 | $0.01 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000348681619109999 | $0.00 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032615268328 | $0.00 |
| DOMINIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008468290877 | $0.00 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (7.024416704) | ($10.68) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | 1INCH | 7.024416704 | $10.68 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | 1INCH | (7.024416704) | ($10.82) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.814041684) | ($91.24) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 4.814041684 | $91.24 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (447.546370967) | ($418.37) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 447.546370967 | $418.37 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | DOT | (4.814041684) | ($91.56) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ADA | (447.54637) | ($420.23) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (174.944590064) | ($234.43) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 174.944590064 | $234.43 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.272897385) | ($106.49) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 18.272897385 | $106.49 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | SNX | (18.272897385) | ($106.25) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (174.944590064) | ($234.34) |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060970360835 | $18.05 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002683198131 | $0.52 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.594832952647799 | $0.81 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.622298682130499 | $0.58 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01458645071915 | $0.27 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121057763549999 | $1.07 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18327364873 | $0.17 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11693475236303 | $0.66 |
| DOMINIC LORINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0110423761955339 | $0.02 |
| DOMINIC LOW | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MATIC | 142.173333 | $179.45 |
| DOMINIC LOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.084733) | ($19.99) |
| DOMINIC LOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (629.382424399) | ($430.12) |
| DOMINIC LOW | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129687) | ($38.95) |
| DOMINIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007976196615732 | $0.29 |
| DOMINIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043666873672 | $0.00 |
| DOMINIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.34542061978 | $4.68 |
| DOMINIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2317463435 | $2.66 |
| DOMINIC LUSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.95799399405 | $15.08 |
| DOMINIC LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.697133309173 | $2.72 |
| DOMINIC MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144181097996 | $0.43 |
| DOMINIC MACNAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.6489776609999 | $61.65 |
| DOMINIC MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059886105741 | $0.18 |
| DOMINIC MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015001235845 | $0.00 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $14,337.65 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $75,190.50 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1250575604) | ($4,000.00) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (4.085737633) | ($130,000.00) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 65,000.0 | $65,000.00 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($62,977.60) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0) | ($115,848.00) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2) | ($64,134.66) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (484.79) | ($484.79) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2,423.95) | ($2,423.95) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.085737633 | $96,668.55 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.46) | ($2.46) |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024952535005 | $823.71 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0728656539529999 | $167.24 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 573.782243802999 | $573.78 |
| DOMINIC MALOLEPSZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000023588897584 | $0.00 |
| DOMINIC MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117558277326 | $34.71 |
| DOMINIC MANDERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037552609178 | $0.73 |
| DOMINIC MANDERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103189735469 | $0.01 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01897166463 | $568.24 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20324526221 | $413.09 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 463.856806360999 | $463.86 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.775493422 | $40.67 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.103677107404 | $11.38 |
| DOMINIC MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.13479413529999 | $19.29 |
| DOMINIC MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057221798911 | $1.69 |
| DOMINIC MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000810183879109999 | $1.58 |
| DOMINIC MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.587399433 | $22.59 |
| DOMINIC MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014331258076 | $0.10 |
| DOMINIC MARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022886986011 | $69.10 |
| DOMINIC MARMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638907139169999 | $0.07 |
| DOMINIC MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064018526606 | $198.01 |
| DOMINIC MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052475825122 | $104.75 |
| DOMINIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119395398403 | $0.02 |
| DOMINIC MATHERON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,014.52) |
| DOMINIC MATHERON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (22.347207517) | ($42,541.18) |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3187067) | ($12,415.29) |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01526589626) | ($28.80) |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023975) | ($9.25) |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,865.44 |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,299.80 |
| DOMINIC MATHERON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250011) | ($7,818.65) |
| DOMINIC MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012073448722604 | $46.80 |
| DOMINIC MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026181783496 | $0.00 |
| DOMINIC MATHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.061271797788961 | $119.70 |
| DOMINIC MATHEW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 20.520457 | $10.34 |
| DOMINIC MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.69316907966599 | $2.74 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.043 | $1,786.75 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.06) | ($169.29) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ADA | 212.015 | $169.29 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (212.098949) | ($168.32) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.0076) | ($13.65) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ADA | 28.909 | $13.65 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ADA | (28.909592) | ($13.66) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.00346) | ($6.60) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 10.35 | $6.60 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (10.350023) | ($6.59) |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775967222749999 | $22.12 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021567817796 | $42.32 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047185230293 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000748358863578675 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000098301041398 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000282210441389999 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017803096021 | $0.02 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038843650924 | $0.01 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031194605186 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039926878106 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015494646546 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0017595666077 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000016905791602 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00017248590804 | $0.00 |
| DOMINIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000098684747252 | $0.00 |
| DOMINIC MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016914035022 | $0.05 |
| DOMINIC MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019311975755 | $0.04 |
| DOMINIC MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054826486256 | $0.00 |
| DOMINIC MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019846176254 | $0.00 |
| DOMINIC MCGLINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.452708576087 | $0.46 |
| DOMINIC MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020416743085 | $0.60 |
| DOMINIC MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146289545479999 | $28.54 |
| DOMINIC MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.7225976709999 | $28.32 |
| DOMINIC MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.916357014 | $16.90 |
| DOMINIC MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44241798397 | $4.92 |
| DOMINIC MICHELE FEHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022109208372 | $0.07 |
| DOMINIC MIGUEL ICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002501821176 | $0.00 |
| DOMINIC MIGUEL ICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011517919364 | $0.00 |
| DOMINIC MIGUEL ICARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013148179693 | $0.00 |
| DOMINIC MIGUEL ISCHINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134761224853999 | $4.18 |
| DOMINIC MINGUY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033815712175 | $0.01 |
| DOMINIC MINGUY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040387844613 | $0.00 |
| DOMINIC MINGUY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000038643803161 | $0.00 |
| DOMINIC MINGUY JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000589893576609999 | $0.00 |
| DOMINIC MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006666867203 | $0.00 |
| DOMINIC MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091990885216 | $0.00 |
| DOMINIC MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000082053721451 | $0.00 |
| DOMINIC MOLONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000131638501323 | $0.00 |
| DOMINIC MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7991933219 | $3.80 |
| DOMINIC MORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646181955 | $0.36 |
| DOMINIC MOROSINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14680948) | ($5,925.86) |
| DOMINIC MOROSINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9217002467) | ($1,644.40) |
| DOMINIC MOROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5274136899843 | $37.31 |
| DOMINIC MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191190592728813 | $0.22 |
| DOMINIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088692005667 | $273.30 |
| DOMINIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2261486411 | $459.75 |
| DOMINIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0213695083669999 | $0.01 |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (40,184.888227318) | ($40,184.89) |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 40,184.888227318 | $40,184.89 |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (40,612.366413665) | ($40,612.37) |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | PAX | 40,612.366413665 | $40,612.37 |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | PAX | (40,602.366413665) | ($40,602.37) |
| DOMINIC MURPHY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BUSD | (40,174.888227318) | ($40,174.89) |
| DOMINIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.10228978739999 | $17.88 |
| DOMINIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.266220619 | $168.80 |
| DOMINIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000027323457811 | $0.00 |
| DOMINIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 196.32705946604 | $196.33 |
| DOMINIC MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 198.391998153659 | $198.39 |
| DOMINIC MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022833029142 | $0.01 |
| DOMINIC MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024023695952 | $0.00 |
| DOMINIC MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050640801502 | $0.01 |
| DOMINIC MUSOLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000108042067002 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.110129832 | $338.60 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00047191 | $18.88 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1) | ($0.10) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1 | $0.10 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MCDAI | 134.86 | $134.86 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.220816418 | $643.19 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.094 | $267.07 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.314815) | ($926.61) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 924.69 | $926.61 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (924.79) | ($924.79) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 9.81678 | $924.79 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SOL | (9.81678) | ($924.45) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00038343 | $13.79 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.211428133 | $542.08 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.209383) | ($490.00) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 493.509 | $490.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 7.18128 | $490.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SOL | (7.18128) | ($490.91) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.212977301 | $443.73 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.211805344 | $407.51 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00030317 | $8.86 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($197.26) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326829) | ($643.27) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 0.211455871 | $375.35 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00070526) | ($0.02) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00070526 | $0.02 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.211456067) | ($397.08) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006866) | ($21.28) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7737023009) | ($1,298.86) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7737023009 | $1,298.86 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001225161387) | ($35.81) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001225161387 | $35.81 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.773702) | ($1,298.36) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001225) | ($35.81) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.206972217 | $273.07 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.42) | ($5.42) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.82035193) | ($6,500.00) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.389302064 | $7,995.26 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0227484969) | ($21.68) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2052930128) | ($195.65) |
| DOMINIC NGUYEN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.205062499 | $237.14 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017814539678 | $53.20 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203231925070999 | $43.57 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083466991346 | $0.07 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003332188419 | $9.86 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.062947481331 | $0.07 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006115655204 | $11.93 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044976544103 | $0.33 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232569497217246 | $50.41 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35257691929999 | $2.74 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750641984300199 | $17.28 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096119853503 | $0.01 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7143367805 | $6.91 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00608509620359999 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014968995437 | $0.02 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079448202006 | $0.01 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000129704118502 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032811749502 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000043939469229 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000617144270652 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001799301627 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010425832036 | $0.02 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081587293005 | $0.01 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000187329075639999 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000020193798809 | $0.00 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057060328654 | $0.01 |
| DOMINIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069549960023 | $0.00 |
| DOMINIC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212049252349999 | $6.28 |
| DOMINIC NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8273696234 | $3.83 |
| DOMINIC NICOLAS SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129759804797999 | $0.04 |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (7.0) | ($10.00) |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0002402 | $10.00 |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0015967) | ($49.96) |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095073369048 | $299.57 |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053382843902 | $0.06 |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015098485056 | $0.00 |
| DOMINIC NIEMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.125184077 | $69.88 |
| DOMINIC NOACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013420900633 | $0.00 |
| DOMINIC O'SHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.225212383018 | $0.24 |
| DOMINIC ODBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023810745164 | $0.00 |
| DOMINIC ODBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6687967546 | $3.56 |
| DOMINIC OETTL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (301.060063) | ($132.83) |
| DOMINIC OETTL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SNX | 47.792 | $114.25 |
| DOMINIC OETTL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 106.116 | $75.60 |
| DOMINIC OETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.3001055836145 | $12.46 |
| DOMINIC OETTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27419497699999 | $9.95 |
| DOMINIC ONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.2256802557274 | $25.68 |
| DOMINIC ORCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32413297955 | $10.37 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.1) | ($526.10) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.1 | $526.10 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 60.090494376 | $110,369.44 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,045.530526541) | ($13,848.24) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,045.530526541 | $13,848.24 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,558.503061869) | ($38,558.50) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,558.503061869 | $38,558.50 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (38,984.503061) | ($38,984.50) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (2,045.530526541) | ($14,723.26) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.23912056) | ($112,238.13) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.23912056 | $112,238.13 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (60.23912056) | ($112,138.74) |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183800333309 | $5.44 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15624511884133 | $291.07 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.777625383499 | $678.78 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013605823575 | $0.15 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.4113211637285 | $39.93 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000454686576799999 | $0.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00358826547759999 | $0.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.113622621503999 | $8.32 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050214353784 | $0.02 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.64619752694 | $65.13 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535636452 | $0.36 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.078108988148 | $8.58 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00255080917289999 | $0.00 |
| DOMINIC ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149582993378999 | $0.00 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (1.0) | ($9.31) |
| DOMINIC OXENFORD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 9.321 | $9.31 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031606325217 | $0.07 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.373573297327 | $10.84 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0492836173899999 | $0.05 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22418433794 | $1.49 |
| DOMINIC OXENFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00669298919199999 | $0.35 |
| DOMINIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014424277838 | $4.27 |
| DOMINIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107955751533 | $0.02 |
| DOMINIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36723319804 | $0.37 |
| DOMINIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145133411279999 | $4.62 |
| DOMINIC PANDOLFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.78613731631 | $71.42 |
| DOMINIC PAOLELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00620221) | ($246.61) |
| DOMINIC PAOLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055356601150069 | $0.22 |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021039627) | ($2,168.67) |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021039627 | $2,168.67 |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (266.410929264) | ($138.92) |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 266.410929264 | $138.92 |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (49.743460315) | ($49.74) |
| DOMINIC PATERRA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 49.743460315 | $49.74 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000738350415989999 | $0.02 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005170885607329 | $14.30 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42391123368299 | $4.42 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9860200392641 | $0.81 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058808106609999 | $0.00 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31721650076295 | $0.32 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028021779175 | $0.03 |
| DOMINIC PATERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00045327333411 | $0.00 |
| DOMINIC PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482005955 | $0.52 |
| DOMINIC PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.720999103 | $53.69 |
| DOMINIC PEACHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.342333593542896 | $0.32 |
| DOMINIC PELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050906458093 | $0.01 |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003818692) | ($113.69) |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003818692 | $113.69 |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00358) | ($112.00) |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363814379243089 | $1.24 |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015769314489 | $30.77 |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.753117718 | $14.87 |
| DOMINIC PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28014024882 | $0.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC PENNACHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.53345526405999 | $0.82 |
| DOMINIC PHIMMILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000647205942 | $0.00 |
| DOMINIC PHIMMILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042076396946 | $0.00 |
| DOMINIC PHIMMILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069049522761 | $0.00 |
| DOMINIC PHIMMILAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000548106117729999 | $0.00 |
| DOMINIC PINGOL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOT | (6.43861621) | ($117.89) |
| DOMINIC PINGOL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 4.90979378 | $91.27 |
| DOMINIC PINGOL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (4.90979378) | ($90.85) |
| DOMINIC PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282352362 | $50.00 |
| DOMINIC PINGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.825133880686753 | $0.94 |
| DOMINIC PISCIOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136546759245 | $4.04 |
| DOMINIC PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017029748131 | $0.50 |
| DOMINIC PITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022419624637 | $0.00 |
| DOMINIC PLAZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11845703) | ($3,418.55) |
| DOMINIC PLAZA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.325068583) | ($2,352.20) |
| DOMINIC PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008927510441743 | $31.10 |
| DOMINIC PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046133441621 | $0.05 |
| DOMINIC PLAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101834214896809 | $25.13 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.715 | $321.29 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 8.91179551 | $720.52 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 498.748785 | $498.75 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | AVAX | 5.36467668 | $301.64 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 3,373.787114 | $3,373.79 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 2.945 | $1,052.99 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 400.0 | $258.97 |
| DOMINIC PLEAU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CRV | 230.0 | $287.50 |
| DOMINIC PLEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,472.39) |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023991081882 | $74.19 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0635903645779999 | $125.67 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.704220824 | $79.70 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.117241429 | $12.70 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.2384063609999 | $13.34 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113782966283 | $1.26 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025558260697 | $0.19 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46092113422 | $25.68 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.106223587 | $6.26 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.465910398708 | $29.51 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022671132539999 | $6.05 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072795459657 | $4.02 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027455149784 | $5.11 |
| DOMINIC PLEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.98091832102 | $0.92 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021883778968 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103305782947999 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096915572511 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00377469756019999 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026946507526 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000472722685719999 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009049396118 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000018930904653 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000034427205954 | $0.00 |
| DOMINIC POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000021416230568 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000426888692773 | $0.13 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032580182615 | $0.06 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.130793810108 | $0.10 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107887296409 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124992156298 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000075734264823 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026751607898 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000204661244889999 | $0.00 |
| DOMINIC PRIDEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000039240626524 | $0.00 |
| DOMINIC PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021125817737 | $635.59 |
| DOMINIC PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094324769108 | $18.40 |
| DOMINIC PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.636580848 | $12.96 |
| DOMINIC PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4282700071 | $39.09 |
| DOMINIC PRINZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000065977593217 | $0.00 |
| DOMINIC PROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050188102614 | $0.06 |
| DOMINIC PUKALLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006223508331 | $0.00 |
| DOMINIC PUKALLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097440984859 | $0.19 |
| DOMINIC QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294319912706 | $53.77 |
| DOMINIC QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48717081115 | $5.39 |
| DOMINIC QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.9492784734 | $5.95 |
| DOMINIC QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000037190129731 | $0.00 |
| DOMINIC QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.27886053716 | $0.12 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (28.013778) | ($291.75) |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.590444) | ($474.97) |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003372) | ($102.53) |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SNX | (127.803641) | ($363.48) |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022581811919 | $0.81 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26750015489507 | $1.93 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006237098905 | $0.00 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27765889573 | $4.05 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.314151085331 | $0.31 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.92357480909999 | $8.62 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025078925493 | $3.50 |
| DOMINIC RAMDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051685888489 | $0.00 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (98.235935207) | ($98.24) |
| DOMINIC RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SNX | (4.780687661) | ($16.14) |
| DOMINIC RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (6.905448205) | ($57.75) |
| DOMINIC RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (268.285774) | ($38.63) |
| DOMINIC RAYMOND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ZRX | (71.655330673) | ($37.45) |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000015468502214 | $0.00 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119813192500999 | $2.34 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0399963112319999 | $0.03 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000177515859669999 | $0.00 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105137023592134 | $0.13 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.234794434833 | $0.04 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05490177485961 | $0.28 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.68377741169999 | $2.24 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3865157677843 | $0.39 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047322977944 | $0.00 |
| DOMINIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0485712503023748 | $0.04 |
| DOMINIC REYES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0274549 | $1,069.45 |
| DOMINIC REYES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0049 | $194.48 |
| DOMINIC REYES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0077 | $293.17 |
| DOMINIC REYES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0083 | $298.21 |
| DOMINIC REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (26.399684) | ($660.90) |
| DOMINIC REYES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.02248557 | $666.64 |
| DOMINIC REYES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01268964 | $384.62 |
| DOMINIC REYES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01320577 | $403.61 |
| DOMINIC REYES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,939.10) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | MATIC | (1,774.39) | ($1,133.68) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0367717 | $1,133.68 |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (31.2274) | ($840.98) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 839.205 | $840.98 |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09336506) | ($2,866.96) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | SOL | (22.58857) | ($1,038.52) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0338257 | $1,038.52 |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (839.21) | ($839.21) |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0273331 | $839.21 |
| DOMINIC REYES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0979305) | ($3,006.46) |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000947271832305569 | $32.58 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00593171495369999 | $0.01 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000339139088569999 | $0.00 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000362118662062 | $0.00 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.8525648871189 | $17.42 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017808054643 | $0.01 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017592364656 | $0.02 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023478500742 | $0.02 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000045987983106 | $0.00 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.174202990389815 | $12.71 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.251153424721169 | $12.64 |
| DOMINIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13879364528661 | $10.18 |
| DOMINIC RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0192542639329999 | $577.87 |
| DOMINIC RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.468637761 | $30.43 |
| DOMINIC RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.0076336914 | $8.90 |
| DOMINIC RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.4422632 | $6.90 |
| DOMINIC RICCIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.8480893654 | $43.37 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096812202286 | $0.03 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042146387136 | $0.01 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020014377327 | $0.00 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013512580731 | $0.01 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0086022118652 | $0.00 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000236488245619999 | $0.05 |
| DOMINIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000138797129 | $0.01 |
| DOMINIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042924236774 | $131.90 |
| DOMINIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224805438839999 | $43.86 |
| DOMINIC ROBIN STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047609795173 | $0.01 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.920476194) | ($183.35) |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.920476194 | $183.35 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (201.920476) | ($182.99) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1485061608) | ($0.07) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1485061608 | $0.07 |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (6.140403426) | ($7.72) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 6.140403426 | $7.72 |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.726224669) | ($73.88) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.726224669 | $73.88 |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($12.50) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (9.726224669) | ($60.40) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SUSHI | (6.140403426) | ($7.80) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (547.251971882) | ($547.25) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 547.251971882 | $547.25 |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DOMINIC ROGERS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (546.251971) | ($546.25) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3843848375) | ($615.63) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3843848375 | $615.63 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.082163648) | ($24.19) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.082163648 | $24.19 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AVAX | (1.08195) | ($24.17) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 24.027 | $24.17 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5443630079) | ($0.54) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5443630079 | $0.54 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012493) | ($19.98) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.571363) | ($24.57) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (252.69740492) | ($147.38) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 252.69740492 | $147.38 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3718918375) | ($592.97) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (252.69740492) | ($147.14) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06075016618) | ($1,763.11) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06075016618 | $1,763.11 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.671343532) | ($178.38) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.671343532 | $178.38 |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (2.320186) | ($19.98) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($19.97) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (18.351157532) | ($158.22) |
| DOMINIC ROGERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06006016) | ($1,737.54) |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000638949272137499 | $21.39 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037858224719138 | $8.71 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.85699082566254 | $4.86 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1072542523931 | $2.82 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.303036895408077 | $0.28 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31342540731555 | $3.98 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019216317304964 | $0.23 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105657030457401 | $0.48 |
| DOMINIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.023389464980414 | $0.06 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114441869427 | $348.93 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.38663599879999 | $2.78 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.7863750684 | $3,554.64 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.444288770899999 | $3.92 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013301118361 | $0.10 |
| DOMINIC ROLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.02929348 | $136.76 |
| DOMINIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202891753249999 | $60.96 |
| DOMINIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5400331699 | $3.54 |
| DOMINIC RUMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136880006645 | $0.00 |
| DOMINIC RYAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 9,998.87 | $3.63 |
| DOMINIC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018124001797 | $0.54 |
| DOMINIC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303757372409999 | $0.04 |
| DOMINIC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0056143994 | $0.63 |
| DOMINIC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 8.31673281194 | $4.35 |
| DOMINIC RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0062739086269 | $0.15 |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00102997 | $42.73 |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102997) | ($41.64) |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($328.96) |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $328.96 |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($314.57) |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128034739419 | $37.68 |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720299474609999 | $0.01 |
| DOMINIC S DALESSANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0076087410967 | $14.17 |
| DOMINIC SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114353037307 | $0.03 |
| DOMINIC SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124831349099999 | $24.36 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019315781119 | $0.06 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107338770281999 | $0.01 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003352900857 | $0.00 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003675558999 | $0.00 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019785803608 | $0.01 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013804741721 | $0.00 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068365290261 | $0.49 |
| DOMINIC SALBATERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00009298022382999 | $0.00 |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.003294) | ($0.00) |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (0.1395994891) | ($0.08) |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (174.499361332) | ($100.00) |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 203.82190092 | $116.80 |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (5.239168825) | ($3.00) |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013419561716099 | $0.40 |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029544665812708 | $0.03 |
| DOMINIC SAMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.151356983271687 | $0.08 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00494372 | $197.90 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (264.847382378) | ($540.53) |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/23/2022 | Withheld | Incoming | Internal Account Transfer | MANA | 264.847382378 | $540.53 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.215485105) | ($1,163.29) |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/26/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 87.215485105 | $1,163.29 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (1.499469) | ($20.00) |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/26/2022 | Withheld | Outgoing | Withdrawal | LINK | (85.716016105) | ($1,146.02) |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MANA | (10.810811) | ($19.96) |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/27/2022 | Withheld | Outgoing | Withdrawal | MANA | (254.036571378) | ($468.10) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.971384217) | ($763.31) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 19.971384217 | $763.31 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (61.519084415) | ($650.78) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 61.519084415 | $650.78 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.520258) | ($20.06) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,419.113112156) | ($1,531.85) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 2,419.113112156 | $1,531.85 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (31.5843) | ($19.23) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ADA | (2,387.528812) | ($1,329.38) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.931758295) | ($6,403.43) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.931758295 | $6,403.43 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.022892) | ($53.48) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.19) | ($438.48) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00897625) | ($250.00) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00897625 | $250.00 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Collateral | BTC | (0.0087532849) | ($243.79) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Deposit | BTC | 0.0094 | $260.33 |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (0.681377) | ($20.15) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (2.403811) | ($19.69) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | AVAX | (18.769749217) | ($550.95) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | DOT | (59.115273415) | ($478.24) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.010003) | ($20.11) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.708863295) | ($5,561.62) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000693) | ($20.06) |
| DOMINIC SANDERS | ADDRESS REDACTED | 5/14/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.00892996) | ($263.19) |
| DOMINIC SANDERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DOMINIC SANDERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOMINIC SANDERS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02715165021 | $764.37 |
| DOMINIC SANDERS | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Collateral | BTC | 0.0087532849 | $246.42 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133562771218 | $38.91 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013991387021606 | $39.06 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01826992175146 | $0.02 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026050016145 | $0.00 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.806281297356 | $7.23 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.485737345731699 | $7.68 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0749406933791 | $1.02 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075746429243 | $0.01 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102045401424319 | $6.55 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.049048611606 | $2.79 |
| DOMINIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.041360354268091 | $0.09 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (3.525790847) | ($53.33) |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 4.510290846 | $68.54 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.51295431) | ($957.29) |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000804925578 | $0.00 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084687478133 | $28.59 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.578760906238 | $16.49 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00211038958915915 | $5.68 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2911947107 | $1.29 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15025312023 | $0.10 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056287270983 | $0.67 |
| DOMINIC SCHAFFLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0028570917444 | $5.40 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021031879071 | $0.62 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1959953813 | $10.91 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053669067618 | $1.05 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013586241641 | $0.01 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.716807312 | $81.03 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00049579037637 | $0.05 |
| DOMINIC SCHELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00111883851669 | $0.01 |
| DOMINIC SCHMIDT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.04013448 | $1,591.22 |
| DOMINIC SCHMIDT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00254024 | $74.65 |
| DOMINIC SCHMIDT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01324438 | $402.08 |
| DOMINIC SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01023487 | $307.28 |
| DOMINIC SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002234649659305 | $70.48 |
| DOMINIC SCHMUCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02602148941) | ($731.57) |
| DOMINIC SCHMUCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02602148941 | $731.57 |
| DOMINIC SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014058415112359 | $5.24 |
| DOMINIC SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063587315526 | $12.41 |
| DOMINIC SCHMUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.616568718 | $93.62 |
| DOMINIC SCIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497648267809999 | $14.73 |
| DOMINIC SCIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018337383797 | $35.78 |
| DOMINIC SCIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026225007535 | $0.03 |
| DOMINIC SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000499484723 | $14.78 |
| DOMINIC SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014465416861 | $2.82 |
| DOMINIC SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.206303539 | $4.13 |
| DOMINIC SCIBANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082059161162 | $0.60 |
| DOMINIC SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080351454341 | $0.24 |
| DOMINIC SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000840607378579999 | $0.01 |
| DOMINIC SERGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.008073347906 | $0.89 |
| DOMINIC SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087680759212 | $0.26 |
| DOMINIC SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047957489669 | $9.36 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054988353026 | $0.00 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053129473833 | $0.01 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042754952237 | $0.00 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017620583024 | $0.00 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015484872684 | $0.00 |
| DOMINIC SILVERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000196766324639999 | $0.00 |
| DOMINIC SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036340951866 | $1.08 |
| DOMINIC SINOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0935576583749999 | $0.09 |
| DOMINIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029712929013 | $90.49 |
| DOMINIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0582794871789999 | $116.64 |
| DOMINIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1039242684999 | $10.39 |
| DOMINIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.967892607 | $11.28 |
| DOMINIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.27437820382 | $14.16 |
| DOMINIC SOROCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211832082084 | $0.02 |
| DOMINIC SPINNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018772121774 | $0.00 |
| DOMINIC SPINNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097891623338 | $0.00 |
| DOMINIC SPINNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022778471665 | $0.00 |
| DOMINIC SPRING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07167437) | ($2,105.69) |
| DOMINIC SPRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2950620176516 | $64.31 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.002007) | ($5.89) |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5.891 | $5.89 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 18.122705 | $1,813.25 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 2.0174125 | $189.29 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 12.63 | $9.93 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.9974825 | $163.03 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 104.48215 | $39.51 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 49.7236 | $24.51 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 1.262362 | $70.31 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (5.9) | ($5.90) |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 10.469 | $5.90 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 1.013937 | $48.85 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 38.06 | $24.21 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 221.2096 | $140.13 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000081466074516 | $0.02 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005837218362323 | $0.02 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224049505307999 | $0.02 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00414270219859999 | $0.00 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.863006688 | $17.33 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215056269769999 | $2.39 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15454596001 | $1.36 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.215155379587 | $9.80 |
| DOMINIC STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.5965598979999 | $7.41 |
| DOMINIC SWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02261232892) | ($22.50) |
| DOMINIC SWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7537442974) | ($750.00) |
| DOMINIC SWINN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9336833537 | $929.05 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164477301609999 | $0.49 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061854743189 | $11.67 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6627154772 | $2.90 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018141702916 | $0.02 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068444737656 | $0.00 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00045714149039 | $0.02 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015610191787 | $0.35 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030412597228 | $0.23 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.043782683297 | $2.74 |
| DOMINIC SWINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.4615973492 | $1.44 |
| DOMINIC SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151274457364 | $0.45 |
| DOMINIC SYMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12446180449999 | $7.12 |
| DOMINIC TAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003868618011 | $0.75 |
| DOMINIC TAN YUAN ZHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040344389395739 | $0.04 |
| DOMINIC TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080920956996 | $0.00 |
| DOMINIC TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115654617849 | $0.01 |
| DOMINIC TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276477305739999 | $0.01 |
| DOMINIC TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031196686148 | $0.00 |
| DOMINIC TATHANGTHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000009965460779 | $0.00 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BAT | (17.0) | ($9.89) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 9.873 | $9.89 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | COMP | (0.20412) | ($21.15) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 21.118 | $21.15 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | LUNC | 0.18938 | $15.00 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.005554 | $15.00 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (3.512) | ($8.61) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 8.47 | $8.61 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.006709) | ($196.51) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 194.39 | $196.51 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.047322) | ($100.11) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.123 | $100.11 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.026) | ($2.66) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2.637 | $2.66 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (306.889321) | ($306.89) |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355332098740599 | $1.33 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159184369189327 | $0.28 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231936439933 | $0.63 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7209271382357 | $1.72 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004074062272 | $0.00 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028013527354203 | $0.04 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013447993066074 | $0.01 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.35668274388 | $0.36 |
| DOMINIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.56210396833 | $0.70 |
| DOMINIC TENCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058984660283 | $0.18 |
| DOMINIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033745971782 | $103.13 |
| DOMINIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100323782369 | $0.00 |
| DOMINIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036422718971 | $0.00 |
| DOMINIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049412366287 | $0.00 |
| DOMINIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000013197970457 | $0.02 |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 96.538022 | $96.54 |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00265159 | $106.73 |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002651) | ($106.64) |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001411381199718 | $51.15 |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000207633115459999 | $0.04 |
| DOMINIC THOMAS EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6417985593 | $9.64 |
| DOMINIC THOMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001238232413) | ($24.99) |
| DOMINIC THOMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01490188182) | ($300.75) |
| DOMINIC THOMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4954911615) | ($10,000.00) |
| DOMINIC THOMPSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.6187412263 | $12,487.43 |
| DOMINIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020262455372 | $59.13 |
| DOMINIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.84261079589999 | $6.84 |
| DOMINIC TIPTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.09756602 | $213.30 |
| DOMINIC TIPTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (611.173295) | ($397.63) |
| DOMINIC TIPTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (873.785809) | ($528.97) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0082 | $250.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.109936 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIC TIPTON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.208099) | ($369.84) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.006542 | $200.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.109994 | $200.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 230.203 | $150.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.101258 | $150.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DOMINIC TIPTON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ADA | 287.964 | $150.00 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116358681202 | $33.81 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013276954743505 | $1.82 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.02580554 | $18.03 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5783911762024 | $5.66 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.66239465954 | $4.36 |
| DOMINIC TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053313316988 | $0.05 |
| DOMINIC TORCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260072206307259 | $0.03 |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00439833) | ($182.25) |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000353437281121 | $0.14 |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039832345998 | $0.01 |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.23689221074399 | $4.47 |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112897976372 | $0.00 |
| DOMINIC TOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00108281804797 | $0.00 |
| DOMINIC TRIOLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0301502942 | $91.45 |
| DOMINIC TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020512850694 | $0.61 |
| DOMINIC TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003559814568 | $6.95 |
| DOMINIC TRIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7306416495 | $2.73 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.74216614) | ($17,466.15) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.74216614 | $17,466.15 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9685919508) | ($29,164.30) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9685919508 | $29,164.30 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,437.70502703) | ($1,581.96) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,437.70502703 | $1,581.96 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.742166) | ($17,446.42) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.958023829) | ($187.75) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.958023829 | $187.75 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (66.377735566) | ($41.76) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 66.377735566 | $41.76 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.893418231) | ($40.89) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.893418231 | $40.89 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (75.035340791) | ($10.51) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 75.035340791 | $10.51 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.268361336) | ($20.27) |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.268361336 | $20.27 |
| DOMINIC TU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,437.705027) | ($1,579.28) |
| DOMINIC TU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.968591) | ($26,875.53) |
| DOMINIC TU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.26) | ($20.26) |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055412982368727 | $193.60 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077494381086102 | $185.52 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.483146887129725 | $0.48 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.384634355188 | $27.01 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.455887889789738 | $0.32 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.12974896779758 | $0.02 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0160397438094379 | $2.03 |
| DOMINIC TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23946727237905 | $0.24 |
| DOMINIC TUFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010771335037 | $0.03 |
| DOMINIC TUFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16313565118419 | $0.19 |
| DOMINIC TUFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100264385103 | $0.20 |
| DOMINIC TULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018111202286 | $0.02 |
| DOMINIC UNAMUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06971358842979 | $0.07 |
| DOMINIC VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000329015826754804 | $0.00 |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 141.28 | $141.28 |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (137.87) | ($137.87) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.293404819) | ($6,000.00) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.820305623 | $6,959.92 |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09937437367) | ($181.04) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01907430291) | ($34.75) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4084521286) | ($779.46) |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4084521286 | $779.46 |
| DOMINIC VARGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4084521286) | ($782.43) |
| DOMINIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003350717592 | $0.01 |
| DOMINIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041682544276288 | $0.09 |
| DOMINIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00456703861269999 | $0.00 |
| DOMINIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103520251767 | $0.00 |
| DOMINIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072469964748 | $0.00 |
| DOMINIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028175409042 | $0.83 |
| DOMINIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.131134196 | $8.24 |
| DOMINIC VETUSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018891938186 | $0.01 |
| DOMINIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056052536123 | $1.09 |
| DOMINIC VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57742253552 | $0.46 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.04996404 | $154.29 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 102.013767 | $96.30 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039355725996 | $120.71 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0873457258 | $2.43 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064969173624 | $130.26 |
| DOMINIC VIVARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.885357097779999 | $0.51 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000866786353469999 | $25.65 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053987684268 | $0.00 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100606315849999 | $19.63 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7495378244 | $1.73 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3687333398 | $15.21 |
| DOMINIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0374576767329999 | $0.33 |
| DOMINIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.640932942382 | $140.45 |
| DOMINIC WATKINS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.253461783730635 | $0.27 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000875) | ($33.79) |
| DOMINIC WEBSTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | UST | 33.71 | $33.79 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058290467111586 | $0.12 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65950574095 | $7.33 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083379352459 | $0.74 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.19494625947 | $0.06 |
| DOMINIC WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483931536249999 | $14.32 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.455163275736 | $5.03 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014977354278 | $29.22 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0762969562299999 | $0.47 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.6736188273 | $0.27 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.92429415432 | $0.45 |
| DOMINIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059226542708 | $1.39 |
| DOMINIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017893266875 | $53.34 |
| DOMINIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014639406793 | $0.02 |
| DOMINIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055464480617 | $10.78 |
| DOMINIC WHYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124558759843999 | $0.01 |
| DOMINIC WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0521710530439999 | $0.01 |
| DOMINIC WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088766859338 | $0.65 |
| DOMINIC WIELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040255778414 | $0.00 |
| DOMINIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.4994773719999 | $42.82 |
| DOMINIC WOODARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.034723405) | ($31,293.83) |
| DOMINIC WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.034723405 | $31,293.83 |
| DOMINIC WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| DOMINIC WOODARD | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0340604) | ($31,193.35) |
| DOMINIC WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058217940245227 | $203.39 |
| DOMINIC WOODARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000587723298099999 | $0.11 |
| DOMINIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113396940278 | $33.56 |
| DOMINIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014739787732 | $28.76 |
| DOMINIC YIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235569312149703 | $0.25 |
| DOMINIC YIHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.102327443615 | $0.00 |
| DOMINIC YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013083548608 | $0.39 |
| DOMINIC YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155391686469999 | $3.03 |
| DOMINIC YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2720118255 | $1.80 |
| DOMINIC YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.520507173 | $1.58 |
| DOMINIC YIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41261786804 | $4.59 |
| DOMINIC ZARLENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124756620295 | $3.69 |
| DOMINIC ZARLENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018416174053 | $0.00 |
| DOMINIC ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139329788872 | $41.24 |
| DOMINIC ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032457275712 | $6.33 |
| DOMINIC ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073652373531 | $0.65 |
| DOMINIC ZEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013717056752 | $0.10 |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0874737) | ($3,377.31) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.5837738079 | $1,163.25 |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9094952479) | ($1,848.06) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.20) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.7) | ($20.66) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (108.93816601) | ($69.06) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XTZ | (83.908264) | ($174.29) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (565.5017) | ($242.22) |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4323649792768 | $52.09 |
| DOMINIC ZIMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57515568527078 | $0.55 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (5.0) | ($2,019.59) |
| DOMINICA CUREG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02335162 | $724.86 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03065312 | $948.22 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2572633047 | $539.90 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1303963102 | $273.04 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0212093 | $646.88 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $210.35 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.82959212 | $1,685.03 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 15.49358388 | $812.02 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 29.62815082 | $1,566.74 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03052467 | $929.95 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $415.65 |
| DOMINICA CUREG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 2,290.6 | $934.88 |
| DOMINICA CUREG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (5.108000963) | ($1,568.41) |
| DOMINICA CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.08721410298 | $65.66 |
| DOMINICA CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115537736902 | $0.09 |
| DOMINICA CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24989216229 | $9.43 |
| DOMINICA CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.062301423528931 | $23.13 |
| DOMINICA CUREG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053353434667 | $0.00 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.18616599 | $7,443.66 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 6.1012 | $623.91 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.1778136 | $7,240.58 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.1017475135) | ($4,000.00) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003872703195) | ($1.58) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 6.2486 | $610.11 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 72.4375 | $1,223.09 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1100866 | $4,200.62 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1051128 | $4,061.90 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9586769566) | ($1.93) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.237307205) | ($2.49) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0145038 | $521.82 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.7169020682) | ($22,160.00) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.3357591796) | ($10.15) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (2.179895918) | ($65.90) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (80.383724777) | ($2,430.00) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 82.899379875 | $2,506.05 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,540.0 | $5,540.00 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.1) | ($13.10) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,139.0) | ($3,139.00) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 100.438321276 | $4,985.11 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.014206532) | ($3.96) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9516264369) | ($0.79) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005392392964) | ($1.58) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | SOL | (57.531115801) | ($2,424.24) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (3,187.9) | ($3,187.90) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004526434644) | ($13.63) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 53.9995 | $1,864.27 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | SOL | (135.843277213) | ($4,689.83) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.849921403) | ($3.96) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003347947279) | ($0.67) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006397456907) | ($13.63) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002135210439) | ($4.17) |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121559001783 | $120.00 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.913351804091 | $121.59 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25597159551 | $11.79 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.220079973349999 | $17.89 |
| DOMINIC-ANDRE LECLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0965804493499999 | $5.50 |
| DOMINICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246546692809999 | $0.73 |
| DOMINICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145906893219999 | $28.47 |
| DOMINICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044201077056 | $0.04 |
| DOMINICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.26306299014 | $11.15 |
| DOMINICK ARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,011.511393694) | ($2,011.51) |
| DOMINICK ARDO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,011.511393694 | $2,011.51 |
| DOMINICK ARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 816.214886 | $816.21 |
| DOMINICK ARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DOMINICK ARDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,991.511393) | ($1,991.51) |
| DOMINICK ARDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017024767747 | $0.00 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9531958157 | $2.28 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025931059769 | $5.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.228841334 | $40.23 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01961774578 | $0.02 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0124259044741 | $0.01 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.991772836451 | $12.99 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045533359304 | $0.02 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00243968873305 | $0.18 |
| DOMINICK ARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000050789743387 | $0.00 |
| DOMINICK BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039170753843 | $120.14 |
| DOMINICK BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.077321776 | $338.07 |
| DOMINICK BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.268301163 | $14.48 |
| DOMINICK CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029859828614 | $0.01 |
| DOMINICK CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.9720596068 | $34.07 |
| DOMINICK CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8358893022 | $0.88 |
| DOMINICK CAPASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078872889352 | $0.85 |
| DOMINICK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000912284036799999 | $0.00 |
| DOMINICK CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0068171018165 | $0.00 |
| DOMINICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077666955079 | $0.00 |
| DOMINICK COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.733688287359999 | $0.11 |
| DOMINICK DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052420028662 | $0.00 |
| DOMINICK DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94988294420699 | $5.71 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002369562925 | $0.00 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023147240655 | $0.00 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052083717982 | $0.00 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115870652963 | $0.00 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030385075099 | $0.00 |
| DOMINICK EAGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00049051292269 | $0.00 |
| DOMINICK ERICK LABRIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $198.49 |
| DOMINICK ERICK LABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.82173733769088 | $7.48 |
| DOMINICK FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004631606469 | $13.71 |
| DOMINICK FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040425531711 | $7.89 |
| DOMINICK FAVALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.30245485 | $30.37 |
| DOMINICK FLEURENT GINGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3896165469622 | $0.37 |
| DOMINICK GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023310721634 | $0.07 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.004643127274) | ($0.42) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.004643127274 | $0.42 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016481) | ($5.00) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00016481 | $5.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002405106522) | ($5.00) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002405106522 | $5.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002405106522) | ($4.92) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00016481) | ($4.94) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3623744095) | ($742.15) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3623744095 | $742.15 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3623744095) | ($740.98) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01973254749) | ($589.84) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01973254749 | $589.84 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01973254) | ($589.66) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (654.646946674) | ($379.62) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 654.646946674 | $379.62 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.315617898) | ($48.90) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 10.315617898 | $48.90 |
| DOMINICK GALLO | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (34.704939) | ($19.96) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (619.942007674) | ($360.95) |
| DOMINICK GALLO | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | UNI | (10.315617898) | ($49.81) |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127542422655709 | $4.61 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022163336326656 | $5.86 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106505713125999 | $0.01 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.141926385306 | $6.16 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030946990973 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000547910459 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015849160531 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053356714459 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055927207035 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023179211756 | $0.01 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023565576024777 | $0.00 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.034783729701192 | $0.25 |
| DOMINICK GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000005317365448 | $0.00 |
| DOMINICK GARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083353069459 | $257.79 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4536779317) | ($6.07) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.4536779317 | $6.07 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (570.316448222) | ($426.71) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 570.316448222 | $426.71 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (814.922986393) | ($814.92) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 814.922986393 | $814.92 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002559591015) | ($87.61) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002559591015 | $87.61 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ADA | (570.316448) | ($427.51) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (814.922986) | ($814.92) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00255959) | ($76.67) |
| DOMINICK GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122538506035749 | $0.47 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.731026938527 | $4.73 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2744565181553 | $0.38 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91929501988589 | $1.62 |
| DOMINICK GIUDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016133321135509 | $0.29 |
| DOMINICK HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018125725139 | $5.37 |
| DOMINICK HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011227062393 | $0.33 |
| DOMINICK HEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.793367896319999 | $0.03 |
| DOMINICK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017968873655 | $0.00 |
| DOMINICK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022105580037 | $0.00 |
| DOMINICK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036012549317 | $0.01 |
| DOMINICK HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00581602959609999 | $0.01 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000009887040562) | ($0.04) |
| DOMINICK LEROY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1494547023) | ($0.32) |
| DOMINICK LEROY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.31073445) | ($2.80) |
| DOMINICK LEROY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000751163642) | ($2.90) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (24.188882) | ($18.92) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01076799 | $414.13 |
| DOMINICK LEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (0.025794) | ($0.02) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.008561119045) | ($265.66) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (601.298503717) | ($503.58) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1146496815) | ($0.18) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.100114874) | ($15.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (870.00382914) | ($500.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,041.692460667 | $598.67 |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 1,052.188552189 | $600.70 |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (10.15029412) | ($5.80) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (26.57881534) | ($15.17) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (875.801217226) | ($500.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (236.8961) | ($244.24) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (285.237742) | ($146.62) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (21.108325873) | ($15.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (703.610862433) | ($500.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 816.606244928 | $580.30 |
| DOMINICK LEROY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (183.923751) | ($183.92) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 325.2931 | $279.06 |
| DOMINICK LEROY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4005655435) | ($0.32) |
| DOMINICK LEROY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.679495851) | ($2.80) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2564777624) | ($430.64) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (26.01) | ($216.92) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00967963) | ($282.15) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4833766761) | ($500.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5985719505 | $619.16 |
| DOMINICK LEROY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01451348138) | ($15.01) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0004060364079) | ($0.42) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02588510732) | ($500.00) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03222583732 | $622.48 |
| DOMINICK LEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001931029006) | ($3.73) |
| DOMINICK LEROY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007823463065) | ($15.11) |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975335722214 | $2.84 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.43811228771838 | $12.77 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00261962052993 | $5.46 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.86264140659959 | $3.30 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.054196532027476 | $0.04 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006184172065023 | $0.00 |
| DOMINICK LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033999881965 | $1.77 |
| DOMINICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037495202904 | $11.10 |
| DOMINICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029914657837 | $58.53 |
| DOMINICK LIOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4015537533 | $1.11 |
| DOMINICK LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161246470545999 | $0.48 |
| DOMINICK LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079203031248 | $0.18 |
| DOMINICK LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12613153209 | $1.74 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220652924899999 | $6.53 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141193614723999 | $2.76 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7231497348 | $6.72 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6844869314 | $2.92 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3603145541 | $1.48 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043561855959 | $0.38 |
| DOMINICK M SAVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0081564547073 | $0.62 |
| DOMINICK MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154192332814 | $0.46 |
| DOMINICK MANTOVANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033756251739 | $0.03 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7590909091) | ($1.59) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7531151785) | ($1.59) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00331825 | $130.65 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 9.985 | $934.69 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.700602674) | ($1.58) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.9894157253 | $3,062.55 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7008888889) | ($1.58) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.8812746757 | $2,728.85 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.109813084) | ($2.38) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7433028164) | ($1.59) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 40.13 | $83.73 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 10.1099 | $916.50 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | BTC | (0.7030041119) | ($28,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.037702 | $1,493.03 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 7,000.0 | $7,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7442693177) | ($1.59) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 2.070977579 | $6,100.29 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.473831776) | ($3.15) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | SOL | 41.459369818 | $4,197.76 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.269158879) | ($19.84) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ADA | 2,291.825821238 | $2,037.94 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7442693177) | ($1.59) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 1.932707608 | $5,693.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.220336596) | ($4.73) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 0.1002082134 | $3,974.22 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.3025745982) | ($12,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.113660399) | ($2.38) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | ETH | 2.824856097 | $8,326.99 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.035286 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($882.47) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($848.53) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 95.089 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 91.539 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5292857143) | ($1.11) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0059 | $229.52 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ETH | (9.150188737) | ($24,568.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 6.12 | $500.13 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.264895861) | ($8.26) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,142.0 | $6,142.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.082466 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (56.049712919) | ($4,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.083769 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 240.189 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.003235) | ($99.98) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 127.89 | $99.98 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001370667711) | ($0.42) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.71201 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 126.524 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003424 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 151.711 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.68) | ($4.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 54.200542005 | $2,038.01 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (53.189682157) | ($2,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0017335 | $50.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 4,999.99 | $596.39 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (5,000.12) | ($597.35) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 591.614 | $597.35 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100166276) | ($200.28) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 14,999.99 | $1,838.88 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.49608 | $1,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (14,940.57) | ($1,833.75) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,848.24 | $1,833.75 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (58.66) | ($7.22) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7.264 | $7.22 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4974971141) | ($1,001.49) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 368.1 | $361.24 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.023902 | $703.53 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 2.20795 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 161.075 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.06523369973) | ($2,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 193.051 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.599950076) | ($1.50) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.887277667 | $4,059.77 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.024599355) | ($23.46) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.443083905 | $3,084.23 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.0344763) | ($1.89) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.04765785753 | $1,484.45 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.176453859) | ($6.64) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.06523369973 | $2,032.17 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2333806133) | ($0.22) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 53.189682157 | $3,058.50 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4667612266) | ($0.43) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | SOL | 56.049712919 | $3,222.96 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XLM | 6,999.99 | $1,008.64 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | XLM | (7,000.76) | ($1,008.69) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,000.336 | $1,008.69 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00713688 | $222.19 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00151828 | $45.32 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (2.008703544) | ($4,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | SOL | (73.036530461) | ($4,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XLM | 10,691.29 | $1,501.09 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | XLM | (10,691.29) | ($1,501.09) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 1,491.471 | $1,501.09 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.99135756) | ($13.50) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.3025745982 | $9,233.97 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.2623079818) | ($8,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.052218 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 502.05 | $379.23 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001991508799) | ($5.84) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 4.63973 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.113229 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.49688 | $2,633.20 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | SOL | 2.38926 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (0.2235064941) | ($400.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7487261257) | ($0.43) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 0.2235064941 | $402.85 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (2.217876247) | ($4,000.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 474.12 | $259.22 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 7,999.99 | $1,099.56 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (7,999.99) | ($1,099.56) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,101.763 | $1,099.56 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 4.91642 | $200.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (12.10986) | ($500.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 496.383 | $500.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00355 | $106.28 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | DOT | 5.3499 | $50.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | DOT | (5.4159) | ($50.71) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 50.476 | $50.71 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SNX | 18.322 | $50.00 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (18.336) | ($50.06) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 49.818 | $50.06 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001679128952) | ($5.12) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003671868675) | ($0.08) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000380956375) | ($0.83) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 42.82 | $42.82 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02274322367) | ($25.60) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,142.0) | ($6,142.00) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 9.150188737 | $10,299.54 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002358467955) | ($4.92) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002807457254) | ($5.84) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | CEL | 900.0 | $910.80 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004258854184) | ($0.83) |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00392539132908 | $122.86 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 210.71703536089 | $167.91 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0247151325984 | $64.01 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.306788630649999 | $18.19 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.189395028179999 | $9.44 |
| DOMINICK MAX MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4036798299 | $0.03 |
| DOMINICK METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017637341197 | $0.52 |
| DOMINICK METTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017604286675 | $3.43 |
| DOMINICK MICHAEL BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006875855521 | $0.00 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (110.161864898) | ($4,959.19) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 110.161864898 | $4,959.19 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,270.593915503) | ($2,730.25) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,270.593915503 | $2,730.25 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,270.59) | ($2,535.02) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.71041035) | ($16,786.26) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.71041035 | $16,786.26 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2248307509) | ($6,607.33) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2248307509 | $6,607.33 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (110.161864) | ($3,256.38) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22483) | ($6,386.30) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.71041) | ($14,858.55) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,994.466850136) | ($35,994.47) |
| DOMINICK OAKLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,994.466850136 | $35,994.47 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009201961150346 | $34.93 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034685062580916 | $97.53 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.40222152389 | $441.40 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.801495139509 | $23.91 |
| DOMINICK OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53271704736317 | $35.09 |
| DOMINICK PRADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00237237 | $96.05 |
| DOMINICK PRADO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002372) | ($94.04) |
| DOMINICK PRADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00003985 | $1.26 |
| DOMINICK PRADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000039) | ($1.21) |
| DOMINICK PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014811432425099 | $0.04 |
| DOMINICK RAMONE MCDONALD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00117478 | $47.65 |
| DOMINICK RAMONE MCDONALD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001161) | ($45.91) |
| DOMINICK REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.01851105648 | $0.02 |
| DOMINICK RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000274588967579999 | $0.00 |
| DOMINICK RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013048732222 | $0.00 |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 116.49365 | $63.47 |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00755293 | $228.68 |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (302.491285) | ($185.18) |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01562161) | ($469.14) |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107665161963759 | $3.53 |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1849900535946 | $0.39 |
| DOMINICK RODRIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09311818396929 | $0.64 |
| DOMINICK ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138693492508 | $41.05 |
| DOMINICK ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137713983403 | $26.87 |
| DOMINICK ROSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017140458595 | $0.00 |
| DOMINICK RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058091792084 | $0.00 |
| DOMINICK RUVALCABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0416517144 | $1.28 |
| DOMINICK SACCULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021969625231 | $0.00 |
| DOMINICK SACCULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026166926082 | $0.01 |
| DOMINICK SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042675682799 | $12.63 |
| DOMINICK SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9148941901 | $8.91 |
| DOMINICK SANTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044667909099 | $0.13 |
| DOMINICK SANTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037460190995 | $11.09 |
| DOMINICK SANTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5704958369 | $1.25 |
| DOMINICK SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045582569945 | $13.49 |
| DOMINICK SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139274743313 | $27.27 |
| DOMINICK SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0916004078239999 | $0.06 |
| DOMINICK SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0138478642129 | $0.02 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066432089295 | $0.05 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019437042507 | $0.00 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000741981633549999 | $0.00 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00117982185749 | $0.00 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000199364311969999 | $0.00 |
| DOMINICK SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000054406896412 | $0.00 |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8188231812) | ($23,983.33) |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8188231812 | $23,983.33 |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.435989934) | ($45,899.04) |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 27.435989934 | $45,899.04 |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (481.786381851) | ($4,003.64) |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 481.786381851 | $4,003.64 |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (27.435989934) | ($45,982.17) |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (481.786381851) | ($4,022.92) |
| DOMINICK STELLATO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.81882318) | ($24,047.20) |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046701926789743 | $161.18 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.453426448 | $84.41 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21104765012352 | $504.05 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107368501514999 | $0.11 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.47166059210068 | $14.36 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.114842771 | $7.76 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000020377635748 | $0.00 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.4165181965 | $2.56 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1484616457 | $0.09 |
| DOMINICK STELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.4598179891 | $1.84 |
| DOMINICK SWEET-VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018236318297 | $0.54 |
| DOMINICK SWEET-VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0769848946 | $7.08 |
| DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003939191242 | $0.00 |
| DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012159064606 | $0.00 |
| DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038297501501 | $0.00 |
| DOMINICK THOMPSON-STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3728673818 | $0.14 |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001202198861) | ($47.19) |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001202198861 | $47.19 |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1103275241) | ($318.96) |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1103275241 | $318.96 |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3618091521) | ($0.36) |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.3618091521 | $0.36 |
| DOMINICK TOCCI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1103275241) | ($229.24) |
| DOMINICK TOCCI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00120219) | ($36.22) |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000297200441391299 | $0.12 |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027525084366472 | $0.83 |
| DOMINICK TOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011885640401376 | $0.00 |
| DOMINICK VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020683988805 | $0.00 |
| DOMINICK VILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021779655227 | $0.00 |
| DOMINICO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078969465615 | $2.34 |
| DOMINICO VANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7159008987 | $0.72 |
| DOMINICUS HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000291917954 | $0.00 |
| DOMINICUS HESSELMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025827793262 | $0.03 |
| DOMINIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248195282427617 | $0.03 |
| DOMINIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027235088252 | $0.00 |
| DOMINIE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000038650290393 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIK AIGNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (3,751.1217) | ($8,304.07) |
| DOMINIK AIGNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (347.479844) | ($33,840.43) |
| DOMINIK AIGNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (19.6242) | ($40.42) |
| DOMINIK AIGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.7631007653373 | $93.39 |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.002636 | $101.67 |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00538419 | $208.27 |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00229644 | $89.25 |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00007694 | $3.00 |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01213333) | ($358.48) |
| DOMINIK ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175351122940748 | $51.89 |
| DOMINIK ALEXANDER GUTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001940010709 | $0.00 |
| DOMINIK ALEXANDER SCHUHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025084034327 | $0.08 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (341.327) | ($767.99) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 767.951 | $767.99 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (767.958216) | ($767.96) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 767.958216 | $767.96 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (767.95) | ($767.95) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 351.997 | $767.95 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (352.064) | ($810.60) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 818.091 | $810.60 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (818.107533) | ($818.11) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01326652 | $528.94 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01950974 | $775.97 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,143.951379529) | ($1,498.56) |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($595.26) |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 7.073940114 | $427.74 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 8.60138 | $518.96 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | DOT | 54.20564 | $761.35 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2963018 | $760.30 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,812.4 | $15,812.40 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,270.0) | ($5,270.00) |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | COMP | 3.9556095 | $280.02 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,270.0) | ($5,270.00) |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.0336637 | $2,062.17 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | COMP | 7.29247 | $515.21 |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,277.619017) | ($5,277.62) |
| DOMINIK AMPORT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.596786) | ($5.60) |
| DOMINIK AMPORT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.538748552) | ($2,759.02) |
| DOMINIK AMPORT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 116.65313 | $1,062.71 |
| DOMINIK AMPORT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | AVAX | 21.04892 | $513.17 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00317990468447 | $93.42 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2534093130631 | $0.54 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007483107559288 | $14.81 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05335385575641 | $0.05 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8502964458 | $5.25 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5943681302 | $34.79 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000952800149099999 | $0.00 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.8193340519763 | $10.82 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4198032037 | $11.68 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.246059262309 | $6.45 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067409467315 | $7.40 |
| DOMINIK AMPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.047291728088 | $2.84 |
| DOMINIK ANDRE MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004684054129 | $1.45 |
| DOMINIK ANDREAS MEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187560678279999 | $58.19 |
| DOMINIK ANSELM BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026160966699 | $0.08 |
| DOMINIK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031689133128 | $9.38 |
| DOMINIK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1407537749999 | $28.14 |
| DOMINIK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,148.839586026 | $1,148.84 |
| DOMINIK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081468579357 | $0.60 |
| DOMINIK BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.1827040299999 | $24.18 |
| DOMINIK BARKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046208230374979 | $0.00 |
| DOMINIK BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000087277731 | $0.00 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19999128 | $8,287.04 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BAT | (664.035070993) | ($503.94) |
| DOMINIK BENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.07962 | $3,237.27 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05137 | $2,088.65 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BCH | (0.35774078) | ($122.58) |
| DOMINIK BENDER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.07007 | $2,831.79 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.52541669) | ($21,026.64) |
| DOMINIK BENDER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035363) | ($13.66) |
| DOMINIK BENDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05649 | $1,692.61 |
| DOMINIK BENDER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05660049) | ($1,709.33) |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668559815034519 | $26.29 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031017180955 | $0.04 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036774299525396 | $0.12 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1750350340305 | $0.13 |
| DOMINIK BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.001743029129 | $0.11 |
| DOMINIK BENJAMIN SCHILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009108872577 | $0.00 |
| DOMINIK BERÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155148818389 | $46.00 |
| DOMINIK BERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035465409474 | $1.10 |
| DOMINIK BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026872916758 | $0.01 |
| DOMINIK BERND MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059180935038 | $1.84 |
| DOMINIK BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022592999249 | $0.07 |
| DOMINIK BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006847477587 | $0.00 |
| DOMINIK BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114533978028 | $3.39 |
| DOMINIK BODNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5058515369868 | $0.46 |
| DOMINIK BOHDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347253839999 | $0.24 |
| DOMINIK BOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000038228677899999 | $0.00 |
| DOMINIK BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066907038547 | $0.01 |
| DOMINIK BOSNJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029657586332 | $0.00 |
| DOMINIK BRACKHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194423322319999 | $0.00 |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 1,335.463 | $177.34 |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 145.066184 | $145.07 |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 34,760.15493 | $34,760.15 |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 12,323.096865 | $12,323.10 |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (4.586651) | ($1.88) |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (47,228.896558) | ($47,228.90) |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (14.500319) | ($14.50) |
| DOMINIK BRAUN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13.149719) | ($13.15) |
| DOMINIK BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00443906018183494 | $0.01 |
| DOMINIK BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.6612360171775 | $27.66 |
| DOMINIK BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.23469435911 | $0.10 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 5.117716 | $15,001.72 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07160143733) | ($209.41) |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (5.04397499) | ($10,148.00) |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,074.0 | $5,074.00 |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.12) | ($29.12) |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.1913864987 | $5,749.13 |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOMINIK BRYANT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,824.88) | ($2,824.88) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2043484201) | ($6,467.82) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2043484201 | $6,467.82 |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003361) | ($100.34) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20098742) | ($6,033.08) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.30523002) | ($2,309.50) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.30523002 | $2,309.50 |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.307369593) | ($2,314.26) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.180164747) | ($5,074.00) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 5.04397499 | $6,122.52 |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1453253964) | ($176.40) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1297647043) | ($157.51) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01934235441) | ($418.82) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03937397127) | ($852.56) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.293123355) | ($28,000.00) |
| DOMINIK BRYANT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.61066587 | $34,875.75 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107352340779789 | $26.35 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7030870058 | $6.65 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012706851887654 | $29.53 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.261209424 | $126.26 |
| DOMINIK BRYANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1780677895 | $0.46 |
| DOMINIK BURES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.029764) | ($9.97) |
| DOMINIK BURES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (8.8) | ($2,981.01) |
| DOMINIK BURES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOMINIK BURES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.20237) | ($57.15) |
| DOMINIK BURES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (361.342095) | ($361.34) |
| DOMINIK BURES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 64.95 | $82.49 |
| DOMINIK BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000902740519409999 | $0.03 |
| DOMINIK BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.493534390499 | $4.49 |
| DOMINIK BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00241839195159999 | $0.00 |
| DOMINIK BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00883937108822049 | $3.00 |
| DOMINIK BURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.8703722737 | $8.87 |
| DOMINIK BURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029075704055 | $0.00 |
| DOMINIK BUSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.703302296087 | $0.70 |
| DOMINIK CECH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01145004 | $441.96 |
| DOMINIK CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179329655106 | $53.91 |
| DOMINIK ČEVKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1259384073167 | $1.01 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00126409 | $51.50 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00159143 | $64.38 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00136309 | $51.87 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00229544 | $82.60 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00348632 | $104.76 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00180423 | $54.14 |
| DOMINIK CHMELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001212245550358 | $3.19 |
| DOMINIK CHRENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005494381995 | $1.14 |
| DOMINIK CHRENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19408712413299 | $4.51 |
| DOMINIK CHRENČÍK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0966278687 | $0.01 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013992238199 | $423.62 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115328851666999 | $233.51 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5669078933 | $3.57 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.372060115 | $14.56 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.624250547 | $2.28 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2854401195 | $25.40 |
| DOMINIK CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.736655316 | $0.40 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.006312) | ($239.30) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 239.054 | $239.30 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.0) | ($325.54) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1989297536) | ($558.73) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01855 | $500.00 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,161.155871) | ($2,161.16) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018185 | $500.00 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.8900949938289 | $44.49 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.633461087 | $61.63 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.118515722711 | $16.12 |
| DOMINIK CIENIAWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000026137068195 | $0.00 |
| DOMINIK ČUBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955006) | ($292.57) |
| DOMINIK ČUBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (265.0) | ($265.00) |
| DOMINIK ČUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008079717290051 | $2.79 |
| DOMINIK ČUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79963209457999 | $3.16 |
| DOMINIK CZERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002432079189 | $0.00 |
| DOMINIK CZERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2278626745727 | $0.21 |
| DOMINIK CZERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136397836319999 | $0.03 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (35,755.280488) | ($35,755.28) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 20.422555572 | $40,766.48 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 9.998 | $19,951.01 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | PAXG | 39.979962408 | $75,116.63 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | PAXG | 9.99893109 | $18,847.10 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.0) | ($92,600.67) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | PAXG | (50.763594499) | ($94,301.78) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (69.449777) | ($69.45) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05782521976) | ($107.65) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66.580595) | ($66.58) |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21499134958 | $0.24 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.5236308617328 | $69.52 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7693414036808 | $0.77 |
| DOMINIK DAMIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.372185425680181 | $699.44 |
| DOMINIK DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645640248376 | $51.00 |
| DOMINIK DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.6241347399999 | $58.62 |
| DOMINIK DE ZORDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.053757775411 | $17.11 |
| DOMINIK DIPPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203911641138 | $0.63 |
| DOMINIK DRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008191171235 | $0.21 |
| DOMINIK DRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62052459954 | $6.23 |
| DOMINIK DRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027117067943 | $4.04 |
| DOMINIK DRASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4254276942 | $1.43 |
| DOMINIK DUBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.852074812764 | $21.67 |
| DOMINIK DULACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063527435744 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02358705) | ($1,007.40) |
| DOMINIK ĎURČO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01506346 | $439.70 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00439745 | $126.71 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020415878472007 | $5.68 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0212809621369008 | $0.02 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012963033033 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008210259459 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033618994179 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000071548377932 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041585410389 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005916088196 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001619179805 | $0.00 |
| DOMINIK ĎURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000008591094733 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083437529888 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000019874170398 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000066917101496 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000570802921 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000071006809499999 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000046885414363 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000124220603623 | $0.00 |
| DOMINIK DURČO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00010395232374 | $0.00 |
| DOMINIK DYMEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682576217178799 | $0.66 |
| DOMINIK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029912434489 | $0.00 |
| DOMINIK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085740241245 | $0.01 |
| DOMINIK EBR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022782965861 | $0.00 |
| DOMINIK EICHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000080484045213 | $0.02 |
| DOMINIK ESPEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.23769907 | $5.05 |
| DOMINIK FABIAN ZOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017787729285 | $0.06 |
| DOMINIK FACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003358567391 | $0.00 |
| DOMINIK FACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250900501769999 | $0.05 |
| DOMINIK FACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069352283257 | $0.01 |
| DOMINIK FARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02470423637 | $0.03 |
| DOMINIK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002083228422 | $62.66 |
| DOMINIK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052918237743 | $0.01 |
| DOMINIK FEDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016953589663 | $33.08 |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (8.684) | ($7.27) |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 7.223 | $7.27 |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (472.969924) | ($472.97) |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089053) | ($27.27) |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005548222175239 | $0.20 |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02150165365449 | $3.46 |
| DOMINIK FEHLHABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3751241177239 | $0.38 |
| DOMINIK FERENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121600788 | $50.00 |
| DOMINIK FILIP MAZUR | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 34.3154 | $13.33 |
| DOMINIK FILIP MAZUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041507114075954 | $0.03 |
| DOMINIK FLUNKERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($547.27) |
| DOMINIK FLUNKERT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09924458) | ($3,045.84) |
| DOMINIK FLUNKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868195570708759 | $30.15 |
| DOMINIK FOALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019610063162 | $0.58 |
| DOMINIK FOALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.84499458699999 | $30.22 |
| DOMINIK FOALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.9302807775 | $0.40 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.820281) | ($2,369.21) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 2,413.436 | $2,369.21 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006604) | ($258.72) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 262.522 | $258.72 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 4,022.128947 | $4,022.13 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (69.0) | ($69.00) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 31.677 | $69.00 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 275.559 | $600.00 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 2.24092 | $4,000.00 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.12044 | $2,000.00 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (54.4) | ($54.40) |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 20.119 | $54.40 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026898191592571 | $1.05 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.7807591509 | $76.58 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192352437779068 | $29.54 |
| DOMINIK FRANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.26850225756 | $34.27 |
| DOMINIK FRONCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 341.3 | $341.30 |
| DOMINIK FRONCZYK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0092491 | $263.85 |
| DOMINIK FRONCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.51412113717074 | $6.70 |
| DOMINIK FURMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001513514545624 | $0.00 |
| DOMINIK FURMANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.074842734 | $34.07 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $845.27 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02071858) | ($624.33) |
| DOMINIK GALLIARD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | SOL | (12.75159) | ($490.56) |
| DOMINIK GALLIARD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0163869 | $490.56 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023627332062954 | $7.17 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023110511042 | $0.00 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017003630282 | $0.02 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105582054856669 | $7.47 |
| DOMINIK GALLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.027448956045 | $0.39 |
| DOMINIK GÄRTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001260660969 | $0.00 |
| DOMINIK GAWLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.7463844) | ($217.75) |
| DOMINIK GAWLIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00043683) | ($12.30) |
| DOMINIK GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004698943483503 | $0.16 |
| DOMINIK GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052622359678 | $0.06 |
| DOMINIK GAWLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6771907750365 | $2.68 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021284734227 | $0.63 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25814179315 | $0.30 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125783060875 | $24.54 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001536348608 | $0.00 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1315689289 | $9.13 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.3018674541 | $5.88 |
| DOMINIK GLENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000171324513999999 | $0.01 |
| DOMINIK GORA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 1,001.0 | $1,381.38 |
| DOMINIK GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077248288589 | $0.00 |
| DOMINIK GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154696653839999 | $0.02 |
| DOMINIK GORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.32095564253 | $12.15 |
| DOMINIK GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34861072622616 | $0.40 |
| DOMINIK GRUTSCHA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00078053 | $30.90 |
| DOMINIK GRUTSCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053937149411999 | $0.16 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047569277276 | $1.41 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.724298067477 | $4.27 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075658955033 | $1.48 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8846430734 | $1.81 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.075538649677 | $0.04 |
| DOMINIK GSCHAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.045869242 | $9.05 |
| DOMINIK GUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047878416909 | $0.01 |
| DOMINIK HAAS-ARTHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742455966377986 | $0.09 |
| DOMINIK HABRNÁL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051471107943 | $0.01 |
| DOMINIK HELMUT SKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021444054779 | $0.00 |
| DOMINIK HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007718207490099999 | $0.00 |
| DOMINIK HNILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001735922739 | $51.78 |
| DOMINIK HNILICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163022696269999 | $31.81 |
| DOMINIK HONZL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0171315 | $491.09 |
| DOMINIK HONZL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001917743196908 | $54.42 |
| DOMINIK HORENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025814089568 | $0.08 |
| DOMINIK HORVAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022889496906 | $0.04 |
| DOMINIK HRMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (4.05899) | ($38.07) |
| DOMINIK HRMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (3.5137) | ($2.86) |
| DOMINIK HRMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (248.252776) | ($138.29) |
| DOMINIK HRMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001322) | ($39.06) |
| DOMINIK HRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95687238893737 | $2.47 |
| DOMINIK HROPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018814950724 | $0.00 |
| DOMINIK HROPKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035382451129999 | $0.00 |
| DOMINIK HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012156824849 | $0.49 |
| DOMINIK HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.03935155145652 | $2.59 |
| DOMINIK HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001654269067 | $0.00 |
| DOMINIK HRUŠKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002179150601 | $0.00 |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (5.02622) | ($113.02) |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 112.662 | $113.02 |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (103.315) | ($49.00) |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0016661 | $49.00 |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15997612) | ($4,592.75) |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (112.66) | ($112.66) |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0040412 | $112.66 |
| DOMINIK HUEMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040412) | ($112.71) |
| DOMINIK HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020116787957948 | $54.37 |
| DOMINIK HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.81462265727608 | $17.99 |
| DOMINIK HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04326328754474 | $0.04 |
| DOMINIK HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038008567201479 | $1.40 |
| DOMINIK HUEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05422860096 | $2.25 |
| DOMINIK HUTOROWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.988201399228 | $0.90 |
| DOMINIK JAN KUCHARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017744744259999 | $0.00 |
| DOMINIK JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021791495383 | $0.01 |
| DOMINIK JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091225075357 | $0.01 |
| DOMINIK JENNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1963613458873 | $1.07 |
| DOMINIK JOHANNES NEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012652861049 | $0.04 |
| DOMINIK JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1376357231 | $278.82 |
| DOMINIK JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.997918194 | $137.00 |
| DOMINIK JONAS BRANDMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012250402613027 | $50.47 |
| DOMINIK JONAS BRANDMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8757696869999 | $13.88 |
| DOMINIK JÜRGEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003529851176 | $0.00 |
| DOMINIK JURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27040448692 | $0.32 |
| DOMINIK JUSZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806883690211593 | $0.01 |
| DOMINIK KAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1145506524824 | $0.12 |
| DOMINIK KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020528702103 | $0.00 |
| DOMINIK KALINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014657689793 | $0.00 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00497182 | $198.94 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09013155 | $270.05 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498186 | $198.04 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01996811038) | ($611.36) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01996811038 | $611.36 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1901915245) | ($402.47) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1901915245 | $402.47 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019968) | ($588.90) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.190191) | ($387.89) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002152774071) | ($0.40) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002152774071 | $0.40 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002442692256) | ($0.75) |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002442692256 | $0.75 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941905632570839 | $3.45 |
| DOMINIK KARL PLACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000833891994760339 | $2.24 |
| DOMINIK KASER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (1.293550153) | ($4,000.00) |
| DOMINIK KASER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DOMINIK KASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DOMINIK KASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,190.0) | ($1,190.00) |
| DOMINIK KASER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.03172602) | ($0.79) |
| DOMINIK KASER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DOMINIK KASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.058402659) | ($1,000.00) |
| DOMINIK KASER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.293550153 | $1,222.17 |
| DOMINIK KASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003513896827) | ($3.32) |
| DOMINIK KASER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03185749667) | ($30.10) |
| DOMINIK KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040456148763 | $11.97 |
| DOMINIK KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.744090075612 | $13.81 |
| DOMINIK KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156417971487 | $32.33 |
| DOMINIK KASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8998781588 | $2.90 |
| DOMINIK KASPRZYK | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,510.0 | $1,510.00 |
| DOMINIK KASPRZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.957453202 | $26.96 |
| DOMINIK KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100736382775 | $0.30 |
| DOMINIK KASZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62367152848 | $2.13 |
| DOMINIK KASZTELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020417118223 | $0.02 |
| DOMINIK KAVULEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8890306117 | $1.89 |
| DOMINIK KELAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092455160221 | $0.27 |
| DOMINIK KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045198759148 | $0.00 |
| DOMINIK KEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122550308332 | $0.00 |
| DOMINIK KLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (2,022.8330499) | ($253.57) |
| DOMINIK KLEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,243.310357) | ($1,171.48) |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008689483356 | $0.26 |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49305584867 | $0.57 |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.617223384 | $58.36 |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.63644949163659 | $0.57 |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4442537595 | $4.93 |
| DOMINIK KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.3889413328703 | $7.64 |
| DOMINIK KLÖCKNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00223312) | ($65.40) |
| DOMINIK KLÖCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003447722750958 | $0.13 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004875695147 | $14.43 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00126178488247 | $0.00 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099937947332 | $19.50 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.99802486369999 | $6.34 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0633962318 | $3.18 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44747947272 | $4.97 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.28430272763 | $0.97 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066293702281 | $0.10 |
| DOMINIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000022321959502 | $0.00 |
| DOMINIK KOLAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129978) | ($49.72) |
| DOMINIK KOLAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4503754008) | ($1,077.55) |
| DOMINIK KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005036595735055 | $0.20 |
| DOMINIK KOLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021568189524917 | $6.05 |
| DOMINIK KOLB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024952167973 | $0.77 |
| DOMINIK KONRAD FEDOR FELIX BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003618581513 | $0.00 |
| DOMINIK KOOTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284478415739999 | $0.00 |
| DOMINIK KOPACZEK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.00006352 | $2,788.06 |
| DOMINIK KOPACZEK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,986.90 |
| DOMINIK KOPACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576684227549999 | $12.83 |
| DOMINIK KOPACZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108514111549999 | $17.73 |
| DOMINIK KOSCICA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.380194 | $754.25 |
| DOMINIK KOSCICA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2505704111 | $419.80 |
| DOMINIK KOSCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237660743889969 | $50.12 |
| DOMINIK KOSCICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037884425587 | $4.96 |
| DOMINIK KOSZTOLÁNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007274346127 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIK KOSZTOLÁNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015674925918 | $0.00 |
| DOMINIK KOSZTOLÁNCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000507993426999 | $0.01 |
| DOMINIK KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017374323547 | $5.39 |
| DOMINIK KRASUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2705013066599 | $16.11 |
| DOMINIK KRATZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030422018059 | $0.90 |
| DOMINIK KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012312887443 | $0.00 |
| DOMINIK KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019674981987 | $0.00 |
| DOMINIK KROLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.938585836 | $10.43 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033765426314 | $9.99 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.714608609044 | $1.82 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045198881576 | $0.88 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.150848672169999 | $1.68 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9542407078 | $8.95 |
| DOMINIK KUBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017718780484 | $0.13 |
| DOMINIK KULINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046825399491932 | $0.00 |
| DOMINIK KURBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677129965452 | $50.24 |
| DOMINIK KURBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8914138998 | $18.31 |
| DOMINIK KURBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017085002828 | $1.94 |
| DOMINIK KURBIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24651278606 | $1.80 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191616537069999 | $0.57 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005258564410719999 | $0.00 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020040015657 | $0.04 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000330172504939999 | $0.00 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018013798261 | $0.00 |
| DOMINIK KURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014332007186 | $0.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 1,000.0 | $1,000.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 14,000.0 | $14,000.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 16,486.3325 | $16,486.33 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001725) | ($50.50) |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 63.127 | $50.50 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172564739288371 | $50.00 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 663.030941532231 | $563.89 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.043158141 | $140.04 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 105.747489312 | $105.75 |
| DOMINIK KURT KRANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 79.3106169799999 | $79.31 |
| DOMINIK KVASNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000731305095099999 | $2.16 |
| DOMINIK LABUZINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (54.675) | ($37.29) |
| DOMINIK LABUZINSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001267 | $37.29 |
| DOMINIK LABUZINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001267) | ($36.26) |
| DOMINIK LABUZINSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| DOMINIK LABUZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.662615793052699 | $0.97 |
| DOMINIK LANGWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012646928 | $0.00 |
| DOMINIK LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034752686593 | $10.29 |
| DOMINIK LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1173199550492 | $0.12 |
| DOMINIK LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045936551895 | $8.96 |
| DOMINIK LANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044875038029 | $0.50 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017330869231 | $0.00 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115257799077999 | $0.01 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020974925795 | $0.00 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024087232059 | $0.00 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00049069500339999 | $0.00 |
| DOMINIK LAUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121072530262999 | $0.00 |
| DOMINIK LEŚNIAK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,096.37) |
| DOMINIK LEŚNIAK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.086284105) | ($2,046.09) |
| DOMINIK LEŚNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.61503671851 | $43.43 |
| DOMINIK LEWIŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.80865860109 | $28.65 |
| DOMINIK LUDVIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001042 | $0.42 |
| DOMINIK LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062247992664 | $18.42 |
| DOMINIK LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0604710016319099 | $0.07 |
| DOMINIK LUDVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023584997352 | $0.00 |
| DOMINIK LUKAS PASTÖTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206146130099999 | $0.00 |
| DOMINIK LUKAS SÜßMILCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003531681523 | $0.00 |
| DOMINIK LUNSTÄDEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00239352 | $97.40 |
| DOMINIK LUNSTÄDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00534102 | $206.39 |
| DOMINIK LUNSTÄDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00131912 | $51.47 |
| DOMINIK LUNSTÄDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017809301190364 | $0.49 |
| DOMINIK LYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561362790732 | $0.01 |
| DOMINIK MAČAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $6.99 |
| DOMINIK MAČAK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 1,784.6333114 | $311.95 |
| DOMINIK MAČAK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00064294 | $18.79 |
| DOMINIK MAČAK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | XLM | (1,825.62) | ($254.16) |
| DOMINIK MAČAK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 251.606 | $254.16 |
| DOMINIK MAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000479411318905 | $0.12 |
| DOMINIK MAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892467722912 | $0.08 |
| DOMINIK MAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8339303855077 | $1.83 |
| DOMINIK MAČAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.23200241104848 | $0.16 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00138451 | $53.57 |
| DOMINIK MACHURA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00333028 | $104.89 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092439926991 | $27.19 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9616768953 | $3.96 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.873208857 | $1.49 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122401355135999 | $0.00 |
| DOMINIK MACHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04828018652 | $3.58 |
| DOMINIK MADEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4731631604) | ($941.21) |
| DOMINIK MADEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02251165) | ($658.24) |
| DOMINIK MADEA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.71507978) | ($46.30) |
| DOMINIK MADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.0257967921773 | $13.57 |
| DOMINIK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030029541154 | $0.01 |
| DOMINIK MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288699378641999 | $0.32 |
| DOMINIK MASTRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0772522284442297 | $0.07 |
| DOMINIK MASTRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053798041611 | $0.00 |
| DOMINIK MASTRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090229320046 | $0.00 |
| DOMINIK MASTRIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3970307371 | $0.22 |
| DOMINIK MATHEISL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000520580968 | $0.00 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.14473313 | $428.71 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 7.62656992 | $134.76 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 10.00988 | $116.77 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00931247 | $294.48 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.03795158 | $65.77 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011011) | ($332.80) |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 333.054 | $332.80 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.183675) | ($330.39) |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 329.595 | $330.39 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOT | (17.763) | ($160.70) |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 160.275 | $160.70 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017098332711954 | $51.44 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.00661680899382 | $3.77 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011578239193573 | $2.47 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.085626662 | $1.09 |
| DOMINIK MATIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15107767245034 | $1.55 |
| DOMINIK MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015261875886 | $29.78 |
| DOMINIK MEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030052580664 | $0.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00291622 | $117.93 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000741) | ($30.02) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 13.92 | $30.02 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000741) | ($30.05) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LINK | 2.1696 | $30.05 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($406.27) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SUSHI | (4.854) | ($15.89) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 15.848 | $15.89 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.8821) | ($16.27) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 16.287 | $16.27 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | UNI | (1.7383) | ($16.62) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 16.571 | $16.62 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | AAVE | (0.09748) | ($16.77) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 16.729 | $16.77 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SUSHI | 3.6619 | $12.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SUSHI | (3.662) | ($11.98) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 11.945 | $11.98 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (12.0) | ($12.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SUSHI | 3.6653 | $12.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | SUSHI | (3.665) | ($11.98) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 11.962 | $11.98 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | LINK | (6.0436) | ($83.39) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0020524 | $83.39 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.02854) | ($86.04) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 40.667 | $86.04 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003404) | ($134.17) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 6,627.0 | $1,001.54 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | XLM | (6,627.0) | ($1,001.26) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 995.706 | $1,001.26 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007012 | $200.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.053847 | $100.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 55.371 | $50.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 65.825 | $50.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BCH | 0.05002 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | DOT | 0.9585 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LTC | 0.14693 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AAVE | 0.12091 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 0.19258 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.007014) | ($207.25) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.102881 | $207.25 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1567384253) | ($317.26) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | 1INCH | 10.178 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 19.224 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 1.4099 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | UNI | 1.7706 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SUSHI | 6.12 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOGE | 119.35 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 76.96 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054642 | $100.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.05679 | $100.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 18.136 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 0.24135 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 22.071 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 72.662 | $40.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | AVAX | 0.40666 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (291.0) | ($291.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.163452 | $291.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.274884) | ($490.14) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 19.0 | $11.10 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0008315 | $25.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.008261 | $15.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 15.079 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 0.2566 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0008413 | $25.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.00847 | $15.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 53.903 | $25.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.009489 | $15.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000865 | $25.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 30.076 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 82.237 | $25.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 128.848073 | $128.85 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | XTZ | 5.481 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOGE | 146.25 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SUSHI | 8.3893 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | LINK | 1.4097 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 18.731 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 1.3054 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BCH | 0.06659 | $10.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002318232262 | $0.07 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10462096105146 | $7.35 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056032841226999 | $0.10 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.740570507 | $2.74 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0234564659 | $0.02 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.036447785782 | $0.02 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006150648505 | $0.06 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006668723594 | $0.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.020902355839999 | $0.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000140300063042 | $0.01 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0007973631837 | $0.03 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000345761 | $0.01 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00031534542873 | $0.03 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001188290896 | $0.01 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000034036098159999 | $0.01 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01620829626 | $0.00 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.006735517409 | $0.01 |
| DOMINIK MESZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.013555315224 | $0.01 |
| DOMINIK MICHAEL NEUMÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001006640573 | $0.00 |
| DOMINIK MICHNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620666343366999 | $0.61 |
| DOMINIK MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025477254428 | $0.00 |
| DOMINIK MIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000057238711226 | $0.02 |
| DOMINIK MIKESKA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($399.31) |
| DOMINIK MIKESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090442618587999 | $26.77 |
| DOMINIK MIKESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030893741058 | $61.04 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012984197206 | $0.00 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02940666662546 | $57.49 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094249275351 | $0.83 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16816349658 | $0.17 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030305541036 | $0.00 |
| DOMINIK MIROVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45175032967 | $1.54 |
| DOMINIK MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.126413716333 | $4.17 |
| DOMINIK MOSAK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1191299494) | ($209.72) |
| DOMINIK MOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188950250482229 | $0.02 |
| DOMINIK MOSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010997803180979 | $2.59 |
| DOMINIK MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031766555365 | $0.00 |
| DOMINIK MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.53367294163 | $14.19 |
| DOMINIK MYOORAN PONNIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004156316173 | $0.00 |
| DOMINIK NAEGELI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (176.774) | ($388.90) |
| DOMINIK NAEGELI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0153691894) | ($48.15) |
| DOMINIK NAEGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420737997649656 | $0.90 |
| DOMINIK NEDOSZYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107464216227999 | $0.13 |
| DOMINIK NEDOSZYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002480719977199 | $0.00 |
| DOMINIK NEDOSZYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002438072373299 | $0.03 |
| DOMINIK NEDOSZYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000038134248195 | $0.01 |
| DOMINIK NELWAN LUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003302803073 | $0.01 |
| DOMINIK NELWAN LUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014427130666 | $0.02 |
| DOMINIK NELWAN LUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062650787834 | $0.00 |
| DOMINIK NELWAN LUTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068799270705 | $0.01 |
| DOMINIK NERADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094579058276 | $2.80 |
| DOMINIK NERADIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303565007649999 | $0.00 |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (19,999.0) | ($19,999.00) |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (34,052.0) | ($34,052.00) |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049866994364 | $14.76 |
| DOMINIK NIEDBAŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 883.143423343747 | $978.61 |
| DOMINIK NOVOTNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.51) |
| DOMINIK NOVOTNY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,460.57) |
| DOMINIK NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049643326537 | $172.95 |
| DOMINIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16924816221 | $1.36 |
| DOMINIK NOVOTNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073921174522 | $148.68 |
| DOMINIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001491996511 | $0.00 |
| DOMINIK NOVOTNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000972896209999 | $0.00 |
| DOMINIK OBŠEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025727437027 | $0.76 |
| DOMINIK OBŠEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000089130918407 | $0.00 |
| DOMINIK OLAJOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00772788600289999 | $0.01 |
| DOMINIK ORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074240957991 | $0.02 |
| DOMINIK OTOCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.729039322222 | $0.74 |
| DOMINIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1243295647793 | $0.14 |
| DOMINIK PARAGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02316468601) | ($45.36) |
| DOMINIK PARAGI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (16.6151) | ($12.91) |
| DOMINIK PARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15706839144304 | $0.23 |
| DOMINIK PARAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019278344343486 | $0.47 |
| DOMINIK PAVLISKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072930141622 | $0.00 |
| DOMINIK PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432399948464398 | $0.05 |
| DOMINIK PETERER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,185.0) | ($11,185.00) |
| DOMINIK PETERER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| DOMINIK PETERER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.619021) | ($4,712.46) |
| DOMINIK PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030436928519 | $92.76 |
| DOMINIK PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196295871512529 | $48.46 |
| DOMINIK PETERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 78.89392089738 | $78.89 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 1.0209 | $2.15 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SGB | (120.005830144) | ($6.75) |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00286332 | $88.02 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002863) | ($87.65) |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 87.477 | $87.65 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (87.477) | ($87.48) |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363367492696079 | $0.05 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00761018568559999 | $0.01 |
| DOMINIK PETERMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000036616103377 | $0.00 |
| DOMINIK PETERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.232323923394 | $401.13 |
| DOMINIK PHILIPP MEIßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061151482481999 | $18.97 |
| DOMINIK PIRMIN GRAZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098680340388 | $0.31 |
| DOMINIK POCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11266360725332 | $0.13 |
| DOMINIK PODSIADŁO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039434800810809 | $0.00 |
| DOMINIK POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9262040530922 | $13.89 |
| DOMINIK PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281681841 | $50.00 |
| DOMINIK PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6822011256907 | $30.61 |
| DOMINIK PORTNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 210.480978 | $210.48 |
| DOMINIK PORTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (230.595497) | ($230.60) |
| DOMINIK PORTNER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00188536 | $57.94 |
| DOMINIK PORTNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00256287 | $75.08 |
| DOMINIK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000408023820769999 | $1.31 |
| DOMINIK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38069091725584 | $0.97 |
| DOMINIK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03146600151699 | $1.03 |
| DOMINIK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013305913901 | $0.00 |
| DOMINIK PORTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039533831249 | $1.07 |
| DOMINIK POZDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027905051553 | $0.83 |
| DOMINIK POZDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017034970646 | $0.02 |
| DOMINIK POZNIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00984325 | $306.13 |
| DOMINIK POZNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137371761 | $50.00 |
| DOMINIK POZNIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.6908554626 45 | $16.38 |
| DOMINIK PRZYTOCKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05324206) | ($1,566.39) |
| DOMINIK PRZYTOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2138651768357 | $15.40 |
| DOMINIK PYSZKO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04300033) | ($1,794.15) |
| DOMINIK PYSZKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09681740626889 | $4.05 |
| DOMINIK RANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016343526026 | $0.48 |
| DOMINIK RAOUL IMSENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 1,001.117188 | $1,001.12 |
| DOMINIK RAOUL IMSENG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,961.004942 | $3,961.00 |
| DOMINIK RAOUL IMSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002481052490021 | $50.14 |
| DOMINIK RAOUL IMSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.452402756 | $41.45 |
| DOMINIK ŘEHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017042215598 | $0.01 |
| DOMINIK ŘEHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064416917005 | $0.00 |
| DOMINIK ŘEHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000099815216642 | $0.00 |
| DOMINIK ŘEHÁČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028206399226 | $0.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SNX | 1.851 | $10.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 1.1831 | $15.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (2.238536518) | ($12.84) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AAVE | 0.0876 | $15.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BNT | 6.991 | $15.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.09216605309) | ($15.70) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BNT | (7.184422386) | ($14.20) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (1.245717386) | ($13.69) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00999 | $333.26 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09382832 | $3,155.82 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20671 | $6,939.31 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,091.487 | $550.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| DOMINIK REITHOFER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 299.551 | $120.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036008853216 | $103.06 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.008924994883 | $8.02 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115505893514999 | $233.87 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.159304555999 | $347.16 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000368503981316839 | $0.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00203251215439099 | $0.01 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.38272551405 | $199.45 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000035129703785 7 | $0.00 |
| DOMINIK REITHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00566386769804 | $0.01 |
| DOMINIK RENE PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002805920688 | $0.09 |
| DOMINIK RIEDEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2591252508 | $522.51 |
| DOMINIK RIEDEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.019397862) | ($1,569.78) |
| DOMINIK RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016806571164 | $0.50 |
| DOMINIK RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020009365581 | $0.00 |
| DOMINIK RIEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008602865146197 | $19.18 |
| DOMINIK ROBERT LIEBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035745738136 | $1.11 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009211) | ($2,875.98) |
| DOMINIK ROHR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.050532) | ($1,966.03) |
| DOMINIK ROHR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DOMINIK ROHR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,350.0) | ($1,350.00) |
| DOMINIK ROHR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012372722997852 | $4.97 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.620727217608 | $15.51 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024970400765181 | $7.50 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.026574700999 | $116.03 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0073518560972 | $0.00 |
| DOMINIK ROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000089329761903 | $0.03 |
| DOMINIK ROMANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004822207977 | $0.00 |
| DOMINIK ROMANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000010336593911 | $0.00 |
| DOMINIK ROMANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000031080203571 | $0.00 |
| DOMINIK ROMANCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000106037902457 | $0.00 |
| DOMINIK ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.116903797974 | $8.03 |
| DOMINIK ROZYCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226621959812294 | $0.26 |
| DOMINIK RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111547043841999 | $0.33 |
| DOMINIK RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023038784809 | $44.95 |
| DOMINIK RUZICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.397333416 | $5.40 |
| DOMINIK SADLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0971749034999 | $77.46 |
| DOMINIK SAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023617770286 | $71.39 |
| DOMINIK SAMEC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $159.72 |
| DOMINIK SAMEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0023 | $77.13 |
| DOMINIK SAMEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0027 | $84.34 |
| DOMINIK SAMEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048089614526 | $13.88 |
| DOMINIK SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.280177233269 | $379.78 |
| DOMINIK SCHAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.84798906163 | $2.90 |
| DOMINIK SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005801127707 | $0.00 |
| DOMINIK SCHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7908571336 | $14.95 |
| DOMINIK SCHIENER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,116.95 |
| DOMINIK SCHIENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000675564135098999 | $19.04 |
| DOMINIK SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103033972264 | $3.05 |
| DOMINIK SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029780945397 | $0.00 |
| DOMINIK SCHULZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00596113 | $233.48 |
| DOMINIK SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123516995676 | $0.34 |
| DOMINIK SCHUMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023751660414 | $0.74 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 209.648032 | $96.72 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00342178 | $97.05 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342178) | ($104.44) |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.0453106 | $94.30 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00659849 | $198.54 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.045309) | ($94.16) |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0030928 | $94.16 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003296) | ($100.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04984039489) | ($101.38) |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04984039489 | $101.38 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.049837) | ($100.62) |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0033914 | $100.62 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00336) | ($100.77) |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00323505 | $98.84 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023219242271 | $70.14 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000273806832480419 | $0.72 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67889758689999 | $1.05 |
| DOMINIK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124046296906 | $0.00 |
| DOMINIK SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000551405164 | $0.00 |
| DOMINIK SEFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021190103816 | $0.63 |
| DOMINIK SEFL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013603024666 | $0.01 |
| DOMINIK SESAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (260.368701) | ($234.99) |
| DOMINIK SESAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (9.296578) | ($9.69) |
| DOMINIK SESAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003771) | ($110.48) |
| DOMINIK SESAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26854995708896 | $3.99 |
| DOMINIK SEWINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047447797064 | $1.47 |
| DOMINIK SIKIRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025364231309 | $0.09 |
| DOMINIK SIMON TIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528069127689999 | $1.64 |
| DOMINIK ŠIPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55646576852 | $0.58 |
| DOMINIK SIROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000572154732 | $0.00 |
| DOMINIK SIROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051819353221 | $0.00 |
| DOMINIK SIROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031220428678 | $0.00 |
| DOMINIK SIROVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008444084099 | $0.00 |
| DOMINIK ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135653502561 | $0.40 |
| DOMINIK ŠIVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018062584761 | $0.02 |
| DOMINIK SKORJANC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1.4765 | $0.95 |
| DOMINIK SKORJANC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01633986 | $501.83 |
| DOMINIK SKORJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259736587011 | $52.32 |
| DOMINIK SKORJANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410096331596 | $0.33 |
| DOMINIK SLOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000244840678 | $0.00 |
| DOMINIK SOCHOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025212140812 | $0.00 |
| DOMINIK SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127815146341 | $0.38 |
| DOMINIK SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0223950787 | $10.10 |
| DOMINIK SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64135230493 | $7.13 |
| DOMINIK SOKOLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3022578183 | $3.28 |
| DOMINIK ŠOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036321403 | $0.00 |
| DOMINIK ŠOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024148173697 | $0.00 |
| DOMINIK ŠOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027288961845 | $0.00 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007817) | ($20.02) |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016036933728 | $47.63 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.115722813209 | $1.25 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024957415518 | $48.73 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6507282775 | $0.39 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0064965711753 | $0.00 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020797946768 | $0.00 |
| DOMINIK SOSNOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041467529375 | $0.00 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.13685696 | $5,251.26 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261891442489999 | $76.51 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.59870540133 | $10.30 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.10194053969999 | $1.95 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5564808439 | $0.56 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001435869737 | $0.08 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0002952573276 | $0.03 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030527219278 | $2.18 |
| DOMINIK SOUREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127314612873999 | $0.01 |
| DOMINIK ŠPÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013042261678 | $0.95 |
| DOMINIK ŠPÁNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8615874901 | $1.85 |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01561386) | ($600.00) |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01561386 | $600.00 |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01561374) | ($600.03) |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03259543) | ($1,000.00) |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03259543 | $1,000.00 |
| DOMINIK STEFAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03259555) | ($993.06) |
| DOMINIK STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120926200892 | $37.56 |
| DOMINIK STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015634013692 | $0.02 |
| DOMINIK STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100582859203999 | $0.20 |
| DOMINIK STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47328003894 | $0.47 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147017130004999 | $0.00 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00652851147109999 | $0.01 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031007629506 | $0.01 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066399037905 | $0.01 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000753372747 | $0.00 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00572407613209999 | $0.33 |
| DOMINIK STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000041029346459 | $0.00 |
| DOMINIK STROJEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00168363564889999 | $0.00 |
| DOMINIK STRUB-TIEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.66698891675 | $34.36 |
| DOMINIK STUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.183778765031 | $1.37 |
| DOMINIK SUSMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021119082114 | $0.00 |
| DOMINIK SZCZAWINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (130.958647) | ($1,404.21) |
| DOMINIK SZCZAWINSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (3,475.0) | ($3,475.00) |
| DOMINIK SZCZAWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.733065083233 | $57.25 |
| DOMINIK SZCZUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044340035236 | $136.34 |
| DOMINIK SZCZUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0273490764 | $23.04 |
| DOMINIK SZCZUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.188817684589999 | $384.06 |
| DOMINIK SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235411209565033 | $0.03 |
| DOMINIK SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0009679619007 | $0.06 |
| DOMINIK TABORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292078907909999 | $0.86 |
| DOMINIK TABORSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008042993489 | $0.00 |
| DOMINIK TAJZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022022534622 | $6.52 |
| DOMINIK TAJZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109468371768 | $2.14 |
| DOMINIK TAKÁČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1799165407571 | $0.18 |
| DOMINIK TERHOEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144338368089 | $0.45 |
| DOMINIK THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000064380293 | $0.00 |
| DOMINIK THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107077281282 | $0.00 |
| DOMINIK THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00100068691365 | $0.00 |
| DOMINIK TOTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LINK | 299.2758 | $4,067.31 |
| DOMINIK TOTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.26741 | $10,601.45 |
| DOMINIK TOTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LINK | (299.357652) | ($3,382.74) |
| DOMINIK TOTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267573) | ($10,306.59) |
| DOMINIK TOTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001761) | ($50.78) |
| DOMINIK TOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192614280469037 | $60.83 |
| DOMINIK TOTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1406305137085 | $1.67 |
| DOMINIK TSCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215225562620409 | $0.25 |
| DOMINIK TUIDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00267464 | $102.41 |
| DOMINIK TUIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040917884836 | $1.24 |
| DOMINIK UHERKA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06147642 | $2,065.94 |
| DOMINIK UHERKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 2.08574251 | $168.67 |
| DOMINIK UHERKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06147642) | ($1,602.01) |
| DOMINIK UHERKA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.08213135 | $2,417.54 |
| DOMINIK UHERKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05358003 | $102.09 |
| DOMINIK UHERKA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00004815 | $1.51 |
| DOMINIK UHERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235787079725567 | $67.92 |
| DOMINIK UHERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11740596522727 | $0.78 |
| DOMINIK VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060698896633 | $0.00 |
| DOMINIK VALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4827494839801 | $0.48 |
| DOMINIK VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020607191476 | $6.10 |
| DOMINIK VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9061064482 | $2.22 |
| DOMINIK VARCHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020244601384 | $39.50 |
| DOMINIK VRBANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0456117131053037 | $0.05 |
| DOMINIK VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103937451359 | $30.76 |
| DOMINIK VUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022415425614 | $0.16 |
| DOMINIK VYBORNY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21) | ($7,995.56) |
| DOMINIK VÝBORNÝ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027951425651 | $89.51 |
| DOMINIK VYBORNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019705532751 | $0.00 |
| DOMINIK WALDEMAR ARTUR MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004109081219499999 | $0.01 |
| DOMINIK WALTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DOMINIK WALTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DOMINIK WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230835018229999 | $6.83 |
| DOMINIK WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5288058553 | $0.62 |
| DOMINIK WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054601891373 | $109.10 |
| DOMINIK WALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.037917935 | $464.04 |
| DOMINIK WANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010635870493 | $35.95 |
| DOMINIK WANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.219172270404 | $11.41 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 122.28 | $138.96 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.35 | $3,829.03 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402613009639999 | $11.92 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4934463717555 | $6.39 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028295188967 | $51.23 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6269628054 | $1.01 |
| DOMINIK WEINGARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0045935273998 | $0.00 |
| DOMINIK WELTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DOMINIK WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00485194855 | $149.43 |
| DOMINIK WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011616676478 | $22.67 |
| DOMINIK WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.065088644007 | $28.07 |
| DOMINIK WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010520023286 | $0.00 |
| DOMINIK WELTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.65151203367 | $7.24 |
| DOMINIK WENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81013879688 | $5.69 |
| DOMINIK WICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141268837428 | $4.18 |
| DOMINIK WIEDEMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001683) | ($49.83) |
| DOMINIK WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001978276687 | $5.93 |
| DOMINIK WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14288040965 | $0.17 |
| DOMINIK WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084023838323 | $0.00 |
| DOMINIK WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0082533956839 | $15.38 |
| DOMINIK WILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.344721311 | $38.34 |
| DOMINIK WOJAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 100,010.0 | $100,010.00 |
| DOMINIK WOJAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (267.0) | ($267.00) |
| DOMINIK WOJAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.893894) | ($100,000.89) |
| DOMINIK WOJAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (132.266264) | ($132.27) |
| DOMINIK WOJAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (51.30198) | ($51.30) |
| DOMINIK WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040969860644 | $0.01 |
| DOMINIK WOJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.493391717026 | $441.49 |
| DOMINIK WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.418870152) | ($23,230.66) |
| DOMINIK WOLF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00399039) | ($30,127.74) |
| DOMINIK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036993436730498 | $139.55 |
| DOMINIK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05577939265911 | $153.20 |
| DOMINIK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15485966482 | $1.15 |
| DOMINIK WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17559194891 | $0.18 |
| DOMINIK WOLFGANG DUTTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000646588257 | $0.00 |
| DOMINIK WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185119650589999 | $0.57 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.552592393) | ($2,796.35) |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.552204733 | $2,800.48 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127220963249 | $37.65 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045938003328 | $0.01 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022074000332 | $43.07 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8805765309 | $2.88 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87661244448 | $0.13 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071267523056 | $0.52 |
| DOMINIK ZÁCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015723851224 | $0.01 |
| DOMINIK ZAFFARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000465724312 | $0.00 |
| DOMINIK ZDZISLAW ZORANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045850158172368 | $0.05 |
| DOMINIK ZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002569589874 | $0.08 |
| DOMINIK ZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157481552600999 | $30.52 |
| DOMINIK ZEGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4650523546 | $16.28 |
| DOMINIK ZIĘCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28044480151 | $0.33 |
| DOMINIK ZIĘCINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775016 | $0.36 |
| DOMINIK ZIELONKA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02699101 | $1,041.82 |
| DOMINIK ZIELONKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01133562 | $362.63 |
| DOMINIK ZIELONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035267127574 | $10.62 |
| DOMINIK ZIETZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076738) | ($3,172.33) |
| DOMINIK ZIETZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02296939) | ($950.20) |
| DOMINIK ZIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79271117913 | $8.80 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023137409859999 | $0.07 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033009109706 | $0.00 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000133100158238 | $0.26 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1172311633 | $0.09 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22429283262 | $0.14 |
| DOMINIK ZMITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005758956364 | $0.23 |
| DOMINIK ZUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1661309374 | $5.36 |
| DOMINIKA ALEXANDRA MUSIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035987256554 | $0.11 |
| DOMINIKA ANNA FRESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010567823538 | $0.00 |
| DOMINIKA BENCEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130639947236999 | $38.67 |
| DOMINIKA BENCEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16490931089999 | $5.16 |
| DOMINIKA BENCEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.348666707 | $1.47 |
| DOMINIKA BENCEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133287298898999 | $4.24 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.55429536 | $1,557.85 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00448307 | $172.27 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0457882 | $95.24 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05743861 | $102.22 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162058180082399 | $51.63 |
| DOMINIKA BUBENIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679270710369999 | $10.93 |
| DOMINIKA FALENCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022354841712 | $0.00 |
| DOMINIKA FRANCUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032923931606 | $0.00 |
| DOMINIKA GRAZYNA SOKOLOWSKA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 39.51035 | $410.73 |
| DOMINIKA GRAZYNA SOKOLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002438837748 | $50.00 |
| DOMINIKA GRAZYNA SOKOLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6078780172955 | $3.89 |
| DOMINIKA HAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557034373419999 | $2.00 |
| DOMINIKA HAJDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86066589653999 | $1.96 |
| DOMINIKA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052484540811 | $15.53 |
| DOMINIKA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153166432689999 | $0.02 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIKA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4263702127 | $9.43 |
| DOMINIKA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058428009981 | $0.01 |
| DOMINIKA JANUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023020931017 | $0.01 |
| DOMINIKA KALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018121903738 | $54.17 |
| DOMINIKA KALICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58876832198 | $17.46 |
| DOMINIKA KIJOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203478283469999 | $0.60 |
| DOMINIKA KIJOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1911018077 | $4.19 |
| DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.16974751 | $497.18 |
| DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02008562 | $792.44 |
| DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672987092 | $50.00 |
| DOMINIKA KLAUDIA PANASEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1825788272615 | $11.69 |
| DOMINIKA KNIEĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006569640596463 | $0.01 |
| DOMINIKA KOČÍ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.50) |
| DOMINIKA KOČÍ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,473.65) |
| DOMINIKA KOČÍ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18585006) | ($5,492.08) |
| DOMINIKA KOČÍ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.5297237071705 | $44.73 |
| DOMINIKA MAGOŃ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.3030065325399 | $41.00 |
| DOMINIKA MARIA KANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025718596719 | $0.00 |
| DOMINIKA MARIA KANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122502262617 | $0.01 |
| DOMINIKA PELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00367982647653123 | $0.00 |
| DOMINIKA PIELKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,507.371931 | $2,507.37 |
| DOMINIKA PIELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003849449465 | $0.00 |
| DOMINIKA PIELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.3548576524999 | $31.35 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 11.2677 | $100.00 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000146) | ($4.37) |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 0.4843 | $4.37 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | EOS | 68.635 | $100.00 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 9.7934 | $100.00 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (285.0) | ($285.00) |
| DOMINIKA SKIBA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | DOT | 28.6088 | $285.00 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000774758244838 | $0.03 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000202498186249999 | $0.00 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.641255107 | $21.64 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5375662137849 | $4.36 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.411768854757389 | $0.46 |
| DOMINIKA SKIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00091546554837 | $0.00 |
| DOMINIKA STEFANIKOVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $389.24 |
| DOMINIKA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127120015567999 | $37.30 |
| DOMINIKA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110625318211 | $21.59 |
| DOMINIKA STEFANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.88804827899999 | $4.89 |
| DOMINIKA SWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5817893073997 | $0.56 |
| DOMINIKA SYSLOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000953191940919999 | $0.00 |
| DOMINIKA TRELA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 1.20105393 | $3,565.61 |
| DOMINIKA TRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001751807902292 | $50.69 |
| DOMINIKA TRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0415589907712 | $0.09 |
| DOMINIKA TRELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01361246001671 | $22.89 |
| DOMINIKA TURECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007561532856 | $0.00 |
| DOMINIKA TURECKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015659014498 | $0.00 |
| DOMINIKA ULLMANNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020466425181 | $6.06 |
| DOMINIKA VALKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047384325082 | $0.00 |
| DOMINIKA VALKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030554280772 | $0.06 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001342 | $54.22 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,423.572849) | ($6,423.57) |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001299010043212 | $3.81 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001634985536 | $0.00 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.030697754615 | $40.03 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.17360607 | $1.99 |
| DOMINIKA ZAKRZEWSKA-OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001267455975607 | $0.00 |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (20.187628211) | ($144.99) |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001214) | ($37.32) |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | LINK | 5.1812 | $37.32 |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (5.1812) | ($38.61) |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010292443701406 | $0.36 |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050613824995812 | $0.51 |
| DOMINIKA ZAŁUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021369937843 | $0.00 |
| DOMINIK-MARCIAL LEPTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012131529988 | $0.00 |
| DOMINIK-MARCIAL LEPTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038814902969 | $0.00 |
| DOMINIK-MARCIAL LEPTHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107563227221 | $0.01 |
| DOMINIQUE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022804425637 | $0.01 |
| DOMINIQUE ANNE FLORENCE GLASSEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 991.895436 | $605.73 |
| DOMINIQUE ANNE FLORENCE GLASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168603290044 | $50.21 |
| DOMINIQUE ANNE FLORENCE GLASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3588706934043 | $1.71 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09959180244 | $297.68 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09914355446 | $190.08 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (3.3117843) | ($6,108.21) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 6,094.472 | $6,108.21 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,751.16) | ($1,751.16) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.000123 | $1,751.16 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (918.0) | ($918.00) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.509573 | $918.00 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (3,425.31) | ($3,425.31) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.899438 | $3,425.31 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.025608) | ($3,500.00) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 3,489.362 | $3,500.00 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 1.04496 | $2,000.00 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,489.36) | ($1,489.36) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.782763 | $1,489.36 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.751) | ($1.43) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.000779 | $1.43 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.099374374 | $176.53 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.316753478) | ($6,152.68) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.432) | ($1.67) |
| DOMINIQUE AYMON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000952 | $1.67 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038241012591 | $0.00 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.94547642287806 | $2.87 |
| DOMINIQUE AYMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259412908855069 | $62.39 |
| DOMINIQUE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153046268999999 | $2.99 |
| DOMINIQUE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12990276533 | $0.90 |
| DOMINIQUE BANNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017341240587 | $0.01 |
| DOMINIQUE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023055235151 | $69.63 |
| DOMINIQUE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035591229479 | $0.00 |
| DOMINIQUE BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3962776217 | $805.43 |
| DOMINIQUE BÉDARD SICÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051358567708 | $1.52 |
| DOMINIQUE BÉDARD SICÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290917317869999 | $56.84 |
| DOMINIQUE BÉDARD SICÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170844435 | $1.51 |
| DOMINIQUE BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.1712832195 | $150.86 |
| DOMINIQUE BENOÎT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016995355967 | $19.57 |
| DOMINIQUE BETILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017026457445 | $0.00 |
| DOMINIQUE BETILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128092602391725 | $0.00 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00065991 | $26.78 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00065525 | $25.93 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0006556 | $25.39 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00071031 | $25.52 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0008352 | $25.14 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00085965 | $24.82 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00091143 | $26.09 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00086966 | $25.67 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00087009 | $26.24 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00122809 | $25.34 |
| DOMINIQUE BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9635884131798 | $7.05 |
| DOMINIQUE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000744323305519999 | $2.20 |
| DOMINIQUE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4536558168 | $4.45 |
| DOMINIQUE BRILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019651362637 | $0.58 |
| DOMINIQUE BRILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8388671038 | $3.84 |
| DOMINIQUE BROADWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001844829635 | $55.19 |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (165.377727273) | ($363.83) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (1.035782102) | ($44,017.50) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,005.0 | $11,005.00 |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (11,005.000043) | ($11,005.00) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00464682602) | ($9.17) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.725622956) | ($11,000.00) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.356728284 | $13,698.41 |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3217686887) | ($330.00) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008603759036) | ($9.17) |
| DOMINIQUE BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.285747785162 | $184.31 |
| DOMINIQUE BUSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81640882899499 | $1.69 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.009035416) | ($29,282.46) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.009035416 | $29,282.46 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009035) | ($262.22) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,017.42) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,399.933234414) | ($1,416.80) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,399.933234414 | $1,416.80 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,399.933234) | ($1,412.25) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005529456679) | ($17.60) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005529456679 | $17.60 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.23067934) | ($2.18) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.23067934 | $2.18 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (258.995011937) | ($164.71) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 258.995011937 | $164.71 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.860501632) | ($165.24) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.860501632 | $165.24 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (104.858720828) | ($795.50) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 104.858720828 | $795.50 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (32.163409121) | $0.00 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 32.163409121 | $0.00 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.230679753) | ($2.18) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (15.860501632) | ($165.07) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (104.858720828) | ($788.54) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055336) | ($17.71) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (258.995011) | ($161.30) |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582151249163799 | $171.38 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.303213874802 | $23.06 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51027995298271 | $1.07 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20019804107841 | $2.69 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.267702726326507 | $2.68 |
| DOMINIQUE CAMILLE FONTENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.217355323949999 | $12.37 |
| DOMINIQUE CASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157152291059999 | $46.62 |
| DOMINIQUE CASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121867558803 | $23.78 |
| DOMINIQUE CASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.127537001756 | $7.63 |
| DOMINIQUE CASPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.9728112953 | $0.47 |
| DOMINIQUE CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.502820526393799 | $0.48 |
| DOMINIQUE CHAPPUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098479911657 | $198.99 |
| DOMINIQUE CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053865) | ($100.17) |
| DOMINIQUE CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.136065266) | ($9,499.72) |
| DOMINIQUE CHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,299.15) |
| DOMINIQUE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010674552338 | $0.37 |
| DOMINIQUE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.3600424648 | $9.58 |
| DOMINIQUE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072427631462 | $178.55 |
| DOMINIQUE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080404973328 | $0.22 |
| DOMINIQUE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77390362477 | $1.39 |
| DOMINIQUE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.72576404549999 | $2.73 |
| DOMINIQUE CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306830770769999 | $0.04 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.64) | ($151.64) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.36491308 | $12,654.04 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2567452889) | ($8,897.83) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.04615131 | $1,356.92 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,952.40 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.205653028) | ($6,071.70) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (151.64) | ($151.64) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01685040323) | ($303.27) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.139028807) | ($20,500.00) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.388700789 | $24,993.54 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03467637629) | ($624.10) |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122973627405999 | $31.68 |
| DOMINIQUE CHRISTOFIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7117981623 | $9.71 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 299,535.821757 | $299,535.82 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26063907) | ($10,000.00) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26063907 | $10,000.00 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.21307283) | ($200,000.00) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.21307283 | $200,000.00 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($76.36) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($194,420.15) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.333774513) | ($38,325.37) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.333774513 | $38,325.37 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.8) | ($50,618.51) |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100733660810706 | $392.12 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.762478525 | $2.05 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050969726346 | $9.95 |
| DOMINIQUE CLAESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.695068106 | $61.70 |
| DOMINIQUE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000787900513999999 | $1.54 |
| DOMINIQUE CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0517375727809999 | $0.01 |
| DOMINIQUE CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165071792279999 | $0.49 |
| DOMINIQUE CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071175813433 | $1.39 |
| DOMINIQUE CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05125533282999 | $0.66 |
| DOMINIQUE CUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121369589916 | $1.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE D'AOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034015939628 | $1.01 |
| DOMINIQUE D'AOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303936112759999 | $59.51 |
| DOMINIQUE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102645946836999 | $0.00 |
| DOMINIQUE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002519911239 | $0.00 |
| DOMINIQUE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00210811473612 | $0.00 |
| DOMINIQUE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094218142547 | $0.00 |
| DOMINIQUE DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0059540090057 | $0.01 |
| DOMINIQUE DE LEON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000917917322) | ($2.96) |
| DOMINIQUE DE LEON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009835072986) | ($2.96) |
| DOMINIQUE DE LEON | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001384629338) | ($2.95) |
| DOMINIQUE DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.324225805265 | $8.46 |
| DOMINIQUE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19801733536 | $0.23 |
| DOMINIQUE DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99813453789 | $0.79 |
| DOMINIQUE DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176865971169999 | $5.23 |
| DOMINIQUE DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017946740592 | $0.00 |
| DOMINIQUE DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.85158800079 | $1.79 |
| DOMINIQUE DE TROYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.23030562328 | $59.99 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000250255181676 | $0.05 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8404007981 | $3.84 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6202423928 | $2.87 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7153188535 | $4.22 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228401845449 | $2.54 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062395088348 | $0.55 |
| DOMINIQUE DI ROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.9971629889999 | $28.19 |
| DOMINIQUE DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000255762009577 | $0.76 |
| DOMINIQUE DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000085952498479999 | $0.00 |
| DOMINIQUE DOMENECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.92491117 | $181.92 |
| DOMINIQUE DOUCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.4041239969999 | $67.40 |
| DOMINIQUE DOUCET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.611865944387 | $1.75 |
| DOMINIQUE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000069353418159999 | $0.00 |
| DOMINIQUE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0111265035935 | $0.01 |
| DOMINIQUE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000033858880256 | $0.00 |
| DOMINIQUE DROUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0011883677185 | $0.00 |
| DOMINIQUE DUCAILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 364.692614512074 | $416.98 |
| DOMINIQUE EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136455632966999 | $0.40 |
| DOMINIQUE EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044738871239 | $0.01 |
| DOMINIQUE EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034622408252 | $0.03 |
| DOMINIQUE EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.546012192969999 | $1.87 |
| DOMINIQUE EDMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.426856519415 | $0.66 |
| DOMINIQUE EHRBAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007807) | ($235.50) |
| DOMINIQUE EHRBAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,198.00) |
| DOMINIQUE EHRBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068942910562384 | $247.41 |
| DOMINIQUE EHRBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023511270037 | $0.05 |
| DOMINIQUE ENGELEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01916819 | $579.47 |
| DOMINIQUE ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004550845224 | $12.67 |
| DOMINIQUE ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272700128979999 | $53.11 |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | EOS | (199.8803) | ($453.47) |
| DOMINIQUE ESTEFANY QUINTANILLA JARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170141743 | $50.00 |
| DOMINIQUE FAUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076241595945 | $0.02 |
| DOMINIQUE FORTIN PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016888617968 | $50.30 |
| DOMINIQUE FORTIN PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.911731273291 | $58.91 |
| DOMINIQUE FORTIN PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.105450424909999 | $6.00 |
| DOMINIQUE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125936249808 | $3.73 |
| DOMINIQUE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015697256489999 | $0.00 |
| DOMINIQUE GASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029688028817 | $5.79 |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (214.051929) | ($214.05) |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06634 | $1,965.17 |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06951288) | ($1,899.93) |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003382898273042 | $9.99 |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018593093071 | $0.00 |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5412499243395 | $1.54 |
| DOMINIQUE GIRBAL-JOSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107604353831 | $0.00 |
| DOMINIQUE GONÇALVES GOMES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MCDAI | (301.91) | ($301.91) |
| DOMINIQUE GONÇALVES GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82156445641231 | $2.14 |
| DOMINIQUE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017630437512 | $0.05 |
| DOMINIQUE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143352351807 | $0.42 |
| DOMINIQUE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026394839994 | $0.52 |
| DOMINIQUE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21832859704 | $0.22 |
| DOMINIQUE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.362674711 | $10.59 |
| DOMINIQUE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138770511338 | $0.00 |
| DOMINIQUE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093195240955 | $18.18 |
| DOMINIQUE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0859152497499999 | $0.09 |
| DOMINIQUE GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00037260922505 | $0.08 |
| DOMINIQUE HÄMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004400422122391 | $0.00 |
| DOMINIQUE HÄMMERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099317346265 | $0.00 |
| DOMINIQUE HATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.462701868549999 | $0.29 |
| DOMINIQUE HILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,193.92938789) | ($2,193.93) |
| DOMINIQUE HILL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,193.92938789 | $2,193.93 |
| DOMINIQUE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.527224409079 | $26.53 |
| DOMINIQUE HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032577218695 | $0.94 |
| DOMINIQUE HOAREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04047573845528 | $0.09 |
| DOMINIQUE JACQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828752802455469 | $0.93 |
| DOMINIQUE JEAN-FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112599674891 | $0.00 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.007819 | $20.01 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000578 | $20.00 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 1.482653 | $20.00 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 38.191115637 | $514.05 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.3995039157 | $1,024.73 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.17467161 | $6,044.34 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013654371247 | $35.15 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039856022535 | $6.13 |
| DOMINIQUE JEAN-MARC BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.576555361089999 | $4.89 |
| DOMINIQUE JESSICA TREILING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046609957767 | $0.14 |
| DOMINIQUE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000096672019072 | $0.00 |
| DOMINIQUE JOSEPH RUMPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121009872671 | $3.75 |
| DOMINIQUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027911464722 | $0.00 |
| DOMINIQUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0300108722759999 | $0.03 |
| DOMINIQUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1558516402 | $7.63 |
| DOMINIQUE KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.023144449166 | $0.00 |
| DOMINIQUE LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107542869367 | $3.18 |
| DOMINIQUE LAROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.378650231698 | $9.01 |
| DOMINIQUE LAURENCE FORGET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 476.1093 | $1,037.92 |
| DOMINIQUE LAURENCE FORGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1792320937399 | $25.45 |
| DOMINIQUE LAVERGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (14.7554) | ($12.92) |
| DOMINIQUE LAVERGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001223) | ($36.41) |
| DOMINIQUE LAVERGNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,075.0) | ($1,075.00) |
| DOMINIQUE LAVERGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5466197666763 | $7.97 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014319122722999 | $0.04 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069989505351 | $0.01 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052859024694 | $0.01 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061006181812999 | $0.00 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006021007499099999 | $0.00 |
| DOMINIQUE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000899896445269999 | $0.00 |
| DOMINIQUE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595861867667259 | $0.60 |
| DOMINIQUE LINARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8356881776999 | $69.02 |
| DOMINIQUE LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029123760932 | $8.62 |
| DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LPT | (2.104) | ($26.00) |
| DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 26.053 | $26.00 |
| DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019953960717 | $0.59 |
| DOMINIQUE LOUIS MARTIN ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4652375390352 | $2.36 |
| DOMINIQUE LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001533764044 | $4.54 |
| DOMINIQUE MANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108515555031999 | $0.21 |
| DOMINIQUE MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.088215293157 | $5.62 |
| DOMINIQUE MAXIMILIAN MAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008410427556 | $0.00 |
| DOMINIQUE MONTEZ WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023033085609 | $0.04 |
| DOMINIQUE MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151005028309999 | $0.02 |
| DOMINIQUE MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.398570795429999 | $0.06 |
| DOMINIQUE MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030060269396 | $0.02 |
| DOMINIQUE MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043026568317 | $0.07 |
| DOMINIQUE NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024547907465 | $0.73 |
| DOMINIQUE NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.11307019248 | $12.76 |
| DOMINIQUE NGUYEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (31,225.437264) | ($31,225.44) |
| DOMINIQUE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273677439609999 | $0.81 |
| DOMINIQUE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.00285313851 | $298.00 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.82 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $54.41 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.07867816 | $232.47 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0028 | $111.35 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0158 | $629.16 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019984) | ($6.00) |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390684) | ($113.26) |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699506) | ($492.69) |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09707659612) | ($151.22) |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170358807631056 | $50.04 |
| DOMINIQUE NICOLAS BOURQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.00031413167468 | $7.17 |
| DOMINIQUE NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094154863247 | $0.03 |
| DOMINIQUE NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032986112806 | $0.06 |
| DOMINIQUE NOORDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.081247353604 | $0.08 |
| DOMINIQUE O'BANION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000628455431799999 | $0.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.009056) | ($350.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 348.136 | $350.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.123288) | ($350.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 348.141 | $350.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0038595 | $150.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.005566 | $200.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.073738 | $200.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002874 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00315 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.021286 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 76.162 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006734 | $200.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.045079 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 174.429 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 100.712085 | $53.73 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.053162 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.04885 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 90.58 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 98.503 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.051582 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ADA | 108.649 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.05681 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07038) | ($2,095.85) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.18987 | $300.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033164 | $50.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 182.183 | $100.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005905227065505 | $19.82 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8186148031895 | $8.23 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070817948129 | $14.67 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1237086088 | $23.12 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2719030875 | $2.57 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011812964276 | $0.00 |
| DOMINIQUE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000437436396429999 | $0.00 |
| DOMINIQUE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025636173245 | $7.59 |
| DOMINIQUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003235808143 | $9.58 |
| DOMINIQUE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016281759041 | $3.18 |
| DOMINIQUE PIERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114242676275 | $0.00 |
| DOMINIQUE PLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00206127790163408 | $0.00 |
| DOMINIQUE PLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00109490325073999 | $0.00 |
| DOMINIQUE PLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00714024849479999 | $0.02 |
| DOMINIQUE POTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022804020783 | $1.30 |
| DOMINIQUE POULIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139035899206 | $0.00 |
| DOMINIQUE QUÉHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.60099608253 | $28.60 |
| DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000774428468279999 | $22.88 |
| DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076799165937 | $14.96 |
| DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1332631368 | $2.48 |
| DOMINIQUE RAMON WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00020622203105 | $0.01 |
| DOMINIQUE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3938826851 | $2.69 |
| DOMINIQUE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.0617150866 | $10.06 |
| DOMINIQUE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6088343614 | $2.08 |
| DOMINIQUE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017840900624 | $0.00 |
| DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020429024539999 | $0.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046756129185 | $0.00 |
| DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066860832301 | $0.08 |
| DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029929582253 | $0.00 |
| DOMINIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00117444450561 | $0.07 |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121488) | ($46.62) |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 209.431698 | $209.24 |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (209.524757) | ($84.62) |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,100.8176) | ($1,100.82) |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287965084088753 | $100.31 |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.215600772752 | $8.22 |
| DOMINIQUE ROGER LOMBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.500985395045 | $0.13 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4264707907) | ($0.93) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000015873603355) | ($0.66) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4960426594) | ($0.93) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.057266228108) | ($0.05) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000022493390695) | ($0.66) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007419) | ($203.68) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 202.976 | $203.68 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,464.56 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.741723221) | ($1.06) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.989741) | ($1,448.55) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,442.759 | $1,448.55 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.38129653 | $2,021.62 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00057014453741) | ($0.66) |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.98805102990238 | $9.81 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092987354773 | $13.50 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105849686722 | $0.01 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025525109118 | $0.00 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061922470153 | $0.01 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96607370345 | $3.30 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000024031805499999 | $0.00 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6250225044 | $0.07 |
| DOMINIQUE ROGMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00537216372829999 | $0.38 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012777889991 | $32.37 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.43481179557 | $70.67 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015734564343 | $23.45 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3245433648 | $0.79 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017423748196 | $1.44 |
| DOMINIQUE ROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.008106091454 | $0.41 |
| DOMINIQUE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081588051694 | $0.00 |
| DOMINIQUE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.323038391439999 | $0.32 |
| DOMINIQUE ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.148342378 | $0.15 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025586873598 | $0.00 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035592357697 | $0.00 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019317154478 | $0.02 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39718146456 | $0.25 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8299997686 | $0.38 |
| DOMINIQUE ROYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000104617690782 | $0.00 |
| DOMINIQUE SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124281185 | $51.04 |
| DOMINIQUE SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078990271541 | $0.09 |
| DOMINIQUE SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0409242414579999 | $81.08 |
| DOMINIQUE SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48044686098 | $0.38 |
| DOMINIQUE SANCHEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017665663332 | $0.52 |
| DOMINIQUE SANCHEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2833564584 | $8.28 |
| DOMINIQUE SANCHEZ VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.490368641349999 | $0.39 |
| DOMINIQUE SCHAEFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153443846678999 | $45.46 |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (34.988675011) | ($80,085.37) |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05778363) | ($32,109.02) |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034854202829308 | $133.80 |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14549184558906 | $411.04 |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000095051053603999 | $0.01 |
| DOMINIQUE SCHLEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00050470855161 | $0.00 |
| DOMINIQUE SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001693924265916 | $0.00 |
| DOMINIQUE SÉBASTIEN ANDRIAMANETSIARIVO RATREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001964957687 | $0.58 |
| DOMINIQUE SÉBASTIEN ANDRIAMANETSIARIVO RATREMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.661504895 | $16.66 |
| DOMINIQUE SHAWN PATRICK PHILPOTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039351416702 | $0.12 |
| DOMINIQUE SILFHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212796010678281 | $0.00 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $20.67 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.053 | $2,191.50 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.054519) | ($2,249.62) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 1,009.32 | $2,249.62 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.008046 | $323.76 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.008098) | ($324.96) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 145.551 | $324.96 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 3,552.551267 | $3,552.55 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,775.0) | ($1,775.00) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 846.298 | $1,775.00 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00681496) | ($272.94) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4.6728) | ($10.22) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (4,632.9292) | ($10,146.11) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (509.6624) | ($1,052.12) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0558 | $2,211.03 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.0558) | ($2,211.17) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | CEL | 1,046.964 | $2,211.17 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (484.2707) | ($1,027.32) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00710697) | ($274.01) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0034) | ($99.69) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 131.103 | $99.69 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,025.642 | $500.00 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,277.55) | ($1,277.55) |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,254.438 | $1,277.55 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000582476923809699 | $2.28 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.920376438882 | $157.14 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002667927819 | $0.00 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026579392017 | $0.00 |
| DOMINIQUE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6311215636 | $0.23 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | UMA | 0.778 | $5.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | UMA | (0.974) | ($6.25) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 6.234 | $6.25 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | LINK | 7.5418 | $106.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (7.5418) | ($105.96) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 49.157 | $106.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (211.01) | ($211.01) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0054547 | $211.01 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.005454) | ($210.61) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 210.45 | $210.61 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | UST | (104.75) | ($105.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.037383 | $105.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.037383) | ($106.26) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (105.7) | ($100.35) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0031637 | $100.35 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 25.0 | $19.37 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $22.93 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168628) | ($49.67) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 199.0 | $199.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 60.329 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0017011 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.10) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | CEL | 65.695 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.07961781557) | ($26.02) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | ETH | 0.025623 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025623) | ($50.21) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027911) | ($50.06) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 99.800166 | $99.80 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 131.884371 | $131.88 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.028321 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | LINK | 7.4162 | $50.00 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LINK | (7.4162) | ($50.06) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027785) | ($49.79) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003393) | ($98.38) |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000614150963899999 | $2.23 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6836432970759 | $30.52 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008984427919 | $0.19 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2023414141 | $0.14 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3045796937 | $0.34 |
| DOMINIQUE STAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0003782344046 | $0.00 |
| DOMINIQUE SUDRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (215.256286) | ($215.26) |
| DOMINIQUE SUDRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (205.915773) | ($205.92) |
| DOMINIQUE SUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0526227593463 | $3.32 |
| DOMINIQUE TERRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 2,378.25078622 | $333.05 |
| DOMINIQUE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014894849545 | $4.41 |
| DOMINIQUE TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84827426687 | $0.85 |
| DOMINIQUE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063920188769 | $0.00 |
| DOMINIQUE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1173787919 | $2.12 |
| DOMINIQUE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053000662067 | $0.00 |
| DOMINIQUE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025437096696 | $0.03 |
| DOMINIQUE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095475287677 | $0.00 |
| DOMINIQUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562229423829999 | $1.66 |
| DOMINIQUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054204687217 | $1.06 |
| DOMINIQUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088656632142 | $0.08 |
| DOMINIQUE VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00870137373363389 | $0.01 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 812.1573 | $512.00 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.130668417426 | $0.15 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.91193824549999 | $4.23 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000000000115669999999999 | $0.00 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00349409549299999 | $0.03 |
| DOMINIQUE VANDE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.45248814622 | $0.45 |
| DOMINIQUE VAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55117276188 | $0.56 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | MATIC | (8.5) | ($12.22) |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 12.204 | $12.22 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LINK | 354.838992 | $2,066.76 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016354398499999 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.691892123256 | $559.60 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024738749758 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01915465083374 | $0.03 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125440776241 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022035101203 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3372914948 | $2.24 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0135587054759999 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000140066144929999 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000010698789983 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015611446612 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00003278828604 | $0.00 |
| DOMINIQUE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000002674172373 | $0.00 |
| DOMINIQUE WILLEMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0529754764729 | $1.00 |
| DOMINIQUE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011654672651 | $0.00 |
| DOMINIQUE YAMANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000726276250109999 | $0.02 |
| DOMINQUE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341455535809999 | $1.01 |
| DOMINQUE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035777850633 | $6.98 |
| DOMINQUE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021131410999999 | $0.06 |
| DOMIQUOE SLEDGE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00207197) | ($80.00) |
| DOMIQUOE SLEDGE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00207197 | $80.00 |
| DOMIQUOE SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085874086091 | $0.32 |
| DOMIQUOE SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000365098060919999 | $0.01 |
| DOMIQUOE SLEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.56304695329999 | $2.82 |
| DOMITA RAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014456879678 6 | $0.43 |
| DOMITA RAYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021770958441 | $0.00 |
| DOMITILLE SUZANNE VILLEDIEU DE TORCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144097722169999 | $0.03 |
| DOMITIN SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8878345469847 | $0.80 |
| DOMITIN SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002631067244 | $0.08 |
| DOMITIN SERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009295716159 | $0.17 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 27.5626 | $21.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005775301356 | $1.81 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.694577621907589 | $0.47 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1940097688 | $1.19 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.323099171 | $0.16 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.065375671095 | $0.00 |
| DOMNIC MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028605449426 | $0.02 |
| DOMNICA-VIOLETA MOVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037435418429 | $0.00 |
| DOMNIQUE BRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004268934873 | $12.63 |
| DOMOKOS LÁSZLÓ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.448675) | ($10.45) |
| DOMOKOS LÁSZLÓ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XLM | (28.8886169) | ($5.79) |
| DOMOKOS LÁSZLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016011748277499 | $0.03 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00104) | ($44.09) |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 20.065 | $44.09 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00052) | ($15.37) |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 20.096 | $15.37 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000695) | ($19.95) |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 59.58 | $19.95 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.101) | ($2,829.11) |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001101189432906 | $36.55 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701740686986003 | $0.58 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000183519412 | $0.00 |
| DOMONIC CUGUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003973772986 | $0.00 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002468071149 | $0.00 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034122424493 | $0.04 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048380905337 | $0.09 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1170317467 | $0.12 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00025161944831 | $0.00 |
| DOMONIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00128931940618 | $0.00 |
| DOMONIC ELIAS VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000487294386559999 | $14.42 |
| DOMONIC ELIAS VALCARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6551256134 | $1.31 |
| DOMONIC MCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025485160345 | $0.00 |
| DOMONIC MCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018004976191 | $0.02 |
| DOMONIC MCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126786416565 | $0.01 |
| DOMONIC MCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023474876771 | $0.02 |
| DOMONIC MCLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000145382837409999 | $0.00 |
| DOMONIC SUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6670403795 | $2.67 |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 480.0 | $480.00 |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DOMONIQUE LANISE DUNNICK | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DOMONIQUE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010214440473 | $0.25 |
| DOMONIQUE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67914280008 | $3.88 |
| DOMONIQUE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7177686758 | $3.72 |
| DOMONKOS DANIEL KOVACS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.21713294 | $397.57 |
| DOMONKOS DANIEL KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.46065706810086 | $1.68 |
| DOMONKOS LENDVAI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.979223083) | ($3.96) |
| DOMONKOS LENDVAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.765334932) | ($3.96) |
| DOMONKOS LENDVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 173.7995261191 | $177.89 |
| DOMONKOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.424134575413 | $1.37 |
| DOMONKOS NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021874587447 | $0.43 |
| DOMONKOS ÖRKÉNYI-PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1922369249036 | $4.76 |
| DOMONKOS PINTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001454) | ($49.81) |
| DOMONKOS PINTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($455.97) |
| DOMONKOS PINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022347) | ($49.58) |
| DOMONKOS PINTER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001573) | ($50.01) |
| DOMONKOS PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00321035) | ($97.88) |
| DOMONKOS PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159728275115636 | $400.22 |
| DOMONKOS PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009143937751249 | $2.59 |
| DON ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008082222997 | $0.00 |
| DON ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121261427932 | $0.00 |
| DON ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020912187393999 | $0.00 |
| DON ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00084597785381 | $0.00 |
| DON ABEYNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035008974332 | $0.00 |
| DON ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115894874907 | $0.34 |
| DON ABEYSEKERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159219165829999 | $0.00 |
| DON ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182219213609999 | $0.54 |
| DON ABRAHAMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1212533431 | $7.25 |
| DON AIRMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028659892963 | $8.48 |
| DON AIRMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00185823324379999 | $0.00 |
| DON AIRMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00124852900985 | $0.00 |
| DON AIRMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00055106626977 | $0.00 |
| DON ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075714936911 | $0.00 |
| DON ALDEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0001758381569 | $0.04 |
| DON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006292024535 8 | $194.57 |
| DON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.1766344709999 | $30.27 |
| DON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044272713475 | $0.00 |
| DON BALQUIN APARICIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003447 | $0.00 |
| DON BALQUIN APARICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000014084416358879 | $0.00 |
| DON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088742301889 | $17.32 |
| DON BASSETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087655347527 | $0.01 |
| DON BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016904118433 | $0.03 |
| DON BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000547028235729999 | $0.00 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033029277513 | $1,004.88 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77023124373 | $1,545.00 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,564.488371543 | $1,564.49 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 550.833511598 | $436.69 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.383809314 | $50.47 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.488576273 | $172.13 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000807482426939999 | $0.01 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00841132390739999 | $0.00 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21494787979 | $0.73 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.54344550312 | $59.67 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 10.3777359848 | $63.87 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00903762593579999 | $0.68 |
| DON BLACKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.060630250326 | $6.57 |
| DON BRANZUELA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,928.690030157) | ($500.00) |
| DON BRANZUELA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Collateral | XLM | 6,155.853909275 | $624.49 |
| DON BRANZUELA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (16.560398501) | ($1.68) |
| DON BRANZUELA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Operation Cost | XLM | (148.35751286) | ($15.05) |
| DON BRANZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000526627139 | $0.00 |
| DON BRANZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016730027973 | $0.00 |
| DON BRANZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62697106359 | $0.09 |
| DON BRANZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019666515621 | $0.00 |
| DON BUFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053054479984 | $0.02 |
| DON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008053112776 | $249.52 |
| DON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033781198835 | $66.45 |
| DON CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019488334873267 | $0.00 |
| DON CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82404918298296 | $1.84 |
| DON CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018736500718 | $5.55 |
| DON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172211930429999 | $5.10 |
| DON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.38778778759999 | $1.50 |
| DON CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.180043087849999 | $2.00 |
| DON CHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.122978858485 | $2.12 |
| DON CHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089900733912 | $181.42 |
| DON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000156246793679999 | $0.00 |
| DON CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018259738015 | $0.00 |
| DON CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057565159819 | $0.04 |
| DON COOKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97641658056699 | $1.98 |
| DON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209776280091 | $4.09 |
| DON CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.277280240859999 | $3.08 |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05055146936) | ($100.00) |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05055146936 | $100.00 |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05055146936) | ($100.39) |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.390139046) | ($22,656.47) |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.390139046 | $22,656.47 |
| DON CRUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (11.390139046) | ($22,596.55) |
| DON CRUM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009359135904) | ($19.32) |
| DON CRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009359135904 | $19.32 |
| DON CRUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009359135904) | ($19.29) |
| DON CRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.591416287) | ($248.90) |
| DON CRUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.591416287 | $248.90 |
| DON CRUM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14,793.437934532) | ($8,246.85) |
| DON CRUM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14,793.437934532 | $8,246.85 |
| DON CRUM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (4.926108) | ($40.05) |
| DON CRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (186.693252) | ($97.00) |
| DON CRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (25.665104) | ($200.19) |
| DON CRUM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (14,606.736706) | ($7,623.05) |
| DON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019860609579 | $0.59 |
| DON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064464679380274 | $170.27 |
| DON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082169834305 | $0.07 |
| DON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.32017390285 | $71.87 |
| DON CRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4668469782069 | $5.92 |
| DON DAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181167599269999 | $0.54 |
| DON DAMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00443519788579999 | $8.65 |
| DON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023813839764 | $72.01 |
| DON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049042916778 | $96.05 |
| DON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6050440091 | $3.61 |
| DON DARBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.040378106 | $69.09 |
| DON DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047052507538 | $144.84 |
| DON DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02903609301 | $56.73 |
| DON DEGAZON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.42) |
| DON DEGAZON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252498) | ($7,227.06) |
| DON DEGAZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011198) | ($19.99) |
| DON DEGAZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.126581574) | ($12,626.66) |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014568315006055 | $51.62 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120046151753 | $0.00 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0724898285119999 | $167.78 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.76793326819999 | $2.77 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6583356773 | $1.31 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000995855255325999 | $0.01 |
| DON DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49324873158 | $29.49 |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 1,108.772815 | $559.18 |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002517438295 | [illegible] |
| DON DILUSHA MALSHAN KOKKAWITA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1636910138012 | $1.55 |
| DON DONALSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019332081647999 | $0.00 |
| DON DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017026025022 | $0.50 |
| DON DOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003382245291 | $6.60 |
| DON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072030204907 | $0.80 |
| DON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001605290409 | $0.00 |
| DON DUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.048874719419 | $0.01 |
| DON ENSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032694267081 | $9.68 |
| DON EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000239659560597 | $0.70 |
| DON EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.858038077 | $334.86 |
| DON FEIGHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015128531811 | $0.04 |
| DON FEIGHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018115762699999 | $0.02 |
| DON FEIGHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028133748536 | $0.05 |
| DON FEIGHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.142867923699999 | $0.09 |
| DON FOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017855870712 | $5.28 |
| DON FRIED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1284882771) | ($4,000.00) |
| DON FRIED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1562858732 | $4,865.37 |
| DON FRIED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001942100308) | ($60.46) |
| DON FRIED | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003912911321) | ($121.81) |
| DON FRIED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001238483664) | ($33.31) |
| DON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001238483664 | $33.31 |
| DON FRIED | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02070411138) | ($559.49) |
| DON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02070411138 | $559.49 |
| DON FRIED | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001235211361) | ($33.40) |
| DON FRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.109774569) | ($2,200.00) |
| DON FRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06376649788) | ($66.49) |
| DON FRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01577535985) | ($16.45) |
| DON FRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.502169205 | $2,609.18 |
| DON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000952688697743 | $0.29 |
| DON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157442525474 | $2.15 |
| DON FRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.055050961947 | $0.06 |
| DON GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073311273145 | $21.70 |
| DON GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4315784102959 | $0.48 |
| DON GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124666277314 | $24.33 |
| DON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257931869819999 | $0.76 |
| DON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014499852573 | $2.80 |
| DON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019747963563 | $0.02 |
| DON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009866040816 | $0.01 |
| DON GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00198767744829999 | $0.14 |
| DON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074955430649 | $0.00 |
| DON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014552815103 | $0.01 |
| DON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0041886545438 | $0.00 |
| DON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041147785935 | $0.01 |
| DON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081756555533 | $0.00 |
| DON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048602394352 | $0.00 |
| DON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032531398796 | $0.00 |
| DON HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00110933369144 | $0.01 |
| DON HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26194217401 | $533.87 |
| DON HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.2014372889999 | $21.56 |
| DON HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.249393674 | $19.62 |
| DON HAZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156013799239999 | $11.42 |
| DON HEI MING WONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.515) | ($18,577.50) |
| DON HEI MING WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.91) |
| DON HEI MING WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.15) | ($25,380.25) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DON HEI MING WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09119) | ($2,787.31) |
| DON HEI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019860855781107 | $77.22 |
| DON HEI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0260985654409999 | $0.03 |
| DON HEI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0828760088969999 | $208.02 |
| DON HEI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022849963831 | $2.51 |
| DON HEI MING WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013863129292 | $0.01 |
| DON HEMMERLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0957986483409999 | $0.10 |
| DON HEMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0490793527989999 | $0.05 |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (214.29) | ($214.29) |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (226.67) | ($226.67) |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 130,000.0 | $110,069.18 |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ADA | (129,981.043967657) | ($110,069.70) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 85,000.0 | $55,459.02 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (82,144.368419063) | ($53,667.21) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $32,446.86 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (52,654.429082727) | ($34,206.06) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 8,000.0 | $8,000.00 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,060.54) | ($1,060.54) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (893.74) | ($893.74) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (615.46) | ($615.46) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | GUSD | 980.86 | $980.86 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.21496145 | $93,056.77 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 395,000.0 | $211,713.94 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (285,035.435397959) | ($147,839.04) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 8,000.0 | $4,131.11 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (118,146.476366755) | ($60,941.25) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 36,718.165427 | $36,718.17 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 466.912063 | $466.91 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (857.16) | ($857.16) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (37,000.0) | ($37,000.00) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 99,222.3116111692 | $48,693.75 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 118,146.476366755 | $57,980.86 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (99,280.77499165) | ($48,755.74) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 99,280.77499165 | $48,755.74 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (18,036.058253467) | ($18,036.06) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 18,036.058253467 | $18,036.06 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (536.65) | ($536.65) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (18,531.0) | ($18,531.00) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 60,000.646922954 | $26,878.44 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 39,855.959901 | $39,855.96 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (1,262.22) | ($1,262.22) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (36,323.0) | ($36,323.00) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ADA | 129,981.043967657 | $53,642.52 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (150,988.803264251) | ($69,213.57) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (226.67) | ($226.67) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (615.02) | ($615.02) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($28.34) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (40.0) | ($22.70) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (60,007.340985617) | ($34,034.91) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 60,007.340985617 | $34,034.91 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (256,375.079) | ($145,366.21) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (26.38) | ($26.38) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ADA | (0.000813) | ($0.00) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $51.60 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 260,000.0 | $134,367.95 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (258,798.831951242) | ($134,026.74) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (24.21189509) | ($12.51) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 24.21189509 | $12.51 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.380791986) | ($20.38) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20.380791986 | $20.38 |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ADA | (1,325.379944) | ($684.39) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (646.12) | ($646.12) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00169) | ($50.07) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.21327) | ($94,862.96) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (938.2) | ($938.20) |
| DON HOSEA SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (166.66) | ($166.66) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (454.88) | ($454.88) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (46.95) | ($46.95) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (226.67) | ($226.67) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (307.51) | ($307.51) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (534.66) | ($534.66) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (620.57) | ($620.57) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (83.33) | ($83.33) |
| DON HOSEA SMITH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (901.15) | ($901.15) |
| DON HOSEA SMITH | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (227.44) | ($227.44) |
| DON HOSEA SMITH | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (46.95) | ($46.95) |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002413414718 | $73.01 |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.0997860821874 | $16.62 |
| DON HOSEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 115.770105549134 | $115.77 |
| DON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035495058355 | $0.00 |
| DON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039526491596 | $0.08 |
| DON JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059907309001 | $0.00 |
| DON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.057807553448 | $1.03 |
| DON JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5734860901 | $5.05 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015740438738 | $46.70 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02070961825 | $40.41 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3689507476 | $8.22 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.83233281799999 | $3.66 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33058503205 | $3.67 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01960362999 | $0.17 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0300967291349999 | $2.20 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67668386764 | $2.31 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.14612409047999 | $1.15 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0294393636059999 | $3.23 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.12021042082 | $0.74 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000497980446399999 | $0.11 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6675875361 | $0.36 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018589374412 | $0.05 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15864669626 | $0.29 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.4578539591 | $3.40 |
| DON JAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.36215362348 | $0.48 |
| DON JAKE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080602819022 | $249.73 |
| DON JAKE LEONARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77220591944 | $8.58 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113276457351 | $32.93 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09569286799 | $0.11 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036431063316 | $71.54 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075782618475 | $0.01 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9606549437999 | $9.48 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6613950215 | $0.83 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000972966915579999 | $0.00 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.16936295129999 | $14.24 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.036899944943 | $23.35 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.01035677979999 | $0.29 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000679748199889999 | $0.05 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.018603890983 | $0.03 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.7100835196 | $3.72 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.0567709944 | $2.16 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.006515128622 | $0.71 |
| DON JEPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014449749409 | $0.00 |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BAT | (45.690506015) | ($30.55) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BCH | (0.56398375) | ($171.71) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (3.13482022) | ($314.43) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (561.366608) | ($364.12) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XLM | (2,760.8704545) | ($511.39) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4833466459) | ($1,374.89) |
| DON JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2819004) | ($10,994.99) |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022448330491654 | $9.02 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000893647350132899 | $2.68 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.47301162026395 | $0.29 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028986029303066 | $0.31 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00071454509903256 | $0.24 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024221377518707 | $0.02 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139772063626999 | $41.37 |
| DON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882259734 | $0.02 |
| DON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04086898136 | $0.03 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019349760457 | $6.00 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150732090159999 | $2.98 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.969850238559999 | $0.77 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.57005619999999 | $0.99 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0026042843587 | $0.02 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00043143351409 | $0.03 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034534631374 | $0.05 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00059978781949 | $0.04 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0104776921785 | $0.01 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159510041144 | $0.47 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033689451439 | $6.57 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7074074824 | $1.70 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033210955151 | $101.46 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025493491937 | $49.59 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.363500333 | $12.36 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7187192076 | $7.70 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029220267416 | $0.00 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.568620545029999 | $6.32 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105558795068999 | $0.93 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9964573673 | $2.00 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.503111294 | $8.55 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000024069847133 | $0.00 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000045112046945 | $0.00 |
| DON JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.96295765865 | $0.96 |
| DON JULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014386050206 | $435.17 |
| DON JULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071881455756 | $144.50 |
| DON JULICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000824347369669999 | $0.19 |
| DON KARL RUNNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114300726985 | $0.00 |
| DON KARL RUNNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021642507497 | $0.03 |
| DON KARL RUNNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022211553600999 | $0.00 |
| DON KELLY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.123596) | ($5,674.70) |
| DON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041388352539 | $0.12 |
| DON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.9415171053988 | $100.03 |
| DON KEVIN LAMBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.358371634) | ($39,863.62) |
| DON KEVIN LAMBSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.358371634 | $39,863.62 |
| DON KEVIN LAMBSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.358371) | ($39,921.38) |
| DON KEVIN LAMBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006480603895535 | $220.92 |
| DON KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DOT | 49.297 | $439.13 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106140819025 | $324.59 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036660331384 | $72.35 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2343234633 | $7.23 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.33882284359999 | $2.65 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0293234455 | $2.53 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005584369448 | $0.00 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077869433263 | $0.00 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082972033627 | $167.22 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.238858995 | $446.24 |
| DON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.399826028 | $39.16 |
| DON KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137764748691 | $4.08 |
| DON KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1971149123 | $7.29 |
| DON KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.374914305539999 | $4.17 |
| DON KRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0369806454329999 | $1.46 |
| DON LAKINDU AMENDRA MESTIYAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000779952748919999 | $0.00 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033134291706 | $65.13 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3770967571 | $4.26 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.244980796 | $27.78 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44687462221 | $4.97 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2831745266 | $0.92 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.126038 | $7.71 |
| DON LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000306352528409999 | $0.10 |
| DON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000319514008029999 | $0.62 |
| DON LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5817835244 | $1.58 |
| DON LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.968892922) | ($6,660.87) |
| DON LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.968892922 | $6,660.87 |
| DON LE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001195329654) | ($34.97) |
| DON LE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001195329654 | $34.97 |
| DON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012512133402687 | $0.42 |
| DON LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034647512730527 | $81.39 |
| DON LEE DEAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.01725 | $502.00 |
| DON LEE DEAL | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.03154127 | $707.38 |
| DON LEE DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002878526195 | |
| DON LEWIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0501113 | $2,001.89 |
| DON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072925442772 | $223.48 |
| DON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.5988882459999 | $93.60 |
| DON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3105648014 | $0.92 |
| DON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020545583539 | $0.00 |
| DON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016545239277 | $0.00 |
| DON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00471073659259999 | $0.00 |
| DON LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000017294781452 | $0.00 |
| DON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050763915514 | $15.03 |
| DON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014713321707 | $28.71 |
| DON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7637891556 | $4.87 |
| DON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37907730622 | $4.21 |
| DON LINDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.209642298 | $17.21 |
| DON LOI XU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.184159) | ($179.65) |
| DON LOI XU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00919299) | ($273.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DON LOI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056188027473302 | $2.05 |
| DON LOI XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031842455724959 | $2.38 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033240009825 | $9.84 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109624439052 | $2.14 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8575045141 | $1.47 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102479879328 | $0.09 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030298567856 | $0.22 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019657873146 | $0.22 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013608312341 | $0.08 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00029160674674 | $0.07 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0022645491785 | $0.17 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0014584460706 | $0.10 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.39454646796 | $0.19 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043604670355 | $0.02 |
| DON LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0153597273569999 | $0.04 |
| DON LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197245669969999 | $5.84 |
| DON LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057654207474 | $1.12 |
| DON LUMBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6548844605 | $2.10 |
| DON LUNDQUIST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.67087898) | ($1,042.67) |
| DON LUNDQUIST | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,042.67087898 | $1,042.67 |
| DON LUNDQUIST | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,042.670878) | ($1,042.67) |
| DON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053252969484 | $0.00 |
| DON LUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12606815790699 | $2.13 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001575542889 | $0.00 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.784927103 | $39.92 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041535436755 | $82.34 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018194447439 | $0.02 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017254596072 | $0.00 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.6381226879999 | $5.79 |
| DON LYOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000307045264649999 | $0.00 |
| DON MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073162822005 | $0.22 |
| DON MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000643161755517 | $0.00 |
| DON MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036153464397 | $0.00 |
| DON MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00073009695956 | $0.00 |
| DON MASAKAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018718479203 | $0.55 |
| DON MASAKAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.50978324737 | $82.51 |
| DON MASAKAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164617355709999 | $396.04 |
| DON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132094827604 | $0.39 |
| DON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0895984828 | $3.71 |
| DON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.171586765 | $19.17 |
| DON MCARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027970985554 | $0.02 |
| DON MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88653683484 | $1.71 |
| DON MCGUCKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161605792166 | $0.00 |
| DON MEDICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002963195960999 | $0.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00306278) | ($92.47) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00306278 | $92.47 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05) | ($89.72) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05 | $89.72 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($89.70) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00306278) | ($92.34) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,580.17) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,580.17 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,594.10) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2200000095) | ($6,641.40) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2200000095 | $6,641.40 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,642.91) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.699461969) | ($3,042.99) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.699461969 | $3,042.99 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.699461969) | ($3,036.33) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.44) | ($102.44) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.44 | $102.44 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (102.44) | ($102.44) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0035035 | $102.44 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,400.0) | ($4,400.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,400.0 | $4,400.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,400.0) | ($4,400.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003479 | $100.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006982509512) | ($200.68) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006982509512 | $200.68 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.003628 | $100.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003628) | ($102.08) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003628 | $102.08 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.001851 | $50.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001851) | ($50.11) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001851 | $50.11 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0019195 | $50.00 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172092285208 | $58.31 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7285953703765 | $21.35 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032371433239079 | $76.61 |
| DON MILLARD CHAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.2489965885 | $62.25 |
| DON MINH PHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.26342164 | $10,675.84 |
| DON MINH PHAM | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.26342164) | ($10,668.86) |
| DON MINH PHAM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.26342164 | $10,668.86 |
| DON MINH PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 2.18899 | $225.12 |
| DON MINH PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 496.6 | $690.27 |
| DON MINH PHAM | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | AVAX | 2.867 | $223.17 |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.18899) | ($223.14) |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.18899 | $223.14 |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.867) | ($222.17) |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.867 | $222.17 |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (496.6) | ($700.21) |
| DON MINH PHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 496.6 | $700.21 |
| DON MINH PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 10.0 | $964.29 |
| DON MINH PHAM | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (10.0) | ($907.60) |
| DON MINH PHAM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 10.0 | $907.60 |
| DON MINH PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 345.4340026 | $400.93 |
| DON MINH PHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (345.4340026) | ($397.25) |
| DON MINH PHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 345.4340026 | $397.25 |
| DON MINH PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,371.1 | $973.43 |
| DON MINH PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 10.04299 | $539.01 |
| DON MINH PHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 10.987 | $393.77 |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (10.987) | ($399.71) |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 10.987 | $399.71 |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.04299) | ($588.62) |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.04299 | $588.62 |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,371.1) | ($1,000.09) |
| DON MINH PHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,371.1 | $1,000.09 |
| DON MINH PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ADA | 4,796.9 | $2,734.66 |
| DON MINH PHAM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,796.9) | ($2,742.70) |
| DON MINH PHAM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,796.9 | $2,742.70 |
| DON MINH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SNX | 152.571 | $396.13 |
| DON MINH PHAM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (152.571) | ($396.48) |
| DON MINH PHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SNX | 152.571 | $396.48 |
| DON MINH PHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9584816451) | ($2.25) |
| DON MINH PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9584816451 | $2.25 |
| DON MINH PHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (0.9584816451) | ($2.35) |
| DON MINH PHAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005776613876) | ($10.00) |
| DON MINH PHAM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005776613876 | $10.00 |
| DON MINH PHAM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005246159005) | ($9.93) |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SUSHI | 122.7 | $188.35 |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 18.569999 | $673.68 |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (122.7) | ($188.50) |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000530455) | ($0.93) |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000530455 | $0.93 |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 122.7 | $188.50 |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (18.569999) | ($674.40) |
| DON MINH PHAM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | SOL | 18.569999 | $674.40 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648883808829999 | $229.64 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.018520578361 | $140.14 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040486744196 | $96.14 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.197227044 | $46.75 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1639995201999 | $7.47 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6239792424 | $24.55 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40553635939 | $25.88 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.534065805159999 | $23.51 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025923287503 | $3.86 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.085638721266 | $0.57 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064765945826 | $2.01 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042616393418 | $1.65 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0033188235259 | $0.30 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.188883732839999 | $0.34 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0047003170638 | $0.45 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.1461572054 | $0.09 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0958639862298 | $0.14 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.113726900060999 | $0.07 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041410575019 | $1.12 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0047984136081 | $0.02 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.1378753419 | $2.76 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0187169783009999 | $0.08 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.2760921329 | $4.81 |
| DON MINH PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.13308873754 | $0.27 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016142524859999 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016729315292 | $0.02 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017053204194 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045628488304999 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013828707636 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018908027822 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000023220496901 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000047873535238 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095745939873 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020618541357 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017228714504 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000097831058921 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064606587843 | $0.00 |
| DON MO TGOMETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000057334645248999 | $0.00 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000876232449069999 | $25.93 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439269885395 | $0.51 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030839609047 | $6.02 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7987899303 | $2.22 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.97815614458 | $0.61 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87152956738 | $0.13 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005576900714 | $0.13 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00266262567269999 | $0.20 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00520639588319999 | $0.37 |
| DON MOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35916251015 | $0.19 |
| DON MOKOROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014307563152 | $0.04 |
| DON MOKOROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19189114902 | $0.22 |
| DON MOKOROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026485597615 | $0.01 |
| DON MULALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000078192054916 | $0.00 |
| DON MUTUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070971176356 | $1.38 |
| DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.2238441) | ($404.22) |
| DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129797) | ($39.32) |
| DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012995856597525 | $50.14 |
| DON NAYOMI DILINI WISIDAGAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.20261218043649 | $3.20 |
| DON NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002607830825 | $7.72 |
| DON NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0281597143) | ($1,996.93) |
| DON NGUYEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02521364) | ($803.47) |
| DON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2926986994) | ($8,009.11) |
| DON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2926986994 | $8,009.11 |
| DON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,104.430792749) | ($131.72) |
| DON NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,104.430792749 | $131.72 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257056567617999 | $0.76 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 144.122197847 | $144.12 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204830765524 | $0.61 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36772596535 | $0.37 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00170235666812 | $3.17 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111724584231 | $0.33 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000434367048112 | $0.08 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45885688928 | $1.57 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051981060399 | $15.36 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14472469867 | $1.34 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00293803769849999 | $5.73 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.293734476 | $34.29 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0324507189479999 | $0.03 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.931147128 | $1.34 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220228306508259 | $7.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010355646458 | $0.00 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084680806637554 | $20.52 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021063569914515 | $71.59 |
| DON NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.98237819820109 | $0.31 |
| DON NIKO GODILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116522575466038 | $0.14 |
| DON NYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067142066926 | $0.20 |
| DON OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025957062331 | $7.68 |
| DON OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039799857757 | $7.77 |
| DON PAOLO VERGARA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30582083) | ($9,080.72) |
| DON PAOLO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6776785487429 | $52.75 |
| DON PARKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.15456162 | $395.68 |
| DON PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.042817) | ($100.00) |
| DON PARKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 99.639 | $100.00 |
| DON PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (99.63) | ($99.63) |
| DON PARKER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003521 | $99.63 |
| DON PARKER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (286.412169491) | ($132.59) |
| DON PARKER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 286.412169491 | $132.59 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (286.351) | ($136.00) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.074766 | $136.00 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.095043832) | ($55.37) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.095043832 | $55.37 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (2.09482) | ($55.36) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 54.852 | $55.36 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.421119626) | ($154.36) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.421119626 | $154.36 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (3.421) | ($154.35) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 153.267 | $154.35 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.954881813) | ($4.95) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.954881813 | $4.95 |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (213.08) | ($213.08) |
| DON PARKER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.117584 | $213.08 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007331571782 | $2.17 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041240199748 | $81.72 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0478294180855499 | $0.05 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5551035529338 | $1.11 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025810181823538 | $1.90 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016481718072115 | $0.84 |
| DON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028119692143 | $1.60 |
| DON PATRICK CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001428923792 | $50.00 |
| DON PATRICK CUTHBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234793589959999 | $4.58 |
| DON PEDURU GUNATHA KALSARA LIYANAGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131095) | ($37.63) |
| DON PEDURU GUNATHA KALSARA LIYANAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152068969668098 | $0.27 |
| DON PENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079223381431 | $2.34 |
| DON PENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003048312005 | $0.00 |
| DON PENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8217969927 | $3.03 |
| DON PENLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025556749724 | $0.00 |
| DON PERUSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.35 |
| DON PERUSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 16.989999999 | $1,700.05 |
| DON PERUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161344742505999 | $0.48 |
| DON PERUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.38322919319999 | $2.75 |
| DON PERUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.202442106281 | $11.38 |
| DON PETROSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045366382376 | $0.03 |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,107.942151412) | ($1,107.94) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,107.942151412 | $1,107.94 |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02498544) | ($772.41) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02498544 | $772.41 |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07764973651) | ($181.43) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07764973651 | $181.43 |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07764973651) | ($181.82) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02498544) | ($787.80) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.573475711) | ($3,600.00) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.573475711 | $3,600.00 |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11250763) | ($3,500.00) |
| DON PHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11250763 | $3,500.00 |
| DON PHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.573475711) | ($2,991.84) |
| DON PHAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093856087) | ($1,936.53) |
| DON PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.093856087 | $1,936.53 |
| DON PHAM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.093856087) | ($1,938.10) |
| DON PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,328.06) |
| DON PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,328.06 |
| DON PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,329.77) |
| DON PHAM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11250763) | ($3,278.53) |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066550231702 | $209.09 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0406788104344999 | $98.39 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 147.509386403 | $147.51 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00096226242599 | $0.00 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001163855679699999 | $0.00 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070872069917 | $0.02 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089719203483 | $3.55 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088952265639 | $0.00 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039737482297 | $0.00 |
| DON PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.963840370594 | $6.96 |
| DON PINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115900930629 | $0.00 |
| DON PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01389819443 | $420.87 |
| DON PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114336451196999 | $231.48 |
| DON PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.245161 | $23.25 |
| DON PIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.095133747 | $86.49 |
| DON POLISTICO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.000000644) | ($5,000.00) |
| DON POLISTICO | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.000000644 | $5,000.00 |
| DON POLISTICO | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DON POLISTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0193190815029999 | $579.70 |
| DON POLISTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58601568387 | $1,180.77 |
| DON POLISTICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.39871911583 | $8.40 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032731980859 | $99.96 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5004311702 | $14.57 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15998109641 | $324.99 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 374.682908477 | $297.04 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6779595042 | $14.81 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9137407709 | $0.57 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000029700659532 | $0.00 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.630198226 | $0.07 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1073668355 | $1.71 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002950570546 | $0.00 |
| DON POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.94017289206 | $2.37 |
| DON POOLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (4,095.0) | ($2,518.54) |
| DON POOLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0826809 | $2,518.54 |
| DON POOLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (300.0) | ($223.77) |
| DON POOLE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.007314 | $223.77 |
| DON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0131760884493999 | $396.10 |
| DON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91536363572674 | $4.14 |
| DON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89306352088 | $1,787.93 |
| DON POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.802479543747 | $41.19 |
| DON RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050208929634 | $0.15 |
| DON RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122261492428 | $0.24 |
| DON RAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 191.838536502 | $120.45 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (0.0105) | ($0.84) |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 0.839 | $0.84 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1.379343) | ($1.38) |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003469) | ($1.43) |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027545106014 | $0.00 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002357278822 | $0.00 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000601300795497499 | $0.00 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037899004852 | $0.00 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00234189875919 | $0.04 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051405049387 | $0.00 |
| DON RASMUSSEN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000009613371495 | $0.00 |
| DON REPH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.007721 | $308.44 |
| DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000251962751556 | $7.39 |
| DON REPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 780.773610389 | $780.77 |
| DON RICHARDSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00102307 | $39.56 |
| DON RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015745598536 | $0.31 |
| DON ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027906920696 | $84.83 |
| DON SALER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00663) | ($196.17) |
| DON SALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7981244495443 | $11.45 |
| DON SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027471327398 | $0.05 |
| DON SANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00041566626041 | $0.00 |
| DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128604102066 | $0.38 |
| DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000255812456 | $0.00 |
| DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00400298099109999 | $7.81 |
| DON SASIPUN WICKRAMASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061711928413 | $1.96 |
| DON SCHUBERT BENNETT STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006539385017 | $0.00 |
| DON SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032532926538 | $9.63 |
| DON SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.6097256629999 | $76.59 |
| DON SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0666604783389999 | $4.88 |
| DON SEEFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.37497602642 | $2.31 |
| DON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055593201748 | $0.02 |
| DON SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112264482864 | $0.02 |
| DON SEO KANG RUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4311954195492 | $0.39 |
| DON SERRURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002692574058 | $81.76 |
| DON SERRURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018821875038 | $0.37 |
| DON SERRURIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DON SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159157485430999 | $0.05 |
| DON SHACKELFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085860286532 | $0.02 |
| DON SHANAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014798831822721 | $0.02 |
| DON SHELBY III | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 26,540.28436019 | $16,334.17 |
| DON SHELBY III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (22,747.650052354) | ($14,000.00) |
| DON SHELBY III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (684.704916509) | ($421.40) |
| DON SHELBY III | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (75.847164603) | ($46.68) |
| DON SHELBY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.75824599287 | $19.29 |
| DON SHELBY III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.69309449349999 | $8.69 |
| DON SHUTOVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.340998117) | ($2,695.39) |
| DON SHUTOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.340998117 | $2,695.39 |
| DON SHUTOVICH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (714.568907527) | ($714.57) |
| DON SHUTOVICH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 714.568907527 | $714.57 |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.399547826) | ($218.83) |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.399547826 | $218.83 |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (4.762660693) | ($101.09) |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 4.762660693 | $101.09 |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (714.568907) | ($714.57) |
| DON SHUTOVICH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.340998117) | ($2,779.46) |
| DON SHUTOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (4.762660693) | ($96.97) |
| DON SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (24.619790447) | ($55.64) |
| DON SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 24.619790447 | $55.64 |
| DON SHUTOVICH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (21.399547826) | ($164.34) |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005255826234 | $0.16 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151939614909999 | $0.02 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008619345715134 | $22.46 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.702090647177 | $5.70 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.780959636038 | $1.05 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22875393542255 | $3.25 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001949546617686 | $0.02 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.575871857165499 | $2.18 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0068863653984 | $0.76 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.081276683076 | $0.50 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000959618628669999 | $0.07 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0138209722957089 | $0.40 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017509959876 | $0.05 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00798430291689999 | $0.03 |
| DON SHUTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.27659878733 | $0.37 |
| DON SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.64264327) | ($3.54) |
| DON SILVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.419637052) | ($7.08) |
| DON SILVA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.532460464) | ($3.75) |
| DON SILVA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.132173036) | ($7.50) |
| DON SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 977.247042189876 | $1,063.29 |
| DON SON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,040.0 | $4,040.00 |
| DON SON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,033.0) | ($4,033.00) |
| DON SON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.3846997449 | $13,281.11 |
| DON SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.079074676) | ($3,194.36) |
| DON SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.079074676 | $3,194.36 |
| DON SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.111105335) | ($4,787.68) |
| DON SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.111105335 | $4,787.68 |
| DON SON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.066002) | ($99.76) |
| DON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058124500433 | $170.64 |
| DON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8987306518 | $4.55 |
| DON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079822327675 | $174.24 |
| DON SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.021715083364 | $0.02 |
| DON SPAETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105428769253 | $0.21 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037961675633 | $75.02 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.29739199 | $70.00 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.639896065 | $9.19 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24531078099 | $2.17 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6448266465 | $12.45 |
| DON SPRINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562029956 | $0.36 |
| DON STEPHENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 833.91243919 | $1,198.55 |
| DON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016874483821 | $4.99 |
| DON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185312403359999 | $3.62 |
| DON STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.9504683249999 | $31.90 |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008494090335) | ($25.29) |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008494090335 | $25.29 |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,736.938464607) | ($1,736.94) |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,736.938464607 | $1,736.94 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01574830826) | ($30.81) |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01574830826 | $30.81 |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01574830826) | ($30.81) |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0008494) | ($25.26) |
| DON STUART | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,736.938464) | ($1,736.94) |
| DON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006555158115498 | $0.23 |
| DON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016556768316 | $0.02 |
| DON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114709885863139 | $0.29 |
| DON STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.616903374257 | $15.62 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006488726935 | $19.21 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036362877293 | $7.08 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8818111767 | $5.46 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5837981081 | $4.13 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.703830411 | $18.93 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15790847259 | $1.39 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110776830233 | $6.62 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.164829940299 | $6.52 |
| DON SVEDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.030709498639 | $0.19 |
| DON SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045853480926 | $0.14 |
| DON SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020473398953 | $39.95 |
| DON SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.14566575 | $80.15 |
| DON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058425233898 | $180.23 |
| DON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17684933583559 | $1.20 |
| DON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097093471829999 | $195.07 |
| DON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91418211339 | $1.20 |
| DON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072888137005 | $2.88 |
| DON THOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03188985232) | ($1,005.50) |
| DON THOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03188985232 | $1,005.50 |
| DON THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03188985) | ($909.48) |
| DON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167013234660989 | $6.26 |
| DON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000538431151528 | $1.59 |
| DON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2763521892 | $4.28 |
| DON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4965501522 | $1.57 |
| DON THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000050188593135999 | $0.09 |
| DON THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014422750685 | $0.00 |
| DON TOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080607938951 | $249.75 |
| DON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032862248734999 | $9.73 |
| DON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106292550694 | $2.07 |
| DON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4815304195 | $1.17 |
| DON TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000024940072841 | $0.00 |
| DON TURRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223345034178 | $0.03 |
| DON TURRIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002118566415 | $0.00 |
| DON URGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.3028258956) | ($12,121.21) |
| DON URGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| DON URGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.72) | ($3.72) |
| DON URGO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DON URGO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.1430342329 | $5,783.80 |
| DON URGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,496.28) | ($2,496.28) |
| DON URGO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DON URGO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.2) | ($23.20) |
| DON URGO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.064856644) | ($2,276.18) |
| DON URGO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.064856644 | $2,276.18 |
| DON URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0648566441) | ($2,180.58) |
| DON URGO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.726523315) | ($21,098.97) |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.726523315 | $21,098.97 |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.172170365) | ($5,000.00) |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (116.0) | ($116.00) |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DON URGO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Collateral | BTC | 0.3028258956 | $8,750.10 |
| DON URGO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85717884) | ($25,081.66) |
| DON URGO | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 21.162816 | $21.16 |
| DON URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,226.867526 | $2,226.87 |
| DON URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.9) | ($111.90) |
| DON URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DON URGO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 0.172170365 | $4,737.35 |
| DON URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031021017673601 | $115.53 |
| DON URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006061476677519 | $16.27 |
| DON URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.03197607608 | $1.03 |
| DON URGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125142671025 | $0.01 |
| DON VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016669613775 | $0.49 |
| DON VAN METER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.3188870627 | $1.20 |
| DON VO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.02955906566 | $89.27 |
| DON VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7469912505) | ($1,851.67) |
| DON VO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02113916) | ($711.25) |
| DON VO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.43773208 | $787.04 |
| DON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102147393754659 | $3.89 |
| DON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25711552795399 | $4.42 |
| DON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003476592777954 | $9.77 |
| DON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3857531358 | $3.39 |
| DON VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6198237715 | $1.12 |
| DON WALDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2103238363748 | $0.20 |
| DON WALDROP JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086031964605 | $16.79 |
| DON WALDROP JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5445963878999 | $8.36 |
| DON WALDROP JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1195396127999 | $6.35 |
| DON WALDROP JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.0138335926 | $30.79 |
| DON WEI KIANG YEO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.03180419 | $80.56 |
| DON WEI KIANG YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.045933) | ($95.96) |
| DON WEI KIANG YEO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.31250164 | $615.58 |
| DON WEI KIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007746390506 | $0.00 |
| DON WEI KIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061968343549 | $11.05 |
| DON WEI KIANG YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023805655661 | $0.00 |
| DON WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037154420029 | $0.00 |
| DON WEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015315122511 | $0.00 |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (19.21968) | ($800.56) |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0277226 | $800.56 |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (892.995) | ($523.35) |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0180474 | $523.35 |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (12.927728) | ($22,950.60) |
| DON WELIKELE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.7937632 | $22,950.60 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116880573936 | $343.12 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000738295236699999 | $0.00 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0825539257837899 | $209.30 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3079651268 | $4.31 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.615917149106 | $8.55 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015842460706 | $0.02 |
| DON WELIKELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14204365432367 | $10.57 |
| DON WRIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| DON WRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.835029626 | $3,483.15 |
| DON WRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.441783804) | ($3,000.00) |
| DON WRIGHT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07325351413) | ($90.00) |
| DON WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09153131897) | ($90.00) |
| DON WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.051043966) | ($3,000.00) |
| DON WRIGHT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.807215308 | $3,743.52 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016654842119 | $49.57 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19079204656 | $1.39 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.145232422819999 | $292.74 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4672748131 | $8.47 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019809614072 | $1.45 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5797229013 | $15.88 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5154375574 | $0.25 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00990303934299999 | $1.07 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00241195826479999 | $4.49 |
| DON WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1621120872 | $0.41 |
| DONA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100701865775 | $29.81 |
| DONACIANO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015168803375 | $0.30 |
| DONAGH CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000554) | ($20.00) |
| DONAGH CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04822915) | ($37,709.31) |
| DONAGH CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.201104382) | ($8,592.12) |
| DONAGH CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (18.093123709) | ($1,479.64) |
| DONAGH CLARKE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (17.497087) | ($1,389.54) |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00316441 | $94.13 |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.003789) | ($112.70) |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 112.404 | $112.70 |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.003446) | ($6.19) |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 6.156 | $6.19 |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 1.68421539 | $49,995.27 |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (1.684216) | ($49,997.64) |
| DONAGH CLARKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 49,716.364 | $49,997.64 |
| DONAGH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310271547475 | $122.04 |
| DONAGH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 497.080505223699 | $341.80 |
| DONAGH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130554775108409 | $37.99 |
| DONAGH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0763646428303299 | $7.25 |
| DONAGH CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08089001043722 | $6.75 |
| DONAL BEHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003) | ($0.95) |
| DONAL BEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013909337218 | $421.19 |
| DONAL CRONIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($326.08) |
| DONAL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0306632419919999 | $931.57 |
| DONAL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.55056715659999 | $22.52 |
| DONAL CRONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016371601189 | $0.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($39,158.59) |
| DONAL CROWLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 475.0 | $475.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,989.02) |
| DONAL CROWLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 991.0 | $991.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 1.9998 | $54,027.31 |
| DONAL CROWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| DONAL CROWLEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BUSD | 69,991.0 | $69,991.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,931.95) |
| DONAL CROWLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($58,412.61) |
| DONAL CROWLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (139.4581) | ($70.40) |
| DONAL CROWLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,742.89) |
| DONAL CROWLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 29,991.0 | $29,991.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DONAL CROWLEY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| DONAL CROWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,458.126808) | ($20,458.13) |
| DONAL CROWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (40,000.0) | ($40,000.00) |
| DONAL CROWLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,380.00) |
| DONAL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0248507544669999 | $836.58 |
| DONAL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.830456446004 | $112.12 |
| DONAL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.90784166235 | $140.91 |
| DONAL CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 657.570794291 | $657.57 |
| DONAL DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150101751702 | $0.04 |
| DONAL HANNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (41.085516396) | ($680.50) |
| DONAL HANNA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (1,129.2532) | ($2,278.31) |
| DONAL HANNA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14516772) | ($5,205.86) |
| DONAL HANNA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08417244478) | ($166.06) |
| DONAL HANNA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,157.423179) | ($1,157.42) |
| DONAL HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8662286557817 | $57.32 |
| DONAL KEALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78271867824 | $0.86 |
| DONAL LAURENCE KILLACKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021086805852 | $0.04 |
| DONAL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045745163991 | $140.74 |
| DONAL MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882165803919999 | $17.21 |
| DONAL MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06325598467 | $1.16 |
| DONAL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106090767588 | $0.03 |
| DONAL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017772067681 | $0.03 |
| DONAL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079430046889 | $0.00 |
| DONAL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022571561124 | $0.00 |
| DONAL MCRAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000372588336509999 | $0.00 |
| DONAL O BRIEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DONAL O BRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.442700681) | ($3,031.56) |
| DONAL O BRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134012) | ($40.90) |
| DONAL O BRIEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,311.97745) | ($2,311.98) |
| DONAL O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16478769668059 | $0.28 |
| DONAL O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007674961352184 | $20.97 |
| DONAL O BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.516236258319 | $40.52 |
| DONAL O DUIBHEANNAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058964444246 | $17.45 |
| DONAL O DUIBHEANNAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031658689743 | $62.19 |
| DONAL O DUIBHEANNAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01677295747 | $0.02 |
| DONALD ABERNATHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097288773 | $2.88 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034073) | ($10.00) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034073 | $10.00 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002886529435) | ($8.34) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005207) | ($1.50) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20136888) | ($5,800.00) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20136888 | $5,800.00 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20136888) | ($5,771.51) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,015.0 | $5,015.00 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5468464187 | $14,060.72 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247894295693499 | $69.95 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DONALD ADRIAAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34076355277 | $0.34 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.33 | $1,000.56 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019022429302 | $56.70 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486817154129999 | $96.25 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6053052383 | $5.40 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075599416169 | $2.99 |
| DONALD ALAN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15026679958 | $8.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178373594139999 | $53.27 |
| DONALD ALEXANDER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186508467177 | $69.24 |
| DONALD ALEXANDER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015353277645 | $29.96 |
| DONALD ALEXANDER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5833969384 | $0.99 |
| DONALD ALEXANDER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0153631901014 | $0.92 |
| DONALD ALEXANDER FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0226837627089999 | $1.29 |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.949056604) | ($31.69) |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (60.837001722) | ($31.69) |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.16 |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,126.20 |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.42435437) | ($8,176.16) |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261910769 | $50.00 |
| DONALD ALLAN BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.994525122296 | $145.48 |
| DONALD ALLAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068601708058999 | $0.02 |
| DONALD ALLAN GONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061091719647 | $0.37 |
| DONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004698389403 | $0.00 |
| DONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043393862335 | $0.00 |
| DONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116486637788 | $0.00 |
| DONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060425268876 | $0.00 |
| DONALD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000039077388 | $0.00 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006742139616 | $208.68 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546253479769999 | $109.15 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73169283668 | $0.73 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7554786965 | $2.99 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14762313210999 | $12.75 |
| DONALD ALLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18100078495 | $19.87 |
| DONALD ANDREW DICICCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 55.0 | $79.20 |
| DONALD ANDREW DICICCO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 331.0 | $476.64 |
| DONALD ANDREW DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012910271068126 | $50.43 |
| DONALD ANDREW DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021226079962 | $0.04 |
| DONALD ANDREW DICICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.282833302 | $27.71 |
| DONALD ANDREW SHROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161726185397 | $0.48 |
| DONALD ANDREW SHROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 17.5293554139999 | $36.43 |
| DONALD AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006624918283 | $205.00 |
| DONALD AOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080384121934 | $161.92 |
| DONALD APAKAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122980210594 | $0.12 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270121142892 | $95.70 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121382676719 | $2.37 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.534680080812 | $0.53 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.082922821 | $23.04 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.214402876 | $12.69 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.282607880569999 | $3.14 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053689094324 | $0.47 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5237983984 | $0.81 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139216642793999 | $8.32 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.60926745314 | $0.79 |
| DONALD ARTHUR HAMMERSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.01678544392 | $0.10 |
| DONALD BABADALIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021078124731 | $0.62 |
| DONALD BABADALIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.349333313 | $49.43 |
| DONALD BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000275368732679999 | $8.15 |
| DONALD BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.254997984 | $11.30 |
| DONALD BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56862349119 | $6.32 |
| DONALD BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7410754865 | $23.03 |
| DONALD BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28225182436999 | $0.68 |
| DONALD BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.334984319 | $9.78 |
| DONALD BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093789589176 | $2.78 |
| DONALD BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36056395775 | $0.29 |
| DONALD BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40853650274 | $0.26 |
| DONALD BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053728958148 | $0.60 |
| DONALD BARTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025673512045 | $0.23 |
| DONALD BASTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014774861486 | $28.83 |
| DONALD BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002119235522 | $63.79 |
| DONALD BEEBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00128804 | $52.26 |
| DONALD BEEBE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00735144 | $286.91 |
| DONALD BEEBE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0140561 | $569.82 |
| DONALD BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00121165 | $48.97 |
| DONALD BEEBE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00050472 | $19.56 |
| DONALD BEEBE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00146646 | $58.37 |
| DONALD BEEBE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.007861 | $286.82 |
| DONALD BEEBE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0014764 | $53.87 |
| DONALD BEEBE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00156111 | $46.96 |
| DONALD BEEBE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00305915 | $91.03 |
| DONALD BEEBE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0006354 | $19.37 |
| DONALD BEEBE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00193141 | $58.45 |
| DONALD BEEBE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00200794 | $58.42 |
| DONALD BEEBE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00056844 | $18.28 |
| DONALD BEEBE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00205947 | $61.45 |
| DONALD BEEBE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00189852 | $55.08 |
| DONALD BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156409816051 | $46.38 |
| DONALD BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99931502152 | $0.63 |
| DONALD BEEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126974239039 | $0.01 |
| DONALD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37555995072 | $0.24 |
| DONALD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28297842478 | $3.12 |
| DONALD BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044919861645 | $1.78 |
| DONALD BERNARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565127 | $0.04 |
| DONALD BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050520913196 | $155.71 |
| DONALD BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.8577044049999 | $47.86 |
| DONALD BIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 485.737982712999 | $485.74 |
| DONALD BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009701) | ($19.95) |
| DONALD BLAKE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9037589371) | ($1,861.34) |
| DONALD BLAKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.94) |
| DONALD BLAKE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003423) | ($1.00) |
| DONALD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238643751569 | $71.49 |
| DONALD BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004877720683581 | $13.31 |
| DONALD BLOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.11549334) | ($8,732.63) |
| DONALD BLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.11549334 | $8,732.63 |
| DONALD BLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (3.115493) | ($8,765.56) |
| DONALD BLOCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05746967572) | ($2,244.67) |
| DONALD BLOCK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05746967572 | $2,244.67 |
| DONALD BLOCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001443531408) | ($3.00) |
| DONALD BLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001443531408 | $3.00 |
| DONALD BLOCK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.057469) | ($1,719.99) |
| DONALD BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000210998118594 | $8.33 |
| DONALD BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010815048533319 | $31.98 |
| DONALD BOURASSA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1451079565) | ($0.32) |
| DONALD BOURASSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (5.1734) | ($4.75) |
| DONALD BOURASSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5721126054) | ($0.42) |
| DONALD BOURASSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (681.086435054) | ($500.00) |
| DONALD BOURASSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 738.110508005 | $541.86 |
| DONALD BOURASSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (20.44975643) | ($15.01) |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44679417728575 | $6.20 |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21086611444 | $0.10 |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08505054907 | $0.62 |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.479703658499999 | $0.06 |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025443083685 | $0.14 |
| DONALD BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.155584442783 | $0.00 |
| DONALD BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061577805136 | $18.23 |
| DONALD BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178122659174 | $325.65 |
| DONALD BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8613300035 | $7.82 |
| DONALD BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089736913842 | $0.66 |
| DONALD BRANSCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.371145459119999 | $22.19 |
| DONALD BREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127757023608 | $0.04 |
| DONALD BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019312572265 | $0.57 |
| DONALD BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17879678137 | $0.21 |
| DONALD BREMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.274699599419999 | $560.17 |
| DONALD BROUWER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.09) |
| DONALD BROUWER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.10) |
| DONALD BROUWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($24.43) |
| DONALD BROUWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.228233) | ($10,231.18) |
| DONALD BROUWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($0.96) |
| DONALD BROUWER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (0.12) | ($1.09) |
| DONALD BROUWER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (322.459206) | ($2,376.52) |
| DONALD BROUWER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,845.09) |
| DONALD BROUWER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 27.313147429 | $664.53 |
| DONALD BROUWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (913.409) | ($530.46) |
| DONALD BROUWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0179932 | $530.46 |
| DONALD BROUWER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (27.31314) | ($624.65) |
| DONALD BROUWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 626.372 | $624.65 |
| DONALD BROUWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (626.37) | ($626.37) |
| DONALD BROUWER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,620.202 | $626.37 |
| DONALD BROUWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003211) | ($4.92) |
| DONALD BROUWER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12.095 | $4.92 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.656849357 | $291.86 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00549647230259999 | $192.01 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.9247129666232 | $57.69 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235937323337959 | $66.49 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.88363863011 | $9.40 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00877419540899999 | $0.01 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51388673464896 | $6.12 |
| DONALD BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003938243959 | $0.10 |
| DONALD BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| DONALD BROWN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| DONALD BROWN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.73) | ($1.73) |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161105676786 | $0.48 |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131367532601 | $2.56 |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5649686047 | $3.56 |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14821027128 | $3.92 |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698974942 | $0.50 |
| DONALD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.19996855569 | $1.20 |
| DONALD BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022137778248 | $6.55 |
| DONALD BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3395376757 | $6.34 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021515924392 | $0.01 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062421065682 | $0.01 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027156353662 | $0.00 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104050306252999 | $0.00 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035324925339 | $0.00 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080641506083 | $0.00 |
| DONALD BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000013119864692 | $0.00 |
| DONALD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129801304965803 | $50.44 |
| DONALD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094413216415 | $0.01 |
| DONALD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00516876613129999 | $0.00 |
| DONALD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000269851343439999 | $0.00 |
| DONALD C COWAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0130874 | $419.33 |
| DONALD C COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002631771257 | $50.00 |
| DONALD C COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1062163877501 | $2.15 |
| DONALD CABBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000980946112999999 | $0.00 |
| DONALD CABBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043281877952 | $0.00 |
| DONALD CABBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000821738333339999 | $0.00 |
| DONALD CALDER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| DONALD CALDER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.3552618 | $997.52 |
| DONALD CALDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.047381) | ($99.81) |
| DONALD CALDER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DONALD CALDER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DONALD CALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.981981790341 | $46.45 |
| DONALD CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044603149279 | $137.16 |
| DONALD CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014655815798 | $28.60 |
| DONALD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4167827781 | $0.49 |
| DONALD CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.74196630768 | $6.54 |
| DONALD CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 351.457036818 | $351.46 |
| DONALD CARLSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.02773575 | $87.48 |
| DONALD CARLSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.02773) | ($78.62) |
| DONALD CARLSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 78.55 | $78.62 |
| DONALD CARLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (33.00190591) | ($33.00) |
| DONALD CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 33.00190591 | $33.00 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047544130899 | $1.41 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001706326719 | $3.33 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000010641439715099 | $0.00 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09008968072 | $0.07 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0336403663589999 | $0.37 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22516073236 | $0.77 |
| DONALD CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33999530828449 | $0.34 |
| DONALD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133092440024 | $0.00 |
| DONALD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109957252179999 | $0.14 |
| DONALD CAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186672106759999 | $0.55 |
| DONALD CAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0038843264522 | $0.00 |
| DONALD CAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017258205031 | $0.13 |
| DONALD CHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0200001 | $810.10 |
| DONALD CHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02000465 | $810.29 |
| DONALD CHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02285078912) | ($690.03) |
| DONALD CHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02285078912 | $690.03 |
| DONALD CHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06285553) | ($1,824.30) |
| DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023332325601183 | $7.88 |
| DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169833755559999 | $0.50 |
| DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296378137579999 | $57.96 |
| DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.271244308 | $18.27 |
| DONALD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.615783912 | $44.62 |
| DONALD CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23535935038 | $0.28 |
| DONALD CHARLEMAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34847835865 | $0.35 |
| DONALD CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132669891228 | $0.00 |
| DONALD CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105402162939 | $0.02 |
| DONALD CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036085679852 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,046.0) | ($1,046.00) |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,046.0 | $1,046.00 |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,044.0) | ($1,044.00) |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029385825205 | $89.47 |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882098127 | $29.04 |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0429505237 | $5.04 |
| DONALD CLEMENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49051015732 | $29.33 |
| DONALD COAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017865763224 | $0.02 |
| DONALD COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DONALD COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 7,968.631235 | $7,968.63 |
| DONALD COLEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,988.631235) | ($7,988.63) |
| DONALD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093636250809999 | $0.00 |
| DONALD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00325725191219999 | $0.00 |
| DONALD COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000004222449478 | $0.00 |
| DONALD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564307878379999 | $16.70 |
| DONALD COLLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6479114734 | $4.48 |
| DONALD COLONELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00126826) | ($50.00) |
| DONALD COLONELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00126826 | $50.00 |
| DONALD COLONELLO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126826) | ($50.06) |
| DONALD COLONELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 0.49 | $28.53 |
| DONALD COLONELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 0.49 | $28.74 |
| DONALD COLONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031992368133 | $97.65 |
| DONALD COLONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029041767351 | $56.74 |
| DONALD COLONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025899543577 | $0.00 |
| DONALD CONNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01266496808) | ($397.19) |
| DONALD CONNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01266496808 | $397.19 |
| DONALD CONNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,896.092154258) | ($550.65) |
| DONALD CONNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,896.092154258 | $550.65 |
| DONALD CONNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,520.218553906) | ($620.21) |
| DONALD CONNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,520.218553906 | $620.21 |
| DONALD CONNER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.02) |
| DONALD CONNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (142.116109) | ($19.98) |
| DONALD CONNER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01200196) | ($361.00) |
| DONALD CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (54.860353) | ($20.01) |
| DONALD CONNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XRP | (1,465.3582) | ($532.68) |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (3,753.9760452) | ($474.40) |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4477662198) | ($654.46) |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4477662198 | $654.46 |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (57.066969507) | ($20.42) |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 57.066969507 | $20.42 |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.220250794) | ($166.05) |
| DONALD CONNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.220250794 | $166.05 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122875095237163 | $4.18 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55577121770454 | $0.74 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044812714837494 | $10.26 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 139.192148572 | $110.35 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078205596701505 | $0.76 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.5106429196976 | $1.04 |
| DONALD CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3084234969 | $0.18 |
| DONALD COONS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158414133234 | $0.00 |
| DONALD CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021962678492 | $0.04 |
| DONALD CORBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.028029866853999 | $0.00 |
| DONALD COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.08752677059991 | $4.39 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0304 | $1,215.48 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2252) | ($3,470.19) |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0888513 | $3,541.64 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Collateral | BTC | (0.5025251891) | ($20,000.00) |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.1274 | $4,921.66 |
| DONALD CRAWFORD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.1733530443) | ($3.96) |
| DONALD CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.1887120116) | ($6,000.00) |
| DONALD CRAWFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| DONALD CRAWFORD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DONALD CRAWFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,512.94 |
| DONALD CRAWFORD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001959969368) | ($4.17) |
| DONALD CRAWFORD | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00109436014) | ($22.14) |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007573142875222 | $23.62 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2591966837299 | $64.59 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040671855911 | $4.64 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.556944698516 | $1.56 |
| DONALD CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03008958113 | $0.22 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000589680163879999 | $17.45 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6507793504 | $1.65 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17934626706 | $0.17 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049361239526 | $0.36 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.025891441140999 | $0.04 |
| DONALD CRUMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.90024111283 | $0.43 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003292) | ($9.98) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003292) | ($9.98) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000249) | ($9.97) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03233692489) | ($100.00) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03233692489 | $100.00 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03233692489) | ($100.09) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00241385) | ($100.00) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00241385 | $100.00 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241385) | ($100.01) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3178053633) | ($1,000.00) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3178053633 | $1,000.00 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3171480443) | ($998.64) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($40,765.00) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $40,765.00 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,457.10) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.455646) | ($59,089.11) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.455646 | $59,089.11 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.455646) | ($59,058.91) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.607154649) | ($114,236.71) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.607154649 | $114,236.71 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (38.607811968) | ($113,682.11) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002175068) | ($38,891.98) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002175068 | $38,891.98 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002175) | ($38,320.21) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,069.436292) | ($1,234.25) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,069.436292 | $1,234.25 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (100.312335) | ($670.91) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 100.312335 | $670.91 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.038498) | ($69.58) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.038498 | $69.58 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000273) | ($8.00) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000273 | $8.00 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.038498) | ($72.48) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000273) | ($8.29) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (100.312335) | ($756.38) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,069.436292) | ($1,368.79) |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409145816648451 | $163.72 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0745559286883334 | $225.02 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.459299690828 | $20.11 |
| DONALD CUMMLNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24696419967078 | $2.50 |
| DONALD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196557851209999 | $4.45 |
| DONALD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.5756439098993 | $39.49 |
| DONALD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036166615922 | $4.58 |
| DONALD DAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.611844126 | $6.61 |
| DONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038033051276 | $1.13 |
| DONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334148855169999 | $6.52 |
| DONALD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61967753005 | $0.09 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00522589028949999 | $10.20 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.521186568 | $77.52 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.7938476053 | $1.14 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.681813615 | $0.92 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008783173303 | $0.00 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060264487289 | $0.00 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000082745342783 | $0.00 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.00776258144 | $0.04 |
| DONALD DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000221582917339999 | $0.00 |
| DONALD DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 891.256750858999 | $891.26 |
| DONALD DEFELICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001928703642) | ($77.99) |
| DONALD DEFELICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001928703642 | $77.99 |
| DONALD DEFELICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.750399203) | ($9.71) |
| DONALD DEFELICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.750399203 | $9.71 |
| DONALD DEFELICE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0019287) | ($77.96) |
| DONALD DEFELICE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (1.750399203) | ($8.89) |
| DONALD DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001948929136169 | $0.08 |
| DONALD DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13337430163 | $0.13 |
| DONALD DEFELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00485127915345 | $0.03 |
| DONALD DENNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2457259553) | ($7,094.29) |
| DONALD DENNY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2457259553 | $7,094.29 |
| DONALD DENNY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.054636219) | ($53,441.83) |
| DONALD DENNY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.054636219 | $53,441.83 |
| DONALD DENNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001903736746) | ($5.84) |
| DONALD DENNY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001903736746 | $5.84 |
| DONALD DENNY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02294404636) | ($43.55) |
| DONALD DENNY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.02294404636 | $43.55 |
| DONALD DENNY | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24591632) | ($7,259.77) |
| DONALD DENNY | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.07758027) | ($53,375.97) |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144520414911364 | $51.10 |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.185865379991673 | $473.87 |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054361219351 | $0.01 |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000036004410298 | $0.00 |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000034579077024 | $0.00 |
| DONALD DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000081824249968 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085840549373 | $0.10 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042641208957 | $0.03 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115185899496 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0094104999159 | $0.03 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016766169567 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023197968606 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026067591827 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000114525038079 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001929200504199999 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000123797020634999 | $0.00 |
| DONALD DEQUARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000051679255207 | $0.00 |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.995250043) | ($27,137.48) |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.995250043 | $27,137.48 |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.018749469) | ($23,613.81) |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.018749469 | $23,613.81 |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28,518.135476094) | ($14,726.69) |
| DONALD DESANCTIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28,518.135476094 | $14,726.69 |
| DONALD DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058955729121542 | $202.93 |
| DONALD DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12966139414944 | $304.85 |
| DONALD DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025966695699 | $0.03 |
| DONALD DESANCTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 358.94203456649 | $321.99 |
| DONALD DIBLER-SOLINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018013275169 | $0.05 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,000.0) | ($7,000.00) |
| DONALD DILLMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,000.0 | $7,000.00 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,000.0) | ($7,000.00) |
| DONALD DILLMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DONALD DILLMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DONALD DILLMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DONALD DILLMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (20,789.223452363) | ($20,789.22) |
| DONALD DILLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 20,789.223452363 | $20,789.22 |
| DONALD DILLMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20,789.223452) | ($20,789.22) |
| DONALD DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018111641698 | $0.01 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035897973052 | $0.00 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030159041411 | $0.00 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 157.56858982975 | $157.57 |
| DONALD DILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032620884072 | $0.00 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001193512577) | ($42.97) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001193512577 | $42.97 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.156499836) | ($2.16) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.156499836 | $2.16 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09311652769) | ($0.43) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09311652769 | $0.43 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001193) | ($42.93) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 3.0006 | $42.93 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (160.548959401) | ($2,302.27) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 160.548959401 | $2,302.27 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (163.1666) | ($2,334.34) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,322.723 | $2,334.34 |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOT | (0.3494) | ($5.00) |
| DONALD DILLON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4.97 | $5.00 |
| DONALD DILLON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (2,327.693) | ($2,327.69) |
| DONALD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000528774246132 | $0.20 |
| DONALD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0960294789949 | $18.39 |
| DONALD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009687881481433 | $0.01 |
| DONALD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000136175372889999 | $0.00 |
| DONALD DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.011681591131128 | $0.01 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117848520092 | $0.00 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019231539568 | $0.02 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068621958391 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000818925744932514 | $0.00 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005641546605 | $0.00 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002370567944 | $0.00 |
| DONALD DIMITRIOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000131796246674 | $0.00 |
| DONALD DIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281771945 | $0.01 |
| DONALD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119519346015 | $0.12 |
| DONALD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000233134423909999 | $0.00 |
| DONALD DODERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0083705362799 | $0.03 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DONALD DOMINKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.64516 | $2,000.00 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6460553476) | ($2,000.81) |
| DONALD DOMINKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | MATIC | (4,137.471) | ($5,089.09) |
| DONALD DOMINKO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 5,092.893 | $5,089.09 |
| DONALD DOMINKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DONALD DOMINKO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 2.42365 | $5,000.00 |
| DONALD DOMINKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.399761944) | ($4,549.53) |
| DONALD DOMINKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (5.35228734) | ($3.76) |
| DONALD DOMINKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,264.996836177) | ($3,000.00) |
| DONALD DOMINKO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (187.949905085) | ($90.00) |
| DONALD DOMINKO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 7,797.560079547 | $3,733.87 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082050147493 | $0.24 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13907306336 | $0.16 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008397955211 | $1.56 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.649707875 | $54.65 |
| DONALD DOMINKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.9846954147877 | $25.54 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000821197702 | $0.00 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015306198155 | $0.02 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054209478324 | $0.00 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020444888122 | $0.02 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00455249625129999 | $0.04 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059750609855 | $0.00 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000016211429227 | $0.00 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7837296025 | $0.07 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000050886494189999 | $0.00 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157301257312 | $4.66 |
| DONALD DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00355878482339999 | $6.94 |
| DONALD DOXSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103127108679 | $0.03 |
| DONALD DOXSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053643827931 | $0.05 |
| DONALD DOXSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031573879383 | $0.00 |
| DONALD DOXSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.113392802 | $0.13 |
| DONALD DOXSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002636385029 | $0.02 |
| DONALD DUGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.127053953 | $38.13 |
| DONALD DUGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18182478312 | $0.94 |
| DONALD DUGGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.10407731136 | $0.69 |
| DONALD EARL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146021131 | $50.00 |
| DONALD EARL BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021407115347 | $4.16 |
| DONALD EBEN BRINK JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 10.0 | $1.34 |
| DONALD EBEN BRINK JR | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | XLM | 9,497.6506512 | $1,273.37 |
| DONALD EBEN BRINK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159387042936 | $0.47 |
| DONALD EBEN BRINK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.901937541 | $100.00 |
| DONALD EBEN BRINK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.369300188 | $101.37 |
| DONALD EDWARD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159018251 | $50.00 |
| DONALD EDWARD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.777735615739999 | $0.48 |
| DONALD EDWARD BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.047528510271 | $2.78 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.053942314) | ($333,445.09) |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.053942314 | $333,445.09 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | BTC | (8.053942314) | ($332,369.10) |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.43115688 | $9,436.86 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.242441027 | $4,941.29 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.23720627 | $4,900.68 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Collateral | BTC | 1.231461818 | $26,042.95 |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.910773427) | ($18,717.70) |
| DONALD EDWARD SOVIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,876.9092740555 | $4,264.86 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010406194559999 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179677362719999 | $0.02 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000084597510905 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012059578679 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000177688998579999 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016679973883 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000097512146301 | $0.01 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000066179192025 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000074542478663 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018257110104 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017097727695 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000089750952486 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000099603146015 | $0.00 |
| DONALD EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000032242985788 | $0.00 |
| DONALD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4041156053 | $1.91 |
| DONALD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50534161408 | $0.27 |
| DONALD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0142092056547 | $1.54 |
| DONALD ELIE DORICENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65711114299 | $0.52 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070623835867 | $20.88 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0188014409 | $36.49 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8905015159 | $5.89 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2923887288 | $2.61 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4588004342 | $3.43 |
| DONALD ELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019412531404 | $1.42 |
| DONALD ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2261305241 | $0.18 |
| DONALD ERB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.009491068997036 | $0.00 |
| DONALD ERIK VLEESENBEEK | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003 | $1.17 |
| DONALD ERIK VLEESENBEEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034741870096 | $0.01 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,496.26 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,990.65 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.60623734 | $438.68 |
| DONALD ERNST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 1.135 | $92.95 |
| DONALD ERNST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.0529894 | $104.93 |
| DONALD ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (66.489776911) | ($546.62) |
| DONALD ERNST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 66.489776911 | $546.62 |
| DONALD ERNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (6.043938858) | ($363.42) |
| DONALD ERNST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 6.043938858 | $363.42 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1,383.847778751) | ($1,383.85) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1,383.847778751 | $1,383.85 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,113.555636479) | ($1,113.56) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,113.555636479 | $1,113.56 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1,118.482484782) | ($1,118.48) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAX | 1,118.482484782 | $1,118.48 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.5143476274) | ($953.96) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.5143476274 | $953.96 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (1,452.058944464) | ($1,007.15) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 1,452.058944464 | $1,007.15 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TCAD | (1,420.947506634) | ($1,094.13) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TCAD | 1,420.947506634 | $1,094.13 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (823.267393052) | ($1,008.17) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 823.267393052 | $1,008.17 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (1,115.909537891) | ($1,115.91) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 1,115.909537891 | $1,115.91 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,127.023845506) | ($1,127.02) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,127.023845506 | $1,127.02 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,120.020007878) | ($1,120.02) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,120.020007878 | $1,120.02 |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,092.330257809) | ($1,092.33) |
| DONALD ERNST | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,092.330257809 | $1,092.33 |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BUSD | (1,383.847778751) | ($1,383.85) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,127.023845) | ($1,127.02) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,120.020007) | ($1,120.02) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAX | (1,118.482484782) | ($1,118.48) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | TUSD | (1,115.909537891) | ($1,115.91) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,092.330257809) | ($1,092.33) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | TGBP | (823.267393052) | ($1,005.95) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | TCAD | (1,420.947506634) | ($1,092.28) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | TAUD | (1,452.058944464) | ($998.73) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.5143476274) | ($946.30) |
| DONALD ERNST | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,113.55) | ($1,113.55) |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (254.316272065) | ($148.69) |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 254.316272065 | $148.69 |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.419850232) | ($1,131.85) |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.419850232 | $1,131.85 |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (102.311831531) | ($189.28) |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 102.311831531 | $189.28 |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (102.536090732) | ($5,827.13) |
| DONALD ERNST | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 102.536090732 | $5,827.13 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (102.311831) | ($174.95) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.035409174) | ($778.16) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.035409174 | $778.16 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (13.646007872) | ($925.06) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 13.646007872 | $925.06 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (254.316272) | ($133.92) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (403.411207821) | ($524.43) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 403.411207821 | $524.43 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (1,501.82735663) | ($129.18) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 1,501.82735663 | $129.18 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (107.336539208) | ($2,181.39) |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETC | 107.336539208 | $2,181.39 |
| DONALD ERNST | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (101.419850232) | ($1,007.68) |
| DONALD ERNST | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (102.536090732) | ($5,000.69) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003703968485) | ($0.27) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003703968485 | $0.27 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.03734771217) | ($0.89) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.03734771217 | $0.89 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0007805462883) | ($0.16) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0007805462883 | $0.16 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.001684062468) | ($0.09) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.001684062468 | $0.09 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.1171528581) | ($0.01) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.1171528581 | $0.01 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1007603417) | ($1.07) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1007603417 | $1.07 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000441626241) | ($0.82) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000441626241 | $0.82 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.05450151963) | $0.00 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.05450151963 | $0.00 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1163785433) | ($0.06) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1163785433 | $0.06 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.04894782052) | ($0.10) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.04894782052 | $0.10 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.06329929061) | ($3.38) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.06329929061 | $3.38 |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2360038486) | ($0.33) |
| DONALD ERNST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2360038486 | $0.33 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021858348274 | $65.42 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4909300579 | $2.90 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033357956556 | $65.04 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17832266867099 | $7.18 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 535.177719018 | $424.28 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.08744141957274 | $0.85 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.939226269512184 | $14.02 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54605764973 | $4.82 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.133775037094 | $7.13 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.977377829 | $2.18 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0265125097983869 | $2.48 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4887782726 | $29.00 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.589919904866615 | $49.01 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.3132837076 | $51.92 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.5676142824488 | $4.57 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.139330719261 | $15.15 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.23989098373 | $7.63 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.171806363169999 | $0.01 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0080436832542248 | $2.41 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35133188069903 | $25.39 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044903927071 | $3.40 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.92306763822679 | $3.90 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057621297016 | $4.11 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.29153649509999 | $3.03 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.1720813599 | $4.11 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.09200974806 | $7.09 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.17665964599999 | $1.15 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.282241825642723 | $8.37 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025426858695 | $2.75 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.81334180290799 | $8.81 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.34285893403 | $0.98 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00243558469564079 | $4.66 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0109738210120779 | $0.84 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.5548993283 | $3.92 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.838982651115023 | $0.10 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.54987461389999 | $4.67 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.12352838239199 | $7.12 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.29033348907 | $1.09 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.457234488417858 | $1.18 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.1560428529 | $6.04 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.10746865117899 | $7.11 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 6.0529411523 | $8.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.2374208554424 | $6.62 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 9.2374570851484 | $6.63 |
| DONALD ERNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 9.0396155128267 | $7.09 |
| DONALD EUGENE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016064118438993 | $50.41 |
| DONALD EUGENE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062840916661 | $12.09 |
| DONALD EUGENE FERMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02028194 | $860.19 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (38.203803942) | ($24.43) |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014211360423499 | $41.34 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067378207674 | $0.08 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154981853449999 | $30.24 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056294655582 | $0.06 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30023012018786 | $0.33 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1943475998 | $0.12 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.145618243539999 | $0.50 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.474918611188 | $0.23 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108765626098 | $4.30 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048860377524 | $0.16 |
| DONALD EUGENE GILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047973015394 | $2.73 |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,025.923053257) | ($4,994.26) |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,025.923053257 | $4,994.26 |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.109438169) | ($5,994.54) |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.109438169 | $5,994.54 |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,131.265503556) | ($3,464.68) |
| DONALD EWING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,131.265503556 | $3,464.68 |
| DONALD EWING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.109438169) | ($4,205.21) |
| DONALD EWING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,130.0) | ($2,079.03) |
| DONALD EWING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (6,025.923053) | ($3,320.32) |
| DONALD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011603583453015 | $50.57 |
| DONALD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008197044247766 | $24.03 |
| DONALD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.007774505237 | $20.54 |
| DONALD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.511632403348 | $15.38 |
| DONALD EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000242011450009999 | $0.00 |
| DONALD FARMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0018852 | $78.43 |
| DONALD FARMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00667538) | ($194.48) |
| DONALD FARMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($7,394.08) |
| DONALD FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001447146817995 | $51.40 |
| DONALD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045007857583 | $138.43 |
| DONALD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29677916957 | $606.16 |
| DONALD FARQUHARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.608802786 | $18.72 |
| DONALD FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058559246510999 | $0.00 |
| DONALD FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154574 | $0.48 |
| DONALD FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070261419766 | $0.06 |
| DONALD FOIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,151.878580277) | ($5,151.88) |
| DONALD FOIANI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,151.878580277 | $5,151.88 |
| DONALD FOIANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DONALD FOIANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,141.85) | ($5,141.85) |
| DONALD FOIANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6.37422916999999) | ($6.37) |
| DONALD FOIANI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6.37422916999999 | $6.37 |
| DONALD FOIANI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (6.4) | ($6.40) |
| DONALD FOIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060683291284999 | $17.96 |
| DONALD FOIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007431364942 | $14.50 |
| DONALD FOIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 33.4762851622146 | $33.48 |
| DONALD FOREMAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023901834003 | $0.05 |
| DONALD FRANSISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011697319851 | $2.28 |
| DONALD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184944160259999 | $55.33 |
| DONALD FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.45068074754999 | $6.94 |
| DONALD FREDERIK OFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015141366954 | $0.47 |
| DONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015725844473 | $46.66 |
| DONALD FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016728076852 | $32.64 |
| DONALD FREUDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005075966385 | $15.02 |
| DONALD FREUDENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103754256415 | $20.24 |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.0) | ($9.00) |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.0 | $9.00 |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD GALBRAITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ADA | 15.724 | $10.00 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026132947882 | $79.27 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031064397119 | $60.74 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7975741278 | $8.80 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0594889906 | $2.55 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223571914599999 | $2.48 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17136668014 | $10.25 |
| DONALD GALBRAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.92248661431 | $52.01 |
| DONALD GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014658305004999 | $0.00 |
| DONALD GARANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005176327391 | $0.00 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031505907204 | $0.09 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015800690725 | $0.00 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000075527246584 | $0.15 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028065875509 | $0.03 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000090439291939 | $0.00 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000994967435159999 | $0.01 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00422491896489999 | $0.01 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00071232454034 | $0.00 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001965297 7672 | $0.00 |
| DONALD GARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000638390634389999 | $0.00 |
| DONALD GEORGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01026414047) | ($415.34) |
| DONALD GEORGE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01026414047 | $415.34 |
| DONALD GEORGE | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01026414) | ($404.20) |
| DONALD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001073608460566 | $0.43 |
| DONALD GERARD POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00056988 | $23.01 |
| DONALD GERARD POWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 9.55 | $173.65 |
| DONALD GERARD POWELL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 36.87027816 | $51.44 |
| DONALD GERMANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018145790084 | $0.02 |
| DONALD GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085998901135 | $2.55 |
| DONALD GIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 4.845048 | $10,269.70 |
| DONALD GIANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 8,064.107765 | $4,210.04 |
| DONALD GIANG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($167.95) |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020226274459 | $60.76 |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136612100685 | $277.11 |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4092194386 | $0.64 |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019839151056 | $1.45 |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00978042726649999 | $0.70 |
| DONALD GIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.37346604905 | $8.76 |
| DONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126641012056 | $0.37 |
| DONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022327205373 | $0.44 |
| DONALD GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6334736094 | $0.63 |
| DONALD GILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020234777718 | $0.60 |
| DONALD GILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.107040475 | $18.11 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($96.70) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $96.70 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (12.0) | ($342,081.50) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 12.0 | $342,081.50 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($28,726.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 55,319.935 | $28,726.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (2,468.293) | ($1,274.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,264.545 | $1,274.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (25,000.0) | ($12,830.21) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 12,693.623 | $12,830.21 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($14,803.02) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,789.478 | $14,803.02 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,747.646) | ($28,747.65) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,747.646 | $28,747.65 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (1.0) | ($29,018.98) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 28,773.822 | $29,018.98 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (20,000.0) | ($10,022.90) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 9,962.4 | $10,022.90 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (7,851.635) | ($4,504.75) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,475.171 | $4,504.75 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (43,211.393) | ($43,211.39) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 43,211.393 | $43,211.39 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | BTC | (2.068006) | ($60,000.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 59,729.466 | $60,000.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($91,894.42) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 69,900.0 | $69,900.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,375.0) | ($70,375.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,375.0 | $70,375.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (332.42) | ($332.42) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200,000.0) | ($200,000.00) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 14.52801828 | $427,902.27 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (114,425.345374033) | ($68,133.66) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 114,425.345374033 | $68,133.66 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($29,837.67) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 29,604.004 | $29,837.67 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.65271253) | ($444,474.43) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.65271253 | $444,474.43 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (20.08470653) | ($574,496.90) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (50,000.0) | ($25,563.90) |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 25,391.777 | $25,563.90 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025969431258474 | $928.41 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6905363378 | $102.43 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028969291749 | $0.57 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.87267437 | $271.87 |
| DONALD GLEN COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,396.9251734537 | $1,274.90 |
| DONALD GO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030318810023 | $0.06 |
| DONALD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348262031309999 | $106.52 |
| DONALD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18981837633 | $386.11 |
| DONALD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.224252197299999 | $0.14 |
| DONALD GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72817084425 | $8.09 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00234598 | $95.02 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002345) | ($94.80) |
| DONALD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | USDC | 150.0 | $150.00 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00186756 | $77.52 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DONALD GRAHAM | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00186854) | ($77.53) |
| DONALD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006941576224) | ($20.00) |
| DONALD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006941576224 | $20.00 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.0008260475706) | ($2.38) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.019554223) | ($2,049.98) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.019554223 | $2,049.98 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($20.67) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (73.012653159) | ($56.79) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MANA | 73.012653159 | $56.79 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.155913264) | ($19.55) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 2.155913264 | $19.55 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (519.543282094) | ($354.80) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 519.543282094 | $354.80 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.015669751) | ($2,116.32) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | MANA | (73.012653159) | ($56.76) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | DOT | (2.155913264) | ($19.63) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.542806268) | ($18.01) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 2.542806268 | $18.01 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | LINK | (2.542806268) | ($17.98) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DONALD GRAHAM | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DONALD GRAHAM | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| DONALD GRAHAM | ADDRESS REDACTED | 6/30/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192659179309 | $64.04 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005145535388444 | $14.25 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.296107047 | $11.30 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3745712138871 | $3.96 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2807330133 | $3.32 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0172799221855689 | $0.27 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044455591988989 | $0.05 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.49565158123 | $29.64 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13823583131 | $7.87 |
| DONALD GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0204607201307562 | $0.04 |
| DONALD GRAY JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884967801 | $0.02 |
| DONALD GROFF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 397.5 | $397.50 |
| DONALD GROFF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (125.06) | ($125.06) |
| DONALD GROFF | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (62.53) | ($62.53) |
| DONALD GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2804298927 | $572.11 |
| DONALD GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35739630057 | $0.28 |
| DONALD GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2220441408 | $19.62 |
| DONALD GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32439885793 | $0.32 |
| DONALD GUARINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.032117146) | ($39,693.44) |
| DONALD GUARINO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.032117146 | $39,693.44 |
| DONALD GUARINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,503.60) |
| DONALD GUARINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,484.24) |
| DONALD GUARINO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.532117) | ($20,180.43) |
| DONALD GUARINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002841300103) | ($8.30) |
| DONALD GUARINO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002841300103 | $8.30 |
| DONALD GUARINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000284) | ($8.14) |
| DONALD GUARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274224412197386 | $109.18 |
| DONALD GUDERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020712053173 | $0.01 |
| DONALD HARDISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (300.25495558) | ($575.30) |
| DONALD HARDISON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 300.25495558 | $575.30 |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.73) | ($417.73) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 417.73 | $417.73 |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.002771 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (117.73) | ($117.73) |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MANA | 82.157 | $117.73 |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013996 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.001394 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0013975 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.018746 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MANA | 71.634 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.037396 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.001394 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.018625 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOT | 3.5086 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.018679 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 3.4839 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 3.4723 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 1.3985 | $10.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 1.3994 | $10.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 1.4014 | $10.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 1.4149 | $10.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UNI | 1.4254 | $10.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UNI | 3.6018 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UNI | 3.5915 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 3.7186 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.953 | $150.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 37.314 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MANA | 37.679 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0007358 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.010148 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MANA | 19.261 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.000741 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UNI | 3.6003 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0007485 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UNI | 4.1954 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 2.3391 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UNI | 3.9557 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 2.1392 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MANA | 29.869 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 2.9006 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.00638 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | UNI | 4.9861 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.022514 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0008458 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013193 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013257 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013354 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | UNI | 5.8019 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.55128 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14.44) | ($14.44) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MANA | 18.827 | $14.44 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 2.8345 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (35.56) | ($35.56) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.78981 | $35.56 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013272 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.000864 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.53004 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.53086 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | SOL | 0.53125 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.012501 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0016955 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0008548 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (3.93962) | ($211.36) |
| DONALD HARDISON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 210.616 | $211.36 |
| DONALD HARDISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (5.7351) | ($61.39) |
| DONALD HARDISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 61.549 | $61.39 |
| DONALD HARDISON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 42.728 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | UNI | 5.0221 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | UNI | 5.0 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 49.31 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | UNI | 5.0721 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 0.52307 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 38.411 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | MATIC | 41.416 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (27.16) | ($27.16) |
| DONALD HARDISON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 55.931 | $27.16 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.57663 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | UNI | 5.0394 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 52.302 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | UNI | 5.2754 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 0.48812 | $20.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.86) | ($199.86) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.86 | $199.86 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | UNI | 5.3672 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 43.672 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 55.494 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (24.86) | ($24.86) |
| DONALD HARDISON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 0.59338 | $24.86 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.065577) | ($129.98) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 130.22 | $129.98 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.00426) | ($135.35) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 134.647 | $135.35 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | UNI | (9.987) | ($56.11) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 56.146 | $56.11 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (92.038) | ($51.54) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 51.228 | $51.54 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (79.827) | ($52.19) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 52.057 | $52.19 |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (1.0998) | ($51.75) |
| DONALD HARDISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 51.806 | $51.75 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.58194 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.59062 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.60033 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.6124 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 41.466 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 2.6327 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.6246 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.63 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.66042 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 42.96 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.65864 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.65981 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.66018 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.65747 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (26.11) | ($26.11) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.68617 | $26.11 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 42.401 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | MATIC | 42.437 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 0.66382 | $25.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (106.94) | ($69.11) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 69.117 | $69.11 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (105.995) | ($68.50) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 68.601 | $68.50 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (84.0) | ($52.01) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 51.777 | $52.01 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (79.567) | ($49.26) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 49.068 | $49.26 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | UNI | (15.556) | ($82.45) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 82.26 | $82.45 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | UNI | (8.0) | ($42.48) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 42.496 | $42.48 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | UNI | (8.0) | ($42.48) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 42.384 | $42.48 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (3.46679) | ($145.78) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 146.038 | $145.78 |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (2.6327) | ($24.96) |
| DONALD HARDISON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 25.013 | $24.96 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.25389 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.028447 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 0.63538 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 2.7741 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 2.7859 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | UNI | 5.0101 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | DOT | 2.815 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 0.63585 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 0.63385 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.31438 | $50.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.01427 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 0.64317 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | DOT | 2.7812 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.0353 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.65792 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 2.8361 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.0649 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.6584 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.0721 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 2.8716 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.01493 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.1696 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.67277 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (26.5) | ($26.50) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 46.031 | $26.50 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.2) | ($25.20) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.67973 | $25.20 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | MANA | (499.545513492) | ($454.55) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150.0 | $150.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 2.8713 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SOL | 0.67115 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.1664 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 43.449 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.1409 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DONALD HARDISON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | UNI | 5.1568 | $25.00 |
| DONALD HARDISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.293271435) | ($5.29) |
| DONALD HARDISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.293271435 | $5.29 |
| DONALD HARDISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MANA | 1,647.80862938 | $1,378.44 |
| DONALD HARDISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (16.3105) | ($535.64) |
| DONALD HARDISON | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.87) | ($0.87) |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000482458497679999 | $14.25 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090068055345 | $17.53 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.3118126695937 | $15.31 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054726353357 | $0.00 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0061872194753 | $0.00 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55224544965 | $6.06 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073612707571 | $4.40 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000040521282726 | $0.00 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0463716605584 | $0.09 |
| DONALD HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0026176454969 | $0.16 |
| DONALD HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055225659826 | $16.35 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000235821468479999 | $0.00 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014740139584 | $0.03 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00012168062912 | $0.00 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106955639295 | $0.01 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006967841032 | $0.01 |
| DONALD HARRY KUETTEL III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000896371184449999 | $0.01 |
| DONALD HAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964324339214 | $29.13 |
| DONALD HAYLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038475258611 | $0.00 |
| DONALD HEBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($61,970.00) |
| DONALD HEBERT | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.0 | $61,970.00 |
| DONALD HEBERT | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003273) | ($99.71) |
| DONALD HEBERT | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.996727) | ($60,830.29) |
| DONALD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0428460865559999 | $1,326.80 |
| DONALD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 625.687001703 | $625.69 |
| DONALD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 580.661849071 | $460.34 |
| DONALD HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 40.432815864 | $356.93 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 1,180.519979 | $986.54 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LINK | 224.76858345 | $2,387.57 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (224.76858345) | ($1,525.69) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 224.76858345 | $1,525.69 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.08605 | $2,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08605) | ($2,500.65) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08605 | $2,500.65 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,180.519979) | ($620.01) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,180.519979 | $620.01 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (97.751710655) | ($99.98) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 97.751710655 | $99.98 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 1,441.878 | $1,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,441.878) | ($1,006.78) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,441.878 | $1,006.78 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 396.9016 | $2,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (396.9016) | ($2,496.51) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 396.9016 | $2,496.51 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 1,000.0 | $7,277.64 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (1,000.0) | ($7,300.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 1,000.0 | $7,300.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 735.5 | $5,585.08 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (735.5) | ($5,579.52) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LINK | 735.5 | $5,579.52 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 1,109.49098967 | $740.69 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 1,331.719979 | $719.94 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MANA | 344.82818279 | $395.43 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,331.719979) | ($720.08) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,331.719979 | $720.08 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 1,498.56 | $130.54 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (344.82818279) | ($395.43) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MANA | 344.82818279 | $395.43 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,109.49098967) | ($742.82) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,109.49098967 | $742.82 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (1,498.56) | ($130.30) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 1,498.56 | $130.30 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | MATIC | 1,737.982 | $1,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 1,090.989 | $500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,090.989) | ($502.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,090.989 | $502.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,737.982) | ($1,002.94) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,737.982 | $1,002.94 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01580009) | ($1.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01580009 | $1.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.56420968) | ($99.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.56420968 | $99.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.58000977) | ($99.99) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.58000977 | $99.99 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 38.04114 | $1,500.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (38.04114) | ($1,498.06) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 38.04114 | $1,498.06 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,526.32) | ($1,526.32) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.001953 | $1,526.32 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (473.68) | ($473.68) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 473.68 | $473.68 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.001953) | ($1,536.84) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.001953 | $1,536.84 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.18195 | $5,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.18195) | ($4,997.98) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.18195 | $4,997.98 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.11514 | $3,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 334.8966 | $2,000.00 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11514) | ($2,999.17) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11514 | $2,999.17 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (334.8966) | ($1,999.33) |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | LINK | 334.8966 | $1,999.33 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047467485985 | $138.74 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.5974309833668 | $100.62 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3677842884899999 | $746.97 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,588.213559556 | $2,588.21 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.300816806 | $83.52 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.6065162091 | $16.29 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 42.3594089299999 | $362.06 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7085161506 | $0.40 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.68222474609 | $49.94 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13621023299 | $4.91 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.115435143009999 | $0.11 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.00343116989999 | $0.07 |
| DONALD HENRY CRAIG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 16.824604957 | $22.49 |
| DONALD HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063387680071 | $0.19 |
| DONALD HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126779566979 | $5.02 |
| DONALD HOHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06816885897 | $3.88 |
| DONALD HOMSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001865881907 | $0.01 |
| DONALD HOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050343153899999 | $0.15 |
| DONALD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024242544494 | $7.18 |
| DONALD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109332392388 | $2.13 |
| DONALD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6031837196 | $6.60 |
| DONALD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098986613482 | $0.72 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (4.0) | ($3.08) |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (669.301057464) | ($514.64) |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 669.301057464 | $514.64 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | CEL | (712.6944) | ($549.69) |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030084458182 | $913.52 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.4310915768989 | $107.03 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18667889315 | $379.68 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.0547068949999 | $19.07 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.8641931389999 | $12.47 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0178996897699999 | $0.00 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017392946604 | $0.00 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4364995045 | $21.99 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.36780347345 | $14.55 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089730010173 | $9.85 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000028813275099 | $0.01 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.025976438871 | $1.97 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.075109794028 | $5.35 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.00219539369999 | $3.19 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018303995244 | $0.00 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.059402075441 | $6.44 |
| DONALD HUGH, JR. MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076522804847 | $0.00 |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0126139481) | ($498.26) |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0126139481 | $498.26 |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1291829577) | ($379.54) |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1291829577 | $379.54 |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1291829577) | ($379.03) |
| DONALD HUNTER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01261394) | ($499.60) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.311162802) | ($236.41) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.311162802 | $236.41 |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.8039191709) | ($63.88) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.8039191709 | $63.88 |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (88.441597031) | ($125.71) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 88.441597031 | $125.71 |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (25.042236452) | ($83.78) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 25.042236452 | $83.78 |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8039191709) | ($63.74) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.311162802) | ($234.46) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (88.441597031) | ($125.67) |
| DONALD HUNTER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SUSHI | (25.042236452) | ($83.21) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00578944) | ($239.00) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00578944 | $239.00 |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.005789) | ($239.10) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 239.018 | $239.10 |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02419761) | ($1,000.00) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02419761 | $1,000.00 |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.024198) | ($1,000.02) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 999.1 | $1,000.02 |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4774927752) | ($0.48) |
| DONALD HUNTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4774927752 | $0.48 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115933815851999 | $34.83 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0010723074133826 | $0.00 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7206727823 | $4.54 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035464640544 | $0.31 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13898825721 | $0.47 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127626295719 | $5.05 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.45357461733 | $0.02 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016294199613861 | $0.66 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017397690818294 | $0.53 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1966740122047 | $0.27 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0014253441654873 | $0.11 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019746252979278 | $0.35 |
| DONALD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.032151908569033 | $0.11 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006814584172) | ($210.62) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006814584172 | $210.62 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4041674011) | ($865.26) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4041674011 | $865.26 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (393.468848627) | ($393.47) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 393.468848627 | $393.47 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4041674011) | ($862.11) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (343.468848) | ($343.47) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001269700786) | ($37.30) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.64736378) | ($42,611.00) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8173081228) | ($1,306.93) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5962403147) | ($953.43) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 32.530708774 | $52,018.88 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.470277572) | ($6,864.92) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.470277572 | $6,864.92 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.470275) | ($6,550.47) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,525.098 | $6,550.47 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.65) | ($18.65) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DONALD HUTCHINSON | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.1622293786 | $3,341.93 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000496327785058079 | $10.96 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002408788549353 | $6.15 |
| DONALD HUTCHINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6244807808362 | $2.62 |
| DONALD ILOEGBUNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.273114817395 | $4.11 |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001296666031) | ($38.29) |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001296666031 | $38.29 |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001653382458) | ($3.28) |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001653382458 | $3.28 |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (413.287372246) | ($413.29) |
| DONALD J HENNELLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 413.287372246 | $413.29 |
| DONALD J HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129862285953863 | $50.15 |
| DONALD J HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010957686049722 | $0.03 |
| DONALD J HENNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3950927135618 | $3.40 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 392.194499999 | $7,196.77 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.03588676) | ($80,000.00) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.03588676 | $80,000.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (27.03588676) | ($80,260.15) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($104,881.79) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $104,881.79 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($104,674.08) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1139380363) | ($200.00) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1139380363 | $200.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.1044469979) | ($183.34) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.330379 | $9,906.28 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004940386009) | ($150.00) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.85 | $23,570.50 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.91 | $21,875.09 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 1.075018 | $25,406.43 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (7.805643224) | ($150,000.00) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.2347627598) | ($4,511.40) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01978210181) | ($380.15) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 9.722388554 | $186,833.84 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00390101626) | ($75.06) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004580691449) | ($91.67) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0122966457) | ($249.99) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00347785764) | ($75.00) |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071135756382 | $193.12 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0342051657 | $4,213.10 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5039260689999 | $47.50 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.016234069 | $17.45 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.571932244 | $224.68 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.241957328 | $134.55 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.082636175615 | $6.05 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.538058006819999 | $59.08 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.560994017 | $58.84 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 79.516356673 | $3.24 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000572680365049999 | $0.01 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.085581580449 | $6.48 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000105994643722 | $0.01 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00862683656339999 | $0.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 8.6857262247 | $11.25 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.005049594331 | $0.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.057637027867 | $3.61 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014072814495 | $0.00 |
| DONALD JAY VINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19649927585 | $0.73 |
| DONALD JEFFERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01622823495 | $49.89 |
| DONALD JEFFERSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00306067697) | ($9.42) |
| DONALD JEFFERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00306067697 | $9.42 |
| DONALD JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01928804509) | ($59.47) |
| DONALD JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004427451156123 | $0.01 |
| DONALD JIM MOSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.951857089 | $100.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DONALD JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.005016 | $150.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000075672159727 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000271247388299999 | $8.03 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01764842422 | $34.44 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0892107217189999 | $0.09 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6658691671 | $2.91 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030431883818 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54967035187 | $6.11 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000057522712215 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114976990927 | $0.01 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045940865637 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100613619083 | $6.02 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079355567202 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.001792932803 | $0.00 |
| DONALD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00016063869245 | $0.00 |
| DONALD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109702352235999 | $3.25 |
| DONALD JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.273001990872 | $3.35 |
| DONALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096988374786 | $0.29 |
| DONALD JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93351048358 | $0.93 |
| DONALD JOSEPH MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.516955720999 | $173.24 |
| DONALD JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000218012091441 | $0.06 |
| DONALD JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026219769649 | $0.05 |
| DONALD JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34672969596 | $0.35 |
| DONALD JOSEPH RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.136178049356 | $0.02 |
| DONALD JOSHUA ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062084193477 | $187.66 |
| DONALD JOSHUA ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153926002836 | $300.80 |
| DONALD JOSHUA ANGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0033945595684 | $0.21 |
| DONALD KAMBEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31816200644 | $0.32 |
| DONALD KARPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000820271873219999 | $24.28 |
| DONALD KARPINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117813685195 | $22.99 |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,478.383165) | ($6,000.00) |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,478.383165 | $6,000.00 |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | (9,201.353953501) | ($5,800.00) |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,450.0 | $1,450.00 |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,400.0) | ($1,400.00) |
| DONALD KAUFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AVAX | 75.632841187 | $3,430.35 |
| DONALD KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (152.733270814) | ($3,091.32) |
| DONALD KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 152.733270814 | $3,091.32 |
| DONALD KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,046.953932647) | ($2,699.11) |
| DONALD KAUFMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,046.953932647 | $2,699.11 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000571855527199999 | $0.17 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109442361101 | $0.21 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122180232358999 | $0.01 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2689479972499 | $56.49 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.357389786 | $47.87 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017052541237 | $0.02 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.155899314479 | $9.18 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1293720385147 | $44.00 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.151840864919999 | $8.64 |
| DONALD KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000080355922781 | $0.00 |
| DONALD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038156822137 | $0.01 |
| DONALD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.06688942518999 | $0.85 |
| DONALD KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000130923821993 | $0.00 |
| DONALD KEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027883985662 | $0.08 |
| DONALD KEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388291389759999 | $76.79 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD KEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21873824712 | $0.22 |
| DONALD KEY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2767702207 | $11.19 |
| DONALD KICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018675949279 | $55.90 |
| DONALD KICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13715935102 | $0.14 |
| DONALD KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (113.602041675) | ($113.60) |
| DONALD KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 113.602041675 | $113.60 |
| DONALD KIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.07248269881) | ($0.07) |
| DONALD KIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.07248269881 | $0.07 |
| DONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106819429917 | $31.62 |
| DONALD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.222200086259162 | $0.22 |
| DONALD KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072724002069 | $2.15 |
| DONALD KINCAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080295233951 | $1.57 |
| DONALD KINISON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($944.09) |
| DONALD KINISON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $944.09 |
| DONALD KINISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0078988817225) | ($298.61) |
| DONALD KINISON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003947953755) | ($149.25) |
| DONALD KINISON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.298859652) | ($10,160.06) |
| DONALD KINISON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.298859652 | $10,160.06 |
| DONALD KINISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.31201288) | ($10,323.80) |
| DONALD KINISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.0 | $0.00 |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04352122427) | ($1,194.44) |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04502944799) | ($1,235.83) |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.457460375) | ($40,000.00) |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.81525266 | $49,819.61 |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.269539774) | ($7,384.93) |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.269539774 | $7,384.93 |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009138) | ($25.00) |
| DONALD KINISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26862597) | ($7,374.59) |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8691713369 | $18,292.76 |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.31201288 | $6,566.69 |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03545769186) | ($746.25) |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02957242772) | ($622.39) |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6382770139) | ($13,433.31) |
| DONALD KINISON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3120128851) | ($6,566.69) |
| DONALD KINISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163675217804319 | $54.40 |
| DONALD KINISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000778770657049999 | $1.52 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 4.986 | $508.02 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | BNB | 0.99851652 | $405.68 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BNB | (0.99851652) | ($397.67) |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163676385019999 | $48.66 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041813593155 | $82.25 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049433430534 | $0.00 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.097695923 | $71.59 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.9393815222 | $77.01 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0078639586736 | $0.00 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00920404345999999 | $0.01 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0015810936655 | $0.00 |
| DONALD KIRK DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00101701786826 | $0.00 |
| DONALD KLEINSMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006652497924 | $0.02 |
| DONALD KNUDSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00805071 | $239.38 |
| DONALD KNUDSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.05346372 | $1,628.13 |
| DONALD KNUDSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02856932283) | ($870.44) |
| DONALD KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (38.496840354) | ($58,300.00) |
| DONALD KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2873858466) | ($435.22) |
| DONALD KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 47.860440635 | $72,480.33 |
| DONALD KNUDSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.163526786) | ($1,762.06) |
| DONALD KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043705600627 | $1.29 |
| DONALD KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263198252471699 | $30.77 |
| DONALD KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052213749565 | $0.00 |
| DONALD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.917020951 | $0.28 |
| DONALD KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.7556982322 | $0.40 |
| DONALD KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120411810982 | $0.04 |
| DONALD KOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028018029532 | $0.05 |
| DONALD KRAMER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 10.51309757 | $26,966.32 |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (8.569461865) | ($20,944.33) |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.11069546) | ($10.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.11069546 | $10.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020958) | ($7.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020958 | $7.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002012036289) | ($6.72) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0017) | ($50.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0017 | $50.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.0017) | ($50.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.024788 | $50.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35700107) | ($10,500.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35700107 | $10,500.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.34024) | ($9,999.99) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 4.959908 | $9,999.99 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (23.03177967) | ($1,500.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 23.03177967 | $1,500.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LTC | (0.2154) | ($13.99) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0004747 | $13.99 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03394202) | ($1,000.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03394202 | $1,000.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.0339942) | ($999.90) |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.494054 | $999.90 |
| DONALD KRAMER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (7.144343148) | ($14,395.78) |
| DONALD KRAMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003379862778) | ($0.10) |
| DONALD KRAMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00687327) | ($200.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00687327 | $200.00 |
| DONALD KRAMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02104665307) | ($612.42) |
| DONALD KRAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | MCDAI | 4,057.88647186 | $4,057.89 |
| DONALD KRAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3.33) | ($3.33) |
| DONALD KRAMER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,000.0) | ($4,000.00) |
| DONALD KRAMER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.9940996895 | $31,555.88 |
| DONALD KRAMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.645517084) | ($44,619.84) |
| DONALD KRAMER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.645517084 | $44,619.84 |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2780425569) | ($338.04) |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 24.981187947 | $30,420.43 |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 15.99184757 | $19,473.81 |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.677255538) | ($21,526.19) |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (1.040248165) | ($1,266.75) |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (1.005835713) | ($1,224.84) |
| DONALD KRAMER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (15.99184757) | ($19,473.81) |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150098057945 | $4.44 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024438250808 | $47.68 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.408997596 | $34.41 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0550671192 | $3.29 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056126389927 | $2.22 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129280975729 | $1.42 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0047502659169 | $8.85 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006080897306372 | $208.81 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01726307253057 | $20.37 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.619780488 | $69.46 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.262829534 | $37.63 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 58.817350294 | $8.59 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32885170206 | $25.01 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5249161806 | $15.46 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038699213232 | $4.25 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.788487355619999 | $4.85 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.713808944 | $0.89 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018485736439 | $1.40 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.9505325994 | $9.18 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.49097346779 | $0.26 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.67744972067 | $1.95 |
| DONALD KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.19164360846 | $0.72 |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,919.629623 | $3,919.63 |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,899.0) | ($3,899.00) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.80807027 | $3,834.60 |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,004.134793 | $5,004.13 |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005219914985) | ($10.05) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.801994551) | ($3,456.02) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DONALD LAMONT REID | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| DONALD LAMONT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.6432500243184 | $9.24 |
| DONALD LAMONT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.000631458499 | $444.00 |
| DONALD LAMONT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.16783162796 | $7.17 |
| DONALD LAPSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004815849341999 | $0.00 |
| DONALD LAPSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099707005914 | $0.01 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037063850694 | $113.53 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307428565039999 | $60.09 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017102642659999 | $50.97 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052625941355 | $105.06 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045091777335 | $138.69 |
| DONALD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129776646276 | $263.11 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 1.0 | $2.30 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | CEL | 98.738 | $227.10 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.738) | ($221.41) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.738 | $221.41 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 71.5068 | $155.37 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (71.5068) | ($154.45) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 71.5068 | $154.45 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 5.0 | $4.15 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 1,290.2022 | $1,069.78 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,295.2022) | ($1,043.10) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,295.2022 | $1,043.10 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | CEL | 112.117 | $88.07 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (112.117) | ($85.50) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 112.117 | $85.50 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 20.375 | $584.37 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.375) | ($584.37) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.375 | $584.37 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 14.092995 | $705.22 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (14.092995) | ($705.38) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 14.092995 | $705.38 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00164933 | $49.07 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 114.604 | $59.40 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00164933) | ($46.93) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00164933 | $46.93 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.604) | ($59.27) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.604 | $59.27 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 4.31731836 | $98.65 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (4.31731836) | ($98.35) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 4.31731836 | $98.35 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 2.9950244 | $122.09 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.9950244) | ($122.09) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.9950244 | $122.09 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | CEL | 917.7916 | $529.55 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (917.7916) | ($529.55) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 917.7916 | $529.55 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00156177 | $48.85 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 16.22244866 | $400.05 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (16.22244866) | ($396.64) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 16.22244866 | $396.64 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00156177) | ($48.28) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00156177 | $48.28 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $6.20 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 10.0 | $5.02 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.19) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.19 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,473.865 | $707.53 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,483.865) | ($710.69) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,483.865 | $710.69 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 1,232.148 | $557.35 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,232.148) | ($560.88) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,232.148 | $560.88 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,045.6922 | $799.34 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (2,045.6922) | ($803.02) |
| DONALD LEE POYNTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 2,045.6922 | $803.02 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,658.13636186351 | $1,777.49 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2235239895 | $0.01 |
| DONALD LEE POYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14011433504 | $12.21 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013734345922 | $33.87 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.721981028799 | $301.71 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689558042059999 | $97.62 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.74434325739999 | $15.40 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.8430728849999 | $57.54 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.734161684 | $23.77 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009471179008 | $0.03 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028064903336 | $0.00 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013355274907 | $0.05 |
| DONALD LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00087516345986 | $0.01 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01431822 | $44.70 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1205881752 | $368.15 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DONALD LIAMINI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024211696865 | $73.25 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2233961451 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180614843538 | $3.39 |
| DONALD LIAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.542706992 | $25.54 |
| DONALD LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036401969833 | $1.08 |
| DONALD LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491844130579999 | $0.64 |
| DONALD LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043339933549 | $0.81 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 3.5 | $19.11 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 16.0 | $15.32 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.009200456804 | $27.93 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SNX | 5.59795967 | $31.70 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009200456804) | ($14.01) |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080100620183 | $248.26 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124533165 | $0.02 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142399446078 | $288.97 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.780792114 | $0.78 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 382.332919183 | $303.10 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.148859960612 | $0.09 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.8640240049 | $51.77 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0990902297 | $0.45 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.04118750959999 | $30.87 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41698746401 | $2.57 |
| DONALD LITTLEJOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.25211137267 | $0.01 |
| DONALD LIVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018967395958 | $0.56 |
| DONALD LIVANEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102659350747 | $4.06 |
| DONALD LOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143360165295999 | $0.42 |
| DONALD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030038698273 | $5.86 |
| DONALD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,052.368963485 | $834.29 |
| DONALD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.07052528906999 | $6.59 |
| DONALD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.17261391128 | $12.31 |
| DONALD LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 7.74748493899999 | $19.51 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 4/23/2022 | Earn | Incoming | Deposit | USDC | 2,341.690141 | $2,341.69 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 5/13/2022 | Earn | Incoming | Deposit | CEL | 82.7294 | $82.98 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083261) | ($2,495.00) |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (2,341.69) | ($2,341.69) |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.03297725 | $984.79 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.098931 | $2,951.37 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.131909) | ($3,633.30) |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180748858089999 | $56.18 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.555864570284 | $33.27 |
| DONALD MACDONALD PROFESSIONAL CORPORATION | 104 ST, EDMONTON, T6E 4B9 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000111999636569999 | $0.00 |
| DONALD MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002771945398 | $0.00 |
| DONALD MACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000053362578947 | $0.00 |
| DONALD MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024065454362 | $0.71 |
| DONALD MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027499983047 | $0.00 |
| DONALD MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3157224037 | $10.32 |
| DONALD MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071053860398 | $2.10 |
| DONALD MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057186432254 | $1.12 |
| DONALD MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015065836111 | $0.00 |
| DONALD MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060141724202 | $0.01 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753028632639999 | $22.23 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.173096164469999 | $0.20 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00395758951749999 | $7.65 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.779984184 | $34.78 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50861139118 | $0.40 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.494299321109999 | $0.31 |
| DONALD MAMMENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018307450861 | $0.00 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136877432499999 | $0.04 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22461896294 | $0.22 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0550155351869999 | $0.04 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0084305154682 | $0.01 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3223936549 | $1.10 |
| DONALD MANFREDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022363382862 | $0.01 |
| DONALD MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014043537622 | $0.00 |
| DONALD MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010527197437 | $0.00 |
| DONALD MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355027176009999 | $0.00 |
| DONALD MANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056771662841 | $0.00 |
| DONALD MANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.33407258479 | $24.38 |
| DONALD MARBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030143906984 | $0.00 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003988506618 | $122.37 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060844159259 | $121.89 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5970122691 | $3.60 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.827740547 | $9.94 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0897281873 | $12.11 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038421981894 | $2.81 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.4250829965 | $1.17 |
| DONALD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00028221742592 | $0.03 |
| DONALD MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.218468173) | ($386.03) |
| DONALD MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.218468173 | $386.03 |
| DONALD MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (618.563101169) | ($394.90) |
| DONALD MARTIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 618.563101169 | $394.90 |
| DONALD MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.25) | ($6.55) |
| DONALD MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($6.60) |
| DONALD MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (13.968468173) | ($365.78) |
| DONALD MARTIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (608.563101169) | ($402.24) |
| DONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.22007538625579 | $6.07 |
| DONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000870631607099999 | $0.00 |
| DONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089664395778 | $0.03 |
| DONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.114270048523784 | $5.75 |
| DONALD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000798336718869999 | $0.01 |
| DONALD MARTIN GULBRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169589102973599 | $50.41 |
| DONALD MARTIN GULBRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2202013799 | $16.22 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034058796765 | $0.01 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004298629318 | $0.01 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00110190610713 | $0.00 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0069197341735 | $0.06 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017289248749 | $0.00 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055107489552 | $0.00 |
| DONALD MBACHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29089979633 | $0.01 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126644959116 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101570911409 | $0.02 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002906083069 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00502939233649999 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001397692181 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00052229514681 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077584186361999 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00110504314661 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000016174244475 | $0.00 |
| DONALD MCCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065782858264 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,539.704108547) | ($7,539.70) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,539.704108547 | $7,539.70 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,367.515502606) | ($3,301.12) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,367.515502606 | $3,301.12 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.034031197) | ($9.03) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.034031197 | $9.03 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (693.740251537) | ($1,770.52) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 693.740251537 | $1,770.52 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.747500964) | ($429.06) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 4.747500964 | $429.06 |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,448.738139) | ($2,448.74) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($61.93) |
| DONALD MCCORMACK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,267.515502) | ($3,187.54) |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015788702473 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028348259474 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.7892269043083 | $75.79 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.07570889881 | $59.63 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.747534563609 | $60.65 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039069300197021 | $4.92 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031800059956 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000891323490159999 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000136926288958 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0015833647104 | $0.00 |
| DONALD MCCORMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0478543794464 | $0.21 |
| DONALD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000319745657649999 | $0.95 |
| DONALD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016628787668 | $0.03 |
| DONALD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 714.263639097 | $714.26 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00330644) | ($100.00) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00330644 | $100.00 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04842056979) | ($100.00) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.04842056979 | $100.00 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.210391979) | ($181,081.22) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 6.210391979 | $181,081.22 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.048248) | ($95.68) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003427) | ($100.32) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.989867447) | ($10,000.00) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.989867447 | $10,000.00 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.331859) | ($10,038.82) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.989867) | ($10,050.78) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.116360798) | ($75,838.52) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 37.116360798 | $75,838.52 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.650527) | ($49,998.35) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (37.116532) | ($75,833.76) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.720217597) | ($64,000.00) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 31.720217597 | $64,000.00 |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (4.227653) | ($126,618.21) |
| DONALD MCLAMB | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (31.720218) | ($63,757.64) |
| DONALD MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132116561635329 | $484.70 |
| DONALD MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.391353755243 | $995.66 |
| DONALD MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50354287637 | $0.50 |
| DONALD MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.380246911 | $63.72 |
| DONALD MCLAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3096728227 | $114.57 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085812289095 | $25.40 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21114214168 | $1.41 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039848797105 | $7.78 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000014151409919999 | $0.00 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.15104097399999 | $5.75 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.371368878 | $1.37 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035088504869 | $2.57 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0512953029 | $20.67 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.25063414557999 | $0.05 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0052405501723 | $1.19 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021084896997 | $1.50 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.26447464312 | $0.14 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.06325904562 | $0.18 |
| DONALD MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 5.0249093828 | $5.02 |
| DONALD MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015527877866 | $30.30 |
| DONALD MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.4853374229999 | $1.97 |
| DONALD MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.64866205949999 | $0.07 |
| DONALD MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.99338014119999 | $3.99 |
| DONALD MEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9970754242 | $4.00 |
| DONALD MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000226013958999999 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016618626313 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161411445439999 | $31.50 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62552647916 | $0.63 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038339600209 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058357272113 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000082320420814 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035492076978 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003713802450199999 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040679723003 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000530041624969999 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002057471512 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000026347145637 | $0.00 |
| DONALD MICHAEL STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000013182880191 | $0.00 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026458388687 | $0.01 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015199842931 | $0.02 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02880156681 | $1.03 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6902823398 | $2.13 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.643401679 | $1.64 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0029074287947 | $0.00 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36760759209 | $1.26 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077165600164 | $0.47 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13336109405 | $0.01 |
| DONALD MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.023645284794 | $0.01 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243551730159999 | $7.21 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285754174689999 | $0.06 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065616359078 | $0.01 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9116272679 | $4.69 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33307242738 | $3.70 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122254676625999 | $1.08 |
| DONALD MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523457559 | $0.36 |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (53.775064145) | ($9,860.38) |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 53.775064145 | $9,860.38 |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4,672.843946976) | ($5,930.20) |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4,672.843946976 | $5,930.20 |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (3,162.180944607) | ($6,260.27) |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 3,162.180944607 | $6,260.27 |
| DONALD MONEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | EOS | (4,672.8439) | ($5,930.51) |
| DONALD MONEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XTZ | (3,162.180944) | ($6,707.74) |
| DONALD MONEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BCH | (53.77506414) | ($10,219.31) |
| DONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.127152155464534 | $35.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 27.52420086326 | $51.75 |
| DONALD MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 18.6135775455879 | $44.70 |
| DONALD MOORE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1745670635) | ($535.30) |
| DONALD MOORE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1745670635 | $535.30 |
| DONALD MOORE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17) | ($523.85) |
| DONALD MOORE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.14672404) | ($370.77) |
| DONALD MOORE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.14672404 | $370.77 |
| DONALD MOORE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LTC | (5.146724) | ($374.55) |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028673381185 | $8.49 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002465123791919 | $0.74 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29311154754 | $0.23 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.199130204749999 | $0.13 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0102078465795149 | $0.95 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050634099862 | $2.00 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34876536468 | $0.35 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.31721471567 | $0.66 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546065893799999 | $1.62 |
| DONALD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00041465371524 | $0.03 |
| DONALD MORAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 41.9751 | $765.63 |
| DONALD MORAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.34) |
| DONALD MORAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (40.9751) | ($755.51) |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010388160084 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005066565732499999 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008056829728 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034650771183 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027767264538 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000622034875699999 | $0.00 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101041266988 | $0.03 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.43392085232 | $27.83 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108172480116 | $11.88 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1499465137 | $0.25 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408783328669999 | $2.33 |
| DONALD MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0209707021669999 | $1.50 |
| DONALD MORGAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5325959426) | ($1,681.01) |
| DONALD MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5325959426 | $1,681.01 |
| DONALD MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.532595) | ($1,681.00) |
| DONALD MORGAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,672.478 | $1,681.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,672.478) | ($1,672.48) |
| DONALD MORGAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01159990619) | ($339.36) |
| DONALD MORGAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01159990619 | $339.36 |
| DONALD MORGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.295837496) | ($93.45) |
| DONALD MORGAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.295837496 | $93.45 |
| DONALD MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0115999) | ($351.45) |
| DONALD MORGAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (9.295837496) | ($95.57) |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000799108369425 | $2.85 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09703590495439 | $1.39 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040564643732 | $124.50 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010195820946381 | $3.08 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019786094095 | $0.02 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112994449068 | $0.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6581373804 | $18.43 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001335916639 | $0.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000240444142119999 | $0.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000867809451189999 | $0.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00038525113828 | $0.00 |
| DONALD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000022754761866999 | $0.00 |
| DONALD MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050226906029 | $0.00 |
| DONALD MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015502905988 | $0.00 |
| DONALD MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16806216552 | $0.17 |
| DONALD MUNSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (35.07992928) | ($39.08) |
| DONALD MUNSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 35.07992928 | $39.08 |
| DONALD MUNSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.254586068) | ($118.24) |
| DONALD MUNSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.254586068 | $118.24 |
| DONALD MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048477529443 | $1.43 |
| DONALD MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038096237162 | $7.43 |
| DONALD MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04632464249244 | $0.79 |
| DONALD MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099568178598 | $0.75 |
| DONALD MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0146573896846919 | $0.01 |
| DONALD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244065025049999 | $7.22 |
| DONALD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020541732435 | $4.01 |
| DONALD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759191 | $0.36 |
| DONALD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.83484089119999 | $1.83 |
| DONALD NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.7405958578 | $2.74 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008996849508) | ($36.34) |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008996849508 | $36.34 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01418466325) | ($42.67) |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01418466325 | $42.67 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.547886047) | ($1,050.55) |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.547886047 | $1,050.55 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.014184) | ($40.56) |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1,050.547886) | ($1,050.55) |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (918.619550963) | ($7,633.73) |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 918.619550963 | $7,633.73 |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.906578) | ($19.94) |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00089968) | ($26.50) |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (1.9116) | ($19.97) |
| DONALD NEWBERRY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOT | (914.801372963) | ($9,449.90) |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000228097899675 | $0.09 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036129816672783 | $0.11 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5235732287289 | $3.52 |
| DONALD NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.559128303631 | $117.62 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.112968169) | ($64,776.75) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.112968169 | $64,776.75 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.596857643) | ($22,088.91) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.596857643 | $22,088.91 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (24.436429205) | ($67.14) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 24.436429205 | $67.14 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001077313725) | ($33.06) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001077313725 | $33.06 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009476861892) | ($18.07) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009476861892 | $18.07 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.002349656654) | ($0.01) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.002349656654 | $0.01 |
| DONALD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (11.606334504) | ($22,946.47) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | OMG | (24.438778862) | ($66.96) |
| DONALD NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.11404548) | ($67,108.26) |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004766363841) | ($14.95) |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004766363841 | $14.95 |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004200718515) | ($8.00) |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004200718515 | $8.00 |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.001040908731) | $0.00 |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.001040908731 | $0.00 |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004200718515) | ($8.02) |
| DONALD NGUYEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00047663) | ($14.97) |
| DONALD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083695602004689 | $294.13 |
| DONALD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0767701821374441 | $192.86 |
| DONALD NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0174838093952352 | $0.06 |
| DONALD NJIKAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.845759428729999 | $0.67 |
| DONALD NOWATZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000172758363699999 | $0.34 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00423764582379999 | $130.18 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06499499144 | $130.40 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8068426562 | $10.15 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 96.4116865479999 | $60.54 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.2556271932 | $80.63 |
| DONALD OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.43826524729999 | $0.94 |
| DONALD ODOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016690044559 | $0.49 |
| DONALD ODOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000409917960949999 | $0.08 |
| DONALD ODOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7527118193 | $5.52 |
| DONALD ODOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14303158437 | $0.02 |
| DONALD OESTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000535897362 | $0.00 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.08269557314) | ($0.05) |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.08269557314 | $0.05 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005783198167) | ($0.05) |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005783198167 | $0.05 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00003043428241) | $0.00 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00003043428241 | $0.00 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (558.24) | ($558.24) |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 558.24 | $558.24 |
| DONALD OLIVA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (558.24) | ($558.24) |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269828372797 | $79.87 |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021972699143 | $42.87 |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3509405729999 | $46.35 |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028913789455035 | $0.00 |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000230767749465 | $0.00 |
| DONALD OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000884470166833 | $0.00 |
| DONALD OLSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.26108344) | ($799.73) |
| DONALD OLSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.26108344 | $799.73 |
| DONALD OLSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.26108344) | ($773.27) |
| DONALD OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.23903479 | $1,233.35 |
| DONALD OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03013833496) | ($30.00) |
| DONALD OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.004611165) | ($1,000.00) |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001995024505 | $0.06 |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166581694169 | $3.16 |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.508294424099999 | $0.51 |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074938964572 | $0.01 |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060651025383 | $121.50 |
| DONALD OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| DONALD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.569618) | ($2,889.40) |
| DONALD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.569618 | $2,889.40 |
| DONALD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (8.597527357) | ($147.51) |
| DONALD OSBORNE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 8.597527357 | $147.51 |
| DONALD OSBORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.569618) | ($3,250.16) |
| DONALD OSBORNE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETC | (8.597527357) | ($178.91) |
| DONALD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101060742528 | $0.30 |
| DONALD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008011102450002 | $22.11 |
| DONALD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.725906348 | $8.62 |
| DONALD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049144763001 | $2.94 |
| DONALD OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018864988533387 | $0.59 |
| DONALD PALMER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108167693384 | $0.01 |
| DONALD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023792917356 | $71.62 |
| DONALD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2736375318 | $555.74 |
| DONALD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.403328007756 | $3.44 |
| DONALD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.166020551385 | $17.58 |
| DONALD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.03609347756 | $6.16 |
| DONALD PARDY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,170.898786257) | ($5,170.90) |
| DONALD PARDY | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 5,170.898786257 | $5,170.90 |
| DONALD PARDY | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | GUSD | (5,170.89) | ($5,170.89) |
| DONALD PARDY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,043.101721012) | ($26,043.10) |
| DONALD PARDY | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,043.101721012 | $26,043.10 |
| DONALD PARDY | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (26,043.1) | ($26,043.10) |
| DONALD PARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242888479319999 | $73.49 |
| DONALD PARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.7596076331 | $170.76 |
| DONALD PARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 33.879249207934 | $33.88 |
| DONALD PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001279478256 | $0.00 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,123.69 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,143.70 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.320078063) | ($79.33) |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.320078063 | $79.33 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (14.320078063) | ($74.75) |
| DONALD PAUL HALL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.53521999) | ($853.10) |
| DONALD PAUL HALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.53521999 | $853.10 |
| DONALD PAUL HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.940312) | ($99.59) |
| DONALD PAUL HALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.59490799) | ($775.01) |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038457224654 | $115.75 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057120337043 | $1.11 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0422186208381999 | $0.23 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026335408123 | $1.51 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13963824950272 | $8.68 |
| DONALD PAUL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.29935135961 | $16.40 |
| DONALD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056883835997 | $0.02 |
| DONALD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015005710915 | $0.00 |
| DONALD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00063264392898 | $0.00 |
| DONALD PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41322134597 | $0.41 |
| DONALD PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028345291142 | $0.01 |
| DONALD PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064426298432 | $0.00 |
| DONALD PERANGIN-ANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000495525311559999 | $0.01 |
| DONALD PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015020251216 | $0.02 |
| DONALD PERDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013254724353 | $0.26 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006680375522) | ($12.41) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006680375522 | $12.41 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.411334622) | ($23,081.56) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.411334622 | $23,081.56 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (210.928827856) | ($2,011.45) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 210.928827856 | $2,011.45 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2894354779) | ($9,058.75) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2894354779 | $9,058.75 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (12.418014) | ($23,061.49) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.759829877) | ($1,229.02) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.759829877 | $1,229.02 |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.062858662) | ($1,055.65) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.062858662 | $1,055.65 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD PESCHMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.289) | ($9,094.83) |
| DONALD PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.759805) | ($1,024.69) |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191101101814249 | $66.32 |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.086830617 | $18.46 |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092534170948198 | $225.00 |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9594215386488 | $38.57 |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.218697660658395 | $15.12 |
| DONALD PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.090981102199307 | $11.66 |
| DONALD PETTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001220735497047 | $0.37 |
| DONALD PHIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015126770493 | $0.02 |
| DONALD PHIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9413498912 | $1.89 |
| DONALD PHIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0528951866 | $0.33 |
| DONALD PHIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0414182961519999 | $0.06 |
| DONALD PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000342366418239999 | $0.01 |
| DONALD PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016716969658 | $0.02 |
| DONALD PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.51328158254 | $4.53 |
| DONALD PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.11649694897 | $0.54 |
| DONALD PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066582407058 | $1.97 |
| DONALD PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051016042396 | $9.95 |
| DONALD PIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.397436962 | $18.40 |
| DONALD PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137810713959999 | $0.41 |
| DONALD PIZZOFERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014046881413801 | $2.74 |
| DONALD PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088183299131 | $0.01 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003738641319 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002467153489899999 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047532966822 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034295156855 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000943209941689999 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001848067461 | $0.00 |
| DONALD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000145599085359999 | $0.00 |
| DONALD PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017616743572 | $52.58 |
| DONALD PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015383245128 | $0.02 |
| DONALD PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03123317687 | $61.23 |
| DONALD PROCUNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.298006457869999 | $0.04 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000478888456759999 | $14.18 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032525107754 | $0.63 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5852074047 | $4.43 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.79303580239999 | $5.52 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063379174444 | $0.56 |
| DONALD QUALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0132839565319 | $1.46 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019829392937 | $59.52 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.96137944534 | $1.12 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043363342216 | $0.01 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9354989347 | $8.94 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.5287500819999 | $25.79 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107459289046 | $0.00 |
| DONALD QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.017628182728 | $32.84 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.473776472 | $50.13 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.945358291 | $100.01 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 11.300287695 | $1,195.80 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037346946515 | $11.05 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021124497617 | $0.04 |
| DONALD R WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144259615547 | $8.16 |
| DONALD RAY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023098795997 | $0.26 |
| DONALD RAY DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096451118447 | $0.01 |
| DONALD RAY HOUSTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638052256 | $0.49 |
| DONALD RAY HOUSTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026959077568 | $52.60 |
| DONALD RAY HOUSTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.224323084 | $45.37 |
| DONALD RAY HOUSTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.71470592629999 | $0.40 |
| DONALD RAY HOUSTON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8161670325 | $2.82 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.39192253 | $841.46 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.97574972 | $85.06 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1836860902) | ($5,643.81) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1836860902 | $5,643.81 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.635776383) | ($0.40) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.635776383 | $0.40 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.183337) | ($5,813.25) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.535321177) | ($501.48) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.535321177 | $501.48 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.974876) | ($32.61) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (15.536194) | ($527.14) |
| DONALD RAY SERVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122808528931885 | $42.93 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021485632134 | $41.92 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124320874251991 | $0.17 |
| DONALD RAY SERVICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13877894175056 | $8.97 |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12351473) | ($5,000.00) |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12351473 | $5,000.00 |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.123514) | ($5,004.79) |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 1.627408 | $5,004.79 |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01383752751) | ($38.35) |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01977965551) | ($38.35) |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03637945134) | ($38.35) |
| DONALD RAY WHITEHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043845881504 | $136.08 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000076091033 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062937701533 | $0.01 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00851776536629999 | $0.01 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00068669583027 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018718849482 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000139348576459999 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000194756126589999 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095558131157 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0121304321343 | $0.04 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000189242348779999 | $0.00 |
| DONALD REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053713351126 | $0.00 |
| DONALD REID GILL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05566542562) | ($2,167.72) |
| DONALD REID GILL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05566542562 | $2,167.72 |
| DONALD REID GILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000514) | ($20.03) |
| DONALD REID GILL | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02569336) | ($1,003.06) |
| DONALD REID GILL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02552583) | ($1,014.00) |
| DONALD REID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017664593905608 | $7.05 |
| DONALD REID GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085525913165 | $1.67 |
| DONALD REISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134544092093999 | $39.82 |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.68 |
| DONALD RICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.07 | $7.62 |
| DONALD RICH | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | LTC | 0.07 | $7.85 |
| DONALD RICH | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.069963) | ($7.83) |
| DONALD RICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01462776332) | ($581.92) |
| DONALD RICH | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01462776332 | $581.92 |
| DONALD RICH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (25.14982611) | ($2,675.69) |
| DONALD RICH | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 25.14982611 | $2,675.69 |
| DONALD RICH | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | LTC | (25.14986311) | ($2,650.85) |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003186305970721 | $1.28 |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063644501506 | $0.06 |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2612441147 | $2.05 |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018718466650317 | $2.03 |
| DONALD RICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113402514904 | $0.01 |
| DONALD RIEGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003073916689 | $9.10 |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01801629861) | ($698.54) |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01801629861 | $698.54 |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1966830605) | ($558.47) |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1966830605 | $558.47 |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1966830605) | ($554.95) |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01801629) | ($684.74) |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122694277267572 | $52.53 |
| DONALD ROBERT GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006985488960619 | $2.06 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0124773 | $501.90 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007709324023 | $22.82 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004717349877 | $9.20 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.653305975 | $82.65 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3788854934 | $11.54 |
| DONALD ROBERT NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.7371105058 | $12.74 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022159483476 | $66.82 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068915253349 | $138.43 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.913453133 | $32.44 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2135552872 | $6.41 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.04285400218 | $11.59 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31546660311 | $2.78 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06354841851 | $0.06 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0054192824554 | $0.02 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.037626478079 | $4.13 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0018312858268 | $0.01 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090482732319 | $0.68 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.032623637922 | $2.33 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00033433368428 | $0.00 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000425536655749999 | $0.01 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0122609898193 | $1.33 |
| DONALD ROI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000297329058049999 | $0.00 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024216622166 | $731.48 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.4314669228 | $2,852.74 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.472083648 | $93.47 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 650.621938952999 | $95.06 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 783.881276799 | $31.96 |
| DONALD RONNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013592885684 | $0.00 |
| DONALD ROWE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2149947504) | ($6,208.62) |
| DONALD ROWE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2149947504 | $6,208.62 |
| DONALD ROWE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214994) | ($5,914.18) |
| DONALD ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166266679901419 | $56.56 |
| DONALD ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042619471607 | $1.26 |
| DONALD ROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22108047803 | $0.22 |
| DONALD S ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000696979757689999 | $0.01 |
| DONALD S ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8251993001 | $8.83 |
| DONALD S ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093797805403 | $0.01 |
| DONALD S ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52183252727 | $5.80 |
| DONALD SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69386295012 | $0.44 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001745 | $69.38 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 264.64166 | $51.30 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030870358671 | $9.12 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4588735686 | $4.46 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.760356902 | $11.70 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111755060999999 | $0.07 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3616081258 | $0.63 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00369337344029999 | $0.27 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00147291042823 | $0.33 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023408629319 | $0.02 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0252863831499999 | $0.04 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000269141317479999 | $0.00 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44497120484 | $0.21 |
| DONALD SCARBROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000130371788078999 | $0.01 |
| DONALD SCOTT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022716011398 | $0.00 |
| DONALD SCOTT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000209820806699999 | $0.00 |
| DONALD SCOTT BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.26729515634 | $0.21 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00958578 | $383.65 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00010086) | ($4.00) |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00010086 | $4.00 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010086) | ($3.63) |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3525110024) | ($12,643.90) |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3525110024 | $12,643.90 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.352511) | ($12,707.67) |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000950114340772599 | $37.10 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67992700031456 | $10.83 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011163486913 | $0.00 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015665596371 | $0.02 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.240913225 | $10.50 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58510456516 | $6.50 |
| DONALD SCOTT CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.062893942738 | $0.01 |
| DONALD SCOTT JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 148.64915084 | $199.28 |
| DONALD SCOTT JOHNSTON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 317.1641791 | $424.08 |
| DONALD SCOTT JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681876914 | $50.00 |
| DONALD SHANNON III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.83506103 | $621.38 |
| DONALD SHANNON III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00600691 | $248.49 |
| DONALD SHANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093911204931 | $27.74 |
| DONALD SHANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041401847627 | $8.08 |
| DONALD SHANNON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0662159273664 | $3.75 |
| DONALD SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0998920167409999 | $0.08 |
| DONALD SMITH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($308.30) |
| DONALD SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5106786164) | ($1,447.30) |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.837979748) | ($6,836.36) |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.837979748 | $6,836.36 |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22325736) | ($6,484.01) |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22325736 | $6,484.01 |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (231.237319404) | ($106.74) |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 231.237319404 | $106.74 |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (135.367309476) | ($249.50) |
| DONALD SMITH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | KNC | 135.367309476 | $249.50 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116416535935 | $3.45 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029955630866 | $0.00 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014449182304164 | $4.34 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001452237 | $0.00 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.60598007481 | $0.61 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013680445787546 | $48.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270488183339559 | $67.44 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3307231978 | $1.85 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28915099994294 | $0.92 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045409507789 | $2.72 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050766010433 | $2.01 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00498873976349999 | $0.55 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06343481274 | $3.61 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0949708327305809 | $0.31 |
| DONALD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.47410205969999 | $1.45 |
| DONALD SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009161616889 | $0.00 |
| DONALD SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047287954794 | $0.01 |
| DONALD SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0309204767549999 | $0.02 |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.397177881) | ($9.40) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.397177881 | $9.40 |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9.397177) | ($9.40) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5040781541) | ($14,793.56) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5040781541 | $14,793.56 |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.504078) | ($14,793.77) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 14,777.16 | $14,793.77 |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,777.16) | ($4,777.16) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DONALD SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024924100496329 | $89.43 |
| DONALD SOUTHWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08210204895166 | $0.08 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077418610747 | $22.91 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001619886092 | $3.16 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.406855894 | $18.41 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.58411990689999 | $6.01 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.27958359749999 | $3.32 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49117520099 | $1.68 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122527078523 | $0.73 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115792360309 | $1.27 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045156529392 | $0.34 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00723432413009999 | $0.52 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.158953361969999 | $0.08 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19265671099 | $0.10 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0063051069836 | $0.68 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0116930748629 | $0.04 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13238822202 | $0.28 |
| DONALD SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.32358458975 | $0.43 |
| DONALD SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016467935888999 | $4.88 |
| DONALD SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098574386301 | $0.00 |
| DONALD SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067956748863999 | $0.00 |
| DONALD STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101092750385999 | $309.80 |
| DONALD STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52328296665 | $1,056.61 |
| DONALD STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9678094306 | $61.51 |
| DONALD STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019124435043 | $0.03 |
| DONALD STEWART | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| DONALD STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 11,359.036634 | $11,359.04 |
| DONALD STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.2545705 | $7,562.53 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053093155313 | $157.97 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.5173973896 | $326.14 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080368100904 | $161.89 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 410.465477106999 | $410.47 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.925087507 | $179.93 |
| DONALD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.051545705668 | $16.40 |
| DONALD STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340457478789999 | $104.07 |
| DONALD STRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018383519058 | $3.59 |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001940085289) | ($0.33) |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001940085289 | $0.33 |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.568820978) | ($4.57) |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.568820978 | $4.57 |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3447872539) | ($0.48) |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3447872539 | $0.48 |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008935206837) | ($0.12) |
| DONALD SWEET | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.008935206837 | $0.12 |
| DONALD SWEET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.0) | ($206.95) |
| DONALD SWEET | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.0 | $206.95 |
| DONALD SWEET | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($206.81) |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3091845085) | ($0.31) |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3091845085 | $0.31 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000001772193288) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000001772193288 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004641366859) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004641366859 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002989857669) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002989857669 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004415748164) | ($0.01) |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004415748164 | $0.01 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.02832210854) | ($0.03) |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.02832210854 | $0.03 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0177953167) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0177953167 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000000445326312) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000000445326312 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0003379483468) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0003379483468 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.00001729817772) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.00001729817772 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.00001185338787) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.00001185338787 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001584566864) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001584566864 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 139.0 | $24.98 |
| DONALD SWEET | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | XLM | (138.96) | ($24.97) |
| DONALD SWEET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 24.711 | $24.97 |
| DONALD SWEET | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.5) | ($46.86) |
| DONALD SWEET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.5 | $46.86 |
| DONALD SWEET | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.5) | ($46.86) |
| DONALD SWEET | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 46.729 | $46.86 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.00000000001964312) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.00000000001964312 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000007707788935) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000007707788935 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0000003401996403) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0000003401996403 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.00000007535827974) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.00000007535827974 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | XLM | 141.0 | $24.72 |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | XLM | (141.0) | ($24.74) |
| DONALD SWEET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 24.507 | $24.74 |
| DONALD SWEET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XLM | 45.9647556 | $8.01 |
| DONALD SWEET | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (46.0) | ($8.05) |
| DONALD SWEET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 8.028 | $8.05 |
| DONALD SWEET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.41) | ($0.41) |
| DONALD SWEET | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.859502401) | ($504.58) |
| DONALD SWEET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.859502401 | $504.58 |
| DONALD SWEET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (7.8595) | ($504.58) |
| DONALD SWEET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0165732 | $504.58 |
| DONALD SWEET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.17) |
| DONALD SWEET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0164732) | ($517.91) |
| DONALD SWEET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($30.53) |
| DONALD SWEET | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $30.53 |
| DONALD SWEET | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.13) |
| DONALD SWEET | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.004138538198) | ($0.23) |
| DONALD SWEET | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.004138538198 | $0.23 |
| DONALD SWEET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 370.0 | $48.57 |
| DONALD SWEET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (370.0) | ($48.50) |
| DONALD SWEET | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 48.281 | $48.50 |
| DONALD SWEET | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006) | ($12.29) |
| DONALD SWEET | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006 | $12.29 |
| DONALD SWEET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000002629750047) | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.000002629750047 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32) | ($9,797.24) |
| DONALD SWEET | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32 | $9,797.24 |
| DONALD SWEET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32) | ($9,807.68) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,971.28) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,971.28 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | ETH | (0.6077734221) | ($1,200.00) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | XLM | 336.5365429 | $50.58 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | XLM | (336.54) | ($50.58) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 50.588 | $50.58 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.05458217346 | $1,728.51 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1558161579) | ($4,936.80) |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1558161579 | $4,936.80 |
| DONALD SWEET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15581615) | ($4,936.26) |
| DONALD SWEET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 15.0 | $590.85 |
| DONALD SWEET | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (15.004) | ($591.84) |
| DONALD SWEET | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0197319 | $591.84 |
| DONALD SWEET | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0197319) | ($590.87) |
| DONALD SWEET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001428984948) | ($4.49) |
| DONALD SWEET | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001428984948 | $4.49 |
| DONALD SWEET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001429) | ($4.50) |
| DONALD SWEET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.317337) | ($500.73) |
| DONALD SWEET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0173592 | $500.73 |
| DONALD SWEET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0173592) | ($499.43) |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00907 | $249.08 |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.009069) | ($248.96) |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 247.927 | $248.96 |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.034264) | ($50.00) |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 49.831 | $50.00 |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DONALD SWEET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.6077734221 | $887.91 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229632857546045 | $81.37 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026248070036 | $54.65 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.309522675016803 | $0.31 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000475997788115481 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000107303438684 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003065231743286 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00005462351723578 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000544573765801665 | $0.00 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0410859959047266 | $3.78 |
| DONALD SWEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001816745205523 | $0.00 |
| DONALD TAI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DONALD TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,500.209878626) | ($3,238.00) |
| DONALD TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,676.288659794 | $3,930.36 |
| DONALD TAI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (165.006296359) | ($97.14) |
| DONALD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016435265508 | $0.49 |
| DONALD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0858263937 | $0.09 |
| DONALD TAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.388020324187 | $3.30 |
| DONALD TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018581306583 | $0.55 |
| DONALD TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088410250714 | $178.29 |
| DONALD TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.54559531579999 | $3.55 |
| DONALD TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1211404575 | $1.96 |
| DONALD TAYLOR-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151480804569999 | $0.02 |
| DONALD TAYLOR-EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.131333962003 | $266.30 |
| DONALD TEDDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032626609059 | $64.09 |
| DONALD TERPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100868299519 | $29.86 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004099268779) | ($16.65) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007277492833) | ($28.85) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01840107) | ($600.00) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01840107 | $600.00 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (11.234377194) | ($800.00) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 11.234377194 | $800.00 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (11.234377194) | ($797.42) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03865549 | $1,250.45 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05665034706) | ($1,833.21) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.228680245) | ($2,226.00) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.48809518 | $2,695.98 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04595131644) | ($83.25) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03823894685) | ($69.28) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067526) | ($20.00) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067526 | $20.00 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009740689302) | ($28.85) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.17912545 | $4,011.34 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1059950893) | ($2,374.29) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001351731247) | ($28.85) |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268855176759599 | $104.03 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120134144060464 | $1.64 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235225320463999 | $0.79 |
| DONALD THOMAS SAXBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0923754105809999 | $7.15 |
| DONALD THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151157335835 | $4.47 |
| DONALD THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040142860291 | $7.83 |
| DONALD THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8281077895 | $1.15 |
| DONALD THRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.412156038949999 | $4.58 |
| DONALD TORGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128591364 | $0.00 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026599772496 | $80.74 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77749502889999 | $3.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057889169228 | $11.30 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32188167461 | $0.32 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087762595435 | $0.07 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110225485101999 | $0.04 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0707168164219999 | $7.76 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.25644285071 | $7.73 |
| DONALD TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.1064828533 | $2.94 |
| DONALD TUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000053485770659999 | $0.00 |
| DONALD TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054204817099 | $1.60 |
| DONALD TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077644622936 | $0.00 |
| DONALD TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.61432527 | $18.61 |
| DONALD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112493089762 | $0.22 |
| DONALD UGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011496967097 | $0.00 |
| DONALD UGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070206166696 | $0.01 |
| DONALD UGELSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043467387712 | $0.00 |
| DONALD V DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365620768339999 | $0.43 |
| DONALD V DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000224052292109999 | $0.44 |
| DONALD V DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088811177349 | $0.99 |
| DONALD V DALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75409146857 | $2.58 |
| DONALD VAN DEN OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.409189814459999 | $0.26 |
| DONALD VAN DEN OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015569856245 | $0.00 |
| DONALD VAN DEN OEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002230512648 | $0.00 |
| DONALD VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047246535573 | $0.00 |
| DONALD VOLKERT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.09971293 | $197.03 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081109359823 | $251.22 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083368688992 | $168.04 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106408911462 | $0.01 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00040629774044 | $0.00 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.219093823 | $46.60 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.247701444 | $125.00 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.22188466122 | $10.79 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000103095026726 | $0.00 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050101771226 | $0.01 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 61.299447391 | $2.50 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000130159935199999 | $0.01 |
| DONALD VOLKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00115023124992 | $0.07 |
| DONALD WALKER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000176405808) | ($0.07) |
| DONALD WALKER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000176405808 | $0.07 |
| DONALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000354759686799999 | $0.00 |
| DONALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000636277910029999 | $0.00 |
| DONALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028944178803 | $0.00 |
| DONALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129009212247 | $0.13 |
| DONALD WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161338385087 | $0.05 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114551268201 | $0.00 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0570001500409999 | $0.50 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.985190797 | $2.34 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019819739391 | $0.01 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.0546075662 | $6.25 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.042729009452 | $3.05 |
| DONALD WAYNE CRESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0136082112031999 | $1.47 |
| DONALD WAYNE JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035226436973 | $1.04 |
| DONALD WAYNE MCADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2743787824) | ($8,349.90) |
| DONALD WAYNE MCADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2743787824 | $8,349.90 |
| DONALD WAYNE MCADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000665) | ($19.99) |
| DONALD WAYNE MCADAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27371378) | ($8,248.36) |
| DONALD WAYNE MCADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011268837256345 | $42.50 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,195,000.0) | ($1,195,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (104,726.004304297) | ($104,726.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 104,726.004304297 | $104,726.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (104,726.004304) | ($104,726.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 43.26610739 | $124,028.44 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (42.718039996) | ($122,400.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 42.718039996 | $122,400.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01746791505) | ($50.05) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (527.423142219) | ($1,350,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 527.423142219 | $1,350,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.01490951) | ($60,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.01490951 | $60,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (23.764164035) | ($54,379.14) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.4326817837) | ($1,042.38) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (527.953741699) | ($1,267,566.77) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 61,329.7303079999 | $61,329.73 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.2) | ($200.20) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 86.168333119 | $188,641.33 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (80.354284257) | ($177,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 80.354284257 | $177,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.635271342) | ($48,490.28) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.635271342 | $48,490.28 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3,393.930049012) | ($163,689.25) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3,393.930049012 | $163,689.25 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.698950355) | ($46,528.54) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.698950355) | ($46,528.54) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (35.774447239) | ($73,330.82) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.63527134) | ($45,986.11) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (3,393.930049011) | ($151,746.63) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 1,253,000.0 | $1,253,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3,127.14) | ($3,127.14) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250,000.0) | ($1,250,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 1,563.319121204 | $3,094,715.27 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (743.322421871) | ($1,500,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 743.322421871 | $1,500,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,002.390308297) | ($1,002.39) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,002.390308297 | $1,002.39 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 59,341.919967 | $59,341.92 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (59,341.919967) | ($59,341.92) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 59,341.919967 | $59,341.92 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (743.322421871) | ($1,513,032.98) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.2513866497) | ($21.24) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.2513866497 | $21.24 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.815663909) | ($153.54) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.815663909 | $153.54 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | AAVE | (0.25133) | ($21.16) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 20.825 | $21.16 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (2.81519) | ($152.97) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 151.206 | $152.97 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (172.031) | ($172.03) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 172.031 | $172.03 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (827.848977646) | ($1,672,975.16) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 827.848977646 | $1,672,975.16 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (49,825.86) | ($49,825.86) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SOL | 918.71014 | $49,825.86 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (918.71061391) | ($49,691.19) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 918.71061391 | $49,691.19 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (174.14) | ($174.14) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 174.14 | $174.14 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (827.848977646) | ($1,671,849.29) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,801.393663397) | ($10,801.39) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,801.393663397 | $10,801.39 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10,801.39) | ($10,801.39) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 198.50136 | $10,801.39 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (198.50136) | ($10,768.77) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | SOL | 198.50136 | $10,768.77 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068174775) | ($20.05) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068174775 | $20.05 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,117.21197391) | ($57,753.01) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1,117.21197391 | $57,753.01 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1,117.21197391) | ($57,094.07) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068174) | ($19.93) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1659428163) | ($239.72) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1659428163 | $239.72 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.149515819) | ($22.15) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.149515819 | $22.15 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3009044437) | ($9.28) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3009044437 | $9.28 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22.153179) | ($22.15) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SOL | (0.300904443) | ($9.28) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1659428163) | ($232.79) |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462312249369461 | $175.92 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.71055887372472 | $4,736.41 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,897.08777432798 | $1,897.09 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076525057737 | $0.03 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 17.0744153195405 | $1,498.71 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00124958361983169 | $0.18 |
| DONALD WAYNE WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000104739955286 | $0.00 |
| DONALD WEATHERLY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 100.211449 | $57.18 |
| DONALD WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.802244441 | $1.76 |
| DONALD WEATHERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013368642178 | $0.01 |
| DONALD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248089513279999 | $48.41 |
| DONALD WELMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007744177292) | ($255.17) |
| DONALD WELMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007744177292 | $255.17 |
| DONALD WELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037801085393142 | $1.44 |
| DONALD WESTPHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115868667078 | $0.01 |
| DONALD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2763252383 | $5.28 |
| DONALD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013431204196 | $0.00 |
| DONALD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054183872952 | $0.00 |
| DONALD WHOBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126080695021 | $37.32 |
| DONALD WHOBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018877433813 | $36.83 |
| DONALD WHOBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012078336866 | $0.01 |
| DONALD WHOBREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.865824042 | $87.89 |
| DONALD WICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000089347188413 | $0.00 |
| DONALD WICHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021934008164 | $0.00 |
| DONALD WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000216749961 | $0.00 |
| DONALD WILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,032.314567) | ($3,925.41) |
| DONALD WILEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,032.314567 | $3,925.41 |
| DONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017424065415 | $0.52 |
| DONALD WILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.14714282377 | $51.83 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048196538748 | $1.43 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029244819557 | $0.57 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047740470128 | $0.14 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8350068886 | $6.80 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000482332913269999 | $0.01 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2160275661 | $4.22 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.882665151999 | $294.03 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004767137396 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058751943411 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025584336533 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.543987709 | $53.10 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9435285684 | $11.96 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.06326513639999 | $0.08 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001913022638 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038437203216 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5126478461 | $1.21 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00081748715536 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000106541782668999 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00029440773641 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000253831225979999 | $0.00 |
| DONALD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028499691455 | $0.01 |
| DONALD WILLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (6.699750505) | ($10.00) |
| DONALD WILLIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 6.699750505 | $10.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (7.5757) | ($20.00) |
| DONALD WILLIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 7.5757 | $20.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | 1INCH | (6.699750505) | ($10.25) |
| DONALD WILLIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (102.89047244) | ($160.37) |
| DONALD WILLIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 102.89047244 | $160.37 |
| DONALD WILLIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | 1INCH | (102.89047244) | ($160.51) |
| DONALD WILLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | EOS | (7.5757) | ($20.61) |
| DONALD WILLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (75.929932524) | ($207.29) |
| DONALD WILLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | EOS | 75.929932524 | $207.29 |
| DONALD WILLIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.610452) | ($10.00) |
| DONALD WILLIS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.610452 | $10.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | EOS | (75.92993) | ($185.27) |
| DONALD WILLIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.630131601) | ($10.00) |
| DONALD WILLIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.630131601 | $10.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.701873447) | ($10.00) |
| DONALD WILLIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.701873447 | $10.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (10.610452) | ($8.90) |
| DONALD WILLIS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (565.785370162) | ($477.70) |
| DONALD WILLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 565.785370162 | $477.70 |
| DONALD WILLIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (565.78537) | ($473.77) |
| DONALD WILLIS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SNX | (3.332005049) | ($17.89) |
| DONALD WILLIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (97.477884797) | ($488.47) |
| DONALD WILLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 97.477884797 | $488.47 |
| DONALD WILLIS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SNX | (97.477884797) | ($482.40) |
| DONALD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031163109883 | $0.00 |
| DONALD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2130281902363 | $1.10 |
| DONALD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8100755383699 | $4.50 |
| DONALD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.12794432647021 | $0.31 |
| DONALD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.179868810218469 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316032051829999 | $96.42 |
| DONALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228094093129999 | $44.51 |
| DONALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017108320744 | $0.51 |
| DONALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.262752652 | $12.89 |
| DONALD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000127980427129 | $0.00 |
| DONALD WINSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067793361659 | $20.06 |
| DONALD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00495571717189999 | $0.00 |
| DONALD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000075191773867 | $0.00 |
| DONALD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024734827091 | $0.00 |
| DONALD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000074300356596 | $0.00 |
| DONALD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000030906257593 | $0.00 |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.06385442) | ($190.05) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 3.06385442 | $190.05 |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.37814178) | ($18,213.33) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.37814178 | $18,213.33 |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (254.9843776) | ($148.94) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.546237344) | ($45,658.84) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 254.9843776 | $148.94 |
| DONALD WRIGHT | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.546237344 | $45,658.84 |
| DONALD WRIGHT | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.016722) | ($499.26) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | LTC | (3.063854) | ($201.97) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.378141) | ($19,557.65) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,408.55) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | MATIC | (254.984377) | ($157.23) |
| DONALD WRIGHT | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.529515) | ($14,805.77) |
| DONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007097452001154 | $248.54 |
| DONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07446950029006 | $183.11 |
| DONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7621696548303 | $2.62 |
| DONALD WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082719392615561 | $0.70 |
| DONALD WYPER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02379806) | ($1,000.00) |
| DONALD WYPER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02379806 | $1,000.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02379806) | ($1,019.37) |
| DONALD WYPER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.48228515) | ($100,000.00) |
| DONALD WYPER | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.48228515 | $100,000.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.48228515) | ($98,625.77) |
| DONALD WYPER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39113757) | ($15,500.00) |
| DONALD WYPER | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.39113757 | $15,500.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.39113757) | ($15,311.96) |
| DONALD WYPER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.112289152) | ($3,219.50) |
| DONALD WYPER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.112289152 | $3,219.50 |
| DONALD WYPER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.11228915) | ($3,222.94) |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039108899622628 | $152.97 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063588976723 | $127.52 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000007318231443 | $0.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064890604786 | $0.04 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13186554792 | $0.02 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020742272763 | $0.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.124254644347 | $4.92 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0304637693149999 | $2.31 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000103714216113 | $0.00 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0112447949509 | $0.01 |
| DONALD WYPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019616856845 | $0.00 |
| DONALD YAPP | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TCAD | (10.0) | ($7.82) |
| DONALD YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016608525991 | $0.49 |
| DONALD YAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 69.324510949 | $54.21 |
| DONALD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154193281682 | $0.46 |
| DONALD YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154476447279999 | $30.14 |
| DONALDA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57370899003 | $0.08 |
| DONALDA CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22478146502 | $0.01 |
| DONALDO RIVERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08638188 | $3,456.91 |
| DONALDO RIVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01485103 | $601.70 |
| DONALDO RIVERA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0455999 | $1,336.90 |
| DONALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032729979219 | $99.28 |
| DONALDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54130346679 | $32.36 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 28,656.99826117 | $28,657.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 15,089.301041 | $15,089.30 |
| DONALL FORSYTHE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.39996868 | $13,139.37 |
| DONALL FORSYTHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (701.0) | ($482.48) |
| DONALL FORSYTHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.399969) | ($11,247.68) |
| DONALL FORSYTHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (28,793.993422) | ($28,793.99) |
| DONALL FORSYTHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15,179.90036) | ($15,179.90) |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000994071110034682 | $3.03 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.770548280089305 | $1.56 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054949222782 | $0.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.50019197916 | $71.50 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.665247846821 | $4.07 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00157772723929999 | $0.02 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00095027711638 | $0.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000064013847093 | $0.00 |
| DONALL FORSYTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 135.63299428135 | $135.63 |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.556950351) | ($436.19) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.556950351 | $436.19 |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007802137786) | ($31.97) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007802137786 | $31.97 |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.745537749) | ($396.47) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.745537749 | $396.47 |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (141.894144895) | ($202.61) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 141.894144895 | $202.61 |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (141.894144895) | ($202.55) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.556950351) | ($434.76) |
| DONANDA BRIDGES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078021) | ($31.91) |
| DONART SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000604809915 | $0.00 |
| DONART SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012330133538 | $0.00 |
| DONART SHALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082703513713 | $0.01 |
| DONÁT BUJDOSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.241493364612 | $1.23 |
| DONAT GRAF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02495667 | $742.29 |
| DONAT GRAF | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1220722968 | $245.80 |
| DONAT GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005852822827 | $16.28 |
| DONAT GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688887636159999 | $1.42 |
| DONAT GRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021057820079 | $3.18 |
| DONÁT GUBCSÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.754134359134738 | $0.73 |
| DONAT NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.02886114235 | $18.38 |
| DONÁT SEBŐ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01110911576775 | $0.01 |
| DONATA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130602900543 | $0.39 |
| DONATA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076028252849 | $1.72 |
| DONATAS BLAUZDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92304876451 | $3.08 |
| DONATAS GIMZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017902899783 | $0.02 |
| DONATAS KESIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.8104423665 | $32.47 |
| DONATAS KRISCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026253274933 | $79.65 |
| DONATAS MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7921740723265 | $36.23 |
| DONATAS MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32089366026 | $656.34 |
| DONATAS MACIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.3507957931 | $0.42 |
| DONATAS PURTIKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1256923853711 | $1.13 |
| DONATAS STASIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.372523822201 | $9.44 |
| DONATAS ŠVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086704088524 | $0.26 |
| DONATAS ŠVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2275904985 | $1.43 |
| DONATAS ŠVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029697118036 | $0.00 |
| DONATAS ŠVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001793864347 | $0.02 |
| DONATAS ŠVERYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120423263836 | $0.01 |
| DONATAS UMBRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.670676587 | $220.31 |
| DONATAS UMBRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033871348089 | $0.03 |
| DONATAS UMBRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.836525329786999 | $23.77 |
| DONATAS VARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001254972504 | $50.00 |
| DONATAS VARNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.622128523006 | $12.21 |
| DONATELLA CINI' | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 8.01733863 | $627.28 |
| DONATELLA CINI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032296382 | $0.00 |
| DONATELLA CINI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0651393341731 | $8.47 |
| DONATELLA CINI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7524199956 | $10.98 |
| DONATELLA CINI' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0872897720229999 | $2.93 |
| DONATELLA CONFORTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712920072879999 | $2.11 |
| DONATELLA GIACINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115350767789 | $0.03 |
| DONATELLA GIACINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247368489370999 | $0.24 |
| DONATELLA SELMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004555170235082 | $0.00 |
| DONATELLO CEMBRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082234409855077 | $0.01 |
| DONATELLO COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0757146196795939 | $0.09 |
| DONATELLO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090665804426 | $0.27 |
| DONATELLO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0300617209414699 | $0.03 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069046970554 | $2.04 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062687150262 | $1.22 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4919734429 | $1.98 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6906560312 | $0.43 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052533282931 | $0.58 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0129009268002 | $0.11 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34909192093 | $0.05 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.00596947784 | $3.44 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00890587153589999 | $0.98 |
| DONATHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019002574983 | $0.14 |
| DONATIEN DANIEL HUBERT BARRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046699063963 | $0.52 |
| DONATIEN TIVOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00089713379522 | $0.00 |
| DONATIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DONATIN MATTHIEU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DONATIN MATTHIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (27.24) | ($27.24) |
| DONATIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007954255672 | $0.00 |
| DONATIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013558825004 | $0.00 |
| DONATIN MATTHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3899693419239 | $0.39 |
| DONATO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016372691949 | $0.48 |
| DONATO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1178241787 | $1.96 |
| DONATO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0946218715059999 | $0.84 |
| DONATO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63463015528 | $37.87 |
| DONATO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080837909358 | $3.20 |
| DONATO AYALA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120505277651 | $0.00 |
| DONATO AYALA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120767605616 | $0.00 |
| DONATO AYALA OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045703267932 | $0.00 |
| DONATO CAMARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004859032132 | $0.00 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003968 | $155.38 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.002015 | $78.50 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005755 | $221.03 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001005 | $39.32 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.001015 | $39.21 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.001063 | $38.14 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.001354 | $39.28 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.001314 | $39.24 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.001304 | $39.49 |
| DONATO CIPOLLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111540129876999 | $32.42 |
| DONATO COLUCCIO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01253208 | $495.02 |
| DONATO COLUCCIO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.008531 | $251.02 |
| DONATO COLUCCIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0253348 | $765.68 |
| DONATO COLUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040865560657 | $12.10 |
| DONATO D'AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072850095793 | $2.16 |
| DONATO D'AMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1421056667719 | $0.15 |
| DONATO DEMATTIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02443 | $75.76 |
| DONATO DEMATTIA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.1808787 | $357.44 |
| DONATO DEMATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026936059437 | $0.00 |
| DONATO DEMATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054598873965 | $9.85 |
| DONATO DEMATTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000051671660077 | $0.00 |
| DONATO DENIS CALTABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211273801597999 | $0.02 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041794039624 | $0.00 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077312068044 | $0.01 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102028907259 | $0.00 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045051159129 | $0.05 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0621111859799999 | $0.06 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030699887186 | $0.03 |
| DONATO DI VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.111772442615 | $0.11 |
| DONATO ERCOLANI-ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023881636782 | $0.00 |
| DONATO ERCOLANI-ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015389646882 | $0.00 |
| DONATO ERCOLANI-ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019324411535 | $0.00 |
| DONATO FILITTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10949482) | ($3,235.46) |
| DONATO FILITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006005017059021 | $22.21 |
| DONATO FINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1042203855 | $14.92 |
| DONATO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018862223905 | $0.00 |
| DONATO FRAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180587510134549 | $0.02 |
| DONATO FRAGNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000029758336144 | $0.00 |
| DONATO FRANCAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6158188419 | $1.62 |
| DONATO GALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020062683114 | $5.94 |
| DONATO GALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074698396989 | $1.46 |
| DONATO GALLONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028175126729 | $0.00 |
| DONATO GORGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297158731 | $50.00 |
| DONATO GORGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6518529711807 | $1.52 |
| DONATO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022557994882 | $6.68 |
| DONATO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006402756349 | $0.00 |
| DONATO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025187901348 | $0.00 |
| DONATO LORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003526151639 | $0.00 |
| DONATO MIGLIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039388549956 | $120.82 |
| DONATO ONORATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,591.670104089) | ($1,591.67) |
| DONATO ONORATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,591.670104089 | $1,591.67 |
| DONATO ONORATO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1,591.670104) | ($1,591.67) |
| DONATO ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019951056132 | $0.59 |
| DONATO ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.410942060141 | $10.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONATO PAVESE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196151) | ($54.94) |
| DONATO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021103246411061 | $0.70 |
| DONATO PAVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030695038037 | $0.00 |
| DONATO PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129898557559 | $0.38 |
| DONATO PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096005913619 | $0.01 |
| DONATO PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054154994038 | $0.00 |
| DONATO PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047505038181 | $0.00 |
| DONATO PUTTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0346128288149999 | $0.03 |
| DONATO RUBINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023084667262 | $0.00 |
| DONATO RUBINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011855929964 | $0.00 |
| DONATO RUBINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000095549146433 | $0.00 |
| DONATO RUSSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| DONATO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279983618 | $50.00 |
| DONATO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58419551726551 | $2.50 |
| DONATO SABATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010004027517 | $0.00 |
| DONATO SABATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008070005514 | $0.01 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SNX | (1.722729092) | ($9.53) |
| DONATO SALOMONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 188.16391629 | $3,437.95 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 1,888.980685 | $1,888.98 |
| DONATO SALOMONE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,891.903142) | ($1,891.90) |
| DONATO SALOMONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (188.641686373) | ($2,654.04) |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020283084804 | $0.06 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055671380911 | $0.00 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.63714430082369 | $4.64 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6505760365158 | $9.90 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00913374003548 | $0.05 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030398862678 | $0.00 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050191497702 | $0.01 |
| DONATO SALOMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035641066902 | $0.01 |
| DONATO SALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09523005501) | ($0.75) |
| DONATO SALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09523005501 | $0.75 |
| DONATO SALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001802462082) | ($0.03) |
| DONATO SALVO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001802462082 | $0.03 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065815603823 | $1.95 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5304506138 | $2.95 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000182416687153999 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104608224476 | $0.01 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.423655568 | $15.40 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014755334430294 | $0.02 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040772026873 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000025229171171 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000209840007919999 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.085032262611 | $9.34 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.082213689 | $3.35 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0102543991266 | $0.78 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.29549224567999 | $2.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026047333303 | $1.86 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27782048914 | $0.62 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.131410415815 | $0.17 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.376886817349999 | $0.20 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.061355591252 | $1.44 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.017868343965 | $1.94 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00015245465447 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000050494477636 | $0.00 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19190959727 | $0.35 |
| DONATO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.63065798826 | $0.62 |
| DONATO SALVUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.091141454359 | $4.93 |
| DONATO VIRGILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080907439457621 | $0.01 |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SNX | (17.519862548) | ($48.35) |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.617058996) | ($500.01) |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (332.356364) | ($195.41) |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016760799106 | $0.00 |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013666583503 | $0.00 |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.427663106631 | $1.11 |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2378491304469 | $1.11 |
| DONATOS PAPANIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0098194087086435 | $3.74 |
| DONATUS DIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.84787381272 | $19.36 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.01236 | $500.00 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.012359) | ($499.79) |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.164673 | $499.79 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.164673) | ($499.09) |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2581775975) | ($500.00) |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2581775975 | $500.00 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2581775975) | ($502.68) |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021029515119 | $0.62 |
| DONATUS TETTEH-GIKUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030875064167 | $7.09 |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032881) | ($100.02) |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06876919886) | ($201.90) |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522854357729 | $0.06 |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028742477263972 | $0.86 |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85688222073 | $0.54 |
| DONAVAN AZIAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0611298643799999 | $0.68 |
| DONAVAN BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104943960467 | $3.11 |
| DONAVAN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020413312997 | $0.60 |
| DONAVAN DUPLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.882591624 | $76.88 |
| DONAVAN LEE VIALVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033706884429 | $0.66 |
| DONAVAN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029129258099 | $8.62 |
| DONAVAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049057134538 | $0.15 |
| DONAVAN SHOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015728349474 | $0.00 |
| DONAVAN TRIEU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (63,373.22) | ($63,373.22) |
| DONAVAN TRIEU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.224345123) | ($6,429.87) |
| DONAVAN TRIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.359906051) | ($3,567.61) |
| DONAVAN TRIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,449.239372932) | ($2,324.08) |
| DONAVAN TRIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (780.053074) | ($409.85) |
| DONAVAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172386739126 | $58.53 |
| DONAVAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022652980220942 | $52.05 |
| DONAVAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.7598623451 | $434.76 |
| DONAVAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.27496131796 | $49.95 |
| DONAVAN TRIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5211595085837 | $3.80 |
| DONAVIN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137242842499 | $0.27 |
| DONAVIN KUHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.543707320717 | $54.82 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.59976 | $1,000.60 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.80012 | $999.80 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.74) | ($13.74) |
| DONAVON ISRAEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0300878 | $888.34 |
| DONAVON ISRAEL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004686332147) | ($13.74) |
| DONAVON ISRAEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (13.74) | ($13.74) |
| DONAVON ISRAEL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8005045605) | ($16,500.00) |
| DONAVON ISRAEL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9964219394 | $20,538.25 |
| DONAVON ISRAEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02401513681) | ($495.00) |
| DONAVON ISRAEL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.30018 | $500.30 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182705106512 | $51.43 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021762162143 | $0.00 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121558669786999 | $0.01 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 79.796529287 | $79.80 |
| DONAVON ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000923012827509999 | $0.00 |
| DONAVON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123230819879 | $0.00 |
| DONAVON LINDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013929635183 | $0.01 |
| DONAVON PASCHALL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1090401905) | ($3,050.41) |
| DONAVON PASCHALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1090401905 | $3,050.41 |
| DONAVON PASCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011252170060712 | $37.46 |
| DONCHO LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017079825302 | $0.00 |
| DONCHO LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109181191646 | $0.00 |
| DONCHO LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00262778655489999 | $0.00 |
| DONCHO LANISHTANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00951115543029999 | $0.01 |
| DONCKERS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164434158329999 | $0.02 |
| DONCKERS LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031963253346 | $0.01 |
| DONDI HANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045652992581 | $13.51 |
| DONDI HANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043602807026 | $0.01 |
| DONDI HANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027663314334 | $5.40 |
| DONDI HANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.828880365409999 | $0.52 |
| DONDI HANANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043728016897 | $0.00 |
| DONDI STRAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098546908809 | $0.29 |
| DONDI STRAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8769764273 | $7.04 |
| DONDI STRAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2001804262 | $6.40 |
| DONDI STRAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.686838041809999 | $6.06 |
| DONDI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014491926314 | $0.00 |
| DONDI WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001983413947 | $0.00 |
| DONDON VIZCAYNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041586695647 | $0.01 |
| DONDON VIZCAYNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042491056958 | $0.01 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008864885958 | $0.00 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015549727917 | $0.00 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046772447019 | $0.00 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019453747671 | $0.00 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000001861675965 | $0.00 |
| DONDY SENTYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004104585698 | $0.00 |
| DONEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081027572759 | $250.98 |
| DONEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1761674302 | $7.18 |
| DONEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5134616033 | $25.67 |
| DONEL SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.438011477 | $17.44 |
| DONELL BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014413127789 | $0.28 |
| DONELL FRASER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XRP | (27.363966) | ($20.03) |
| DONELL FRASER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,398.243004) | ($1,080.00) |
| DONELL FRASER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,398.243004 | $1,080.00 |
| DONELL FRASER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XRP | (1,398.243004) | ($1,077.35) |
| DONELL FRASER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,484.447121) | ($1,000.00) |
| DONELL FRASER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,484.447121 | $1,000.00 |
| DONELL FRASER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | XRP | (1,484.447121) | ($1,007.28) |
| DONELL FRASER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (820.118386621) | ($501.77) |
| DONELL FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 820.118386621 | $501.77 |
| DONELL FRASER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (820.118386) | ($503.15) |
| DONELL FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027549239196 | $0.00 |
| DONELL GORDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5131894399) | ($948.65) |
| DONELL GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5131894399 | $948.65 |
| DONELL GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51318944) | ($937.90) |
| DONELL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026156243154 | $0.77 |
| DONELL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122026823152999 | $25.80 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061386396385 | $18.17 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57812097319999 | $1.84 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0481404231359999 | $95.87 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.368476895 | $17.37 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 104.660934661999 | $82.97 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2972397367 | $25.53 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90407328775 | $7.98 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.94823105239999 | $13.49 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103162629292 | $6.17 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142162179309 | $5.62 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024813833293 | $2.72 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05199923488999 | $6.47 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.2999337685 | $3.52 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.7247663809 | $3.53 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.15226619363 | $0.61 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51174150273 | $0.94 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.080831757688 | $0.30 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.0341037281 | $2.15 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.3073131483 | $2.27 |
| DONELL NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.39639041389999 | $1.87 |
| DONELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017867265282 | $0.53 |
| DONELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000582703747779999 | $1.10 |
| DONELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4478818324999 | $8.28 |
| DONELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53047190961 | $0.08 |
| DONELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155268049710999 | $0.05 |
| DONEPUDI SRILASYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296172279 | $50.00 |
| DONETTE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101301939405 | $3.00 |
| DONETTE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0463626783 | $1.24 |
| DONETTE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2533081177 | $1.79 |
| DONETTE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232875907439999 | $2.59 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.833403204) | ($3.96) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.089449541) | ($2.38) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9257903342) | ($1.98) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008183031438) | ($3.33) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (2.006924081) | ($4,800.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (400.006297) | ($400.01) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 61.11714489 | $2,609.70 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.24104845) | ($15.85) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 194.257532418 | $8,727.62 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($2,466.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,878.69) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,032.55) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.022387057) | ($2.38) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($4,929.78) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001132360383) | ($3.33) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.661269251) | ($1.98) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | SOL | (100.0) | ($4,062.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003321928047) | ($1.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 888.363506 | $498.05 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (888.349) | ($457.74) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 453.768 | $457.74 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (31.12356) | ($1,000.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 993.121 | $1,000.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.467576) | ($684.86) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 682.263 | $684.86 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $1,630.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (30.74085) | ($996.53) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 991.207 | $996.53 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 6,024.13996303 | $393.99 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOGE | (6,024.12) | ($394.99) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 395.362 | $394.99 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.333557) | ($490.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 489.801 | $490.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001158480074) | ($2.50) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009638554217) | ($2.08) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | SOL | (100.0) | ($2,954.46) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (1.0) | ($1,099.52) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (0.5) | ($548.54) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001586473049) | ($3.33) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004693658773) | ($1.00) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001748012525) | ($2.08) |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292236848859999 | $0.88 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.8360700815782 | $32.07 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601482570471 | $155.00 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8060605018763 | $19.81 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.704570732295 | $35.44 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18391878385 | $10.47 |
| DONFORD JUDE HENRICUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00100627290787799 | $0.00 |
| DONG BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022650941628 | $6.70 |
| DONG BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030411216094 | $0.59 |
| DONG BACH HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351322352149 | $0.34 |
| DONG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027930997088 | $846.71 |
| DONG CHUL AN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50486978) | ($20,485.15) |
| DONG CHUL AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.5974685829021 | $67.72 |
| DONG CHUL CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0095537946494 | $0.01 |
| DONG CHUL CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020520988788 | $0.02 |
| DONG DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021948963502 | $0.68 |
| DONG EN LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (0.654) | ($1.50) |
| DONG EN LOW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.000484 | $1.50 |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $79.31 |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 12.5 | $992.16 |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | AVAX | (13.5) | ($1,069.74) |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 1,065.71 | $1,069.74 |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,065.71) | ($1,065.71) |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.337692 | $1,065.71 |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| DONG EN LOW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.01261 | $1.00 |
| DONG EN LOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.95) |
| DONG EN LOW | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.336176) | ($1,002.27) |
| DONG EN LOW | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 2,575.0 | $2,575.00 |
| DONG EN LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003262) | ($99.86) |
| DONG EN LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11261478) | ($3,450.49) |
| DONG EN LOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DONG EN LOW | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.841711 | $1,500.00 |
| DONG EN LOW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.841761611) | ($1,498.35) |
| DONG EN LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000059) | ($1.86) |
| DONG EN LOW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2.426 | $1.86 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000918547280291121 | $31.83 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1740319022221 | $15.37 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000510963135429659 | $0.15 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.201600569 | $18.20 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3066966378 | $3.96 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0008353088143 | $0.00 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000136635273102 | $0.00 |
| DONG EN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.638059464 | $7.64 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.56698282 | $22,347.87 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.852954093) | ($99.74) |
| DONG GEUN RYU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.852954093 | $99.74 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.56698282) | ($22,366.88) |
| DONG GEUN RYU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.56698282 | $22,366.88 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 258.29911671 | $326.96 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 4.49037732 | $12,950.52 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.49037732) | ($12,980.53) |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.49037732 | $12,980.53 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (258.29911671) | ($327.51) |
| DONG GEUN RYU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 258.29911671 | $327.51 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.033762117) | ($4,000.00) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.033762117 | $4,000.00 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.033762) | ($4,011.63) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,010.902 | $4,011.63 |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,010.902) | ($4,010.90) |
| DONG GEUN RYU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,010.902 | $4,010.90 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525127539874 | $158.63 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.384500149471 | $100.50 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03189494837321 | $57.56 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.8423522433 | $43.84 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.57445612804999 | $2.29 |
| DONG GEUN RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06926615207 | $4.73 |
| DONG GUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113877930662 | $347.27 |
| DONG GUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058117819425 | $116.31 |
| DONG GYUN HAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.310564838) | ($9.82) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.200643269) | ($4.63) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9399051335) | ($1.98) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4473586933) | ($0.94) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.338908101) | ($0.71) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MANA | 6,778.4332 | $6,517.79 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (6,731.110557032) | ($6,440.47) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (23.494489353) | ($22.43) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,810.003212 | $1,810.00 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,530.0 | $2,530.00 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.741989154) | ($5.95) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,520.0) | ($2,520.00) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 10,558.378631291 | $10,133.02 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (41.36) | ($41.36) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DONG GYUN HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,988.021261197 | $3,046.84 |
| DONG GYUN HAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MANA | (6,778.0) | ($8,442.97) |
| DONG GYUN HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.533952636) | ($4.63) |
| DONG GYUN HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.328257312) | ($0.94) |
| DONG GYUN HAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.006255539) | ($0.71) |
| DONG GYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059621232076 | $0.18 |
| DONG GYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4945038227034 | $39.75 |
| DONG GYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000474426543329999 | $0.01 |
| DONG GYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0353882594479999 | $0.03 |
| DONG GYUN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035250418839 | $0.00 |
| DONG HA NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.65595236) | ($4,979.40) |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094235650316187 | $20.08 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097779842169 | $0.01 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01315258145206 | $36.37 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1844761392 | $9.18 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020949566045 | $0.00 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074600245898 | $0.03 |
| DONG HA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34058801883 | $19.39 |
| DONG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000476682447009999 | $0.00 |
| DONG HEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000037277247186 | $0.00 |
| DONG HEON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DONG HEON KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 296,000.0 | $296,000.00 |
| DONG HEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,599.71630432299 | $1,599.72 |
| DONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333401117109 | $0.99 |
| DONG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0047028249157 | $0.00 |
| DONG HO KEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000474323147409999 | $0.14 |
| DONG HO KEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097935241023 | $0.02 |
| DONG HO KEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035493438824 | $0.04 |
| DONG HO KEUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117588217220999 | $0.01 |
| DONG HO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159117210127 | $0.47 |
| DONG HO SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0161463674 | $2.52 |
| DONG HWAN KIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001053405626) | ($4.16) |
| DONG HWAN KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001151845424) | ($4.13) |
| DONG HWAN KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001432842787) | ($4.16) |
| DONG HWAN KIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001313947569) | ($4.13) |
| DONG HWAN KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006770709909) | ($0.20) |
| DONG HWAN KIM | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002012398665) | ($4.22) |
| DONG HWAN KIM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000205116255) | ($4.17) |
| DONG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079777382953 | $247.39 |
| DONG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00710490901729999 | $0.01 |
| DONG HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020719357954 | $0.02 |
| DONG HYOUCK DUNCAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023194361229 | $6.87 |
| DONG HYOUCK DUNCAN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.9377739139999 | $86.17 |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.7698995) | ($68,293.14) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.910347373) | ($613.62) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (295.3723594) | ($768.94) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.7698995 | $68,293.14 |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.910347373 | $613.62 |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 295.3723594 | $768.94 |
| DONG HYUK LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SNX | (295.3723594) | ($770.61) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.910347373) | ($572.77) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,676.89) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02807766383) | ($46.88) |
| DONG HYUK LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02807766383 | $46.88 |
| DONG HYUK LEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (36.797977159) | ($61,308.49) |
| DONG HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25680416997173 | $627.40 |
| DONG HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015320878993 | $0.01 |
| DONG HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.238358697124 | $24.61 |
| DONG HYUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.045233727657825 | $5.81 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091079778587 | $26.96 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.614144614136 | $3.87 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037923312359 | $7.40 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0082300733 | $4.01 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15517677771 | $1.72 |
| DONG HYUN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9644178512 | $1.42 |
| DONG HYUN YEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027738546986 | $8.21 |
| DONG HYUN YEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073820979028 | $0.00 |
| DONG HYUN YEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046113523575 | $9.00 |
| DONG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271300820352208 | $0.29 |
| DONG JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00052977023134 | $0.00 |
| DONG JIN YANG | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.128 | $2,635.64 |
| DONG JIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550885211619999 | $16.31 |
| DONG JIN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.449675983 | $17.45 |
| DONG JINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702471930940999 | $0.14 |
| DONG JINGLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5946140185 | $1.59 |
| DONG JUN YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002075341692 | $0.00 |
| DONG JUN YOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121760326282 | $0.02 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8813947419144 | $12.41 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004671554895 | $0.59 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001908411281 | $0.00 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008946174149 | $0.00 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8129857124 | $7.42 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.73368010351 | $17.22 |
| DONG KEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.001252670767 | $0.00 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073362602317 | $21.71 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076583717861 | $14.94 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.31294402 | $5.00 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5296900943 | $1.59 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8497508497 | $4.85 |
| DONG KEUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72067377271 | $2.46 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4632664743) | ($876.36) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | GUSD | 800.0 | $800.00 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.51) | ($2.51) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (500.0) | ($500.00) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | PAXG | 1.019881205 | $1,927.88 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.019881205) | ($1,929.16) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | GUSD | 1,900.0 | $1,900.00 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (2.02) | ($2.02) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | GUSD | (400.0) | ($400.00) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | PAXG | 0.8338805675 | $1,580.38 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.8338805675) | ($1,579.66) |
| DONG KIAT LIM | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | GUSD | 1,515.53 | $1,515.53 |
| DONG KIAT LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | GUSD | 700.0 | $700.00 |
| DONG KIAT LIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | GUSD | 600.0 | $600.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0330727931582359 | $80.65 |
| DONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 816.296481915126 | $816.30 |
| DONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.30511828945116 | $119.24 |
| DONG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.739382457877 | $53.21 |
| DONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032933694815 | $9.75 |
| DONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032497230971 | $63.55 |
| DONG LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,470.39421922799 | $1,470.39 |
| DONG LIANG ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133382337753 | $0.39 |
| DONG LIANG ALAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8042465195 | $1.82 |
| DONG MEI BU CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001998372361 | $0.59 |
| DONG MEI BU CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0421842387 | $11.04 |
| DONG MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091391576691 | $0.00 |
| DONG MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207104006679999 | $0.24 |
| DONG MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122028628361 | $0.02 |
| DONG MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185650256859999 | $0.00 |
| DONG MIN KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5060785405 | $4.51 |
| DONG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017901972357 | $5.30 |
| DONG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014746044073 | $0.00 |
| DONG MIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000020710362165 | $0.00 |
| DONG MYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037092497256 | $113.62 |
| DONG MYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128531656066 | $0.01 |
| DONG MYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.34054774416 | $7.99 |
| DONG MYOUNG JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.046519632546 | $5.04 |
| DONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000875149800319999 | $0.00 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016603011174 | $4.92 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003771230097 | $7.36 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13469757183 | $1.50 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00337629178749999 | $0.37 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00108008879115 | $0.08 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00206892996069999 | $0.15 |
| DONG S AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.133791828326 | $0.07 |
| DONG SEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044899273244999 | $0.00 |
| DONG SEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000103563440786 | $0.00 |
| DONG SEON KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0138441332479999 | $0.01 |
| DONG SHENG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DONG SHENG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,520.0) | ($2,520.00) |
| DONG SHENG TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,480.03933) | ($2,480.04) |
| DONG SHENG TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 3,460.0 | $3,460.00 |
| DONG SHENG TAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (3,460.0) | ($3,460.00) |
| DONG SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000165857794869999 | $0.00 |
| DONG SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112909275877 | $0.00 |
| DONG SHENG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15432402978653 | $0.15 |
| DONG SHIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0195 | $768.95 |
| DONG SHIN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.013 | $388.45 |
| DONG SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132051165146 | $39.08 |
| DONG SOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092644937026 | $285.03 |
| DONG SOON CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003069584111 | $0.00 |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.759465638) | ($1,225.91) |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 21.759465638 | $1,225.91 |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (21.75937) | ($1,225.90) |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0400724 | $1,225.90 |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.723896936) | ($13.72) |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.723896936 | $13.72 |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.152527451) | ($42.15) |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.152527451 | $42.15 |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (13.72) | ($13.72) |
| DONG SUN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0004512 | $13.72 |
| DONG SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.445957) | ($790.62) |
| DONG SUN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0263123 | $790.62 |
| DONG SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.801180538) | ($2,651.78) |
| DONG SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.801180538 | $2,651.78 |
| DONG SUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.235000589) | ($585.58) |
| DONG SUN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.235000589 | $585.58 |
| DONG SUN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.40981632) | ($10,000.00) |
| DONG SUN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2822944896) | ($300.00) |
| DONG SUN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.684020409 | $12,416.84 |
| DONG SUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.51171422) | ($15,000.00) |
| DONG SUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.392196685 | $18,525.21 |
| DONG SUN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4953514266) | ($450.00) |
| DONG SUN | ADDRESS REDACTED | 6/21/2022 | Witheld | Incoming | Deposit | BNB | 0.0959 | $21.48 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00573020923649999 | $176.96 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.480132137874 | $859.83 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.101303271353869 | $0.10 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8010746776 | $6.15 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 40.867539421 | $454.16 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038444228897077 | $3.12 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.125541645014208 | $10.42 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20428545892657 | $0.20 |
| DONG SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.6231621533 | $2.23 |
| DONG SUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019671428543 | $59.02 |
| DONG SUN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379597278253999 | $0.34 |
| DONG THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028328441284 | $0.00 |
| DONG THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108905443912 | $0.00 |
| DONG TRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,699.47) |
| DONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,699.47 |
| DONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.056078) | ($101.05) |
| DONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,608.12) |
| DONG TRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.943922) | ($7,125.81) |
| DONG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($8,670.93) |
| DONG TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $8,670.93 |
| DONG TRAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($8,697.30) |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89269466894 | $3.77 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022458288563 | $6.65 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020981232047 | $4.09 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.45670103389999 | $6.46 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017510896987 | $0.13 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01761622179 | $529.86 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.56582822391 | $1,166.90 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.6068335149999 | $57.56 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 124.144987475 | $77.95 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000056910699334 | $0.00 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019521079593 | $0.07 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000129030764365 | $0.00 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1752737298 | $0.29 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000010019142256 | $0.00 |
| DONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014050578427 | $0.88 |
| DONG UN LIM | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.43997215 | $1,271.32 |
| DONG UN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138903731225 | $41.11 |
| DONG UN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014536180912 | $28.36 |
| DONG WAN SEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023769661506 | $0.05 |
| DONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006105920149999 | $0.00 |
| DONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036689502579 | $0.00 |
| DONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041038380253 | $0.00 |
| DONG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00762839972959999 | $0.01 |
| DONG WON LEE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DONG WON LEE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 12,000.0 | $12,000.00 |
| DONG WON LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DONG WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150519688994999 | $44.55 |
| DONG WON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.4004678864768 | $95.36 |
| DONG WOO HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,297.381776 | $3,297.38 |
| DONG WOO HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,200.0) | ($3,200.00) |
| DONG WOO HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.39) | ($18.39) |
| DONG WOO HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.1489641406 | $6,059.71 |
| DONG WOO HONG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15216943) | ($6,195.12) |
| DONG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DONG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DONG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.76) | ($5.76) |
| DONG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 1.346066059 | $4,173.70 |
| DONG WOO HONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.416159506) | ($4,387.09) |
| DONG WOO HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| DONG WOO HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.43) | ($1.43) |
| DONG WOO HONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.18) | ($1.18) |
| DONG WOO HONG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| DONG WOO HONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.0) | ($1.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00018163596481 | $0.00 |
| DONG WOO HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019606314042 | $0.00 |
| DONG WOO JEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | EOS | (113.9677) | ($145.88) |
| DONG WOO JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006423941362 | $0.02 |
| DONG WOO JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053825397977 | $0.01 |
| DONG WOO JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.57107496178576 | $1.14 |
| DONG WOO JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000051789264845 | $0.01 |
| DONG WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024343052037 | $0.07 |
| DONG WOO KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014480268032 | $0.00 |
| DONG WOOK HA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,056.993029) | ($4,056.99) |
| DONG WOOK HA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.84) | ($5.84) |
| DONG WOOK HA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.42) | ($7.42) |
| DONG WOOK HA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.3551574595 | $1,019.78 |
| DONG WOOK HA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.35) | ($13.35) |
| DONG WOOK HA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000272335149) | ($9.17) |
| DONG WOOK HA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004144625385) | ($9.59) |
| DONG WOOK HA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.94731411 | $29,560.94 |
| DONG WOOK HA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003022765144) | ($8.05) |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 15,195.45976 | $15,195.46 |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.35) | ($13.35) |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.9754015911 | $29,422.88 |
| DONG WOOK HA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.92241383) | ($58,091.50) |
| DONG WOOK HA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.42) | ($7.42) |
| DONG WOOK HA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| DONG WOOK HA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.407484148) | ($2,460.88) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 9,127.37366 | $9,127.37 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.84) | ($14.84) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,900.0) | ($8,900.00) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.9888614205 | $30,172.14 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98917406) | ($30,154.52) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 10,997.5 | $10,997.50 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (27.51) | ($27.51) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.9988876024 | $30,328.23 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99888761) | ($30,364.71) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 6,997.5 | $6,997.50 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005763110798) | ($17.52) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.0005763110798 | $17.52 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.7910550149 | $24,048.27 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79105501) | ($24,081.97) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 20,808.474752 | $20,808.47 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.001053913022 | $32.20 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,655.0) | ($9,655.00) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001053913022) | ($32.20) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.985710868 | $30,116.23 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.02656583285 | $47.95 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02656583285) | ($47.95) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,500.0) | ($11,500.00) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 15.287420831 | $27,593.03 |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (15.289163542) | ($27,639.89) |
| DONG WOOK HA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.98571087) | ($30,145.69) |
| DONG WOOK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000588043332484452 | $20.48 |
| DONG WOOK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172490591103933 | $46.42 |
| DONG WOOK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.972806564201 | $6.97 |
| DONG WOOK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039279215415 | $0.04 |
| DONG WOOK HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.145981085087 | $0.15 |
| DONG XIANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.534) | ($6,390.11) |
| DONG XIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003938) | ($117.91) |
| DONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390064493345 | $1.33 |
| DONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0822010331419211 | $0.07 |
| DONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028678142387061 | $68.74 |
| DONG XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020606021186 | $0.01 |
| DONG YOON BAE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.894545415) | ($3,405.71) |
| DONG YOON BAE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.894545415 | $3,405.71 |
| DONG YOON BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($153.51) |
| DONG YOON BAE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.794545415) | ($2,761.37) |
| DONG YOON BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017941149204 | $53.60 |
| DONG YOON BAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018188452457545 | $42.46 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6720224954) | ($1.49) |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01079981063) | ($32.85) |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3266760111) | ($0.71) |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2074202423) | ($0.44) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 4.33698466 | $1,039.72 |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (7.57562029) | ($1,808.13) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,990.6 | $1,990.60 |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.15) | ($3.15) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,892.0) | ($1,892.00) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MANA | 2,343.043006481 | $2,717.93 |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MANA | (1,691.28509051) | ($1,347.55) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.783998159) | ($31.21) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BCH | (2.39401128) | ($458.65) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9101383666) | ($0.71) |
| DONG YOUNG KIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5565270679) | ($0.44) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETC | (501.018996756) | ($9,300.31) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 39.297377646 | $5,439.63 |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.2373171904) | ($32.85) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (0.96158975) | ($133.11) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (31.815674477) | ($4,404.00) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| DONG YOUNG KIM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.46) | ($0.46) |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057804658526 | $0.17 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.408231454763 | $223.10 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017802421473 | $20.50 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016998798391 | $0.01 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00100574047591 | $0.01 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.074623999171 | $1.07 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000046345892956 | $0.00 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00383119935539999 | $0.01 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004998921028 | $0.00 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 67.044610221 | $2.73 |
| DONG YOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.2507183062 | $0.24 |
| DONG YOUNG PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 600,000.0 | $122.42 |
| DONG YOUNG PARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 5,030,807.0 | $1,033.38 |
| DONG YOUNG PARK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LUNC | (5,630,807.0) | ($773.65) |
| DONG YOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3,430.545506481 | $0.48 |
| DONG YUAN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.19681841035 | $8.52 |
| DONG YUB MACOLLIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021485403071 | $0.64 |
| DONG YUB MACOLLIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.9136920019999 | $98.96 |
| DONG YUB MACOLLIN YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0711071259 | $2.07 |
| DONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152621611187 | $0.45 |
| DONG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2121274838 | $7.21 |
| DONGBEOM SON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,181.37 |
| DONGBEOM SON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.887198) | ($71.89) |
| DONGBEOM SON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005215) | ($3,631.89) |
| DONGBEOM SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004419911231 | $0.00 |
| DONGBEOM SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684558024835 | $12.41 |
| DONGBEOM SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.53864379104977 | $0.54 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00122477 | $48.65 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37659587) | ($14,398.14) |
| DONGCHEOL YEOM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016432) | ($5.01) |
| DONGCHEOL YEOM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.85498967) | ($6,904.92) |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111978551318295 | $44.37 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033034387102953 | $78.30 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087576617831 | $0.01 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000129449725099999 | $0.00 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.981247422419999 | $23.03 |
| DONGCHEOL YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016891060491 | $1.83 |
| DONGGYU LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.54) | ($13.54) |
| DONGGYU LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.96) | ($1.96) |
| DONGGYU LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| DONGGYU LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.72) | ($15.72) |
| DONGGYU LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (2.050824657) | ($2.27) |
| DONGGYU LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,664.689320318) | ($1,394.00) |
| DONGGYU LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.770501595) | ($2.32) |
| DONGGYU LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,972.368845858 | $1,651.65 |
| DONGGYU LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (50.023794657) | ($41.89) |
| DONGGYU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,318.698110037) | ($2,350.00) |
| DONGGYU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,883.804158913 | $2,750.16 |
| DONGGYU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (5.53587089) | ($3.92) |
| DONGGYU LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (99.727019428) | ($70.62) |
| DONGGYU LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.09) |
| DONGGYU LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.10) |
| DONGGYU LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.11) |
| DONGGYU LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (708.730543143) | ($378.83) |
| DONGGYU LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (13.54) | ($13.54) |
| DONGGYU LEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.72) | ($15.72) |
| DONGGYU LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.220066477) | ($16,250.00) |
| DONGGYU LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3669074584) | ($487.91) |
| DONGGYU LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01018213539) | ($13.54) |
| DONGGYU LEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 15.094094261 | $20,071.82 |
| DONGGYU LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.033687145) | ($18,867.00) |
| DONGGYU LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4814113928) | ($566.48) |
| DONGGYU LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01335928139) | ($15.72) |
| DONGGYU LEE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 20.003251087 | $23,538.03 |
| DONGGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043011205354 | $0.00 |
| DONGGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0184310134795956 | $21.06 |
| DONGGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080552381847 | $0.00 |
| DONGGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.223262988447899 | $0.16 |
| DONGGYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6736112288 | $4.67 |
| DONGHAN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050784131725 | $156.53 |
| DONGHAN MIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449340415989999 | $89.14 |
| DONGHAO ZHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DONGHAO ZHENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,929.840595 | $99,929.84 |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (101,218.0) | ($101,218.00) |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 149,990.0 | $149,990.00 |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DONGHAO ZHENG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 2,940.0 | $2,940.00 |
| DONGHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001353844008343 | $51.42 |
| DONGHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.05836671999 | $1,030.06 |
| DONGHAO ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 921.107809504299 | $921.11 |
| DONGHEE KIM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,280.14 |
| DONGHEE KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0536074 | $1,927.24 |
| DONGHEE KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 411.7215 | $827.56 |
| DONGHEE KIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.922103975) | ($44.37) |
| DONGHEE KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1058567368) | ($3,498.90) |
| DONGHEE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0218132 | $628.50 |
| DONGHEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,085.0 | $7,085.00 |
| DONGHEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (177.033566703) | ($148.78) |
| DONGHEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (7,057.0) | ($7,057.00) |
| DONGHEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4270090076 | $13,033.17 |
| DONGHEE KIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28.0) | ($28.00) |
| DONGHEE KIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48967745) | ($14,569.37) |
| DONGHEE KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (223.5812) | ($186.64) |
| DONGHEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1318388212995 | $13.89 |
| DONGHEE YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.301921966762 | $4.66 |
| DONG-HO SUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 78.37815785 | $78.38 |
| DONGHOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017447632987 | $0.00 |
| DONGHOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029029824689 | $0.00 |
| DONGHOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043186375976 | $0.00 |
| DONGHOE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065696870563 | $0.00 |
| DONGHONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229071263659999 | $6.78 |
| DONGHONG GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,309.623785422 | $4,309.62 |
| DONGHOON SHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (49.852926363) | ($102,297.93) |
| DONGHOON SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 49.852926363 | $102,297.93 |
| DONGHOON SHIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (49.852926363) | ($102,627.77) |
| DONGHOON SHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02937683452) | ($51.13) |
| DONGHOON SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02937683452 | $51.13 |
| DONGHOON SHIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02937683452) | ($51.17) |
| DONGHOON SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19493297061334 | $547.42 |
| DONGHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054762666284 | $169.00 |
| DONGHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.840646488489999 | $0.98 |
| DONGHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022686377383 | $0.02 |
| DONGHUA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.230643349719999 | $52.27 |
| DONGHUA YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.265992) | ($537.62) |
| DONGHUA YI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.052489) | ($30,828.89) |
| DONGHUA YI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (349.7321) | ($296.65) |
| DONGHUA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035874982955729 | $136.84 |
| DONGHUA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93018737488074 | $3.54 |
| DONGHUA YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013713465795388 | $3.78 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101543600736999 | $0.30 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.3505321393999 | $12.35 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016964321081 | $0.50 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.150941745249999 | $1.33 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.6977005527 | $3.20 |
| DONGHUI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026953377746 | $1.07 |
| DONGHUI WEI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONGHUI WEI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DONGHUI WEI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DONGHUI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022789679111 | $68.80 |
| DONGHUI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 711.030670942 | $711.03 |
| DONGHWAN KIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| DONGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602667839866 | $218.50 |
| DONGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.10888170082 | $12.67 |
| DONGHWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9497562429 | $1.22 |
| DONGHYEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042373466567 | $140.23 |
| DONGHYEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.341233750101 | $136.47 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005879127546) | ($2.33) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002523230707) | ($1.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,455.70816 | $5,455.71 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.98) | ($1.98) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.218695223 | $3,519.65 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,800.0) | ($2,800.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.64) | ($4.64) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2320762536 | $9,104.47 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232502371) | ($3,569.14) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2364066) | ($9,404.41) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,990.0 | $10,990.00 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (12,300.0) | ($12,300.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.26) | ($10.26) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | ETH | 18.233204152 | $53,445.42 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | ETH | (18.232553355) | ($53,622.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 26,811.0 | $26,811.00 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (191.068329) | ($191.07) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.85604187 | $8,091.00 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.2674257 | $14,971.23 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (8.123816555) | ($22,738.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,369.0 | $11,369.00 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (11,600.0) | ($11,600.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 4.1193749 | $11,588.80 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.2008963 | $2,748.82 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (5.244009369) | ($11,977.66) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (86.27028) | ($86.27) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.07984366052) | ($167.78) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.002081205301) | ($4.16) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 3.0263945 | $5,939.52 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0263945) | ($5,930.28) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 603.428807 | $603.43 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.230525863) | ($398.32) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.579756319) | ($11,369.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 8.205741421 | $14,178.50 |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2043084655) | ($353.02) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (1.19117088) | ($2,087.85) |
| DONGHYEOK KOH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (200.15) | ($200.15) |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 5.09940578 | $7,792.30 |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (5.099432508) | ($7,826.10) |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (24.051564056) | ($26,811.00) |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7484794524) | ($834.35) |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8977510249) | ($1,000.75) |
| DONGHYEOK KOH | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 29.767166113 | $33,182.35 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403382125065799 | $1.60 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185364269468942 | $28.50 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5948461225974 | $10.59 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002668424076 | $0.00 |
| DONGHYEOK KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5428629451625 | $0.54 |
| DONGHYEON YEOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000435543479849999 | $0.13 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BCH | 3.499 | $1,004.65 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XTZ | 319.9 | $818.40 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | XTZ | (318.885517985) | ($816.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | XTZ | 318.885517985 | $816.35 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MANA | 919.0 | $1,378.85 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (919.000860924) | ($1,396.69) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.41) | ($0.41) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.57) | ($8.57) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MANA | 1,553.18777695 | $1,680.12 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MANA | (1,553.191138899) | ($1,734.58) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BCH | (3.54201073) | ($822.11) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MANA | 979.00782516 | $797.58 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,811.143492 | $3,811.14 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.64) | ($2.64) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,166.0) | ($3,166.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 5,680.341999823 | $4,030.70 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.48) | ($3.48) |
| DONGHYUN KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 12.79928259 | $786.29 |
| DONGHYUN KIM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BCH | (0.00053299) | ($0.10) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 499.511398 | $499.51 |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 12.498812407 | $1,847.75 |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1160758804) | ($17.16) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3038184704) | ($44.91) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (10.011206466) | ($1,480.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (490.0) | ($490.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.82) | ($0.82) |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BCH | 4.152894313 | $613.94 |
| DONGHYUN KIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.92) | ($0.92) |
| DONGHYUN KIM | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 0.1 | $0.10 |
| DONGHYUN KIM | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | USDC | 1,102.0 | $1,102.00 |
| DONGHYUN KIM | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.88) | ($0.88) |
| DONGHYUN KIM | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| DONGHYUN KIM | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Collateral | ZEC | 39.677864897 | $2,115.84 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153881721789 | $0.46 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128657499549999 | $0.00 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132574824822 | $0.39 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014359292099 | $0.28 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05422614526 | $0.05 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2401728401 | $2.24 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0432662926364 | $2.65 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00643374549083065 | $0.86 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6135473474034 | $2.47 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0048252441001 | $0.39 |
| DONGHYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.45928180419999 | $4.34 |
| DONGHYUN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0107707186588 | $0.00 |
| DONGHYUN KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000721461351779999 | $0.02 |
| DONGHYUN MOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0041 | $8.04 |
| DONGHYUN MOON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.000253 | $7.96 |
| DONGHYUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000292879740869999 | $8.66 |
| DONGHYUN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071329844529 | $13.90 |
| DONGIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46170530506256 | $0.52 |
| DONGIL KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024678754202 | $0.02 |
| DONGJI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019306748399 | $5.71 |
| DONGJI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1823415997 | $1.61 |
| DONGJI GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071721457444 | $0.21 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016256258269 | $0.00 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00188630994989999 | $0.01 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005437995226 | $0.00 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000136657378795 | $0.00 |
| DONGJIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00162894569639999 | $0.00 |
| DONGJU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013881897229 | $0.41 |
| DONGJU HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.067701270903 | $0.03 |
| DONGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010283831999999 | $0.00 |
| DONGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023571585383 | $0.03 |
| DONGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001118786730699999 | $0.00 |
| DONGJUN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000017985971299999 | $0.00 |
| DONGJUN YOO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $45.34 |
| DONGJUN YOO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01394658006 | $43.41 |
| DONGJUN YOO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1490776822 | $430.76 |
| DONGJUN YOO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($292.46) |
| DONGJUN YOO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0073 | $283.29 |
| DONGJUN YOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07820065206) | ($221.89) |
| DONGJUN YOO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00730926) | ($280.33) |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005275807195338 | $0.19 |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000044239631787999 | $0.00 |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012683481446611 | $0.36 |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000007582525815 | $0.00 |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012801106235 | $0.00 |
| DONGJUN YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000005011552176 | $0.00 |
| DONGKYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09167411860764 | $0.09 |
| DONGLIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047512852301 | $0.01 |
| DONGLIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052038832017 | $0.01 |
| DONGLIN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.032281218855 | $0.03 |
| DONGMEI SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.667030724062 | $5.84 |
| DONGMIN JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079991177702964 | $0.00 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000489435744379999 | $0.01 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072950569518 | $0.09 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021966946021 | $0.04 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005071242469 | $0.00 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016397587735 | $48.76 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056335640573 | $112.66 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051055479329 | $0.00 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.11126683559999 | $10.63 |
| DONGMIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.23542319047 | $0.24 |
| DONGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374773431799999 | $15.05 |
| DONGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.99787119778 | $62.20 |
| DONGMIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0632669399 | $0.28 |
| DONGMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003717325272 | $0.00 |
| DONGMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009304949695 | $0.00 |
| DONGMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.13557254901 | $3.88 |
| DONGMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000108076548571 | $0.00 |
| DONGMIN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.414258421 | $2.10 |
| DONGMING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016980173206 | $50.59 |
| DONGMUN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018736160922 | $0.55 |
| DONGMUN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000395189920269999 | $0.01 |
| DONGMUN HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024027671951 | $0.00 |
| DONG-NGHI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024392739575 | $73.82 |
| DONG-NGHI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049808266491 | $9.72 |
| DONG-NGHI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5256535111 | $10.53 |
| DONG-NGHI HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020095127419 | $1.43 |
| DONG-OWK YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043860410975 | $0.00 |
| DONG-OWK YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0094297339961 | $0.01 |
| DONGPING JIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.435494517) | ($86,818.81) |
| DONGPING JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.435494517 | $86,818.81 |
| DONGPING JIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (29.435494517) | ($86,783.20) |
| DONGPING JIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0186749134) | ($41.65) |
| DONGPING JIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0186749134 | $41.65 |
| DONGPING JIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0186749134) | ($41.56) |
| DONGPING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000455623044 | $0.00 |
| DONGPING JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107212840417004 | $316.03 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 5,602.70940863 | $12,013.94 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.37080876 | $1,129.03 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | MANA | (5,233.644859813) | ($11,200.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01249762 | $507.42 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LTC | (20.169265033) | ($2,264.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | LINK | (37.420619985) | ($532.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 5.0528401 | $743.37 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,800.0 | $2,800.00 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 566.0 | $566.00 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 133.0 | $133.00 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,499.0) | ($3,499.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01309751 | $510.69 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,979.867648 | $1,979.87 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,089.591038 | $1,089.59 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,800.0) | ($2,800.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.04) | ($14.04) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 5,233.644859813 | $4,177.33 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6470527839) | ($0.64) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (133.0) | ($133.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 37.420619985 | $216.29 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.47) | ($0.47) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.232525907) | ($6,593.42) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.05423772) | ($530.59) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.277504) | ($8,257.28) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (37.555407966) | ($280.91) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (1.43625632) | ($291.47) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | EOS | (213.2781) | ($282.45) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MANA | (5,602.825123429) | ($6,767.80) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETC | (18.808314001) | ($391.61) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 369.944575 | $369.94 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.19 | $402.19 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (566.0) | ($566.00) |
| DONGRYUL KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.37) | ($2.37) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONGRYUL KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | LTC | 20.169265033 | $1,351.76 |
| DONGRYUL KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (326.972335) | ($326.97) |
| DONGRYUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (20.227592) | ($1,234.69) |
| DONGRYUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004181265868) | ($7.35) |
| DONGRYUL KIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027169) | ($8.05) |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117050071856539 | $43.58 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062849526193 | $0.01 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166271102508382 | $45.07 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218495672576219 | $0.25 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.51290076699739 | $1.51 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014798616659769 | $1.28 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00274777621283813 | $0.83 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.9653502808052 | $2.00 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.243790764065543 | $0.30 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.046757426217143 | $1.41 |
| DONGRYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00203718239167883 | $0.27 |
| DONGSEO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3781007399394 | $0.36 |
| DONGSEON HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.439549432401 | $298.18 |
| DONGSEON HYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018736345562 | $0.55 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 40,482.935638 | $40,482.94 |
| DONGSHENG LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.43141235 | $135.63 |
| DONGSHENG LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11314078) | ($3,403.95) |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010976898443328 | $37.16 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54129992338958 | $7.28 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189763584279999 | $3.67 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,007.431251983 | $1,007.43 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019019176429 | $0.02 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3695415282 | $15.22 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014616162785 | $3.82 |
| DONGSHENG LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016711734184 | $0.95 |
| DONGSHENG ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (37.787111784) | ($48,400.00) |
| DONGSHENG ZHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 37.787111784 | $48,400.00 |
| DONGSHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,041.989738384 | $1,227.37 |
| DONGSHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05653186554 | $65.15 |
| DONGSHENG ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.2002367366 | $21.33 |
| DONGSIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016396777573 | $0.00 |
| DONGSIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089557936052 | $0.01 |
| DONGSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049666200558 | $0.00 |
| DONGSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029297380715 | $0.00 |
| DONGSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106588374551 | $0.16 |
| DONGSOO HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0052377806454 | $0.00 |
| DONGSOO KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 98.92 | $319.35 |
| DONGSOO KIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.499202 | $1,511.02 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079654093458 | $246.95 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56605690566 | $0.66 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006646731041348 | $12.44 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0385796661029999 | $0.03 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039057037026 | $1.55 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038277894665 | $4.20 |
| DONGSOO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.3214626152 | $7.81 |
| DONGSOP NORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 859.54131874 | $578.44 |
| DONGSOP NORMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (859.54131874) | ($498.04) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,800.0) | ($1,865.08) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,800.0 | $1,865.08 |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,800.0) | ($1,677.55) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($1,233.99) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $1,233.99 |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,233.96) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (561.049762494) | ($364.52) |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 561.049762494 | $364.52 |
| DONGSOP NORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (561.049762494) | ($363.48) |
| DONGSOP NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.958337990147 | $54.49 |
| DONGSOP NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017175452507 | $0.00 |
| DONGSU YOO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 9.74 | $20,537.16 |
| DONGSU YOO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 82,273.00144 | $82,273.00 |
| DONGSU YOO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (82,579.253831) | ($82,579.25) |
| DONGSU YOO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.769736414) | ($14,371.73) |
| DONGSU YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028673020743 | $0.08 |
| DONGSU YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035035657715492 | $62.66 |
| DONGSU YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.312825483822 | $438.31 |
| DONGSU YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025430647258 | $0.00 |
| DONGSUG SONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (4,631.376019) | ($2,406.95) |
| DONGSUG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028954868338 | $0.09 |
| DONGSUG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104050563643 | $0.02 |
| DONGSUG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.816662799898 | $22.58 |
| DONGSUG SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 158.388511617 | $75.69 |
| DONGTING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024996052465 | $544.01 |
| DONGTING MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832002594159999 | $0.83 |
| DONGUI PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233533134080979 | $0.27 |
| DONGUK LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.68) | ($40.68) |
| DONGUK LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7536057692) | ($1.57) |
| DONGUK LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0842155 | $2,392.09 |
| DONGUK LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08100263826) | ($2,300.83) |
| DONGUK LEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001366734947) | ($40.70) |
| DONGUK LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000555) | ($1.65) |
| DONGUK LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,140.0 | $2,140.00 |
| DONGUK LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,980.0) | ($1,980.00) |
| DONGUK LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.65) | ($1.65) |
| DONGUK LEE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | ETH | 4.987470132 | $5,220.24 |
| DONGUK LEE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (43.04) | ($43.04) |
| DONGUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6178522245123 | $17.04 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026955364118 | $864.58 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.256688115937 | $194.68 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.361840786629999 | $788.62 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.37892014 | $44.38 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001710674012 | $0.01 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01706917592 | $0.01 |
| DONGWON WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.592260866 | $0.50 |
| DONGWOOK IM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02834690902) | ($87.31) |
| DONGWOOK IM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($2,302.92) |
| DONGWOOK IM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.0984 | $2,183.40 |
| DONGWOOK IM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $192.80 |
| DONGWOOK IM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.2984 | $579.69 |
| DONGWOOK IM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.551949988) | ($4,955.47) |
| DONGWOOK IM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04424366192) | ($87.31) |
| DONGWOOK IM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.84190346) | ($11,739.00) |
| DONGWOOK IM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07321692045) | ($87.33) |
| DONGWOOK IM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 12.09061767 | $14,421.17 |
| DONGWOOK IM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2974536114) | ($354.79) |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021075054625 | $0.62 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01380681137511 | $25.65 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018752068347 | $0.01 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051173271193 | $0.01 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.082097846559 | $3.25 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.112785198739 | $38.20 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.053339356009 | $3.04 |
| DONGWOOK IM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106747294361 | $0.00 |
| DONGXIAN MO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (3.867378902) | ($6,849.36) |
| DONGXIAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018282600684 | $0.54 |
| DONGXIAN MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026734556921777 | $66.56 |
| DONGXUE YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129128038007 | $38.22 |
| DONGXUE YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,060.51157651699 | $1,060.51 |
| DONGYI PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000446580193 | $0.00 |
| DONGYI PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079600828539 | $0.00 |
| DONGYI PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002538295234 | $0.00 |
| DONGYI PEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000670534983279999 | $0.00 |
| DONGYOUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0150385032687 | $217.55 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 487.0 | $30.49 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 50.0 | $7.19 |
| DONGYOUNG LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 34,900.0 | $4,586.19 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025801650454 | $78.24 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115144604263 | $233.13 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.467714092 | $56.66 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.07143195175999 | $0.24 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.9989900956 | $70.38 |
| DONGYOUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 32.0698033618623 | $2.50 |
| DONGYUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064706457285 | $19.15 |
| DONGYUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019343575272 | $0.02 |
| DONGYUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.5933426419999 | $30.60 |
| DONGYUAN MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004141882655 | $0.00 |
| DONGYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027054112415 | $0.00 |
| DONGYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.209520001019999 | $0.24 |
| DONGYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000060379616605 | $0.00 |
| DONG-YUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018517910679 | $0.02 |
| DONI TAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 1,982.152319 | $1,982.15 |
| DONI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006543417418 | $1.94 |
| DONI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 320.7424905749 | $291.80 |
| DONI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023341149869 | $5.31 |
| DONI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1561393303 | $0.33 |
| DONIA HURINUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273465499369999 | $0.03 |
| DONICA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025657491148 | $0.02 |
| DONICA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355449556 | $0.36 |
| DONICA LORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022357626683 | $0.90 |
| DONICA LORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1738272275088 | $2.51 |
| DONIETA JUSUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032432250446 | $1.01 |
| DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (52.37) | ($52.37) |
| DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026208348321 | $0.05 |
| DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1601544484554 | $0.16 |
| DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23463385018 | $0.03 |
| DONIKA IVANOVA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0080711620115 | $0.01 |
| DONIKA MCFAUL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOT | 6.334665121 | $96.33 |
| DONIKA MCFAUL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (6.334665121) | ($74.24) |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28749136171 | $0.23 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71679082301 | $0.45 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.193741889459999 | $2.15 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047994133488 | $0.04 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.266576110579999 | $0.04 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02671733656 | $3.51 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0008002675618 | $0.06 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0094597904011 | $0.01 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00038729087245 | $0.04 |
| DONIKA MCFAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.459252497899999 | $0.04 |
| DONIKABEN PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27489973328371 | $2.34 |
| DONIQUE MALGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012587537939 | $0.00 |
| DONIQUE MALGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055799093245 | $0.00 |
| DONIQUE MALGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000246041065709999 | $0.00 |
| DONITA KARISSA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096939235984 | $28.69 |
| DONITA KARISSA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090919220793 | $17.74 |
| DONITA KARISSA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.558967697709999 | $6.21 |
| DONITA KARISSA UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084576559151 | $0.62 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.0) | ($38.38) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.0 | $38.38 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14.10204481) | ($1.89) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14.10204481 | $1.89 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.002083695976) | $0.00 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.002083695976 | $0.00 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (55.999370931) | ($1,273.92) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETC | 55.999370931 | $1,273.92 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (426.086209639) | ($426.09) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 426.086209639 | $426.09 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (426.086209) | ($426.09) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETC | (56.999370931) | ($1,207.67) |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7438988916188 | $4.74 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0156358290832529 | $0.00 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.926655723 | $64.66 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013156787894 | $0.08 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.100206839666 | $0.15 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.92466621479999 | $46.00 |
| DONIYOR MAKHKAMDJANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.3398588631 | $1.32 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $39.97 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 1.5 | $59,935.50 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (1.44432141) | ($60,000.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001628408788) | ($6.77) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (29,490.0) | ($29,490.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0565) | ($2,235.40) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $37.95 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.35549422 | $13,502.22 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004700831208) | ($17.98) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004700831208 | $17.98 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35698) | ($13,574.53) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 30.0 | $30.00 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 13,813.696946 | $13,813.70 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.08430604498 | $3,287.48 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.67) | ($6.67) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.4822763443 | $18,806.17 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.01) | ($22.01) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.3340242327 | $13,025.14 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.900606622) | ($35,089.44) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.900606622 | $35,089.44 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90060667) | ($35,164.17) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (429.6) | ($429.60) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (19,200.0) | ($19,200.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 1.093051617 | $42,918.28 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.093051617) | ($42,918.28) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.093051617 | $42,918.28 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.09305162) | ($42,516.44) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (483.916946) | ($483.92) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.531783966) | ($5.53) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.531783966 | $5.53 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (13.234401584) | ($13.23) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 13.234401584 | $13.23 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.160362033) | ($30,000.00) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.44432141 | $37,341.49 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03637080529) | ($940.33) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.05198814342) | ($1,344.36) |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027412731516 | $0.11 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027980441591132 | $0.03 |
| DONIZETE MINCHILLO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06694172258503 | $0.07 |
| DONJIE BILLY HIPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075759042557 | $0.00 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.932463921) | ($4,557.25) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.932463921 | $4,557.25 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0876657235) | ($2,764.14) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0876657235 | $2,764.14 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,112.112627792) | ($2,112.11) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,112.112627792 | $2,112.11 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (524.062541936) | ($307.42) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 524.062541936 | $307.42 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,112.11) | ($2,112.11) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.932463) | ($3,850.30) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (524.043966) | ($263.60) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.087665) | ($2,647.16) |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045909498652559 | $17.21 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00964586849003899 | $26.77 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.292081005754 | $13.29 |
| DONJON CAPITAL LLC | E BALDWIN LN, PALATINE, ILLINOIS 60074 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9146650854696 | $1.57 |
| DONKA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045903159518 | $0.00 |
| DONKA TODOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041193906308 | $0.00 |
| DONN FRESARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037618034966 | $1.11 |
| DONN FRESARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026063265907 | $5.09 |
| DONN FRESARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6676505691 | $10.67 |
| DONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015287222819999 | $0.00 |
| DONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003963250144 | $0.00 |
| DONN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0436280442 | $1.28 |
| DONN WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150261319544 | $4.45 |
| DONN WHITACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015151441655 | $29.56 |
| DONNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060929463809999 | $18.03 |
| DONNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2902805312 | $2.72 |
| DONNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024325312541 | $0.47 |
| DONNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062109619082 | $0.45 |
| DONNA ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061561655933 | $0.00 |
| DONNA AMBACHTSHEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00597766) | ($29,439.78) |
| DONNA AMBACHTSHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003449614337381 | $132.04 |
| DONNA AMBACHTSHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42389315649 | $0.42 |
| DONNA AMBACHTSHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.568944676 | $134.43 |
| DONNA AMBACHTSHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5196837402 | $16.89 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008464 | $28.38 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01277933 | $31.21 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.35162452 | $840.25 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08521641 | $2,811.35 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01348208 | $427.49 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026763459711 | $76.49 |
| DONNA ANGELA SMOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00350161538909999 | $5.35 |
| DONNA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130189054264999 | $3.85 |
| DONNA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093808855481 | $1.83 |
| DONNA BAVELY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,420.805480901) | ($45,420.81) |
| DONNA BAVELY | ADDRESS REDACTED | 6/10/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 45,420.805480901 | $45,420.81 |
| DONNA BAVELY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DONNA BAVELY | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (45,320.80548) | ($45,320.81) |
| DONNA BAVELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 506.75396253672 | $506.75 |
| DONNA BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002471732131499999 | $0.00 |
| DONNA BEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030433341398 | $0.00 |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AAVE | (1.97089) | ($156.50) |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 156.646 | $156.50 |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (281.244) | ($84.00) |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 83.951 | $84.00 |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (40.566) | ($94.92) |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 94.275 | $94.92 |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (334.87) | ($334.87) |
| DONNA BISSET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.214649 | $334.87 |
| DONNA BISSET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013288) | ($19.90) |
| DONNA BISSET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.440202397) | ($3,629.24) |
| DONNA BISSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9497279561381 | $65.55 |
| DONNA BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036711175341 | $1.09 |
| DONNA BOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.892097354 | $11.89 |
| DONNA BRICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080523393203 | $249.50 |
| DONNA BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757778756 | $52.46 |
| DONNA BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04234395388 | $83.99 |
| DONNA BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.15693031 | $54.16 |
| DONNA BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.02497084135 | $11.39 |
| DONNA BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114661008552 | $0.84 |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01272024951) | ($383.10) |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01272024951 | $383.10 |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (27,305.80883955) | ($27,305.81) |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 27,305.80883955 | $27,305.81 |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (27,305.8) | ($27,305.80) |
| DONNA CANCELLIERE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01272) | ($391.38) |
| DONNA CANCELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011445779668271 | $3.92 |
| DONNA CANCELLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 283.48025081161 | $283.48 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070736107561 | $219.06 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122000417958999 | $0.00 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032188882028 | $63.19 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9536840924 | $7.10 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4688409175 | $2.81 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5843929173 | $2.58 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093980012629 | $29.91 |
| DONNA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10047986452 | $5.72 |
| DONNA CHARM | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00649 | $265.35 |
| DONNA CHARM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00164 | $64.19 |
| DONNA CHARM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162 | $64.35 |
| DONNA CHARM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $61.47 |
| DONNA CHARM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00211 | $61.42 |
| DONNA CHARM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00214 | $63.87 |
| DONNA CHARM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00208999 | $63.39 |
| DONNA CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101558922733 | $29.49 |
| DONNA CHARM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.493902251473 | $4.97 |
| DONNA CROW | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 3,000.0 | $30,519.09 |
| DONNA CROW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | LINK | (1,209.80492325) | ($12,307.38) |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 4,200.0 | $38,133.76 |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (5,380.374862183) | ($48,800.00) |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 12,200.0 | $12,200.00 |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (40.0) | ($40.00) |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,986.989691282 | $17,406.03 |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LINK | 300.0 | $2,659.18 |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,008.100491817) | ($17,743.31) |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,008.100491817 | $17,743.31 |
| DONNA CROW | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (2,804.495444191) | ($24,623.47) |
| DONNA CROW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 250.0 | $1,804.70 |
| DONNA CROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LINK | (344.743800566) | ($2,499.17) |
| DONNA CROW | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| DONNA CROW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| DONNA CROW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| DONNA CROW | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.01) | ($2.01) |
| DONNA CROW | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (66.64) | ($66.64) |
| DONNA CROW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DONNA CROW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.31) | ($16.31) |
| DONNA CROW | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LINK | 1,531.467860079 | $12,011.78 |
| DONNA CROW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | LINK | (1,513.240857503) | ($12,000.00) |
| DONNA CROW | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| DONNA CROW | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,039.19) | ($3,039.19) |
| DONNA CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108960486778 | $0.00 |
| DONNA CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000219399343299999 | $0.00 |
| DONNA CROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036108229157236 | $0.42 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.37 | $13,221.78 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 671.65 | $926.88 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (466.506995116) | ($3,792.70) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 466.506995116 | $3,792.70 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.058708743) | ($40,000.00) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.058708743 | $40,000.00 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008227847) | ($28,790.96) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008227847 | $28,790.96 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,788.16) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008227) | ($28,926.03) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (466.506995) | ($3,849.27) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,223.448491305) | ($8,815.08) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,223.448491305 | $8,815.08 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (29,501.585787752) | ($16,148.26) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 29,501.585787752 | $16,148.26 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (640.418748284) | ($13,064.54) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 640.418748284 | $13,064.54 |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,223.448491) | ($8,805.38) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (29,501.585787) | ($15,878.26) |
| DONNA DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (640.418748) | ($12,732.14) |
| DONNA DANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.037293034) | ($27,017.52) |
| DONNA DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.037293034 | $27,017.52 |
| DONNA DANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (24.096001) | ($35,837.26) |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058669173780509 | $203.23 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31791958215475 | $747.97 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 364.522733290879 | $329.55 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040411149548 | $0.03 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.10725705762399 | $90.15 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.77940159406289 | $36.74 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.284449740797 | $285.69 |
| DONNA DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088146957319 | $0.01 |
| DONNA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018453171391 | $0.55 |
| DONNA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.27045723830999 | $3.65 |
| DONNA DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2334574154 | $8.91 |
| DONNA DE DODZI ADJEI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00210029 | $62.38 |
| DONNA DE DODZI ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024746328726 | $0.06 |
| DONNA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040421949161 | $0.12 |
| DONNA DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037216987503 | $0.07 |
| DONNA FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000175041868519999 | $0.05 |
| DONNA FRENETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016608728589 | $4.92 |
| DONNA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080246497329 | $0.24 |
| DONNA GAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018054916148 | $3.52 |
| DONNA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279305440509999 | $84.91 |
| DONNA GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04444244106 | $88.29 |
| DONNA GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005573972786 | $16.50 |
| DONNA GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4975590263 | $4.17 |
| DONNA GASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3634644988 | $66.03 |
| DONNA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017768025651 | $0.53 |
| DONNA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043401538784 | $0.85 |
| DONNA GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9759975351 | $2.36 |
| DONNA HAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,992.406967008 | $2,988.61 |
| DONNA HAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,666.666666667) | ($2,500.00) |
| DONNA HAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.786666667) | ($4.18) |
| DONNA HAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (50.0836) | ($75.13) |
| DONNA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114803291962 | $0.03 |
| DONNA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82320530940858 | $2.07 |
| DONNA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084703264765 | $0.02 |
| DONNA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.18467313427 | $1.18 |
| DONNA HAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000071643594278 | $0.00 |
| DONNA HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073806850138 | $228.69 |
| DONNA HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4068230775 | $2.41 |
| DONNA HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.077653372 | $14.33 |
| DONNA HAIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01371233361 | $0.64 |
| DONNA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00774400770949999 | $240.07 |
| DONNA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71384389542 | $1,433.48 |
| DONNA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.585891904 | $48.03 |
| DONNA HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.067435528 | $27.08 |
| DONNA HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.710785968 | $6.71 |
| DONNA HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00086124724077 | $0.20 |
| DONNA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.2355446239 | $0.91 |
| DONNA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4653772401 | $0.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONNA HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,127.705454) | ($23,127.71) |
| DONNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020238177353 | $0.60 |
| DONNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.982498966586999 | $1.01 |
| DONNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.06034814388 | $148.06 |
| DONNA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16158765391 | $0.16 |
| DONNA HOGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.998743987) | ($2,500.00) |
| DONNA HOGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0601127051) | ($75.19) |
| DONNA HOGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0050128499919) | ($6.27) |
| DONNA HOGARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.481617521 | $3,103.97 |
| DONNA HOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000624440809099999 | $1.85 |
| DONNA HOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191384701604 | $2.40 |
| DONNA HOGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076109545075 | $0.08 |
| DONNA HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061001477599086 | $0.01 |
| DONNA HYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016958055308 | $0.50 |
| DONNA JEAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247254788805 | $0.73 |
| DONNA JEANNE PARKINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.023830771 | $4,072.96 |
| DONNA JEANNE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009684593654 | $38.89 |
| DONNA JEANNE PARKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.4738867675 | $348.11 |
| DONNA KAHLA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143094043627 | $55.55 |
| DONNA KAHLA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022796932361 | $0.04 |
| DONNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11900820291 | $1.30 |
| DONNA KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016569916821 | $0.00 |
| DONNA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015855987740584 | $50.23 |
| DONNA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002203379168 | $0.00 |
| DONNA KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.87868733919999 | $7.04 |
| DONNA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014271763622 | $0.00 |
| DONNA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017666903603 | $0.00 |
| DONNA LANEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032100260172 | $9.50 |
| DONNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150345791646 | $44.50 |
| DONNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00764935133739999 | $14.93 |
| DONNA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355413912679999 | $0.36 |
| DONNA LEEDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.08) |
| DONNA LEEDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16042293) | ($4,838.27) |
| DONNA LEEDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (292.923476) | ($175.43) |
| DONNA LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020982431642 | $66.78 |
| DONNA LEEDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2591022605989 | $0.98 |
| DONNA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177244206519999 | $52.92 |
| DONNA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1107561949 | $1.33 |
| DONNA LORRAINE MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.621217463086 | $2.52 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120209341136 | $3.56 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020730551687 | $40.45 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89801186507 | $0.90 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2016200469 | $4.12 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.042256148 | $1.91 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76196264245 | $8.38 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5882428671 | $3.59 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3867639175 | $0.06 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77044633038 | $2.63 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017535725706 | $1.05 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.278850650732 | $5.04 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05957802657399999 | $6.54 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029293420696 | $0.22 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.024800731403 | $0.04 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068123418757 | $0.49 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18938243974 | $0.09 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.31368112043 | $0.17 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00130622893159 | $0.14 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040741184589 | $0.10 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.323816604237 | $0.03 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0584506293899999 | $0.11 |
| DONNA LUCKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.074845361121 | $0.07 |
| DONNA LYN LEANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3861637336985 | $0.37 |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.151615) | ($5,997.19) |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.151615 | $5,997.19 |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.151615) | ($6,026.54) |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042330745017 | $14.77 |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000277597965 | $0.00 |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000176462249 | $0.00 |
| DONNA M ROSNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000006370858657 | $0.00 |
| DONNA MAE AMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102683910672 | $20.04 |
| DONNA MANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7679978004 | $21.60 |
| DONNA MARIE ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050370056268 | $14.91 |
| DONNA MARIE LOCKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212202920719999 | $0.04 |
| DONNA MARIE WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063657563692 | $196.88 |
| DONNA MARIE WILDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 322.812134631 | $329.99 |
| DONNA MARRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.0928166827 | $1.96 |
| DONNA MATTHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87399586126 | $0.42 |
| DONNA MAY AWOPEGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003162566301079 | $0.00 |
| DONNA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5666951133019 | $7.73 |
| DONNA MCDANNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222789294499999 | $4.35 |
| DONNA MCELVEEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02464527498) | ($714.89) |
| DONNA MCELVEEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02464527498 | $714.89 |
| DONNA MCELVEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000699) | ($20.05) |
| DONNA MCELVEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02394627) | ($679.44) |
| DONNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025672653996093 | $8.63 |
| DONNA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098157715377 | $29.05 |
| DONNA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094831014435 | $18.50 |
| DONNA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016577842712 | $1.21 |
| DONNA MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0080473793549 | $0.57 |
| DONNA MELVIN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0580965 | $1,849.15 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016342746178 | $492.19 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055879281637 | $111.72 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6565052074568 | $5.66 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.939309018 | $38.80 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15025300115 | $0.09 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014069104842 | $0.02 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.623812861019999 | $5.51 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.3160887031 | $258.06 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73200959384 | $28.96 |
| DONNA MELVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.087755763503 | $9.64 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 201.930032 | $201.93 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.46) | ($186.46) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.051752 | $1,794.60 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.014572) | ($499.98) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 664.176 | $499.98 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (100.0) | ($74.99) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (550.0) | ($407.13) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.014845) | ($500.58) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 703.555 | $500.58 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.022334) | ($752.01) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 748.715 | $752.01 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (710.0) | ($504.33) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 466.056 | $300.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (470.0) | ($300.21) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.002415 | $75.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0128649 | $370.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.015034) | ($429.73) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 428.538 | $429.73 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 124.147874 | $124.15 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 117.840991406 | $775.55 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $24.31 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (52.0) | ($24.88) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0008564 | $24.88 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 78.0 | $36.60 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (79.0) | ($37.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0012924 | $37.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,780.0 | $932.69 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,200.0) | ($624.99) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 626.16 | $624.99 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 510.0 | $276.54 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 65.0 | $35.37 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 363.405106 | $198.96 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 60.0 | $32.94 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 82.0 | $44.57 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 44.0 | $23.87 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $27.13 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (647.11) | ($647.11) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0212317 | $647.11 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (1,755.189) | ($952.94) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0312599 | $952.94 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (69.444444444) | ($500.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 69.444444444 | $500.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (69.4444) | ($500.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0163534 | $500.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,236.0 | $728.54 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($58.34) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.001921 | $58.34 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($58.34) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 58.46 | $58.34 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (600.0) | ($350.06) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.011472 | $350.06 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 490.0 | $289.96 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (450.0) | ($263.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0086265 | $263.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (250.0) | ($142.38) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0047275 | $142.38 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($113.90) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.003782 | $113.90 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $58.38 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($57.67) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.00188 | $57.67 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 78.0 | $41.98 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (103.998) | ($56.66) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0019073 | $56.66 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 39.0 | $21.16 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ADA | (38.952) | ($20.88) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 20.683 | $20.88 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (79.14) | ($79.14) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0026853 | $79.14 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.016052) | ($487.71) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 484.375 | $487.71 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 10.0 | $5.52 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $447.08 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (700.0) | ($389.25) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.013118 | $389.25 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 50.0 | $27.70 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $550.55 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (150.0) | ($82.39) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 82.05 | $82.39 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 1,500.0 | $832.33 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $279.50 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $279.50 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (357.284) | ($200.73) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0067383 | $200.73 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($112.36) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 111.559 | $112.36 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($112.36) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003766 | $112.36 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 430.0 | $241.24 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($56.63) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.00187 | $56.63 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (529.657) | ($300.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0098992 | $300.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($113.28) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 112.559 | $113.28 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (600.0) | ($339.28) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.011202 | $339.28 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (700.0) | ($395.81) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 391.37 | $395.81 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $282.10 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (178.553) | ($99.91) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 100.275 | $99.91 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (1,000.0) | ($560.18) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 562.5 | $560.18 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (360.0) | ($201.67) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 202.428 | $201.67 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $286.54 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $284.98 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($57.20) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.001886 | $57.20 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (524.52) | ($300.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 300.235 | $300.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (200.0) | ($114.39) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003772 | $114.39 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 500.0 | $287.07 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (150.0) | ($86.12) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 85.56 | $86.12 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (435.579) | ($250.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 248.367 | $250.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (90.0) | ($51.66) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0016929 | $51.66 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 160.0 | $91.62 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (170.0) | ($97.57) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0032113 | $97.57 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.006588 | $200.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 160.0 | $92.08 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (150.0) | ($88.70) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0028845 | $88.70 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.1588185) | ($4,830.40) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.06618 | $2,000.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (481.28) | ($481.28) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.01594 | $481.28 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 80.0 | $45.56 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 150.0 | $85.42 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (240.0) | ($133.49) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 133.8 | $133.49 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003281 | $100.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (33.8) | ($33.80) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0011094 | $33.80 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (12.919896641) | ($100.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 12.919896641 | $100.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (12.9198) | ($100.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0032747 | $100.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.282010377) | ($180.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.282010377 | $180.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (23.2558) | ($179.80) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.0058937 | $179.80 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (147.5305) | ($125.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 147.5305 | $125.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.09300054083) | ($2,845.34) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002678) | ($79.88) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 79.691 | $79.88 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (79.69) | ($79.69) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0027247 | $79.69 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 100.0 | $52.02 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 3.04459194 | $85.04 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (2.98362) | ($84.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 83.624 | $84.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (100.0) | ($50.45) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.001738 | $50.45 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.001592) | ($49.98) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 49.651 | $49.98 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | CEL | 125.6194 | $99.28 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (179.8620839) | ($139.83) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.252287115) | ($1.55) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.002792) | ($81.13) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 80.829 | $81.13 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (4.0) | ($2.32) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2.315 | $2.32 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.31041271) | ($25,000.00) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03960585608) | ($755.60) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009782492961) | ($186.63) |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.382441617 | $26,374.16 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.25181190408 | $4,804.19 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247421813934305 | $5.15 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7233673507999 | $17.90 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041678381758 | $0.04 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059916416874 | $0.05 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026377582815 | $0.02 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0462086855501999 | $0.33 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0018910455518 | $0.00 |
| DONNA MICHELE MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0013451115097 | $0.01 |
| DONNA MIKUSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138558971836 | $0.41 |
| DONNA MIKUSEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.52364049829999 | $5.17 |
| DONNA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018513354796 | $0.55 |
| DONNA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.17298520959999 | $7.17 |
| DONNA MOCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.277759237691 | $0.28 |
| DONNA MOESTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045132 | $180.21 |
| DONNA MOESTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00251174 | $75.23 |
| DONNA MOESTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 95.0 | $95.00 |
| DONNA MOESTA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.01235077 | $25.02 |
| DONNA MOESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018701808061099 | $58.09 |
| DONNA MOESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000438683897059999 | $0.86 |
| DONNA MONISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026547372416 | $0.79 |
| DONNA MONISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.137627158209111 | $0.16 |
| DONNA MONISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3600243077 | $0.06 |
| DONNA MONISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.050467452982 | $0.02 |
| DONNA MORICI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DONNA MORICI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DONNA MORICI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DONNA MORICI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (19,900.0) | ($19,900.00) |
| DONNA MORICI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83,427.469546261) | ($83,427.47) |
| DONNA MORICI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83,427.469546261 | $83,427.47 |
| DONNA MORICI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (83,427.469546) | ($83,427.47) |
| DONNA MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717172203 | $0.49 |
| DONNA MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057922789934 | $115.91 |
| DONNA MORICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.5839000998 | $943.58 |
| DONNA MOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021066257303 | $4.11 |
| DONNA NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036704924729 | $1.09 |
| DONNA NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.361309991999 | $186.36 |
| DONNA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383656685719999 | $0.01 |
| DONNA OLIVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018253128267 | $0.02 |
| DONNA PAISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000277919906939999 | $0.08 |
| DONNA PAISAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033152622245 | $0.00 |
| DONNA PERNO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04788976 | $1,930.01 |
| DONNA PERNO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.61193662 | $24,716.12 |
| DONNA PERNO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1151326 | $4,631.09 |
| DONNA PERNO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.77495898) | ($31,112.28) |
| DONNA PERNO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.77495898 | $31,112.28 |
| DONNA PERNO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00198096) | ($41,500.00) |
| DONNA PERNO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00198096 | $41,500.00 |
| DONNA PERNO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.00198096) | ($41,581.74) |
| DONNA PERNO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.00198096 | $41,581.74 |
| DONNA PERNO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 19.308 | $1,550.24 |
| DONNA PERNO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.063676885) | ($11,000.00) |
| DONNA PERNO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.063676885 | $11,000.00 |
| DONNA PERNO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SOL | (100.06367) | ($10,991.31) |
| DONNA PERNO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 10,990.465 | $10,991.31 |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (152.843907662) | ($2,041.99) |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 152.843907662 | $2,041.99 |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | LINK | (151.8368) | ($2,028.53) |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 2,025.106 | $2,028.53 |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (13,015.571) | ($13,015.57) |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 13,015.571 | $13,015.57 |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (19.308) | ($1,389.51) |
| DONNA PERNO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 19.308 | $1,389.51 |
| DONNA PERNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.993115041) | ($77,482.35) |
| DONNA PERNO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.993115041 | $77,482.35 |
| DONNA PERNO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (1.953727506) | ($76,000.00) |
| DONNA PERNO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 19,000.0 | $19,000.00 |
| DONNA PERNO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| DONNA PERNO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.12848 | $4,000.00 |
| DONNA PERNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.05627164) | ($930.71) |
| DONNA PERNO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.05627164 | $930.71 |
| DONNA PERNO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (26.05613) | ($930.71) |
| DONNA PERNO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 993.207 | $930.71 |
| DONNA PERNO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005322321212) | ($15.86) |
| DONNA PERNO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,993.207) | ($15,993.21) |
| DONNA PERNO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,993.207 | $15,993.21 |
| DONNA PERNO | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007450508235) | ($15.86) |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435302388099369 | $156.20 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5036948913 | $6.39 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029883808043 | $58.47 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 403.553021829 | $403.55 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.41255442222 | $4.62 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1818294986 | $3.25 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0705281044192999 | $1.23 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12077826552301 | $1.65 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106869947849 | $0.04 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.36511757852 | $87.04 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65429840732 | $24.13 |
| DONNA PERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1336798298592 | $10.05 |
| DONNA PHELPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017776708574 | $5.26 |
| DONNA PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000899485557199999 | $0.00 |
| DONNA PIRRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014759195683 | $0.00 |
| DONNA RAVITZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.709533045) | ($319,284.07) |
| DONNA RAVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.709533045 | $319,284.07 |
| DONNA RAVITZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (10.70953304) | ($320,409.88) |
| DONNA RAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018625737716841 | $692.19 |
| DONNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13334589607 | $0.08 |
| DONNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000971204099629999 | $0.01 |
| DONNA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040157726356 | $0.06 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00675221964409999 | $208.99 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28468077238 | $0.33 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064419218133 | $1.26 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.477966395 | $41.60 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.25662131149999 | $47.30 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.182219047509999 | $1.12 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087151230025 | $0.66 |
| DONNA ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18107669625 | $1.82 |
| DONNA RUBIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DONNA RUBIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DONNA RUBIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,760.259470344) | ($7,760.26) |
| DONNA RUBIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,760.259470344 | $7,760.26 |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,990.173971142) | ($5,617.29) |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,990.173971142 | $5,617.29 |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,945.718764777) | ($11,591.59) |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,945.718764777 | $11,591.59 |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,063.498265529) | ($10,384.16) |
| DONNA RUBIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,063.498265529 | $10,384.16 |
| DONNA RUBIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (43.086184) | ($20.38) |
| DONNA RUBIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,381.25) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,847.09) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($3,114.16) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (75.830597) | ($49.74) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($3,334.48) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (3,000.0) | ($1,888.44) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (8,902.63258) | ($5,528.24) |
| DONNA RUBIN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,914.343374142) | ($2,601.88) |
| DONNA RUBIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (10.230465) | ($100.15) |
| DONNA RUBIN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DONNA RUBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DONNA RUBIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1,053.267801) | ($9,904.41) |
| DONNA RUBIN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,720.25947) | ($4,720.26) |
| DONNA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.1448251513099 | $55.14 |
| DONNA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.99359946254 | $82.05 |
| DONNA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.259469768581 | $85.22 |
| DONNA RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.670636664681 | $163.86 |
| DONNA SCHINIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028643477508 | $87.14 |
| DONNA SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016993559686 | $0.50 |
| DONNA SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029006444081 | $5.66 |
| DONNA SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.68953338050999 | $6.44 |
| DONNA SIN JOO JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004380568338232 | $0.00 |
| DONNA SIN JOO JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000236653219739999 | $0.01 |
| DONNA SORIANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1366932197) | ($5,410.42) |
| DONNA SORIANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1366932197 | $5,410.42 |
| DONNA SORIANO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.306530148) | ($3,839.20) |
| DONNA SORIANO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.306530148 | $3,839.20 |
| DONNA SORIANO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Collateral | BTC | (0.1366488493) | ($5,440.00) |
| DONNA SORIANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,720.0 | $2,720.00 |
| DONNA SORIANO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.306530148) | ($3,701.78) |
| DONNA SORIANO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,720.0) | ($2,720.00) |
| DONNA SORIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.1366488493 | $3,290.36 |
| DONNA SORIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1129616811) | ($2,720.00) |
| DONNA SORIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003540675916) | ($85.26) |
| DONNA SORIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005060849433) | ($121.86) |
| DONNA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002957360783638 | $11.89 |
| DONNA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298777672077899 | $8.97 |
| DONNA SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0370938469 | $1.61 |
| DONNA STANLEY LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013272279201458 | $50.45 |
| DONNA STANLEY LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021818556821 | $0.04 |
| DONNA STANLEY LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.596443015 | $148.72 |
| DONNA SUSANNE O'FLANAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092254095722 | $0.29 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2042848742) | ($8,176.00) |
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,044.0 | $2,044.00 |
| DONNA TUDELA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,044.0) | ($2,044.00) |
| DONNA TUDELA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,044.0 | $2,044.00 |
| DONNA TUDELA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,044.0) | ($2,044.00) |
| DONNA TUDELA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00426758 | $168.10 |
| DONNA TUDELA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005763318529) | ($1.70) |
| DONNA TUDELA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 24,874.2 | $24,874.20 |
| DONNA TUDELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (22,874.0) | ($22,874.00) |
| DONNA TUDELA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DONNA TUDELA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007547169811) | ($1.70) |
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001825734078539 | $7.28 |
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.757154770424299 | $0.76 |
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050452588725 | $0.02 |
| DONNA TUDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023263676003 | $0.00 |
| DONNA VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000836148223316 | $24.75 |
| DONNA VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094838371931 | $18.51 |
| DONNA VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00022445688605999 | $0.02 |
| DONNA VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0210008945651 | $1.50 |
| DONNA VALLIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.144249977208 | $0.08 |
| DONNA VERNE BENSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01139767) | ($473.05) |
| DONNA VERNE BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120143643862195 | $50.75 |
| DONNA WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9871222164899 | $15.33 |
| DONNA WALTERS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.0) | ($35.00) |
| DONNA WALTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.0 | $35.00 |
| DONNA WALTERS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.64) | ($11.64) |
| DONNA WALTERS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.74) | ($19.74) |
| DONNA WALTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5197897892702) | ($10,000.00) |
| DONNA WALTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6487924351 | $12,481.84 |
| DONNA WALTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001298953386) | ($24.99) |
| DONNA WALTERS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01563264671) | ($300.75) |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024167552917 | $71.52 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.541343165 | $75.54 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7942887769 | $10.14 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.02309034559999 | $26.69 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017986821752 | $0.02 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.479002013979999 | $18.95 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.125120616889 | $8.92 |
| DONNA WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.64947176941 | $0.65 |
| DONNA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583701679279999 | $0.02 |
| DONNA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037485552472 | $0.07 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011521023519 | $3.41 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033600131316 | $6.56 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.86517790809999 | $3.87 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.261739082 | $3.38 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.038418001127 | $0.02 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18217207582 | $2.02 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00149339106886 | $0.01 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7388147656 | $1.74 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40199480079 | $1.37 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005941221916 | $0.36 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0046202663663 | $0.18 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00118874491679999 | $0.13 |
| DONNA WOULFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00036140951735 | $0.03 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124816259984999 | $3.69 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016871486318 | $3.29 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3508468637 | $0.35 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08998504105999 | $0.86 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98897800541999 | $0.62 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126117963271 | $1.40 |
| DONNABEL MARIE FRANCO CABARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01949864985 | $0.77 |
| DONNCHA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000027675940576 | $0.00 |
| DONNEL BROWN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01498401) | ($450.00) |
| DONNEL BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01498401 | $450.00 |
| DONNEL BROWN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01498401) | ($447.47) |
| DONNEL BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04102898) | ($1,200.00) |
| DONNEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04102898 | $1,200.00 |
| DONNEL BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04102898) | ($1,198.54) |
| DONNEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140496062609 | $43.71 |
| DONNEL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.828413071 | $22.06 |
| DONNEL CUASAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 200.0 | $91.74 |
| DONNEL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111069477898 | $0.33 |
| DONNEL GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067591189687 | $0.05 |
| DONNELL ESCOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011145396639 | $0.00 |
| DONNELL MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051299139988 | $0.02 |
| DONNELL MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003432143743 | $0.01 |
| DONNELL MCNAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091170446086 | $0.00 |
| DONNELL NTIRAMPEBA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01360909 | $561.40 |
| DONNELL NTIRAMPEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018962488019 | $55.54 |
| DONNELL NTIRAMPEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28819521983538 | $0.61 |
| DONNELL SANDERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SUSHI | 320.0 | $401.94 |
| DONNELL SANDERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SUSHI | (320.0) | ($496.00) |
| DONNELL SANDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (46.261527353) | ($46.26) |
| DONNELL SANDERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 46.261527353 | $46.26 |
| DONNELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031277995467 | $0.02 |
| DONNELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.416064985066039 | $0.42 |
| DONNELL SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015836033092 | $0.00 |
| DONNELL TACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156343060561999 | $0.46 |
| DONNELL TACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074832935552 | $0.01 |
| DONNICA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050973531419 | $1.51 |
| DONNICA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014775820324 | $0.00 |
| DONNICA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069864293919 | $0.01 |
| DONNICA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024857341814 | $0.02 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015497625983 | $45.94 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014450845955 | $28.20 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.924364972 | $29.27 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029915847401 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000084238697912 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000364185636489999 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076088624500999 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6808278595 | $5.74 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076514299690999 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000042077438601 | $0.00 |
| DONNIE BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000820933594125 | $0.00 |
| DONNIE COULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4744590032 | $0.10 |
| DONNIE DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054716604903 | $0.16 |
| DONNIE DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338112893909999 | $0.00 |
| DONNIE DEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025514313239 | $0.00 |
| DONNIE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000720209518859999 | $0.21 |
| DONNIE ECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0131008405 | $0.64 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00557904 | $223.19 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0094016 | $375.39 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.466080959 | $4,430.13 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04525442 | $136.92 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00750828 | $311.84 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266718838047 | $79.28 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02015739078869 | $37.76 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4693991645 | $4.14 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16795384398 | $6.92 |
| DONNIE EVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.53208059967 | $0.26 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232980287959999 | $70.39 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033568648485 | $66.02 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8940916277 | $7.47 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.87793758979999 | $31.98 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34972953885 | $3.09 |
| DONNIE EWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74841829496 | $44.75 |
| DONNIE GILLESPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0336865560043518 | $0.04 |
| DONNIE HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159175310835 | $4.71 |
| DONNIE HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018964873171 | $3.70 |
| DONNIE HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.799747186 | $12.53 |
| DONNIE HARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.5938193759 | $5.59 |
| DONNIE HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026733087366 | $0.79 |
| DONNIE HEWETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.268397939999 | $458.27 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00652575 | $264.59 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072655352543 | $21.33 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035258253301 | $0.00 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077363994331 | $15.10 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76846724293 | $0.11 |
| DONNIE JAIKISSOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.022961515 | $4.31 |
| DONNIE JOE FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060730795 | $0.04 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.24 | $129.29 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087422665249 | $0.26 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1520775759 | $3.68 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032339913814 | $0.06 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8571895325 | $1.86 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7654243406 | $2.19 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21807986853 | $0.76 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.274664902779999 | $2.97 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000319852951949999 | $0.00 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000395398420629999 | $0.00 |
| DONNIE JOE SPEARS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6498383053 | $2.22 |
| DONNIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003486886649 | $0.00 |
| DONNIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040304512456 | $0.01 |
| DONNIE MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021054761074 | $0.02 |
| DONNIE MAHOGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050046300677 | $0.98 |
| DONNIE MAHOGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186375347199999 | $0.19 |
| DONNIE MAHOGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031199560128 | $0.02 |
| DONNIE MAHOGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046370215011 | $0.03 |
| DONNIE MAHOGANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066376125695 | $0.01 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102639534513 | $30.38 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0277984886029999 | $0.00 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092198764892 | $0.67 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47797717459 | $0.02 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039244191266 | $0.89 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000129066993733 | $0.01 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0358048143789999 | $0.06 |
| DONNIE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0049818354217 | $0.01 |
| DONNIE ROWE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01758309086) | ($679.67) |
| DONNIE ROWE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01758309086 | $679.67 |
| DONNIE ROWE | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01758309) | ($666.89) |
| DONNIE ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006571869924593 | $2.59 |
| DONNIE TODD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037169123) | ($30,095.00) |
| DONNIE TODD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037169123 | $30,095.00 |
| DONNIE TODD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.907362138) | ($51,332.71) |
| DONNIE TODD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.907362138 | $51,332.71 |
| DONNIE TODD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (25.907362138) | ($52,822.77) |
| DONNIE TODD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,886.856) | ($2,883.86) |
| DONNIE TODD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,886.856 | $2,883.86 |
| DONNIE TODD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03716912) | ($30,545.51) |
| DONNIE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371786580517459 | $140.56 |
| DONNIE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12238252511968 | $338.39 |
| DONNIE WALKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($725.86) |
| DONNIE WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $725.86 |
| DONNIE WALKER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($620.69) |
| DONNIE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 80.128341096 | $66.00 |
| DONNIE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073921134109 | $21.88 |
| DONNIE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026083619121 | $5.09 |
| DONNIE WATERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3822355662 | $9.38 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022972086445 | $0.01 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005475133253 | $0.01 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026083623268 | $0.51 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02544003271 | $1.03 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5050165763 | $4.51 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.97335112419999 | $0.29 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019221999507 | $0.00 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000321238096989999 | $0.00 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00106896408354 | $0.00 |
| DONNIE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000169007045639999 | $0.00 |
| DONNIE WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000770626787 | $22.81 |
| DONNIELLE LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002931166698 | $0.09 |
| DONNITA SCOTT-RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.223477154 | $5.22 |
| DONNITA SCOTT-RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080769436207 | $0.00 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000162558728 | $0.00 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005304118628 | $0.00 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331366101019999 | $0.33 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5263440223 | $4.73 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00064405359423 | $0.01 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102421881697 | $0.00 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00144052425089999 | $0.00 |
| DONNOVAN DAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0006717132108 | $0.00 |
| DONNUBARI GBAANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00796863007499999 | $247.04 |
| DONNUBARI GBAANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.853893657 | $154.48 |
| DONNUBARI GBAANADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000347007111109999 | $0.00 |
| DONNY EXCHANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000851878091239999 | $0.00 |
| DONNY EXCHANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035801050051 | $6.99 |
| DONNY EXCHANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22012093898 | $0.75 |
| DONNY EXCHANGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.5737813788 | $392.41 |
| DONNY HANNEMAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006199742314 | $0.01 |
| DONNY HOTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096017397856 | $0.00 |
| DONNY HOTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084835092679 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONNY JOHN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298758528844999 | $99.69 |
| DONNY JOHN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116986507253 | $22.55 |
| DONNY JOHN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0118172523542 | $0.69 |
| DONNY JOHN ARMIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0339897574 | $1.93 |
| DONNY KIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.94667 | $2,424.87 |
| DONNY KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,375.407505348) | ($6,100.00) |
| DONNY KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,375.407505348 | $6,100.00 |
| DONNY KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (562.547850565) | ($6,000.00) |
| DONNY KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 562.547850565 | $6,000.00 |
| DONNY KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (326.483961733) | ($2,905.48) |
| DONNY KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 326.483961733 | $2,905.48 |
| DONNY KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (326.483961733) | ($2,902.44) |
| DONNY KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,602.320096019) | ($998.09) |
| DONNY KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,602.320096019 | $998.09 |
| DONNY KIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | MATIC | (8,977.727601367) | ($5,843.85) |
| DONNY KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01412366249) | ($25.02) |
| DONNY KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004718218222) | ($8.34) |
| DONNY KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001748838393) | ($3.34) |
| DONNY KIM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (562.5478506) | ($5,276.70) |
| DONNY KIM | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01025483283) | ($12.51) |
| DONNY KIM | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003476709382) | ($4.17) |
| DONNY KIM | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001569307608) | ($1.67) |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031223042467 | $0.06 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1246158505 | $1.19 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0766268866166 | $0.26 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000030422148995 | $0.00 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788405952639999 | $244.46 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019359255349 | $37.77 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.092998442 | $36.09 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.4024257620369 | $66.36 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.1591296846 | $200.72 |
| DONNY KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.506720255891829 | $6.10 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178800566 | $53.41 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019336060245 | $37.73 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021153194868 | $0.02 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.065218158 | $20.66 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36013345616 | $4.00 |
| DONNY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14346343093 | $1.27 |
| DONNY LYNN RIDGEWAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.02282 | $20.90 |
| DONNY MATHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.161385066622253 | $0.15 |
| DONNY MATHIEU GAIL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 23.507802 | $23.51 |
| DONNY MATHIEU GAIL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (23.546377) | ($23.55) |
| DONNY MATHIEU GAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07818508032176 | $0.08 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027711965361 | $84.22 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126460413978999 | $256.32 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.805733045 | $31.81 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000015060842149 | $0.00 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001976495861 | $0.01 |
| DONNY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.69175617081 | $0.90 |
| DONNY NUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049128567198 | $1.45 |
| DONNY RAMSHORST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 9.90666 | $116.57 |
| DONNY RAMSHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020406022996 | $0.60 |
| DONNY RAMSHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6435930815 | $17.76 |
| DONNY SITANGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029157360149 | $0.01 |
| DONNY SITANGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000417580340619999 | $0.01 |
| DONNY SITANGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038977534333 | $0.00 |
| DONNY SITANGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053066474815 | $0.00 |
| DONNY SITANGGANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031410204712 | $0.01 |
| DONNY TOMACE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9629303) | ($39,707.49) |
| DONNY TOMACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812081598352799 | $32.48 |
| DONOGH MCARDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00373073437999999 | $114.30 |
| DONON OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.861934098756 | $4.91 |
| DONOVAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0497642445145889 | $0.06 |
| DONOVAN ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134235082323 | $26.19 |
| DONOVAN AVERY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194864422821 | $72.99 |
| DONOVAN AVERY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000506138954859999 | $0.99 |
| DONOVAN AVERY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1668718996 | $7.40 |
| DONOVAN AVERY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0370930061149999 | $0.87 |
| DONOVAN AVERY DOLLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00453207441029999 | $0.49 |
| DONOVAN BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021928586661 | $66.10 |
| DONOVAN BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00860868699745 | $0.01 |
| DONOVAN BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061178841459 | $122.58 |
| DONOVAN BIBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.26771173566 | $25.20 |
| DONOVAN BOUTINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018912692624 | $5.60 |
| DONOVAN BOUTINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000639094455779999 | $0.00 |
| DONOVAN BOUTINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68919930422 | $0.33 |
| DONOVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008294758392 | $256.60 |
| DONOVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000123273269706999 | $0.00 |
| DONOVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.101025654378 | $0.10 |
| DONOVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026905818987 | $7.96 |
| DONOVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01549730331 | $30.24 |
| DONOVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076042391262 | $2.25 |
| DONOVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016889040656 | $3.30 |
| DONOVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071206715755 | $0.01 |
| DONOVAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026175465392 | $79.41 |
| DONOVAN BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072296800532 | $145.35 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.502620444 | $1,023.83 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.11389584 | $3,348.95 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | PAXG | 0.998997511 | $1,868.36 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 48.91052511 | $460.16 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.18561244 | $329.70 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003308267803 | $73.05 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051479978489 | $7.23 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.38887185729 | $2.96 |
| DONOVAN C TRENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0051165689177 | $9.29 |
| DONOVAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002061507658 | $0.00 |
| DONOVAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080118489621 | $0.02 |
| DONOVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001754029087 | $0.05 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007520580666 | $0.00 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025937149078 | $0.00 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086726370671 | $0.00 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036136845418 | $0.00 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105709306223 | $0.00 |
| DONOVAN CHRISTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000070558918314999 | $0.00 |
| DONOVAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011434942722 | $0.00 |
| DONOVAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010715089964 | $0.00 |
| DONOVAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109658074771 | $0.02 |
| DONOVAN COLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072272767759 | $0.01 |
| DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02930472086) | ($86.54) |
| DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00681791) | ($263.09) |
| DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001666258296864 | $0.67 |
| DONOVAN DE COSTA MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000682148512444 | $0.20 |
| DONOVAN DIKAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086314000050999 | $0.26 |
| DONOVAN DIKAIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026384169772 | $0.02 |
| DONOVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0815303867 | $0.86 |
| DONOVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15583568285 | $1.73 |
| DONOVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017257655535 | $1.03 |
| DONOVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021381704567 | $0.85 |
| DONOVAN DURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000867443429599999 | $0.00 |
| DONOVAN DURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081452624095 | $0.09 |
| DONOVAN DURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133835051991 | $0.00 |
| DONOVAN ERVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009557236296 | $0.00 |
| DONOVAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002225224814669999 | $6.59 |
| DONOVAN ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.705486099 | $449.71 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7.427954198) | ($7.43) |
| DONOVAN FEIST | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7.427954198 | $7.43 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.91) | ($0.91) |
| DONOVAN FEIST | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.03) | ($0.03) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AAVE | 9.335853555 | $1,157.77 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | AAVE | (9.335853555) | ($986.95) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.94) | ($0.94) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (979.792766499) | ($2,464.30) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 979.792766499 | $2,464.30 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (979.792766499) | ($2,461.51) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.427081465) | ($1.43) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.427081465 | $1.43 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.94) | ($0.94) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,125.0) | ($1,125.00) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | AAVE | 14.498397957 | $1,361.10 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Collateral | AAVE | 9.335853555 | $876.44 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.498397985) | ($1,361.10) |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.498397985 | $1,361.10 |
| DONOVAN FEIST | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.42) | ($28.42) |
| DONOVAN FEIST | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.21) | ($14.21) |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004976718763 | $0.00 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000147947190159999 | $0.00 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000158391721089999 | $0.31 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013426007252198 | $0.01 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075713883879 | $0.01 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129709448951 | $0.00 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.638004787888 | $73.09 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013013872314578 | $0.01 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002680344960999 | $0.00 |
| DONOVAN FEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000358608794659999 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005438291988 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205940981708459 | $0.02 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003040384754 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032611936732 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031466624053 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008528317763 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044938232438 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012017475872 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017902604633 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0017393019285 | $0.00 |
| DONOVAN FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000013062563801 | $0.00 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 130.2995 | $106.55 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0516362 | $100.76 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 95.866342 | $95.87 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00338215 | $107.14 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021936160566 | $0.51 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.15261503987 | $1.51 |
| DONOVAN FREDERIC C GOSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031027854157 | $0.40 |
| DONOVAN GIBSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (122.7416676) | ($24.62) |
| DONOVAN GIBSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 122.7416676 | $24.62 |
| DONOVAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6035435106 | $4.44 |
| DONOVAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0459110284060359 | $0.01 |
| DONOVAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000031722086827 | $0.00 |
| DONOVAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021933581176 | $66.11 |
| DONOVAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094328370652 | $18.41 |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01781978212) | ($716.62) |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01781978212 | $716.62 |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.352589236) | ($1.35) |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.352589236 | $1.35 |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.352589) | ($1.35) |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01781978) | ($721.72) |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169559631962699 | $0.68 |
| DONOVAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001813379056817 | $0.00 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (239.72) | ($239.72) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 2.34072 | $239.72 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 585.846 | $808.47 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 5.0 | $4.74 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,576.4 | $1,489.68 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.816 | $297.88 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11679485 | $355.78 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.552 | $269.30 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01477821 | $592.34 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.02127 | $60.99 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003047975396) | ($0.87) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004379274994) | ($1.25) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0000951877817) | ($0.20) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005986255256) | ($1.25) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004234745349) | ($0.87) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000151444382) | ($0.20) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001131580139) | ($1.25) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2541040732) | ($235.00) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3105138084 | $287.17 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0008650351427) | ($0.80) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.007649073249) | ($7.07) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0007885939769) | ($0.87) |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026529539262 | $7.72 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00177496881258 | $3.22 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05596233856362 | $0.06 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.428412043 | $18.14 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.743625097 | $17.69 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034373473581 | $0.00 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029743095518 | $0.01 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0263845071131 | $1.48 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064214853208 | $2.40 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040529773037 | $4.37 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076686520453 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00081951300855 | $0.00 |
| DONOVAN GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068484540122 | $0.00 |
| DONOVAN HAZELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079818247152 | $247.43 |
| DONOVAN HILGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041371919729 | $0.08 |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($397.25) |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017806229114 | $5.49 |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7922728738705 | $6.64 |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203188062539999 | $39.65 |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6367482789 | $1.66 |
| DONOVAN HUNTLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040531523926 | $0.30 |
| DONOVAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046918569844 | $0.14 |
| DONOVAN HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027521543971 | $0.05 |
| DONOVAN JACOB DEWEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $30.15 |
| DONOVAN JACOB DEWEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.57 | $17,192.88 |
| DONOVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069119896026 | $20.46 |
| DONOVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053134308289 | $10.37 |
| DONOVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4325765372 | $12.65 |
| DONOVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099460104289 | $0.29 |
| DONOVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.253303067751 | $0.25 |
| DONOVAN JUSTIN CURLING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.02283522 | $669.27 |
| DONOVAN JUSTIN CURLING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00735494 | $212.31 |
| DONOVAN JUSTIN CURLING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00439896 | $134.82 |
| DONOVAN JUSTIN CURLING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00099978 | $30.02 |
| DONOVAN JUSTIN CURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002869611911312 | $57.11 |
| DONOVAN KANE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123772927859 | $36.63 |
| DONOVAN KANE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5057972993 | $7.54 |
| DONOVAN KANE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37062724829 | $30.06 |
| DONOVAN KANE LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0373221416665 | $0.23 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (353.897133549) | ($353.90) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 353.897133549 | $353.90 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.250060991) | ($25.25) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.250060991 | $25.25 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.25006) | ($25.25) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2273036649) | ($0.23) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2273036649 | $0.23 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (354.12) | ($354.12) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.125) | ($4,343.19) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.125 | $4,343.19 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($4,335.42) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,062.57) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,062.57 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,062.82) |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045661470946 | $139.39 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08452398064 | $176.49 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4037781783 | $4.28 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5616381677 | $2.24 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02865200162899 | $0.03 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110677534198 | $6.62 |
| DONOVAN KIHLSTADIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.781309849231703 | $0.78 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 2,637.571404 | $1,970.97 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01577878 | $540.84 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 65.0 | $64.76 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01180993 | $30.01 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 240.09136461 | $29.96 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00789953 | $231.20 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01491951 | $27.38 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOGE | 400.31169073 | $29.67 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 420.574 | $35.60 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00221758 | $64.63 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00217762 | $64.70 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 421.573 | $35.04 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0377606 | $69.05 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOGE | 445.549 | $36.01 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0021976 | $65.62 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02837 | $50.69 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 444.55 | $35.32 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00216763 | $65.45 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190417420215 | $57.83 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021819641015659 | $0.02 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060255234092 | $0.82 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.427162018 | $9.02 |
| DONOVAN LEROY NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.44867322517999 | $0.10 |
| DONOVAN LITTERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030576189862 | $0.01 |
| DONOVAN LITTERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003549094486 | $0.00 |
| DONOVAN LITTERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00261705279179999 | $0.00 |
| DONOVAN LITTERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051816180052 | $0.00 |
| DONOVAN LITTERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000002207981244 | $0.00 |
| DONOVAN LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059017982593 | $0.07 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051489128209999 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025226968551 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023903738452 | $0.02 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051303026745 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000055155929591 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101497017363 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099994778427 | $0.00 |
| DONOVAN MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000387158667199999 | $0.00 |
| DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.488618903) | ($651.76) |
| DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.488618903 | $651.76 |
| DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.251846) | ($20.06) |
| DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.236772903) | ($656.47) |
| DONOVAN MARSHALL JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138081311395009 | $1.07 |
| DONOVAN MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050803144175 | $15.04 |
| DONOVAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016334536642 | $0.48 |
| DONOVAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023121766333 | $0.00 |
| DONOVAN MCQUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015005490619 | $2.93 |
| DONOVAN MITCHELL NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103330904905 | $30.58 |
| DONOVAN MITCHELL NEUFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039834248659 | $7.77 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004935944478 | $0.00 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000798752535 | $0.00 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061201498794 | $0.00 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022750633291 | $0.00 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000075350684374 | $0.00 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0345574737 | $0.08 |
| DONOVAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000106434815005 | $0.00 |
| DONOVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00924343044279999 | $0.01 |
| DONOVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015942981884 | $0.03 |
| DONOVAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127473017866 | $0.00 |
| DONOVAN NG MIN TAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.491485) | ($1,193.71) |
| DONOVAN NG MIN TAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.54594629498893 | $7.84 |
| DONOVAN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059011407476 | $1.75 |
| DONOVAN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 151.22112613 | $151.22 |
| DONOVAN PARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7176607001 | $1.08 |
| DONOVAN PAYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($307.08) |
| DONOVAN PAYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53613403) | ($16,417.50) |
| DONOVAN PAYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($189.49) |
| DONOVAN PAYNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.985) | ($7,563.93) |
| DONOVAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 290.751857376019 | $377.99 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 8.99551 | $8.41 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 9.850617 | $9.28 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ADA | 9.176401 | $7.93 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 9.801595 | $7.98 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 10.429959 | $8.11 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 11.368547 | $7.18 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (72.102376794) | ($72.10) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 72.102376794 | $72.10 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.19) | ($25.19) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (670.0) | ($670.00) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 0.5325660143 | $1,229.99 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5330678075) | ($1,229.30) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5330678075 | $1,229.30 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.2606281158) | ($601.03) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.017001468 | $39.75 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.04174482132 | $97.60 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.01064548793 | $25.02 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (69.824425688) | ($35.96) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 69.824425688 | $35.96 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 56.999999 | $27.83 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 9.687817 | $5.20 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,429.681429681 | $623.93 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,264.856768973) | ($552.00) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | ADA | (44.063760267) | ($19.23) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | ADA | (39.267615877) | ($17.14) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.272129383) | ($515.91) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 10.143311 | $5.34 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 10.39924 | $5.53 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ADA | 10.959341 | $5.65 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ADA | 9.131844 | $4.32 |
| DONOVAN POLAND | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.62) | ($21.62) |
| DONOVAN POLAND | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 8.918296 | $5.20 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 9.731626 | $5.45 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 9.523885 | $6.12 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.14528053 | $213.79 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (165.265558548) | ($85.94) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 165.265558548 | $85.94 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (337.872) | ($175.82) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.118897 | $175.82 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.165 | $238.97 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4703955309) | ($682.05) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ADA | 8.446631 | $3.96 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETH | 0.445 | $539.62 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | ETH | (0.4060534656) | ($489.40) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.81) | ($10.81) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ADA | 9.122477 | $4.39 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.5543302486 | $502.77 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.073683 | $69.86 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | ETH | (0.6607129911) | ($624.77) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | USDC | 1,415.0 | $1,415.00 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (21.62) | ($21.62) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| DONOVAN POLAND | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Collateral | ETH | 0.9969164343 | $1,141.59 |
| DONOVAN POLAND | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Collateral | ETH | 2.069919486 | $2,370.31 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226678557551374 | $2.62 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.433645976830549 | $0.43 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7914385263902 | $0.49 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000052108095232 | $0.00 |
| DONOVAN POLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00081595984944 | $0.00 |
| DONOVAN REDDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136521860628 | $4.04 |
| DONOVAN REYNOLDS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01250347379 | $37.05 |
| DONOVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007769058598 | $0.03 |
| DONOVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8348723618894 | $8.32 |
| DONOVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002867241811 | $0.87 |
| DONOVAN RIDLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3725052955 | $9.37 |
| DONOVAN RIDLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.48416153 | $25.75 |
| DONOVAN RIDLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009072949762 | $0.66 |
| DONOVAN RIDLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55238954754 | $1.89 |
| DONOVAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015821263532 | $46.96 |
| DONOVAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016906722912 | $3.30 |
| DONOVAN ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066873738898 | $1.98 |
| DONOVAN ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457037347 | $0.02 |
| DONOVAN ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3162040099 | $0.32 |
| DONOVAN ROUDABUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44748516453 | $0.07 |
| DONOVAN S ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01985673182042 | $0.02 |
| DONOVAN SALMON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00712779 | $279.24 |
| DONOVAN SALMON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00714094 | $264.25 |
| DONOVAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061770195561 | $190.96 |
| DONOVAN SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.929978771 | $294.93 |
| DONOVAN SAMUEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147938000091 | $0.04 |
| DONOVAN SAMUEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045161713677 | $0.00 |
| DONOVAN SAMUEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033431187946 | $0.00 |
| DONOVAN SAMUEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014438569005 | $0.00 |
| DONOVAN SAMUEL NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120051017379 | $0.04 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039449679445 | $0.00 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129461260313 | $0.00 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000044106482858 | $0.00 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000217961047129999 | $0.02 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000094977948209 | $0.00 |
| DONOVAN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000004034416535 | $0.00 |
| DONOVAN STINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017281280399 | $51.53 |
| DONOVAN STINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044825557888 | $0.00 |
| DONOVAN STINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31419341954 | $3.49 |
| DONOVAN STINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055327733851 | $3.31 |
| DONOVAN STINDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.870950957179 | $23.64 |
| DONOVAN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LTC | (0.209185) | ($19.92) |
| DONOVAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (14.790815) | ($1,051.77) |
| DONOVAN TAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127854) | ($38.54) |
| DONOVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74317765768277 | $3.06 |
| DONOVAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028512543396 | $0.08 |
| DONOVAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065238769118 | $0.07 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONOVAN TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.1892723409999 | $36.62 |
| DONOVAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114335934095999 | $231.48 |
| DONOVAN VAN DETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141611745774999 | $4.19 |
| DONOVAN VAN DETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155393788849999 | $0.02 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002649051968 | $80.39 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525819200709999 | $104.97 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.602644616 | $19.60 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.091039228 | $5.08 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68337997388 | $7.59 |
| DONOVAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.579508633 | $3.59 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001315651281 | $0.00 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000107636237077 | $0.21 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034004783105 | $0.00 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.007524849 | $32.51 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109032078593999 | $1.21 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80470238849 | $2.75 |
| DONOVAN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184729531439999 | $11.05 |
| DONOVAN WILLIAM NEW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 1.08765 | $78.83 |
| DONOVAN WILLIAM NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002747925872 | $83.49 |
| DONOVAN WILLIAM NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051495154949 | $102.74 |
| DONOVAN WILLIAM NEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084172817728 | $3.33 |
| DONOVAN WILSON SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00630941403439999 | $0.01 |
| DONOVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30645047911 | $0.24 |
| DONOVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3361885065 | $0.21 |
| DONOVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102170003327999 | $0.00 |
| DONOVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0022050026726 | $0.02 |
| DONOVAN WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077896224379 | $0.27 |
| DONOVAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187590063709999 | $0.06 |
| DONOVAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017399654724 | $0.02 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.39998557 | $16,298.96 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.415815) | ($16,525.94) |
| DONOVAN ZHAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,710.325448) | ($2,710.33) |
| DONOVAN ZHAO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1006489) | ($2,901.30) |
| DONOVAN ZHAO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,939.07155011) | ($4,420.02) |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008918990318781 | $31.43 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061983567501 | $0.01 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039222689491 | $0.08 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.949590001908 | $15.95 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.06490015065 | $77.06 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019640923995 | $0.00 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085801141806 | $0.01 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027328632518 | $0.01 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000146918149463 | $0.00 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032453742766 | $0.02 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.2679029099 | $1.27 |
| DONOVAN ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028818967721 | $0.02 |
| DONOVIN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.99972188 | $2,751.20 |
| DONOVIN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.620160053) | ($2,229.00) |
| DONOVIN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04957602541) | ($68.21) |
| DONOVIN TAYLOR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03237412687) | ($44.54) |
| DONOVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154044901053999 | $0.05 |
| DONOVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138881727578 | $1.74 |
| DONOVIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0131215599809999 | $0.01 |
| DONOVYN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8413497514 | $3.84 |
| DONPHIPHOP TEERAPHONNARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075456632315 | $233.86 |
| DONPHIPHOP TEERAPHONNARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044962894242 | $89.36 |
| DONPHIPHOP TEERAPHONNARONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09620077942 | $7.04 |
| DONSHAE VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000233432334279999 | $0.07 |
| DONSHALINA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037204339351 | $1.09 |
| DONSHALINA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8879236525 | $4.89 |
| DONSHALINA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13755117841999 | $0.90 |
| DONSHALINA BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51988901444 | $0.33 |
| DONTAE ARRIE GADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023091774291 | $0.05 |
| DONTAE HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110324959308 | $21.53 |
| DONTAE HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0895728330119999 | $0.79 |
| DONTAE HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62417044649 | $2.13 |
| DONTAE HAIRSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023132578341 | $2.54 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.195219124) | ($6.00) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.195219124 | $6.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SNX | (1.194) | ($5.99) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 5.968 | $5.99 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.96) | ($5.96) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.06341 | $5.96 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03681100623) | ($3.71) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03681100623 | $3.71 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06093421713) | ($3.83) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06093421713 | $3.83 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | AVAX | (0.06091) | ($3.83) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3.817 | $3.83 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LTC | (0.0368) | ($3.71) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3.699 | $3.71 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (7.52) | ($7.52) |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.07996 | $7.52 |
| DONTAE PAUL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.14337) | ($13.40) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.119457468) | ($8.93) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.119457468 | $8.93 |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.693031549) | ($8.82) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.693031549 | $8.82 |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (3.119) | ($8.93) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8.898 | $8.93 |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (14.685) | ($8.82) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 8.779 | $8.82 |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (17.68) | ($17.68) |
| DONTAE PAUL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 0.43647 | $17.68 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015372034621 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051657924711 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000109199448474 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15386656659898 | $0.15 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004624287923 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054339647668 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039072097370202 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07072527695339 | $0.30 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000028667201619 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00020809698187058 | $0.02 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000095578762745 | $0.00 |
| DONTAE PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000025217536517 | $0.00 |
| DONTAE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047178140525 | $13.96 |
| DONTAE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073169283021 | $14.28 |
| DONTAE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056408178425 | $0.43 |
| DONTAVAIS PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000107774291292 | $0.00 |
| DONTAVAIS PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000500336398 | $0.10 |
| DONTAVAIS PETTWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1392736331 | $0.14 |
| DONTE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016661128598 | $0.00 |
| DONTE BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047234058197999 | $0.14 |
| DONTE DANDRIDGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50875677) | ($13,995.18) |
| DONTE DANDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032595399777937 | $111.73 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015989146627 | $62.76 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022274965243 | $0.04 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.177355201849999 | $1.97 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.073976043021 | $0.01 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021210819254 | $1.27 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.046913156473 | $0.06 |
| DONTE HARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.11275281539999 | $0.39 |
| DONTE HARRIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,960.831108 | $10,960.83 |
| DONTE HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137503388984999 | $0.41 |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017976043912 | $0.02 |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033302918648 | $0.99 |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 652.299056131 | $652.30 |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18482300284999 | $1.18 |
| DONTE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00677888977939999 | $12.63 |
| DONTE HARRIS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000371322086799999 | $0.00 |
| DONTE HARRIS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0169297530829999 | $0.02 |
| DONTE HARRIS-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031756988705 | $0.00 |
| DONTE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028684902366 | $0.08 |
| DONTE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179862828049999 | $0.18 |
| DONTEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050892249002 | $1.51 |
| DONTEE WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045064023242 | $0.10 |
| DONTEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027269699076 | $0.81 |
| DONTEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00339821725739999 | $6.63 |
| DONTEL BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2456577755 | $12.25 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419.523698018) | ($419.52) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419.523698018 | $419.52 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01919159207) | ($739.21) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01919159207 | $739.21 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05702806584) | ($162.36) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05702806584 | $162.36 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01919159) | ($724.43) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05702806584) | ($158.85) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (419.523698) | ($419.52) |
| DONTEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000710685473674 | $2.80 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020065796122957 | $0.59 |
| DONTEL REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.92014488113299 | $1.92 |
| DONTRAVIOUS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010794336319 | $0.00 |
| DONTRAVIOUS SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178468873569999 | $0.02 |
| DONTREAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441853342329999 | $3.90 |
| DONTREAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76329841596 | $0.11 |
| DONTREAL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039843654868 | $0.90 |
| DONTRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055010393155 | $0.00 |
| DONTRELL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00016243085027 | $0.00 |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 12.43641 | $1,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 14.84274 | $1,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 16.18804 | $1,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 101.9472 | $1,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,499.0) | ($2,499.00) |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.023191 | $2,499.00 |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (501.0) | ($501.00) |
| DONY CHOE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 11.48582 | $501.00 |
| DONY CHOE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| DONY CHOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| DONY CHOE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| DONY CHOE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 57.84169 | $1,400.00 |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (1,074.668535815) | ($1,067.70) |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 1,074.668535815 | $1,067.70 |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | 1INCH | (1,074.429) | ($1,066.00) |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,052.895 | $1,066.00 |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,052.0) | ($1,052.00) |
| DONY CHOE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.579337 | $1,052.00 |
| DONY CHOE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DONY CHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DONY CHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| DONY CHOE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.019571 | $3,500.00 |
| DONY CHOE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,900.0) | ($1,900.00) |
| DONY CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,900.0 | $1,900.00 |
| DONY CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| DONY CHOE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.042016 | $3,200.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.053185 | $1,600.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.02423 | $1,500.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,495.0) | ($1,495.00) |
| DONY CHOE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.037112 | $1,495.00 |
| DONY CHOE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,400.0) | ($1,400.00) |
| DONY CHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,400.0 | $1,400.00 |
| DONY CHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| DONY CHOE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 1.001252 | $1,400.00 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057575422921 | $177.82 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.419301584 | $26.14 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18106793713 | $368.19 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.328666103 | $470.33 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.576755984 | $23.45 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.056341914 | $82.92 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8844394192 | $65.39 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10018783757 | $9.71 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0950405929229999 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.8315047149999 | $54.09 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.24315785935 | $49.19 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.28095924361 | $30.85 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.307552830219999 | $1.89 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2521639712 | $71.28 |
| DONY CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.9008865571668 | $6.54 |
| DONY INDIARTO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02004399) | ($596.71) |
| DONY INDIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001541075923774 | $5.39 |
| DONY TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.50067069612 | $22.58 |
| DONY VIHANEXAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025030691544 | $0.01 |
| DONY VIHANEXAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000218795018249999 | $0.00 |
| DONY VIHANEXAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047910191788 | $0.00 |
| DONY VIHANEXAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000139877972164999 | $0.00 |
| DONYA BAGHERZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066816241421 | $1.98 |
| DONYA BAGHERZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1972605953 | $1.74 |
| DONYA BAGHERZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5504659736 | $1.60 |
| DONYA BAGHERZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18552394237 | $2.06 |
| DONYA ROHANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004671334888) | ($1.89) |
| DONYA ROHANI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001631259802) | ($0.66) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006380634184) | ($1.89) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002228157969) | ($0.66) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.92) | ($1.92) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,280.0) | ($2,280.00) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.231596668 | $4,095.56 |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.69) | ($0.69) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.06279804541 | $1,857.34 |
| DONYA ROHANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.231596668) | ($4,068.44) |
| DONYA ROHANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07590303) | ($2,312.39) |
| DONYA ROHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8006989225559 | $19.99 |
| DONYAE FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016795685589 | $0.00 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 326.0 | $63.33 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,584.0 | $501.79 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050070577065 | $154.30 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493921116329999 | $98.43 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 632.805985663 | $501.67 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.608120227099999 | $5.37 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 199.690747248999 | $29.14 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.314983598 | $65.99 |
| DONYUE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 25.7425950889999 | $12.40 |
| DONZEL R JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2209608491 | $11.00 |
| DOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015595092246 | $0.00 |
| DOO CHUNG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DOO CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01785993309) | ($522.55) |
| DOO CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01785993309 | $522.55 |
| DOO CHUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,816.266795008) | ($36,816.27) |
| DOO CHUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,816.266795008 | $36,816.27 |
| DOO CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01785993) | ($508.84) |
| DOO CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (39,316.266795) | ($39,316.27) |
| DOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018662634687914 | $6.27 |
| DOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 440.43655729316 | $440.44 |
| DOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104195585084 | $2.03 |
| DOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3665683771 | $4.37 |
| DOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8275411012 | $2.24 |
| DOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4294598335 | $4.88 |
| DOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000000864398116959999 | $0.00 |
| DOO KYU LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | GUSD | 103.21 | $103.21 |
| DOO KYU LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 102.195532 | $102.20 |
| DOO KYU LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 155.0 | $155.00 |
| DOO KYU LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (365.027072) | ($365.03) |
| DOO KYU LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| DOO KYU LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | GUSD | (17.86) | ($17.86) |
| DOO KYU LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002587) | ($100.09) |
| DOO KYU LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| DOO KYU LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5.170644) | ($5.17) |
| DOO KYU LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.84) |
| DOO KYU LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007828) | ($3.03) |
| DOO KYU LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| DOO KYU LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.43) | ($10.43) |
| DOO KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010206585136155 | $0.41 |
| DOO KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3312081334984 | $0.33 |
| DOO KYU LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.65423728018828 | $1.65 |
| DOO RE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002420501298 | $0.00 |
| DOOHYUN JO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (4,862.801095) | ($2,835.30) |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162907043076 | $0.48 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66426004208 | $0.77 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5929889861 | $5.59 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.085602135378 | $23.52 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6628817133 | $1.66 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0005897720706 | $0.00 |
| DOOHYUN JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.4484609341 | $5.45 |
| DOOLAN WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005335208498 | $141.54 |
| DOOLAN WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094125675368 | $190.07 |
| DOOLAN WESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5457425047 | $6.77 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065052249996 | $19.25 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120646599217 | $23.54 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6994983506 | $2.93 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6991052059 | $4.83 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.613089138899999 | $0.09 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14143216998 | $0.48 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115439324837 | $1.27 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0127035500997 | $0.08 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.068373159795 | $0.11 |
| DOOLEY GEGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40247188205 | $0.19 |
| DOOLITHA OSADHI SAMARANAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022805229489 | $0.04 |
| DOOM MOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295137218329999 | $57.71 |
| DOOSIK UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109338393572 | $345.87 |
| DOOSIK UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.433705007 | $48.30 |
| DOOSIK UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 34.0054806139999 | $16.25 |
| DOOSIK UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356150886759999 | $0.36 |
| DOOSIK UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.8864207181 | $0.44 |
| DOOVENS FLEURANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018095706591 | $0.54 |
| DOOVENS FLEURANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002497047708 | $4.87 |
| DOOVENS FLEURANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3945448125 | $1.50 |
| DOR GARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044501037916 | $0.01 |
| DOR GARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116848007794999 | $0.01 |
| DOR GARBASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123186375919 | $0.01 |
| DOR SPERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.488197) | ($1,520.18) |
| DOR SPERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.093556) | ($3,857.69) |
| DOR SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007747978207272 | $3.10 |
| DOR SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004310095812979 | $1.30 |
| DOR SPERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.122106989696 | $0.12 |
| DORA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128285141039 | $0.00 |
| DORA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0126054659446999 | $0.01 |
| DORA ANTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2517556732187 | $0.24 |
| DORA AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071339530683 | $0.00 |
| DORA AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039870904919 | $0.05 |
| DORA AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032940101671 | $0.00 |
| DORA AREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00047761008278 | $0.00 |
| DORA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046599151659999 | $0.00 |
| DORA ARISTIZAVAL CHAVARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077289653906 | $0.01 |
| DORA BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006127408013259 | $0.00 |
| DORA BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027087546845 | $0.00 |
| DORA BAZJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048449659966 | $0.00 |
| DORA BOGNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265954001509907 | $0.03 |
| DORA BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.25471895258 | $64.26 |
| DORA CARDENAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012842) | ($351.65) |
| DORA CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013775050447116 | $4.58 |
| DORA CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146174888944 | $43.26 |
| DORA CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35940759201 | $0.36 |
| DÓRA EDIT MÉSZÁROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136464491249 | $4.04 |
| DORA ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022901325193 | $6.78 |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (422.09) | ($422.09) |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001678) | ($50.61) |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678584617 | $50.00 |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012957758903 | $0.00 |
| DORA ESTER NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3896830488673 | $2.39 |
| DORA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005086718086 | $0.00 |
| DORA FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029268309374 | $0.00 |
| DORA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.72671941953 | $57.15 |
| DORA GASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028541281125 | $5.57 |
| DORA HILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000557530467269999 | $16.50 |
| DORA HILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056346517607 | $10.99 |
| DORA HILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.90179309 | $11.02 |
| DORA HILKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20712827696 | $2.30 |
| DORA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100623804906 | $29.78 |
| DORA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063543396832 | $12.40 |
| DORA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.99566307745 | $0.79 |
| DORA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3148228757 | $2.71 |
| DORA HORVATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34483113411 | $3.83 |
| DORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564306408 | $0.38 |
| DORA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0439064735 | $9.04 |
| DÓRA LUKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021530221351 | $0.00 |
| DÓRA LUKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089624822233 | $0.01 |
| DORA MARIELA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013202849338 | $0.00 |
| DORA MARIELA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039786648954 | $0.00 |
| DORA MOROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000691320622759999 | $1.75 |
| DORA MOROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6838349511 | $3.76 |
| DORA MOROLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82613579774 | $0.52 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015733067573 | $474.65 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651511524299999 | $0.76 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36396065597 | $741.51 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0582281214 | $10.35 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095443150029 | $0.00 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1308703071 | $7.28 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0402574968049999 | $4.42 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00042649511402 | $0.00 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000026999287687 | $0.01 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129148987669 | $0.98 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0018112598791 | $0.00 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16136550483 | $11.50 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 13.1345493979999 | $6.33 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.95262716899999 | $2.53 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07208579668 | $0.57 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00056437931406 | $0.01 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0124228244403999 | $1.35 |
| DORA NARESHNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000104090758096 | $0.00 |
| DORA NAUGZEMIENE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,127.68 |
| DORA NAUGZEMIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000992441088429 | $25.70 |
| DORA NAUGZEMIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.38341947379999 | $7.38 |
| DÓRA NYAKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.063181) | ($19.98) |
| DÓRA NYAKAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (1.27334782) | ($382.30) |
| DÓRA NYAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019779356741 | $0.59 |
| DÓRA NYAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107609744385344 | $3.89 |
| DORA PARADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017221275665 | $0.00 |
| DORA PARADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023048445959 | $0.00 |
| DORA PARADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342562373469999 | $0.00 |
| DORA PARADIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000186373911869999 | $0.00 |
| DORA PARDEK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001477) | ($4.17) |
| DORA PARDEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129705) | ($49.02) |
| DORA PARDEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (344.868559) | ($269.75) |
| DORA PARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129731206940684 | $50.01 |
| DORA PARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004631284358547 | $0.01 |
| DORA PARDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.919881677541789 | $0.82 |
| DORA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018208298592 | $0.01 |
| DORA QUERIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.39172772297 | $56.50 |
| DORA QUERIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00348597903389999 | $0.00 |
| DORA RENDESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000274355878539999 | $8.51 |
| DÓRA RIBARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237979433465141 | $50.19 |
| DÓRA RIBARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014150092023 | $0.00 |
| DORA RIVERA PEDROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3238140091456 | $0.31 |
| DORA RUIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002924953885 | $0.00 |
| DORA RUIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000002178046656 | $0.00 |
| DORA RUIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006134763298 | $0.00 |
| DORA RUIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012480206996 | $0.00 |
| DORA RUIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000131077270252 | $0.00 |
| DORA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092221760589 | $2.73 |
| DORA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4368172637999 | $12.44 |
| DORA SAVCIÖZEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164752) | ($49.64) |
| DORA SAVCIÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164362960417729 | $50.01 |
| DORA SAVCIÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104137332551999 | $0.00 |
| DORA SAVCIÖZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014594080287 | $0.00 |
| DORA SILVANA ROMERO ASENCIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 924.8493 | $509.49 |
| DORA SILVANA ROMERO ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328841821 | $50.00 |
| DORA SILVANA ROMERO ASENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.90782245828 | $5.02 |
| DORA SOUSA RIBEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 619.6 | $522.17 |
| DORA SOUSA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001744217068231 | $50.30 |
| DORA SOUSA RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.84574812896999 | $2.67 |
| DORA TAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000352706630269999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DORA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086173875637 | $0.01 |
| DORA TAKACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00517473145969999 | $0.01 |
| DORA TEO YINGZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124442862244 | $0.37 |
| DORA TEO YINGZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00081003291548 | $0.00 |
| DORA TEO YINGZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052510909896 | $0.05 |
| DORA TEO YINGZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0113003196536 | $0.01 |
| DORAH MOLLEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363653446473263 | $0.04 |
| DORAIRAJ CHENNIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021579050746 | $0.00 |
| DORAIRAJ CHENNIAPPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0637257880217 | $0.14 |
| DORALISA MENDIETA MALPARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020731451341 | $0.00 |
| DORALISA MENDIETA MALPARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020478385505 | $0.00 |
| DORALISA MENDIETA MALPARTIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000150406928003 | $0.00 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0036679 | $143.23 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0011107 | $42.13 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00060224 | $19.15 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00158651 | $50.17 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003644) | ($109.70) |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030522561527 | $9.00 |
| DORAMAS PÁRRAGA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018725892418 | $0.00 |
| DORAN HIM-WAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $20.55 |
| DORAN HIM-WAN LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.6982075 | $1,431.98 |
| DORAN HIM-WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001942327471811 | $50.17 |
| DORAN HIM-WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.554037112474 | $8.56 |
| DORAN HIM-WAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006844204221 | $1.38 |
| DORAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031193234343 | $0.92 |
| DORAN MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116367766954 | $0.02 |
| DORAN TORFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036332171059 | $1.08 |
| DORAN TORFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123542316358 | $0.00 |
| DORAN TORFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048349009817 | $96.29 |
| DORAN ZUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7537125671893 | $0.68 |
| DORASY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037021004602 | $1.10 |
| DORASY YON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24001075611 | $0.15 |
| DORATHY EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06338987296815 | $0.06 |
| DORCAS ANN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114280564097399 | $0.00 |
| DORCAS ANN JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000028596941254 | $0.00 |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 62.874915178 | $115,871.89 |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.651956237) | ($3,044.38) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.262438516) | ($100,000.00) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.8027693679) | ($1,479.42) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.373905371) | ($48,878.00) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 31.308671875 | $60,310.20 |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7725720331) | ($1,488.21) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3784957324) | ($729.10) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.95) | ($17,550.03) |
| DORCAS DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.95 | $17,550.03 |
| DORCAS DAVIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.230646898) | ($406.82) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($9,672.05) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,621.79 | $9,672.05 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (4.71935) | ($9,129.16) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9,078.72 | $9,129.16 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (430.45) | ($430.45) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (221.91) | ($221.91) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.2735105074 | $8,112.87 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2780683852) | ($8,193.56) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2780683852 | $8,193.56 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.11251136 | $3,308.62 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (8,350.0) | ($8,350.00) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.2878245 | $8,350.00 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.6784001792) | ($19,688.53) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.0458462) | ($55,000.00) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02271702854) | ($410.21) |
| DORCAS DAVIS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 3.111827836 | $56,191.46 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Collateral | BTC | 0.6784001792 | $12,250.13 |
| DORCAS DAVIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Operation Cost | BTC | (0.09205689685) | ($1,662.31) |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002643630346352 | $6.11 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257751437743306 | $45.28 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0915520778 | $9.09 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3111503943 | $1.31 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.041278505916 | $9.36 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7503419587 | $0.93 |
| DORCAS DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21459496293 | $0.62 |
| DORCAS LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000453444640366081 | $0.00 |
| DORCAS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014581943346 | $0.00 |
| DORCAS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108790670482 | $2.12 |
| DORCAS LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7906626084 | $1.42 |
| DORCAS MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108084971219 | $0.32 |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (780.0) | ($780.00) |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 780.0 | $780.00 |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 1,042.6391 | $806.95 |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (780.0) | ($780.00) |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 780.0 | $780.00 |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,042.6391) | ($804.75) |
| DORCE VENORD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,042.6391 | $804.75 |
| DORCE VENORD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | MATIC | 6,577.43825756 | $4,034.48 |
| DORCE VENORD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (6,577.43825756) | ($4,031.16) |
| DORCE VENORD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 6,577.43825756 | $4,031.16 |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 164.13 | $97.98 |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ADA | 11,176.663204 | $6,852.64 |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.19421318) | ($35,000.00) |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.19421318 | $35,000.00 |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (11,340.793204) | ($6,913.76) |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 11,340.793204 | $6,913.76 |
| DORCE VENORD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.194213) | ($34,980.89) |
| DORCE VENORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020018746206 | $627.04 |
| DORCE VENORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 631.7105093716 | $368.65 |
| DORCE VENORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,514.70518820299 | $1,514.71 |
| DORCE VENORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.598504913 | $14.61 |
| DORCE VENORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.0601417489999 | $12.37 |
| ĐORĐE CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073151287245 | $2.17 |
| ĐORĐE CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085214574155 | $1.66 |
| ĐORĐE DANILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090404205419 | $0.01 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 15.4856 | $16.79 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (4.535943963) | ($45.82) |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013) | ($38.81) |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.103444042 | $182.74 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.103635134) | ($183.24) |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130165878279945 | $50.24 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174695520502 | $0.00 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20333992816 | $0.13 |
| ĐORĐE DAŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03905792982133 | $0.60 |
| ĐORĐE DEMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039360742509 | $0.00 |
| ĐORĐE DEMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020852339389999 | $0.00 |
| ĐORĐE DEMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000190448768269999 | $0.00 |
| ĐORĐE DEMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038165138598 | $0.00 |
| ĐORĐE DEMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030994214832 | $0.01 |
| DORDE DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.738647992868471 | $0.71 |
| ĐORĐE JELIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022994767244 | $694.08 |
| DORDE KOPLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174729667069999 | $0.01 |
| DORDE LEKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544548860444929 | $0.05 |
| ĐORĐE LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185327697759999 | $0.55 |
| ĐORĐE LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731159066139999 | $0.01 |
| ĐORĐE LUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03239141459999 | $2.53 |
| ĐORĐE MALETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255758021600838 | $0.00 |
| ĐORĐE MALETIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088069039387 | $0.01 |
| ĐORĐE MILOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019357226107999 | $0.00 |
| ĐORĐE MILOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015634145038 | $0.00 |
| ĐORĐE NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019287479541 | $0.00 |
| ĐORĐE NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018205075676 | $0.00 |
| ĐORĐE NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00372428753559999 | $0.00 |
| ĐORĐE NOVAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024269126953 | $0.00 |
| DORDE PAVLOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164847 | $48.75 |
| DORDE PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008135501706852 | $256.29 |
| DORDE PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000133615671 | $0.00 |
| DORDE PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022779227574 | $0.04 |
| ĐORĐE PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.054585637985 | $8.29 |
| ĐORĐE RADAKOVIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124485) | ($50.87) |
| ĐORĐE RADAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124425567367198 | $50.02 |
| DORDE RADIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 228.1419 | $154.24 |
| ĐORĐE RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2191544592714 | $8.28 |
| DORDE RADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.43816654099999 | $2.27 |
| ĐORĐE RADIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9372343814 | $10.03 |
| ĐORĐE RAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47675409998 | $0.48 |
| DORDE RODIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127537174309 | $0.38 |
| ĐORĐE RODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029477810577 | $57.63 |
| DORDE RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00373745869135452 | $0.00 |
| DORDE RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021030036799 | $0.00 |
| DORDE RUPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014119323677 | $0.00 |
| DORDE SARAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032048690523 | $0.04 |
| DORDE VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022547267089 | $6.67 |
| DORDE VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12062895779999 | $3.72 |
| DORDE VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027044285365 | $5.26 |
| DORDE VUKSANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6497240068 | $4.48 |
| DOREAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017777974852 | $5.26 |
| DOREAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039641886757 | $7.74 |
| DOREAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080520195062 | $0.71 |
| DOREEN AGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0678678982523456 | $0.08 |
| DOREEN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018284710033 | $0.54 |
| DOREEN CAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.089416658 | $18.09 |
| DOREEN DEVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16178542369 | $0.16 |
| DOREEN KLUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027441980832 | $0.09 |
| DOREEN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003656101835 | $0.00 |
| DOREEN SAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.19061273839999 | $1.05 |
| DOREEN VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017041168378608 | $0.00 |
| DOREEN VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009741718533 | $0.00 |
| DORENE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031111278348 | $0.92 |
| DORENE CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00353496367139999 | $0.00 |
| DORENE GAMBARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018400830376 | $5.45 |
| DORET MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.59940845247 | $32.48 |
| DOREY LIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206553149 | $35.71 |
| DOREY LIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.212498997813 | $11.06 |
| DORI REINDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021294189063 | $4.15 |
| DORI REINDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.498460664 | $5.50 |
| DORI REINDERINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DÓRI VINCE-GUNICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007903100072 | $0.00 |
| DÓRI VINCE-GUNICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032805197216 | $0.00 |
| DÓRI VINCE-GUNICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001677586378 | $0.00 |
| DÓRI VINCE-GUNICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032576695098 | $0.00 |
| DORIAN ABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4451736251599 | $44.84 |
| DORIAN AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095434921865 | $2.82 |
| DORIAN AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102602477943 | $0.01 |
| DORIAN ANDRES ESCUDERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.008735 | $346.91 |
| DORIAN ANDRES ESCUDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001720298057 | $0.06 |
| DORIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065333150477 | $0.19 |
| DORIAN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5676669636 | $3.57 |
| DORIAN BASUYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146352685906999 | $4.33 |
| DORIAN BASUYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97902226847329 | $5.41 |
| DORIAN BASUYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032778128158 | $6.38 |
| DORIAN BASUYAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8776293298 | $1.81 |
| DORIAN BEHLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000360595458 | $0.00 |
| DORIAN BLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041714711260905 | $0.00 |
| DORIAN BLIGNY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | UST | 942.611983 | $938.17 |
| DORIAN BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021020667885 | $0.00 |
| DORIAN BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017505077422 | $0.00 |
| DORIAN BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055339512941 | $0.00 |
| DORIAN BLIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.18385263099999 | $0.27 |
| DORIAN BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.25497651508824 | $2.24 |
| DORIAN BORTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.37346009346 | $131.85 |
| DORIAN BOYE-DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005329199799 | $15.77 |
| DORIAN BOYE-DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059078874818 | $11.53 |
| DORIAN BOYE-DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9523428815 | $2.48 |
| DORIAN BOYE-DOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29305806898 | $3.26 |
| DORIAN CHAPIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.540263734739 | $0.54 |
| DORIAN CHEVRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018727626861 | $0.00 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034681780906 | $1.03 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038014126949 | $0.04 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019504913204 | $38.06 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4650419244 | $11.47 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.599619243 | $11.57 |
| DORIAN CHOUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11028743192 | $3.79 |
| DORIAN CIOBAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00485697 | $192.16 |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 199.6 | $127.98 |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (505.491857) | ($243.60) |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02639474) | ($761.44) |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (289.286535) | ($289.29) |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.0222225 | $46.55 |
| DORIAN CIOBAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0222225) | ($45.36) |
| DORIAN CIOBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00471862 | $143.84 |
| DORIAN CIOBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00474861) | ($140.19) |
| DORIAN CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133655850171683 | $4.95 |
| DORIAN CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0552907188689999 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DORIAN CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004974459247538 | $0.01 |
| DORIAN CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2134844200181 | $0.97 |
| DORIAN CIOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8825722161782 | $1.88 |
| DORIAN COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0586590288133999 | $0.06 |
| DORIAN CUBEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022800917196 | $0.00 |
| DORIAN DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123152515309 | $36.45 |
| DORIAN DE DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.69251549439999 | $6.80 |
| DORIAN DELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084420150874 | $0.25 |
| DORIAN DELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.06168566271999 | $4.29 |
| DORIAN DELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040114040351 | $79.42 |
| DORIAN DELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9557421356 | $6.68 |
| DORIAN DELU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.345885452 | $10.68 |
| DORIAN DEROUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016343612062 | $0.00 |
| DORIAN DEROUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4681419022557 | $3.08 |
| DORIAN DESWEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.1161632579 | $209.43 |
| DORIAN DESWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335209223372 | $9.92 |
| DORIAN DESWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108195987262 | $2.11 |
| DORIAN DESWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0616964014 | $7.18 |
| DORIAN DIMITRI CADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013084965079127 | $54.42 |
| DORIAN DIMITRI CADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.687998365 | $8.69 |
| DORIAN DIMITRI CADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063215510113 | $2.50 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02200367 | $868.19 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121740583488999 | $3.60 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03594363909 | $0.04 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050817129092 | $0.99 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9730894298 | $4.97 |
| DORIAN FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1639327469 | $5.68 |
| DORIAN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200777377301 | $0.59 |
| DORIAN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036144297021 | $0.00 |
| DORIAN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018411100927 | $3.59 |
| DORIAN FRANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022094922173 | $0.00 |
| DORIAN GATTEPAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024138378 | $0.53 |
| DORIAN GATTEPAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038358151673 | $7.48 |
| DORIAN GERARD TEIXEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00256115 | $100.72 |
| DORIAN GERARD TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000522444843 | $0.02 |
| DORIAN GERARD TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0566650739849 | $0.84 |
| DORIAN GHIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000199750266039999 | $0.00 |
| DORIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098921444 | $2.93 |
| DORIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064785870245 | $1.26 |
| DORIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7461192012 | $1.38 |
| DORIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0072169187412 | $0.06 |
| DORIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7284240727 | $1.73 |
| DORIAN GORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045459056007 | $0.00 |
| DORIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049133013094 | $14.54 |
| DORIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 468.838831279 | $468.84 |
| DORIAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6363129243 | $1.66 |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (140.569) | ($74.93) |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0026694 | $74.93 |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.223362) | ($338.11) |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0120611 | $338.11 |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (22.13) | ($8.94) |
| DORIAN GRUBER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0003225 | $8.94 |
| DORIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8325988156734 | $18.53 |
| DORIAN GUERRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.048360124 | $147.88 |
| DORIAN GUERRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.04834063 | $136.88 |
| DORIAN GUERRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.048430507 | $135.60 |
| DORIAN GUERRA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.048373051 | $131.59 |
| DORIAN GUERRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.054479214 | $105.62 |
| DORIAN GUERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.048349416 | $95.06 |
| DORIAN GUERRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.673092542) | ($1,381.84) |
| DORIAN GUERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.048348283 | $95.80 |
| DORIAN GUERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02714058519) | ($49.77) |
| DORIAN GUERRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004136) | ($1.22) |
| DORIAN GUERRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4405760218) | ($799.20) |
| DORIAN GUERRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.048332967 | $96.40 |
| DORIAN GUERRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.048360937 | $91.38 |
| DORIAN GUERRA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.048335633 | $69.51 |
| DORIAN GUERRA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ETH | 0.048348744 | $53.04 |
| DORIAN GUERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.008368035 | $9.03 |
| DORIAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00990668850778672 | $0.01 |
| DORIAN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080672571232 | $18.43 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000718027170899999 | $0.00 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000025448516941 | $0.00 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002269088742 | $0.00 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000111729696625999 | $0.00 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047292424849 | $0.01 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018511171269 | $0.00 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005519181574 | $0.01 |
| DORIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035726728339 | $0.00 |
| DORIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035248308146 | $0.01 |
| DORIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019847786716 | $0.00 |
| DORIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013959946062 | $0.00 |
| DORIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001958662496 | $0.00 |
| DORIAN HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92780378141 | $3.17 |
| DORIAN HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001795047929 | $3.50 |
| DORIAN IVAN VALDEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00714604 | $291.96 |
| DORIAN IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068129773946 | $20.17 |
| DORIAN IVAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 234.735961345 | $234.74 |
| DORIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022011145441 | $6.51 |
| DORIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0237338881 | $7.15 |
| DORIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1578390256 | $5.75 |
| DORIAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.79988660199999 | $0.26 |
| DORIAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041426767837 | $0.12 |
| DORIAN JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1526452 | $477.79 |
| DORIAN JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013224432244467 | $50.39 |
| DORIAN JOSHUA LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104064410333 | $20.17 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00048877 | $19.46 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00049639 | $18.98 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00073294 | $26.43 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00120524 | $37.70 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00051808 | $15.66 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016702) | ($5.01) |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (1.9173) | ($15.70) |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0005476 | $15.70 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (38.68) | ($38.68) |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013527 | $38.68 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000450348588271 | $1.13 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021475045199 | $0.00 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9995777078216 | $1.00 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029299537725198 | $0.37 |
| DORIAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000046824577199999 | $0.00 |
| DORIAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.494715262 | $5.24 |
| DORIAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002890122603 | $0.00 |
| DORIAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.061134531807 | $0.09 |
| DORIAN KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.064533234766 | $0.03 |
| DORIAN KAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076915199861 | $2.28 |
| DORIAN KAWCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073586220527 | $0.01 |
| DORIAN KERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001712090142 | $0.05 |
| DORIAN KERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015915662892 | $0.02 |
| DORIAN KERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039367069869 | $0.08 |
| DORIAN KERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080677702176 | $0.08 |
| DORIAN KERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0269603208919999 | $0.02 |
| DORIAN KIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144282251152 | $0.03 |
| DORIAN KIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139371666869 | $0.03 |
| DORIAN KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00243652003) | ($67.07) |
| DORIAN KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00243652003 | $67.07 |
| DORIAN KNIGHT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3601731462) | ($541.96) |
| DORIAN KNIGHT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3601731462 | $541.96 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026157732270542 | $0.87 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76168412882 | $0.89 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036324381791936 | $8.29 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.42121981909999 | $0.21 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.04327452561 | $0.04 |
| DORIAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0031594887536 | $0.34 |
| DORIAN LACIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (139.51301147) | ($599.53) |
| DORIAN LACIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.01777776) | ($3,845.12) |
| DORIAN LACIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113432) | ($31.69) |
| DORIAN LACIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.91663535 | $3,402.42 |
| DORIAN LACIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.095162603 | $171.01 |
| DORIAN LACIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ETH | 0.024511361 | $28.65 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006100007246273 | $0.23 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69470795834 | $0.80 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023798225194373 | $46.74 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013818214225 | $0.00 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000023953140786 | $0.00 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121045688375 | $0.01 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32385938189404 | $2.58 |
| DORIAN LACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1627867458 | $0.25 |
| DORIAN LAVICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00761704555079857 | $0.01 |
| DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 134.21570117 | $182.53 |
| DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (58.686000738) | ($78.05) |
| DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.529700432) | ($84.31) |
| DORIAN MAC-LENNEL MOUTSIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113834678979852 | $0.22 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.13598215 | $412.67 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008) | ($3.19) |
| DORIAN MARIUS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00181722 | $69.72 |
| DORIAN MARIUS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1619363 | $334.69 |
| DORIAN MARIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (213.381937) | ($92.14) |
| DORIAN MARIUS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 580,858.43011 | $221.42 |
| DORIAN MARIUS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LUNC | (581,392.591183) | ($108.27) |
| DORIAN MARIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.221177833) | ($3,848.13) |
| DORIAN MARIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 2.21957783 | $3,842.15 |
| DORIAN MARIUS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0009685 | $30.66 |
| DORIAN MARIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005370265687) | ($0.95) |
| DORIAN MARIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.223857382) | ($3,951.83) |
| DORIAN MARIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003186) | ($0.95) |
| DORIAN MARIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0234435) | ($698.76) |
| DORIAN MARIUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (795.0) | ($289.97) |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002307059572249 | $7.73 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020128546282089 | $46.60 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00596721765669999 | $0.01 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000848698331869999 | $0.01 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.049895397802 | $2.21 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100448331094 | $0.00 |
| DORIAN MARIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 534.161073723 | $0.07 |
| DORIAN MEDALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212453975289999 | $0.04 |
| DORIAN MORA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126399689849999 | $0.00 |
| DORIAN MORA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069822390458 | $0.01 |
| DORIAN MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.031079055302 | $7.75 |
| DORIAN MOUTSIESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000600958548706 | $0.00 |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.02) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.02 |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53224766) | ($16,000.00) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53224766 | $16,000.00 |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53224766) | ($16,041.94) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.49339671) | ($45,003.51) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.49339671 | $45,003.51 |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.49339671) | ($45,192.00) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003006322573) | ($91.21) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003006322573 | $91.21 |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00300632) | ($91.00) |
| DORIAN NIEMRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00596762791236999 | $221.70 |
| DORIAN OCSOVSZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.07559823711999 | $4.78 |
| DORIAN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028095930884 | $8.32 |
| DORIAN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32844488913617 | $1.33 |
| DORIAN OLIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089803269 4249 | $0.03 |
| DORIAN PASCUAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04871487515 | $142.31 |
| DORIAN PASCUAL | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.04942442866 | $54.11 |
| DORIAN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179241532519999 | $0.53 |
| DORIAN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090085113642 | $17.35 |
| DORIAN PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014657882429 | $0.00 |
| DORIAN PÉGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020443186826 | $0.60 |
| DORIAN PÉGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00273222146769999 | $5.31 |
| DORIAN PÉGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0137128808822 | $4.36 |
| DORIAN PENELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.9768478236 | $70.76 |
| DORIAN PETRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7292491997029 | $28.01 |
| DORIAN PINEDA ROPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01841927261 | $0.02 |
| DORIAN PINEDA ROPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000453510787059999 | $0.00 |
| DORIAN POIREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422052098091 | $0.00 |
| DORIAN PORADA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.097814892) | ($10.00) |
| DORIAN PORADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.097814892 | $10.00 |
| DORIAN PORADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00038021) | ($10.00) |
| DORIAN PORADA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00038021 | $10.00 |
| DORIAN PORADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007279238883) | ($10.00) |
| DORIAN PORADA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007279238883 | $10.00 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00566378531019999 | $197.41 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040828787011 | $80.91 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.121940181 | $67.12 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9301092935 | $6.29 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.847448436 | $9.95 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4001243393 | $15.56 |
| DORIAN PORADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137777734426 | $8.25 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041315766095 | $105.94 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049394373992 | $0.00 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007525120337 | $0.01 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14924026906 | $1.32 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000065210445534 | $0.00 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025523449721 | $0.01 |
| DORIAN PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065062623364 | $0.00 |
| DORIAN RAPAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.55 | $45.46 |
| DORIAN RAPAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.550041) | ($50.52) |
| DORIAN RAPAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.210021 | $96.96 |
| DORIAN RAPAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 21.7828 | $44.14 |
| DORIAN RAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248785247917123 | $0.19 |
| DORIAN RAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00192883736993 | $0.06 |
| DORIAN RIGOLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3698720630129 | $0.33 |
| DORIAN ROCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0962061918 | $5.94 |
| DORIAN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021950798862 | $6.50 |
| DORIAN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025164788065 | $0.00 |
| DORIAN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152807679679999 | $0.02 |
| DORIAN ROCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000029040202355 | $0.00 |
| DORIAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157592052433 | $0.05 |
| DORIAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.968217091 | $11.87 |
| DORIAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0159719926756 | $0.63 |
| DORIAN SABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011876397518 | $0.68 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 33.8048 | $456.84 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,030.47 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (33.899263) | ($384.93) |
| DORIAN SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($223.41) |
| DORIAN SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($4,207.31) |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049746664987 | $14.72 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020826905788 | $40.64 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2992954638 | $4.30 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102000740639999 | $0.00 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000964397447977082 | $2.01 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102611871693099 | $0.10 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000057748159657 | $0.00 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000031151676065 | $0.00 |
| DORIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030732070332 | $0.00 |
| DORIAN SANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8540153007 | $10.70 |
| DORIAN SEVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76775289369999 | $8.77 |
| DORIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144225024198 | $42.69 |
| DORIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015287724145 | $29.83 |
| DORIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0432098109999 | $16.98 |
| DORIAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34286454431 | $3.81 |
| DORIAN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114417253907 | $0.00 |
| DORIAN SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000073465894786 | $0.00 |
| DORIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033690515385 | $1.00 |
| DORIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.57395761393 | $3.57 |
| DORIAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.705889575 | $26.71 |
| DORIAN STRBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00387301256 | $0.00 |
| DORIAN SUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812697555737999 | $0.08 |
| DORIAN TCHEFRANOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033434058879 | $0.99 |
| DORIAN TOMACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101631431832 | $311.37 |
| DORIAN TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239265788467 | $0.03 |
| DORIAN TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000361928047969999 | $0.01 |
| DORIAN TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000118396838330999 | $0.00 |
| DORIAN TOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129102197643 | $0.00 |
| DORIAN TRUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03470166) | ($1,000.00) |
| DORIAN TRUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03470166 | $1,000.00 |
| DORIAN TRUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00347) | ($98.90) |
| DORIAN TRUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50845186) | ($15,000.00) |
| DORIAN TRUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50845186 | $15,000.00 |
| DORIAN TRUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,409.00) |
| DORIAN TRUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28968352) | ($8,671.97) |
| DORIAN TRUE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05727217557) | ($100.00) |
| DORIAN TRUE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05727217557 | $100.00 |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05727217557) | ($101.47) |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1557969916) | ($4,588.53) |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1557969916 | $4,588.53 |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.216478648) | ($5,564.67) |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.216478648 | $5,564.67 |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.216478648) | ($5,555.58) |
| DORIAN TRUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15579699) | ($4,521.79) |
| DORIAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037360687596762 | $131.98 |
| DORIAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029152361666228 | $68.47 |
| DORIAN TRUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1931172314 | $3.26 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.54813 | $1,000.00 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.54813) | ($964.15) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (116,334.533898974) | ($116,334.53) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 116,334.533898974 | $116,334.53 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (116,334.533899) | ($116,334.53) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1410582821) | ($4,330.77) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1410582821 | $4,330.77 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059078918) | ($2,018.32) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059078918 | $2,018.32 |
| DORIAN TRUONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.059078918) | ($2,010.42) |
| DORIAN TRUONG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14105828) | ($4,453.76) |
| DORIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103013724204456 | $35.85 |
| DORIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1246377195 | $3.54 |
| DORIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084472535377389 | $20.64 |
| DORIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,318.61257796026 | $1,318.61 |
| DORIAN TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35624986401 | $0.36 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93901074) | ($35,905.00) |
| DORIAN VINCILEONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,808.45 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (144.394927043) | ($418.75) |
| DORIAN VINCILEONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,064.596446) | ($1,501.38) |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032515394263 | $113.96 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074947296554 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018528616408 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00034462568732 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.039752649211 | $16.15 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000906292916199999 | $0.01 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000037724485636 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072800278921 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.842993227992 | $8.87 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000852118952969999 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153872382119999 | $0.02 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000032408259217 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000057334746726 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000015470639352 | $0.00 |
| DORIAN VINCILEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019437539464 | $0.00 |
| DORIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168950569 | $0.02 |
| DORIAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000082146614414 | $0.01 |
| DORIANA CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095546420278 | $0.28 |
| DORIANA CIREDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6172315410367 | $43.84 |
| DORIANA D'ANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122112866352 | $0.00 |
| DORIANNE KJALDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0328245916759999 | $64.49 |
| DORIANO EDOSINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00644749 | $189.85 |
| DORIANO EDOSINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00292288) | ($85.88) |
| DORIANO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281960765922239 | $0.69 |
| DORIANO EDOSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046373835498 | $0.00 |
| DORIANO FOGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092137439149 | $0.11 |
| DORIANO MAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008084733774 | $0.00 |
| DORIANO MAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321536283679999 | $0.00 |
| DORIANO MAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1916168264 | $0.19 |
| DORIANO MAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044775263451 | $0.05 |
| DORIANO MAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0018543848609 | $0.00 |
| DORICA CEAUSU PHYLIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038425263049 | $117.80 |
| DORICA CEAUSU PHYLIPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.758336047 | $7.53 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012989744441 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048412717601 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059209564593 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000034513329437 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065165551917 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000059846819784 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038040914493 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00352650739829999 | $0.01 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000091217023699 | $0.00 |
| DORIE NEWPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000035976778552 | $0.00 |
| DORIEN ARTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000788313929159999 | $0.02 |
| DORIEN BIBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008114974481 | $2.40 |
| DORIEN HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231886304209999 | $0.01 |
| DORIEN TER VELD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 33.408548 | $2,444.74 |
| DORIEN TER VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 235.845949752 | $186.97 |
| DORIEN TER VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9350929739 | $65.96 |
| DORIEN TER VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33894598073 | $10.43 |
| DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161783565097 | $4.79 |
| DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129178056278 | $0.01 |
| DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045423829079 | $0.01 |
| DORIJAN VUKŠEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03827144497 | $2.18 |
| DORIN CEBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22468688378 | $0.26 |
| DORIN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392868237251 | $0.04 |
| DORIN DUMITRESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003211541217 | $0.01 |
| DORIN GAVRILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000302110369089999 | $0.01 |
| DORIN GAVRILIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030749187853 | $0.03 |
| DORIN IOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012679600839 | $0.00 |
| DORIN IOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061153879771 | $0.06 |
| DORIN MAXIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 4.323 | $78.70 |
| DORIN MAXIM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (4.323) | ($79.07) |
| DORIN MAXIM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01300138 | $516.41 |
| DORIN MAXIM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.018174 | $656.66 |
| DORIN MAXIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.014068 | $426.51 |
| DORIN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185895910181 | $38.92 |
| DORIN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080876491421 | $0.09 |
| DORIN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051405615402 | $10.00 |
| DORIN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.70608687589999 | $3.71 |
| DORIN MAXIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00418694790297799 | $0.08 |
| DORIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182692255089999 | $0.00 |
| DORIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002163810767 | $0.00 |
| DORIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013623613447 | $0.00 |
| DORIN SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0010107746418 | $0.00 |
| DORIN SOROCEAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00018234 | $5.69 |
| DORIN SOROCEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0397266) | ($1,153.87) |
| DORIN SOROCEAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004813) | ($1.48) |
| DORIN SOROCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032574507224958 | $11.29 |
| DORIN TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.221963613 | $134.29 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 37.4525 | $3,714.62 |
| DORIN TULVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.48826884 | $4,501.36 |
| DORIN TULVAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 16.63334 | $1,289.42 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078437164228 | $242.27 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14526674824 | $293.40 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.001808915 | $177.00 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.813412707 | $95.62 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.282384813 | $15.25 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.18728455353 | $69.47 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61634413709 | $23.71 |
| DORIN TULVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.672853139549999 | $0.81 |
| DORINA CHIMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041626263551 | $1.23 |
| DORINA CHIMILIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3700086377 | $2.37 |
| DORINA LUCZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068720228217 | $1.34 |
| DORINA SEBASTIANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005409714054 | $0.00 |
| DORINA SEBASTIANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005723922334 | $0.01 |
| DORINDA COLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1867886343927 | $0.21 |
| DORINDA MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117528233933 | $3.48 |
| DORINDA MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4008018951 | $2.40 |
| DORINDA NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059576541722 | $17.63 |
| DORINDA NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044703681507 | $8.72 |
| DORINDA NARCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4655779101 | $4.47 |
| DORINE LORRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037222417493 | $0.00 |
| DORINE LORRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0452344895438511 | $0.05 |
| DORINE SEYNAEVE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.4489027 | $925.88 |
| DORINE SEYNAEVE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01365708 | $398.59 |
| DORINE SEYNAEVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6262663576876 | $12.20 |
| DORIN-PETRICA DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028162841659 | $8.74 |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.8264) | ($4.00) |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.8264 | $4.00 |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.61803653) | ($3.54) |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.5519) | ($10.00) |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.5519 | $10.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.612981431) | ($3.54) |
| DORIS AMARO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.612981431) | ($3.54) |
| DORIS AMARO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1089449541) | ($0.24) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008130951487) | ($240.60) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008130951487 | $240.60 |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000252829919) | ($7.47) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000252829919 | $7.47 |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.008184835395) | ($241.81) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (331.473688575) | ($204.30) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 331.473688575 | $204.30 |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (276.069776018) | ($276.07) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 276.069776018 | $276.07 |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 113.724632 | $113.72 |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.182768924) | ($1.19) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| DORIS AMARO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 737.394738447 | $484.89 |
| DORIS AMARO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.00019894) | ($5.79) |
| DORIS AMARO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| DORIS AMARO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DORIS AMARO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| DORIS AMARO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| DORIS AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004276821717) | ($121.36) |
| DORIS AMARO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004276821717 | $121.36 |
| DORIS AMARO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02202158115) | ($500.00) |
| DORIS AMARO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0006705042942) | ($15.22) |
| DORIS AMARO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0003285619908) | ($7.46) |
| DORIS AMARO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02725686873 | $618.87 |
| DORIS AMARO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00019894 | $4.52 |
| DORIS AMARO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.02942918563 | $620.78 |
| DORIS AMARO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02370342277) | ($500.00) |
| DORIS AMARO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0007164075092) | ($15.11) |
| DORIS AMARO | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0001768275339) | ($3.73) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,851.621412976) | ($1,000.00) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (2.366845773) | ($0.83) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | MATIC | (85.619647762) | ($30.02) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 3,539.433839432 | $1,241.20 |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02566339886 | $464.38 |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008184835395 | $148.11 |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02763172874) | ($500.00) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008475038049) | ($15.34) |
| DORIS AMARO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006183980892) | ($11.19) |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128534744866 | $3.98 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48916220669 | $0.58 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125979472309 | $0.00 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7547933384248 | $1.75 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8764723292 | $8.57 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09587698012 | $0.69 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96303179812 | $10.70 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014553389989 | $0.00 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9655862714 | $3.30 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083239669328 | $4.98 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115142043106999 | $1.26 |
| DORIS AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7153168232 | $0.11 |
| DORIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050438204646 | $0.04 |
| DORIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019978069613 | $0.02 |
| DORIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00042325352657 | $0.00 |
| DORIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0022966031827 | $0.00 |
| DORIS ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0093574224971 | $0.01 |
| DORIS AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015396743509 | $0.00 |
| DORIS BANUELOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.67) | ($131.51) |
| DORIS BANUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726506823124 | $0.91 |
| DORIS BRANDSTÄTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111231395142 | $0.11 |
| DORIS CABO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.241528) | ($9,159.90) |
| DORIS CABO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.241528 | $9,159.90 |
| DORIS CABO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.241528) | ($9,115.28) |
| DORIS CABO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09743009985) | ($2,841.62) |
| DORIS CABO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09743009985 | $2,841.62 |
| DORIS CABO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09743) | ($2,839.01) |
| DORIS CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013618918412588 6 | $50.94 |
| DORIS CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079044620939 | $0.01 |
| DORIS CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004678854 | $0.00 |
| DORIS CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107459514019 | $0.01 |
| DORIS DELANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052941009832811 | $0.00 |
| DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0379351 | $1,564.90 |
| DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.197772 | $618.91 |
| DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314180103454999 | $93.87 |
| DORIS EDITH PEREZ-MENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136937328677 | $25.86 |
| DORIS FAHRNI KUNFERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015802638385 | $4.90 |
| DORIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040091107685 | $1.19 |
| DORIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017770603209 | $0.35 |
| DORIS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7750868963 | $1.78 |
| DORIS GALVEZ SAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089041207686 | $274.47 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $2.67 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 23.63069 | $42,145.81 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00049 | $14.21 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.22693 | $6,593.22 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $14.52 |
| DORIS HOALIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 1.5311891 | $44,473.39 |
| DORIS HOALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759875072519999 | $172.64 |
| DORIS HOALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10614951177 | $141.82 |
| DORIS HOLEC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 160.06008627 | $16,247.70 |
| DORIS HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073679627121 | $228.29 |
| DORIS HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086604416813 | $174.67 |
| DORIS HOLEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.80375401611 | $101.48 |
| DORIS IP HEE WAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071340909217 | $0.00 |
| DORIS JACKELINE TEJADA RACHUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019271596492 | $0.00 |
| DORIS JACKELINE TEJADA RACHUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013141755739 | $0.01 |
| DORIS JACKELINE TEJADA RACHUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026149246736 | $0.00 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084905582169 | $2.51 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147772163 | $0.02 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022627912878 | $44.15 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122819207862 | $0.01 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.140870396 | $0.48 |
| DORIS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0072120465008 | $0.01 |
| DORIS KITZHÖFER-SIEPENKÖTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027204556275 | $0.84 |
| DORIS LIM | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DORIS LIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DORIS LIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DORIS LIM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0103721 | $400.00 |
| DORIS LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (365.0) | ($365.00) |
| DORIS LIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 365.0 | $365.00 |
| DORIS LIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| DORIS LIM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0101799 | $365.00 |
| DORIS LIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (370.0) | ($370.00) |
| DORIS LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 370.0 | $370.00 |
| DORIS LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| DORIS LIM | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0106486 | $370.00 |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (310.0) | ($310.00) |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 310.0 | $310.00 |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (310.0) | ($310.00) |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0101432 | $310.00 |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| DORIS LIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.020358 | $650.00 |
| DORIS LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| DORIS LIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| DORIS LIM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DORIS LIM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.010383 | $300.00 |
| DORIS LIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| DORIS LIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 2.04536 | $104.00 |
| DORIS LIM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (396.0) | ($396.00) |
| DORIS LIM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0136937 | $396.00 |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.013936 | $400.00 |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DORIS LIM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 2.45285 | $100.00 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015020340323 | $44.18 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009096199311 | $17.54 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 972.9624452769999 | $972.96 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9156424467 | $3.82 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3803195585 | $2.12 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13447351805 | $1.49 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047549301989 | $0.42 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023972132614 | $1.40 |
| DORIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025741736825 | $1.02 |
| DORIS MADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196995185653999 | $0.02 |
| DORIS MADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000224474461744 | $0.00 |
| DORIS MANZETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032713319278 | $0.97 |
| DORIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073867247224 | $0.22 |
| DORIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031872575788 | $0.00 |
| DORIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078111370218 | $0.15 |
| DORIS NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.122980555831999 | $0.06 |
| DORIS PRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035285073906 | $0.00 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 505.4 | $473.51 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 184.9148 | $255.72 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 170.599927 | $557.86 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MANA | 764.12288 | $1,635.22 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.01319233876999 | $2.24 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4691190766605 | $2.81 |
| DORIS REBANAL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.602729563214 | $2.74 |
| DORIS REGINA DREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024367458547 | $7.56 |
| DORIS RICARDINA HERHUAY AMABLE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.097541 | $3,954.89 |
| DORIS RICARDINA HERHUAY AMABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125617294893499 | $34.48 |
| DORIS RICARDINA HERHUAY AMABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001779029731 | $0.00 |
| DORIS RICARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (5.340909) | ($9,650.67) |
| DORIS RICARDO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.323539 | $9,650.67 |
| DORIS RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00928458720439999 | $280.52 |
| DORIS RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023042213561 | $0.03 |
| DORIS RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388652460093 | $95.69 |
| DORIS RIGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000333587183835 | $0.10 |
| DORIS SHUM SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028895993367 | $0.86 |
| DORIS SHUM SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58765471419999 | $3.59 |
| DORIS SHUM SEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92345660119999 | $1.21 |
| DORIS STEUDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.257263) | ($37,083.30) |
| DORIS STEUDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,661.144369) | ($2,661.14) |
| DORIS STEUDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (6.751609) | ($14,035.51) |
| DORIS STEUDEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067) | ($20.44) |
| DORIS STEUDEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,572.110063) | ($915.13) |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411591454342481 | $155.56 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035210441175464 | $95.32 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.508518317341 | $19.51 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.405832805652 | $15.19 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27599527921 | $10.92 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000638384041609999 | $0.02 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121718579798 | $0.24 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.123419784838 | $0.10 |
| DORIS STEUDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020679159127999 | $0.00 |
| DORIS TAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.801595) | ($0.00) |
| DORIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233857245985 | $59.46 |
| DORIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4565328419 | $8.29 |
| DORIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9654923439 | $1.23 |
| DORIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21817065817 | $13.04 |
| DORIS TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0392062783229999 | $2.23 |
| DORIS THREASA HEYDE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | DOT | 25.0 | $425.27 |
| DORIS THREASA HEYDE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (25.0) | ($239.88) |
| DORIS THREASA HEYDE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001724) | ($50.66) |
| DORIS THREASA HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724135212 | $50.00 |
| DORIS WIEBEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 13,992.349747 | $13,992.35 |
| DORIS WIEBEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 41,990.143082 | $41,990.14 |
| DORIS WIEBEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DORIS WIEBEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DORIS WIEBEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DORIS WIEBEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (105,972.492829) | ($105,972.49) |
| DORIS WIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047905934398 | $147.47 |
| DORIS WIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862072817349999 | $173.85 |
| DORIS WIEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,755.60245145 | $1,755.60 |
| DORIS WOLGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142055018541999 | $4.20 |
| DORIS WOLGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000992469796799999 | $0.19 |
| DORIS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018313880442 | $0.54 |
| DORIS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.289307326 | $10.54 |
| DORIS WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4020565342 | $4.79 |
| DORIS YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000637046578309999 | $1.89 |
| DORIS YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7676781167 | $0.26 |
| DORIS YOUNGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47959405326 | $0.02 |
| DORIS ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007604725558 | $0.00 |
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039546511365 | $1.17 |
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017008347747 | $0.00 |
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056489252373 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.502632365 | $15.46 |
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0657822983799999 | $0.73 |
| DORISA ASTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2404807753 | $0.59 |
| DORIS-MIHAI CRISTEA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0131299 | $420.57 |
| DORIS-MIHAI CRISTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002706697053561 | $52.05 |
| DORITA FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2824236250827 | $0.28 |
| DORITHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066309000496 | $1.29 |
| DORITHA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083413596919 | $0.00 |
| DORJAN STRAZIMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52674251945568 | $0.61 |
| DORJE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058352958377 | $17.27 |
| DORJE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1390531056 | $0.16 |
| DORJE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022252389753 | $43.42 |
| DORJE WULF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.0561438377999 | $11.06 |
| DORJEE SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000806148347809999 | $2.39 |
| DORJEE SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021945020593 | $42.82 |
| DORJEE SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2727866199999 | $14.49 |
| DORJEE SHERPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8512116747 | $6.19 |
| DORJEE TSEWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049802583787 | $0.00 |
| DORJEE TSEWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.766465209 | $17.77 |
| DORJI TSHEWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02589352395 | $0.03 |
| DORKON INVESTMENTS PTY LTD | INNOVATION PARKWAY, BIRTINYA , 4575 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119000085551 | $352.25 |
| DORLA JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4698825677 | $8.10 |
| DORLA JEAN LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830407662609999 | $0.83 |
| DORLEAC CYRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039101696813 | $0.00 |
| DORLISA BETHANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27941055563 | $1.49 |
| DORON BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154218947542 | $0.00 |
| DORON BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027975652984 | $0.00 |
| DORON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160514200919999 | $47.68 |
| DORON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073454251909 | $14.33 |
| DORON HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032509138448 | $0.29 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,250.0) | ($1,250.00) |
| DORON LIGT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,487.0) | ($4,487.00) |
| DORON LIGT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000066922039 | $0.00 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55177671255 | $0.64 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,702.1001201 | $1,702.10 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00078648365903 | $0.06 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0084034421629 | $0.00 |
| DORON LIGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027588250566 | $0.00 |
| DORON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155841842273 | $46.21 |
| DORON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5826784474159 | $48.04 |
| DORON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074901756792 | $1.46 |
| DORON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.7324627888 | $24.12 |
| DORON PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5317578489 | $15.58 |
| DORON REUVENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097772799559 | $300.06 |
| DORON VAN GELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.12976359016 | $18.76 |
| DORON VANTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20,874.815427) | ($20,874.82) |
| DORON VANTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.813741) | ($2.81) |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022839389121 | $6.76 |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080409228974 | $0.09 |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.317792230129 | $131.32 |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017751259754456 | $0.02 |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0161488066746 | $0.01 |
| DORON VANTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0195262437529999 | $0.00 |
| DOROTA BIJOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005580061557671 | $0.00 |
| DOROTA BIJOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00208548754893 | $0.00 |
| DOROTA BIJOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000320865635 | $0.00 |
| DOROTA BOLTMAN MALONE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,008.0 | $50,008.00 |
| DOROTA BOLTMAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025052646680069 | $50.08 |
| DOROTA BOLTMAN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 367.786351388 | $367.79 |
| DOROTA CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149851703792 | $4.44 |
| DOROTA CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000558781712779999 | $0.00 |
| DOROTA CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017624765321 | $0.00 |
| DOROTA CABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.634339370919999 | $0.30 |
| DOROTA DORDOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.80471428922741 | $5.18 |
| DOROTA DUDZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126448187871 | $0.37 |
| DOROTA DUDZIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021964664176999 | $0.00 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.248040182 | $491.25 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 403.7 | $589.40 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $279.65 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02466049 | $752.39 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2495649994) | ($461.56) |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $181.51 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2546435 | $463.42 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106273492607 | $30.33 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.260096757514 | $0.51 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00310607655379 | $4.31 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.758599694 | $12.87 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13364182869 | $3.22 |
| DOROTA GORCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017239425312537 | $3.24 |
| DOROTA JABLONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037996143994 | $0.00 |
| DOROTA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648160065949999 | $200.51 |
| DOROTA JANKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.99528612129999 | $2.86 |
| DOROTA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004549360502 | $0.00 |
| DOROTA JASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00693312992151 | $0.01 |
| DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (411.59303) | ($411.59) |
| DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131337) | ($51.28) |
| DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131353082677138 | $50.01 |
| DOROTA JOANNA CIURASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.878087032319 | $1.88 |
| DOROTA KAŠTOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073563973224 | $0.22 |
| DOROTA KAŠTOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0036240157581 | $0.00 |
| DOROTA KEDZIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006659323013 | $1.97 |
| DOROTA KIEŁBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029595206177 | $0.00 |
| DOROTA KIEŁBASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002583972973 | $0.00 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067965435294 | $20.12 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072617332631 | $14.17 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.719135125 | $8.72 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.109955715 | $28.63 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.527480688 | $14.77 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09987098626 | $12.22 |
| DOROTA KIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.067563352857 | $2.67 |
| DOROTA KOLASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083579396903 | $18.40 |
| DOROTA KOLASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.676406558728 | $170.34 |
| DOROTA KOLASINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010846894878 | $18.39 |
| DOROTA MANGOLD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,435.0) | ($4,435.00) |
| DOROTA MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018576865484 | $0.55 |
| DOROTA MANGOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.286789726 | $49.46 |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (3.761487) | ($376.24) |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00619) | ($246.54) |
| DOROTA MASLANKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DOROTA MASLANKA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DOROTA MASLANKA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 5.71212018 | $10,287.41 |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001442226783575 | $0.58 |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.0135024854242 | $66.16 |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.521512314 | $44.52 |
| DOROTA MASLANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049746589480508 | $0.53 |
| DOROTA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005050335789 | $14.95 |
| DOROTA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18274482443 | $0.21 |
| DOROTA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029501309851 | $5.76 |
| DOROTA MODRZEJEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000116034913586 | $0.00 |
| DOROTA NIEMYJSKA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36309584) | ($10,326.08) |
| DOROTA NIEMYJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014098739010972 | $53.40 |
| DOROTA NIEMYJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021898481219 | $0.03 |
| DOROTA OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011280339778 | $0.33 |
| DOROTA OLĘDZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.750395102 | $94.75 |
| DOROTA OSTROWSKA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($418.92) |
| DOROTA OSTROWSKA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (19.41148518) | ($34,663.28) |
| DOROTA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767359058649999 | $2.27 |
| DOROTA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003072305819 | $0.00 |
| DOROTA OSTROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13990150025247 | $342.54 |
| DOROTA PAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123126961813989 | $0.01 |
| DOROTA ROJEK-KORYZNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.96857347738 | $49.46 |
| DOROTA RZYMOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71760117552099 | $6.92 |
| DOROTA SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (766.5647) | ($421.83) |
| DOROTA SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.480342) | ($403.48) |
| DOROTA SĘDEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117303) | ($34.03) |
| DOROTA SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009615978378058 | $0.33 |
| DOROTA SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.830513601951 | $10.40 |
| DOROTA SĘDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.83734818172259 | $3.84 |
| DOROTA SOKOLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000324871767559999 | $0.10 |
| DOROTA SOKOLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117910263232 | $0.01 |
| DOROTA VORACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016758443636 | $0.50 |
| DOROTA VORACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006356954121958 | $0.01 |
| DOROTA WALCZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.011372 | $444.11 |
| DOROTA WALCZAK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020075) | ($820.20) |
| DOROTA WALCZAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004012) | ($110.03) |
| DOROTA WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005608617834033 | $1.96 |
| DOROTA WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10670722258 | $215.85 |
| DOROTA ZALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644215887402 | $0.75 |
| DOROTA ZALESKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00339746012889999 | $0.18 |
| DOROTA ZUBOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.0498715411 | $83.67 |
| DOROTEA DUCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000907) | ($28.39) |
| DOROTEA DUCA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.015299 | $28.39 |
| DOROTEA DUCA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (23.65) | ($23.65) |
| DOROTEA DUCA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.012736 | $23.65 |
| DOROTEA DUCA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (400.003137) | ($400.00) |
| DOROTEA DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008812218981853 | $0.30 |
| DOROTEA DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24853130423163 | $0.17 |
| DOROTEA DUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.88174139876739 | $4.88 |
| DOROTEA GRZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54671905156 | $0.64 |
| DOROTEA GRZETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.033407954993 | $0.02 |
| DOROTHEA HUBERTUS - DE RIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.258779683233 | $5.05 |
| DOROTHEA NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017599669596 | $5.21 |
| DOROTHEA NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.103485739 | $14.35 |
| DOROTHEA NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16098481779999 | $1.98 |
| DOROTHEA NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15059907448 | $1.67 |
| DOROTHEA NEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1694134966 | $27.91 |
| DOROTHÉE LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048910382032 | $0.06 |
| DOROTHÉE LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130426726618 | $0.03 |
| DOROTHÉE LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026485261766 | $0.03 |
| DOROTHEE PHILIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.496059329511999 | $0.48 |
| DOROTHEE PHILIPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021029869386 | $1.20 |
| DOROTHEOS TZIOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101517264277999 | $0.01 |
| DOROTHY AIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.379938814119999 | $0.24 |
| DOROTHY AIMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.30408163399999 | $0.12 |
| DOROTHY B JONATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001452274028 | $0.00 |
| DOROTHY BLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8584369913) | ($1,256.57) |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567587765999999 | $16.80 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2720916962 | $2.65 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028317199368 | $58.13 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051225122529 | $0.01 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.843898706 | $20.49 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1030834180999 | $6.34 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.569492928 | $17.44 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0174421143389999 | $0.15 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4904370564 | $0.95 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86931033895 | $2.97 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.7234677559999 | $7.04 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1157744425 | $0.09 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6941057022 | $0.82 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.06141163323 | $0.56 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.114807639527 | $2.69 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.046591171372 | $0.13 |
| DOROTHY BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.29180290466 | $0.29 |
| DOROTHY CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140487014997 | $4.16 |
| DOROTHY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026400771888 | $0.78 |
| DOROTHY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 562.834590746 | $562.83 |
| DOROTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027643208904 | $84.01 |
| DOROTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.57121010349999 | $4.57 |
| DOROTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112793377592 | $0.00 |
| DOROTHY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040677791497 | $0.00 |
| DOROTHY CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123104696302 | $2.40 |
| DOROTHY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099391353293 | $29.42 |
| DOROTHY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62086567992708 | $6.74 |
| DOROTHY CHUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.042412624524 | $0.37 |
| DOROTHY CLAY STARKS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.003523 | $10.98 |
| DOROTHY CLAY STARKS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00029895 | $12.00 |
| DOROTHY CLAY STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000473278939433 | $0.09 |
| DOROTHY DABROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021226297575 | $63.90 |
| DOROTHY DABROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149568502339999 | $0.02 |
| DOROTHY DABROWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017641766973 | $34.42 |
| DOROTHY DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1478132837997 | $36.93 |
| DOROTHY ESIEN-CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9347668666534 | $2.11 |
| DOROTHY ESIEN-CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020833173629 | $0.66 |
| DOROTHY FETSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162960987578 | $4.82 |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.296039345) | ($8,654.03) |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.296039345 | $8,654.03 |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04851) | ($99.84) |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,032.35) |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138506351287 | $4.10 |
| DOROTHY HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228790212062309 | $61.82 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document



Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOROTHY JEANETTE BROUILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017938532224 | $0.05 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.200947521) | ($92.69) |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.200947521 | $92.69 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 50.45 | $90,923.51 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002469669929614 | $50.53 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.08810480332 | $100.63 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54563889758 | $1,100.67 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035428487205 | $0.04 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049636235999 | $0.04 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 167.571840612 | $105.22 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030758909259 | $0.00 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6329001034 | $16.20 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 62.865667329 | $2.56 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.39321023134 | $22.38 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022397589562 | $0.00 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 8.0583393028 | $3.88 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30623193757 | $0.16 |
| DOROTHY K DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.2178526643 | $0.22 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.03318432919 | $79.66 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.2109463032 | $504.65 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030601253264 | $93.28 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031396529647 | $61.57 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1809746611999 | $9.66 |
| DOROTHY KATE DRESLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1074179221 | $6.97 |
| DOROTHY LEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139) | ($40.19) |
| DOROTHY LEK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.944488) | ($167.38) |
| DOROTHY LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139279612160257 | $50.16 |
| DOROTHY LEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.054162075755976 | $2.77 |
| DOROTHY LITWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482995255459999 | $1.43 |
| DOROTHY LITWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238176602259999 | $0.00 |
| DOROTHY LITWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2033574388 | $0.13 |
| DOROTHY LITWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000383275159879999 | $0.00 |
| DOROTHY MICHELLETATIAUNA EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,061.70 |
| DOROTHY MICHELLETATIAUNA EDWARDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,015.56) |
| DOROTHY NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 16.65997156 | $323.87 |
| DOROTHY NG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 7.19001884 | $436.87 |
| DORU ORLANDO NEACSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031124107255515 | $11.17 |
| DORU STOICA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DORU STOICA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 21.768 | $50.00 |
| DORU STOICA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DORU STOICA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.432 | $10.00 |
| DORU STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (48.5) | ($48.50) |
| DORU STOICA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 84.495 | $48.50 |
| DORU STOICA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DORU STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.79028789483974 | $9.82 |
| DORU TORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015788844659 | $46.85 |
| DORU TORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157234684709999 | $30.68 |
| DORUK ARDA ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006474516613499999 | $0.02 |
| DORUK ARDA ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067891657317 | $0.01 |
| DORUK ONVURAL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (130.659516978) | ($73.72) |
| DORUK ONVURAL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 130.659516978 | $73.72 |
| DORUK ONVURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00829118852579999 | $242.20 |
| DORUK ONVURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.4893677714 | $105.29 |
| DORUK ONVURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22256334198 | $453.20 |
| DORUK ONVURAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.251000683574 | $4.54 |
| DORUK UZUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002139105299999999 | $0.00 |
| DORUK UZUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000144824015229999 | $0.00 |
| DORUK UZUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000184613888169999 | $0.00 |
| DORUK UZUNOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038959902575 | $0.01 |
| DORU-LUOIAN PIRVU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032750758759 | $0.04 |
| DORUS STOLK | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $3.82 |
| DORUS STOLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 719.054086243221 | $670.36 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003468846291) | ($10.00) |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003468846291 | $10.00 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003468846291) | ($10.14) |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047890249981 | $0.01 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07689252898 | $154.78 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013068486577 | $0.00 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000028089503325 | $0.00 |
| DORVAL DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021655868763999 | $0.00 |
| DORY FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024799658984 | $75.09 |
| DORY FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7840284312 | $2.38 |
| DORY GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022602665205 | $0.00 |
| DORY TRICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 447.227715037299 | $513.43 |
| DORYAN LIEGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70225525971 | $3.79 |
| DORYANN DE ALMEIDA ALLAM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (1.572506657) | ($28.94) |
| DORYANN DE ALMEIDA ALLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68751989197009 | $0.76 |
| DORYKEVYCH MYROSLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134227631564 | $0.24 |
| DOSE MICHAEL CHURBOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01413958528) | ($39.89) |
| DOSE MICHAEL CHURBOCK | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01413958528 | $39.89 |
| DOSE MICHAEL CHURBOCK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01413958528) | ($38.32) |
| DOSE MICHAEL CHURBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004150199493 | $0.12 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153608081319999 | $45.51 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016846099416 | $0.02 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02975714375 | $58.21 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185721882969999 | $1.64 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.5433035832 | $4.08 |
| DOSHKE ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.280642696389999 | $15.98 |
| DOSIA MCBRIDE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018340793485 | $0.02 |
| DOSIA MCBRIDE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.027241960702 | $0.00 |
| DOSSEL REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037460887954 | $1.11 |
| DOTSY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004939847453 | $0.00 |
| DOTSY REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002056112109 | $0.00 |
| DOTTIE MULLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DOTTIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005332254316 | $1.17 |
| DOTTIE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.849051325 | $32.85 |
| DOTUN AFOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4047191736242 | $0.41 |
| DOTUN AFOUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075323950227 | $0.84 |
| DOTUN AKINWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.288160576) | ($5,000.00) |
| DOTUN AKINWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1003712989) | ($152.63) |
| DOTUN AKINWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0575493864) | ($87.51) |
| DOTUN AKINWALE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.996498489 | $6,077.10 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077540087938 | $13.23 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113538916874999 | $0.00 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0049243504 | $3.67 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0146115816099999 | $0.01 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004488354682 | $0.05 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014639217217 | $0.00 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027122458116 | $0.00 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057516764511 | $0.20 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015647985482 | $0.01 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054332091875 | $0.00 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036300170211 | $0.00 |
| DOTUN AKINWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000743805613149999 | $0.00 |
| DOTUN OWOADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.24979694 | $12.88 |
| DOU HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175427008789999 | $52.35 |
| DOU HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044156740053 | $8.62 |
| DOU HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1160565936 | $4.06 |
| DOU HWAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039058790163 | $2.86 |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.809561) | ($5.00) |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.809561 | $5.00 |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (295.132025148) | ($136.86) |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 295.132025148 | $136.86 |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000948688854) | ($27.37) |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000948688854 | $27.37 |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (156.815658206) | ($93.23) |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 156.815658206 | $93.23 |
| DOUA LEE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.29) |
| DOUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075845855485368 | $0.26 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4870059020072 | $1.48 |
| DOUA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6514292815997 | $1.19 |
| DOUAE JAMAI MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161056201419999 | $0.00 |
| DOUAE JAMAI MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022767194851 | $0.00 |
| DOUAE JAMAI MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123634306537 | $0.00 |
| DOUAE JAMAI MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068224061677999 | $0.01 |
| DOUAE JAMAI MASROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029892509569 | $0.00 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108258425724999 | $32.04 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.380237473 | $15.81 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.589074784 | $27.37 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.592035399059999 | $6.58 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000113324285373 | $0.00 |
| DOUANG CHALEUNPHONH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000673259765 | $0.00 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115376380855 | $0.23 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.279344295469999 | $0.22 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029179563071 | $0.32 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.075830892543 | $0.26 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000216510677869999 | $0.02 |
| DOUANG YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014785867408 | $0.02 |
| DOUBLE EL SOLUTIONS INC | KING ST, TORONTO, M6K0B4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019744856747 | $0.58 |
| DOUBLE EL SOLUTIONS INC | KING ST, TORONTO, M6K0B4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67741529024 | $3.96 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.13492 | $99.09 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOT | 9.36607588 | $169.34 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (9.372278795) | ($142.24) |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $14.93 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 18.028446 | $538.50 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOGE | (438.5686397) | ($46.80) |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.54108 | $1,046.52 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0483 | $99.57 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 18,291.05025 | $1.80 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (18,316.649821) | ($1.82) |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.665895026) | ($1,194.59) |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004794324101738 | $155.05 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.29319377021115 | $4.70 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00214138358785 | $4.23 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006202091533 | $0.11 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013147803284 | $1.17 |
| DOUBLECOURT BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0843279601099999 | $0.01 |
| DOUDOU THOM DIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60093333645 | $3.77 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.07368524 | $82.59 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 3.96447358 | $8.35 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 103.534154 | $96.23 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.009811119 | $100.32 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01234848 | $492.90 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01364182 | $545.29 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 0.9874 | $56.67 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02777899728) | ($842.68) |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02777899728 | $842.68 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02777899) | ($842.47) |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 1.064867581 | $46.86 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00327686 | $103.46 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000043741641491) | ($1.38) |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000043741641491 | $1.38 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033206) | ($98.87) |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183247909800583 | $54.76 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.959162236917999 | $0.58 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01135125879845 | $0.64 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01246014924916 | $0.45 |
| DOUEL JOSEPH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00230867973792999 | $0.00 |
| DOUG ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006981109693 | $20.66 |
| DOUG ADELBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025213031618 | $4.92 |
| DOUG ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011183321384 | $3.31 |
| DOUG ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118778692023 | $2.32 |
| DOUG ALGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55727655707 | $0.35 |
| DOUG BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077111361835 | $239.05 |
| DOUG BATTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053919986126 | $107.71 |
| DOUG BEATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.56142731) | ($55.43) |
| DOUG BEATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.56142731 | $55.43 |
| DOUG BEATY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (93.928340115) | ($31.76) |
| DOUG BEATY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 93.928340115 | $31.76 |
| DOUG BEATY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (7.56142731) | ($55.35) |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039837204709 | $11.79 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066931993903 | $13.06 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.338697799 | $19.30 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122049174914 | $1.36 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0232598937785919 | $0.23 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00305137999079999 | $0.01 |
| DOUG BEATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.166141934540235 | $0.09 |
| DOUG BOHRTZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05492694) | ($1,500.00) |
| DOUG BOHRTZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05492694 | $1,500.00 |
| DOUG BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111703258121999 | $35.18 |
| DOUG BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000303191780049999 | $0.06 |
| DOUG BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000212358184159999 | $0.00 |
| DOUG BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4592499355 | $5.91 |
| DOUG BOHRTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00025820233558 | $0.02 |
| DOUG BRANDT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031537636) | ($29,468.71) |
| DOUG BRANDT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.031537636 | $29,468.71 |
| DOUG BRANDT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.031537) | ($916.62) |
| DOUG BRANDT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,051.98) |
| DOUG BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047624171356513 | $171.29 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02448433 | $2.71 |
| DOUG BRAUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02434224 | $2.78 |
| DOUG BRAUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02439366 | $2.75 |
| DOUG BRAUN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02363829 | $2.49 |
| DOUG BRAUN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02093235 | $2.07 |
| DOUG BRAUN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (0.166373) | ($16.47) |
| DOUG BRAUN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02384017 | $2.40 |
| DOUG BRAUN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02366841 | $2.40 |
| DOUG BRAUN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02331854 | $2.25 |
| DOUG BRAUN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.02360897 | $2.22 |
| DOUG BRAUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.094478) | ($7.29) |
| DOUG BRAUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 0.02306198 | $1.54 |
| DOUG BRAUN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02375761 | $1.63 |
| DOUG BRAUN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 0.02473231 | $1.80 |
| DOUG BRAUN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LTC | 0.02494246 | $1.70 |
| DOUG BRAUN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02470267 | $1.72 |
| DOUG BRAUN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.02444739 | $1.53 |
| DOUG BRAUN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.02311693 | $1.53 |
| DOUG BRAUN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 0.02336452 | $1.48 |
| DOUG BRAUN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.02503372 | $1.57 |
| DOUG BRAUN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LTC | 0.02474745 | $1.59 |
| DOUG BRAUN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 0.02442427 | $1.39 |
| DOUG BRAUN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.02492909 | $1.03 |
| DOUG BRAUN | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.02498298 | $1.16 |
| DOUG BRAUN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.02541631 | $1.33 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098410293077 | $301.93 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010994229713 | $21.45 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.950145149 | $83.95 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.133885493 | $31.82 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43578429838 | $3.85 |
| DOUG BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00071405259934 | $0.04 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,017.044293299) | ($53,017.04) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,017.044293299 | $53,017.04 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (52,977.044293) | ($52,977.04) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04571432) | ($31,458.22) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04571432 | $31,458.22 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (67.126353587) | ($67.13) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 67.126353587 | $67.13 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (67.12) | ($67.12) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04571431) | ($30,341.17) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.708580176) | ($44,882.29) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.708580176 | $44,882.29 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41,359.120746013) | ($27,254.31) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41,359.120746013 | $27,254.31 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (119.145639379) | ($312.01) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 119.145639379 | $312.01 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003021451696) | ($8.95) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003021451696 | $8.95 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04707728295) | ($0.05) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04707728295 | $0.05 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00030215) | ($8.97) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (119.145639379) | ($319.31) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025583) | ($50.06) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.146221) | ($50.08) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (22.682997176) | ($44,326.89) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (34.094697) | ($19.89) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (41,248.879828013) | ($23,902.14) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (38.474163489) | ($23.95) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 38.474163489 | $23.95 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01233661063) | ($23.22) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01233661063 | $23.22 |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01233661063) | ($23.22) |
| DOUG BREDESEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (38.474163489) | ($24.54) |
| DOUG BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039132041703548 | $146.57 |
| DOUG BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133367282723355 | $345.72 |
| DOUG BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.020073665633 | $346.02 |
| DOUG BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 370.985668953895 | $379.20 |
| DOUG BREDESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0048296926556 | $8.53 |
| DOUG BRINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028667134454 | $55.97 |
| DOUG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149672608172 | $4.43 |
| DOUG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.86971776729999 | $1.48 |
| DOUG BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0022226015989 | $0.09 |
| DOUG CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024233267394 | $7.17 |
| DOUG CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100224299907999 | $0.20 |
| DOUG CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000000404937685419999 | $0.00 |
| DOUG CARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050012090374 | $0.03 |
| DOUG CASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058270034173 | $17.25 |
| DOUG CASSLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043888323176999 | $0.01 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOGE | 11,695.91 | $1,000.00 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOGE | (11,695.91) | ($962.60) |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0328304 | $962.60 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (30.162920702) | ($1,400.00) |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9048876211) | ($42.00) |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 37.633508738 | $1,746.74 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047970437128 | $14.20 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031940043566 | $0.03 |
| DOUG CHUDOMELKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0190200702918999 | $1.23 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068127699187 | $13.29 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.274194179 | $40.65 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.13777045768 | $12.64 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0106890261405 | $0.81 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.0257135846 | $1.61 |
| DOUG CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.39336020139999 | $4.39 |
| DOUG CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62687598645299 | $7.21 |
| DOUG COLLINS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 3.0 | $3.00 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000928779877809999 | $2.75 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023041497865 | $4.50 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1032868021 | $3.10 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15585557664 | $0.02 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110975320736 | $0.81 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014679944784 | $0.09 |
| DOUG COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00050791457338 | $0.04 |
| DOUG COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.42340355759999 | $6.42 |
| DOUG COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022539063888 | $679.44 |
| DOUG COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040811120932 | $0.45 |
| DOUG COWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013515256063 | $0.01 |
| DOUG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000191285050359999 | $0.57 |
| DOUG DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0677613211 | $0.45 |
| DOUG DENECKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000289) | ($8.71) |
| DOUG DENECKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.04) |
| DOUG DENECKY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2346) | ($7,116.64) |
| DOUG DENECKY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($33,390.81) |
| DOUG DENECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012746952406982 | $45.77 |
| DOUG DENECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.14381224 | $575.55 |
| DOUG DENECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065771991111 | $0.05 |
| DOUG DENECKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8651123636 | $2.32 |
| DOUG DEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02392076 | $956.02 |
| DOUG DEVINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017045) | ($5.00) |
| DOUG DEVINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017045 | $5.00 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.084639092) | ($62,788.66) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.084639092 | $62,788.66 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.00) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027) | ($8.09) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001701474827) | ($3.50) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001701474827 | $3.50 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.495410211) | ($1.50) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.495410211 | $1.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (10.29215101) | ($13.28) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 10.29215101 | $13.28 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SUSHI | (10.292) | ($13.28) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 13.286 | $13.28 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (14.78) | ($14.78) |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0004915 | $14.78 |
| DOUG DEVINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.084931) | ($62,769.74) |
| DOUG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606294949246984 | $225.27 |
| DOUG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009604027296114 | $0.03 |
| DOUG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010558498853412 | $0.01 |
| DOUG DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0428998480736689 | $0.11 |
| DOUG DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643014963 | $48.86 |
| DOUG DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062220850502 | $0.05 |
| DOUG DIAKITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0101412108225 | $0.63 |
| DOUG DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76663550013 | $0.77 |
| DOUG DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.3284231587 | $73.52 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.900846) | ($2,745.69) |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,738.13 | $2,745.69 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,738.13) | ($2,738.13) |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.905035 | $2,738.13 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.057093) | ($2,278.97) |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,270.017 | $2,278.97 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,270.0) | ($2,270.00) |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0567954 | $2,270.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00090328 | $36.91 |
| DOUG DISTEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00090825 | $36.12 |
| DOUG DISTEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00090134 | $31.20 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,051.467776308) | ($516.01) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,051.467776308 | $516.01 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0007727323947) | ($0.06) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0007727323947 | $0.06 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2083085607) | ($0.21) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2083085607 | $0.21 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.629934826) | ($467.60) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.629934826 | $467.60 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05704040179) | ($1,644.48) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05704040179 | $1,644.48 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9087471566) | ($1,873.08) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9087471566 | $1,873.08 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (53.6296) | ($434.40) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0156791 | $434.40 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,051.459) | ($481.40) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0171387 | $481.40 |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9087471566) | ($1,757.86) |
| DOUG DISTEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09257107) | ($2,628.05) |
| DOUG DISTEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005840539478) | ($1.75) |
| DOUG DISTEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005840539478 | $1.75 |
| DOUG DISTEL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008611029011) | ($1.76) |
| DOUG DISTEL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008611029011 | $1.76 |
| DOUG DISTEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008611029011) | ($1.74) |
| DOUG DISTEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07543245641) | ($0.75) |
| DOUG DISTEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07543245641 | $0.75 |
| DOUG DISTEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000584) | ($1.74) |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303124497196257 | $11.34 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457258312248251 | $12.64 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1007573835421 | $0.10 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016981461685 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9019234997961 | $3.19 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435066716932481 | $6.85 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000126801163547 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0013303025629352 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053661793569 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000174316482379999 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000003417358019263 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033805813776 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008357012864 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000114535318621 | $0.00 |
| DOUG DISTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000039261044129 | $0.00 |
| DOUG DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142575941493999 | $0.42 |
| DOUG DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000796303530319999 | $0.00 |
| DOUG DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023569659784 | $45.99 |
| DOUG DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.258190043 | $23.54 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (279.203854776) | ($260.26) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 279.203854776 | $260.26 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009515608287) | ($388.63) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009515608287 | $388.63 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6749103085) | ($2,052.04) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6749103085 | $2,052.04 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (587.737203775) | ($828.71) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 587.737203775 | $828.71 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.123645228) | ($2,228.35) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.123645228 | $2,228.35 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,312.517864647) | ($268.61) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,312.517864647 | $268.61 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (587.737) | ($833.86) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 831.777 | $833.86 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6749103085) | ($2,059.21) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (1,312.5178646) | ($269.03) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.298388644) | ($7.30) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.298388644 | $7.30 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ADA | (279.203) | ($260.71) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 260.3 | $260.71 |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (831.777) | ($831.78) |
| DOUG DOAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0095156) | ($389.60) |
| DOUG DOAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.123645228) | ($2,196.52) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1142130674) | ($0.10) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1142130674 | $0.10 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004773063896) | ($0.18) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004773063896 | $0.18 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000361452742) | ($1.02) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000361452742 | $1.02 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4229358348) | ($0.55) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4229358348 | $0.55 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0006191779363) | ($1.19) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0006191779363 | $1.19 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005160654375) | ($0.01) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005160654375 | $0.01 |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1349464981) | ($0.02) |
| DOUG DOAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1349464981 | $0.02 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136974477032209 | $0.55 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001037154574738 | $3.14 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0147794393159402 | $0.01 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21332549578127 | $1.69 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.327788953509162 | $0.31 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.387317353548693 | $0.08 |
| DOUG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00177650439319906 | $3.50 |
| DOUG DRENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020053071803 | $0.59 |
| DOUG DRENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3965645546 | $7.45 |
| DOUG DRENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6121093926 | $29.03 |
| DOUG DRENIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21490741884299 | $23.00 |
| DOUG DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087643314457 | $0.21 |
| DOUG DRUMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0620657824831 | $2.27 |
| DOUG ENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021154760158 | $0.63 |
| DOUG ENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026053936937 | $0.05 |
| DOUG ENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9857004942 | $3.16 |
| DOUG EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090225477287 | $0.01 |
| DOUG EXLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03700012044 | $0.01 |
| DOUG FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000943152004849999 | $2.79 |
| DOUG FORCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356293054469999 | $6.95 |
| DOUG GENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040848517155 | $125.39 |
| DOUG GENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047983178256 | $95.55 |
| DOUG GINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047632197401 | $146.65 |
| DOUG GINNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1872710821999 | $8.38 |
| DOUG GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030519468934 | $0.00 |
| DOUG GOOLSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018451665884 | $0.02 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000695016592799999 | $0.00 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018357404338 | $0.04 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069047095038 | $0.01 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103998932944 | $0.01 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073974016068 | $0.01 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030803152949 | $0.00 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063030782541 | $0.00 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000040890109056 | $0.00 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00075294708591 | $0.00 |
| DOUG GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000034899959856 | $0.00 |
| DOUG GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91404064326355 | $3.33 |
| DOUG HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010640328553 | $3.15 |
| DOUG HALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000111196733364 | $0.00 |
| DOUG HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088613072882 | $2.62 |
| DOUG HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4291635907 | $3.51 |
| DOUG HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.132037943 | $3.13 |
| DOUG HENSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00126478643565 | $0.10 |
| DOUG HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030707448597 | $9.09 |
| DOUG HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030511433769 | $93.00 |
| DOUG HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036038150512 | $71.07 |
| DOUG HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022800486198 | $0.02 |
| DOUG HOSEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.811361236 | $10.16 |
| DOUG HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109767704681 | $335.23 |
| DOUG HUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013951844442 | $0.01 |
| DOUG IRVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2651671215512 | $0.30 |
| DOUG JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00161795 | $47.29 |
| DOUG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018089944677 | $0.54 |
| DOUG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2638803265 | $8.14 |
| DOUG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.930663841 | $9.37 |
| DOUG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118306368377 | $3.50 |
| DOUG JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34571153274 | $705.42 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036075385325 | $0.00 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086979022263 | $0.02 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037808156597 | $0.00 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029418404373 | $0.00 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000067478492787999 | $0.00 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058723769914999 | $0.01 |
| DOUG JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000034711333403 | $0.00 |
| DOUG KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00088717) | ($26.45) |
| DOUG KELLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (177.355747) | ($100.11) |
| DOUG KELLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (2.041284) | ($19.97) |
| DOUG KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 323.783783986019 | $338.72 |
| DOUG KETCHUM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.1324516334 | $301.55 |
| DOUG KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1324516334) | ($254.55) |
| DOUG KETCHUM | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETH | 0.08470073759 | $98.32 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026619654453 | $0.79 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121245026366 | $0.01 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001725025989999 | $0.00 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052622807525 | $0.00 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035415042 | $0.00 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000998083884049999 | $0.01 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00341486816 | $0.01 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026770749488 | $0.00 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1228720779 | $0.09 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001578157045 | $0.01 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034383953083999 | $0.05 |
| DOUG KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125980371868999 | $0.01 |
| DOUG KOWALCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01835617752 | $0.02 |
| DOUG KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050179698711 | $0.01 |
| DOUG KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000054180024803 | $0.00 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05904105) | ($2,446.82) |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BCH | (0.77518977) | ($267.40) |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (438.4009) | ($968.87) |
| DOUG LECLAIR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| DOUG LECLAIR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00035223 | $13.51 |
| DOUG LECLAIR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (226.33916) | ($226.34) |
| DOUG LECLAIR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001457684436) | ($0.42) |
| DOUG LECLAIR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6831373811) | ($1,254.39) |
| DOUG LECLAIR | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002121406048) | ($0.42) |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000485847655688 | $1.93 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.91210296733085 | $6.67 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3752704244334 | $1.38 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023077862298 | $0.08 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0005574096677591 | $0.19 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0035099237355 | $6.71 |
| DOUG LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000140367814309999 | $0.01 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105287095574999 | $68.78 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.7056353819979 | $100.54 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000002231493998 | $0.00 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31619762733 | $0.32 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000422424005884 | $0.00 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00318471882819999 | $0.03 |
| DOUG LEE MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000033740933603 | $0.00 |
| DOUG LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016749641341 | $0.50 |
| DOUG LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031962685068 | $0.09 |
| DOUG LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01675316873 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027776561746 | $0.00 |
| DOUG LUGHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.616934347537999 | $0.71 |
| DOUG MACALPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 153.784327586 | $179.23 |
| DOUG MACEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000154838040164 | $0.00 |
| DOUG MACEWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002109879559679 | $0.63 |
| DOUG MACKENZIE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0004408 | $13.23 |
| DOUG MACKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025437461295 | $7.51 |
| DOUG MARSHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114377701164 | $3.39 |
| DOUG MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090482119198 | $2.68 |
| DOUG MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288464888443 | $5.63 |
| DOUG MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0284551274 | $4.78 |
| DOUG MATTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025634925177 | $0.23 |
| DOUG MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047486880813 | $0.00 |
| DOUG MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019874951324 | $38.78 |
| DOUG MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050677505467 | $0.01 |
| DOUG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113261896144 | $127.00 |
| DOUG MCDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095286845828 | $0.10 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (436.477469609) | ($5,953.55) |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 436.477469609 | $5,953.55 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | LINK | (436.4771) | ($5,908.33) |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1497365 | $5,908.33 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.149736) | ($5,902.07) |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 58.76607 | $5,902.07 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (2.0) | ($202.58) |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (56.76607) | ($5,721.45) |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039853192291 | $1,216.58 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1534963968 | $6.01 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50517637183 | $1,020.80 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.56495972 | $181.20 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28617995988614 | $3.97 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.86945950776 | $34.40 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588660556 | $0.36 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000137577439335 | $0.02 |
| DOUG MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044541143193 | $0.00 |
| DOUG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023878755164 | $7.07 |
| DOUG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123027790793999 | $2.40 |
| DOUG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00378653777169999 | $0.00 |
| DOUG MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000129198072829 | $0.00 |
| DOUG MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01833647181 | $0.02 |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,200.0) | ($2,036.97) |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,200.0 | $2,036.97 |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (200.0) | ($185.17) |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,848.90) |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (923.128278908) | ($860.75) |
| DOUG MORAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 923.128278908 | $860.75 |
| DOUG MORAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (923.128278) | ($894.32) |
| DOUG MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146207367905 | $0.43 |
| DOUG MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128436558039 | $0.10 |
| DOUG MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4699538207082 | $3.26 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050505149324 | $155.59 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042809757052 | $84.80 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9969269674 | $4.00 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66168873215 | $18.39 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000021634126307 | $0.00 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014264585641 | $0.00 |
| DOUG MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.5548528716 | $2.40 |
| DOUG MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008607915607 | $265.78 |
| DOUG MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175468868 | $0.02 |
| DOUG MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006192296732 | $0.00 |
| DOUG MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028151809176 | $0.03 |
| DOUG MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000824036797529999 | $0.00 |
| DOUG ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027409478838 | $8.11 |
| DOUG ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045571580283 | $8.89 |
| DOUG ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.590928098999 | $121.59 |
| DOUG ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0942860105 | $2.45 |
| DOUG ORAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 38.633542279 | $38.63 |
| DOUG OTTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.023117174) | ($30,559.49) |
| DOUG OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.023117174 | $30,559.49 |
| DOUG OTTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,061.439678634) | ($31,061.44) |
| DOUG OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,061.439678634 | $31,061.44 |
| DOUG OTTO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DOUG OTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.977206782) | ($40.98) |
| DOUG OTTO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.977206782 | $40.98 |
| DOUG OTTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (31,097.0) | ($31,097.00) |
| DOUG OTTO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.09) |
| DOUG OTTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016425) | ($5.00) |
| DOUG OTTO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02228692) | ($31,158.04) |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372727634556769 | $140.65 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18183001496 | $1.38 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014665155008 | $28.62 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.74601079994 | $215.75 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1156473633 | $8.81 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127101002401999 | $5.03 |
| DOUG OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029896071022 | $0.00 |
| DOUG PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558353298679 | $16.53 |
| DOUG PEACOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 422.133855812999 | $422.13 |
| DOUG PENNO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006330660385) | ($18.84) |
| DOUG PENNO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006330660385 | $18.84 |
| DOUG PENNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003707175700515 | $0.14 |
| DOUG PERSICHITTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031702823727 | $0.06 |
| DOUG POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.16655765923 | $2,328.82 |
| DOUG POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7817848029 | $2.78 |
| DOUG POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.938561745579999 | $0.94 |
| DOUG RADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106805206 | $0.02 |
| DOUG RADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029843412786 | $0.00 |
| DOUG RADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.90744342341 | $1.18 |
| DOUG RADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.21348379222 | $0.61 |
| DOUG RADECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.031866583791 | $0.08 |
| DOUG RETHERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018359198545 | $0.05 |
| DOUG ROBERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.179390034) | ($16.30) |
| DOUG ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (19,653.4235) | ($27,121.72) |
| DOUG ROBERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,738.823462 | $25,738.82 |
| DOUG ROBERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 311.12383 | $311.12 |
| DOUG ROBERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (26,000.0) | ($26,000.00) |
| DOUG ROBERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (21.73) | ($21.73) |
| DOUG ROBERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.052278256 | $60,587.47 |
| DOUG ROBERSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (4.35429377) | ($133,311.06) |
| DOUG ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625789539276299 | $234.18 |
| DOUG ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.93586005985 | $219.11 |
| DOUG ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.86520241023 | $5.87 |
| DOUG ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520346686 | $0.08 |
| DOUG ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009373002576) | ($36.12) |
| DOUG ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009373002576 | $36.12 |
| DOUG ROBINSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.919003) | ($1,314.57) |
| DOUG ROBINSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.919003 | $1,314.57 |
| DOUG ROBINSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,036.919002) | ($1,140.61) |
| DOUG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002490151370075 | $0.10 |
| DOUG ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.689141188598 | $5.00 |
| DOUG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016586335842 | $4.91 |
| DOUG ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387339168689999 | $7.56 |
| DOUG SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082170581126 | $1.60 |
| DOUG SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.81672876929999 | $1.82 |
| DOUG SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057721871236 | $17.09 |
| DOUG SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015604553206 | $0.02 |
| DOUG SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016791252782 | $32.76 |
| DOUG SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6017011247 | $1.60 |
| DOUG SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0058027491743 | $0.41 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002435 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003247 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004891 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006523 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004937 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006572 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004986 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006605 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005002 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006628 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0002512 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.003339 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0005122 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.006877 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.010338 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0007686 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002478952043) | ($101.37) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002478952043 | $101.37 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.003759) | ($153.74) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 153.342 | $153.74 |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.017214) | ($52.68) |
| DOUG SCHADE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 52.557 | $52.68 |
| DOUG SCHADE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03294237742) | ($100.52) |
| DOUG SCHADE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03294237742 | $100.52 |
| DOUG SCHADE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.032943) | ($100.52) |
| DOUG SCHADE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 100.264 | $100.52 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.013552 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0007546 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002524 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.003404 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002527 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.003411 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0002536 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | ETH | 0.003416 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.003422 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005111 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006981 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.007097 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005182 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.016968) | ($50.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 50.339 | $50.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.01) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29.976 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000747) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 29.941 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000497) | ($20.01) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.988 | $20.01 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.006636) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.938 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000248) | ($9.97) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10.039 | $9.97 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.00333) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10.049 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000496) | ($19.98) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 19.968 | $19.98 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.004347) | ($13.06) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 13.049 | $13.06 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000248) | ($10.01) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 10.025 | $10.01 |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000307) | ($12.41) |
| DOUG SCHADE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 12.422 | $12.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002473 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003327 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.00336 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003379 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002494 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005048 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.006843 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002533 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003434 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 15.606 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.20598 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003442 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.000255 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002568 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003463 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 7.825 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0005202 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.006983 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 7.865 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 7.88 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.003494 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0002632 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1.0) | ($1.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.0104 | $1.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | MATIC | 7.999 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.1033 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 8.016 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.003542 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.31949) | ($31.70) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 31.889 | $31.70 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.10089 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 7.947 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.10286 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | MATIC | 7.99 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | SOL | 0.10251 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.30643) | ($30.71) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 30.709 | $30.71 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.1015 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.10333 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | SOL | (0.20483) | ($20.41) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 20.451 | $20.41 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001243) | ($49.97) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 49.946 | $49.97 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.023608) | ($70.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 69.837 | $70.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.001307) | ($52.54) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 52.353 | $52.54 |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.01766) | ($52.46) |
| DOUG SCHADE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 52.29 | $52.46 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0005094 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.006919 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.2064 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002554 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003471 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10362 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 8.228 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002575 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003492 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10448 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 8.351 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 16.886 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003511 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10487 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.0002582 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003538 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 8.547 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10521 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 0.10691 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.003565 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | MATIC | 8.611 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 0.22051 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0010608 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.014654 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | MATIC | 38.661 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 0.47195 | $40.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 0.17278 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17265) | ($10.18) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10.219 | $10.18 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.03915) | ($110.75) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 110.883 | $110.75 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.002341) | ($91.33) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 91.017 | $91.33 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0002582 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.003566 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | AVAX | 0.17482 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 0.11485 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 9.355 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 9.58 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17482) | ($10.54) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10.435 | $10.54 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002024134359) | ($0.06) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002024134359 | $0.06 |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.003587) | ($10.31) |
| DOUG SCHADE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 10.287 | $10.31 |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.00353 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003561 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.0002653 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.003617 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.010706) | ($30.50) |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 30.52 | $30.50 |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000524) | ($20.47) |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 20.427 | $20.47 |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | SOL | (1.53877) | ($141.86) |
| DOUG SCHADE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 141.542 | $141.86 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (127.311) | ($150.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 148.897 | $150.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (52.031) | ($60.88) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 61.081 | $60.88 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000255 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.00344 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002563 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003458 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002577 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003474 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0005192 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.006995 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11378 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 9.107 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003552 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002657 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003593 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002696 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.11788 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 9.497 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002722 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003649 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002702 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003647 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.12092 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 9.625 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 0.12135 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.000275 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002781 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.003689 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | SOL | (0.47396) | ($40.20) |
| DOUG SCHADE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 40.057 | $40.20 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.11939 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.11992 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002757 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 9.661 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003731 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002784 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12206 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.000279 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003738 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0002815 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.003776 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | MATIC | 9.816 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 0.12421 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 0.17526 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 0.12717 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.1361 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 12.793 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.13622 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (47.71) | ($50.38) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 50.269 | $50.38 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.009622313891) | ($0.01) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.009622313891 | $0.01 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00009401219248) | ($0.01) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00009401219248 | $0.01 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (0.17535) | ($10.05) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 10.023 | $10.05 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 1.4094 | $15.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 12.89 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.000279 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.13856 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003735 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.12365 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002828 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 0.17929 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.003767 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 0.9532 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.07108 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 9.679 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.12449 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 9.812 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 0.1824 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0002841 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 13.139 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LINK | 0.491 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 6.598 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | AVAX | 0.09244 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 0.07645 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | MATIC | 4.97 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | SOL | 0.06385 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.0931 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6.638 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002864 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003846 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.4955 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 4.99 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.0646 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6.7 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.0941 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.000288 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003874 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.497 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 5.015 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06483 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6.755 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.09321 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002905 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003946 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 5.082 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06435 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.07936 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 1.477 | $20.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.0964 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6.755 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0002902 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003967 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.4949 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.07911 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 5.106 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.06461 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ADA | 6.86 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | AVAX | 0.09813 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.000295 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.003966 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.5 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LUNC | 0.07772 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 5.143 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 0.13189 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | DOT | 0.3785 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 6.987 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.09875 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002985 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.3862 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004102 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 0.5128 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 5.286 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.06715 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 7.156 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.09971 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002992 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004119 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 0.5167 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 5.359 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.06775 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 5.44 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.08229 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 0.5221 | $5.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004103 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0002993 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.09988 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 7.305 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4142 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 7.518 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.10371 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003074 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4233 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004173 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.08521 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | MATIC | 5.686 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.07057 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003173 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.11059 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4459 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003209 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 0.11297 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 7.809 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.004377 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 0.07709 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 0.4387 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 0.09874 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (1.18788) | ($28.80) |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 28.693 | $28.80 |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LINK | 0.6042 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 0.4502 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.12162 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 8.69 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.16544 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003349 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.595 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004523 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 0.6912 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 7.195 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.09874 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 9.513 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.16358 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.000343 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 0.5715 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.004748 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 7.545 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.10437 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LINK | 0.722 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 9.864 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 0.1601 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 11.937 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 0.19726 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003778 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 0.6571 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.005533 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 0.8526 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 9.197 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (6.237) | ($73.41) |
| DOUG SCHADE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 72.916 | $73.41 |
| DOUG SCHADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | AVAX | 0.15405 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | LINK | 0.6836 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 9.474 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.16156 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003437 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.005073 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 0.7054 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | MATIC | 7.656 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 0.5029 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ADA | 9.781 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.16754 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0003475 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | DOT | 0.5222 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.005219 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | LINK | 0.7314 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 7.926 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | SOL | 0.09997 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | AVAX | 0.17843 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOT | (1.0256) | ($10.18) |
| DOUG SCHADE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 10.153 | $10.18 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 10.35 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 0.20526 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.5394 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005454 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.11305 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 0.20518 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.11333 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | DOT | 0.5402 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.21227 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1.0789) | ($10.19) |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 10.115 | $10.19 |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 10.963 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | AVAX | 0.22457 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | DOT | 0.5449 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.545) | ($5.61) |
| DOUG SCHADE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 5.58 | $5.61 |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 0.5115 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ADA | 8.905 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | AVAX | 0.20605 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOT | 1.0297 | $10.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 9.073 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 0.21351 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | AVAX | 0.21552 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | LINK | 0.7285 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 0.12835 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (1.541) | ($15.17) |
| DOUG SCHADE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 15.131 | $15.17 |
| DOUG SCHADE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (214.454) | ($139.99) |
| DOUG SCHADE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 141.689 | $139.99 |
| DOUG SCHADE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | LINK | (12.1112) | ($105.97) |
| DOUG SCHADE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 105.476 | $105.97 |
| DOUG SCHADE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.01675 | $30.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.738 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7566 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.27431 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 0.6582 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.849 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.28382 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7672 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 0.1588 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (19.582) | ($10.67) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10.511 | $10.67 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | DOT | (0.6591) | ($5.31) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.278 | $5.31 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (1.5239) | ($10.77) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 10.677 | $10.77 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.791 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.27721 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7693 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 9.979 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | AVAX | 0.28305 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 0.7861 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 0.7978 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DOUG SCHADE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 10.721 | $5.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000312567876392 | $0.13 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048241788467312 | $0.15 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5348043069 | $10.53 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000412509385447 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000031135839712561 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000541421641579999 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001626444509842 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000286087189337099 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000879853280404199 | $0.00 |
| DOUG SCHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000090876965809 | $0.00 |
| DOUG SCHENK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077833597788 | $23.04 |
| DOUG SCHENK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091777947948 | $17.91 |
| DOUG SCHENK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013255382215 | $0.97 |
| DOUG SCHMUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017933991254 | $0.05 |
| DOUG SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160697741547 | $0.48 |
| DOUG SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029209632133 | $5.70 |
| DOUG SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079647929918 | $246.93 |
| DOUG SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15857108561 | $322.10 |
| DOUG SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.9070371799999 | $73.65 |
| DOUG SHIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 155.6566494 | $97.74 |
| DOUG SHIPP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.050808553) | ($5,101.50) |
| DOUG SHIPP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.050808553 | $5,101.50 |
| DOUG SHIPP | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.04) | ($5,086.89) |
| DOUG SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017812605622 | $53.20 |
| DOUG SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027686359521628 | $64.67 |
| DOUG SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00215715985969999 | $0.00 |
| DOUG SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14419074363 | $1.27 |
| DOUG SHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3899265935 | $18.41 |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (8.169934641) | ($50.00) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 8.169934641 | $50.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (8.169934641) | ($49.92) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (407.589378032) | ($2,500.00) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 407.589378032 | $2,500.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (407.589378032) | ($2,499.42) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (323.282259838) | ($2,000.00) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 323.282259838 | $2,000.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (323.282259838) | ($2,055.95) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (295.25470815) | ($1,861.00) |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 295.25470815 | $1,861.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SNX | (295.25470815) | ($1,863.06) |
| DOUG SHOREY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01725442916) | ($655.82) |
| DOUG SHOREY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01725442916 | $655.82 |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01725442) | ($664.76) |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.675961615) | ($100.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.675961615 | $100.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | DOT | (6.6757) | ($100.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.03522 | $100.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001988754683) | ($5.64) |
| DOUG SHOREY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001988754683 | $5.64 |
| DOUG SHOREY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03720875468) | ($108.75) |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (493.922292545) | ($2,500.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 493.922292545 | $2,500.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (493.922292545) | ($2,482.99) |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (509.152543613) | ($2,572.22) |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 509.152543613 | $2,572.22 |
| DOUG SHOREY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | SNX | (509.152543613) | ($2,573.88) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,061.669418059) | ($829.90) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,061.669418059 | $829.90 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | ADA | (1,061.663) | ($830.13) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.307669 | $830.13 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.307669) | ($828.77) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,384.336077944) | ($4,574.94) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,384.336077944 | $4,574.94 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (95.804) | ($100.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 99.965 | $100.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (98.0) | ($98.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 0.036395 | $98.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (4,288.53) | ($4,476.32) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,480.9 | $4,476.32 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,482.8) | ($4,482.80) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.664464 | $4,482.80 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.700859) | ($4,575.65) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (249.944421186) | ($3,550.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 249.944421186 | $3,550.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | DOT | (249.8743) | ($3,553.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ETH | 1.318046 | $3,553.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.318046) | ($3,541.55) |
| DOUG SHOREY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.738839318) | ($1,044.68) |
| DOUG SHOREY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.738839318 | $1,044.68 |
| DOUG SHOREY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (103.7708) | ($1,045.00) |
| DOUG SHOREY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 0.529843 | $1,045.00 |
| DOUG SHOREY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.529843) | ($1,050.94) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001365808366) | $0.00 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001365808366 | $0.00 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.157104191) | ($5.39) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.157104191 | $5.39 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1202815007) | ($1.05) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1202815007 | $1.05 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.626262875) | ($3.95) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.626262875 | $3.95 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (0.1584) | ($1.38) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.000822 | $1.38 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SNX | (2.153) | ($5.37) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.341 | $5.37 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (6.609) | ($3.94) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.944 | $3.94 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4317040093) | ($0.43) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4317040093 | $0.43 |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002824711897) | ($0.83) |
| DOUG SHOREY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002824711897 | $0.83 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060187127087901 | $2.38 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007333324215614 | $0.02 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051757720941737 | $0.01 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2947970149944 | $30.52 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3460207280944 | $2.89 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.89671733112754 | $45.39 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044812383459 | $0.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031979187294 | $0.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.5555529669128 | $90.92 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061844725314 | $0.00 |
| DOUG SHOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000015806429948 | $0.00 |
| DOUG SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106429212367 | $31.50 |
| DOUG SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119058395205999 | $23.23 |
| DOUG SIEWERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22720675839999 | $5.23 |
| DOUG SMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00682142365 | $4.60 |
| DOUG SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00044043 | $17.63 |
| DOUG SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00043552 | $17.64 |
| DOUG SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00046214 | $18.20 |
| DOUG SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.000399 | $16.64 |
| DOUG SMITH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00040981 | $16.56 |
| DOUG SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.0004113 | $16.32 |
| DOUG SMITH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00040125 | $16.07 |
| DOUG SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00042917 | $17.24 |
| DOUG SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0004627 | $17.77 |
| DOUG SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00049318 | $19.13 |
| DOUG SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00042988 | $16.69 |
| DOUG SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00039617 | $14.25 |
| DOUG SMITH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00039455 | $13.62 |
| DOUG SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00043544 | $13.87 |
| DOUG SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00041314 | $12.65 |
| DOUG SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00044489 | $12.88 |
| DOUG SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00042937 | $12.80 |
| DOUG SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00043509 | $12.64 |
| DOUG SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00040401 | $11.66 |
| DOUG SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037661 | $11.31 |
| DOUG SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00040534 | $11.92 |
| DOUG SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00039349 | $11.55 |
| DOUG SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00037475 | $10.86 |
| DOUG SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00038658 | $11.75 |
| DOUG SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00038026 | $11.58 |
| DOUG SMITH | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00035809 | $10.59 |
| DOUG SMITH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00039988 | $11.92 |
| DOUG SMITH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00034245 | $10.13 |
| DOUG SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0003497 | $10.54 |
| DOUG SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00032005 | $9.13 |
| DOUG SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00031874 | $7.29 |
| DOUG SMITH | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00038907 | $8.34 |
| DOUG SMITH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00035737 | $7.40 |
| DOUG SMITH | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00036341 | $7.01 |
| DOUG SMITH | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.0003268 | $6.90 |
| DOUG SMITH | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00031297 | $6.45 |
| DOUG SMITH | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00035771 | $7.59 |
| DOUG SMITH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00030819 | $6.39 |
| DOUG SMITH | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00033454 | $6.72 |
| DOUG SMITH | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00035248 | $6.84 |
| DOUG SMITH | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00044288 | $8.45 |
| DOUG SMITH | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00043666 | $8.50 |
| DOUG SMITH | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00043052 | $8.99 |
| DOUG SMITH | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.0002712 | $5.87 |
| DOUG SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059772596932 | $17.68 |
| DOUG SMOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016761798714 | $0.50 |
| DOUG STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109025793092999 | $0.32 |
| DOUG STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.545674859 | $30.00 |
| DOUG STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046719580487 | $92.96 |
| DOUG STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23514681487 | $17.21 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.648240247) | ($98.89) |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.648240247 | $98.89 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002351944498 | $6.96 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1178448800099 | $100.39 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104107215818 | $20.31 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.274511373 | $414.27 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017039151935 | $0.00 |
| DOUG STEPHEN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00090067154896 | $0.00 |
| DOUG STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7109429706 | $6.11 |
| DOUG SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211481194559999 | $0.63 |
| DOUG SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6836774 | $25.27 |
| DOUG SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000708650365789999 | $1.38 |
| DOUG SYNOGROUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046317208467 | $142.53 |
| DOUG SYNOGROUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3850766002 | $7.44 |
| DOUG SYNOGROUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000010354327016 | $0.00 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114551361351 | $231.92 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.108366146 | $58.75 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 117.048109055 | $73.49 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.5793635626 | $58.08 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000301523865059999 | $0.00 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.076254147318 | $17.28 |
| DOUG TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.8866501583 | $67.74 |
| DOUG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066706646548 | $0.02 |
| DOUG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089429412911 | $0.02 |
| DOUG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016268181636 | $0.00 |
| DOUG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083714877617 | $0.00 |
| DOUG THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000079746005121 | $0.00 |
| DOUG THORLAKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.97574729133 | $85.93 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047872856216 | $0.01 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010217409541 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083124070068 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00538564288989999 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038006291558 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027826066018 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00226190610239999 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000129061021159999 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023815912968 | $0.00 |
| DOUG THRIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.570566471216 | $0.16 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.046932494) | ($31,196.49) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.046932494 | $31,196.49 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.530476186) | ($15,238.19) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.530476186 | $15,238.19 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (297.707877568) | ($398.93) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 297.707877568 | $398.93 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (7.530476186) | ($15,275.19) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04693249) | ($31,080.43) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005709467799) | ($17.26) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005709467799 | $17.26 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.2496166043) | ($0.34) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.2496166043 | $0.34 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006411435878) | ($13.27) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006411435878 | $13.27 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00057095) | ($17.26) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006411435878) | ($13.29) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.006601034) | ($128.71) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.006601034 | $128.71 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (158.528580841) | ($113.26) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 158.528580841 | $113.26 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (663.408702631) | ($92.85) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 663.408702631 | $92.85 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (158.528580841) | ($112.14) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | EOS | (297.9574) | ($393.30) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0004333324313) | ($0.04) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0004333324313 | $0.04 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (12.006601034) | ($114.27) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (663.4087026) | ($83.74) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001622686389) | ($5.15) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001622686389 | $5.15 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001822908335) | ($3.57) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001822908335 | $3.57 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.07829799363) | ($0.11) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.07829799363 | $0.11 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01407050218) | ($0.15) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01407050218 | $0.15 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.150475938) | ($0.10) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.150475938 | $0.10 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000004236778721) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000004236778721 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.08985893489) | ($0.01) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.08985893489 | $0.01 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016226) | ($4.83) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001822908) | ($3.27) |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001508587994) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001508587994 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000000000297048089) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.000000000297048089 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00001794290525) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00001794290525 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001568366673) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001568366673 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0001554703664) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0001554703664 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00001326417607) | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00001326417607 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00377679423499922 | $142.50 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0372128938041168 | $102.13 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21335518015487 | $1.33 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113340325925669 | $1.68 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.727397333085372 | $0.13 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000239772546292799 | $0.00 |
| DOUG TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.32433507197281 | $2.76 |
| DOUG TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01398010715 | $0.64 |
| DOUG TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8385493509 | $0.27 |
| DOUG TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091821004408 | $0.67 |
| DOUG TOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| DOUG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023723767343 | $71.72 |
| DOUG TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023609056554 | $0.02 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044511907466 | $13.17 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0345636377959999 | $67.92 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.773379151 | $21.77 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.27984558649999 | $7.36 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.130717053 | $32.10 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0769091671 | $11.97 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16504537861 | $1.46 |
| DOUG TRIPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0509930050169999 | $2.02 |
| DOUG VAN MIERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018788217117 | $0.56 |
| DOUG WATT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213089651379999 | $6.31 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18654653703 | $379.41 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.711248378 | $183.71 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.168291813999 | $164.24 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1685100791 | $14.24 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000071096398467 | $0.00 |
| DOUG WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.890936358999 | $278.89 |
| DOUG WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031541154982 | $9.33 |
| DOUG WEGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038450606439 | $75.66 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017221144686 | $0.51 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005310836798 | $0.00 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119445673202 | $35.35 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426007154969999 | $84.52 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030408588556 | $0.09 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7880721681 | $1.79 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05811669966 | $0.84 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104389969347999 | $0.02 |
| DOUG WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7426041436 | $1.74 |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001157643764) | ($45.67) |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001157643764 | $45.67 |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (215.47792529) | ($215.48) |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 215.47792529 | $215.48 |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (93.895106054) | ($93.90) |
| DOUG YASTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 93.895106054 | $93.90 |
| DOUG YASTE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (215.47) | ($215.47) |
| DOUG YASTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (93.895106) | ($93.90) |
| DOUG YASTE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001157) | ($44.67) |
| DOUG YASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002880985767379 | $0.12 |
| DOUG YASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7117307389495 | $0.71 |
| DOUG YASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31014299204325 | $0.31 |
| DOUG YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094002349872 | $18.34 |
| DOUG ZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014908018193 | $44.12 |
| DOUG ZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015961782638 | $31.15 |
| DOUG ZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017773285926 | $0.02 |
| DOUGAL MUFFET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.48867423922 | $67.11 |
| DOUGIE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013391318787 | $0.00 |
| DOUGIE JARDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054662412357 | $0.00 |
| DOUGIE THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1778234647985 | $1.37 |
| DOUGLAS A HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023776863225 | $0.01 |
| DOUGLAS A HANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024624829396 | $48.04 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.529 | $20,632.35 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.529) | ($15,937.53) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.529 | $15,937.53 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (116.831256572) | ($90.30) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 116.831256572 | $90.30 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.353457328) | ($161,939.76) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.353457328 | $161,939.76 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (5.0) | ($145,045.00) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.11490681 | $3,354.26 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4683641376) | ($13,674.56) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4683641376 | $13,674.56 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4683641376) | ($13,522.14) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4683641376 | $13,522.14 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.468364) | ($13,491.69) |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017416460356356 | $595.73 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.4585251847 | $100.45 |
| DOUGLAS A HAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,939.229084892 | $4,939.23 |
| DOUGLAS ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032156395753999 | $0.01 |
| DOUGLAS ABNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89961837244 | $0.71 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 1.549201 | $260.40 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 234.253661 | $234.25 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 222.588628 | $206.73 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 0.095242 | $1.30 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,201.41) |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (234.621646681) | ($234.62) |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 234.621646681 | $234.62 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007797253632 | $241.91 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167801406292 | $0.32 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04942733240634 | $0.05 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7503640096 | $4.56 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3165008342 | $2.66 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000384694804767 | $0.00 |
| DOUGLAS ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01593607963244 | $1.66 |
| DOUGLAS AGOSTINHO AMORIM MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142767972413 | $0.42 |
| DOUGLAS AGOSTINHO AMORIM MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037110677177 | $0.00 |
| DOUGLAS AGUILAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01452955 | $569.98 |
| DOUGLAS AGUILAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01452955) | ($570.07) |
| DOUGLAS AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724035241425 | $0.29 |
| DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.38490207 | $971.20 |
| DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001601588776 | $50.00 |
| DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25977586197057 | $0.18 |
| DOUGLAS ALAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037266925651 | $5.71 |
| DOUGLAS ALAN KNUDSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DOUGLAS ALAN KNUDSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| DOUGLAS ALBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001500726954309990 | $0.00 |
| DOUGLAS ALBRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038361157172 | $0.00 |
| DOUGLAS ALBRIGHTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000105224764319 | $0.00 |
| DOUGLAS ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.313398779246 | $6.66 |
| DOUGLAS ALLEN DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007915844723 | $0.00 |
| DOUGLAS ALLEN DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030576244421 | $0.03 |
| DOUGLAS ALLEN DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022036307979 | $0.01 |
| DOUGLAS ALLEN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002172800728 | $0.04 |
| DOUGLAS ALLEN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.350097455679999 | $0.28 |
| DOUGLAS ALLEN RUSHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48899575604 | $0.07 |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (162.607049) | ($162.61) |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000480130769999999 | $0.00 |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.62905880976964 | $6.90 |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004365278373 | $9.61 |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000032022395199999 | $0.00 |
| DOUGLAS ALLISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000003599526 | $0.00 |
| DOUGLAS ALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039278144654 | $0.12 |
| DOUGLAS ALTON PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22058644113 | $0.18 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,420.0 | $2,420.00 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 2.516329933 | $7,711.38 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18525016) | ($7,500.00) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18525016 | $7,500.00 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | BTC | (0.1839286158) | ($7,400.00) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,850.0 | $1,850.00 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,870.0) | ($1,870.00) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0166871093) | ($50.00) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0166871093 | $50.00 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1445291917) | ($5,755.30) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1445291917 | $5,755.30 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.109535847) | ($9,166.32) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.109535847 | $9,166.32 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.131507578) | ($389.17) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.131507578 | $389.17 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.126222957) | ($8,486.54) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SOL | (4.131507577) | ($340.96) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14585073) | ($5,236.32) |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708689882175299 | $27.97 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009508266354792 | $27.64 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136973513599999 | $0.00 |
| DOUGLAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016414510241767 | $1.59 |
| DOUGLAS AMENT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,750.0 | $2,750.00 |
| DOUGLAS AMENT | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.49) | ($62.49) |
| DOUGLAS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00404168037449999 | $124.04 |
| DOUGLAS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030322793046 | $59.37 |
| DOUGLAS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7819026167 | $1.78 |
| DOUGLAS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.599858206 | $48.10 |
| DOUGLAS AMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7608376116 | $16.99 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 388.40819867 | $22.03 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (310.0) | ($185.00) |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,499.75 | $1,271.76 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | XRP | 3,469.73 | $1,468.80 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 19,999.75 | $7,892.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS ANORIEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 2,899.75 | $1,219.14 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 260.0 | $2,561.97 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (29,006.0) | ($10,461.82) |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.11737852445 | $51.30 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.96503575152 | $14.81 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 84.363639671 | $288.22 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 344.82000023 | $162.22 |
| DOUGLAS ANORIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 250.52832243 | $10.19 |
| DOUGLAS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020905427751 | $0.62 |
| DOUGLAS ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 12.479573029 | $6.01 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.499778) | ($500.50) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.5779 | $471.00 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07690435001) | ($234.22) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07690435001 | $234.22 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07690435001) | ($238.39) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.5747242042 | $1,693.10 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5748890074) | ($1,331.80) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5748890074 | $1,331.80 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5748890074) | ($1,118.20) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.006738183) | $0.00 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.006738183 | $0.00 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01108909309) | ($331.58) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01108909309 | $331.58 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01108909) | ($326.77) |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009875689240143 | $3.39 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000746576622743639 | $1.75 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5710270653046 | $0.57 |
| DOUGLAS ANTONIO ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10240429031 | $5.68 |
| DOUGLAS ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019147650368 | $0.02 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080834830845 | $1.58 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.1291066835 | $1.04 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.14587980569999 | $12.56 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.5485920644 | $4.60 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00095667959188 | $0.00 |
| DOUGLAS ARMSTRONG JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 1.14958499026 | $3.30 |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,011.39167194) | ($3,011.39) |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,011.39167194 | $3,011.39 |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,011.39) | ($3,011.39) |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472549102299999 | $1.40 |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045163770876 | $0.88 |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9871736976879 | $16.99 |
| DOUGLAS ARROWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.5158905399999 | $18.64 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004110968079 | $0.00 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120384332646 | $0.00 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003454873 | $0.00 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000148557710249999 | $0.00 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070052587035 | $0.00 |
| DOUGLAS AYLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000128431279889 | $0.00 |
| DOUGLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060838169084 | $0.00 |
| DOUGLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021468734558 | $0.00 |
| DOUGLAS BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00149540292279999 | $0.00 |
| DOUGLAS BAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007803421763) | ($22.38) |
| DOUGLAS BAKER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3817258937) | ($0.79) |
| DOUGLAS BAKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (2.02230893) | ($203.81) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 386.271923 | $386.27 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 606.99 | $606.99 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 379.635103 | $379.64 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 431.76 | $431.76 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 1,418.439716312 | $1,515.14 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($783.00) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (750.0) | ($782.03) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (416.725103) | ($416.73) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (391.879312) | ($391.88) |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.20355032 | $406.00 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34 | $677.83 |
| DOUGLAS BAKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5376662611) | ($1,076.39) |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1229120136 | $188.16 |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1449651224 | $221.92 |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2774475156) | ($346.57) |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.677919083) | ($3,000.00) |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.274502376 | $3,668.34 |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08153620908) | ($91.34) |
| DOUGLAS BAKER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03995455272) | ($44.76) |
| DOUGLAS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.67465543414873 | $4.72 |
| DOUGLAS BARRY RANDALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 2.5 | $7,072.13 |
| DOUGLAS BARRY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023295151029 | $72.56 |
| DOUGLAS BARRY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 514.648802926 | $503.51 |
| DOUGLAS BARRY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150802734519999 | $45.56 |
| DOUGLAS BARRY RANDALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.417174815 | $26.42 |
| DOUGLAS BAST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (1.243878) | ($10.62) |
| DOUGLAS BAST | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (149.0) | ($79.06) |
| DOUGLAS BAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397582692875099 | $0.69 |
| DOUGLAS BATTLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DOUGLAS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159921359535 | $0.47 |
| DOUGLAS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106298651774999 | $20.74 |
| DOUGLAS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.56735251 | $88.57 |
| DOUGLAS BATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3912334825 | $0.87 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,803.102457) | ($1,803.10) |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0349721 | $1,400.00 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (415.0) | ($415.00) |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0104456 | $415.00 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033693349332 | $102.50 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210619324189999 | $4.11 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4254687129999 | $18.43 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.800516746 | $12.53 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3561919734 | $0.85 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.253664132735 | $2.25 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2965554144 | $0.34 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130705706216 | $7.81 |
| DOUGLAS BAYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.121639973327 | $0.16 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002127657299) | ($61.85) |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002127657299 | $61.85 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.091760899) | ($739.16) |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.091760899 | $739.16 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014002826108781 | $0.50 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057520514813 | $0.01 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00997979944689999 | $0.01 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049171892353 | $0.00 |
| DOUGLAS BEAUDOIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09147678816306 | $7.45 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019698061973 | $591.30 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.385084277 | $71.56 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2708904872 | $552.23 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.853091273 | $18.12 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57812129751 | $5.10 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0802108055879999 | $0.27 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30545934497 | $0.01 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0239128688179999 | $1.81 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.1930905642 | $2.84 |
| DOUGLAS BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.023434388031 | $0.06 |
| DOUGLAS BEGAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.854983129) | ($99.70) |
| DOUGLAS BEGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.854983129 | $99.70 |
| DOUGLAS BEGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (11.8548) | ($104.98) |
| DOUGLAS BEGAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003582 | $104.98 |
| DOUGLAS BEGAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003582) | ($107.33) |
| DOUGLAS BEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0967526319591 | $1.51 |
| DOUGLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061234547132 | $1.81 |
| DOUGLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055232386606 | $10.76 |
| DOUGLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.700541078 | $92.70 |
| DOUGLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022852970076 | $0.00 |
| DOUGLAS BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2342284252 | $1.79 |
| DOUGLAS BEISLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01131884 | $451.36 |
| DOUGLAS BEISLY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.36225403 | $1,013.61 |
| DOUGLAS BEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001861713983772 | $54.38 |
| DOUGLAS BEISLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378883377189999 | $6.03 |
| DOUGLAS BELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.56429975) | ($3.00) |
| DOUGLAS BELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.56429975 | $3.00 |
| DOUGLAS BELL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.56429975) | ($2.99) |
| DOUGLAS BELL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.098889647) | ($7.00) |
| DOUGLAS BELL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.098889647 | $7.00 |
| DOUGLAS BELL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (11.098889647) | ($7.02) |
| DOUGLAS BELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.190825738) | ($2.00) |
| DOUGLAS BELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.190825738 | $2.00 |
| DOUGLAS BELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.190825738) | ($1.93) |
| DOUGLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043720618303 | $0.00 |
| DOUGLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004528046380499999 | $0.00 |
| DOUGLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51729942078 | $0.45 |
| DOUGLAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00777845468009999 | $0.01 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.780645092) | ($1,107.85) |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.780645092 | $1,107.85 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01517327944) | ($0.08) |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01517327944 | $0.08 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000783398119) | ($0.02) |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000783398119 | $0.02 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BCH | (5.780645) | ($1,038.87) |
| DOUGLAS BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006174293942 | $0.00 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000050188281814881 | $0.00 |
| DOUGLAS BERCOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128532805507332 | $3.69 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | PAXG | 0.4563791859 | $843.68 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00232345 | $70.89 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00232467) | ($72.72) |
| DOUGLAS BERTHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,108.71697) | ($3,108.72) |
| DOUGLAS BERTHE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.456954) | ($848.81) |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136935816382 | $0.04 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038934370553 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009957134467 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.308673677828 | $35.31 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000013311971828999 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000140841096259999 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0038340409775 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000025447550325 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000430177615619999 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00123949891188 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000067272146151 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000068490470549 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000067642201398 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000115225155833 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000096685292801 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004861455285363 | $0.90 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0000040962701227 | $0.00 |
| DOUGLAS BERTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000334644628479999 | $0.01 |
| DOUGLAS BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028118640631 | $852.53 |
| DOUGLAS BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063322056391 | $126.97 |
| DOUGLAS BISCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0891912601339999 | $0.09 |
| DOUGLAS BOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00614839543129999 | $190.07 |
| DOUGLAS BOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.1928830439999 | $56.19 |
| DOUGLAS BOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.329102674 | $38.33 |
| DOUGLAS BOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.1701884256 | $1.19 |
| DOUGLAS BOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01797952238 | $0.02 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.33) | ($37.33) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004695217891) | ($186.63) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.009546 | $7,451.14 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.40031134 | $4,393.12 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.413652294) | ($2,606.61) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 13.743154 | $26,198.02 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (8.286953189) | ($15,785.90) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.461524439) | ($21,216.54) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.33) | ($37.33) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 674.33778 | $674.34 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.63) | ($186.63) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 10.561944731 | $14,412.51 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.247299675) | ($14,039.22) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.533469863) | ($5,000.00) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.423338972 | $5,981.44 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1370195025) | ($151.12) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.033846886) | ($37.33) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (186.63) | ($186.63) |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206180599232 | $0.79 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167612466262619 | $39.61 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9728204076 | $4.97 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356130038999999 | $0.36 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20820690544 | $1.28 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0074007989336 | $0.53 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000805419699619999 | $0.00 |
| DOUGLAS BONG LIP SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0026612862335 | $0.29 |
| DOUGLAS BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151001237102 | $57.49 |
| DOUGLAS BORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154646163439999 | $0.02 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032718981273 | $0.97 |
| DOUGLAS BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540441321 | $0.02 |
| DOUGLAS BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086298958471 | $1.68 |
| DOUGLAS BORTHWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019693750435 | $0.00 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 24.9 | $465.31 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 288.0 | $397.56 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 37.8 | $685.88 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.14505278624 | $9.17 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.965552849 | $16.91 |
| DOUGLAS BOSSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.481555965 | $48.08 |
| DOUGLAS BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002160240666 | $0.00 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005507422424) | ($1.00) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005507422424 | $1.00 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.342970436) | ($4,254.21) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.342970436 | $4,254.21 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.81) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1878057336) | ($5,526.75) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1878057336 | $5,526.75 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.342521) | ($4,256.23) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.169420622) | ($20.17) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.169420622 | $20.17 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.35142703) | ($42.35) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.35142703 | $42.35 |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.351427) | ($42.35) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.16942) | ($20.17) |
| DOUGLAS BRADY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000034) | ($1.01) |
| DOUGLAS BRADY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| DOUGLAS BRADY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18773873) | ($5,653.94) |
| DOUGLAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012323099185435 | $43.16 |
| DOUGLAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018040765951729 | $44.33 |
| DOUGLAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19668154297545 | $0.20 |
| DOUGLAS BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.271133823999519 | $0.27 |
| DOUGLAS BRIAN ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.331592452519999 | $0.33 |
| DOUGLAS BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045344222224 | $0.00 |
| DOUGLAS BROADBENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00138413098039999 | $0.00 |
| DOUGLAS BROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023005155281999 | $69.47 |
| DOUGLAS BROSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0603362045559999 | $120.85 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033489477474999 | $0.10 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016529167652 | $0.01 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.48599000609 | $5.49 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057476109127 | $4.10 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077988834724 | $23.08 |
| DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087309022359 | $17.04 |
| DOUGLAS BRYAN FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022335572872222 | $0.00 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048092781513 | $14.23 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055323087736 | $0.01 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59404515738 | $0.37 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2515329953 | $2.80 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4379408444 | $0.21 |
| DOUGLAS BRYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127487489579 | $0.50 |
| DOUGLAS BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043102826386 | $85.55 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00599748 | $247.45 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.255 | $796.41 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 454.063674 | $454.06 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (110.5) | ($110.50) |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 20.066 | $110.50 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.103195616 | $3.82 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (130.0) | ($130.00) |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 25.049 | $130.00 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00145 | $58.32 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.105317818 | $4.04 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.102744656 | $3.88 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.104345514 | $3.81 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.10668924 | $3.92 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.103176192 | $3.64 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.101765999 | $3.57 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.10170641 | $3.36 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.10087364 | $3.17 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.101993804 | $3.18 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.102538058 | $3.03 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.10431924 | $2.90 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.100914504 | $2.77 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.101513314 | $3.21 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.100450902 | $2.79 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.102377059 | $2.72 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.104377737 | $2.63 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.104504738 | $1.73 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.100545809 | $2.10 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.100581893 | $2.15 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.10470953 | $2.19 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00192 | $58.54 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.102970613 | $2.16 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.102151603 | $2.14 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.102018126 | $2.06 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETC | 0.106397792 | $2.22 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.105455043 | $2.53 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.104394544 | $2.35 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.100059382 | $2.27 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.100971454 | $2.31 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.101137491 | $2.52 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.100804601 | $2.33 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.102599217 | $2.30 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.103951999 | $2.28 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.101455392 | $2.30 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.103506139 | $2.22 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.100650665 | $2.15 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.102404373 | $2.07 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.101362985 | $1.77 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.106131217 | $1.51 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.102264099 | $1.59 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.100848751 | $1.38 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.102285392 | $1.57 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.102876051 | $1.69 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.101560682 | $1.59 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.103632825 | $1.71 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.104141994 | $1.71 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.101381944 | $1.68 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.100204918 | $1.50 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.102192307 | $1.51 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.103239798 | $1.50 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.101346397 | $1.56 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.103132155 | $1.55 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETC | 0.103797711 | $1.68 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 0.103765241 | $1.66 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.100472989 | $1.52 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETC | 0.10416052 | $1.48 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125046842618 | $36.96 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028798617591 | $56.31 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.763217103 | $62.76 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.88041428 | $13.38 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.31867907389999 | $0.83 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44881443936 | $4.99 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0070775110994 | $0.06 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0170572601769 | $0.00 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.86066263087 | $6.15 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.07737103449999 | $2.08 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000005274392633 | $0.00 |
| DOUGLAS BURKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021814486364 | $0.51 |
| DOUGLAS BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000336737740101999 | $0.00 |
| DOUGLAS BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000823858718005 | $0.00 |
| DOUGLAS BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17238406782 | $0.17 |
| DOUGLAS BURLESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.48055297259999 | $27.57 |
| DOUGLAS BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018232265754 | $5.40 |
| DOUGLAS BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039790722048 | $7.76 |
| DOUGLAS BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83645995004 | $0.53 |
| DOUGLAS BUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044042986422 | $0.49 |
| DOUGLAS BUTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057849285233 | $0.01 |
| DOUGLAS CANADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000957673411359999 | $28.35 |
| DOUGLAS CANADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0456564771899999 | $0.51 |
| DOUGLAS CARR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0651866 | $2,054.72 |
| DOUGLAS CARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03209532 | $1,004.29 |
| DOUGLAS CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018716192951 | $56.03 |
| DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.610436) | ($16,914.74) |
| DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (7.401652) | ($15,691.68) |
| DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218445337688589 | $83.36 |
| DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16741986522 | $0.19 |
| DOUGLAS CASTELLANOS SABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034773755989539 | $96.59 |
| DOUGLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016921821202 | $5.01 |
| DOUGLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023258497296 | $4.54 |
| DOUGLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001343645957 | $0.00 |
| DOUGLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.461821310919999 | $5.13 |
| DOUGLAS CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00912630495649999 | $0.01 |
| DOUGLAS CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008030433075 | $248.86 |
| DOUGLAS CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02638068773 | $1.03 |
| DOUGLAS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0075528806029 | $1.01 |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DOUGLAS CHEE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,479.0) | ($1,479.00) |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001845327948 | $0.55 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.7819679169999 | $78.78 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2271634291 | $8.50 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028222949548 | $0.02 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064449394722 | $0.02 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.07536421695 | $8.28 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016261116094 | $0.01 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.039716045651 | $3.01 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000232366421339999 | $0.00 |
| DOUGLAS CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.5355429507 | $4.45 |
| DOUGLAS CHEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015339168645 | $0.00 |
| DOUGLAS CHEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100461622809999 | $0.00 |
| DOUGLAS CHEN-YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042446937191 | $0.01 |
| DOUGLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038630871723 | $0.00 |
| DOUGLAS CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000957597784669999 | $0.00 |
| DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034042199531 | $10.03 |
| DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029742978062 | $5.80 |
| DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4751348181 | $1.96 |
| DOUGLAS CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24398432013 | $2.71 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4924072794) | ($730.18) |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4924072794 | $730.18 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 3,005.3552264 | $3,005.36 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,000.0) | ($3,000.00) |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.183082975 | $4,710.33 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007405856785) | ($150.00) |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2468618928) | ($5,000.00) |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.308551505 | $6,249.48 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107099405523 | $30.09 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0163337321845 | $24.30 |
| DOUGLAS CHRISTOPHER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191371589969999 | $0.02 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.002533 | $100.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0014185 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.019032 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 240.894688 | $240.89 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.024376 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0017205 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 249.029409 | $249.03 |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.028382 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001689 | $50.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.00338 | $100.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 245.659606 | $245.66 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028777357082 | $8.11 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058676891433 | $0.00 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020568720498 | $3.73 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.114945851 | $27.11 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39741768005 | $4.42 |
| DOUGLAS CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00053149965355 | $0.00 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000455) | ($0.15) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000455 | $0.15 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13623221) | ($4,500.00) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.13623221 | $4,500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031182) | ($103.00) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0031182 | $103.00 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | BTC | (0.1393419373) | ($4,602.72) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003) | $0.00 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000003 | $0.00 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($301.35) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $301.35 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.130227817) | ($125,291.19) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 4.130227817 | $125,291.19 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01001296) | ($303.74) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (4.1302279) | ($125,765.44) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,649.10946225) | ($4,776.23) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 6,649.10946225 | $4,776.23 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (150.0) | ($104.25) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (6,499.10946225) | ($4,511.68) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Deposit | USDC | 20,295.88 | $20,295.88 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (295.88) | ($295.88) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 1.186274748 | $35,170.85 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | USDC | 25,082.5642999999 | $25,082.56 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (41.66) | ($41.66) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 1.999655484 | $59,051.83 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.19122285) | ($87,787.71) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.19122285 | $87,787.71 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($13,724.43) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.68122285) | ($73,621.02) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01) | ($274.58) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0222618049) | ($451.18) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01547024227) | ($313.54) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3540709906) | ($7,175.96) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Witheld | Outgoing | Loan Principal Liquidation | BTC | (0.1393419467) | ($2,824.04) |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.4661346307 | $9,447.15 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Collateral | BTC | 0.1393419373 | $2,824.04 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149980374453799 | $510.89 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0354811751729999 | $0.04 |
| DOUGLAS CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.1683737721899 | $53.95 |
| DOUGLAS CLAYTON JR TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033650398072 | $6.57 |
| DOUGLAS CLAYTON JR TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.142065237999 | $111.89 |
| DOUGLAS CLAYTON JR TOWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00723093495719999 | $0.79 |
| DOUGLAS COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025872580178 | $7.66 |
| DOUGLAS COFFEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019455574668 | $37.96 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004783833634 | $147.30 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.53787489798 | $100.64 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882187312 67 | $177.71 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.830952543999 | $190.83 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.44129031059999 | $48.03 |
| DOUGLAS COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007842495127 | $0.00 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107604245622 | $31.85 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9278801724 | $3.41 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044674496813 | $88.77 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.19089047999999 | $0.76 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.09310587443 | $6.81 |
| DOUGLAS COHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.52261182629999 | $8.62 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065285544471 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079200187297 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000593244722 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026884609873999 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059171442808 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000092933840562 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000079771211944 | $0.00 |
| DOUGLAS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000048582497739 | $0.00 |
| DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00847273 | $350.50 |
| DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00196095799644 | $43.98 |
| DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134758364177 | $26.29 |
| DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55804461533 | $6.20 |
| DOUGLAS COLLIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05492872623 | $3.28 |
| DOUGLAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024829771757 | $0.01 |
| DOUGLAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03547404346 | $69.92 |
| DOUGLAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9479066324 | $4.99 |
| DOUGLAS COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075871863187 | $0.03 |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,879.25) |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158318234121 | $0.47 |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0325249859 | $4.70 |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.870185607 | $1,751.38 |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.461610107 | $94.03 |
| DOUGLAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 129.665180089 | $442.99 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078059806909 | $0.02 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092847205557 | $0.02 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16370161009 | $0.16 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092321685769 | $0.00 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0308734118299999 | $0.34 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068154083177 | $0.01 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019723535685 | $0.00 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.083471648611 | $0.13 |
| DOUGLAS CONRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029048614954 | $0.00 |
| DOUGLAS CONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017353933608 | $0.00 |
| DOUGLAS CONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27629797035 | $0.28 |
| DOUGLAS CONSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6614042352 | $1.67 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.016474 | $50.00 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01641604833) | ($50.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01641604833 | $50.00 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01641604833) | ($50.10) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0211284545) | ($65.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0211284545 | $65.00 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005428387541) | ($1.67) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,809.087150484) | ($1,809.09) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,809.087150484 | $1,809.09 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 18.63198 | $1,800.00 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (18.63198) | ($1,904.93) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0005895314513) | ($1.67) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017681) | ($50.00) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02043579735 | $39.91 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.762131460452 | $3.76 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.49118397459999 | $74.96 |
| DOUGLAS CONTORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002126721928 | $0.00 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3512150281) | ($10,717.19) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3512150281 | $10,717.19 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.642981446) | ($291.70) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.642981446 | $291.70 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3188942194) | ($60.47) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3188942194 | $60.47 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (540.508042561) | ($3,810.46) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 540.508042561 | $3,810.46 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (45.715026027) | ($131.70) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 45.715026027 | $131.70 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.769743488) | ($235.28) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.769743488 | $235.28 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (519.993669465) | ($519.99) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 519.993669465 | $519.99 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (547.687580937) | ($547.69) |
| DOUGLAS COOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 547.687580937 | $547.69 |
| DOUGLAS COOK | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35121502) | ($10,219.33) |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020982757107862 | $73.60 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114666278803 | $0.22 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4666071089267 | $5.47 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.44526070737046 | $14.27 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7577738557251 | $5.76 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00107435356084 | $0.00 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9187361625877 | $3.68 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043706778806496 | $2.99 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019257963973754 | $2.51 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00080170540613531 | $0.22 |
| DOUGLAS COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000076646494371 | $0.01 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | ETH | 0.01069890264 | $32.47 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046741901122 | $143.86 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002720394977 | $5.31 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.993638276 | $44.99 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.496833854 | $24.18 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.687346456 | $12.99 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73831882202 | $8.21 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0697358281 | $0.62 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.260131133739999 | $0.26 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.503631088 | $152.04 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140390113787 | $5.55 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15092696487 | $0.20 |
| DOUGLAS COPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13912378532 | $259.18 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 5,833.0 | $5,121.96 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 5,071.430671 | $4,510.37 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4425470896) | ($13,530.88) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4425470896 | $13,530.88 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($288.00) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,759.92) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23254708) | ($7,034.61) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (174.423730994) | ($101.87) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 174.423730994 | $101.87 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (177.74681) | ($99.98) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (10,901.10759) | ($6,135.03) |
| DOUGLAS CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018716256542246 | $69.43 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23182838309 | $0.26 |
| DOUGLAS CORBETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05864675882162 | $0.74 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.977110404) | ($80,000.00) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (19,500.0) | ($19,500.00) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (25,450.376829122) | ($27,969.96) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,538.92) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,014.24) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 19,859.9858 | $19,859.99 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.02) | ($100.02) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 1.977110404 | $59,598.16 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02474994) | ($61,329.28) |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00326727782036441 | $130.02 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19272959933 | $0.22 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07466990435 | $157.61 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.96459536415999 | $4.96 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.34677578032 | $166.15 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59634143374 | $5.26 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088502362255 | $0.09 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.61045456539999 | $32.83 |
| DOUGLAS CRAIG MATCHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.7640680019999 | $23.78 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.09) | ($100.09) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (21.0) | ($6,976.41) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BCH | 21.0 | $6,976.41 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BCH | (19.857106207) | ($6,800.00) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.0) | ($1,584.61) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.0 | $1,584.61 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BCH | (5.890582918) | ($1,555.71) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.269810884) | ($81.27) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.269810884 | $81.27 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.02) | ($17.02) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 173.697464 | $173.70 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.09) | ($100.09) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (38.951788231) | ($8,184.55) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 38.951788231 | $8,184.55 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (21.527052484) | ($4,523.26) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 21.527052484 | $4,523.26 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (40.358033505) | ($8,480.03) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BCH | (7.984126197) | ($1,609.52) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BCH | (9.562603089) | ($1,913.19) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BCH | (3.82638) | ($742.74) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 744.039 | $742.74 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (881.0) | ($881.00) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 17.35482 | $881.00 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (17.35482) | ($937.85) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 122.248905 | $122.25 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.09) | ($100.09) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.02) | ($17.02) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 64.34966 | $64.35 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (27.053466394) | ($3,400.00) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.54170588) | ($68.08) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BCH | (0.8278551682) | ($104.04) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 33.731815323 | $4,239.32 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BCH | (4.87012987) | ($600.00) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (107.108229064) | ($13,195.73) |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | BCH | (55.229433274) | ($6,804.27) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BCH | 150.009394205 | $18,481.16 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BCH | 49.920636594 | $6,150.22 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5868676431643 | $0.59 |
| DOUGLAS CUDDIHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.168462187896716 | $47.07 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.555115) | ($20,000.00) |
| DOUGLAS CUTLER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.555115 | $20,000.00 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002779) | ($99.99) |
| DOUGLAS CUTLER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.552336) | ($19,867.06) |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038860446075 | $132.05 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6696878282 | $8.94 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121554870423999 | $246.27 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.2450632609999 | $72.25 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.496549052 | $47.17 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.054208114 | $15.73 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4651052395 | $16.28 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.469684519887 | $4.15 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 177.770765759 | $25.97 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075864638581 | $8.33 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.212429938884 | $1.31 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.3537566519999 | $0.75 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026061215562 | $0.59 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000818297679639999 | $0.01 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.29175543429999 | $1.59 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1912603779 | $1.70 |
| DOUGLAS CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.388742265541 | $1.12 |
| DOUGLAS DANCS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00064383) | ($20.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00064383 | $20.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003) | ($8.94) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005479682318) | ($10.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005479682318 | $10.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.0) | ($1.14) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.0 | $1.14 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.365690736) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.365690736 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.284495021) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.284495021 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.212581356) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.212581356 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.850325422) | ($8.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.850325422 | $8.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.018995723) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.018995723 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.393724078) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.393724078 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.03516751) | ($2.00) |
| DOUGLAS DANCS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.03516751 | $2.00 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.095515789008 | $2,943.44 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5235473646 | $5.27 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.83785616396 | $1,678.76 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,334.965368716 | $1,334.97 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.84745587 | $26.05 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.812165977 | $28.14 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95103509632 | $10.60 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.604505070233 | $5.34 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040876523861 | $4.49 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14440995746 | $0.89 |
| DOUGLAS DANCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042178224446 | $0.32 |
| DOUGLAS DANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.644163153) | ($1,381.19) |
| DOUGLAS DANG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.644163153 | $1,381.19 |
| DOUGLAS DANG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (0.75) | ($6.91) |
| DOUGLAS DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.5) | ($12.56) |
| DOUGLAS DANG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (148.394163153) | ($1,246.51) |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004355656561819999 | $0.01 |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017032313922 | $0.03 |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7059222123 | $4.52 |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109338081123 | $1.22 |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.450508900549369 | $4.42 |
| DOUGLAS DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099998993567 | $0.00 |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.329934752) | ($585.44) |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.329934752 | $585.44 |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,039.624903128) | ($821.53) |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,039.624903128 | $821.53 |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (5.32993475) | ($585.60) |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (4,039.6249031) | ($819.31) |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004075591097 | $0.00 |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.17870044787975 | $0.24 |
| DOUGLAS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027065084645936 | $0.30 |
| DOUGLAS DANIEL ONEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213733548519999 | $0.04 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.0 | $692.28 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1143591462) | ($350.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1143591462 | $350.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.401860923) | ($491.82) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.401860923 | $491.82 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (530.112522498) | ($750.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 530.112522498 | $750.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (530.112) | ($750.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 749.944 | $750.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (749.944) | ($749.94) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (461.108384927) | ($649.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 461.108384927 | $649.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (461.108) | ($645.35) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 643.96 | $645.35 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (643.96) | ($643.96) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 7.2 | $536.40 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | AVAX | (7.19881) | ($537.10) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 536.505 | $537.10 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (536.505) | ($536.51) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (5.40186) | ($484.67) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.913731093) | ($5,500.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.913731093 | $5,500.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.02809024) | ($5,803.12) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AVAX | 2.1 | $119.95 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (2.10119) | ($120.02) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 2.10119 | $120.02 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.641301293) | ($8,282.79) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.641301293 | $8,282.79 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.99677648) | ($31,000.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.99677648 | $31,000.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.641301293) | ($8,135.20) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083156) | ($24.20) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.9657032648) | ($0.97) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.9657032648 | $0.97 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00086439) | ($24.97) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99508053) | ($29,207.60) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (230.768452052) | ($129.09) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 230.768452052 | $129.09 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.306649745) | ($690.13) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.306649745 | $690.13 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (230.762) | ($128.93) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 129.295 | $128.93 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (10.3066) | ($689.24) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 690.645 | $689.24 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 0.85 | $28.66 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.107806572) | ($383.22) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.107806572 | $383.22 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (11.95768) | ($412.54) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 408.055 | $412.54 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,227.995) | ($1,228.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,227.995 | $1,228.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 0.64 | $19.84 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.64012) | ($19.78) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.7 | $19.78 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (19.7) | ($19.70) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 19.7 | $19.70 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 0.75 | $21.77 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AVAX | (0.74991) | ($21.86) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 21.756 | $21.86 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,247.943564973) | ($1,247.94) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,247.943564973 | $1,247.94 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,269.699564) | ($1,269.70) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 1.73 | $52.18 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | AVAX | (1.73001) | ($52.31) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 52.173 | $52.31 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (52.173000973) | ($52.17) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 52.173000973 | $52.17 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 1.2 | $33.17 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (1.1987) | ($33.09) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 32.934 | $33.09 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (32.934) | ($32.93) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 32.934 | $32.93 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | AVAX | 1.45 | $35.79 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (1.45138) | ($35.98) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 35.384 | $35.98 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (35.384) | ($35.38) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 35.384 | $35.38 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | AVAX | 1.3 | $34.85 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (1.29976) | ($34.71) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 34.392 | $34.71 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (34.392) | ($34.39) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 34.392 | $34.39 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.3289643) | ($155.33) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155.3289643 | $155.33 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (155.328964) | ($155.33) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.2308) | ($1.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.2308 | $1.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03368015) | ($1,000.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1.2308) | ($1.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1.2308 | $1.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03368015 | $1,000.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03368015) | ($1,000.00) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03368015 | $1,000.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | AVAX | 1.72 | $42.11 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (1.72017) | ($42.28) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 42.097 | $42.28 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1610118776) | ($0.16) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1610118776 | $0.16 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (42.258012) | ($42.26) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.928173867) | ($55,453.75) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.928173867 | $55,453.75 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.92817386) | ($54,926.04) |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114045459705209 | $394.84 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.2133423470798 | $70.86 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005674608688 | $17.23 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.625893518952 | $0.63 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.33254203 | $1.85 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.176491539 | $0.17 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001272306994 | $0.00 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003447609945 | $0.38 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00661657234 | $0.52 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006101358892 | $0.50 |
| DOUGLAS DARLINGTON REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0026571307605 | $4.95 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315447) | ($100.00) |
| DOUGLAS DASILVA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315447 | $100.00 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.01) |
| DOUGLAS DASILVA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003122) | ($93.72) |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045112016115 | $138.82 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01305321472 | $25.47 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 119.393124932999 | $119.39 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4901104874 | $5.15 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71289268199999 | $1.08 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14961482418 | $1.66 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.099460074343 | $0.86 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27576984334 | $0.04 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050416394827 | $0.37 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57513661936 | $1.96 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0931755395689999 | $5.57 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 24.056415578 | $24.06 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21308320386 | $0.01 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097892464855 | $0.22 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00057486617163 | $0.04 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14112499519 | $0.22 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037387223819 | $0.27 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6057742101 | $0.28 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00125404337088 | $0.14 |
| DOUGLAS DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.037353706571 | $0.09 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $294.98 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 10.248 | $30,267.41 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006928) | ($19.88) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (10.194) | ($29,168.56) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.1470722) | ($350.30) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 347.023 | $350.30 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2034937897) | ($6,383.46) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2034937897 | $6,383.46 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.230346404) | ($25,890.36) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.230346404 | $25,890.36 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (9.814216535) | ($473.44) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 9.814216535 | $473.44 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LUNC | (9.81421) | ($473.44) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 475.734 | $473.44 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.203493) | ($6,339.62) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,327.884 | $6,339.62 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (9.905748) | ($22,576.88) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 22,684.292 | $22,576.88 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 20.0 | $18.11 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,853.173433 | $12,853.17 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (22.0) | ($22.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (29,642.933) | ($29,642.93) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (12,883.173433) | ($12,883.17) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542.17) | ($542.17) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 542.17 | $542.17 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (522.17) | ($522.17) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.1) | ($27.10) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.1 | $27.10 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002759671268) | ($4.99) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (27.1) | ($27.10) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,999.998031805) | ($20,000.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,999.998031805 | $20,000.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.321838733) | ($2,425.46) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (19.0) | ($19.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (19,980.998031) | ($19,981.00) |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808601852351 | $30.98 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155303603479999 | $0.02 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475755549602299 | $135.71 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.35396289424 | $215.35 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055316197257 | $0.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038245604028 | $0.01 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119282494905 | $0.01 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000077863071325 | $0.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04991581954609 | $3.78 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000125415968661999 | $0.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006368125414 | $1.88 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006085810594 | $0.00 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021875054204999 | $4.27 |
| DOUGLAS DAYHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000187934413599999 | $0.00 |
| DOUGLAS DE ANGELES DE OLIVEIRA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XRP | 200.0 | $79.51 |
| DOUGLAS DE ANGELES DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416990362 | $0.49 |
| DOUGLAS DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.12854141413 | $119.58 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1682293984) | ($0.95) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1682293984 | $0.95 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03462594) | ($1,000.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03462594 | $1,000.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5656985645) | ($1,000.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5656985645 | $1,000.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,322.950327) | ($2,000.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,322.950327 | $2,000.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (212.250193185) | ($2,000.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 212.250193185 | $2,000.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,267.738985805) | ($21,275.03) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,267.738985805 | $21,275.03 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06) | ($106.31) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (16.0) | ($103.92) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (11.0) | ($103.50) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003454) | ($100.04) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (217.0) | ($100.05) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (3,251.738985805) | ($21,147.05) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($35,607.28) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $35,607.28 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,827.45) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (201.250193185) | ($1,895.78) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($28,976.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $28,976.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.03117194) | ($29,898.04) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (4,105.950327) | ($1,898.63) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (10.505698565) | ($18,733.22) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,383.74) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,383.74 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,191.87) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,325.61) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.093435736) | ($8.14) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.093435736 | $8.14 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00004176313577) | $0.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00004176313577 | $0.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,678.00) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,678.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.236940302) | ($1.57) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.236940302 | $1.57 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11,749.927793512) | ($5,977.99) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11,749.927793512 | $5,977.99 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (11,749.927793) | ($5,979.16) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,689.44) |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019994387874 | $631.64 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2040030779 | $10.73 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.62252883329999 | $3,280.98 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,073.53794942399 | $1,073.54 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.160802689 | $109.53 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 107.590763172089 | $74.56 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.2075007119999 | $253.21 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.88342021882243 | $80.25 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.814901212 | $29.06 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000520433767586798 | $0.00 |
| DOUGLAS DEAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.018732552 | $0.82 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| DOUGLAS DEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064856327829 | $1.92 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545536719479999 | $109.01 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 233.953215698 | $233.95 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.768465477 | $15.55 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24496976027 | $10.99 |
| DOUGLAS DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.101166829410999 | $7.40 |
| DOUGLAS DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086694181138 | $2.57 |
| DOUGLAS DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 361.655233077 | $361.66 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001802) | ($5.56) |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 24.2593251 | $3.28 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | SOL | 4.95 | $209.73 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00001054 | $0.31 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080487804423 | $249.39 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091883277072 | $184.54 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0307407052 | $4.78 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2244464140999 | $7.68 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0439836867 | $10.40 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115360442602 | $1.27 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0220385476649999 | $1.25 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42825887151 | $0.66 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000209229419988 | $0.01 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003331346387651 | $0.01 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00258745908189999 | $0.15 |
| DOUGLAS DEVRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0214490773123 | $0.00 |
| DOUGLAS DEWAR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.855 | $7,952.71 |
| DOUGLAS DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 325.68271237627 | $321.31 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114617560181999 | $362.77 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15459546316 | $313.95 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.922402276 | $91.11 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62502628583 | $5.52 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1066098284 | $17.45 |
| DOUGLAS DIMICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000341051469249999 | $0.00 |
| DOUGLAS DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333587290159999 | $101.92 |
| DOUGLAS DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017985130469 | $35.09 |
| DOUGLAS DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,535.56035266699 | $4,535.56 |
| DOUGLAS DIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050285154585 | $0.37 |
| DOUGLAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078164284507 | $0.23 |
| DOUGLAS DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78794779539999 | $3.79 |
| DOUGLAS DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114149536224 | $0.34 |
| DOUGLAS DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7717641454 | $6.73 |
| DOUGLAS DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0705393307 | $7.07 |
| DOUGLAS DYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080016800844 | $0.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032833) | ($10.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032833 | $10.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02543034623) | ($50.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02543034623 | $50.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DOUGLAS EARP | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DOUGLAS EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088706535609 | $3.24 |
| DOUGLAS EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059756118762 | $1.58 |
| DOUGLAS EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.3523451579999 | $84.35 |
| DOUGLAS EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.193616754526 | $0.23 |
| DOUGLAS EARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031001909446 | $0.00 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100149 | $40.49 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,909.25 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $783.24 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $783.24 |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03015984) | ($916.50) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04643412927) | ($1,395.16) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04643412927 | $1,395.16 |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04643412) | ($1,397.39) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21084165) | ($6,345.07) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.132995428) | ($4,481.96) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.132995428 | $4,481.96 |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4040915904) | ($817.50) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2718662162) | ($548.93) |
| DOUGLAS EDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.457037621) | ($2,743.02) |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028602314196759 | $10.41 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012542287194457 | $33.37 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.554932314449999 | $0.55 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0125398377792 | $0.01 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023433441245 | $0.26 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0123733270475999 | $0.11 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.020814479507 | $0.82 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00379519782779999 | $0.42 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00310449659239999 | $0.00 |
| DOUGLAS EDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000185808960039999 | $0.01 |
| DOUGLAS EDWARD CHASTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002276377986 | $0.04 |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06942890406) | ($2,720.81) |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06942890406 | $2,720.81 |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001065242937) | ($4.17) |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001443264718) | ($4.17) |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001960735289) | ($4.17) |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017184959124261 | $6.90 |
| DOUGLAS EDWARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027708575512 | $0.03 |
| DOUGLAS EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005683194632 | $173.48 |
| DOUGLAS EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.3581412198 | $100.63 |
| DOUGLAS EDWARD LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01749541477 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00006215 | $1.87 |
| DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006215) | ($1.88) |
| DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034138071866 | $0.01 |
| DOUGLAS EDWARD WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021004110397 | $0.04 |
| DOUGLAS ERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3879584300598 | $0.40 |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.519896557) | ($222.51) |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.519896557 | $222.51 |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SOL | (5.51989) | ($222.01) |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0073315 | $222.01 |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013850923254 | $50.39 |
| DOUGLAS EUGENE KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0504951774494499 | $3.42 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDC | 195.0 | $195.00 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13,802.155315257) | ($12,068.45) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13,802.155315257 | $12,068.45 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | CEL | (13,727.929456351) | ($12,040.41) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (909.362287) | ($520.30) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 909.362287 | $520.30 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.310932) | ($77.20) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DASH | 1.310932 | $77.20 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.735988) | ($660.62) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 87.735988 | $660.62 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (10.34254) | ($53.99) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 10.34254 | $53.99 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DASH | (1.310932) | ($77.68) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (87.735988) | ($630.83) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,036.22) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,036.22 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UNI | (10.34254) | ($55.83) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.0) | ($350.93) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.0 | $350.93 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.56) | ($16,964.28) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.56 | $16,964.28 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (5.0) | ($353.10) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.56) | ($16,963.72) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,019.63) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 48.0 | $48.00 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7) | ($20,276.85) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7 | $20,276.85 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.6911805364) | ($20,000.00) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (577.598013674) | ($577.60) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 577.598013674 | $577.60 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.42) | ($4.42) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 10,443.351511776 | $3,149.62 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | CEL | 13,727.929456351 | $4,140.22 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 100.27 | $100.27 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1,819.551635 | $1,819.55 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,730.00) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,730.00 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($6,043.96) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $6,043.96 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (60.0) | ($3,102.17) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 60.0 | $3,102.17 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($6,064.96) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($27,947.00) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (60.0) | ($3,130.11) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.29) | ($12.29) |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120965481198 | $401.82 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.482657406 | $250.42 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0717077784 | $157.48 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.98994728700499 | $6.99 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.92527609483279 | $3.05 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.165720969434378 | $1.85 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.375225518159999 | $29.17 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0277258538235889 | $0.21 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000095553728001 | $0.00 |
| DOUGLAS EUGENE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00317009184097336 | $0.29 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263937331179999 | $80.09 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019982691339 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002585591848 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002749231114 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006302944405 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003997667612 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023390393462 | $0.04 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000002866843576499999 | $0.00 |
| DOUGLAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000010725620012 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 6.0 | $18,239.71 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($18,634.13) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,379.433317236) | ($2,654.51) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,379.433317236 | $2,654.51 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($15,247.96) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $15,247.96 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($15,261.89) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069266692) | ($32,438.34) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069266692 | $32,438.34 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.112561088) | ($13,975.82) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.112561088 | $13,975.82 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.519233573) | ($2.28) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.519233573 | $2.28 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.112561088) | ($13,976.30) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,518.75) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81926669) | ($24,164.37) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004252530081) | ($12.23) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004252530081 | $12.23 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005222260561) | ($9.10) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005222260561 | $9.10 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7967381171) | ($0.80) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7967381171 | $0.80 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.008981020528) | ($0.51) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.008981020528 | $0.51 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.5054099841) | ($0.20) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.5054099841 | $0.20 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4426670443) | ($0.25) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4426670443 | $0.25 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | CEL | (1,381.3952) | ($910.84) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (21.178954119) | ($39,869.34) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 21.178954119 | $39,869.34 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (21.178954119) | ($39,887.92) |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350318820947493 | $134.51 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.51007524495011 | $13.18 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0513915544367893 | $146.52 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007346042704011 | $0.01 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000452778506799999 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004890211335 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000120386317028999 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00102701189778 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021047413825037 | $0.00 |
| DOUGLAS FAIRCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.197569513285159 | $372.35 |
| DOUGLAS FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000116258124154 | $0.00 |
| DOUGLAS FANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011803386038 | $0.00 |
| DOUGLAS FARRICK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001298) | ($53.18) |
| DOUGLAS FARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011167694430 58 | $0.04 |
| DOUGLAS FARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131392182429 | $0.26 |
| DOUGLAS FARRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2415053459999 | $17.24 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0016487 | $50.14 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117781161689 | $0.01 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018312932814 | $0.00 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112087866627 | $0.00 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008265535957 | $2.38 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033733439663 | $0.04 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758814403109999 | $1.48 |
| DOUGLAS FAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90074661461 | $0.13 |
| DOUGLAS FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026040581874 | $0.01 |
| DOUGLAS FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077165692589 | $0.02 |
| DOUGLAS FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045775086257 | $0.00 |
| DOUGLAS FEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019362135244 | $0.00 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.95865536136 | $1.12 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.39660664919999 | $2.13 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 121.02684882 | $57.83 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.8933978166 | $0.12 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.104290648585 | $194.29 |
| DOUGLAS FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.002877202606 | $0.00 |
| DOUGLAS FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.644917789 | $14.78 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.600956223) | ($103,304.23) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.600956223 | $103,304.23 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.88) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (3.60028722) | ($107,018.54) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3,874.913361131) | ($38,086.00) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3,874.913361131 | $38,086.00 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (351.316422373) | ($9,912.33) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 351.316422373 | $9,912.33 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,526.008001769) | ($6,004.86) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,526.008001769 | $6,004.86 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (403.347833473) | ($19,826.58) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 403.347833473 | $19,826.58 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.96) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (500.0) | ($4,969.28) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.748577) | ($19.97) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.72108) | ($19.89) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.411104) | ($19.93) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (350.595342373) | ($9,605.47) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (402.936729472) | ($19,513.98) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,495.259424769) | ($6,145.19) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (3,373.913361131) | ($33,468.43) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,079.251958903) | ($2,079.25) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,079.251958903 | $2,079.25 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,078.251958) | ($2,078.25) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (99.868424232) | ($925.65) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 99.868424232 | $925.65 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001934864654) | ($54.87) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001934864654 | $54.87 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.304215616) | ($3,981.15) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.304215616 | $3,981.15 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (70.14833675) | ($3,328.54) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BSV | 70.14833675 | $3,328.54 |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (99.868424232) | ($914.49) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00193486) | ($55.04) |
| DOUGLAS FOX | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004) | ($7.82) |
| DOUGLAS FOX | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.300215616) | ($4,460.38) |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085853843653979 | $319.71 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016359005080988 | $40.33 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.270379595265 | $19.27 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.79715274986 | $86.96 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.7094893189279 | $613.23 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.7511830119845 | $212.25 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.4987571510078 | $134.71 |
| DOUGLAS FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.19092383507314 | $12.90 |
| DOUGLAS FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.13343347208 | $133.22 |
| DOUGLAS FRANCISCO DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013720957269 | $0.00 |
| DOUGLAS FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025800106551 | $0.76 |
| DOUGLAS FÜNKLER GOMES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0236494) | ($702.84) |
| DOUGLAS FÜNKLER GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9756509139884 | $20.55 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51864269) | ($16,000.00) |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51864269 | $16,000.00 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51854269) | ($16,175.25) |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060261448807 | $197.82 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048539861233 | $96.69 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7465044041 | $2.75 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1214798466 | $4.06 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.184092638 | $11.42 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3594813027 | $15.11 |
| DOUGLAS G DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000064414210833 | $0.00 |
| DOUGLAS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188517308459999 | $0.56 |
| DOUGLAS GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82575955187 | $9.18 |
| DOUGLAS GATZA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SNX | 150.14513542 | $395.86 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075179338764 | $2.23 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015177313219 | $29.61 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6569658752 | $2.90 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.05449523 | $2.55 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3074706755 | $42.05 |
| DOUGLAS GATZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00033631437081 | $0.02 |
| DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,740.22155769) | ($388.70) |
| DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128218) | ($38.91) |
| DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282182788 | $50.00 |
| DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.402470230306601 | $0.43 |
| DOUGLAS GEORGE SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20937289086 | $11.92 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS GLEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004934917453 | $14.61 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342167946289999 | $0.00 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041547170585 | $82.36 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 499.304068239 | $499.30 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.646351423 | $62.35 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018006725912 | $0.00 |
| DOUGLAS GLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000327548904749999 | $0.00 |
| DOUGLAS GOCHANOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137941970119999 | $417.82 |
| DOUGLAS GOH SHEN MING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016591430082 | $0.00 |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,604.95216054) | ($2,006.19) |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,604.95216054 | $2,006.19 |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (10.0) | ($12.55) |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | EOS | (1,594.9521) | ($2,003.19) |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309164448313 | $94.27 |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039357601255 | $77.87 |
| DOUGLAS GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.2246766061613 | $20.00 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,039.364914329) | ($8,039.36) |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,039.364914329 | $8,039.36 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (8,039.364914) | ($8,039.36) |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000503936914489999 | $0.00 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012803823871 9 | $0.00 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.9860912301959 | $39.99 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00048997299638 | $0.00 |
| DOUGLAS GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000245449475879999 | $0.00 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,115.425424628) | ($778.00) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,334.477892359 | $930.79 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (12.932053124) | ($9.02) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (33.850724333) | ($23.61) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,111.100263918) | ($1,450.00) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 2,572.43566404 | $1,766.87 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (63.333007918) | ($43.50) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,853.380573303 | $1,211.35 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.539810769) | ($1.66) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (45.97638894) | ($30.05) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,530.006487228) | ($1,000.00) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 3,054.551639553 | $1,765.92 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.255115239) | ($2.46) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (76.66783611) | ($44.32) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,551.339421757) | ($1,475.00) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.842596926) | ($1.58) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,709.156379766) | ($950.00) |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,021.276595745 | $1,123.49 |
| DOUGLAS GREEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (51.359969301) | ($28.55) |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000627679382889999 | $0.01 |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036914525636 | $0.00 |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000065885798814 | $0.00 |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120099753217 | $0.00 |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000675826258519999 | $0.01 |
| DOUGLAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000043879572588 | $0.00 |
| DOUGLAS GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165761551009999 | $49.32 |
| DOUGLAS GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016477863558 | $0.32 |
| DOUGLAS GREER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90489862631 | $0.72 |
| DOUGLAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005805357645 | $23.22 |
| DOUGLAS GROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027402176378817 | $0.00 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031410671819 | $0.93 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14137212587 | $286.86 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3890916223 | $5.86 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.373958605 | $15.93 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80244035249 | $8.92 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.7077946450999 | $1.56 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.0369277506 | $2.64 |
| DOUGLAS HACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.857429941 | $1.31 |
| DOUGLAS HALLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138758415191 | $4.11 |
| DOUGLAS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061099050707 | $0.18 |
| DOUGLAS HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01915659186 | $0.02 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001591943419499999 | $0.00 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020503363683999 | $0.00 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000011367647921 | $0.00 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00003279104145 | $0.00 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000121598400669 | $0.00 |
| DOUGLAS HAMMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00051192203792 | $0.00 |
| DOUGLAS HEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4463903158 | $1.69 |
| DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078755991647 | $244.20 |
| DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.811776288 | $100.00 |
| DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.649409395999 | $166.65 |
| DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.001554755 | $244.97 |
| DOUGLAS HENRY OBENSHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552417799 | $0.36 |
| DOUGLAS HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003214729562 | $9.51 |
| DOUGLAS HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1518557969 | $12.80 |
| DOUGLAS HERMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 25.419979 | $23.92 |
| DOUGLAS HERMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SNX | 19.81767737 | $100.08 |
| DOUGLAS HERMANN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DOUGLAS HERMANN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DOUGLAS HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693748 | $50.00 |
| DOUGLAS HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.234743643884799 | $0.14 |
| DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018198596627 | $0.00 |
| DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016561880266 | $0.00 |
| DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000103090901435 | $0.00 |
| DOUGLAS HICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00049231206636 | $0.00 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089443104135 | $0.26 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62816353846 | $0.73 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000179104281 | $0.00 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000273641253619999 | $0.00 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000028618157661 | $0.00 |
| DOUGLAS HIGBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0019288152444 | $0.00 |
| DOUGLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022557672145 | $0.67 |
| DOUGLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.1236489534 | $9.12 |
| DOUGLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094633002497 | $0.01 |
| DOUGLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000082204806402 | $0.01 |
| DOUGLAS HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0022492973 | $2.00 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011916423108 | $41.22 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.8677792644399 | $214.28 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068886018759 | $1.65 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.587526715 | $45.36 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9442056024 | $0.94 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.168319681 | $6.34 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043480537738 | $3.72 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.2946399491 | $2.29 |
| DOUGLAS HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.714316591 | $1.76 |
| DOUGLAS HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017790621864 | $0.53 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003311) | ($9.99) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SUSHI | 572.76870253 | $1,855.77 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,464.617521) | ($1,991.88) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.663779) | ($2,000.86) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000251) | ($10.02) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (26.19893) | ($2,015.22) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (149.077491) | ($2,021.49) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051564) | ($2,050.24) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (115.365197) | ($2,027.92) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,153.547093) | ($2,010.00) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 2,153.547093 | $2,010.00 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ADA | (2,153.547093) | ($2,008.16) |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053397479101 | $165.13 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130202062631 | $264.60 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.273071712999 | $143.27 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.376622556 | $155.20 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.022455611 | $52.29 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5909468239 | $18.95 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8137046285 | $16.25 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00899915339399999 | $0.03 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22447237623 | $73.21 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.68395518596 | $67.64 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.109060606858999 | $11.98 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025435248354 | $0.00 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000017181111845 | $0.00 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040174947104 | $0.00 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000096622959316 | $0.00 |
| DOUGLAS HOBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.40397462471 | $9.28 |
| DOUGLAS HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.877399395 | $15.76 |
| DOUGLAS HOGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| DOUGLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022514231506 | $678.67 |
| DOUGLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.8237433559999 | $17.30 |
| DOUGLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 110.334234331 | $69.28 |
| DOUGLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89702595443 | $7.92 |
| DOUGLAS HOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.147380822894 | $5.83 |
| DOUGLAS HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044875651425 | $0.01 |
| DOUGLAS HOLT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20377058) | ($8,101.68) |
| DOUGLAS HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001451) | ($4.87) |
| DOUGLAS HOLT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005612628623) | ($1.38) |
| DOUGLAS HOLT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.1898 | $5,791.94 |
| DOUGLAS HOLT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11) | ($3,350.16) |
| DOUGLAS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118263983052062 | $38.41 |
| DOUGLAS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002638862730079 | $0.01 |
| DOUGLAS HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026514047568 | $0.00 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,105.085085047) | ($2,182.13) |
| DOUGLAS HOWELL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,105.085085047 | $2,182.13 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,105.085085047) | ($1,870.22) |
| DOUGLAS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029725258403 | $0.88 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133087972898 | $2.60 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.042169457491 | $14.91 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002035092483 | $0.02 |
| DOUGLAS HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.92667360954 | $0.49 |
| DOUGLAS HUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099650712784 | $305.57 |
| DOUGLAS HUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059067764571 | $1.15 |
| DOUGLAS HUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6861171464 | $4.69 |
| DOUGLAS HUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.829025271529999 | $0.83 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,558.0) | ($1,558.00) |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,558.0 | $1,558.00 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,558.0) | ($1,558.00) |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.085458754 | $40.09 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.5336764189999 | $38.48 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.438415383 | $25.39 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0260084337 | $33.63 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058627008997 | $0.36 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.122198305188999 | $0.31 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.30872628899 | $0.57 |
| DOUGLAS HUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.62350206167 | $1.30 |
| DOUGLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058446274567 | $0.02 |
| DOUGLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57482747748 | $0.57 |
| DOUGLAS HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DOUGLAS IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235917003609999 | $0.01 |
| DOUGLAS IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074601449216 | $0.00 |
| DOUGLAS IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90719126438 | $0.91 |
| DOUGLAS IU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0123470695887 | $0.29 |
| DOUGLAS J PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107904254323 | $31.94 |
| DOUGLAS J PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101130632723 | $0.01 |
| DOUGLAS J PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.76555676859999 | $1.74 |
| DOUGLAS J PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34195969838 | $3.80 |
| DOUGLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007135104378 | $0.00 |
| DOUGLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071049108488 | $0.01 |
| DOUGLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2543781682 | $1.25 |
| DOUGLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000707186671299999 | $0.00 |
| DOUGLAS JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.488199303 | $1.04 |
| DOUGLAS JAMES HOLMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 5.0 | $3.14 |
| DOUGLAS JAMES HOLMES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 835.212562 | $501.63 |
| DOUGLAS JAMES HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169687097 | $50.00 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0015 | $4.69 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.25 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.25869 | $3,930.22 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,489.87 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 0.031334854 | $88.97 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.031334854) | ($88.13) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.031334854 | $88.13 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.944246189) | ($102.49) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.944246189 | $102.49 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($10,959.92) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $10,959.92 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($10,954.44) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,497.64 | $2,497.64 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,497.64) | ($2,497.64) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,497.64 | $2,497.64 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000554174463001 | $2.71 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.41915208907 | $100.38 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294405547495999 | $67.52 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.3327718571557 | $64.33 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009116759759 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062437777167 | $0.00 |
| DOUGLAS JAMES KEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000082409638201 | $0.00 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106147203088 | $31.42 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.1266765962 | $102.04 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202458357585 | $39.50 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4622483441 | $4.33 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.87462123829999 | $0.57 |
| DOUGLAS JAMES MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015781004066 | $0.01 |
| DOUGLAS JEAN CORBEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0064178 | $191.46 |
| DOUGLAS JEAN CORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410729155009999 | $125.95 |
| DOUGLAS JEAN CORBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.10994833470309 | $8.78 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03660748 | $1,499.66 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.45464531 | $1,378.15 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.45464531) | ($1,379.33) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.86348873) | ($160,000.00) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.86348873 | $160,000.00 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.86348873) | ($133,923.86) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.72) | ($57,645.71) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.72 | $57,645.71 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($26,072.89) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (15.72) | ($27,355.54) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (77.955277904) | ($497.80) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 77.955277904 | $497.80 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (77.955277904) | ($497.18) |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100555165483 | $372.26 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531997043 | $0.02 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.205784450417 | $512.17 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054146538061 | $0.05 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013287240605 | $0.01 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18951515954574 | $1.92 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101284871489 | $0.00 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5595809799 | $9.60 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0079772402674 | $0.00 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120933592757 | $0.00 |
| DOUGLAS JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.225671072 | $3.17 |
| DOUGLAS JEREMY DOUGLAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3754396) | ($11,415.99) |
| DOUGLAS JEREMY DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.778493908192 | $130.10 |
| DOUGLAS JEST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.002796) | ($88.12) |
| DOUGLAS JEST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.35535 | $88.12 |
| DOUGLAS JEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,611.54) | ($41,611.54) |
| DOUGLAS JEST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.35535) | ($61.35) |
| DOUGLAS JEST | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49.54) | ($49.54) |
| DOUGLAS JEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001453930506139 | $0.55 |
| DOUGLAS JEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 268.429366700333 | $268.43 |
| DOUGLAS JEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002337533288359 | $0.01 |
| DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 172.8671 | $363.02 |
| DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 494.9318 | $257.78 |
| DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002395664541 | $50.00 |
| DOUGLAS JOHN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.19197753689 | $5.29 |
| DOUGLAS JOHN METTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163098622262999 | $0.48 |
| DOUGLAS JOHN METTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0468497925 | $8.19 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109253532268 | $335.96 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.691815059 | $100.00 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09456588741 | $190.98 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,111.699241298 | $3,111.70 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.92774736294 | $3.91 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.805589082 | $99.08 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98958850229 | $8.74 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016917785354 | $0.00 |
| DOUGLAS JOHN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000692567172509999 | $0.00 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (6,250.0) | ($6,250.00) |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAX | 21,000.0 | $21,000.00 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | PAX | (15,000.0) | ($15,000.00) |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 23,368.67 | $23,368.67 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102638850059999 | $3.04 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015635983489 | $0.02 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.601864862589 | $97.03 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.042720552999 | $102.04 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0117220449964 | $0.89 |
| DOUGLAS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.142689416752999 | $0.11 |
| DOUGLAS JOMBOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.069960672723 | $0.07 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.008962744711) | ($0.13) |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.008962744711 | $0.13 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,634.722409336) | ($7,414.83) |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 3,634.722409336 | $7,414.83 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | CEL | (3,634.7224) | ($7,379.98) |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024213466523 | $0.00 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.29173361112 | $32.23 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036393717352 | $0.00 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087540185524 | $0.01 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.170200516509999 | $0.13 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044614915372 | $0.03 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003854197146527 | $0.00 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013846224969 | $0.00 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017591623117 | $0.01 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1482080868 | $0.17 |
| DOUGLAS JONATHAN PENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0028186453585 | $0.00 |
| DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00428282179129999 | $142.86 |
| DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047659036246 | $94.88 |
| DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.248895034 | $140.25 |
| DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.01412609122 | $60.63 |
| DOUGLAS JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0527140328189999 | $98.20 |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (63.489899739) | ($190,388.74) |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 63.489899739 | $190,388.74 |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035195) | ($100.02) |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($85,318.58) |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (33.45) | ($95,094.34) |
| DOUGLAS JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13303511955807 | $399.05 |
| DOUGLAS JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69336040727799 | $7.40 |
| DOUGLAS K WHIPP | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.01692 | $664.43 |
| DOUGLAS K WHIPP | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.003835 | $155.78 |
| DOUGLAS K WHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205426300038 | $654.04 |
| DOUGLAS K WHIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050227055919 | $100.14 |
| DOUGLAS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014419156735 | $0.01 |
| DOUGLAS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00629542015159999 | $0.01 |
| DOUGLAS KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030481206553 | $0.00 |
| DOUGLAS KARLSBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0135886 | $415.14 |
| DOUGLAS KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316362903429999 | $106.93 |
| DOUGLAS KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450592418489999 | $89.38 |
| DOUGLAS KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 476.865453417 | $476.87 |
| DOUGLAS KARLSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000053198366901 | $1.60 |
| DOUGLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129281948521 | $0.00 |
| DOUGLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0143411033019999 | $0.01 |
| DOUGLAS KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00018946479287 | $0.00 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077672832564 | $240.80 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30570143858 | $624.75 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0917881636 | $7.15 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.048444028677 | $5.32 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58355843125 | $3.59 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018802762562 | $1.42 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 365.122257039 | $365.12 |
| DOUGLAS KELLY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.2853604272 | $2.28 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.45743203) | ($165,000.00) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.45743203 | $165,000.00 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.296668519) | ($82,000.00) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.296668519 | $82,000.00 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.592486436) | ($52,044.43) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.592486436 | $52,044.43 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,035.15) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (64.0) | ($130,189.48) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4) | ($11,718.00) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00743203) | ($217.77) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00743203 | $217.77 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (5.05) | ($147,959.94) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.8891549555) | ($1,767.21) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.8891549555 | $1,767.21 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,708.09) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,708.09 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,717.17) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.479998465) | ($77,272.09) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.479998465 | $77,272.09 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (2.479998) | ($77,589.22) |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218079770306831 | $768.63 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.327707806183 | $846.02 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 56.498825497 | $8.25 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.09904793006 | $6.76 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.2004749029 | $1.17 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.97572447014 | $2.80 |
| DOUGLAS KENT MCADOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.00207569124 | $2.52 |
| DOUGLAS KETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034510446709 | $0.00 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (3,037.570399) | ($2,945.14) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (96,465.484528849) | ($96,465.48) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 96,465.484528849 | $96,465.48 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.190963396) | ($12,873.62) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.190963396 | $12,873.62 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.190963396) | ($12,852.75) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (96,365.484528) | ($96,365.48) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006155495468) | ($11.73) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006155495468 | $11.73 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127.260234805) | ($127.26) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 127.260234805 | $127.26 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006155495468) | ($11.92) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (127.260235) | ($127.26) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.477573613) | ($47.48) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 47.477573613 | $47.48 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002304700351) | ($4.11) |
| DOUGLAS KILLMER | ADDRESS REDACTED | 6/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002304700351 | $4.11 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016661296536 | $501.86 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0484163865686356 | $121.43 |
| DOUGLAS KILLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 951.607159142223 | $951.61 |
| DOUGLAS KIM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.180318436) | ($33,962.35) |
| DOUGLAS KIM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.180318436 | $33,962.35 |
| DOUGLAS KIM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.18031843) | ($34,272.73) |
| DOUGLAS KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051574720074161 | $185.10 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.245252498) | ($4,603.61) |
| DOUGLAS KLEPP | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.245252498 | $4,603.61 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.245) | ($4,522.55) |
| DOUGLAS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022174753886 | $66.87 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118700957167779 | $32.41 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26743531959 | $0.27 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8055941359 | $5.53 |
| DOUGLAS KLEPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 49.1369706089999 | $48.25 |
| DOUGLAS KLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003676775092 | $0.00 |
| DOUGLAS KLETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121264653191 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,445.958645912) | ($3,445.96) |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,445.958645912 | $3,445.96 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,195.958645) | ($2,195.96) |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137545932513 | $0.41 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.268993371 | $1.49 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021572039619 | $0.04 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.545416009615 | $6.55 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034306431216 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023672130052 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000155476082469999 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000820375895179999 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035737415596 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020486051242 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005140912307 | $0.00 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.060688946073 | $0.08 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000361753571349999 | $0.02 |
| DOUGLAS KLINEDINST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.24820583619999 | $0.50 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0152 | $646.17 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0213 | $843.63 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103061430289 | $315.57 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.292790564 | $25.99 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031277073918 | $6.10 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000762970267789999 | $0.00 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.74200124029999 | $77.17 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084327391013 | $0.01 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000025541316173 | $0.00 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.9875383557 | $56.22 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0015532326782 | $0.00 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00030487861693 | $0.00 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000168157040649999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00048500387386 | $0.03 |
| DOUGLAS KNEBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.001314400159 | $0.00 |
| DOUGLAS KNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072619628267 | $0.00 |
| DOUGLAS KOCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (547.606567888) | ($36,644.41) |
| DOUGLAS KOCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 547.606567888 | $36,644.41 |
| DOUGLAS KOCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.972084288) | ($50,891.52) |
| DOUGLAS KOCH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.972084288 | $50,891.52 |
| DOUGLAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.86479834929 | $1,794.52 |
| DOUGLAS KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.37463968766085 | $119.38 |
| DOUGLAS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037554331625 | $1.11 |
| DOUGLAS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9494227383 | $3.92 |
| DOUGLAS KOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.649568157069999 | $0.41 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001481074118) | ($4.56) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001481074118 | $4.56 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.008530187983) | ($0.62) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.008530187983 | $0.62 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1.782527226) | ($0.74) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1.782527226 | $0.74 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.142703923) | ($0.90) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.142703923 | $0.90 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.9514597727) | ($0.41) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.9514597727 | $0.41 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.02821460395) | ($0.16) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.02821460395 | $0.16 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.3506697584) | ($0.16) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.3506697584 | $0.16 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001481) | ($4.39) |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000776893107211 | $0.03 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077762381388493 | $0.01 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001597743003999999 | $0.00 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000184748280658399 | $0.00 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000867151878249 | $0.00 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.0625566111 | $0.17 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00221965095939041 | $0.00 |
| DOUGLAS KOPPANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000302619905183209 | $0.00 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.328804496) | ($50.55) |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.328804496 | $50.55 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | SOL | (1.32873) | ($50.55) |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0017103 | $50.55 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (352.2904836) | ($192.71) |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 352.2904836 | $192.71 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ADA | (352.29) | ($192.71) |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0065032 | $192.71 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0082135) | ($243.95) |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000461957768704 | $13.66 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00748222571 | $14.60 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000156656622349999 | $0.00 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000039263829032 | $0.00 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1123132313071 | $1.47 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010926564078342 | $0.77 |
| DOUGLAS KOTLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000044434227717 | $0.00 |
| DOUGLAS KREPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081420060257 | $252.13 |
| DOUGLAS KREPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066197789621 | $132.86 |
| DOUGLAS KREPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.098528362 | $10.11 |
| DOUGLAS KREPPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18444157667 | $2.05 |
| DOUGLAS L ROHM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01032474 | $410.62 |
| DOUGLAS L ROHM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.13820163 | $5,503.88 |
| DOUGLAS L ROHM | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.150179) | ($4,613.06) |
| DOUGLAS L ROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653165813 | $50.00 |
| DOUGLAS LAGUERRE-VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108353786566644 | $0.00 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00236743 | $76.08 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 12.22483341 | $850.74 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.12645 | $3,718.12 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00111978 | $35.40 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00706882 | $222.06 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (24.01901785) | ($1,367.14) |
| DOUGLAS LAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000934101888499999 | $22.33 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9842904927799 | $16.05 |
| DOUGLAS LAMPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017501371449761 | $1.06 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00331971 | $10.02 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.17776201 | $536.62 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 504.15018 | $469.39 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 288.48947459 | $396.59 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 171.50745123 | $363.33 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $401.34 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0799 | $3,205.51 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | SOL | 8.76123 | $887.95 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291668599268 | $37.35 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00241400217947299 | $4.52 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.70797231031 | $3.51 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.66298266831 | $2.81 |
| DOUGLAS LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0995155376957999 | $0.12 |
| DOUGLAS LANEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001979) | ($8.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001979 | $8.00 |
| DOUGLAS LANEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185405086) | ($7.50) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013916) | ($50.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0013916 | $50.00 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005193454005) | ($18.66) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000464794651) | ($1.67) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005644) | ($20.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005644 | $20.00 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.803509062) | ($3,340.22) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.803509062 | $3,340.22 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.803509062) | ($3,337.38) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.829463164) | ($3,405.47) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.829463164 | $3,405.47 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.829463164) | ($3,400.31) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 11,519.64943641 | $11,519.65 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001304886661) | ($37.50) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,000.0) | ($9,000.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.7918352983 | $22,755.86 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (93.3) | ($93.30) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | PAXG | 2.589138618 | $4,801.09 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00071736) | ($30,547.90) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00071736 | $30,547.90 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.589138618) | ($4,692.79) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.589138618 | $4,692.79 |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($151.97) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($45.27) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,055.00) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.049431) | ($1,490.84) |
| DOUGLAS LANEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.444884) | ($13,411.03) |
| DOUGLAS LANEY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| DOUGLAS LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109382477858 | $38.68 |
| DOUGLAS LANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0223561480540479 | $42.97 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.995 | $2,945.47 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99) | ($2,803.82) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,136.454161877) | ($19,878.29) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,136.454161877 | $19,878.29 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,136.0) | ($19,192.81) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.097739044) | ($93,175.94) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 33.097739044 | $93,175.94 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,740.72) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (31.102739044) | ($89,129.35) |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000592151790859999 | $0.18 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105765307581249 | $313.49 |
| DOUGLAS LANSING MCKEEVER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.43588924277 | $96.18 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00258386 | $100.11 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | DOGE | 1,971.18 | $266.38 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258386) | ($80.60) |
| DOUGLAS LARSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,971.18) | ($150.15) |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039339165228 | $11.64 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00933110699969999 | $0.01 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020771646513 | $0.00 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020829138464 | $0.01 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026172709562 | $0.00 |
| DOUGLAS LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000013053519281 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008686386884 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076189731052 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030301979473 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041026996093 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.633997617129999 | $7.05 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032237894386 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.552705729099999 | $1.89 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000122632939034 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019356112092 | $0.00 |
| DOUGLAS LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000736786686049999 | $0.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,400.0 | $4,400.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.543269231) | ($28.17) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,197.0) | ($4,197.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 3.327164848 | $9,638.70 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (3.327) | ($9,855.93) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 6,800.0 | $6,800.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.813141064) | ($46.87) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,615.0) | ($6,615.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.2676565836 | $10,735.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26765658) | ($10,740.51) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.005603550444 | $16.77 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6259595698) | ($1.34) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (225.0) | ($225.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 0.13184135 | $394.91 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 4,229.424112 | $4,229.42 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009919780086) | ($29.75) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 2.229383733 | $6,686.05 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 756.6415 | $1,612.85 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.357073701) | ($7,080.37) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0004745 | $18.20 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 8,375.0 | $8,375.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.12473576) | ($44.60) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,753.0) | ($6,753.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2736624474 | $10,671.28 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.02631079429) | ($1,032.60) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.515516024) | ($11.68) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.286796914 | $3,699.79 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24782615) | ($9,710.57) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 7,693.0 | $7,693.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.88515681) | ($14.59) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1031927258 | $4,026.88 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.354009434) | ($19.83) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1236816603 | $4,821.11 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.840048868) | ($14.50) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,193.0) | ($2,193.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 1.286238357 | $3,684.51 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1329157947) | ($5,191.75) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.06804309573) | ($2,666.39) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.286796914) | ($3,719.63) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 13,076.0 | $13,076.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.612637445) | ($61.95) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,867.0) | ($8,867.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 5.19575535 | $15,014.23 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.895471658) | ($31.16) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,223.0) | ($4,223.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 2.476875171 | $7,157.45 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (7.958868878) | ($23,281.12) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 8,999.58 | $8,999.58 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.541599604) | ($41.21) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.331744444 | $13,313.82 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.375598086) | ($17.51) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | BTC | 0.1274006214 | $5,113.48 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48506056) | ($19,511.47) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00023021 | $8.55 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (36.022109645) | ($69.73) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.756559866) | ($38.24) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.16205276 | $5,059.34 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.157262087) | ($4,931.11) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,224.54) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,856.0 | $6,856.00 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.63858507) | ($45.89) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,856.0) | ($6,856.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.3783940904 | $11,027.54 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38341498) | ($11,382.50) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (102.072110317) | ($69.73) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004838045212) | ($92.97) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS LAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6504847279) | ($12,500.00) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.79729957194 | $15,321.18 |
| DOUGLAS LAWSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01965968319) | ($377.79) |
| DOUGLAS LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2020841914316 | $35.13 |
| DOUGLAS LEBUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.95872157666 | $35.90 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006598) | ($19.99) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007114) | ($20.03) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006846) | ($20.14) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.118) | ($4,676.89) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,041.82) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010078) | ($19.99) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($885.90) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10461345533) | ($190.08) |
| DOUGLAS LEE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.09938656404 | $180.42 |
| DOUGLAS LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($31.40) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 31.475 | $31.40 |
| DOUGLAS LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (32.18) | ($32.18) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.016828 | $32.18 |
| DOUGLAS LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099) | ($2,631.51) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($306.30) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4520750244) | ($450.00) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.0691674791) | ($15,000.00) |
| DOUGLAS LEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.541810237 | $18,456.70 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047351341621 | $156.07 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015186441703 | $0.02 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027672093799 | $48.38 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1314643702 | $2.13 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,294.496196979 | $1,026.25 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 234.180218852 | $147.04 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 16.559301063 | $184.03 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.45891702739999 | $12.88 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37033565023 | $0.37 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046023922849 | $0.34 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.17901812719999 | $31.36 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123504679755 | $0.74 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.65788073277 | $0.66 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.069356851466 | $7.62 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.2006227172 | $32.01 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00485274640449999 | $0.37 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68830451489 | $0.89 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0635594119329999 | $0.16 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165565645382 | $0.49 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0243970314379999 | $0.02 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000064152611199 | $0.00 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000921361330729999 | $0.00 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023709659296 | $0.02 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013915593147152 | $48.47 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011308728899932 | $28.97 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079009054175554 | $0.01 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005498651712 | $0.00 |
| DOUGLAS LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000133243391401999 | $0.00 |
| DOUGLAS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161649701006999 | $0.00 |
| DOUGLAS LENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003370632058 | $0.00 |
| DOUGLAS LEON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DOUGLAS LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DOUGLAS LEON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.01747 | $500.00 |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.034287012) | ($1,513.19) |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.034287012 | $1,513.19 |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0891412242) | ($2,441.40) |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0891412242 | $2,441.40 |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.034283) | ($1,576.68) |
| DOUGLAS LEON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,568.183 | $1,576.68 |
| DOUGLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956303887416299 | $31.79 |
| DOUGLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104221221606219 | $23.78 |
| DOUGLAS LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122417677022 | $0.00 |
| DOUGLAS LEON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015901356802 | $47.21 |
| DOUGLAS LEON ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02155009559 | $1.58 |
| DOUGLAS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089611919803 | $26.52 |
| DOUGLAS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099532533963 | $19.42 |
| DOUGLAS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.3894828339999 | $46.39 |
| DOUGLAS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010931757939 | $0.00 |
| DOUGLAS LESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021875779923 | $0.00 |
| DOUGLAS LEUNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059469 | $23.93 |
| DOUGLAS LEUNG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059469) | ($23.97) |
| DOUGLAS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000763733686899999 | $22.60 |
| DOUGLAS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,250.743428109 | $1,250.74 |
| DOUGLAS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,060.007072188 | $1,060.01 |
| DOUGLAS LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155132153604 | $0.46 |
| DOUGLAS LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113313016059999 | $0.00 |
| DOUGLAS LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0954561502119999 | $0.10 |
| DOUGLAS LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.057748488196 | $0.06 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020771253755 | $624.47 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526510893419999 | $105.11 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23717542494 | $0.24 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4,047.626342751 | $3,208.86 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47333299026 | $0.47 |
| DOUGLAS LIGHTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00144115530299999 | $0.00 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00445687733009 | $137.05 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025596385645 | $0.05 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24066172489999 | $9.24 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02316517186 | $0.15 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045096507643 | $0.33 |
| DOUGLAS LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.153880327359999 | $0.24 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.58422007 | $1,767.60 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.989707047 | $100.20 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.615361328 | $1,378.42 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11922954 | $360.37 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 217.64773962 | $304.71 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 43.873705965 | $800.70 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016483569634 | $0.49 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02588637723 | $49.78 |
| DOUGLAS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1639899810887 | $9.20 |
| DOUGLAS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042953316887 | $12.71 |
| DOUGLAS LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045216878016 | $89.88 |
| DOUGLAS MACADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004427345776 | $0.01 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 31.22873 | $3,261.93 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.45577774 | $7,593.24 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021816201759 | $65.74 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311658932191 | $58.92 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000332198824209999 | $0.00 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9522111288 | $7.10 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.26300462123 | $14.04 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63123289091 | $5.57 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.6432175455 | $0.97 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.352842502989 | $19.89 |
| DOUGLAS MACGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0027482902759 | $0.11 |
| DOUGLAS MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030047730248 | $0.89 |
| DOUGLAS MAFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.240167648 | $19.24 |
| DOUGLAS MAGISTRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062896566583 | $1.86 |
| DOUGLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064289791556 | $1.90 |
| DOUGLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150949035069999 | $29.45 |
| DOUGLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028908734723 | $0.03 |
| DOUGLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0069880548 | $22.30 |
| DOUGLAS MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.041718951874 | $3.05 |
| DOUGLAS MANNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65000028848099 | $1.63 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168262664537174 | $50.41 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024631713767 | $0.00 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00069916615291 | $0.00 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045071626344 | $0.00 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0046573485825 | $0.00 |
| DOUGLAS MANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00017754394647 | $0.00 |
| DOUGLAS MANUEL CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388657867339999 | $128.59 |
| DOUGLAS MANUEL CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038517647601 | $75.62 |
| DOUGLAS MANUEL CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 240.551281054999 | $9.81 |
| DOUGLAS MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012769993637 | $0.00 |
| DOUGLAS MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000067775169682 | $0.00 |
| DOUGLAS MARANGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057827343652 | $0.01 |
| DOUGLAS MARSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.184663994) | ($42.18) |
| DOUGLAS MARSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.184663994 | $42.18 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031298762094 | $9.26 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17124876246 | $347.66 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 461.513675004 | $461.51 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5590031949 | $2.86 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.335086580685279 | $0.34 |
| DOUGLAS MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.188994007 | $188.19 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,177.285543929) | ($15,000.00) |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 11,184.312920747 | $18,280.43 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (275.318566318) | ($450.00) |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025502743094 | $0.76 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.3742439395549 | $13.58 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026853338374 | $52.40 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82424682821 | $0.82 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037212317827 | $0.03 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0691826858419999 | $0.07 |
| DOUGLAS MARTINEZ-CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000036801203789 | $0.00 |
| DOUGLAS MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110689269876999 | $3.28 |
| DOUGLAS MASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030687295074 | $5.99 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.676624607) | ($4,802.35) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.676624607 | $4,802.35 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005318479161) | ($160.54) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005318479161 | $160.54 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (171.25161329) | ($171.25) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 171.25161329 | $171.25 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.676624) | ($4,802.35) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 4,775.286 | $4,802.35 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (4,946.53) | ($4,946.53) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005318) | ($154.80) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 135.014226216 | $148,050.12 |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (113.993680539) | ($125,000.00) |
| DOUGLAS MATJE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (3.419810416) | ($3,750.00) |
| DOUGLAS MATJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054489112323077 | $1.84 |
| DOUGLAS MATJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0725560363329999 | $112.32 |
| DOUGLAS MATJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0103313294459 | $2.01 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.059318182) | ($35.33) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001471670346) | ($0.60) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07945535 | $2,233.16 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.06105564183) | ($1,771.50) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001274849961) | ($37.29) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004124530863) | ($74.58) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2765172207) | ($5,000.00) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.3446551525 | $6,232.07 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008419252546) | ($152.24) |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003644794473913 | $8.48 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149319379309999 | $0.19 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000452759278329999 | $0.09 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.093781609067 | $0.06 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5582873005 | $6.20 |
| DOUGLAS MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 141.247718688 | $67.49 |
| DOUGLAS MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032122203962 | $98.04 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 594.0 | $579.43 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.35224 | $1,099.76 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.026338 | $1,088.23 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022289108682 | $50.91 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1684212762 | $2.53 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154946226448 | $29.88 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3624634566 | $2.67 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0616281508 | $8.08 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07700118637 | $0.01 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.252266946 | $11.11 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0604038919639999 | $3.61 |
| DOUGLAS MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080045194107 | $3.17 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025468254387 | $77.19 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037059009467 | $73.17 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020998454937 | $0.02 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.4742599069999 | $22.57 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5451463333 | $39.40 |
| DOUGLAS MCFARLANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.133759799249999 | $1.18 |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.35343676) | ($18,112.83) |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.35343676 | $18,112.83 |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9983958754) | ($31,532.34) |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9983958754 | $31,532.34 |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.998) | ($29,580.72) |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (9.35) | ($16,437.21) |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049960395297452 | $177.94 |
| DOUGLAS MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0640158371436489 | $158.76 |
| DOUGLAS MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016374277603 | $0.00 |
| DOUGLAS MCILROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013932667518 | $0.03 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 129.015425 | $4,983.01 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 11.84 | $462.35 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072349127485 | $0.21 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28086680185 | $0.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.106001766 | $11.37 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0105803678392 | $0.12 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.574250953333399 | $21.02 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.11361117415 | $44.06 |
| DOUGLAS MCKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023030009854 | $0.13 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.03938452212 | $1,202.04 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94633188055 | $1,893.28 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.86067448189999 | $78.22 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4414393419 | $25.42 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.3914801502 | $262.59 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.9166366873 | $79.49 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002200207275 | $0.24 |
| DOUGLAS MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.024444483314 | $1.53 |
| DOUGLAS MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017905595735695 | $0.02 |
| DOUGLAS MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044278586535 | $0.00 |
| DOUGLAS MEINJOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017471427499 | $0.34 |
| DOUGLAS MEINJOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.464902029909999 | $0.46 |
| DOUGLAS MEINJOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000437912546709999 | $0.00 |
| DOUGLAS MEINJOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016547481979 | $0.00 |
| DOUGLAS MEINJOHANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00018874520478 | $0.02 |
| DOUGLAS MEINTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.140259126) | ($20,000.00) |
| DOUGLAS MEINTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.40302836981) | ($613.43) |
| DOUGLAS MEINTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2940198681) | ($447.51) |
| DOUGLAS MEINTS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 16.018380178 | $24,380.62 |
| DOUGLAS MEINTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0239468395099999 | $40.71 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $153.92 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00171845 | $69.52 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00173091 | $67.05 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $60.60 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $72.03 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02700138 | $59.75 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00224313 | $65.19 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 199.610876 | $84.48 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (505.330326) | ($211.92) |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.04749694 | $98.73 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00328623 | $99.23 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00299758 | $92.12 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,167.78) |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192834669995 | $59.58 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00662115433849999 | $12.61 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7880597665 | $1.79 |
| DOUGLAS MELROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.90747135371631 | $0.61 |
| DOUGLAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150210161014 | $4.45 |
| DOUGLAS MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002062479182 | $4.02 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063305050578 | $195.50 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069183202551 | $138.98 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7048806212 | $8.70 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.65415698864 | $4.48 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.91611498619999 | $2.46 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43396350062 | $4.82 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064363131939 | $4.71 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58784344228 | $2.01 |
| DOUGLAS MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.27813769407999 | $1.97 |
| DOUGLAS MICHAEL ZOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013609003566504 | $50.39 |
| DOUGLAS MICHAEL ZOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041413732504 | $8.08 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (19,000.0) | ($19,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (343.0) | ($343.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 307.623089 | $307.62 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40,208.670248 | $40,208.67 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,651.399652 | $29,651.40 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,922.143286 | $38,922.14 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 33,077.727727 | $33,077.73 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,926.0389 | $38,926.04 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,712.531799 | $38,712.53 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (39,000.0) | ($39,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38,601.522002 | $38,601.52 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (34,000.0) | ($34,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34,474.861637 | $34,474.86 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (42,000.0) | ($42,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,965.0 | $31,965.00 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (30,662.248951) | ($30,662.25) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 448.470936 | $2,678.70 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (49,847.0) | ($49,847.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.11381246 | $10,064.24 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 108.54006898 | $4,851.74 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.34781918 | $10,074.16 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 30,453.319411 | $30,453.32 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 29,920.923274 | $29,920.92 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,735.355337 | $29,735.36 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,605.819658 | $29,605.82 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 29,630.883846 | $29,630.88 |
| DOUGLAS MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 24,809.654542 | $24,809.65 |
| DOUGLAS MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083943409216 | $287.25 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,635.36595987902 | $2,984.50 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02713653515 | $50.85 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,764.029534422 | $2,764.03 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 250.175869763 | $251.64 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.532777635 | $31.96 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8493708417 | $8.23 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,018.30927771 | $1,018.31 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000001088931 | $0.00 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002450996 | $0.00 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.5247519919 | $45.50 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.345745468 | $1.48 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.331200445 | $0.65 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.4332934286 | $0.00 |
| DOUGLAS MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000006301702146 | $0.00 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,558.790952656) | ($7,428.56) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,558.790952656 | $7,428.56 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | MATIC | (10,558.785) | ($7,438.27) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.244344 | $7,438.27 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,254.674661211) | ($1,303.08) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,254.674661211 | $1,303.08 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (2,253.814) | ($1,304.05) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0425745 | $1,304.05 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (59.600408843) | ($458.33) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 59.600408843 | $458.33 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (59.4928) | ($457.50) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0150052 | $457.50 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (113.727090184) | ($94.39) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 113.727090184 | $94.39 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (26.443306604) | ($138.03) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 26.443306604 | $138.03 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | UNI | (26.4423) | ($137.84) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0045324 | $137.84 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008876845358) | ($27.43) |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008876845358 | $27.43 |
| DOUGLAS MILLS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30734378) | ($9,275.33) |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005304968524443 | $0.19 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6526612724189 | $1.17 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044064072468 | $0.00 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.40811994906 | $85.61 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.276773210307 | $7.31 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.107213612235826 | $1.22 |
| DOUGLAS MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0675295873776029 | $0.52 |
| DOUGLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076714673309 | $0.23 |
| DOUGLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001621626366 | $0.00 |
| DOUGLAS MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00185854200619999 | $3.63 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005937389038) | ($18.05) |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005937389038 | $18.05 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02064237538) | ($1.50) |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02064237538 | $1.50 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.118606702) | ($93.12) |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.118606702 | $93.12 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (93.118606) | ($93.12) |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00059373) | ($18.06) |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004322647773709 | $0.15 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170720911169999 | $0.02 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79290549622685 | $0.79 |
| DOUGLAS MOECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044705467969268 | $0.00 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093978189736 | $258.25 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7691180661 | $4.39 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350858525 | $69.12 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 185.590571707 | $185.59 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.25643913 | $50.15 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2398378305 | $5.17 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6223105357 | $18.03 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62260782852 | $5.50 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45508559827 | $27.21 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.148396404827 | $5.87 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08844474907 | $5.03 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0939479747959999 | $175.02 |
| DOUGLAS MONCRIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 189.746258218 | $189.75 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117172959267 | $34.68 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026062764685 | $50.85 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061487721289 | $0.01 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.86519561709999 | $4.65 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46005646685 | $4.06 |
| DOUGLAS MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55958815746 | $0.08 |
| DOUGLAS MUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437463228724 | $0.40 |
| DOUGLAS MURESAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01665833 | $491.10 |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01665833) | ($496.96) |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01653223) | ($500.00) |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01653223 | $500.00 |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01688675) | ($500.00) |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01688675 | $500.00 |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01653223) | ($490.64) |
| DOUGLAS MURESAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01688675) | ($481.12) |
| DOUGLAS MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090508354792 | $28.21 |
| DOUGLAS MURESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015458491381 | $0.01 |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00154650495) | ($30.00) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6186019801) | ($12,000.00) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7636438857 | $14,813.61 |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01860445455) | ($360.90) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001119802162) | ($20.01) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4476970164) | ($8,000.00) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5472798481 | $9,779.47 |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01346450456) | ($240.60) |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00580427282679999 | $176.33 |
| DOUGLAS MURRAY RUEDISUELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19098578895 | $388.50 |
| DOUGLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018343297172 | $0.54 |
| DOUGLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017799070486 | $0.01 |
| DOUGLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028095436242 | $0.03 |
| DOUGLAS MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024265288253 | $0.00 |
| DOUGLAS NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000391496810939999 | $0.01 |
| DOUGLAS NEESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037098280553 | $0.01 |
| DOUGLAS NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221432029089999 | $0.00 |
| DOUGLAS NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000304409064609999 | $0.00 |
| DOUGLAS NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000365609245869999 | $0.00 |
| DOUGLAS NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056834167589 | $0.02 |
| DOUGLAS NEIDIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000087668138338 | $0.00 |
| DOUGLAS NOAH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001936377743 | $5.73 |
| DOUGLAS NOAH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000038881572586 | $0.00 |
| DOUGLAS NOAH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225006047689999 | $0.00 |
| DOUGLAS NOAH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38698057875 | $0.31 |
| DOUGLAS NOAH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000021791363921 | $0.00 |
| DOUGLAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236419778199999 | $0.70 |
| DOUGLAS NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.5581517839999 | $73.56 |
| DOUGLAS NORGROVE-KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022172331461 | $0.00 |
| DOUGLAS NORGROVE-KENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044354572228 | $0.00 |
| DOUGLAS NYHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00757064879009999 | $234.64 |
| DOUGLAS NYHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.848568976 | $93.43 |
| DOUGLAS NYORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053025672656 | $1.03 |
| DOUGLAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005566544533 | $1.09 |
| DOUGLAS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080797209988 | $250.30 |
| DOUGLAS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16378907093 | $332.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.081350225 | $117.08 |
| DOUGLAS ORR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.17343051386 | $13.04 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020538108666 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385848100669999 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071003527847 | $0.01 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000340715026009999 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000129680503027 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020365787594 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00021710521846 | $0.00 |
| DOUGLAS OVERBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000038422985099 | $0.00 |
| DOUGLAS PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020021875126 | $0.39 |
| DOUGLAS PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84361577545 | $0.67 |
| DOUGLAS PARDEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44907907357 | $0.28 |
| DOUGLAS PAZZANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090981158564 | $2.69 |
| DOUGLAS PAZZANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16613738167 | $0.19 |
| DOUGLAS PAZZANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108478934967 | $0.21 |
| DOUGLAS PAZZANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07335265509 | $0.65 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ADA | (120.0) | ($111.30) |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 1,991.44220576 | $281.11 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | DOGE | (750.0) | ($105.88) |
| DOUGLAS PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 1,918.527233 | $371.70 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XTZ | 221.40615 | $692.55 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 257.212374 | $36.85 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01784729347) | ($50.00) |
| DOUGLAS PECK | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01784729347 | $50.00 |
| DOUGLAS PECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006769208991) | ($16.67) |
| DOUGLAS PECK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009136604817) | ($22.50) |
| DOUGLAS PECK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 363.865268 | $50.38 |
| DOUGLAS PECK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.001941479658) | ($4.01) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 22.641902484 | $33,037.48 |
| DOUGLAS PECK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 0.001941479658 | $2.83 |
| DOUGLAS PECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.504177147) | ($27,000.00) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5560505233) | ($811.35) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03084029524) | ($45.00) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9703085581) | ($20,000.00) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.208952292 | $24,918.92 |
| DOUGLAS PECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001617504366) | ($33.34) |
| DOUGLAS PECK | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02915778187) | ($601.00) |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036163806575 | $107.32 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.143240266 | $24.65 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074536691516 | $140.92 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.699754491 | $20.70 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.094298559 | $50.32 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10565402722 | $9.77 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 94.683654149 | $13.81 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031258480149 | $2.29 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.58346965089999 | $15.90 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 377.731692312999 | $15.40 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.039646948712 | $8.99 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041097784302 | $0.06 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.22226425185 | $3.08 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.73721939207 | $0.16 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 10.2749207556 | $10.27 |
| DOUGLAS PECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.138855895474 | $4.25 |
| DOUGLAS PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143563853525999 | $42.49 |
| DOUGLAS PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018807475679 | $36.70 |
| DOUGLAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019131349467 | $0.57 |
| DOUGLAS PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097381883404 | $0.10 |
| DOUGLAS PLACHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9512514099999 | $14.23 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2040795502) | ($600.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2040795502 | $600.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00762854) | ($300.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00762854 | $300.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.204079) | ($600.20) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007628) | ($300.23) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252989) | ($100.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252989 | $100.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00253043) | ($100.18) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05223377001) | ($150.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05223377001 | $150.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05223432022) | ($151.31) |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01558281) | ($500.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01558281 | $500.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2053420086) | ($500.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2053420086 | $500.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01558281) | ($497.25) |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01738533) | ($500.00) |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01738533 | $500.00 |
| DOUGLAS PLANK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01738533) | ($505.53) |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016600557212 | $50.33 |
| DOUGLAS PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031412184345 | $62.78 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (514.7613509) | ($514.76) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.04297657 | $1,274.60 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 514.7613509 | $514.76 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1404939142) | ($4,126.45) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1404939142 | $4,126.45 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (115.746212902) | ($115.75) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 115.746212902 | $115.75 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.565868575) | ($30.93) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.565868575 | $30.93 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.048944614) | ($60.60) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.048944614 | $60.60 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.1206841336) | ($20.69) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.1206841336 | $20.69 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (742.956492007) | ($455.01) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 742.956492007 | $455.01 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.097462846) | ($43.77) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.097462846 | $43.77 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6790890099) | ($0.68) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6790890099 | $0.68 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.9584780106) | ($85.16) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.9584780106 | $85.16 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14049391) | ($4,019.46) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (115.746212902) | ($115.75) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (742.956492007) | ($405.09) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (15.440439) | ($15.44) |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010350810521917 | $34.75 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44457815489023 | $5.44 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.014674120544 | $8.26 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031748705713261 | $0.26 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3884047826968 | $1.50 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.904333776043119 | $0.90 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000333770373740249 | $0.09 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00201200382906766 | $0.16 |
| DOUGLAS PLESKAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00111056133894886 | $0.14 |
| DOUGLAS POH WEI DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017098787341 | $0.51 |
| DOUGLAS POH WEI DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068521823939 | $0.13 |
| DOUGLAS POH WEI DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13832537704 | $0.14 |
| DOUGLAS POH WEI DA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024418461085 | $0.00 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.0) | ($88.13) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.0 | $88.13 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (96.0) | ($82.51) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 96.0 | $82.51 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (8.0) | ($66.72) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (96.0) | ($59.17) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.139100147) | ($2,325.94) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.139100147 | $2,325.94 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.302115716) | ($330.51) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.302115716 | $330.51 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.294045313) | ($285.98) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.294045313 | $285.98 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (300.350638629) | ($193.91) |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 300.350638629 | $193.91 |
| DOUGLAS PORTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (10.0) | ($95.93) |
| DOUGLAS PORTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.139100147) | ($2,173.25) |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003061295644 | $0.00 |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005958341021888 | $16.35 |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00045788472547 | $0.00 |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6026306778865 | $3.04 |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31120836683388 | $4.87 |
| DOUGLAS PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0551764983017179 | $3.47 |
| DOUGLAS PORTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005370958647) | ($2.08) |
| DOUGLAS PORTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006769864458) | ($2.08) |
| DOUGLAS PORTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002297033786) | ($2.08) |
| DOUGLAS PORTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0828946485) | ($75.06) |
| DOUGLAS PORTO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.760857916) | ($2,500.00) |
| DOUGLAS PORTO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.338100689 | $3,022.70 |
| DOUGLAS PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072967794789 | $21.60 |
| DOUGLAS PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034830389856 | $5.57 |
| DOUGLAS PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3851422986 | $6.52 |
| DOUGLAS PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5037259161 | $3.50 |
| DOUGLAS PRESTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00392042 | $109.81 |
| DOUGLAS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030518008986 | $0.09 |
| DOUGLAS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17819758597 | $0.18 |
| DOUGLAS PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000081825874987 | $0.00 |
| DOUGLAS PRUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09628494882 | $194.50 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015149910439 | $0.02 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3648558585164 | $0.29 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023676585752 | $0.00 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.003003287007 | $0.00 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001814992075 | $0.00 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057503284503 | $0.00 |
| DOUGLAS RADECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.049411938084 | $0.14 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,607.893297584) | ($31,607.89) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 31,607.893297584 | $31,607.89 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02144285059) | ($642.60) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.02144285059 | $642.60 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (161.901294047) | ($161.90) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 161.901294047 | $161.90 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.021442) | ($656.63) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | USDC | (31,582.89) | ($31,582.89) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | GUSD | (161.9) | ($161.90) |
| DOUGLAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113834329513 | $4.26 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.38891131535 | $201.39 |
| DOUGLAS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0315618734066 | $1.03 |
| DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031696630311 | $0.94 |
| DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016853183511 | $0.00 |
| DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003003858621 | $0.00 |
| DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3318996415 | $8.98 |
| DOUGLAS RANDALL PRICE II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000142319462569999 | $0.00 |
| DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01112) | ($20.00) |
| DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0316600098399999 | $962.40 |
| DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.90767014834892 | $2,157.53 |
| DOUGLAS RANDOLPH BRODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36495309647 | $21.91 |
| DOUGLAS RANKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1760839857634 | $0.18 |
| DOUGLAS RETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.7486016463599 | $31.42 |
| DOUGLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000057907827499 | $0.00 |
| DOUGLAS REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006755619479 | $0.00 |
| DOUGLAS RHUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025473124746 | $7.54 |
| DOUGLAS RHUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7822586709 | $1.78 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022673774088 | $68.35 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68922078813 | $0.80 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026697765345 | $0.52 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7599532635 | $2.19 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00351190901759999 | $0.00 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91281166017 | $3.12 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073751615828 | $2.92 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00524869496509999 | $0.58 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29165467112 | $1.79 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044796570379 | $0.34 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016519109412 | $1.18 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.0004531158 | $1.93 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.41288894492999 | $0.75 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058875129765 | $0.00 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.041490520212 | $4.50 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000095630070886 | $0.00 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025798952398 | $0.00 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.114621841358 | $0.29 |
| DOUGLAS RICH WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00093888811556999 | $0.00 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.367330483) | ($113.11) |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.367330483 | $113.11 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.652275213) | ($193.98) |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.652275213 | $193.98 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (16.367330483) | ($114.95) |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | DOT | (19.65227521) | ($183.41) |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146169795528 | $0.00 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014877820794 | $0.00 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.5549970302 | $13.56 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19234437182850 | $2.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0323225565221979 | $0.35 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034341794094 | $0.00 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095744929975 | $0.59 |
| DOUGLAS RIDDLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009251881483 5 | $0.00 |
| DOUGLAS RIDGEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002119155817 3 | $0.63 |
| DOUGLAS RIDGEWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039957191887 | $0.78 |
| DOUGLAS RIESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026631890711999 | $80.84 |
| DOUGLAS RIESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.661078278 | $38.66 |
| DOUGLAS RINDFLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009802583415 5 | $29.01 |
| DOUGLAS RINDFLEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043271930863 | $0.04 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (189.79576531) | ($189.80) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 189.79576531 | $189.80 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003473113372) | ($6.45) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003473113372 | $6.45 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005733582174) | ($179.63) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005733582174 | $179.63 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (520.487012745) | ($327.43) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 520.487012745 | $327.43 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (14.359471526) | ($39.20) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 14.359471526 | $39.20 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5263585212) | ($55.05) |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5263585212 | $55.05 |
| DOUGLAS RITTER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003473) | ($6.42) |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055668238097179 | $1.89 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000317239783463949 | $0.07 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9243794752889 | $5.54 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.305833975486479 | $1.20 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040723118808423 | $0.52 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1172446149424 | $2.12 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019498208198 | $58.48 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033364453155 | $65.60 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.031261619 | $121.03 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.193435997 | $14.42 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046908252384 | $0.35 |
| DOUGLAS RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.6698457593 | $1.95 |
| DOUGLAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071389349841 | $21.13 |
| DOUGLAS ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.380015994317 | $3.97 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.12374955 | $4,663.53 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,804.78 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.12029347 | $4,330.08 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00030281 | $9.57 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,369.82 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,168.08 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.11209733 | $3,560.80 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16) | ($4,765.55) |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15) | ($4,714.29) |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090289264035 | $0.03 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075256997374 | $0.01 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033158418739 | $0.00 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105981894114 | $0.01 |
| DOUGLAS ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.737995389 | $34.37 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.317857143) | ($27.97) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.992857143) | ($16.79) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.709241706) | ($117.55) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.447458669) | ($9.48) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.744261493) | ($5.85) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.92602053) | ($8.22) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6282608696) | ($1.30) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.689120656) | ($53.87) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.361666667) | ($23.86) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8301096431) | ($1.80) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3524050372) | ($0.77) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.382706531) | ($12.78) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.687880303) | ($7.39) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.989806268) | ($17.60) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.876086957) | ($36.83) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11090956 | $3,362.32 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07404276612) | ($2,219.58) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03497551416) | ($967.64) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.001424157835) | ($39.02) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02960189884) | ($770.44) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.24733801 | $6,913.17 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01829747335) | ($511.42) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03785110463) | ($1,057.95) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1158266342) | ($3,237.39) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08646821 | $2,611.02 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.24513666 | $2,561.73 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,345.5052 | $1,081.68 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (40.326354761) | ($33.56) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.21984724) | ($20.14) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.144213874) | ($6.19) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.198834985) | ($10.04) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.758741332) | ($8.70) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (215.173857573) | ($124.55) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.69073626) | ($57.17) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.82743644) | ($25.38) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.731462285) | ($13.54) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.400691972) | ($7.82) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.581948936) | ($18.63) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.166005374) | ($39.00) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.850179883) | ($1,306.82) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 3,926.1044 | $1,404.43 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.17424943) | ($1,727.30) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 5,180.5169 | $1,227.85 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.14413599 | $3,464.82 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.16365801 | $1,371.76 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.153711945) | ($1,368.81) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.57152485 | $684.00 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4330321829) | ($520.05) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.59145337 | $692.44 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4296370141) | ($487.00) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.14469528 | $3,169.84 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.16433936 | $3,593.44 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.5727276008) | ($12,555.68) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.56514397 | $688.18 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (1.066462161) | ($1,298.63) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.40603466 | $9,320.12 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1206620173) | ($2,760.32) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02063168725) | ($471.98) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1203029243) | ($2,752.17) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.02910084364) | ($665.74) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04394608272) | ($1,005.79) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.03042049 | $684.56 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1441958362) | ($3,257.42) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.07364737 | $1,411.81 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.04195454838) | ($800.41) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 3.47133525 | $3,410.80 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.4071464276) | ($404.15) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.9873363832) | ($980.07) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (1.404274876) | ($1,393.94) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 4,997.738778 | $4,997.74 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 82.266213 | $82.27 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07720419229) | ($74.60) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4371306946 | $8,067.40 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.04060388053) | ($44.70) |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182561114481 | $47.85 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.781623675699 | $87.19 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006838168942 | $0.86 |
| DOUGLAS ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1055450458 | $0.11 |
| DOUGLAS ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61788045548 | $2.97 |
| DOUGLAS ROSS SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030856926768 | $94.08 |
| DOUGLAS ROSS SHEPHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024895081823 | $48.58 |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.031380523) | ($88.43) |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.031380523 | $88.43 |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1771341539) | ($500.00) |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1771341539 | $500.00 |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03132427693) | ($88.43) |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04493381492) | ($88.43) |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08309812683) | ($88.43) |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.137048282063 | $4,231.93 |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,959.4388831762 | $3,174.86 |
| DOUGLAS ROSS STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 7.4222734621 | $14,701.31 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019915139519 | $0.59 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.453198077 | $100.00 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002362066775 9 | $0.46 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0766035709 | $0.06 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4801176535 | $16.45 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064366125174 | $0.57 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023528057516 | $0.01 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034367308092 | $3.77 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58702456351 | $3.61 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013689538743 | $1.04 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000150535113469999 | $0.00 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31335712862 | $0.41 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6814058421 | $0.89 |
| DOUGLAS ROY MEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049527020358 | $0.00 |
| DOUGLAS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079825294243 | $247.45 |
| DOUGLAS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118854283783 | $240.73 |
| DOUGLAS RUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.474337758 | $90.71 |
| DOUGLAS RYAN PUGH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00431779 | $174.69 |
| DOUGLAS RYAN PUGH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00391401 | $150.31 |
| DOUGLAS RYAN PUGH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00767278 | $244.24 |
| DOUGLAS RYAN PUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148875877514 | $43.66 |
| DOUGLAS RYOJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (9.936279515) | ($20,228.38) |
| DOUGLAS RYOJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (114.529256504) | ($860.11) |
| DOUGLAS RYOJI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,083.1899) | ($924.42) |
| DOUGLAS RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8840585146318 | $46.83 |
| DOUGLAS RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04074123676607 2 | $107.57 |
| DOUGLAS RYOJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173853882117581 | $1.85 |
| DOUGLAS SAINSBURY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00215988 | $63.79 |
| DOUGLAS SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135595487592 | $3.91 |
| DOUGLAS SAINSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003342130936 | $0.00 |
| DOUGLAS SAKER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XAUT | (393.229915) | ($715,924.73) |
| DOUGLAS SAKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XAUT | 291.0 | $538,367.16 |
| DOUGLAS SAKER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XAUT | 20.239102 | $37,507.22 |
| DOUGLAS SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103586109139 | $0.00 |
| DOUGLAS SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6314357804 | $1.63 |
| DOUGLAS SAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 4.2661510012 | $7,984.00 |
| DOUGLAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000204380871 54 | $0.00 |
| DOUGLAS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002172842764 8 | $0.00 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014119594701599 9 | $0.42 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027750109668 | $0.03 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025941841109 | $0.02 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02341227513 | $0.01 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076376609926 | $0.01 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.6261842272 | $10.01 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0308638087499999 | $2.34 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.055518397649 | $3.96 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.7681992794 | $2.78 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 5.7217555348 | $7.41 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9179783214 | $1.02 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.27144585654 | $6.37 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025245905467 | $2.74 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000996690345919999 | $0.00 |
| DOUGLAS SCHROF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.48315333854 | $1.22 |
| DOUGLAS SEAMONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TCAD | (9,677.336956908) | ($7,498.97) |
| DOUGLAS SEAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040869299098 | $1.21 |
| DOUGLAS SEAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 65.014317556717 | $50.94 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001437270598 2 | $0.00 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127325995262 | $0.00 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014242610794 | $0.00 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032888513498 | $0.00 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000439889006449999 | $0.00 |
| DOUGLAS SEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.04645654044 | $0.03 |
| DOUGLAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008377464672 2 | $0.00 |
| DOUGLAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006265666147 3 | $0.00 |
| DOUGLAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036843720501 | $0.00 |
| DOUGLAS SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124408612459999 | $0.00 |
| DOUGLAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079777171305 | $247.31 |
| DOUGLAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.496227896949999 | $1,003.10 |
| DOUGLAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.951925782 | $139.49 |
| DOUGLAS SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.070752155568 | $7.77 |
| DOUGLAS SHAW | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (4.301112352) | ($7,970.73) |
| DOUGLAS SHAW | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 4.301112352 | $7,970.73 |
| DOUGLAS SHAW | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | PAXG | (4.301112) | ($7,885.23) |
| DOUGLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100812196538 | $0.00 |
| DOUGLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014826685943 | $0.01 |
| DOUGLAS SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033588696683128 | $63.61 |
| DOUGLAS SHERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024861256584 | $48.51 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (528.683913507) | ($307.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BAT | 528.683913507 | $307.67 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.214948123) | ($7,813.58) |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.214948123 | $7,813.58 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BAT | (528.0) | ($288.82) |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,369.60) |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.114948) | ($3,631.44) |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000751938626458 | $29.52 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0760795523657 | $0.08 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078356285297 | $0.01 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000030697717768 | $0.00 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.404365863364866 | $0.28 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029510092196 | $0.69 |
| DOUGLAS SIEVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.01380784385 | $0.01 |
| DOUGLAS SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045250520613 | $0.00 |
| DOUGLAS SIMOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049159807113 | $0.00 |
| DOUGLAS SLEETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027087386398 | $8.02 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,128.34 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02398424467) | ($750.00) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005340468485) | ($166.66) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100,036.177644 | $100,036.18 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 41.997814 | $42.00 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (14.734566805) | ($14.73) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 14.734566805 | $14.73 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 17.5 | $17.50 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.37) | ($83.37) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 11.243556687 | $338,797.02 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (11.247595106) | ($338,057.72) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 11.247595106 | $338,057.72 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($299.95) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (11.30827039) | ($340,220.62) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.009375 | $281.61 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.007986199847) | ($250.00) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 379.904154 | $379.90 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (250.0) | ($250.00) |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003819461882719 | $1.31 |
| DOUGLAS SLEMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.10677274946938 | $0.11 |
| DOUGLAS SLUPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000342591523907 | $0.00 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00913859372572 | $0.01 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00319633115199999 | $0.00 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000072354179217 | $0.00 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0113215866915 | $0.04 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048646035823 | $14.40 |
| DOUGLAS SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61256732099999 | $3.61 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024863412354 | $7.36 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4240425296 | $2.83 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036719706863 | $72.47 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9003048416 | $4.68 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078590705333 | $0.69 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00913600333589999 | $0.67 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6028707213 | $2.06 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0087143278488 | $0.96 |
| DOUGLAS SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20803550292 | $1.28 |
| DOUGLAS STAAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01001952 | $393.59 |
| DOUGLAS STAAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.01002316 | $217.18 |
| DOUGLAS STAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048224877959 | $148.51 |
| DOUGLAS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117587457766999 | $34.80 |
| DOUGLAS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062895087802 | $126.09 |
| DOUGLAS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 708.639759293 | $561.79 |
| DOUGLAS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.68525933829999 | $19.42 |
| DOUGLAS STAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.005639156 | $0.73 |
| DOUGLAS STEINBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.4794093748 | $954.81 |
| DOUGLAS STEINBERG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01365434 | $405.17 |
| DOUGLAS STEINBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.500555 | $833.37 |
| DOUGLAS STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007339642234 | $21.15 |
| DOUGLAS STEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043229929252 | $82.54 |
| DOUGLAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440788240869999 | $0.86 |
| DOUGLAS STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000390465361659999 | $0.00 |
| DOUGLAS STERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117494729037 | $0.00 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034170779652 | $10.11 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4035494378999 | $9.04 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000422706671 | $0.01 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016600713376 | $0.03 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0703751256099999 | $0.07 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091229281854 | $0.00 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000417559852089999 | $0.00 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000120292400624 | $0.00 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.040489893468 | $0.04 |
| DOUGLAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00059519183236 | $0.00 |
| DOUGLAS STONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3142767803) | ($528.79) |
| DOUGLAS STONE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3142767803 | $528.79 |
| DOUGLAS STONE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($14.87) |
| DOUGLAS STONE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3042767803) | ($451.87) |
| DOUGLAS STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030729889493869 | $7.12 |
| DOUGLAS STORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044516909195 | $13.18 |
| DOUGLAS STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929713398 | $0.02 |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001330268083) | ($39.89) |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001330268083 | $39.89 |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428.769757473) | ($428.77) |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428.769757473 | $428.77 |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00133) | ($40.26) |
| DOUGLAS STUCKER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (428.76) | ($428.76) |
| DOUGLAS STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007003669114495 | $0.26 |
| DOUGLAS STUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.71147629269479 | $2.71 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01701258 | $669.84 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00441557 | $179.84 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02142809) | ($814.39) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02142809 | $814.39 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.007079019998) | ($0.08) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.007079019998 | $0.08 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.447961399) | ($100.76) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.447961399 | $100.76 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.0) | ($4.00) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.0 | $4.00 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00152802 | $54.93 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00152808) | ($55.09) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00152808 | $55.09 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (556.130486603) | ($413.38) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 556.130486603 | $413.38 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000002368748997) | $0.00 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000002368748997 | $0.00 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.0) | ($6.00) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.0 | $6.00 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LINK | 0.978 | $10.00 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LINK | (0.9849) | ($10.05) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.000289 | $10.05 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (556.0) | ($411.82) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0118372 | $411.82 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0121262) | ($416.29) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0121262 | $416.29 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00581474 | $195.34 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00581474) | ($191.29) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00581474 | $191.29 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00071825 | $21.52 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (0.1304866027) | ($0.07) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ADA | 0.1304866027 | $0.07 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00071825) | ($21.70) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00071825 | $21.70 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00064089 | $19.20 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00064089) | ($18.85) |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00064089 | $18.85 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008058640077 | $3.23 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.1391510941023 | $128.46 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001482995823 | $0.44 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0300134906 | $1.03 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2750089104 | $1.15 |
| DOUGLAS T JENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007103870191 | $0.00 |
| DOUGLAS TAFFINDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00659843 | $20.01 |
| DOUGLAS TAFFINDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.21063015 | $639.31 |
| DOUGLAS TAFFINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103666250348 | $30.68 |
| DOUGLAS TAFFINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1828830241 | $3.32 |
| DOUGLAS TAT SHING LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0511899553 | $0.06 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01204 | $498.90 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 483.0 | $483.00 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00012322) | ($5.00) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00012322 | $5.00 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00012322) | ($5.01) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (701.49) | ($701.49) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 701.49 | $701.49 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.49) | ($6.49) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (695.0) | ($695.00) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.0) | ($1,001.00) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,001.0 | $1,001.00 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,001.0) | ($1,001.00) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.14) | ($8.14) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.14 | $8.14 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (8.14) | ($8.14) |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079357241801 | $246.08 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008495304519 | $16.58 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.615754179 | $22.62 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021666943845 | $0.00 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021387498694 | $64.32 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033352398584 | $65.57 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0884832889 | $2.45 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0465841609 | $4.42 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48662659085 | $0.07 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228785025729999 | $13.68 |
| DOUGLAS TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014461335502 | $0.01 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069032932146 | $0.20 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041448941535 | $0.00 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022090940355 | $0.25 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000119583119998 | $0.00 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000077852428547 | $0.01 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053247468563 | $0.00 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018528051866 | $0.00 |
| DOUGLAS TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001571235879 | $0.00 |
| DOUGLAS THIEL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.259768314) | ($13,371.74) |
| DOUGLAS THIEL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.259768314 | $13,371.74 |
| DOUGLAS THIEL | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (7.259768314) | ($13,323.56) |
| DOUGLAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017337324089 | $0.51 |
| DOUGLAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046328693840558 | $117.94 |
| DOUGLAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4922154742 | $16.58 |
| DOUGLAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041914943504 | $2.51 |
| DOUGLAS THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16688372374 | $1.03 |
| DOUGLAS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031112741628 | $0.09 |
| DOUGLAS TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042784690997 | $0.00 |
| DOUGLAS TOUBOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.5380055375999 | $79.29 |
| DOUGLAS TRAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126927124461 | $0.38 |
| DOUGLAS TRAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041593652131 | $82.46 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003498) | ($135.98) |
| DOUGLAS TYBEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 1,840.869332 | $1,648.17 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.19067976 | $6,868.03 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,812.14) |
| DOUGLAS TYBEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 43.9 | $456.12 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104027923223999 | $27.28 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040672245931 | $0.00 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9488080866 | $6.78 |
| DOUGLAS TYBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75733330454 | $7.12 |
| DOUGLAS UPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017428512735 | $51.99 |
| DOUGLAS VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141720921404 | $0.42 |
| DOUGLAS VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.847070598999 | $134.85 |
| DOUGLAS VAN DUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 134.741155387999 | $134.74 |
| DOUGLAS VON KOHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407093019409999 | $0.00 |
| DOUGLAS VON KOHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020724234979 | $0.00 |
| DOUGLAS VON KOHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008029333127 | $0.00 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.9998) | ($107.11) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 106.608 | $107.11 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.458912716) | ($57,168.80) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.458912716 | $57,168.80 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,450.847557172) | ($1,535.10) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,450.847557172 | $1,535.10 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,263.723485818) | ($4,129.01) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,263.723485818 | $4,129.01 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,631.861) | ($2,064.51) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0661744 | $2,064.51 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (2,631.862) | ($2,064.51) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,080.307 | $2,064.51 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,080.3) | ($2,080.30) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 36.30684 | $2,080.30 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.163682) | ($14,401.55) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 14,195.514 | $14,401.59 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (6.158366) | ($14,375.78) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.4615791 | $14,375.78 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (13.35) | ($13.35) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.23041 | $13.35 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (14,182.171) | ($14,182.17) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 14,182.171 | $14,182.17 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,289.223857682) | ($14,289.22) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,289.223857682 | $14,289.22 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5277535) | ($16,613.07) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5277535 | $16,613.07 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($56.12) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (35.53725) | ($1,896.94) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14,269.22) | ($14,269.22) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.136864716) | ($25,647.23) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.136864716 | $25,647.23 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09566860396) | ($200.00) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09566860396 | $200.00 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.094) | ($195.63) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (1,450.8475) | ($1,450.00) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.7908643776 | $1,644.77 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.7925329816) | ($1,649.86) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.7925329816 | $1,649.86 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.70484) | ($83,009.47) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.70484 | $83,009.47 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (2.70474) | ($86,211.32) |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103764687071999 | $351.91 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42555676747 | $14.39 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19268396574 | $431.10 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5416536710998 | $0.54 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.752342563739 | $39.79 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000040392328713 | $0.00 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.124165378732 | $0.02 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000319750523293699 | $0.04 |
| DOUGLAS W CUTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 24.550747454 | $1,467.89 |
| DOUGLAS WALKER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.96258729) | ($30,500.00) |
| DOUGLAS WALKER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.96258729 | $30,500.00 |
| DOUGLAS WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.38) |
| DOUGLAS WALKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.961587) | ($28,024.65) |
| DOUGLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045872540228 | $162.23 |
| DOUGLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08610949787 | $173.03 |
| DOUGLAS WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014245034302 | $0.00 |
| DOUGLAS WALTER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018472907591 | $55.27 |
| DOUGLAS WALTER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 272.844184281 | $272.84 |
| DOUGLAS WALTER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.075952082151 | $141.49 |
| DOUGLAS WALTER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 481.653554589 | $481.65 |
| DOUGLAS WALTER GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 917.81974104 | $917.82 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | UNI | 0.0 | $0.00 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 5,560.059751395 | $31,581.14 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (4,657.746478873) | ($26,456.00) |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (139.732394366) | ($793.68) |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (321.238052053) | ($27,308.00) |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 367.016795208 | $31,199.59 |
| DOUGLAS WANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | AAVE | (9.637141562) | ($819.24) |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075837216345 | $2.24 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014849023214 | $0.29 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.244908786085983 | $20.25 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.00058756532547 | $15.21 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.04326525959 | $1.35 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.18720626057 | $0.54 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 16.3052084719999 | $29.89 |
| DOUGLAS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 52.332619633 | $69.96 |
| DOUGLAS WARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400577349069999 | $122.92 |
| DOUGLAS WARNOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09261816647 | $0.07 |
| DOUGLAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.01727083257999 | $6.61 |
| DOUGLAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068425210284 | $2.03 |
| DOUGLAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00218747201439999 | $0.00 |
| DOUGLAS WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0152889471079999 | $0.02 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0156864) | ($645.91) |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001700627349662 | $0.07 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46227242336 | $0.54 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055869955507 | $0.01 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1112020049121 | $0.11 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.106700079508299 | $0.15 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04270383325939 | $0.04 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0123500262215499 | $0.22 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019330819090574 | $0.03 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00068020344474 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001011871029143 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4742907824 | $1.62 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000099571028008 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018764780988 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000551694624819999 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032049350172 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000001562755 0072 | $0.00 |
| DOUGLAS WEHMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.011616482043 | $0.27 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (243.442668776) | ($218.27) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 243.442668776 | $218.27 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (243.430903) | ($204.56) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001278982177) | ($48.20) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001278982177 | $48.20 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.905733873) | ($233.47) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.905733873 | $233.47 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (47.962055146) | ($70.38) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MANA | 47.962055146 | $70.38 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.638356877) | ($18.74) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17.638356877 | $18.74 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (15.899536) | ($249.65) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MANA | (47.834395) | ($75.10) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (17.601357) | ($19.98) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001278) | ($50.77) |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004973657428192 | $0.20 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08687160735669 | $0.11 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47333409764429 | $0.43 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09669002230494 | $1.66 |
| DOUGLAS WEINREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0107417443636421 | $0.02 |
| DOUGLAS WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0279335004 | $846.79 |
| DOUGLAS WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.98474134519 | $75.98 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.095135 | $2,856.52 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.095135) | ($2,738.00) |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.095135 | $2,738.00 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756774815944 | $18.47 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54785281658 | $0.66 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000545336178 | $0.00 |
| DOUGLAS WILLIAM FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016467537089 | $0.00 |
| DOUGLAS WILLIAM TIRPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002729797742299999 | $0.00 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (462.40510516) | ($916,947.47) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 462.40510516 | $916,947.47 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144,624.035013956) | ($95,118.19) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144,624.035013956 | $95,118.19 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (426.591043471) | ($29,946.41) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 426.591043471 | $29,946.41 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (462.405105) | ($912,958.87) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (144,624.03501) | ($87,509.49) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (426.591043) | ($27,318.89) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.216965409) | ($383.02) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.216965409 | $383.02 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.099720368) | ($6.21) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001775946) | ($52.64) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.099720368 | $6.21 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001775946 | $52.64 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.9967443) | ($79.41) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.9967443 | $79.41 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.996748) | ($79.30) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.216965) | ($382.02) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LTC | (0.09972) | ($6.20) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001775) | ($52.43) |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016463172612915 | $0.56 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.09806996384522 | $5,347.16 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,298.83752905227 | $1,326.92 |
| DOUGLAS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.955219402688424 | $85.65 |
| DOUGLAS WILSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002938065028) | ($11.58) |
| DOUGLAS WILSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004012280066) | ($11.58) |
| DOUGLAS WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02323441612) | ($23.16) |
| DOUGLAS WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06088982036) | ($60.69) |
| DOUGLAS WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.006426263) | ($2,000.00) |
| DOUGLAS WILSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.4772962 | $2,469.36 |
| DOUGLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025352336959 | $7.53 |
| DOUGLAS WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040849073855 | $6.99 |
| DOUGLAS WISSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029448216263 | $8.72 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,542.266754152) | ($24,542.27) |
| DOUGLAS WOLFE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,542.266754152 | $24,542.27 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DOUGLAS WOLFE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.115139962) | ($208.64) |
| DOUGLAS WOLFE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (14,542.266754) | ($14,542.27) |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022352790629 | $6.62 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9709706742 | $2.30 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.215513065861999 | $402.87 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.8164360076 | $242.82 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.37512120969999 | $37.51 |
| DOUGLAS WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000134799907715 | $0.01 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 64.0 | $191,521.27 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16,509.143950995) | ($107,804.71) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16,509.143950995 | $107,804.71 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.27436919) | ($299,643.22) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.27436919 | $299,643.22 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LINK | (16,509.14395) | ($107,618.98) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.710213927) | ($87,189.83) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.710213927 | $87,189.83 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (47.710213) | ($86,807.78) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.02) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (6,834.756365893) | ($13,089.71) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | KNC | 6,834.756365893 | $13,089.71 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (10,131.966125293) | ($3,762.03) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BAT | 10,131.966125293 | $3,762.03 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (51.858771487) | ($3,122.11) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | COMP | 51.858771487 | $3,122.11 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BAT | (10,131.966125) | ($3,759.90) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | COMP | (51.858771) | ($3,122.40) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | KNC | (10.0) | ($19.16) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (10.273369) | ($304,372.02) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | KNC | (10.0) | ($22.21) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | KNC | (6,814.756365) | ($15,335.14) |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.056259965696 | $1,809.98 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65089802013 | $1,385.34 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 115.605967685 | $91.65 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6438144155 | $18.22 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 109.824359276 | $1,026.93 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3329874492 | $0.33 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.402008215 | $97.03 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.8712861676 | $34.47 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.3642622788 | $40.00 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.1482929337 | $19.38 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.34517205564 | $29.14 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 38.761907273 | $19.73 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002886445328 | $0.00 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 13.0748304022 | $36.80 |
| DOUGLAS WOLFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.40946234663 | $1.53 |
| DOUGLAS WONG MOOK SAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005218959051 | $0.00 |
| DOUGLAS WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000656633619 | $0.00 |
| DOUGLAS ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079630834062 | $2.36 |
| DOUGLAS ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0163550109 | $4.02 |
| DOUGLAS ZAHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8611241477 | $1.80 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038601438885 | $118.35 |
| DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057229768922 | $114.49 |
| DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.889671453999 | $174.89 |
| DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.41834383 | $14.60 |
| DOUGLAS ZHAOHUI HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.090317080509 | $28.74 |
| DOUGLASS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072819039741 | $221.70 |
| DOUGLASS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00734813472829999 | $0.01 |
| DOUGLASS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.289458267299999 | $0.23 |
| DOUGLASS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.043476408658 | $0.03 |
| DOUGLASS COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.429013723149999 | $24.42 |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.04390739 | $1,750.84 |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000513) | ($20.03) |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0205067) | ($599.53) |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022775) | ($646.76) |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162571919857 | $0.00 |
| DOUGLASS WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15937500882 | $0.10 |
| DOUIEB ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083328069264999 | $0.25 |
| DOUIEB ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0918778234084429 | $0.11 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BSV | 2.0 | $129.61 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BSV | 39.94236133 | $2,574.86 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BSV | (41.737110636) | ($2,727.27) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 81.57 | $1,934.84 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETC | (81.275107768) | ($1,940.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 485.0 | $485.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,385.0) | ($1,385.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 28.93929 | $2,192.98 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | LTC | (28.873911288) | ($2,192.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,096.0 | $1,096.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,096.0) | ($1,096.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 6.0 | $382.08 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (5.726219031) | ($362.77) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 57,440.35761828 | $5,062.10 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Collateral | DOGE | (57,432.45610371) | ($5,048.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,262.0 | $1,262.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,262.0) | ($1,262.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 55,200.0 | $5,045.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | DOGE | (55,165.5935246) | ($5,132.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,283.0 | $1,283.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (283.0) | ($283.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 56,500.0 | $5,009.39 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | DOGE | (56,040.6182401) | ($5,000.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,250.0 | $1,250.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | XLM | 203.9 | $27.98 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.33915968) | ($24.62) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (20.0) | ($1.78) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOGE | 56,400.0 | $4,901.05 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | DOGE | (56,881.689749849) | ($4,940.80) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,236.0 | $1,236.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,236.0) | ($1,236.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | DOGE | 57,550.0 | $5,002.27 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Collateral | DOGE | (57,550.0) | ($5,002.27) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,258.0 | $1,258.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,258.0) | ($1,258.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 2,487.6124331 | $362.25 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,487.6124331) | ($302.79) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,487.6124331 | $302.79 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | XLM | (2,688.717482814) | ($327.27) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 108.0 | $108.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (108.0) | ($108.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 58,000.0 | $4,998.51 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Collateral | DOGE | (58,000.0) | ($4,995.87) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,249.0 | $1,249.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,249.0) | ($1,249.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00068 | $20.47 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001728820295) | ($5.22) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003941180367) | ($1.19) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002708071244) | ($8.18) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001028511203) | ($3.11) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 65,000.0 | $4,996.60 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | DOGE | (65,000.0) | ($4,995.26) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,252.0 | $1,252.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,252.0) | ($1,252.00) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 75,000.0 | $4,987.20 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001450388127) | ($3.16) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001461905973) | ($3.08) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001564844532) | ($3.04) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000154155299) | ($3.10) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003107581512) | ($0.63) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001575262933) | ($3.07) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002450089879) | ($5.22) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001445646902) | ($3.08) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005821843322) | ($1.19) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004001905746) | ($8.18) |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645873794 | $50.00 |
| DOUKOSE THELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3655404390729 | $0.05 |
| DOULGA NAINY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($49.93) |
| DOULGA NAINY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042104) | ($12.46) |
| DOULGA NAINY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34860024220682 | $4.29 |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001865) | ($77.29) |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (375.32) | ($375.32) |
| DOULI LOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.46765189) | ($0.47) |
| DOULI LOU | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.46765189 | $0.47 |
| DOULI LOU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2020284508) | ($0.15) |
| DOULI LOU | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 0.2020284508 | $0.15 |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001950036678783 | $7.80 |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.202073215624971 | $0.43 |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001483463387729 | $4.40 |
| DOULI LOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.463677128359333 | $0.46 |
| DOULTON GARY CUNNIFFE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 6.84933 | $675.28 |
| DOULTON GARY CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028164709927 | $8.34 |
| DOULTON GARY CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.169433226753801 | $0.30 |
| DOULTON GARY CUNNIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00183783668219999 | $3.59 |
| DOUNGKAMOL CHULAKASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015797103388 | $0.43 |
| DOUNGKAMOL CHULAKASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.939046280212 | $1.96 |
| DOUNGKAMOL CHULAKASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3216310735 | $5.32 |
| DOUNIA NASSIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0241158859912497 | $0.03 |
| DOUNIA OGLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.013513124) | ($3,570.22) |
| DOUNIA OGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.013513124 | $3,570.22 |
| DOUNIA OGLE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.013511) | ($3,518.38) |
| DOUNIA OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126869565474 | $37.55 |
| DOUNIA OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015263339860313 | $37.96 |
| DOUNIA OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31301540189999 | $4.21 |
| DOUNIA OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30870445744 | $2.73 |
| DOUNIA OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.856376481 | $50.86 |
| DOUNYA OUERHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004757104126 | $0.00 |
| DOUW GROBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14655681042383 | $0.17 |
| DOUWE BEENTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000024858174595 | $0.05 |
| DOUWE BEERDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TCAD | (246,493.40667) | ($190,711.95) |
| DOUWE BEERDA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 249,975.0 | $249,975.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 250,889.89 | $250,889.89 |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (16,700.0) | ($16,700.00) |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 25,087.229 | $16,700.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (112.605) | ($74.72) |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.002447 | $74.72 |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (4.681) | ($3.10) |
| DOUWE BEERDA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001018 | $3.10 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025544642175 | $0.74 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,854.05012407988 | $2,651.28 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,589.538447506 | $1,589.54 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003070656167 | $0.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000261257808 | $0.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000011854986402 | $0.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4705869551 | $0.47 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8954386193 | $2.18 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00002366679 | $0.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000105889541409999 | $0.00 |
| DOUWE BEERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 1,630.0525888802 | $1,277.32 |
| DOUWE DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (206.0) | ($206.00) |
| DOUWE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345905020789999 | $10.24 |
| DOUWE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902988355655999 | $1.53 |
| DOUWE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2359040714 | $1.40 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (32.738123506) | ($263.14) |
| DOUWE GROENEVELT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.013149026) | ($15,234.11) |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068804583701 | $0.20 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08131846799711 | $192.40 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.498289399864199 | $6.32 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0106737688841 | $0.00 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001622930991 | $0.00 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00644324036299999 | $0.00 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00059656093942 | $0.01 |
| DOUWE GROENEVELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000013041076805799 | $0.00 |
| DOUWE JAN POPMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021784834569 | $0.00 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002405091417) | ($100.00) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 200,019.403117 | $200,019.40 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005409304003) | ($1.65) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003404023556) | ($100.00) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.97) | ($4.97) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.1883904392 | $5,421.66 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (5.72167154) | ($165,185.47) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (300.0) | ($300.00) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 12.505536305 | $362,564.92 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (12.5055363) | ($383,737.27) |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006621789828532 | $197.92 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.42461247674 | $613.89 |
| DOUWE LYCKLAMA NIJEHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,467.58596847799 | $1,467.59 |
| DOUWE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016206445576 | $0.05 |
| DOUWE MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114895573474 | $0.01 |
| DOUWE WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016736396867 | $4.95 |
| DOUWE WAGENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664016649459999 | $12.96 |
| DOUWE WIJMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 29,626.611898 | $29,626.61 |
| DOUWE WIJMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOUWE WIJMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (29,713.033078) | ($29,713.03) |
| DOUWE WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043514858607 | $0.01 |
| DOUWE WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020666097288 | $0.04 |
| DOUWE WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.044137052145 | $184.04 |
| DOUWE WIJMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.256071426022 | $5.26 |
| DOV GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119654720148999 | $3.54 |
| DOV GELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079105216484 | $15.44 |
| DOV HALEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146327674582 | $0.43 |
| DOV HALEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1463156672 | $9.15 |
| DOV KAUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011743470095 | $34.76 |
| DOV KAUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104850841232 | $20.46 |
| DOV KAUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 700.842434939 | $700.84 |
| DOV KAUDERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.753262914 | $23.70 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018082032093 | $54.04 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023477437012 | $0.00 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047163864756 | $0.00 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109007947780999 | $0.00 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.539426714535 | $26.02 |
| DOV LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.079015916134 | $0.08 |
| DOV PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072846946988 | $14.21 |
| DOV PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.579759857 | $4.91 |
| DOV TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102473826439999 | $0.30 |
| DOV TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000165449924319999 | $0.32 |
| DOV TANNENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23574180655 | $1.24 |
| DOVBER KONCEPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024658932999 | $745.20 |
| DOVBER KONCEPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41482180364 | $842.10 |
| DOVBER KONCEPOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.9963281049999 | $33.28 |
| DOVE WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.466002858) | ($10,885.26) |
| DOVE WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3480084) | ($10,117.46) |
| DOVE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023383916791773 | $80.57 |
| DOVE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0533326182206119 | $126.60 |
| DOVE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 457.150483991 | $457.15 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014825340246 | $43.88 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061206027281 | $122.63 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 692.54510684 | $692.55 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.029973999 | $21.37 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.88581913142 | $9.84 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039707810093 | $0.35 |
| DOVID AHRON BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.546473698 | $9.52 |
| DOVID BEN-TOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033435507621 | $9.90 |
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138121456542 | $0.04 |
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041973659553 | $8.19 |
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0699264007 | $9.07 |
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.8562899234 | $9.86 |
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.004234793702 | $0.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOVID KUPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084214534065 | $0.11 |
| DOVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223135089309999 | $6.60 |
| DOVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034827906863 | $6.80 |
| DOVID LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002119664818 | $0.00 |
| DOVILĖ KARALIŪTĖ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (0.5517) | ($1.11) |
| DOVILĖ KARALIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013926988509999 | $0.00 |
| DOVILĖ KARALIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017488938244508 | $0.00 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.10) |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (38,508.51729196) | ($26,244.98) |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (2,061.18505) | ($1,195.21) |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42373177) | ($12,103.05) |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027791164947325 | $95.39 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48349100907 | $5.05 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 267.35768516224 | $304.89 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.309188026965 | $9.90 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.65219667671 | $18.36 |
| DOVILE STUMBRAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.786910851 | $6.10 |
| DOVY ELYZA SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449216684056829 | $0.00 |
| DOVYDAS AVELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000536039275349999 | $0.10 |
| DOVYDAS CEILUTKA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13558722) | ($4,672.95) |
| DOVYDAS CEILUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000490425077653299 | $1.49 |
| DOVYDAS CEILUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8275389827 | $43.90 |
| DOVYDAS CEILUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143448835109999 | $22.33 |
| DOVYDAS CEILUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116462988154 | $0.12 |
| DOVYDAS GUDEIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.11494929798199 | $3.00 |
| DOVYDAS ONIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119971892478999 | $0.00 |
| DOVYDAS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068294913712 | $0.00 |
| DOVYDAS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00107471857625 | $0.00 |
| DOVYDAS POCEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.077129528389 | $0.09 |
| DOVYDAS RAŠKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5117937097285 | $0.52 |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | CEL | (22.775) | ($48.55) |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0012259 | $48.55 |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (40.7) | ($40.70) |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0010237 | $40.70 |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022496) | ($89.16) |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (19.575911) | ($19.58) |
| DOVYDAS ZEMENINKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175788874224144 | $0.37 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03361796) | ($1,000.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03361796 | $1,000.00 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,000.0 | $1,000.00 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,415.003995276) | ($2,415.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,415.003995276 | $2,415.00 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,415.003995) | ($2,415.00) |
| DOW GUNDRY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017320309281 | $52.42 |
| DOW GUNDRY FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.555748752297 | $38.56 |
| DOW SPAULDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 80.0 | $1,046.22 |
| DOW SPAULDING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | LINK | (79.834240082) | ($1,056.00) |
| DOW SPAULDING | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 264.0 | $264.00 |
| DOW SPAULDING | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (264.0) | ($264.00) |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | (0.1657599181) | ($1.81) |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (40.776865828) | ($350.00) |
| DOW SPAULDING | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 49.295774648 | $423.12 |
| DOW SPAULDING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LINK | 0.1657599181 | $1.42 |
| DOW SPAULDING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (1.225333168) | ($10.52) |
| DOW SPAULDING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (0.06757309194) | ($0.58) |
| DOW SPAULDING | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.02478615 | $743.26 |
| DOW SPAULDING | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00809504 | $238.78 |
| DOW SPAULDING | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00768959) | ($240.58) |
| DOW SPAULDING | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.0251916) | ($755.74) |
| DOW SPAULDING | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DOW SPAULDING | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DOW SPAULDING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BUSD | 50.0 | $50.00 |
| DOW SPAULDING | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| DOW SPAULDING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 41.020972 | $41.02 |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003008064516) | ($67.14) |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0041225) | ($92.01) |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1344086022) | ($3,000.00) |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1675367409 | $3,739.42 |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2437457834) | ($5,400.00) |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3022839157 | $6,696.87 |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005454488976) | ($120.84) |
| DOW SPAULDING | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007476008173) | ($165.63) |
| DOW SPAULDING | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| DOW SPAULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07349154663) | ($1,400.00) |
| DOW SPAULDING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002254069726) | ($42.94) |
| DOW SPAULDING | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001644110886) | ($31.32) |
| DOW SPAULDING | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06661526307 | $1,269.01 |
| DOW SPAULDING | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.0251916 | $479.90 |
| DOW SPAULDING | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.44) | ($0.44) |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000630301114449999 | $16.22 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045812258693 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2527883061 | $3.37 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0240395322374999 | $0.18 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017296602107 | $0.00 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.745244631769999 | $0.75 |
| DOW SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00085741291401 | $0.00 |
| DOWAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178795779136 | $0.02 |
| DOWAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18263291181 | $0.01 |
| DOWE WALLACE KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28346404620319 | $1.50 |
| DOWN STRAIGHT RIGHT LLC | 11040 E LAKE EDWARD LANE, EFFINGHAM, ILLINOIS 62401-4424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830360635289999 | $256.86 |
| DOWN STRAIGHT RIGHT LLC | 11040 E LAKE EDWARD LANE, EFFINGHAM, ILLINOIS 62401-4424 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,032.810459091 | $1,032.81 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (235.1437) | ($200.00) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 235.1437 | $200.00 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (74.247158464) | ($56.66) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05624123109) | ($100.00) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05624123109 | $100.00 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.277155741) | ($36,961.55) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.277155741 | $36,961.55 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.27715574) | ($36,998.52) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (67.69965558) | ($122,051.11) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 67.69965558 | $122,051.11 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (67.755896811) | ($122,194.00) |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005589677943123 | $199.41 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.714741055 | $301.26 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37497952220299 | $938.90 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.11403029 | $441.11 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.855883871 | $145.76 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.8387773827 | $6.18 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15309324719 | $12.81 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21037601511 | $1.86 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.367016492 | $230.15 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.68507260212 | $38.95 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9153920273 | $11.79 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.4587988247 | $2.15 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 5.37132690309999 | $9.85 |
| DOWN THE RABBIT HOLE LLC | HICKMAN RD, DES MOINES, IOWA 50314 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 21.891960306 | $21.50 |
| DOWNING COX MCDADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1863653453 | $3.32 |
| DOYE BARKSDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000107082847569999 | $0.01 |
| DOYEN RAPHAËL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 480.0 | $480.00 |
| DOYEN RAPHAËL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| DOYEN RAPHAËL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.407745194514 | $3.29 |
| DOYEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000479759093289999 | $0.01 |
| DOYEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0296385316219999 | $0.03 |
| DOYEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000031676145594 | $0.00 |
| DOYEUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000101408454356 | $0.00 |
| DOYIN SULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039742722751 | $0.01 |
| DOYIN SULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01837234867 | $0.02 |
| DOYIN SULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000486153329449999 | $0.00 |
| DOYIN SULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031852529262 | $0.00 |
| DOYLE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024432542083 | $0.03 |
| DOYLE HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041830828281999 | $0.12 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.01595447 | $1.78 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 26.79344793 | $3.79 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LTC | 0.01351608 | $1.49 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 24.61357956 | $3.55 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.1000078891 | $3.71 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,000.0) | ($297.24) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,000.0 | $297.24 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (2,024.0) | ($299.62) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.0097015 | $1.08 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 19.45509691 | $2.86 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.1002615517 | $3.82 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.01009398 | $1.15 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 19.39124193 | $2.78 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (3,491.406687086) | ($500.12) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 3,491.406687086 | $500.12 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1187924302) | ($13.38) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.1187924302 | $13.38 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (3.383094064) | ($128.05) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETC | 3.383094064 | $128.05 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.1028035217 | $3.88 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LTC | (0.15210399) | ($16.54) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETC | (3.686167026) | ($135.35) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOGE | (3,530.86660548) | ($486.61) |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105014352654 | $0.00 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132901399856999 | $0.00 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000078303006011 | $0.00 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058369672817 | $0.00 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003806750470819 | $0.00 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0021716157739585 | $0.08 |
| DOYLE LASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.66708717215756 | $0.09 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.491497933) | ($35,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.491497933 | $35,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.02167895) | ($205,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.02167895 | $205,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (11.491497) | ($34,999.31) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (5.021678) | ($205,574.50) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (58,000.0) | ($58,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 58,000.0 | $58,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.65125 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.6445 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (8,000.0) | ($8,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.20096 | $8,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.641 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.6737501 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,702.0) | ($100,702.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,702.0 | $100,702.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100,702.0) | ($100,702.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.86125 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,545.010237653) | ($75,545.01) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,545.010237653 | $75,545.01 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.85775 | $25,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,545.010237653) | ($50,545.01) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,545.010237653 | $50,545.01 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90944277) | ($26,000.00) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90944277 | $26,000.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (4.530461) | ($129,111.59) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.84018141) | ($43,920.57) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.84018141 | $43,920.57 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (29.840182343) | ($43,964.14) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.90944282) | ($25,038.78) |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00837451346005999 | $297.43 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.669627521 | $100.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24414023112115 | $587.78 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,534.203201276 | $2,534.20 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022994934056 | $0.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032286563564 | $0.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117843782312999 | $0.00 |
| DOYLE RAY MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000134657528922 | $0.01 |
| DOYLE THAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.454693) | ($14,896.91) |
| DOYLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024602608436 | $7.28 |
| DOYLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454688349289999 | $0.00 |
| DOYLE THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07023024318247 | $161.98 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.39 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020124905473 | $60.44 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120495090550999 | $23.51 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088833176503 | $0.01 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92466854616 | $0.58 |
| DOYLE WALDROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18714872372 | $2.08 |
| DOYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009263360185 | $0.00 |
| DOYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062106000522 | $0.00 |
| DOYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0128627770879 | $0.01 |
| DOYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081573764626 | $0.01 |
| DOYON CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000114370946393 | $0.00 |
| DOYUN KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SUSHI | (1,348.21996) | ($4,460.34) |
| DOYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295850866419999 | $0.00 |
| DOYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 307.788924377 | $12.55 |
| DOYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 12.6968755751 | $297.95 |
| DOYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.974351504938199 | $3.22 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127421559996 | $3.77 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00145404634679999 | $0.00 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6060946001 | $1.01 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.027738218045 | $0.31 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075729880613 | $0.01 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0142387807912999 | $0.85 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002408108269 | $0.10 |
| DOZER DYNASTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.044192613658 | $0.00 |
| DOZIE EZENEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028230298621 | $0.84 |
| DOZIE EZENEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 75.369087716 | $75.37 |
| DOZIER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018031026618 | $0.53 |
| DOZIER THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0056045101011 | $1.27 |
| DP MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017876941568 | $0.53 |
| DP PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026203608 | $0.00 |
| DP PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181085696106783 | $0.02 |
| DP WILLIAMS SMSF PTY LTD AS TRUSTEE FOR DP WILLIAMS SUPER FUND | HARBORD ROAD, FRESHWATER, 2096 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 310.811097498 | $310.81 |
| DR CHRISTOPHER FRENCH FRENCH (2020) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 345.41280686485 | $402.49 |
| DR CRPYTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029970890193999 | $0.09 |
| DR GANESH KUMAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 165.095131 | $112.73 |
| DR GANESH KUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 0.19 | $0.11 |
| DR GANESH KUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.837084825316 | $0.35 |
| DR JOSEPH SEABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45037229291 | $2.51 |
| DR MICHEL BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01744980003 | $524.98 |
| DR MICHEL BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.930321028 | $104.84 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/19/2022 | Earn | Incoming | Deposit | SOL | 14.53 | $1,504.73 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.10678845) | ($32,106.83) |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.429697237) | ($9,080.41) |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,547.871702748) | ($4,562.18) |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00727622845207999 | $234.74 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045584917757641 | $107.85 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.0425592956099 | $84.06 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.0595990929999 | $47.13 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019039540252 | $0.21 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.154261860342 | $8.24 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.020735179666 | $0.01 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.307436865829999 | $12.16 |
| DR REZA FARAJI INC | SELBY STREET, NANAIMO, BC, V9R2R2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59167344104 | $33.68 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2048319464) | ($0.44) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1870204728) | ($0.40) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5885924932) | ($0.44) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5375228683) | ($0.40) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002283902401) | ($0.46) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052634675914 | $0.18 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0736002180604 | $1.44 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277314116759999 | $0.67 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22878342775 | $0.23 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000726212858589999 | $0.01 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.11579032098 | $1.14 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2173868594 | $0.22 |
| DR SZABO ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0047278755214 | $0.45 |
| DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061899036244 | $0.02 |
| DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014784442697 | $0.02 |
| DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014455982317 | $0.03 |
| DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000037476505442 | $0.01 |
| DR. AMIT GOYAL FAMILY DENTISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00009869763696 | $0.01 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07744365) | ($2,375.71) |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000431847625487499 | $16.00 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13157162262708 | $0.15 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00365322120439999 | $0.00 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19265574749 | $2.14 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007036773413 | $0.00 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0129530885702 | $4.12 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30881140456 | $17.58 |
| DR. CZENCZER ÖRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000649649797739999 | $0.05 |
| DR. DÁNIEL ANDRÁSKÓ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 5.5744 | $12.19 |
| DR. DÁNIEL ANDRÁSKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.93210884534 | $13.81 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.24234 | $706.38 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02357 | $922.96 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.289716 | $669.18 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 5/10/2022 | Earn | Incoming | Deposit | ADA | 141.436832 | $87.21 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.023545 | $717.35 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172492279999 | $50.45 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021627409776 | $40.37 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0403165717 | $4.00 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.648398723 | $12.24 |
| DR. FARISA HOSSAIN INCORPORATED | MOUNT CAMERON CIRCLE, ANTIGONISH, B2G2V3 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10127864029 | $5.77 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081577990047 | $252.59 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070860086901 | $142.41 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.846545319909999 | $0.85 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.272670746 | $77.91 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7009581869999 | $11.11 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67473891289999 | $40.84 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39230852461 | $0.39 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.520759105 | $56.44 |
| DR. JORDAN AXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.4847430466 | $5.55 |
| DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009963) | ($20.01) |
| DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.258975251) | ($6,573.16) |
| DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0007028 | $20.78 |
| DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023362127623 | $0.66 |
| DR. MÁRKUS ILONA ÁGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01773868177334 | $47.84 |
| DR. PERIYATHAMBI DHAIVEEGAN, MRSC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.924980692294 | $0.87 |
| DR. POURIA MORADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.78114991 | $75.14 |
| DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | 4040 FINCH AVE E 310B, TORONTO, M1S4V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759726828569999 | $235.48 |
| DR. WALTER N LIAO MEDICINE PROFESSIONAL CORPORATION | 4040 FINCH AVE E 310B, TORONTO, M1S4V5 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27683778013 | $564.62 |
| DRA DRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.102411294865 | $1.21 |
| DRAC CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102540894177 | $0.03 |
| DRAC CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.896111836 | $18.53 |
| DRAC CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141469674587 | $0.03 |
| DRAC CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000439278640999999 | $0.00 |
| DRAEGON ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002286465628 | $0.00 |
| DRAGA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109198898 | $0.00 |
| DRAGA BOSKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001161518686 | $0.00 |
| DRAGAN ALEKSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0325812838819999 | $0.36 |
| DRAGAN ALIADANA IOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040705632958 | $0.00 |
| DRAGAN ALIADANA IOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020195915838 | $0.02 |
| DRAGAN ALIADANA IOANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.047197340848 | $0.05 |
| DRAGAN ANTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000849863103299999 | $0.00 |
| DRAGAN AZIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13274826127812 | $0.14 |
| DRAGAN BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001363017587 | $0.00 |
| DRAGAN BOGDANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026592268731 | $0.00 |
| DRAGAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000165389041 | $0.00 |
| DRAGAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000258908704259999 | $0.00 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00546457 | $226.31 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002737) | ($112.95) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00552572 | $222.96 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002762) | ($111.57) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00553012 | $228.68 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002765) | ($114.40) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00550029 | $218.00 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00275) | ($108.99) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00549846 | $222.48 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002745) | ($111.60) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00536033 | $212.18 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00268) | ($104.82) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00515151 | $198.70 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00257) | ($100.32) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015449) | ($603.14) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00673028 | $244.87 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00336) | ($122.68) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00525132 | $177.00 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262) | ($87.99) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00667201 | $197.72 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00333) | ($102.46) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00507026 | $154.20 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00510005 | $146.79 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($72.70) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0050086 | $147.32 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($73.55) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00500946 | $150.72 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0025) | ($74.40) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00525486 | $150.98 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262) | ($75.58) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00525607 | $166.58 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00262) | ($83.00) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00527784 | $160.98 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00263) | ($80.17) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00522247 | $161.68 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002611) | ($82.25) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00522953 | $158.68 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261) | ($79.53) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00519806 | $142.07 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00259) | ($71.86) |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021347202214 | $63.50 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028394594885 | $0.03 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116454115204 | $22.72 |
| DRAGAN BOSEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.600558709757 | $0.60 |
| DRAGAN CAVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00007062 | $0.01 |
| DRAGAN CAVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002826 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007673 | $0.01 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00003402 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00013817 | $0.01 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004282 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002463 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00008793 | $0.01 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003962 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012971) | ($415.48) |
| DRAGAN CAVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000288 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004069 | $0.00 |
| DRAGAN CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011266691864784 | $3.88 |
| DRAGAN CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000052366592126 | $0.00 |
| DRAGAN CERKEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20962979 | $8,486.44 |
| DRAGAN CERKEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $4.05 |
| DRAGAN CERKEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 7.24 | $2,938.47 |
| DRAGAN CERKEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (7.283494735) | ($2,323.73) |
| DRAGAN CERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039124361067 | $118.12 |
| DRAGAN CERKEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0374103344749919 | $12.61 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,043.792199179) | ($535.92) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,043.792199179 | $535.92 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.500095276) | ($395.35) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.500095276 | $395.35 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.435628388) | ($12,902.89) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.435628388 | $12,902.89 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.490413341) | ($173.59) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.490413341 | $173.59 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.717162205) | ($3,355.46) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.717162205 | $3,355.46 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (142.852123537) | ($92.04) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 142.852123537 | $92.04 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.435628) | ($12,902.87) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 12,913.583 | $12,902.87 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (14.50008) | ($395.35) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 397.577 | $395.35 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.097029271) | ($294.14) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.097029271 | $294.14 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (1,043.171) | ($537.00) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 536.398 | $537.00 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.717087) | ($3,360.00) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 3,351.376 | $3,360.00 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SOL | (6.09567) | ($295.00) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 294.865 | $295.00 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (142.159) | ($92.17) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 91.757 | $92.17 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (17.4904) | ($174.38) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 173.942 | $174.38 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (17,759.498) | ($17,759.50) |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020375808787188 | $72.71 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01218008594106 | $30.39 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014984103469999 | $0.00 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.30488173543638 | $1.32 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4284274815407 | $3.94 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19705068363655 | $2.74 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0426722208850032 | $3.25 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.103963055629186 | $5.47 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000103047320037 | $0.00 |
| DRAGAN CULAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.16871533428 | $0.50 |
| DRAGAN CVORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001388785302 | $50.00 |
| DRAGAN CVORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.334990959792888 | $0.71 |
| DRAGAN DABIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126519) | ($51.16) |
| DRAGAN DABIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001174) | ($46.35) |
| DRAGAN DABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243917804359767 | $100.00 |
| DRAGAN DABIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145844863 | $0.00 |
| DRAGAN DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068101113912 | $0.00 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DASH | 0.02463853 | $2.27 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $95.14 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BNB | 0.02172864 | $4.82 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0993799978333 | $11.17 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02632865693 | $0.29 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00006491896524 | $0.01 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00019067256483999 | $0.01 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136442962391 | $0.40 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1959874515 | $11.20 |
| DRAGAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.68055174462 | $0.81 |
| DRAGAN FRATRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0562680284 | $1.92 |
| DRAGAN GLISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.69070748706 | $47.94 |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.04152476087 | $86.76 |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02791993841) | ($58.25) |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.25) | ($58.25) |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01360482246) | ($24.37) |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (58.25) | ($58.25) |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.93471344474999 | $3.93 |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004216514417709 | $0.33 |
| DRAGAN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0273114813311 | $0.03 |
| DRAGAN JOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030789478412 | $0.00 |
| DRAGAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018050436402 | $0.53 |
| DRAGAN JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7188094 | $17.72 |
| DRAGAN JOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015406662507999 | $0.05 |
| DRAGAN KARISIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118968) | ($35.21) |
| DRAGAN KARISIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7011369) | ($1,237.42) |
| DRAGAN KARISIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (1,621.6747) | ($746.62) |
| DRAGAN KARISIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (115.71397) | ($1,063.41) |
| DRAGAN KARISIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (74.58145) | ($478.07) |
| DRAGAN KARISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.1521902242204 | $45.71 |
| DRAGAN KEZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003222000271798 | $0.00 |
| DRAGAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130779926653 | $0.39 |
| DRAGAN KNEZEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058113736841 | $116.30 |
| DRAGAN KOKALOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099809340433 | $0.03 |
| DRAGAN KRASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145095609749999 | $0.00 |
| DRAGAN KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592101223070529 | $0.57 |
| DRAGAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.948260136 | $2.27 |
| DRAGAN LAZAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020637217592999 | $4.03 |
| DRAGAN LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045917588171 | $0.00 |
| DRAGAN LAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020488828533 | $0.02 |
| DRAGAN LOJPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282852100811 | $0.84 |
| DRAGAN LOJPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041929810152 | $8.18 |
| DRAGAN LOJPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.405146711 | $16.97 |
| DRAGAN LOJPUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013755383921 | $0.00 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432748941519999 | $0.01 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018510791669 | $0.02 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026394043479 | $0.00 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000819866931829999 | $0.00 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.43894458488 | $0.02 |
| DRAGAN MANOJLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001734741934 | $0.00 |
| DRAGAN MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011837297334331 | $50.31 |
| DRAGAN MARJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221942393659999 | $4.33 |
| DRAGAN MENALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.195950029377 | $1.15 |
| DRAGAN MENALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01726068760414 | $0.02 |
| DRAGAN MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000525910619 | $0.00 |
| DRAGAN MIJATOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065825900057 | $0.01 |
| DRAGAN MILADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026916764894 | $0.00 |
| DRAGAN MILADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044105420717 | $0.01 |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (70.06062785) | ($659.27) |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.237595839) | ($63.01) |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087756) | ($24.72) |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30734941172411 | $0.32 |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9393506868338 | $12.41 |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022300530808162 | $0.78 |
| DRAGAN MILENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.118561388709999 | $6.75 |
| DRAGAN MILESEVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (5.172025316) | ($9,234.26) |
| DRAGAN MILESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029992697011 | $0.01 |
| DRAGAN MILESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77464212659999 | $2.04 |
| DRAGAN MILESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043155047633271 | $102.59 |
| DRAGAN MILESEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.587648021 | $13.95 |
| DRAGAN MILOSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04259697406164 | $0.04 |
| DRAGAN MILOSHEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000822322588 | $0.00 |
| DRAGAN MILOSHEVIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008334154386 | $0.00 |
| DRAGAN MITASHEV | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.35184178) | ($138.00) |
| DRAGAN MITASHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.245715850258 | $0.51 |
| DRAGAN MITRASINOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (436.589656) | ($436.59) |
| DRAGAN MITRASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019715289568 | $0.58 |
| DRAGAN MITRASINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3084020855171 | $4.31 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.003055 | $3,067.17 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.00298885 | $6,118.41 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.00289458 | $6,114.48 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (428.0) | ($428.00) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,783.54) |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005894776232 | $1.74 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013783145537 | $0.02 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.494060428 | $4.49 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1234818525 | $1.33 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44467627342 | $4.94 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4383279871327 | $2.69 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20818662413 | $418.93 |
| DRAGAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.573834130259 | $74.57 |
| DRAGAN MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002428386424 | $0.00 |
| DRAGAN MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058362853844 | $0.00 |
| DRAGAN MRSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087467960316 | $0.00 |
| DRAGAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.674164408659999 | $0.79 |
| DRAGAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155009358789999 | $30.25 |
| DRAGAN NIKCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24475096216 | $1.51 |
| DRAGAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064151123246 | $1.25 |
| DRAGAN NOVAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205607 | $0.47 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272546466869999 | $0.81 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000084340581995 | $0.00 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104766044354 | $2.04 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126065798044 | $0.09 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018854500468 | $56.46 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,254.828863653 | $1,462.45 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033723045605 | $66.33 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01778649543 | $0.02 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 96.6566023739999 | $76.63 |
| DRAGAN OBRADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43870769215899 | $1.43 |
| DRAGAN OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640698668 | $0.49 |
| DRAGAN OBRADOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001799853075 | $0.00 |
| DRAGAN PANIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LTC | (4.87460821) | ($353.13) |
| DRAGAN PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117802332087 | $0.03 |
| DRAGAN PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079357747989 | $0.01 |
| DRAGAN PANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.010610474007707 | $0.96 |
| DRAGAN PAVICEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| DRAGAN PAVICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001731814955 | $50.00 |
| DRAGAN PEJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017741343966 | $0.00 |
| DRAGAN PILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.898874473497 | $17.98 |
| DRAGAN POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478612776579999 | $0.49 |
| DRAGAN PROJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000448374353269999 | $13.27 |
| DRAGAN RALIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8853266098099 | $1.78 |
| DRAGAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006240720143 | $0.00 |
| DRAGAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018392246348 | $0.01 |
| DRAGAN RANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0081275848671 | $0.01 |
| DRAGAN RODIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000092936523907 | $0.00 |
| DRAGAN RZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265124001979999 | $0.00 |
| DRAGAN RZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000941496804569999 | $0.01 |
| DRAGAN SAKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032323081473 | $98.67 |
| DRAGAN SIMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000541177648079999 | $16.02 |
| DRAGAN SKAJOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244577199299999 | $0.48 |
| DRAGAN SMILJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4963846263743 | $14.42 |
| DRAGAN SPASOV | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01069467) | ($429.90) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00629053) | ($200.00) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00629053 | $200.00 |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03164351151) | ($1,006.07) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03164351151 | $1,006.07 |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002587613258) | ($82.27) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,684.65 |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1741558691) | ($5,443.59) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002710887044) | ($82.27) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01279668917) | ($246.81) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3876962156) | ($7,477.50) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1826355412) | ($3,522.50) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5296865219 | $10,216.07 |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1741558691 | $3,358.95 |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01749385338) | ($337.40) |
| DRAGAN STAMENKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054557654277705 | $14.55 |
| DRAGAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007596867 1955 | $0.00 |
| DRAGAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000074379450661 | $0.00 |
| DRAGAN TANASKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6615457745 | $12.43 |
| DRAGAN TOMIC | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ADA | 499.5 | $223.30 |
| DRAGAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003890328912 | $1.15 |
| DRAGAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000318131418 | $1.24 |
| DRAGAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.0783042302829 | $10.28 |
| DRAGAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013572106718 | $3.97 |
| DRAGAN TOMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6294418065 | $4.42 |
| DRAGAN TOPALOVIC HENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271008332318023 | $0.00 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009518190472 | $29.01 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.009557834544 | $28.12 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.01080228423 | $30.00 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.009372297486 | $25.77 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.009201997653 | $21.96 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.009371298766 | $19.03 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.009320908496 | $18.68 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.009428634635 | $17.29 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002128074216792 | $50.19 |
| DRAGAN TRGACEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019309097588 | $3.50 |
| DRAGAN TRIFUNOSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (194.43865579) | ($301,613.45) |
| DRAGAN TRIFUNOSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 194.43865579 | $301,613.45 |
| DRAGAN TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000952783143489999 | $28.20 |
| DRAGAN TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2405100211655 | $2,893.47 |
| DRAGAN TRIFUNOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 475.65911359 | $298.66 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (539.81) | ($539.81) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 240.74 | $539.81 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.22) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.734) | ($10.00) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.00339 | $10.00 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (4.761) | ($10.00) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003353 | $10.00 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03620587142) | ($100.06) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000342) | ($1.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.002382) | ($5.01) |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 8.643 | $5.01 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 0.001 | $0.01 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000159147331 | $0.00 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41960972636349 | $3.54 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023367182862 | $4.67 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1650664357078 | $1.17 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5286771756 | $2.00 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6306956205 | $1.65 |
| DRAGAN TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125750338023 | $1.40 |
| DRAGAN TRIVUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000485716225694 | $0.00 |
| DRAGAN VAKANJAC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 163.285 | $93.60 |
| DRAGAN VAKANJAC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00386434310126) | ($1.00) |
| DRAGAN VAKANJAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.594759535072 | $16.09 |
| DRAGAN VESNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47612960406935 | $0.46 |
| DRAGAN VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.071184502187 | $5.41 |
| DRAGAN VOKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.40214678873 | $13.15 |
| DRAGAN VUCETIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01851703 | $716.11 |
| DRAGAN VUCETIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06467892) | ($1,943.08) |
| DRAGAN VUCETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081179289252019 | $2.91 |
| DRAGAN VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013617244676 | $0.00 |
| DRAGAN VUJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00096178898573 | $0.01 |
| DRAGAN ZDRNJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014484728806 | $2.83 |
| DRAGAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078652433645 | $0.23 |
| DRAGAN ZECEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033118164629 | $0.04 |
| DRAGANA AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039033991928 | $0.12 |
| DRAGANA CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066876576091 | $0.20 |
| DRAGANA CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033890302984 | $6.61 |
| DRAGANA DENADER MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2565229385 | $0.30 |
| DRAGANA DENADER MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004293506337 | $0.84 |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.0015902543266) | ($4.58) |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123316) | ($49.42) |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | ETC | (23.99) | ($655.20) |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.899) | ($1.90) |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233168044 | $50.00 |
| DRAGANA GAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654148103133381 | $1.38 |
| DRAGANA KARAGJORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013461126080743 | $0.00 |
| DRAGANA KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,080.0) | ($2,080.00) |
| DRAGANA KUZMANOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DRAGANA KUZMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.65990014715 | $9.79 |
| DRAGANA MARCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461739584193409 | $0.05 |
| DRAGANA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8803722074423 | $0.84 |
| DRAGANA MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000161903602399999 | $0.01 |
| DRAGANA MEMISIC KLJUJIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008946) | ($262.19) |
| DRAGANA MEMISIC KLJUJIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115825) | ($229.81) |
| DRAGANA MEMISIC KLJUJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56124576487968 | $7.11 |
| DRAGANA PAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.39254698672124 | $5.18 |
| DRAGANA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009671490265 | $0.00 |
| DRAGANA PAVLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053369759206 | $0.00 |
| DRAGANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062221651985 | $0.00 |
| DRAGANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004110990878299999 | $0.00 |
| DRAGANA RAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130464622028 | $0.01 |
| DRAGANA RISTIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005167) | ($20.00) |
| DRAGANA RISTIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005167 | $20.00 |
| DRAGANA RISTIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006458780066) | ($2.50) |
| DRAGANA RISTIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002144314982) | ($0.83) |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002774665886) | ($0.83) |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008357427366) | ($2.50) |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | GUSD | 1,005.0 | $1,005.00 |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.49) | ($2.49) |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| DRAGANA RISTIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ETH | 1.3494411163 | $1,461.98 |
| DRAGANA RISTIC | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001299299314) | ($2.50) |
| DRAGANA RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253634373039999 | $76.87 |
| DRAGANA RISTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0166232391518 | $29.12 |
| DRAGANA SIJERKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6387365850778 | $0.61 |
| DRAGANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161056156 03 | $0.00 |
| DRAGANA TANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000260010839879 | $0.00 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.006945 | $15.00 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.906565) | ($1,816.25) |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 1,808.404 | $1,816.25 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.222387) | ($6,561.08) |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 6,521.198 | $6,561.08 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,333.439883) | ($8,333.44) |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010432086394638 | $38.57 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062294535506 | $0.01 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052183579734508 | $13.95 |
| DRAGANA ZAREVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13365280155241 | $0.13 |
| DRAGANKA SEDLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007410183305 | $0.02 |
| DRAGANKA SEDLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022831524069 | $0.04 |
| DRAGANKA SEDLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61267916782 | $0.61 |
| DRAGANKA SEDLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021802938891 | $0.00 |
| DRAGANKA SEDLARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0023179986041 | $0.00 |
| DRAGHICI MIHNEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (201.0) | ($201.00) |
| DRAGHICI MIHNEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07207216) | ($2,055.46) |
| DRAGHICI MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003917871736526 | $14.59 |
| DRAGHICI MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65479899188 | $3.36 |
| DRAGHICI MIHNEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104525173671 | $0.20 |
| DRAGHICI TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150135944103 | $0.00 |
| DRAGHICI TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178862584389999 | $0.02 |
| DRAGHICI TEODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009053370041 | $0.02 |
| DRAGI TONEVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05345571558742 | $0.05 |
| DRAGICA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002721424136 | $0.00 |
| DRAGICA BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076670973654 | $0.00 |
| DRAGICA DEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005214509452 | $0.00 |
| DRAGICA GLOGOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019813567407 | $0.00 |
| DRAGICA GLOGOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014531553243 | $0.00 |
| DRAGICA JANJIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($354.68) |
| DRAGICA JUGOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167710449978795 | $0.00 |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012956) | ($497.76) |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (554.0) | ($554.00) |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,000.1) | ($25,000.10) |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33.72) | ($33.72) |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003633817658943 | $0.13 |
| DRAGICA LJUBICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 209.45153604777 | $209.45 |
| DRAGICA SIMONOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001445495564 | $50.00 |
| DRAGICA SIMONOSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8476047827 | $0.76 |
| DRAGICA TIMOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016402839798049 | $0.00 |
| DRAGICA ZIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028718321303 | $0.00 |
| DRAGICA ZIRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00490174446459999 | $0.00 |
| DRAGICA ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008044916653 | $0.00 |
| DRAGICA ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000156351362609999 | $0.00 |
| DRAGICA ZRNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088109447597 | $0.00 |
| DRAGIE KERSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174450699509999 | $52.04 |
| DRAGIE KERSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015376532475 | $4.89 |
| DRAGIE KERSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0300376282679999 | $6.81 |
| DRAGIE KERSTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.96657081411 | $1.49 |
| DRAGISA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055117615878 | $0.01 |
| DRAGISA JANJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0014040891868 | $0.00 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00147914 | $57.56 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,012.6) | ($1,399.23) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.144849) | ($216.59) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (14.77) | ($14.77) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($4.17) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.415783) | ($5,059.23) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (119.2827) | ($93.55) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.629593) | ($19,103.11) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003505) | ($6.60) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000512) | ($15.56) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.711988) | ($2.36) |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256740934066733 | $77.90 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.670387528925599 | $1.21 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131588215204377 | $35.48 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10470494873465 | $0.10 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.5108509493071 | $16.29 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.035435814244998 | $2.14 |
| DRAGNEA BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001891209959 | $0.01 |
| DRAGO GODNJOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,118.368611 | $108.31 |
| DRAGO GODNJOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 5,070.563159 | $33.91 |
| DRAGO GODNJOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,201.01814) | ($1.41) |
| DRAGO GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0414051690939515 | $0.04 |
| DRAGO GODNJOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 12.0863700973 | $0.01 |
| DRAGO GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193394877439999 | $0.00 |
| DRAGO JEREMIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DRAGO JEREMIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,578.15) | ($5,578.15) |
| DRAGO JEREMIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.650695) | ($4,080.82) |
| DRAGO JEREMIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (71.87) | ($316.54) |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14536691403515 | $3.60 |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248912796124729 | $57.65 |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.86542775535 | $67.87 |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085627394401 | $0.76 |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054229338275 | $0.05 |
| DRAGO JEREMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31423575971832 | $2.08 |
| DRAGO KIZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068627519739 | $0.00 |
| DRAGO LESIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055861041582 | $179.50 |
| DRAGO MEDJUGORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017052279637 | $0.00 |
| DRAGO MIHALJEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $166.73 |
| DRAGO MIHALJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.12832327495 | $2.81 |
| DRAGOJANA VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000227289943429999 | $0.67 |
| DRAGOJANA VUKOTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017660768035 | $0.02 |
| DRAGOLICI MIRCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154165513534 | $0.46 |
| DRAGOLICI MIRCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00065441126139 | $0.01 |
| DRAGOLJUB FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00431251173418999 | $0.00 |
| DRAGOLJUB KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020792721233 | $0.00 |
| DRAGOLJUB KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00156409311029999 | $0.00 |
| DRAGOMIR ANA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027184839703 | $0.01 |
| DRAGOMIR ANA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052140810824 | $0.01 |
| DRAGOMIR ANA-MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015263822305 | $0.00 |
| DRAGOMIR APIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144563294123999 | $4.28 |
| DRAGOMIR APIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039161746368 | $0.00 |
| DRAGOMIR APIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000005733051413 | $0.01 |
| DRAGOMIR GAJIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | LINK | 5.6 | $48.62 |
| DRAGOMIR GAJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37170466302546 | $0.33 |
| DRAGOMIR IVANOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.19296141 | $600.93 |
| DRAGOMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005445516954 | $10.45 |
| DRAGOMIR IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.05524346409999 | $4.43 |
| DRAGOMIR MIHAYLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377971078520315 | $0.04 |
| DRAGOMIR PETKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890614759 | $0.02 |
| DRAGOMIR PROYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075404526037 | $0.00 |
| DRAGOMIR PROYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132545047029999 | $0.00 |
| DRAGOMIR PROYCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0093462139603 | $0.01 |
| DRAGOMIR TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153556612695999 | $45.50 |
| DRAGOMIR YANACHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05387946917 | $2.35 |
| DRAGONIA HEISENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.76566675097 | $13.51 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (28.24108544) | ($75,747.87) |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.993158 | $71,791.56 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (704.04104588) | ($5,245.11) |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (135.42479911) | ($4,428.39) |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/16/2022 | Earn | Incoming | Deposit | USDC | 20,944.577499 | $20,944.58 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/27/2022 | Earn | Incoming | Deposit | USDC | 13,621.3097 | $13,621.31 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 5/27/2022 | Earn | Incoming | Deposit | BTC | 2.1359407 | $61,810.30 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0188636775006999 | $524.10 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.352275054 | $26.06 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135650452511 | $369.24 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,297.632874681 | $1,297.63 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111744370461 | $0.00 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.25823068140259 | $14.34 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046475574009 | $0.16 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.79480708234595 | $47.63 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00035143933549 | $0.04 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00108739398005 | $0.01 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000074661767592 | $0.02 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000149568718569999 | $0.01 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0108111456146 | $0.82 |
| DRAGONSTONE LTD. | PO BOX 4301, ROAD TOWN, PO BOX 4301 VIRGIN ISLANDS (BRITISH) | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.19690962466 | $366.83 |
| DRAGORAD MIRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080812574662 | $23.92 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0052573 | $212.78 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.027466 | $85.24 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOT | 3.36 | $61.46 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 12.47 | $11.38 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 0.4338 | $32.22 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 25.886481 | $76,558.96 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.4169425 | $16,654.98 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0293961 | $1,162.10 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.051593) | ($2,041.84) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 975.747 | $2,041.84 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.098749) | ($289.09) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 138.537 | $289.09 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20002) | ($8,049.81) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000024) | ($0.97) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 0.445 | $0.97 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.000029) | ($1.18) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | CEL | 0.538 | $1.18 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.099935) | ($4,049.37) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.69545 | $1,440.07 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0485848 | $1,392.29 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,433.27) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,432.748 | $1,433.27 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.7) | ($1,441.29) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,437.64 | $1,441.29 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($1,163.08) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1,673.0) | ($1,295.32) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.010106) | ($20.00) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 19.939 | $20.00 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 24.995 | $710.57 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 2,827.35 | $1,460.15 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 59.296 | $424.19 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (19.939) | ($19.94) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,481.48) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.176454 | $311.69 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (3.36) | ($31.58) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (59.296) | ($515.28) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (139.0) | ($91.87) |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237876064585999 | $50.17 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 572.913524203358 | $507.46 |
| DRAGOS ANDREI MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028492102284 | $0.86 |
| DRAGOS BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000292223885 | $0.00 |
| DRAGOS BRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431478940959999 | $1.28 |
| DRAGOS BRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069914679879 | $0.07 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00133695 | $0.26 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00012652 | $3.73 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076489440958 | $22.63 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180395105 | $0.02 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013661402129 | $0.01 |
| DRAGOS CALINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000090772807548 | $0.02 |
| DRAGOS CONSTANTIN OBOGEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.493296706653 | $12.83 |
| DRAGOS COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012027537858 | $0.25 |
| DRAGOS COSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.206482344597 | $2.24 |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $14.82 |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $3,516.28 |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025466137185 | $0.75 |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132949421209999 | $17.97 |
| DRAGOȘ DOSPINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.344443566 | $128.34 |
| DRAGOS GABRIEL DUMITRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181600646077516 | $0.21 |
| DRAGOS GRIGORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000962122084279999 | $2.85 |
| DRAGOS GRIGORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255641000489999 | $0.03 |
| DRAGOS GRIGORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099493886052 | $1.94 |
| DRAGOS ILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123120199893999 | $0.36 |
| DRAGOS ILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029200372656 | $0.00 |
| DRAGOS ILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.906606889372999 | $23.91 |
| DRAGOS ILIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015010765388 | $0.00 |
| DRAGOS LAURENTIU LAZEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020880952817 | $0.00 |
| DRAGOS MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148901853022 | $0.00 |
| DRAGOS MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0385889114381771 | $0.04 |
| DRAGOS MARINESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000628669519099999 | $0.00 |
| DRAGOS MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8172815407 | $3.82 |
| DRAGOS MATEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00394114388859999 | $0.00 |
| DRAGOȘ NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524499103813156 | $0.05 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.698 | $5,159.63 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.433456 | $1,318.72 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.6881884481) | ($13,738.50) |
| DRAGOS NICULESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006530326685) | ($12.44) |
| DRAGOS NICULESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.258041474) | ($556.47) |
| DRAGOS NICULESCU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,451.1874702) | ($2,196.12) |
| DRAGOS NICULESCU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (121.86772093) | ($527.69) |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048174917356613 | $119.14 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.818932939929 | $33.96 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035869300691143 | $4.72 |
| DRAGOS NICULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5357038241554 | $3.53 |
| DRAGOS OPROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073212390822 | $7.98 |
| DRAGOS OPROIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077887842445 | $0.05 |
| DRAGOS PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003803126417462 | $103.41 |
| DRAGOS PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006539388797 | $0.01 |
| DRAGOS PALALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2946344914 | $5.29 |
| DRAGOS PETRUCA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 59.9317 | $46.87 |
| DRAGOS PETRUCA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 119.6551 | $46.98 |
| DRAGOS PETRUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7028660419 | $2.41 |
| DRAGOS PITICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001962432408 | $0.58 |
| DRAGOS PITICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076412370370999 | $0.01 |
| DRAGOS POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001518661164 | $0.00 |
| DRAGOS POPELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84867273822 | $1.00 |
| DRAGOS POPELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138951596653 | $2.71 |
| DRAGOS POPELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.065082200199 | $0.57 |
| DRAGOS POPELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.89189373964 | $0.13 |
| DRAGOS POPELCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.030601365154 | $0.09 |
| DRAGOS PRICOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053018973104999 | $0.01 |
| DRAGOS ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00100353 | $31.41 |
| DRAGOS ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.24497662217 | $19.14 |
| DRAGOS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067301189947 | $0.02 |
| DRAGOS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018621226724 | $0.04 |
| DRAGOS ROSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15116495473 | $0.15 |
| DRAGOS SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036470443919999 | $0.00 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00101539 | $40.63 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01026336 | $412.55 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100328 | $40.66 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0010042 | $40.18 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01046554 | $426.96 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100006 | $41.36 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0102352 | $407.38 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100803 | $39.99 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100237 | $39.94 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.01048745 | $411.82 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101615 | $39.81 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00101855 | $39.36 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00104733 | $39.57 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01022934 | $393.17 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.14770405 | $5,767.54 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00013729) | ($5.27) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000521) | ($19.93) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,535.0) | ($2,535.00) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,535.0 | $2,535.00 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (2,535.0) | ($2,535.00) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00102073 | $38.72 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00102393 | $40.52 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00109764 | $39.35 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00101918 | $36.68 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01003665 | $347.48 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100535 | $33.74 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01003219 | $310.44 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1827903481) | ($5,239.01) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1827903481 | $5,239.01 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.414852) | ($11,982.59) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103082 | $31.48 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01010217 | $292.64 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00103195 | $30.73 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00130715 | $38.51 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,393.250273514) | ($60,393.25) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,393.250273514 | $60,393.25 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.637581465) | ($58,446.58) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.637581465 | $58,446.58 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (28.637581465) | ($58,601.08) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (60,393.250273) | ($60,393.25) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01000635 | $302.20 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00104732 | $31.65 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00124518 | $35.79 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00124906 | $37.86 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00124937 | $36.36 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.01021703 | $301.68 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00124299 | $36.72 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00115968 | $35.01 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00107751 | $31.50 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01032891 | $307.52 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101089 | $29.98 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05229612) | ($1,548.65) |
| DRAGOS STANCU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00102607 | $29.56 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01025131 | $296.91 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100251 | $29.33 |
| DRAGOS STANCU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100786 | $31.94 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01004493 | $303.61 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.1407932 | $4,184.51 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00103139 | $30.95 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100686 | $29.86 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101304 | $30.17 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01032162 | $307.30 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0010029 | $30.30 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102908 | $30.37 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0100273 | $305.68 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102686 | $31.37 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00101185 | $29.37 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.01024436 | $293.72 |
| DRAGOS STANCU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00101781 | $28.02 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007911195833897 | $29.86 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14148707761127 | $385.71 |
| DRAGOS STANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.9319092963 | $453.93 |
| DRAGOS STANCULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2279978823923 | $0.23 |
| DRAGOS STEFANESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (14,298.7742) | ($14,838.10) |
| DRAGOS STEFANESCU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,293.246856) | ($90,293.25) |
| DRAGOS STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 545.488819034605 | $947.34 |
| DRAGOS STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026275078412 | $0.00 |
| DRAGOS STEFANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.88821074955 | $0.89 |
| DRAGOS STOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17134328731 | $0.20 |
| DRAGOS VASILIU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01437479 | $415.09 |
| DRAGOS VASILIU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01440202) | ($442.08) |
| DRAGOS VASILIU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.2775685986 | $407.11 |
| DRAGOS VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002909467152736 | $0.09 |
| DRAGOS VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036414564473 | $0.04 |
| DRAGOS VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227093442489999 | $43.35 |
| DRAGOS VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8876899101 | $4.32 |
| DRAGOS VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014965466903 | $4.76 |
| DRAGOS VOINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544761283092999 | $0.00 |
| DRAGOȘ-ANDREI PĂSCĂLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000086382094477 | $0.00 |
| DRAGOSAVA ORLOVAC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.922621) | ($406.92) |
| DRAGOSAVA ORLOVAC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001307) | ($51.88) |
| DRAGOSAVA ORLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130757696921775 | $50.01 |
| DRAGOSAVA ORLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013387672584 | $0.00 |
| DRAGOSAVA ORLOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5580960525564 | $1.56 |
| DRAGOSLAV KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00208275516692 | $0.00 |
| DRAGOS-LAZAR SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025318457655 | $0.75 |
| DRAGOS-LAZAR SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6637714527 | $4.27 |
| DRAGOS-LAZAR SIMION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015824481791 | $3.09 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $59.46 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00149978 | $59.44 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03984928 | $1,580.00 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 85.8937 | $44.04 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077268562066 | $21.94 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.57180524732 | $6.10 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000000004866777 | $0.00 |
| DRAGOS-VALENTIN STERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000001887127272 | $0.00 |
| DRAGOTA MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78732817716019 | $1.60 |
| DRAGUINEA DANIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 37.73062187 | $192.05 |
| DRAGUINEA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147421957149999 | $42.69 |
| DRAGUINEA DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5218134690499 | $15.19 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 250,000.98 | $107.20 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 751,000.98 | $320.93 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 1,100,000.0 | $309.57 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,559.0) | ($911.73) |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,101,001.96) | ($242.40) |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4074437711642 | $0.36 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0649633407159999 | $130.33 |
| DRAGULESCU PAVEL COSMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.058329194 | $292.41 |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (1.56) | ($103.85) |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11179) | ($217.84) |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (511.00230135) | ($317.50) |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOT | (52.08267246) | ($490.62) |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOT | 59.82018685 | $563.10 |
| DRAGUTIN BEZIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.76854479773 | $24.60 |
| DRAGUTIN CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131711561282999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DRAGUTIN CAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013674052724 | $0.01 |
| DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808539901238 | $23.93 |
| DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046862539503 | $0.05 |
| DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003314746244 | $0.00 |
| DRAGUTIN CRNJAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00196294154999 | $0.00 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | XRP | (150.0) | ($62.98) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($65.66) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (4,000.0) | ($1,655.37) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,300.0) | ($1,484.01) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($393.36) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (3,390.0) | ($1,380.03) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,880.0) | ($1,213.48) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DOT | (37.0) | ($367.78) |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123567053534 | $0.37 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.58556476053 | $38.22 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.047670206321 | $0.03 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.833056772039 | $11.81 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.314930275859999 | $0.31 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000075344963132 | $0.01 |
| DRAGUTIN DLESK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.745355489475 | $13.54 |
| DRAGUTIN JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131538341776 | $0.00 |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073553571846 | $2.18 |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042856779317 | $8.36 |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.23051895969999 | $3.28 |
| DRAGUTIN-DAMIAN MIROSAVLJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.093839642943 | $1.04 |
| DRAHOMIRA ZACHAROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201950499729999 | $0.01 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.17216773) | ($504.67) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.17216773 | $504.67 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004043282458) | ($0.12) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004043282458 | $0.12 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8845661831) | ($1,360.89) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8845661831 | $1,360.89 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.973090897) | ($686.15) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.973090897 | $686.15 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.871604845) | ($5.94) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.871604845 | $5.94 |
| DRAKE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8845661831) | ($1,317.81) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (3.17216773) | ($485.98) |
| DRAKE ALLRED | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.871604845) | ($5.62) |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042779822905 | $0.00 |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00879291719135899 | $20.21 |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13435532135744 | $0.12 |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039966276517954 | $3.27 |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31933160858 | $0.32 |
| DRAKE ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00889487806622999 | $2.35 |
| DRAKE ANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035021517831 | $0.01 |
| DRAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020205619651 | $0.60 |
| DRAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0633958699 | $3.22 |
| DRAKE BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9321280946 | $2.47 |
| DRAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074246312556 | $1.45 |
| DRAKE BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44830399899 | $3.96 |
| DRAKE BLEIWEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6201800365 | $22.62 |
| DRAKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055874102029999 | $0.00 |
| DRAKE BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3621835838 | $5.36 |
| DRAKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018460427299 | $0.55 |
| DRAKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041093563975 | $81.43 |
| DRAKE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00309738039889999 | $0.00 |
| DRAKE DAVENPORT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50,134.520223971) | ($460,614.21) |
| DRAKE DAVENPORT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50,134.520223971 | $460,614.21 |
| DRAKE DAVENPORT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (50,134.520223971) | ($461,237.59) |
| DRAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082695675462 | $0.24 |
| DRAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000108723743565 | $0.00 |
| DRAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3530281947 | $12.35 |
| DRAKE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 149.822744559641 | $1,469.89 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 0.1 | $10.38 |
| DRAKE EMKO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DASH | 0.1 | $10.93 |
| DRAKE EMKO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DASH | (0.1) | ($5.95) |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9607153988 | $9.28 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014577509522 | $2.84 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95048478744 | $0.75 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000946762281779999 | $0.00 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98480074971 | $3.36 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000807592322619999 | $0.00 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0296186632742 | $0.00 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017480768305 | $0.00 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.01904744293 | $1.35 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.072795100825 | $0.04 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.4562968113 | $1.46 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00314820247029999 | $0.01 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0033742100999 | $0.00 |
| DRAKE EMKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0034898317313 | $0.00 |
| DRAKE FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050087620813 | $0.01 |
| DRAKE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000871752813931 | $0.03 |
| DRAKE FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.620733137418 | $1.56 |
| DRAKE FRUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076849220361 | $0.00 |
| DRAKE HARDY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00123532) | ($50.00) |
| DRAKE HARDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00123532 | $50.00 |
| DRAKE HARDY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123532) | ($49.63) |
| DRAKE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050101608511 | $14.87 |
| DRAKE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033874731984 | $6.61 |
| DRAKE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7992854829 | $8.80 |
| DRAKE HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4157620663 | $15.09 |
| DRAKE KUMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047505892456 | $0.14 |
| DRAKE LEVASHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024947848358 | $4.87 |
| DRAKE LEVASHEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042449060173 | $0.00 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.737363031) | ($479.09) |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.737363031 | $479.09 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (89.513535822) | ($279.49) |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 89.513535822 | $279.49 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XTZ | (89.513535) | ($281.07) |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (4.722535) | ($477.44) |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008752702959999 | $0.00 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015927502985 | $0.00 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022936546864 | $0.01 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016325386781 | $0.00 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007377290317976 | $0.75 |
| DRAKE LOWREY DAUGHDRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.10815979617909 | $0.34 |
| DRAKE MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020697063857 | $0.00 |
| DRAKE MACRAE WRATHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00974803 | $395.52 |
| DRAKE MACRAE WRATHER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02244800444) | ($676.35) |
| DRAKE MACRAE WRATHER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02244800444 | $676.35 |
| DRAKE MACRAE WRATHER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022448) | ($663.68) |
| DRAKE MACRAE WRATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022048935486747 | $7.40 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069503192942 | $20.57 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03108069562 | $60.92 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030164242966 | $0.00 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.378064214 | $29.63 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.480235307 | $12.86 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20677755529 | $2.30 |
| DRAKE MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026568134366 | $1.94 |
| DRAKE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135432824431 | $0.04 |
| DRAKE MOREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051881088154 | $0.01 |
| DRAKE PASKVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00341419) | ($100.00) |
| DRAKE PASKVAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00341419 | $100.00 |
| DRAKE PASKVAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05967655308) | ($100.00) |
| DRAKE PASKVAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05967655308 | $100.00 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082281316451 | $24.50 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13832100661 | $0.16 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112688799610999 | $22.20 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4033592504 | $12.40 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3084845243 | $0.82 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111974878637 | $0.38 |
| DRAKE PASKVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126862914121999 | $0.50 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (707.977184702) | ($664.32) |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 707.977184702 | $664.32 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (707.977184) | ($587.78) |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000896895405229999 | $26.55 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050320868496 | $100.33 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015313391615 | $0.01 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9865127411346 | $0.92 |
| DRAKE PEDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000224695758239999 | $0.00 |
| DRAKE PICKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067696410022 | $0.01 |
| DRAKE ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047773988082 | $1.41 |
| DRAKE SHANE REVELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,186.502813959) | ($4,186.50) |
| DRAKE SHANE REVELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,186.502813959 | $4,186.50 |
| DRAKE SHANE REVELS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,186.502813) | ($4,186.50) |
| DRAKE SHANE REVELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.2798012593669 | $26.28 |
| DRAKE SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009762189821 | $0.00 |
| DRAKE SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036789344502 | $0.00 |
| DRAKE SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0009271971359 | $0.00 |
| DRAKE SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000106957023879 | $0.01 |
| DRAKE SHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0040579409884 | $0.00 |
| DRAKE WAGNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (307.274470581) | ($127.22) |
| DRAKE WAGNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 307.274470581 | $127.22 |
| DRAKE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802147496962 | $3.21 |
| DRAKE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114680288 | $0.00 |
| DRAKE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5907967084 | $4.59 |
| DRAKE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1424932620588 | $0.93 |
| DRAKE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104645592251999 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000408056312) | ($0.02) |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000000408056312 | $0.02 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000005888776285) | ($0.02) |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000005888776285 | $0.02 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.002926376527) | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.002926376527 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0000007974762443) | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0000007974762443 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (13.835469679) | ($31.82) |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 13.835469679 | $31.82 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000444883432999999 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02002793414175 | $0.04 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000684751563499999 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000398772658 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000005962495126 | $0.00 |
| DRAKE WHITEHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025583711935 | $0.00 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211569645775 | $6.26 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113054542722999 | $22.06 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6468211208 | $1.31 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0120631773549999 | $0.71 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126623933474 | $0.50 |
| DRANAT VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.9936940724 | $0.38 |
| DRANNEN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000923370154478 | $2.73 |
| DRANNEN LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096388050570999 | $1.88 |
| DRASKO DJUROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,956.10) |
| DRASKO DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024637875401 | $76.86 |
| DRASKO DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0470446793591 | $0.05 |
| DRASKO DJUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039778329654 | $0.08 |
| DRASKO DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022986459836 | $0.00 |
| DRASKO DUROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085829208176 | $0.00 |
| DRASKO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286954901199 | $0.85 |
| DRASKO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11641495515 | $0.14 |
| DRASKO MANDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027920111455 | $5.45 |
| DRAYE REDFERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00690294579869999 | $13.47 |
| DRAYKE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017958317516 | $0.02 |
| DRAYTON BOA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00106941) | ($31.00) |
| DRAYTON BOA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00106941 | $31.00 |
| DRAYTON BOA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004167268706) | ($12.08) |
| DRAYTON BOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.006487957) | ($7,250.00) |
| DRAYTON BOA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.739616393 | $8,819.37 |
| DRAYTON BOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02001069818) | ($18.12) |
| DRAYTON BOA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2407949596) | ($218.04) |
| DRAYTON BOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000874290667245 | $0.30 |
| DRAYTON BOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008025691953 | $11.96 |
| DRAŽEN ARBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012478107022 | $0.00 |
| DRAŽEN ARBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000141707387999 | $0.00 |
| DRAŽEN ARBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031952097744 | $0.00 |
| DRAŽEN ARBANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077537278218 | $0.01 |
| DRAŽEN BALIĆ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (333.0) | ($333.00) |
| DRAŽEN BALIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (268.0) | ($268.00) |
| DRAŽEN BALIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.85478327714 | $7.67 |
| DRAŽEN BJELOVUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.03451063 | $1,008.48 |
| DRAŽEN BJELOVUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03451063) | ($969.42) |
| DRAŽEN BJELOVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000629807519935 | $0.19 |
| DRAŽEN CVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792565945999 | $245.77 |
| DRAŽEN CVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.4678140637 | $388.35 |
| DRAŽEN CVIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02244773333 | $25.87 |
| DRAŽEN DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 835.6601270061 | $808.96 |
| DRAŽEN DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.458534821 | $600.46 |
| DRAŽEN DOSTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 380.355387256999 | $380.36 |
| DRAŽEN DRAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.0652789002999 | $43.77 |
| DRAŽEN ISEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002590219455) | ($0.10) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DRAŽEN IŠEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DRAŽEN IŠEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.006821515058 | $265.08 |
| DRAŽEN IŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152019969833 | $4.30 |
| DRAŽEN IŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1941038298 | $3.19 |
| DRAŽEN JAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0226705912702 | $2.01 |
| DRAŽEN JOKSIMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,688.33780821693 | $1,699.89 |
| DRAŽEN KARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52159885851 | $0.61 |
| DRAŽEN KARAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000974900097526 | $0.01 |
| DRAŽEN KEPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149287713448 | $44.19 |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000122681323) | ($0.05) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004390114634) | ($1.67) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004991367505) | ($1.46) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005285384604) | ($1.67) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007745855304) | ($1.46) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002782873596) | ($52.45) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09268499463) | ($1,747.00) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1116638424 | $2,104.73 |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1055433477) | ($2,000.00) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1317327801 | $2,496.28 |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008812869534) | ($1.67) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003168944292) | ($60.05) |
| DRAŽEN KOCIJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60784381223553 | $6.59 |
| DRAŽEN MAKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00188067235044299 | $0.00 |
| DRAŽEN MAKVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031661049745 | $0.00 |
| DRAŽEN MALIGEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142811884233 | $0.42 |
| DRAŽEN MALINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000350110011449999 | $1.04 |
| DRAŽEN MALINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013982465794 | $0.00 |
| DRAŽEN MALINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022218429551 | $0.00 |
| DRAŽEN MALINOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.363900390719999 | $0.76 |
| DRAŽEN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128925385676999 | $0.38 |
| DRAŽEN MARKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058203071232 | $1.37 |
| DRAŽEN MIHOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293025990552 | $0.87 |
| DRAŽEN MIHOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000055983314925 | $0.00 |
| DRAŽEN MIHOČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000083479737872 | $0.00 |
| DRAŽEN ODORCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001672444363366 | $0.00 |
| DRAŽEN OJDANIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074336299161726 | $0.00 |
| DRAŽEN PADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547417043987499 | $0.06 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052465416919 | $15.53 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041158448936 | $0.05 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044631673716 | $8.71 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98232284139999 | $1.23 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.430284037879999 | $4.78 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0523285180219999 | $0.46 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021698560017 | $0.16 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.092905534561 | $0.32 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072098132818 | $0.79 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039673155808 | $1.26 |
| DRAŽEN PAVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06089307251 | $3.47 |
| DRAŽEN PEULIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 135.2337 | $42.27 |
| DRAŽEN PEULIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83372399514999 | $2.71 |
| DRAŽEN SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231683931155 | $0.03 |
| DRAŽEN SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107017322456999 | $0.11 |
| DRAŽEN SARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038646849865 | $0.00 |
| DRAŽEN SEPL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006582002017705 | $0.01 |
| DRAŽEN SOLIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01791917 | $540.46 |
| DRAŽEN SOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105791696488 | $30.57 |
| DRAŽEN SOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222161160079999 | $43.35 |
| DRAŽEN SOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6048110884 | $5.24 |
| DRAŽEN SOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61778362739 | $0.30 |
| DRAŽEN SREBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000284043705109999 | $0.00 |
| DRAŽEN SREBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041689489578 | $0.05 |
| DRAŽEN SREBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019313652146 | $0.04 |
| DRAŽEN SREBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100762718938 | $0.00 |
| DRAŽEN SREBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02961749688 | $0.10 |
| DRAŽEN TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169587669884669 | $50.37 |
| DRAŽEN TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.950701315905 | $1.55 |
| DRAŽEN TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044582316008 | $8.37 |
| DRAŽEN TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018056432103 | $0.13 |
| DRAŽEN TOMASEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031299938521724 | $0.04 |
| DRAŽEN UREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024756357164 | $7.33 |
| DRAŽEN UREMOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42074862691591 | $1.70 |
| DRAŽEN VUJOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26281870683 | $0.31 |
| DRAŽEN ZUPARIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026327200780999 | $0.00 |
| DRAŽENKA ŠALGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162473082218 | $0.48 |
| DRAŽENKA ŠALGAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.33338075849999 | $2.72 |
| DRAŽENKA TONCER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($89.02) |
| DRAŽENKA TONCER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00768333) | ($227.80) |
| DRAŽENKA TONCER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02091992595) | ($39.38) |
| DRAŽENKA TONCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.85410116699742 | $3.66 |
| DRAŽENKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021079249271 | $0.01 |
| DRAŽENKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121009272506534 | $0.01 |
| DRAŽENKO ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091929422718 | $0.00 |
| DRE ALEXANDER CUEVAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $302.98 |
| DRE ANDERSON WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002306482839 | $0.05 |
| DRE ANDERSON WEBBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051946760259 | $0.01 |
| DRE JEAN PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020117820538 | $0.02 |
| DRE TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090869741573 | $0.03 |
| DRE TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091158403899668 | $0.00 |
| DRE TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012139000902 | $0.00 |
| DRE VEELENTURF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9004135170399 | $12.96 |
| DREADNOUGHT HOLDINGS LLC | 2240D GALLOWS ROAD, VIENNA, VIRGINIA 22182 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015506247275 | $0.02 |
| DREADNOUGHT HOLDINGS LLC | 2240D GALLOWS ROAD, VIENNA, VIRGINIA 22182 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 530.953652482 | $530.95 |
| DREAMA OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000287713376529999 | $0.00 |
| DREAMA OST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00079352965128 | $0.00 |
| DREAMDRIVER LLC | N 47TH PL, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046494152252 | $92.49 |
| DREAMDRIVER LLC | N 47TH PL, PHOENIX, ARIZONA 85018 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71562276532 | $42.79 |
| DREAMO, SLU | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,313.399038 | $1,313.40 |
| DREAMO, SLU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,390.815226) | ($6,390.82) |
| DREAMO, SLU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009209) | ($1,989.25) |
| DREAMO, SLU | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1657) | ($4,787.41) |
| DREAMO, SLU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.009209 | $2,104.49 |
| DREAMO, SLU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.16569 | $5,040.95 |
| DREAMO, SLU | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BUSD | 6,390.815226 | $6,390.82 |
| DREAMO, SLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,409.591361) | ($6,409.59) |
| DREAMO, SLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.013291) | ($1,805.56) |
| DREAMO, SLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (9.928628) | ($9.93) |
| DREAMO, SLU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.166238) | ($4,995.12) |
| DREAMO, SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012439024215783 | $42.79 |
| DREAMO, SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089781340730261 | $21.26 |
| DREAMO, SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.7840965260378 | $36.78 |
| DREAMO, SLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 24.298595135077 | $24.30 |
| DREAMWORLD CAPITAL INC. | KING STREET, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118329693855 | $0.35 |
| DREAMWORLD CAPITAL INC. | KING STREET, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115127751441999 | $0.22 |
| DREAMWORLD CAPITAL INC. | KING STREET, SAN FRANCISCO, CALIFORNIA 94158 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.56010401374 | $0.44 |
| DREE DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175195432359999 | $5.19 |
| DREGER DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136232622573 | $0.40 |
| DREGER DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034258656718 | $6.68 |
| DREGER DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6628306438 | $3.66 |
| DREGER DIETLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.53051899649999 | $8.65 |
| DREIDE DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134057542251999 | $3.97 |
| DREIDE DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.397498402 | $177.40 |
| DREIDE DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014034428205 | $0.00 |
| DREIDE DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 241.830709414 | $241.83 |
| DREIDE DARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 61.193427067 | $61.19 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015339612499 | $0.02 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.67310757516 | $2.30 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000855749410619999 | $0.00 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002015893868 | $0.00 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000119855122985 | $0.00 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1477798201 | $1.68 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000138715512049999 | $0.00 |
| DREIZI GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000160791950959999 | $0.00 |
| DREN NISHIQI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1209954559) | ($12.41) |
| DREN NISHIQI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1209954559 | $12.41 |
| DREN NISHIQI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1523773908 | $462.81 |
| DREN NISHIQI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.1248836019 | $379.30 |
| DREN NISHIQI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001244587692) | ($0.01) |
| DREN NISHIQI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0001244587692 | $0.01 |
| DREN NISHIQI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.560741381) | ($7.07) |
| DREN NISHIQI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.560741381 | $7.07 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.003055919167) | $0.00 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.003055919167 | $0.00 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.00000006777189487) | $0.00 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.00000006777189487 | $0.00 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1489615881) | ($326.31) |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1489615881 | $326.31 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0123222423) | ($369.05) |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0123222423 | $369.05 |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.121119982) | ($5.85) |
| DREN NISHIQI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (7.563797) | ($4.01) |
| DREN NISHIQI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4262225807) | ($888.18) |
| DREN NISHIQI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01232224) | ($375.64) |
| DREN NISHIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017122629556278 | $51.90 |
| DREN NISHIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000651891369941 | $1.78 |
| DREN NISHIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00884024418411288 | $0.01 |
| DREN NISHIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000124526597168357 | $0.01 |
| DREN NISHIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0050117403496 | $0.31 |
| DRENWAL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260574149489999 | $0.77 |
| DRENWAL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027576067769 | $0.00 |
| DRENWAL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044049462318 | $0.86 |
| DRENWAL GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056737729024 | $0.63 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (923.59) | ($923.59) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 923.59 | $923.59 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | MATIC | 571.377 | $750.00 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (571.377) | ($751.19) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 571.377 | $751.19 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330.0) | ($330.00) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330.0 | $330.00 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 4,835.811528978 | $723.08 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (383.59) | ($383.59) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 383.59 | $383.59 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00348547798319999 | $115.80 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 507.773958769072 | $511.73 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136384385918999 | $276.65 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.377987971 | $89.38 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1823603968 | $3.51 |
| DREUX CHRISTOPHER DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35173929042 | $21.03 |
| DREW A BLESSING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| DREW A BLESSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| DREW A BLESSING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (20,022.05) | ($20,022.05) |
| DREW A BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.88295914193 | $100.58 |
| DREW A BLESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 54.09201975617 | $54.09 |
| DREW AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402968990139999 | $123.66 |
| DREW AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018399047223 | $35.90 |
| DREW AGEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.46616077 | $16.47 |
| DREW ALEXANDER BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00914742779399999 | $272.58 |
| DREW ALEXANDER BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300557172393999 | $57.30 |
| DREW ALEXANDER BURDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 33.1276052981999 | $109.66 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016132906113 | $47.93 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036173177848 | $71.35 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.53762075 | $28.97 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58413189365 | $6.49 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.057180321 | $18.16 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.999596841 | $30.75 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1390226776 | $0.86 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.42387394137 | $0.23 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000114558244076999 | $0.00 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000086625669411 | $0.00 |
| DREW AMSTADT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000112844009547 | $0.00 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($17.75) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (310.974544) | ($5,526.93) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159455) | ($6,342.48) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.131751911) | ($15.13) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.131751911 | $15.13 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,072.635796839) | ($6,509.21) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,072.635796839 | $6,509.21 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (404.210055777) | ($2,452.92) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001440819551272 | $5.76 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027362987734 | $0.53 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06991079394845 | $0.07 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6136903033 | $7.62 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4954097714981 | $8.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7516433646557 | $20.67 |
| DREW ANTHONY FENSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034109048712 | $0.00 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002662716321 | $80.82 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050407358479 | $100.51 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5869282782 | $3.51 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79976826304 | $0.12 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053821394361 | $3.94 |
| DREW ASHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2003290228 | $1.23 |
| DREW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020232632585 | $0.60 |
| DREW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083113122823 | $0.01 |
| DREW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.69307955849999 | $5.31 |
| DREW BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104221862338 | $0.00 |
| DREW BARRERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.657425282) | ($4.66) |
| DREW BARRERA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.657425282 | $4.66 |
| DREW BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019725866631 | $592.16 |
| DREW BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34595232725 | $705.47 |
| DREW BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036941565317313 | $0.04 |
| DREW BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.760487147 | $144.09 |
| DREW BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084703461755 | $0.01 |
| DREW BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048666773136 | $0.00 |
| DREW BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019155337191 | $0.04 |
| DREW BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014756929092 | $0.01 |
| DREW BATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.87315978917 | $18.16 |
| DREW BEARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9596900076 | $0.76 |
| DREW BEHRENDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118164686262 | $239.32 |
| DREW BERTIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038136713689 | $1.13 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025602713306 | $77.61 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014538766203 | $28.37 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0464033552 | $3.17 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010419853939299 | $0.74 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.49945332109999 | $0.72 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10510270206 | $2.47 |
| DREW BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.069426320237 | $0.20 |
| DREW BOCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002975919724 | $0.00 |
| DREW BOCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038239786277 | $75.58 |
| DREW BOCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067388935855 | $0.01 |
| DREW BOCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000088557032685 | $0.00 |
| DREW BOCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000034470724109 | $0.00 |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.430868033) | ($14,253.17) |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.430868033 | $14,253.17 |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1684637029) | ($4,389.02) |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1684637029 | $4,389.02 |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04113139572) | ($1.88) |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.04113139572 | $1.88 |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,379.490793201) | ($1,614.65) |
| DREW BOGGIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,379.490793201 | $1,614.65 |
| DREW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145210253028559 | $48.70 |
| DREW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08493704745999 | $198.12 |
| DREW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.620841266815 | $38.19 |
| DREW BOGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012936651206227 | $0.01 |
| DREW BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00264639215509999 | $80.31 |
| DREW BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003874329877 | $7.56 |
| DREW BRAZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021177285171 | $0.19 |
| DREW BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029240080657 | $0.57 |
| DREW BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000944447997489 | $2.80 |
| DREW BROSNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30109669276 | $0.30 |
| DREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039505304039 | $1.17 |
| DREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098537703823 | $0.01 |
| DREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18987022719999 | $1.37 |
| DREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095144109684 | $0.84 |
| DREW BROWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62183723459 | $0.09 |
| DREW BRUMM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008194392557) | ($2.54) |
| DREW BRUMM | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008194392557 | $2.54 |
| DREW BRUMM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0008194392557) | ($2.53) |
| DREW BRUMM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4906581045) | ($19,482.28) |
| DREW BRUMM | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4906581045 | $19,482.28 |
| DREW BRUMM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005217019622) | ($15.39) |
| DREW BRUMM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005217019622 | $15.39 |
| DREW BRUMM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006320619901) | ($0.02) |
| DREW BRUMM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006320619901 | $0.02 |
| DREW BRUMM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.491118043) | ($14,242.82) |
| DREW BRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982440806828467 | $39.62 |
| DREW BRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001518786343997 | $0.00 |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004855376274) | ($10.00) |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004855376274 | $10.00 |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004855376274) | ($10.09) |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.532977517) | ($7,330.40) |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.532977517 | $7,330.40 |
| DREW BRUNS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.532977517) | ($7,315.60) |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408924954289999 | $12.10 |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019322852174962 | $51.98 |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.206932176 | $19.98 |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.547130676 | $12.90 |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29456419196 | $17.61 |
| DREW BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035712793087 | $0.00 |
| DREW BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155273285969 | $0.46 |
| DREW BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002902236934 | $0.57 |
| DREW BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79442440165 | $0.79 |
| DREW BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304223321289999 | $0.19 |
| DREW BURGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036209444916 | $0.40 |
| DREW CADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114443851425 | $0.00 |
| DREW CADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041605511581 | $0.00 |
| DREW CALLNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DREW CALLNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DREW CALLNER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DREW CALLNER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| DREW CALLNER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DREW CALLNER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,228.86523 | $7,228.87 |
| DREW CALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077428560522 | $0.02 |
| DREW CALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120592730268 | $0.02 |
| DREW CALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00142804637819999 | $0.00 |
| DREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018558048854 | $0.55 |
| DREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071686574486 | $144.10 |
| DREW CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.555005817999 | $178.02 |
| DREW CAMPO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (21.319228387) | ($1,028.83) |
| DREW CAMPO | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 21.319228387 | $1,028.83 |
| DREW CAMPO | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | SOL | (21.319228387) | ($1,124.38) |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043818529123 | $0.01 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024032397979 | $0.00 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000069828628378 | $0.00 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00292757846449999 | $0.00 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007114110041 | $0.00 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.008741542096 | $0.03 |
| DREW CAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13329594948478 | $10.72 |
| DREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033393006279999 | $0.00 |
| DREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00175499662949999 | $0.00 |
| DREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000072447506439 | $0.00 |
| DREW CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046195399954 | $0.00 |
| DREW CARLYON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001379) | ($50.02) |
| DREW CARLYON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.316) | ($11,345.00) |
| DREW CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024275824511 | $80.83 |
| DREW CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627941904129999 | $0.01 |
| DREW CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0572968010369999 | $114.63 |
| DREW CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.204807328 | $26.20 |
| DREW CARLYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5136981802 | $1.20 |
| DREW CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006618319015 | $1.96 |
| DREW CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025427749989 | $0.00 |
| DREW CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068485574558 | $0.01 |
| DREW CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051145247367 | $0.00 |
| DREW CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019087829022 | $0.00 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051783348589 | $15.33 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092615826551 | $18.07 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6368749182 | $8.43 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028286782008 | $0.00 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000939884315359999 | $0.01 |
| DREW CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.21136378467 | $27.32 |
| DREW CHILDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | EOS | (4.587805307) | ($7.94) |
| DREW CHILDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | EOS | (346.685539598) | ($600.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 423.136276453 | $732.31 |
| DREW CHILDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | EOS | (10.538200347) | ($18.24) |
| DREW CHILDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (604.968929727) | ($5,000.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 725.260980694 | $5,994.20 |
| DREW CHILDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (18.179413133) | ($150.25) |
| DREW CHILDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (1.011508051) | ($8.36) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (429.6875) | ($3,300.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 513.01982117 | $3,939.99 |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (12.912109375) | ($99.17) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.7161458333) | ($5.50) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008263482352) | ($240.14) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5524702639) | ($16,055.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6653829644 | $19,336.29 |
| DREW CHILDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01682201239) | ($488.85) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (11.246596425) | ($1,900.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 13.087218211 | $2,210.95 |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.1490469989) | ($25.18) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BCH | (0.3418693027) | ($57.76) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2664838258 | $7,227.23 |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003028681948) | ($82.14) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006949088389) | ($188.46) |
| DREW CHILDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2286075977) | ($6,200.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01675352) | ($500.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01675352 | $500.00 |
| DREW CHILDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004205712917) | ($125.64) |
| DREW CHILDS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | BTC | (0.0125478) | ($365.54) |
| DREW CHILDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00670999) | ($200.00) |
| DREW CHILDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00670999 | $200.00 |
| DREW CHILDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00670999) | ($202.98) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.21378193 | $1,611.17 |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9793581437) | ($1,300.00) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0299645171) | ($39.77) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01945909296) | ($25.83) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.934959724 | $10,484.70 |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.357230972) | ($8,400.00) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1921432193) | ($253.88) |
| DREW CHILDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04754300591) | ($62.82) |
| DREW CHILDS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.141723356) | ($3,000.00) |
| DREW CHILDS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004336181973) | ($91.79) |
| DREW CHILDS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002816043084) | ($59.61) |
| DREW CHILDS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1636716568 | $3,464.60 |
| DREW CHILDS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.0125478 | $265.61 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000983630232653577 | $24.85 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01273261645 | $1.23 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006097531002041 | $6.96 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0263431763119999 | $0.03 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.496583383898 | $3.53 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042241282784 | $0.00 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024781652496 | $0.00 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026243461204291 | $0.39 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.379762431077124 | $0.43 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026275487476 | $0.00 |
| DREW CHILDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000100933822602 | $0.00 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.077826 | $3,003.29 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0234423267009999 | $707.46 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015097982311 | $0.02 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77513564304 | $1,554.70 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,705.296818842 | $2,705.30 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.5098271595 | $105.68 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.455567964849999 | $33.35 |
| DREW CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.081718144245 | $18.52 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,449.141916 | $2,449.14 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,547.291596298) | ($2,547.29) |
| DREW CHRISTIE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 1,857.22 | $1,857.22 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,869.09) |
| DREW CHRISTIE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | UST | 3,849.03 | $3,869.09 |
| DREW CHRISTIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (4,050.0) | ($4,050.00) |
| DREW CHRISTIE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1203255 | $4,050.00 |
| DREW CHRISTIE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.606611) | ($18,372.43) |
| DREW CHRISTIE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 18,342.372 | $18,372.43 |
| DREW CHRISTIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.1073) | ($192.48) |
| DREW CHRISTIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 192.229 | $192.48 |
| DREW CHRISTIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,804.140178) | ($18,804.14) |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.064954217146 | $226.91 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008015583277 | $1.99 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1772628973999 | $13.18 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000808413 | $0.00 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.915842889 | $0.20 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.283307403885 | $2.28 |
| DREW CHRISTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 24.407522071 | $9.05 |
| DREW CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045726534327 | $0.09 |
| DREW COPESTAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.753167349958 | $6.06 |
| DREW COSNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.162029728) | ($23,947.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW COSNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 13.162029728 | $23,947.06 |
| DREW COSNER | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.162029) | ($23,130.09) |
| DREW COSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000130095345359 | $0.04 |
| DREW COSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08183362842853 | $208.22 |
| DREW COSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32288431011 | $0.32 |
| DREW COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205053403859999 | $0.00 |
| DREW COSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078246972995 | $0.08 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.264468) | ($823.37) |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 820.649 | $823.37 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (820.6) | ($820.60) |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 10.06723 | $820.60 |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.06723) | ($791.18) |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.06723 | $791.18 |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (66.788266407) | ($937.04) |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 66.788266407 | $937.04 |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | LINK | (66.7875) | ($937.03) |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 938.898 | $937.03 |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (938.8) | ($938.80) |
| DREW COWLES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AVAX | 12.14945 | $938.80 |
| DREW COWLES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (22.21668) | ($1,712.24) |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002705994656 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.224493747225 | $2.61 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002315281314191 | $0.70 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00225761352507 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051105567981 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024604881709701 | $0.34 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022714036983 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012198755995 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.001708316763161 | $0.13 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001688884934397 | $0.29 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000004553690346 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000124539534131 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000980223396003 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000046045909329999 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000103442477659 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017726326467 | $0.00 |
| DREW COWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0027552013721 | $0.00 |
| DREW CURRAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DREW CURRAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (427.0) | ($426.35) |
| DREW CURRAH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (24,080.0) | ($24,080.00) |
| DREW CURRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,000.0) | ($60,000.00) |
| DREW CURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.263986881442 | $606.66 |
| DREW CURRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.1216318596 | $107.12 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $4.98 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $5.01 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.5 | $50.23 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $100.29 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 1.5 | $149.38 |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 1.65 | $164.32 |
| DREW D MCGINNISS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00168953) | ($51.48) |
| DREW D MCGINNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689531662 | $50.00 |
| DREW DANIEL FROLING | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01409288 | $563.87 |
| DREW DANIEL FROLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00389254 | $118.12 |
| DREW DANIEL FROLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001885002656141 | $56.25 |
| DREW DANYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074508880882 | $0.22 |
| DREW DANYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067212475731 | $0.08 |
| DREW DANYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.0935249111 | $5.78 |
| DREW DANYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34637467156 | $0.35 |
| DREW DARLING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (508.560284673) | ($508.56) |
| DREW DARLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 508.560284673 | $508.56 |
| DREW DARLING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DREW DARLING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.003543 | $100.00 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032573589628 | $74.31 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.15246967791 | $6.15 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6866180052 | $2.13 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.060834617989 | $0.04 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0931263772809999 | $3.50 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.1030033327069999 | $0.63 |
| DREW DARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05770438085 | $3.28 |
| DREW DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019355203851 | $0.00 |
| DREW DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017995715929 | $0.02 |
| DREW DECARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024188050553 | $4.72 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.514738448 | $52.29 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00125006 | $50.87 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034200930978 | $10.12 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063482061208 | $1.24 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02638076991 | $0.64 |
| DREW DELBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.144894658736 | $8.66 |
| DREW DESANTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03685630559) | ($1,112.45) |
| DREW DESANTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03685630559 | $1,112.45 |
| DREW DESANTIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.341430097) | ($2,441.39) |
| DREW DESANTIS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.341430097 | $2,441.39 |
| DREW DESANTIS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0368563) | ($1,103.66) |
| DREW DESANTIS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.341430097) | ($2,509.45) |
| DREW DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032725767013011 | $11.24 |
| DREW DESANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011221685598204 | $27.09 |
| DREW DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21123016832 | $2.35 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (220.980356) | ($200.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 220.980356 | $200.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.014414361) | ($472.01) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 6.014414361 | $472.01 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.120857552) | ($220.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.120857552 | $220.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (6.0144) | ($471.54) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 471.33 | $471.54 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (2.12085) | ($220.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 220.233 | $220.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (94.827) | ($90.10) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 89.914 | $90.10 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.646202699) | ($100.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.646202699 | $100.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (235.962557891) | ($224.21) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 235.962557891 | $224.21 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (362.112) | ($343.50) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 343.535 | $343.50 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0048601 | $200.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.01258 | $500.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.007551 | $300.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (125.01) | ($125.01) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0033028 | $125.01 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1962603361) | ($544.61) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1962603361 | $544.61 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.196257) | ($390.76) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0133727 | $390.76 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.649614067) | ($133.73) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.649614067 | $133.73 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SOL | (2.64959) | ($133.73) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0045587 | $133.73 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.464565965) | ($32.82) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.464565965 | $32.82 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.003419) | ($99.98) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.050017 | $99.98 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.033114) | ($999.98) |
| DREW DIDRIKSEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 997.59 | $999.98 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125834954647 | $37.23 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000675381233325799 | $2.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0384228636417 | $0.04 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00025475260554 | $0.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5474798318787 | $0.51 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120721180478 | $0.13 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000265180392699999 | $0.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021456721928307 | $1.76 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010524866907561 | $0.81 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000090733016618999 | $0.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000791172149679999 | $0.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053771003181 | $0.00 |
| DREW DIDRIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0065160924725102 | $0.21 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,024.203912433) | ($958.10) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,024.203912433 | $958.10 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.804778308) | ($490.99) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.804778308 | $490.99 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,093.786908212) | ($1,560.18) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,093.786908212 | $1,560.18 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,093.786908212) | ($1,542.24) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (26.804778308) | ($503.66) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,024.203912) | ($957.72) |
| DREW DIMANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077489890159 | $240.23 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021388361893 | $41.73 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.387109973442 | $3.33 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2672844162044 | $1.19 |
| DREW DIMANLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0722707265119499 | $1.31 |
| DREW DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027341507495 | $0.81 |
| DREW DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4057693311 | $6.66 |
| DREW DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039108405603 | $0.00 |
| DREW DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8532644792 | $7.53 |
| DREW DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020992704696 | $63.16 |
| DREW DIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080438340878 | $15.70 |
| DREW DOLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4993069086 | $0.50 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043268277618999 | $0.01 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063121058702 | $0.12 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43341262125 | $0.43 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.044924575676 | $0.04 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0108248083936 | $0.01 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000993391016239999 | $0.00 |
| DREW DOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000035026861181 | $0.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00071811 | $28.47 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 0.87899001 | $89.50 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00677813 | $268.76 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004201989193) | ($1.67) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001457249818) | ($0.58) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000202578005) | ($0.08) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.87896) | ($82.02) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 81.433 | $82.02 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.007437) | ($286.91) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 285.587 | $286.91 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (367.02) | ($367.02) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.009939 | $367.02 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.002228) | ($77.86) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 1.00089 | $77.86 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.007711) | ($240.67) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 241.835 | $240.67 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (1.00091) | ($57.21) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 57.981 | $57.21 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 23.851386886 | $168.26 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001748 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (23.982343796) | ($180.31) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 23.982343796 | $180.31 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (10.6404) | ($80.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 79.717 | $80.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7808366361) | ($67.45) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7808366361 | $67.45 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.854559155) | ($470.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.854559155 | $470.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.88501) | ($100.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 99.571 | $100.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (0.46617) | ($25.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 25.115 | $25.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000321) | ($9.98) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 10.02 | $9.98 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AAVE | (0.10883) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 9.95 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003349 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003432 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003438 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0017265 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0003482 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.000658) | ($19.98) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | USDC | 19.988 | $19.98 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | AAVE | (0.67192) | ($61.40) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 61.541 | $61.40 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (53.0) | ($53.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 1.01418 | $53.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000328) | ($9.97) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10.065 | $9.97 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0008653 | $25.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000331) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 9.969 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000329) | ($9.97) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 9.963 | $9.97 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.000344 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.000695 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000335) | ($9.98) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 10.033 | $9.98 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003453 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.005476 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0003471 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 0.22931 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.000712 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0007094 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003487 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (0.23807) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003444 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0003506 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001633) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 49.929 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (1.3959) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.948 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SOL | (0.43473) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 19.975 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001633) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 49.921 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.005277) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 9.985 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.003179) | ($99.99) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 101.605 | $99.99 |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (1.3501) | ($10.04) |
| DREW DUFFINEY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.04 | $10.04 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003247 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003297 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0003327 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.95494) | ($40.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 39.705 | $40.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.000336 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003387 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 0.26236 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0006585 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0006759 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.011326 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 1.05136 | $40.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000646) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 20.179 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (1.1407) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 10.039 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.003357) | ($99.97) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 99.932 | $99.97 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (5.6711) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 49.616 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.029842 | $50.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | AAVE | 0.23026 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.01247 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 0.6479 | $5.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 0.12047 | $10.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AAVE | 0.06019 | $5.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 1.00663 | $36.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006934 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006962 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 0.6717 | $5.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007033 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0007044 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.012896 | $20.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (54.97) | ($54.97) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.001941 | $54.97 |
| DREW DUFFINEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002787121576) | ($0.58) |
| DREW DUFFINEY | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008028173998) | ($1.67) |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123221406827999 | $36.45 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091838528474 | $0.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26480661941 | $0.26 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2379726411 | $4.95 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23724814434 | $2.64 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00460563655076499 | $0.03 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052827011115 | $0.00 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39304264603 | $24.71 |
| DREW DUFFINEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00381645445694649 | $0.55 |
| DREW DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031738643692 | $0.62 |
| DREW DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.382322163839999 | $0.24 |
| DREW DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001921141049 | $0.37 |
| DREW DUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23863685921 | $0.82 |
| DREW DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.93233324487 | $0.93 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7125136765) | ($21,237.40) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7125136765 | $21,237.40 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (787.851364957) | ($724.49) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 787.851364957 | $724.49 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,180.713074195) | ($1,146.88) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,180.713074195 | $1,146.88 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (4.893533983) | ($948.53) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BCH | 4.893533983 | $948.53 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (2.86685381) | ($191.87) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 2.86685381 | $191.87 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (370.599486315) | ($3,690.18) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 370.599486315 | $3,690.18 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.696458244) | ($15,203.29) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.696458244 | $15,203.29 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.584961023) | ($214.64) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.584961023 | $214.64 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (30.664394678) | ($2,133.45) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 30.664394678 | $2,133.45 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,065.451801225) | ($3,919.54) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,065.451801225 | $3,919.54 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (60.208542354) | ($302.57) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 60.208542354 | $302.57 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,140.26505594) | ($6,140.27) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,140.26505594 | $6,140.27 |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.478810976) | ($1,090.44) |
| DREW EDSALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.478810976 | $1,090.44 |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | COMP | (2.86679) | ($181.68) |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 182.184 | $181.68 |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | UNI | (60.2076) | ($301.64) |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0103388 | $301.64 |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LTC | (30.6643) | ($2,071.07) |
| DREW EDSALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0716109 | $2,071.07 |
| DREW EDSALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03) | ($61.82) |
| DREW EDSALL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.666458244) | ($15,886.59) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | DOT | (370.5992) | ($3,628.86) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 1.994498 | $3,628.86 |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (2,180.705) | ($1,275.44) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.700769 | $1,275.44 |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BCH | (4.89353) | ($914.41) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 910.588 | $914.41 |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | LINK | (29.6985) | ($210.00) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0069138 | $210.00 |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (6,046.255) | ($3,700.00) |
| DREW EDSALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1220835 | $3,700.00 |
| DREW EDSALL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.695267) | ($4,949.29) |
| DREW EDSALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000636) | ($19.97) |
| DREW EDSALL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003172) | ($99.97) |
| DREW EDSALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | 1INCH | (783.8911) | ($645.00) |
| DREW EDSALL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 643.339 | $645.00 |
| DREW EDSALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001694) | ($49.90) |
| DREW EDSALL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9179587) | ($27,089.88) |
| DREW EDSALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DREW EDSALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.1824 | $5,000.00 |
| DREW EDSALL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DREW EDSALL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.715 | $2,500.00 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294923454516359 | $109.13 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0421467233406669 | $112.62 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.838618212051 | $47.84 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.21799894616 | $51.98 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.864616681367 | $7.54 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6346707621082 | $53.25 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060524841206365 | $0.66 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060882200998494 | $5.65 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16910159749477 | $1.27 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0098790880174373 | $2.94 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056731763630754 | $0.61 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00898106323008399 | $1.22 |
| DREW EDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.386588337605 | $5.52 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 0.2985 | $26.56 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 11.9985 | $1,070.83 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094318) | ($30.21) |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341845) | ($101.64) |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06964902) | ($1,992.17) |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017489874233 | $53.85 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015899417138 | $0.02 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34276648479 | $20.49 |
| DREW EDWARD GOLDSACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0462909064809999 | $1.51 |
| DREW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019084150816 | $0.00 |
| DREW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013339624354 | $0.00 |
| DREW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020354848086 | $0.00 |
| DREW ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00043708147289 | $0.00 |
| DREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146049759823 | $4.32 |
| DREW ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192409402669999 | $3.75 |
| DREW EVERETT O'KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062382597691 | $0.00 |
| DREW EVERETT O'KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055970860863 | $0.00 |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.39039497) | ($2,823.74) |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.39039497 | $2,823.74 |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07384921292) | ($2,085.94) |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07384921292 | $2,085.94 |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.390394) | ($2,862.28) |
| DREW EZELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($86.74) |
| DREW EZELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.070849) | ($2,092.67) |
| DREW EZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390159851092 | $14.60 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW EZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00700150014249199 | $19.39 |
| DREW FARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158825846323999 | $0.47 |
| DREW FARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6770113757 | $4.29 |
| DREW FARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8000974217 | $1.76 |
| DREW FASOLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2966415429) | ($711.15) |
| DREW FASOLINI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2966415429 | $711.15 |
| DREW FASOLINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008333) | ($19.66) |
| DREW FASOLINI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2883085429) | ($677.10) |
| DREW FASOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143845310601359 | $4.02 |
| DREW FASOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013317631074 | $0.00 |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.477201303) | ($969.87) |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.477201303 | $969.87 |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003835982273) | ($1.14) |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003835982273 | $1.14 |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.476375) | ($964.90) |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000823) | ($1.66) |
| DREW FELDMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000038) | ($1.13) |
| DREW FELDMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006810068971) | ($1.19) |
| DREW FELDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006810068971 | $1.19 |
| DREW FELDMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000681) | ($1.19) |
| DREW FELDMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.04899399 | $89.65 |
| DREW FELDMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002893561072) | ($0.01) |
| DREW FELDMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002893561072 | $0.01 |
| DREW FELDMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048992) | ($86.19) |
| DREW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000224355444198 | $0.01 |
| DREW FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00264828395758394 | $7.16 |
| DREW FLASCHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.00278362429999 | $7.00 |
| DREW FLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6903812533 | $0.11 |
| DREW FLAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000084749672331 | $0.00 |
| DREW FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008460555279) | ($24.13) |
| DREW FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008460555279 | $24.13 |
| DREW FLETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,496.940696013) | ($1,496.94) |
| DREW FLETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,496.940696013 | $1,496.94 |
| DREW FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008954524973311 | $0.30 |
| DREW FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.12609028754 | $18.13 |
| DREW FORDE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| DREW FORDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DREW FORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07851296445 | $2,450.70 |
| DREW FORDE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| DREW FORDE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03174351242 | $990.84 |
| DREW FORDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1313738975) | ($3,758.21) |
| DREW FORDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1313738975 | $3,758.21 |
| DREW FORDE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4341530589) | ($752.95) |
| DREW FORDE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4341530589 | $752.95 |
| DREW FORDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011354) | ($20.01) |
| DREW FORDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.01) |
| DREW FORDE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4227990589) | ($747.10) |
| DREW FORDE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13071289) | ($3,945.96) |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439749718214 | $13.90 |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00330702389248669 | $8.18 |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036319652255 | $0.00 |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.893308752 | $11.01 |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.23716165599 | $1.40 |
| DREW FORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.211310971 | $2.35 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025973) | ($44.87) |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0809377732101 | $2,261.00 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.80676082759999 | $3,594.45 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.661369475 | $314.81 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.50972002612 | $37.31 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118038927963 | $12.96 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0133443816387999 | $3.02 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.112559626 | $47.99 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.20347203627 | $0.11 |
| DREW FRANCIS ORSINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032045174949 | $0.09 |
| DREW FRIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| DREW FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0176831229049999 | $0.11 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105151903607 | $31.12 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0680588788624 | $136.67 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003911250714 | $0.00 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5194607168 | $1.20 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4178153179 | $1.52 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26374745452 | $2.33 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.803309013 | $60.82 |
| DREW GARVERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000436237714164 | $0.00 |
| DREW GEIST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002158085529) | ($84.02) |
| DREW GEIST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002158085529 | $84.02 |
| DREW GEIST | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215808) | ($85.29) |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000573108296403 | $0.23 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056338954669 | $0.00 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000714301917469999 | $0.00 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00115472617453 | $0.00 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001843356113 | $0.01 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112947045475 | $0.01 |
| DREW GEIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0082815457276 | $0.00 |
| DREW GELFENBEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DREW GELFENBEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DREW GELFENBEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DREW GELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017420511574 | $0.52 |
| DREW GELFENBEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 415.522431953 | $415.52 |
| DREW GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060351379296 | $17.86 |
| DREW GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 154.530518458 | $154.53 |
| DREW GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016333117021 | $0.48 |
| DREW GERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9081001726 | $3.08 |
| DREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078910923485 | $0.02 |
| DREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008964891684 | $0.02 |
| DREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136986493239999 | $0.00 |
| DREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021135042214 | $0.00 |
| DREW GOLDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000424362591329999 | $0.00 |
| DREW GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02547301) | ($766.59) |
| DREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002633723142427 | $8.88 |
| DREW GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029409526142 | $0.03 |
| DREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192874889772838 | $0.17 |
| DREW GORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025006553844 | $0.00 |
| DREW GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043130306665 | $12.77 |
| DREW HACKNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006869705532 | $2.03 |
| DREW HADLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XLM | (576.7174181) | ($74.49) |
| DREW HADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.077756788) | ($3,649.38) |
| DREW HADLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BCH | (4.07092963) | ($709.11) |
| DREW HADLEY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (43.794107324) | ($283.08) |
| DREW HADLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (11.59396571) | ($123.13) |
| DREW HADLEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.32096712) | ($119.58) |
| DREW HADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,429.430221632) | ($1,641.72) |
| DREW HADLEY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.738854323) | ($314.49) |
| DREW HADLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11754637) | ($3,228.76) |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000567357377840399 | $16.50 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8623036031299 | $89.81 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004784962693813 | $9.01 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.550453981562 | $5.27 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04868516460191 | $0.46 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033967066958915 | $0.23 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17094655954191 | $0.02 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011739668872955 | $0.30 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.006639805877141 | $0.65 |
| DREW HADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00201478360994129 | $0.38 |
| DREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02517914965) | ($49.88) |
| DREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017185) | ($49.81) |
| DREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.894453085) | ($9,701.83) |
| DREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172278) | ($50.19) |
| DREW HALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.78939652) | ($51,896.08) |
| DREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00528647278711599 | $198.02 |
| DREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.646769322 | $82.29 |
| DREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024495258640332 | $67.27 |
| DREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.613343503 | $32.20 |
| DREW HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.931673284 | $14.40 |
| DREW HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002423727 0214 | $0.72 |
| DREW HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132506483781 | $2.59 |
| DREW HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02267874793 | $0.02 |
| DREW HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00320127624829999 | $0.03 |
| DREW HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 71.539545775 | $2.92 |
| DREW HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027228198223 | $8.06 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091487861902 | $2.71 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.50881639359999 | $1.76 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059760174368 | $11.66 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.596436101 | $6.03 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3863858088 | $2.39 |
| DREW HARRILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0291230848859999 | $0.02 |
| DREW HARRIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DREW HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DREW HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DREW HARRIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| DREW HARRIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,400.0) | ($2,400.00) |
| DREW HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,400.0 | $2,400.00 |
| DREW HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017811401049 | $53.19 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34918962959999 | $2.74 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017403056332 | $3.40 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.1494043099999 | $48.15 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.315189735 | $0.83 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025794307765 | $0.23 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017765818377 | $1.30 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.26230700929999 | $0.13 |
| DREW HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23780776986 | $0.11 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $4,999.30 |
| DREW HARTMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MATIC | 1,752.0 | $2,195.34 |
| DREW HARTMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,752.0) | ($2,213.22) |
| DREW HARTMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.932578228) | ($30,427.64) |
| DREW HARTMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.932578228 | $30,427.64 |
| DREW HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.932578228) | ($29,118.95) |
| DREW HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.991817488 | $3,761.96 |
| DREW HARTMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.991817488) | ($3,939.11) |
| DREW HARTMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (734.865756485) | ($5,141.56) |
| DREW HARTMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 734.865756485 | $5,141.56 |
| DREW HARTMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (32,277.548962382) | ($20,130.06) |
| DREW HARTMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 32,277.548962382 | $20,130.06 |
| DREW HARTMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (32,277.548962382) | ($20,633.27) |
| DREW HARTMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | XRP | 25.0 | $9.79 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061920441975 | $1.83 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0628845489836189 | $177.46 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058002562417 | $0.06 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.7818711629 | $315.25 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.342457785 | $63.00 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 21.988255035 | $244.36 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8238279155857 | $18.41 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.8505695641 | $110.65 |
| DREW HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000137774331278999 | $0.01 |
| DREW HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095800455599 | $294.28 |
| DREW HEIDENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053394002709 | $106.34 |
| DREW HENDRICKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.605045985) | ($6,058.21) |
| DREW HENDRICKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.605045985 | $6,058.21 |
| DREW HENDRICKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3564537334) | ($10,339.30) |
| DREW HENDRICKS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3564537334 | $10,339.30 |
| DREW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023818960522313 | $82.11 |
| DREW HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031693949149416 | $74.55 |
| DREW HERLEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155472860833 | $4.60 |
| DREW HERLEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067532513282 | $0.60 |
| DREW HERLEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021697499068 | $0.01 |
| DREW HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| DREW HERMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494054) | ($150.00) |
| DREW HERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494054 | $150.00 |
| DREW HERMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001399756507) | ($42.54) |
| DREW HERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| DREW HERMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 2,743.5159 | $2,743.52 |
| DREW HERMAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,270.6641) | ($14,270.66) |
| DREW HERMAN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,270.6641 | $14,270.66 |
| DREW HERMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.18) | ($14.18) |
| DREW HERMAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| DREW HERMAN | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 1.443552838 | $31,529.38 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108735653212 | $32.39 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107867476281 | $216.90 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,988.84562168 | $1,988.85 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.554687452 | $96.37 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020347831753 | $0.00 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030671405306 | $0.00 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000009621138883 | $0.00 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000023356597115 | $0.00 |
| DREW HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000011287653578 | $0.00 |
| DREW HERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143410771596 | $0.42 |
| DREW HERRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.3340854999999 | $45.33 |
| DREW HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015997528965999 | $0.05 |
| DREW HICKLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.509015648 | $11.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000222591374089999 | $0.43 |
| DREW HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18329951157 | $0.15 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021490685009 | $6.36 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9548105734 | $11.66 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032299101179 | $63.41 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.939824363 | $22.15 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7136101789 | $15.13 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6692997653 | $5.70 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0150948355549999 | $0.02 |
| DREW HOYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.83272961356 | $1.11 |
| DREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018403590928 | $0.00 |
| DREW HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021716311002 | $0.00 |
| DREW HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018958553251 | $0.00 |
| DREW HUTCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000629939688829999 | $0.01 |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.550141504) | ($19,480.09) |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.550141504 | $19,480.09 |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10044581) | ($32,766.21) |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10044581 | $32,766.21 |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45.446519391) | ($45.45) |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45.446519391 | $45.45 |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (9.550141) | ($19,497.95) |
| DREW J OCONNELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.100445) | ($32,838.13) |
| DREW J OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00397094804902069 | $149.72 |
| DREW J OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04688927797925 | $128.71 |
| DREW J OCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.5208644031297 | $45.52 |
| DREW JAMES VANPATTER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00149267) | ($47.41) |
| DREW JAMES VANPATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343115426 | $118.12 |
| DREW JAMES VANPATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047439106824 | $9.26 |
| DREW JAMES VANPATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.77333845489999 | $1.41 |
| DREW JANETZKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01805774 | $738.27 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02033617 | $811.70 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07004752) | ($2,816.17) |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,525.0 | $1,525.00 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03165242 | $1,273.17 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.0001750889187 | $7.04 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,404.0) | ($1,404.00) |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001750889187) | ($7.04) |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.132281525 | $5,318.79 |
| DREW JANETZKI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1487) | ($5,994.25) |
| DREW JANETZKI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01523395) | ($616.56) |
| DREW JANETZKI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.11 |
| DREW JANETZKI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 65.0 | $137.65 |
| DREW JANETZKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DREW JANETZKI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 73.584 | $50.00 |
| DREW JANETZKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (71.79) | ($71.79) |
| DREW JANETZKI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 165.225 | $71.79 |
| DREW JANETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006532399296 | $2.62 |
| DREW JANETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35187828736293 | $4.20 |
| DREW JANETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7933854922 | $0.79 |
| DREW JANETZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001463840645 | $0.00 |
| DREW JAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001356288155 | $0.00 |
| DREW JAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037509502025 | $0.00 |
| DREW JAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000156557835332 | $0.00 |
| DREW JAYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030003416558 | $0.00 |
| DREW JERRED | ADDRESS REDACTED | 5/3/2022 | Withheld | Incoming | Deposit | BTC | 0.00371442 | $142.23 |
| DREW JERRED | ADDRESS REDACTED | 5/8/2022 | Withheld | Incoming | Deposit | BTC | 0.00506848 | $175.45 |
| DREW JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072103208661 | $21.34 |
| DREW JERRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.1255844119999 | $30.13 |
| DREW JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000743432773179999 | $0.02 |
| DREW JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386505712329999 | $0.05 |
| DREW JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132918850658 | $0.03 |
| DREW JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081480938026 | $0.00 |
| DREW JOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000099434934007999 | $0.00 |
| DREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028785207648 | $0.01 |
| DREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019705193486 | $0.00 |
| DREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021568180656 | $0.64 |
| DREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072075402602 | $14.06 |
| DREW JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.31387092849999 | $5.80 |
| DREW JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000019605103728 | $0.00 |
| DREW KARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015720571251 | $0.00 |
| DREW KENT LUNDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149147471046 | $55.29 |
| DREW KESSEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1895317721) | ($5,976.03) |
| DREW KESSEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1895317721 | $5,976.03 |
| DREW KESSEL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,567.636034528) | ($4,567.64) |
| DREW KESSEL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,567.636034528 | $4,567.64 |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18953177) | ($5,728.67) |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.86257374) | ($1,030.86) |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,030.86257374 | $1,030.86 |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,567.63) | ($4,567.63) |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.38996641492) | ($709.97) |
| DREW KESSEL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.38996641492 | $709.97 |
| DREW KESSEL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,030.862573) | ($1,030.86) |
| DREW KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012586637486651 | $43.98 |
| DREW KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032596213802137 | $7.87 |
| DREW KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5623492948355 | $10.56 |
| DREW KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 45.315557546696 | $45.32 |
| DREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128641007055 | $0.38 |
| DREW KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7382316497 | $9.31 |
| DREW KLEBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029504521944 | $0.01 |
| DREW KLEBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018213592203 | $0.00 |
| DREW KLEBINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000337742494987 | $0.00 |
| DREW KOT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.0) | ($15.00) |
| DREW KOT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.0 | $15.00 |
| DREW KOT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| DREW KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000601090936519999 | $17.79 |
| DREW KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034711141818785 | $6.77 |
| DREW KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3529766842 | $11.35 |
| DREW KOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013147492605 | $0.00 |
| DREW KRELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.020651 | $815.91 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006523669001 | $201.83 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31034160433 | $634.40 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.311936966 | $5.31 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.063178961 | $14.32 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.786873411 | $92.03 |
| DREW KRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 347.240523104999 | $347.24 |
| DREW KURTZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,158.518323169) | ($981.16) |
| DREW KURTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,158.518323169 | $981.16 |
| DREW KURTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (1,158.518) | ($977.35) |
| DREW KURTZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.0246532 | $977.35 |
| DREW KURTZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0246532) | ($951.02) |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8507417479) | ($2,349.73) |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8507417479 | $2,349.73 |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07979935) | ($3,033.24) |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07979935 | $3,033.24 |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.850741) | ($2,349.74) |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0618344 | $2,349.74 |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.141633) | ($5,383.59) |
| DREW KURTZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 61.02002 | $5,383.59 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($87.98) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (60.02002) | ($5,242.02) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00369013 | $143.25 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.00369) | ($143.03) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 1.6362 | $143.03 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($281.74) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $281.74 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.099735) | ($281.18) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 278.416 | $281.18 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (278.4) | ($278.40) |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SOL | 3.23259 | $278.40 |
| DREW KURTZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (4.86879) | ($416.55) |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($283.00) |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $283.00 |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.100262) | ($283.74) |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | USDC | 284.243 | $283.74 |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (284.25) | ($284.25) |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 3.23803 | $284.25 |
| DREW KURTZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (3.23803) | ($282.29) |
| DREW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456810180045 | $142.27 |
| DREW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292142289519999 | $60.54 |
| DREW KURTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5178920607072 | $2.28 |
| DREW LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016897297033 | $0.50 |
| DREW LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069020520151 | $13.47 |
| DREW LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.803835948 | $6.80 |
| DREW LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016187541985 | $31.59 |
| DREW LANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2522096256 | $19.88 |
| DREW LAWSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,475.051123942) | ($10,475.05) |
| DREW LAWSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,475.051123942 | $10,475.05 |
| DREW LAWSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DREW LAWSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,474.051123) | ($10,474.05) |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084177523249 | $260.21 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072344577791 | $0.00 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.09763323267 | $18.10 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015431248656 | $0.05 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006351762976 | $0.01 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00038408081287 | $0.00 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001344550965 | $0.00 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00137953633817999 | $0.00 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015434969061 | $1.10 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.892042922 | $2.36 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.000688603 | $2.66 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0264004757349999 | $2.86 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001555858579279 | $0.00 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0119696841357 | $0.75 |
| DREW LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000124628504021 | $0.00 |
| DREW LAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134356498977 | $0.40 |
| DREW LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025937922312 | $7.68 |
| DREW LEATHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030854648048 | $60.46 |
| DREW LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000593612013929999 | $1.16 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.023514 | $935.03 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071075396545 | $220.13 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.954326011 | $23.75 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.325084088 | $11.51 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023089965109 | $2.54 |
| DREW LITTERELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043995924962 | $0.33 |
| DREW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124151494635 | $3.67 |
| DREW LOWRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.130582799463 | $0.45 |
| DREW MACHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00282850888509999 | $0.00 |
| DREW MACHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6744770338 | $0.07 |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.19770304) | ($216.52) |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.19770304 | $216.52 |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00568237) | ($230.00) |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00568237 | $230.00 |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (1.0) | ($2.14) |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00568237) | ($229.66) |
| DREW MADISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | CEL | (100.1977) | ($214.86) |
| DREW MADISON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002415334213) | ($71.44) |
| DREW MADISON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002415334213 | $71.44 |
| DREW MADISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00241533) | ($71.40) |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001710668752 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00664736287289999 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000047498718547 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024641817478661 | $0.95 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2556347513101 | $0.54 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030915807356 | $0.01 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016191393741 | $0.02 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100626385468 | $0.01 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00224741522549999 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000849550383499999 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127057670918 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049174135162 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000069206941094 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000064857344292 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10393032831 | $0.36 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003054885924799999 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000058944824059999 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000055985900913 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000040854553287 | $0.01 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000022975709446 | $0.00 |
| DREW MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000431283824749999 | $0.00 |
| DREW MALLOY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.27887769 | $866.91 |
| DREW MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036174716879 | $95.75 |
| DREW MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146909381589 | $28.40 |
| DREW MALLOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023781229888 | $0.00 |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01644599985) | ($495.92) |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01644599985 | $495.92 |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (255.054305633) | ($161.52) |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 255.054305633 | $161.52 |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01644599) | ($496.53) |
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (486.420389253) | ($486.42) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW MANZO | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 486.420389253 | $486.42 |
| DREW MANZO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (486.420389) | ($486.42) |
| DREW MANZO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (255.054305) | ($143.95) |
| DREW MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016869096121842 | $5.70 |
| DREW MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016616874265999 | $0.00 |
| DREW MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74272132004029 | $1.21 |
| DREW MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.7184363529764 | $5.72 |
| DREW MARCHANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.855209) | ($19.96) |
| DREW MARCHANT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (107.786940754) | ($1,158.34) |
| DREW MARCHANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.839089688) | ($40.84) |
| DREW MARCHANT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00049994) | ($14.57) |
| DREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032819855908399 | $0.12 |
| DREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039950404905 | $0.04 |
| DREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0068884953686 | $15.07 |
| DREW MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.20738588930713 | $0.21 |
| DREW MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026501043022 | $0.05 |
| DREW MARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.992839184679999 | $0.99 |
| DREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163914855579999 | $48.74 |
| DREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002730815938 | $0.01 |
| DREW MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.97961355265 | $1.27 |
| DREW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019111646007 | $0.00 |
| DREW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049138069091 | $0.00 |
| DREW MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014657774332 | $0.00 |
| DREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050487984047 | $14.94 |
| DREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9624525096044 | $2.06 |
| DREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121167261188 | $23.64 |
| DREW MATHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0416673996699999 | $0.03 |
| DREW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154910601074999 | $45.92 |
| DREW MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.07930228533 | $16.49 |
| DREW MEKELBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.74244359998 | $0.74 |
| DREW MELNICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1) | ($181.91) |
| DREW MELNICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.5) | ($4,534.03) |
| DREW MELNICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.829975) | ($5,154.50) |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46198714061 | $0.52 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040586512225 | $0.00 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037576031303 | $0.00 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008322308425 | $0.09 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000017310754474 | $0.00 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0029843944561 | $0.00 |
| DREW MELNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03227196854167 | $61.45 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2158132394) | ($637.63) |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2158132394 | $637.63 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2158132394) | ($604.46) |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046060744511 | $0.00 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006398712697434 | $1.91 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022157860989 | $0.00 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000050099598109 | $0.00 |
| DREW MEYERHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00015808405396 | $0.00 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.440988083) | ($96.16) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.440988083 | $96.16 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,699.769082048) | ($22,699.77) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,699.769082048 | $22,699.77 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (22,699.76) | ($22,699.76) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8212774 | $22,699.76 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8212774) | ($23,132.26) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8212774 | $23,132.26 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.689603606) | ($5,000.00) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.689603606 | $5,000.00 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.689603606) | ($4,989.00) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | CEL | 7,039.9372 | $4,794.20 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,039.9372) | ($4,627.98) |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,039.9372 | $4,627.98 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003385106523 | $70.20 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,787.44156057409 | $2,063.72 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04944676334 | $56.99 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3673882496 | $2.37 |
| DREW MICHAEL KALLSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10780420364 | $0.11 |
| DREW MICHAEL PERKINS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| DREW MICHAEL PERKINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DREW MICHAEL PERKINS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (2,070.0) | ($2,070.00) |
| DREW MICHAEL PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001567122412 | $50.00 |
| DREW MILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221260477329999 | $0.26 |
| DREW MILBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7278183113 | $8.73 |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (208.145104513) | ($16,364.37) |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 208.145104513 | $16,364.37 |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (208.145104513) | ($16,397.67) |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,996.509868) | ($4,710.00) |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,996.509868 | $4,710.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DREW MITCHELL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ADA | (4,996.505) | ($4,239.61) |
| DREW MITCHELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 4,228.867 | $4,239.61 |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,089.113369308) | ($3,936.57) |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,089.113369308 | $3,936.57 |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (5,089.117) | ($3,936.57) |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3,915.706 | $3,936.57 |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55315562) | ($21,000.00) |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55315562 | $21,000.00 |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.553155) | ($21,024.80) |
| DREW MITCHELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 20,972.129 | $21,024.80 |
| DREW MITCHELL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (21,000.0) | ($21,000.00) |
| DREW MITCHELL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.55545 | $21,000.00 |
| DREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93,519.245014554) | ($93,519.25) |
| DREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93,519.245014554 | $93,519.25 |
| DREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DREW MITCHELL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (51,555.947014) | ($51,555.95) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.286956799) | ($81.29) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.286956799 | $81.29 |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55545062) | ($15,968.65) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.59595546) | ($74,500.00) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.59595546 | $74,500.00 |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,302.33) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.99929849) | ($57,000.00) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.99929849 | $57,000.00 |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($71,310.00) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.62568496) | ($74,500.00) |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.62568496 | $74,500.00 |
| DREW MITCHELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.6) | ($73,834.80) |
| DREW MITCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.320275451) | ($66,106.35) |
| DREW MITCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.320275451 | $66,106.35 |
| DREW MITCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.44121436) | ($69,098.57) |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027882673555969 | $955.34 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 818.302432105569 | $818.30 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.25982732675 | $18.37 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.558906095269999 | $6.21 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068314350648 | $0.01 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101934160099 | $0.01 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025017251232 | $0.09 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4232661814336 | $32.61 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023558752131 | $0.01 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010774292151 | $0.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000012704262067999 | $0.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044661786548 | $0.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016646561335 | $0.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000011110154569 | $0.00 |
| DREW MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0004937118319 | $0.00 |
| DREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083861852511 | $2.48 |
| DREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000277775507039999 | $0.54 |
| DREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6061975456 | $1.27 |
| DREW MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47736937496 | $0.30 |
| DREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257305468249999 | $78.01 |
| DREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023606457459 | $46.06 |
| DREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112241133997 | $0.01 |
| DREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24445456912 | $0.78 |
| DREW MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.023511320413 | $0.02 |
| DREW MORIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| DREW MORIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DREW MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016541035446 | $0.49 |
| DREW MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002191220019 | $4.28 |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008756082335) | ($273.82) |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008756082335 | $273.82 |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.00206386) | ($108.49) |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.00206386 | $108.49 |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.006975551) | ($409.49) |
| DREW MOSHE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.006975551 | $409.49 |
| DREW MOSHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.00206386) | ($101.14) |
| DREW MOSHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (7.00697555) | ($384.35) |
| DREW MOSHE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00875608) | ($264.25) |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048158189706 | $1.79 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007162118246 | $0.01 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0012184995369 | $0.00 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000235487669389999 | $0.00 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014207397085 | $0.00 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000399573950179999 | $0.00 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0360385790049999 | $3.13 |
| DREW MOSHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01474220808 | $0.91 |
| DREW MULOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033256) | ($10.00) |
| DREW MULOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033256 | $10.00 |
| DREW MULOCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000332) | ($9.49) |
| DREW MULOCK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.570976) | ($17,206.58) |
| DREW MULOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.570976 | $17,206.58 |
| DREW MULOCK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.570976) | ($17,316.56) |
| DREW MULOCK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006098979) | ($2,921.82) |
| DREW MULOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006098979 | $2,921.82 |
| DREW MULOCK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10061) | ($2,921.11) |
| DREW MULOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027741011753996 | $102.64 |
| DREW MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001976570012 | $0.59 |
| DREW NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017896122067 | $0.53 |
| DREW NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.391481425 | $0.35 |
| DREW NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0020245540871 | $0.15 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175015927809999 | $52.22 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064567309214 | $129.52 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.016907454 | $4.77 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95617014215 | $10.63 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77257996158 | $6.82 |
| DREW NEWSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013874545552 | $1.02 |
| DREW NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018725286355 | $0.00 |
| DREW NILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921546735849999 | $1.08 |
| DREW NILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090713585921 | $0.01 |
| DREW NILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.82861264889999 | $3.04 |
| DREW NILON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00355289706829999 | $0.03 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.118210863) | ($4,000.00) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.118210863 | $4,000.00 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,000.0 | $3,000.00 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (51.118210863) | ($3,936.10) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (18,362.500140097) | ($18,362.50) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 18,362.500140097 | $18,362.50 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (18,362.50014) | ($18,362.50) |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019448478568 | $0.58 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01536985437 | $0.02 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001652179357 | $0.03 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.478495762 | $217.48 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.39707670581 | $69.40 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024298603135 | $0.00 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34301119153 | $25.11 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.03210018872999 | $43.64 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00876105156119999 | $0.00 |
| DREW NORMAN-MEADOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.476369328 | $3.21 |
| DREW NORTHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043669361424 | $0.01 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009450227196 | $27.97 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101079906102999 | $19.72 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.992970616 | $41.99 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4934824046 | $1.57 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036959082798 | $2.21 |
| DREW NUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| DREW OBERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317405948 | $0.94 |
| DREW OBERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036131125795 | $7.05 |
| DREW OBERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17348622406 | $0.03 |
| DREW OBERMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0282654213629999 | $0.02 |
| DREW OBRIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00022163 | $8.96 |
| DREW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345591528229999 | $10.23 |
| DREW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.23223366208 | $0.98 |
| DREW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36767738083 | $0.23 |
| DREW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9117823611 | $4.91 |
| DREW OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.024283279098 | $0.03 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011001357662 | $0.03 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121671609532 | $0.01 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039771074924 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129535838834 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027814554229 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00098498341021 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000518061646 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000197291140659999 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000017496861731999 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000058371861618 | $0.00 |
| DREW OHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000196367314 | $0.00 |
| DREW OPTEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042478862874 | $1.26 |
| DREW OPTEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1327052922 | $0.13 |
| DREW OPTEBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.041886511274 | $0.06 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072560623486999 | $0.21 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019200890058 | $0.00 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090466942832 | $0.09 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032645587527 | $0.00 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002151127434 | $0.00 |
| DREW OZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000012637422089 | $0.00 |
| DREW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002047621893 | $0.00 |
| DREW PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016156614 | $0.00 |
| DREW PEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075430103731 | $2.23 |
| DREW PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017540556973 | $0.52 |
| DREW PENDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014823809982 | $0.03 |
| DREW PETERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.434470549) | ($13.44) |
| DREW PETERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.434470549 | $13.44 |
| DREW PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001084630419) | ($34.37) |
| DREW PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001084630419 | $34.37 |
| DREW PETERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (396.357845359) | ($396.36) |
| DREW PETERS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 396.357845359 | $396.36 |
| DREW PETERS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (20.43447) | ($10.93) |
| DREW PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| DREW PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (395.357845) | ($395.36) |
| DREW PETERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108463) | ($31.63) |
| DREW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055175727729 | $0.21 |
| DREW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070210047176172 | $0.06 |
| DREW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4296584379052 | $2.43 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (379.908989635) | ($200.45) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 379.908989635 | $200.45 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.934914855) | ($34.54) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.934914855 | $34.54 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.059133186) | ($206.62) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.059133186 | $206.62 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,477.913346498) | ($183.33) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,477.913346498 | $183.33 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,061.456180354) | ($1,061.46) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,061.456180354 | $1,061.46 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002157831099) | ($62.95) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002157831099 | $62.95 |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LTC | (3.05913318) | ($205.85) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.21) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | XLM | (1,467.913346) | ($178.31) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($2.52) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (374.908989) | ($182.49) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (4.934914855) | ($34.29) |
| DREW PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,061.45618) | ($1,061.46) |
| DREW PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215783) | ($64.07) |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011381676945004 | $0.43 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.72349570828199 | $6.72 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01491296034 | $0.01 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3966417437705 | $1.14 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079340135449078 | $0.09 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36574224661608 | $0.25 |
| DREW PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049182973905995 | $0.48 |
| DREW POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017801625779 | $0.53 |
| DREW POZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039111893101 | $0.92 |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (309.0) | ($309.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016602) | ($5.00) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016602 | $5.00 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016602) | ($5.02) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (287.970290002) | ($287.97) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 287.970290002 | $287.97 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (287.97029) | ($287.97) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01378951056) | ($415.85) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01378951056 | $415.85 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2001491203) | ($417.67) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2001491203 | $417.67 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01368951) | ($415.22) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.03) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00202) | ($4.20) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001690766196) | ($0.51) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001690766196 | $0.51 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002243979552) | ($0.46) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002243979552 | $0.46 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9302212967) | ($0.93) |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9302212967 | $0.93 |
| DREW QUINCY STREET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1983535183) | ($400.78) |
| DREW QUINCY STREET | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LTC | 0.82938995 | $51.91 |
| DREW QUINCY STREET | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (0.82938995) | ($53.30) |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128373538852119 | $52.96 |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113142814318849 | $3.04 |
| DREW QUINCY STREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2796868560465 | $6.28 |
| DREW RICHOMOND GUILE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.3742301091 | $1,063.41 |
| DREW RICHOMOND GUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001153467881896 | $50.41 |
| DREW RICHOMOND GUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.178523641889 | $22.05 |
| DREW RICHOMOND GUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002315169241 | $4.75 |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.038256658) | ($1.93) |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.038256658 | $1.93 |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (1.227054573) | ($6.94) |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UMA | 1.227054573 | $6.94 |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004787979984) | ($0.04) |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004787979984 | $0.04 |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000006859128173) | ($0.03) |
| DREW ROGERS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000006859128173 | $0.03 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (242.394174266) | ($115.76) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 242.394174266 | $115.76 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.939717995) | ($4.94) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.939717995 | $4.94 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02188552519) | ($638.67) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02188552519 | $638.67 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (242.394) | ($115.76) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 115.088 | $115.76 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.021885) | ($638.38) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 634.668 | $638.38 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 11,404.0 | $11,404.00 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,258.0) | ($12,258.00) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.9984930558 | $28,945.71 |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9984930558) | ($29,053.45) |
| DREW ROGERS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9984930558 | $29,053.45 |
| DREW ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.998493) | ($30,666.01) |
| DREW ROGERS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 30,538.797 | $30,666.01 |
| DREW ROGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (113.0) | ($113.00) |
| DREW ROGERS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (30,426.492717) | ($30,426.49) |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019437375159999 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6655960058 | $8.46 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045799617004 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06178144346 | $0.01 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.53978857569999 | $15.51 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000063332230329229 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003906992937 | $0.89 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000077944918331 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00018879653798421 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.022454847957 | $0.01 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000929778617 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000656779002688 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017326585721456 | $6.03 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0453290531890119 | $0.05 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2920275809433 | $0.93 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079079669877 | $245.21 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.87472005515 | $1,751.65 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.656113129 | $446.66 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.369181963 | $37.55 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015607417093 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.79404664426 | $24.67 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057265550874 | $4.19 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.490477788 | $56.34 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.57523086798 | $63.16 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.4680234731999 | $21.34 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000438795659199 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000060417342547 | $0.00 |
| DREW ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000061137407999 | $0.00 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 249.0 | $249.00 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127440705193 | $37.72 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16226302579999 | $2.52 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.604629206 | $33.60 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081216903965 | $0.01 |
| DREW ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5497089775 | $17.10 |
| DREW RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153743975490999 | $4.55 |
| DREW RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047791322393 | $9.33 |
| DREW RUGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7928954557 | $1.79 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.228 | $689.22 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.80695241) | ($55,930.95) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.80695241 | $55,930.95 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0273771) | ($49.97) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (28.0) | ($50,884.68) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (54.0461) | ($36.00) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 54.0461 | $36.00 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (17.8419692) | ($11.88) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,015.493365 | $2,015.49 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.786977) | ($3,000.00) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 2,985.664 | $3,000.00 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 4.613642076 | $7,745.44 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.637086702) | ($7,784.80) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.637086702 | $7,784.80 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.629685113) | ($9,435.35) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (522.357110399) | ($1,305.89) |
| DREW SALTARELLI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 522.357110399 | $1,305.89 |
| DREW SALTARELLI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (522.357110399) | ($1,201.42) |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012625283743 | $0.04 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01539856651 | $8.13 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21754347943575 | $533.47 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026487080689 | $0.00 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8127116367 | $5.40 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020886851814 | $0.18 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.925426588052 | $45.78 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.85290881771 | $1.85 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000012227403542 | $0.00 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.89008592701 | $0.04 |
| DREW SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000630064448 | $0.00 |
| DREW SCALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289711458469999 | $56.60 |
| DREW SCALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.147960058279999 | $0.91 |
| DREW SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022346751388 | $0.02 |
| DREW SCHOEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029609006312 | $0.02 |
| DREW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094570843439 | $27.99 |
| DREW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048517895962 | $9.47 |
| DREW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.938115465 | $35.94 |
| DREW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078633733325 | $0.01 |
| DREW SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044096815653 | $0.32 |
| DREW SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230883469739999 | $6.83 |
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3001673867) | ($8,921.93) |
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3001673867 | $8,921.93 |
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.722678864) | ($1,453.16) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.722678864 | $1,453.16 |
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (887.999684817) | ($604.34) |
| DREW SEMINARA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 887.999684817 | $604.34 |
| DREW SEMINARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (887.997457) | ($637.10) |
| DREW SEMINARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.722678864) | ($1,496.60) |
| DREW SEMINARA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.30016738) | ($8,989.11) |
| DREW SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013113384275789 | $48.70 |
| DREW SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041114742999035 | $10.97 |
| DREW SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.53677674951729 | $7.27 |
| DREW SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00639168755359999 | $0.00 |
| DREW SEMINARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015214356876 | $0.00 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.0) | ($25.00) |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.0 | $25.00 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (52.344708807) | ($52.34) |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 52.344708807 | $52.34 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.66) | ($47.66) |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.66 | $47.66 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (77.344708) | ($77.34) |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (47.66) | ($47.66) |
| DREW SHELINBARGER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85.680352753) | ($85.68) |
| DREW SHELINBARGER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85.680352753 | $85.68 |
| DREW SHELINBARGER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (85.680352) | ($85.68) |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027419989112 | $0.81 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027112024773 | $0.53 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8717759371602 | $0.87 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39918070462 | $0.32 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122834330213 | $0.00 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14627745358499 | $0.15 |
| DREW SHELINBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0054696102754 | $0.22 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00531435 | $211.40 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00599122 | $207.42 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00597639 | $187.40 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0050257 | $149.28 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00513213 | $155.58 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00572995 | $172.17 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00567053 | $171.06 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00568524 | $169.34 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0058926 | $170.49 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00584011 | $185.83 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0056631 | $168.21 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00595404 | $174.68 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00548261 | $164.47 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0052594 | $133.70 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00520607 | $107.01 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233157813814999 | $65.22 |
| DREW SIERRA LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180915106946999 | $0.04 |
| DREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009847604538 | $0.24 |
| DREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000058884350531 | $0.00 |
| DREW SILVERNAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008724222308 | $0.01 |
| DREW SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01510226613 | $0.02 |
| DREW SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1953736065 | $0.17 |
| DREW SKAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0130142376301 | $0.00 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00598827 | $242.55 |
| DREW SKOVRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,854.877669603) | ($26,854.88) |
| DREW SKOVRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,854.877669603 | $26,854.88 |
| DREW SKOVRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (4,028.662703457) | ($4,028.66) |
| DREW SKOVRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 4,028.662703457 | $4,028.66 |
| DREW SKOVRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BUSD | (4,028.66) | ($4,028.66) |
| DREW SKOVRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (26,854.87) | ($26,854.87) |
| DREW SKOVRAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00598827) | ($179.39) |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089166658145 | $26.39 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072723345847 | $146.23 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.86601327508 | $175.87 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01133685128999 | $0.64 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22142658256 | $2.46 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.052447418879 | $0.01 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00070551744906 | $0.05 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0250461264011 | $1.50 |
| DREW SKOVRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.383186651517 | $26.38 |
| DREW SOLECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011332017783 | $0.00 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032466758357 | $0.96 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.149903429759999 | $0.18 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058610290239 | $1.14 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.005236865688 | $0.05 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000000196702657 | $0.00 |
| DREW SOWERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000790558582162 | $0.00 |
| DREW SPENNATO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05272622697 | $159.15 |
| DREW SPENNATO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.05767378287 | $159.73 |
| DREW SPENNATO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.02867) | ($81.68) |
| DREW SPENNATO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 81.556 | $81.68 |
| DREW SPENNATO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.029002) | ($82.63) |
| DREW SPENNATO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0021338 | $82.63 |
| DREW SPENNATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.09925103616 | $196.72 |
| DREW SPENNATO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.033008) | ($65.00) |
| DREW SPENNATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0020193 | $65.00 |
| DREW SPENNATO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.033008) | ($65.04) |
| DREW SPENNATO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 64.8 | $65.04 |
| DREW SPENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117261312901999 | $34.71 |
| DREW SPENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079843779476 | $15.52 |
| DREW SPENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.6721040719999 | $57.67 |
| DREW SPENNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47594154572 | $0.48 |
| DREW SPLATT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5381782156) | ($0.81) |
| DREW SPLATT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.8367163175) | ($0.80) |
| DREW SPLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.044307) | ($1,205.50) |
| DREW SPLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,200.386 | $1,205.50 |
| DREW SPLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DREW SPLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DREW SPLATT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.025237615 | $1,500.93 |
| DREW SPLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.6278907022251 | $43.13 |
| DREW SPLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9515622204 | $0.95 |
| DREW SPLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.2906936369 | $11.29 |
| DREW SPLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0084320476474 | $0.01 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113221320606 | $0.00 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65157347003 | $1.83 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9900180775 | $3.13 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2596409457 | $2.89 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0208316323649999 | $6.63 |
| DREW SPONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050574796117999 | $0.04 |
| DREW STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040056223444 | $11.85 |
| DREW STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098735729383 | $199.52 |
| DREW STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.441892995 | $458.44 |
| DREW STONEBRAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7970747345 | $1.13 |
| DREW STRACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000125127337804 | $0.00 |
| DREW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016575323457 | $4.91 |
| DREW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8858705229 | $4.89 |
| DREW STRICKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.769250179 | $6.04 |
| DREW THOMAS EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004160510956 | $1.23 |
| DREW THOMASON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2040062583) | ($6,074.99) |
| DREW THOMASON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2040062583 | $6,074.99 |
| DREW THOMASON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20400625) | ($6,047.66) |
| DREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097517095891649 | $36.03 |
| DREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022030504571 | $0.00 |
| DREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05338384055 | $0.05 |
| DREW THOMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06314768033 | $0.05 |
| DREW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158112163427 | $0.47 |
| DREW THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.706341431 | $37.82 |
| DREW TODRYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.158671133) | ($59,938.27) |
| DREW TODRYS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.158671133 | $59,938.27 |
| DREW TODRYS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (28.158671133) | ($57,249.11) |
| DREW TODRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082506853869 | $240.58 |
| DREW TODRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1286127921289 | $358.16 |
| DREW TODRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5266080134 | $4.53 |
| DREW TREMBLY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,034.277934347) | ($1,034.28) |
| DREW TREMBLY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,034.277934347 | $1,034.28 |
| DREW TREMBLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,034.277934) | ($1,034.28) |
| DREW TREMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.60166924320799 | $5.60 |
| DREW TREMBLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.722421447 | $14.27 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0013303) | ($0.14) |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0013303 | $0.14 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 3.85046294 | $4.73 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MCDAI | 352.24763 | $352.25 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (330.0) | ($330.00) |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.0328635942 | $1,288.23 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0413746927) | ($1,621.86) |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0413746927 | $1,621.86 |
| DREW TUFANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041374) | ($1,618.53) |
| DREW TUFANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.85) | ($4.11) |
| DREW TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361097668995699 | $1.44 |
| DREW TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013301114921 72 | $0.00 |
| DREW TYLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DREW TYLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (235,657.05538) | ($235,657.06) |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (18.105) | ($14.16) |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 14.083 | $14.16 |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.019492) | ($34.34) |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000577) | ($17.19) |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 34.212 | $34.34 |
| DREW TYLER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 17.134 | $17.19 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000529665580338399 | $0.18 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15280492049191 | $0.22 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001691691207719 | $0.40 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.632663982 | $253.63 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013346305139 | $0.01 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,352.8322966625 | $2,352.83 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002100914108 | $0.00 |
| DREW TYLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040673742644 | $0.01 |
| DREW VALENTINO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,208.377745324) | ($1,208.38) |
| DREW VALENTINO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,208.377745324 | $1,208.38 |
| DREW VALENTINO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,208.37) | ($1,208.37) |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072815562353 | $225.58 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04183903858 | $82.96 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.4055794349999 | $87.41 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.714941805 | $103.63 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.47422049979999 | $2.81 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7660963844 | $0.07 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00697884824979999 | $1.58 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0081639423463 | $0.58 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.36205081655 | $0.47 |
| DREW VALENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.611293519056 | $12.61 |
| DREW VIEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036251969863 | $0.71 |
| DREW W III WANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102034089398 | $0.01 |
| DREW W III WANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6026962067 | $0.60 |
| DREW WALTER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001316552854097 | $51.77 |
| DREW WALTER DORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.0932524098 | $0.89 |
| DREW WEAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034979873429 | $1.04 |
| DREW WEIDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032350631296 | $6.31 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.009984 | $400.00 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.132092 | $400.00 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (138.878629627) | ($138.88) |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 138.878629627 | $138.88 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (138.878629) | ($138.88) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.939626669) | ($7,407.49) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.939626669 | $7,407.49 |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2316593762) | ($6,836.25) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2316593762 | $6,836.25 |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,053.031285238) | ($1,288.77) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,053.031285238 | $1,288.77 |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (149.911931458) | ($1,412.26) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 149.911931458 | $1,412.26 |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,279.79902751) | ($2,620.65) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,279.79902751 | $2,620.65 |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,053.031285) | ($1,199.86) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (149.911931) | ($1,423.82) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5,274.519228) | ($2,426.58) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.939626) | ($6,919.57) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (5.279799) | ($2.43) |
| DREW WEINSTEIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.231659) | ($6,630.61) |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012551266706668 | $44.17 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025401568616417 | $63.80 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3090793804483 | $1.31 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.296221876748 | $18.12 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.322137159708 | $18.62 |
| DREW WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6328528771594 | $22.19 |
| DREW WILKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000181815281229999 | $0.00 |
| DREW WILTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022037446038 | $66.44 |
| DREW WILTJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060028531169 | $120.22 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063607081645 | $0.00 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059306931871 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029906454558 | $0.00 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032465996793 | $0.00 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00105024145116 | $0.00 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082735892091 | $0.00 |
| DREW WINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019982845861999 | $0.00 |
| DREW WORSTELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.413671694) | ($2,444.87) |
| DREW WORSTELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.413671694 | $2,444.87 |
| DREW WORSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010699467841129 | $26.51 |
| DREW WORSTELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.199679889 | $25.53 |
| DREW ZLOCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.19546527) | ($580.92) |
| DREW ZLOCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.19546527 | $580.92 |
| DREW ZLOCH | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.921924517) | ($93.93) |
| DREW ZLOCH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.921924517 | $93.93 |
| DREW ZLOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.921924517) | ($93.20) |
| DREW ZLOCH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19546527) | ($588.05) |
| DREWE BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134440029891 | $0.40 |
| DREWE BINNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129552325507 | $1.14 |
| DREY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266045912659999 | $0.00 |
| DREY TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083795317159 | $0.00 |
| DRIANA NIKOL CHAVEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006942344883 | $0.00 |
| DRIANA NIKOL CHAVEZ DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023400528527 | $0.00 |
| DRIANE DE JESUS CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000316403332074 | $0.00 |
| DRIEBEEK ERIC JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8755196014 | $3.35 |
| DRIEK GABRIËLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011956095413999 | $35.39 |
| DRIEK GABRIËLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056734057762 | $11.07 |
| DRIEK GABRIËLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0568997455 | $1.29 |
| DRIELE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019892339975 | $5.87 |
| DRIELE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033749271213999 | $0.00 |
| DRIES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010448201804 | $0.00 |
| DRIES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016052514172 | $0.03 |
| DRIES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070113536705999 | $0.00 |
| DRIES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118758360469 | $0.00 |
| DRIES BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024034923237 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (92.737) | ($75.29) |
| DRIES BRAEKEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 74.708 | $75.29 |
| DRIES BRAEKEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (359.223352) | ($359.22) |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012160460941 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651793641955059 | $1.17 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115081331768 | $0.02 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4937826459185 | $3.49 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021226440853 | $0.02 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025527587954 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031306512024 | $0.01 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000062534061123 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018699941883 | $0.01 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011691196671 | $0.01 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000039468776838 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064329833536 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000090633167317 | $0.00 |
| DRIES BRAEKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023831195537999 | $0.26 |
| DRIES CALLEWAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073898138179 | $0.00 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121987476125 | $0.36 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092979242441 | $0.01 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128062341174999 | $259.60 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050710560818 | $0.06 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000084400993907999 | $0.01 |
| DRIES CALUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0009833469744 | $0.01 |
| DRIES DEBACKER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($55,294.12) |
| DRIES DEBACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8609941445) | ($1,740.24) |
| DRIES DEBACKER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.24443007) | ($95,193.69) |
| DRIES DEBACKER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (303.339855) | ($303.34) |
| DRIES DEBACKER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01826498 | $548.66 |
| DRIES DEBACKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01969785) | ($563.17) |
| DRIES DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059635847082 | $0.01 |
| DRIES DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00773590765592373 | $290.52 |
| DRIES DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01647722908 | $0.02 |
| DRIES DEBACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078664013180585 | $230.68 |
| DRIES DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2883223351152 | $2.29 |
| DRIES DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138175252577 | $4.09 |
| DRIES DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.47935906088799 | $5.23 |
| DRIES DECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7138437329 | $0.34 |
| DRIES DEGRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9530374532 | $1.95 |
| DRIES DEGRYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09944181055 | $0.69 |
| DRIES MICHELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.8552179266999 | $29.86 |
| DRIES TESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053918563106 | $0.16 |
| DRIES TESSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036569278128999 | $0.07 |
| DRIES VAN CAUWENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140721533809999 | $0.44 |
| DRIES VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080494667126 | $249.41 |
| DRIES VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.57778139429 | $31.48 |
| DRIES VAN DE WALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041064925048 | $81.36 |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (135.125) | ($90.46) |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.050658 | $90.46 |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005549) | ($10.01) |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.106466) | ($1,994.59) |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6122710839146 | $25.65 |
| DRIES VAN HOOYDONCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000957384005358 | $1.71 |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($50.78) |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (35.869586) | ($360.68) |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123273449968 | $36.49 |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77755238659 | $0.91 |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082995625993 | $0.02 |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049686915011 | $0.00 |
| DRIES VANDERBORGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4031619175311 | $5.90 |
| DRIES VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076711545698 | $0.23 |
| DRIES VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041718884189 | $0.00 |
| DRIES VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00640537819369999 | $12.50 |
| DRIES WATTEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025016517793 | $7.41 |
| DRIES WATTEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0231043424559999 | $0.03 |
| DRIES WATTEYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61478315548 | $0.03 |
| DRIES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.36295280830539 | $10.47 |
| DRIES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012970657255 | $0.00 |
| DRIES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03680537529 | $0.69 |
| DRIES WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012086285906 | $0.28 |
| DRIES WYNENDAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 534.653502235487 | $560.60 |
| DRIGUET MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085299433994 | $0.01 |
| DRIGUET MARTIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.09148784089999 | $1.94 |
| DRIKA PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017405786028 | $0.52 |
| DRIKA PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015510879891 | $0.00 |
| DRIKUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108636009866999 | $0.03 |
| DRIKUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097460542558 | $0.01 |
| DRIKUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026824642434 | $0.05 |
| DRIKUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0027411341228 | $0.02 |
| DRIKUS CONRADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00009301853958 | $0.01 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.517326 | $10.52 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| DRIKUS LOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 102.111342 | $102.11 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DRIKUS LOUW | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.006500891772 | $253.12 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150478301914 | $4.24 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17922641641284 | $0.18 |
| DRIKUS LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0136502763346 | $0.54 |
| DRILJON MUSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046434284876309 | $0.00 |
| DRILON BEGOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7434880570488 | $1.55 |
| DRILON UKA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00356097 | $134.54 |
| DRILON UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058753470099 | $1.62 |
| DRILON UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116575058235 | $22.75 |
| DRILON UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048092486156 | $2.88 |
| DRILON UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.02700052346 | $0.03 |
| DRILON UKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.0141273067 | $0.29 |
| DRIMA MAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126949020353 | $0.00 |
| DRIN RRAHMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.970577759726912 | $0.93 |
| DRINA BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0146000400539999 | $0.01 |
| DRINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096672946642 | $0.29 |
| DRINA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042139221331 | $8.22 |
| DRIOUX GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002624054043 | $79.61 |
| DRIOUX GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158615941019999 | $322.19 |
| DRIOUX GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.61238149989999 | $40.14 |
| DRISANA MALAAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067691275048 | $0.20 |
| DRISANA MALAAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126632158147 | $0.25 |
| DRISCOLL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000111667052078 | $0.00 |
| DRISCOLL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249888062609999 | $4.88 |
| DRISCOLL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0213630359629999 | $0.02 |
| DRISCOLL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2204489267 | $2.55 |
| DRISCOLL STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5454865778 | $5.99 |
| DRISHYA BALAKRISHNAN K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006414070264 | $0.00 |
| DRISHYA BALAKRISHNAN K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015001288888 | $0.00 |
| DRISHYA SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003211622277 | $0.00 |
| DRISHYA SAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059472154511 | $0.01 |
| DRISS ALAOUI DRAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099119851761 | $0.00 |
| DRISS BENSAOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $20.86 |
| DRISS BENSAOUD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 1.30940067 | $3,328.82 |
| DRISS BENSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040626336615 | $12.03 |
| DRISS BENSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097247477274 | $0.01 |
| DRISS BENSAOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127744629084 | $19.58 |
| DRISS ELMAFOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178668888419999 | $0.05 |
| DRISS FIKRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.246764892) | ($11,000.00) |
| DRISS FIKRY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.246764892 | $11,000.00 |
| DRISS FIKRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.24676) | ($2,347.15) |
| DRISS FIKRY | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,530.40) |
| DRISS FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037516839366 | $11.11 |
| DRISS FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090843240051 | $200.99 |
| DRISS FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.302519854 | $81.90 |
| DRISS FIKRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2811556278 | $24.88 |
| DRISS HANOUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044214100642002 | $0.05 |
| DRISS SAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (135.991784) | ($382.03) |
| DRISS SAIBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.020586) | ($7.16) |
| DRISS SAIBI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($49.61) |
| DRISS SAIBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (28.408637) | ($19.98) |
| DRISS SAIBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000668) | ($19.94) |
| DRISS SAIBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,841.74898033) | ($2,700.05) |
| DRISS SAIBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3729937) | ($11,124.16) |
| DRISS SAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016438707533231 | $60.77 |
| DRISS SAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015300881991 | $0.02 |
| DRISS SAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.813599787024 | $32.55 |
| DRISS SAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3577151759 | $37.31 |
| DRISS SAIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.739541954780899 | $53.21 |
| DRISS SKALI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05420513) | ($1,656.83) |
| DRISS SKALI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (260.778575136) | ($177.56) |
| DRISS SKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029845751990452 | $11.09 |
| DRISS SKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120693969715 | $0.00 |
| DRISS SKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022187601475 | $0.04 |
| DRISS SKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6618169997177 | $2.58 |
| DRISS SKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9663752899 | $1.86 |
| DRISTI GAUTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032846894793 | $0.64 |
| DRITAN HODO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5810832547) | ($16,521.94) |
| DRITAN HODO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5810832547 | $16,521.94 |
| DRITAN HODO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.58108325) | ($17,513.85) |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.01) | ($17.01) |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 8.3566146 | $16,345.27 |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.395764072) | ($20,337.18) |
| DRITAN HODO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.395764072 | $20,337.18 |
| DRITAN HODO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.39576407) | ($2,808.55) |
| DRITAN HODO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (9.0) | ($17,704.26) |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002126104594296 | $80.83 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01243318657626 | $32.82 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15759976957 | $0.16 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.8045560565 | $8.57 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00179974188329999 | $0.00 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126226375928 | $0.01 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047489246443 | $0.00 |
| DRITAN HODO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003435532507 | $0.00 |
| DRITAN QOSJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048672394337046 | $0.01 |
| DRITJON GJIMISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139806327979 | $41.38 |
| DRITJON GJIMISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00424995086160268 | $0.00 |
| DRITJON GJIMISHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000043565679426 | $0.00 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (401.907) | ($550.61) |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0137106 | $550.61 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035828706724 | $109.55 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036545766425 | $72.11 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103632328569 | $0.01 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8894829414 | $3.39 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0853832147 | $1.94 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22796358636 | $2.53 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088395018335 | $0.78 |
| DRO APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.130222644601 | $0.13 |
| DRON GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044193199248 | $135.88 |
| DRON GAUCHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05211413822 | $104.01 |
| DRON PURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047830923462 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DROR DAGAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (60,000.741) | ($25,978.52) |
| DROR DAGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 60,000.741 | $25,978.52 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144627383113 | $0.43 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4025026586006 | $12.06 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051496165857 | $0.00 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021991043248 | $0.00 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062578379425 | $0.00 |
| DROR DAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027987373142 | $0.02 |
| DROR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143781872338999 | $0.43 |
| DROR MANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.096177554 | $11.18 |
| DROR NISSIM KASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080106034017 | $248.27 |
| DROR NISSIM KASSAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114845287328 | $232.52 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000288883666649999 | $0.86 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019922198762 | $0.00 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00418067479699999 | $8.16 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016365816825 | $0.02 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8396283954 | $1.78 |
| DROSOS LIAPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107665288005 | $3.43 |
| DROUARD QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153363521579999 | $0.00 |
| DROUARD QUENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050706894569 | $0.01 |
| DRU ASHCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155106554663 | $0.46 |
| DRU ASHCRAFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5884851377 | $3.51 |
| DRU MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029874754582 | $8.84 |
| DRU MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022447735669 | $0.00 |
| DRU MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026741337444 | $5.22 |
| DRU MAXWELL LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021171947222 | $0.04 |
| DRU MAXWELL LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6448274167 | $1.64 |
| DRUE PAWL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018582127808999 | $0.05 |
| DRUE ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002105906624 | $0.00 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (655.0) | ($26,333,384.81) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/16/2022 | Earn | Incoming | Deposit | BTC | 212.0 | $8,552,504.00 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($30.28) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($13.90) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/19/2022 | Earn | Incoming | Deposit | USDC | 3,499,990.123309 | $3,499,990.12 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/19/2022 | Earn | Outgoing | Withdrawal | LINK | (50,929.04) | ($717,595.39) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (556.7572) | ($1,723,208.07) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,499,990.0) | ($3,499,990.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (626.0) | ($24,794,101.52) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.08) | ($0.08) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,618.742928) | ($2,618.74) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (135,064.461785) | ($135,064.46) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,699,970.0 | $1,699,970.00 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,699,970.0) | ($1,699,970.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/8/2022 | Earn | Incoming | Deposit | ETH | 91.6169503 | $232,828.53 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/9/2022 | Earn | Incoming | Deposit | ETH | 115.0 | $280,579.30 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (200.0) | ($485,756.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.49 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/10/2022 | Earn | Incoming | Deposit | ETH | 42.91 | $103,313.55 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,699,960.0 | $1,699,960.00 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/11/2022 | Earn | Incoming | Deposit | ETH | 68.3167781 | $161,424.52 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1,158.50653193) | ($2,272,503.24) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700,000.0) | ($1,700,000.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,699,990.0 | $1,699,990.00 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.1) | ($0.10) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.007053818835 | $206.43 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700,000.0) | ($1,700,000.00) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33680513) | ($10,646.07) |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.51491528654583 | $20,732.19 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.0949066482866 | $11,478.07 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,621.59427038855 | $2,621.59 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 59.8130648689999 | $671.15 |
| DRUK HOLDING & INVESTMENTS LIMITED | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11,812.738762612 | $11,812.74 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.28 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/16/2022 | Earn | Incoming | Deposit | LINK | 1.0 | $13.90 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/19/2022 | Earn | Incoming | Deposit | LINK | 50,929.04 | $718,760.03 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/19/2022 | Earn | Incoming | Deposit | ETH | 556.7572 | $1,723,208.07 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,618.742928 | $2,618.74 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 135,064.461785 | $135,064.46 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (557.648055844) | ($1,157,227.92) |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/17/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/17/2022 | Earn | Incoming | Deposit | USDC | 444,964.85 | $444,964.85 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (448,450.555361) | ($448,450.56) |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 6/2/2022 | Earn | Incoming | Deposit | USDC | 174,118.055361 | $174,118.06 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 962,519.6575 | $962,519.66 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2856997409461 | $3,359.91 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,381.3232876548 | $2,381.32 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 193.594593757 | $1,565.87 |
| DRUK HOLDING & INVESTMENTS LIMITED - DRUK PROJECT FUND | BOBL BUILDING NORZIN LAM, THIMPHU, BHUTAN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8,144.628235394 | $8,144.63 |
| DRURY DALE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,331.54000047) | ($3,331.54) |
| DRURY DALE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,331.54000047 | $3,331.54 |
| DRURY DALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DRURY DALE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,100.0) | ($3,100.00) |
| DRURY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044459707754 | $13.15 |
| DRURY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015854250593 | $30.94 |
| DRURY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.662664508032 | $29.66 |
| DRURY DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7242667593 | $2.34 |
| DRUSILLA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028384553255 | $8.40 |
| DRUSILLA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028171094293 | $54.97 |
| DRUSILLA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0903811767 | $12.09 |
| DRUTHIKA DURANDA NIYATHAPALA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00134173 | $39.94 |
| DRUTHIKA DURANDA NIYATHAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482105979361055 | $0.34 |
| DRUV GHURBURRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126720056594 | $0.38 |
| DRUV GHURBURRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0101050760097 | $0.74 |
| DRY DOG INVESTMENTS LLC | SANDSTONE CV, PARK CITY, UTAH 84060 | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.051173 | $2,031.18 |
| DRY DOG INVESTMENTS LLC | SANDSTONE CV, PARK CITY, UTAH 84060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001317521948919 | $50.41 |
| DRY DOG INVESTMENTS LLC | SANDSTONE CV, PARK CITY, UTAH 84060 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,327.638623682 | $4,327.64 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000745045791) | ($2.00) |
| DRYADE FONTENELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007266346734) | ($2.00) |
| DRYADE FONTENELLE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001009884242) | ($2.00) |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015791739593 | $46.87 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.5837360890331 | $23.18 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24604473218 | $501.30 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.2669904897 | $7.70 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6089858329 | $40.11 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5549368271 | $13.73 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0948661878449999 | $0.09 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.639356093 | $39.76 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106184950824 | $33.79 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07812157884 | $4.45 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.035081897725 | $2.65 |
| DRYADE FONTENELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.18665307 | $5.60 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $15,178.54 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.647425347 | $5,001.10 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001790315079) | ($33.36) |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0161536652) | ($301.00) |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5366651915) | ($10,000.00) |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6678783387 | $12,444.97 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000414108167135 | $9.23 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07114647029135 | $136.49 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1050052216 | $4.11 |
| DRYADE SCHLARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25098369163 | $0.13 |
| DRYSS AMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014773479554 | $2.88 |
| DS DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653473410004 | $1.93 |
| DS DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018158637028 | $0.02 |
| DS DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073249109243 | $1.43 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.109616377) | ($92.11) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.109616377 | $92.11 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (15.0) | ($531,046.37) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 15.0 | $531,046.37 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002825) | ($99.94) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.016345) | ($567.07) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.016345 | $567.07 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (14.98083) | ($515,953.79) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Incoming | Deposit | USDC | 80.0 | $80.00 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Incoming | Deposit | USDC | 516,365.6991 | $516,365.70 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (516,445.6991) | ($516,445.70) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 516,445.6991 | $516,445.70 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (525,000.0) | ($525,000.00) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 525,000.0 | $525,000.00 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (524,900.0) | ($524,900.00) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $287.60 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 18.17277 | $528,427.81 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (18.18277) | ($530,736.87) |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 18.18277 | $530,736.87 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0819723283189999 | $2,499.43 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.54522139462 | $100.33 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49479710709 | $1,000.27 |
| DSCA44 LLC | LOUISE LANE, NIPOMO, CALIFORNIA 93444 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,137.243668512 | $1,137.24 |
| DSCHIN U CHRISTOPH OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015511734081999 | $0.05 |
| DSGR10 DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.85624407398 | $0.13 |
| DSHANT CASH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (99.995) | ($7,723.22) |
| DSHANT CASH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 99.995 | $7,723.22 |
| DSHANT CASH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.283463) | ($19.94) |
| DSHANT CASH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.423082) | ($100.20) |
| DSHANT CASH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (98.288455) | ($6,888.24) |
| DSHANT CASH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (201.163065984) | ($0.03) |
| DSHANT CASH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 201.163065984 | $0.03 |
| DSHANT CASH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.509411976) | ($765.72) |
| DSHANT CASH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.509411976 | $765.72 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000302653266389999 | $0.09 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01399756913175 | $42.29 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.567188428519 | $4.57 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 863.076476928 | $673.30 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.9809925158 | $311.21 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00122380251636999 | $0.01 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016717075222 | $0.00 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000445677903139999 | $0.00 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033140589718 | $0.11 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1766781404051 | $11.36 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03746491056943 | $2.88 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04638312747 | $0.05 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.87736657469999 | $60.60 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.19306598395 | $63.74 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000091398925716 | $0.01 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0096642633842 | $0.00 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0038963729951 | $0.01 |
| DSHANT CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000103987611977 | $0.00 |
| D'SHAWN HOWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.829356107393179 | $0.82 |
| D'SHAWN HOWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037654826819 | $0.00 |
| D'SHAWN HOWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00118834492938 | $0.00 |
| DSNAYTHDERS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180402048089999 | $5.34 |
| DSNAYTHDERS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079125090794 | $1.54 |
| DSNAYTHDERS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024046733789 | $0.18 |
| DSNAYTHDERS BRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014519478778 | $2.70 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (148.553041273) | ($427.65) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 148.553041273 | $427.65 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (148.55041) | ($412.97) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,012.444118447) | ($3,248.94) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,012.444118447 | $3,248.94 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.347836594) | ($4,196.78) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.347836594 | $4,196.78 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,012.444118447) | ($3,247.34) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3478365941) | ($3,759.24) |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028841325415 | $0.09 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021986947906353 | $51.44 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.3608957111849 | $55.50 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0557651179057 | $9.54 |
| DTETLEY RD LLC | AMBER LEAF CT, ROSWELL, GEORGIA 30076 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00028023533789 | $0.01 |
| DU DANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (66.625547615) | ($66.63) |
| DU DANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 66.625547615 | $66.63 |
| DU DANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (66.625547) | ($66.63) |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122133763571 | $0.36 |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051125790883 | $0.00 |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034134425531 | $0.00 |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65670198268851 | $0.66 |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.013138476153 | $0.00 |
| DU DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021520129886 | $0.00 |
| DU NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010225) | ($20.01) |
| DU NGUYEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.051124) | ($100.04) |
| DU NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BUSD | 6,000.0 | $6,000.00 |
| DU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012605) | ($20.01) |
| DU NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (80.402914247) | ($127,484.30) |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079675545903 | $247.01 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.72346044177 | $0.72 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.659105229 | $43.66 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158139758701 | $0.47 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.654538246 | $24.07 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.520187130973649 | $1,212.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34930700457 | $0.28 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 132.907522025 | $83.45 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023501787213 | $0.26 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.036743040899 | $0.01 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.0689228478 | $18.89 |
| DU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.59996358703 | $34.15 |
| DU PREEZ VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015098301391 | $0.00 |
| DUA'A ABDALLAH JUM'A AL WAHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0928258754491 | $2.24 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000779159718179999 | $0.00 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070918280788 | $0.08 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000109857560390999 | $0.00 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00101324840979 | $0.00 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000149809087479999 | $0.00 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088804665452 | $0.03 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015456709677 | $0.00 |
| DUANE ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000030189983332 | $0.00 |
| DUANE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.386123004 | $46.39 |
| DUANE BOTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.547233407 | $86.55 |
| DUANE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026102106265 | $79.18 |
| DUANE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000372160403749999 | $0.01 |
| DUANE BUCHANAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3075254100561 | $0.31 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00405125124269999 | $124.34 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.871485938 | $17.34 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083736692216 | $168.79 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.386154694 | $2.39 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15092238028 | $11.05 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 53.5578154199999 | $25.59 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000180761227379999 | $0.00 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000483629679999999 | $0.00 |
| DUANE CAWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000024527543717 | $0.00 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046962931474 | $0.00 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4193609593 | $1.65 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018314447933 | $0.36 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000741376726069999 | $0.00 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005502939161 | $0.01 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33672327779 | $1.15 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.33641061838 | $0.34 |
| DUANE COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000030382577469 | $0.00 |
| DUANE CRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018097527807 | $0.54 |
| DUANE CRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037961722206 | $0.04 |
| DUANE CRIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.96218256654 | $1,924.63 |
| DUANE DONOHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034115070726 | $6.66 |
| DUANE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000435112537539999 | $0.01 |
| DUANE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000141146679899999 | $0.00 |
| DUANE ENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024476498418 | $0.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,700.0) | ($9,700.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,700.0 | $9,700.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,700.0) | ($9,700.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,700.0 | $9,700.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 13,581.0 | $11,195.99 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.03523 | $1,000.00 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03523) | ($1,068.18) |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03523 | $1,068.18 |
| DUANE EUGENE SYMANIETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,431.82992463612 | $4,234.07 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $62.68 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 12,000.0 | $7,484.35 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | LINK | (375.209531) | ($3,778.37) |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (642.636955) | ($830.09) |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SUSHI | (72.6975) | ($116.32) |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (684.28119) | ($441.98) |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 878.365724 | $346.28 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01197004 | $351.64 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142181091709149 | $52.96 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52540743779999 | $1.78 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029507519071 | $0.58 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25899753741 | $0.26 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2138341989082 | $6.32 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53869771917976 | $6.70 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0112835518500999 | $0.00 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.081089558588 | $0.28 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.09020652566 | $22.87 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37407124003804 | $0.89 |
| DUANE GIANCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.60035073192519 | $3.62 |
| DUANE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001886072847 | $56.47 |
| DUANE GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1925206529999 | $10.46 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032924069664 | $9.74 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.704694747079999 | $1,415.39 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 170.299613758 | $134.78 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.181069504 | $13.30 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03439483323637 | $0.48 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 37.586189121 | $128.09 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48950683131 | $28.58 |
| DUANE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00030162248956 | $0.00 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052400448856 | $0.00 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115226732266 | $0.01 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016991393873 | $0.00 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015659467442 | $0.00 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000113886640837999 | $0.00 |
| DUANE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000024145650169 | $0.00 |
| DUANE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035240463577 | $0.07 |
| DUANE HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26655951106 | $0.27 |
| DUANE HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029268137038 | $8.66 |
| DUANE HUBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7711514726 | $1.77 |
| DUANE HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000377615021019999 | $11.18 |
| DUANE HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015623479608 | $0.00 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086316947592 | $2.55 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41269799553 | $0.48 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179022516969999 | $34.93 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 968.396855036 | $968.40 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.52375247 | $32.92 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.15036193629999 | $3.86 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20427332121 | $13.38 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017218323899 | $0.15 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.87737943539 | $0.13 |
| DUANE JASKOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.63350171249999 | $9.00 |
| DUANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127015326667999 | $0.38 |
| DUANE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036603555211 | $7.14 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046625953212 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023110481878 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021027834913 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064315939741 | $0.01 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102353053104 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000887262261039999 | $0.01 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034872751855 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019045988844 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000071451081074 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000017516052855 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000169679647845999 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0046958016272 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00013172747731 | $0.00 |
| DUANE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000485653718539999 | $0.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.90312466 | $525.95 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 98.60738357 | $1,405.16 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (9.191) | ($12.87) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 12.829 | $12.87 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.302829422 | $600.43 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.01592382 | $633.61 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01592382) | ($633.64) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01592382 | $633.64 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (175.415076233) | ($13,861.49) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 175.415076233 | $13,861.49 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (650.518894839) | ($8,963.13) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 650.518894839 | $8,963.13 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (103.023047434) | ($5,667.39) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 103.023047434 | $5,667.39 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (175.41502) | ($13,839.07) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 13,805.72 | $13,839.07 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (650.5186) | ($8,963.13) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8,926.779 | $8,963.13 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AVAX | (39.95209) | ($2,197.80) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 2,188.952 | $2,197.80 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,921.451) | ($24,921.45) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,921.451 | $24,921.45 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (63.070957434) | ($3,469.59) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 63.070957434 | $3,469.59 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 27,769.815 | $20,552.54 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (24,494.682) | ($17,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 16,815.007 | $17,000.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (3,275.126) | ($2,273.03) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,247.645 | $2,273.03 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 172,082.356556 | $172,082.36 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (191,145.008556) | ($191,145.01) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 191,145.008556 | $191,145.01 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 35,725.222006 | $35,725.22 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.209154558) | ($28,254.15) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.209154558 | $28,254.15 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (10.802976) | ($25,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 24,943.763 | $25,000.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (60,668.985006) | ($60,668.99) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 60,668.985006 | $60,668.99 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (99.057206456) | ($845.95) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 99.057206456 | $845.95 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (98.9461) | ($845.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0272547 | $845.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.406178558) | ($3,286.04) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.406178558 | $3,286.04 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (63.18170721) | ($1,831.64) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 63.18170721 | $1,831.64 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (63.12521) | ($1,830.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,790.702 | $1,830.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.406178558) | ($2,748.46) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.406178558 | $2,748.46 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.406178) | ($2,748.46) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0966778 | $2,748.46 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1239325) | ($3,485.15) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1239325 | $3,485.15 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.1111064556) | ($0.70) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.1111064556 | $0.70 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01300154523) | ($0.01) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01300154523 | $0.01 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.05649720952) | ($1.60) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.05649720952 | $1.60 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,790.702) | ($1,790.70) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,790.702 | $1,790.70 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.01300154523) | ($0.01) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.01300154523 | $0.01 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (92,000.0) | ($92,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 92,000.0 | $92,000.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03629609) | ($1,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03629609 | $1,000.00 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (22.94) | ($22.94) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (13,750.0) | ($13,750.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.014338854 | $27,946.22 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.8028859689 | $22,120.45 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.6971399919 | $19,207.02 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.75) | ($2.75) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09042148743 | $2,491.22 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (112.59) | ($112.59) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.869386702 | $106,606.13 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.13) | ($8.13) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,250.0) | ($3,250.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2802267681 | $7,754.30 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.715908048 | $19,810.26 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03629609) | ($1,004.37) |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03629609 | $1,004.37 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (706.89) | ($706.89) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 706.89 | $706.89 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244402442563 | $665.61 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0524582510042539 | $149.03 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,136.50756979305 | $2,136.51 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01131591752167 | $0.02 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015421804509 | $0.01 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.612025791608 | $76.16 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12770088864212 | $1.47 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.766311105613599 | $71.41 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.445155246308739 | $28.08 |
| DUANE LAUREN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00379943359796 | $7.05 |
| DUANE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011175740111 | $0.00 |
| DUANE MCCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033387344636 | $0.00 |
| DUANE MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.272747316367 | $10.50 |
| DUANE MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03607348737818 | $0.04 |
| DUANE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024508157113 | $7.25 |
| DUANE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16584451538 | $337.00 |
| DUANE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4314510757 | $56.78 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,938.330214583) | ($25,690.03) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,938.330214583 | $25,690.03 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | LINK | (3,000.0) | ($19,569.23) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 19,362.616 | $19,569.23 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (19,362.0) | ($19,362.00) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | LINK | 2,967.4804 | $19,362.00 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (3,905.810614583) | ($25,431.96) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | LINK | 3,905.810614583 | $25,431.96 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,000.0) | ($4,195.49) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,000.0 | $4,195.49 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2012922796) | ($5,842.75) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2012922796 | $5,842.75 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.201292) | ($5,842.74) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 5,816.202 | $5,842.74 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,816.8) | ($5,816.80) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.2008542 | $5,816.80 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2008544796) | ($5,815.19) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2008544796 | $5,815.19 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (8,000.0) | ($6,097.91) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | CEL | 7,916.6232 | $6,059.44 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (8,037.458315651) | ($6,151.93) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 8,037.458315651 | $6,151.93 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.08558467501 | $167.38 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | UNI | 400.0 | $2,255.73 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.06563956241 | $127.36 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.08558467501) | ($166.06) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.08558467501 | $166.06 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (400.0) | ($2,255.73) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | UNI | 400.0 | $2,255.73 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06563956241) | ($127.36) |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06563956241 | $127.36 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,435.91905145212 | $2,572.29 |
| DUANE NEIL ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.0075225665 | $0.05 |
| DUANE PARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,528.67) |
| DUANE PARKER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,528.67 |
| DUANE PARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007750178778) | ($236.64) |
| DUANE PARKER | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.007750178778 | $236.64 |
| DUANE PARKER | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.00775) | ($30,853.27) |
| DUANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035641624553045 | $135.54 |
| DUANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105554003621999 | $0.12 |
| DUANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192542339819999 | $37.57 |
| DUANE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7873241767 | $1.79 |
| DUANE PEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004462402114 | $0.00 |
| DUANE PHILLIPPI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.41843318) | ($61.67) |
| DUANE PHILLIPPI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (73.88028331) | ($58.91) |
| DUANE PHILLIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 820.504932834099 | $823.93 |
| DUANE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3756400870662 | $1.60 |
| DUANE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41041103822 | $0.02 |
| DUANE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054308024444 | $10.60 |
| DUANE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032886689476 | $0.03 |
| DUANE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.81753004919999 | $31.31 |
| DUANE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023147917963 | $0.00 |
| DUANE ROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002771610868 | $0.00 |
| DUANE SCHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026449126777 | $0.00 |
| DUANE SCHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097518491632 | $0.02 |
| DUANE SCHINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124040431449 | $0.00 |
| DUANE SLUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000025395035068 | $0.05 |
| DUANE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115931095079 | $0.34 |
| DUANE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024709337415 | $4.82 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026757177347 | $7.92 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101084798572 | $0.01 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027484320517 | $5.36 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2647191538 | $4.26 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7494071853 | $6.94 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1644521019 | $0.73 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0904774316729999 | $0.01 |
| DUANE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76875193509 | $0.37 |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($8,086.29) |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.429832) | ($58,069.71) |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.89) |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,896.04) |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.042481) | ($3,007.69) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,738.80 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.6 | $21,822.86 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.08598 | $183.51 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1895660582) | ($400.00) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60083702) | ($17,590.10) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ETH | 0.1895660582 | $372.49 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08883007) | ($2,140.93) |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.9376935174 | $1,884.60 |
| DUANE TUTCHEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.937693) | ($1,888.69) |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034861109239871 | $132.60 |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065888331973 | $0.08 |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008106449875998 | $22.08 |
| DUANE TUTCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25509258119 | $0.26 |
| DUANE VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030850776979 | $94.06 |
| DUANE VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0100586660021 | $0.09 |
| DUANE VIDRINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001338803679) | ($39.83) |
| DUANE VIDRINE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001338803679 | $39.83 |
| DUANE VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008422557861935 | $0.31 |
| DUANE VIDRINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098864119606 | $0.01 |
| DUANE WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02570823148) | ($750.00) |
| DUANE WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03082070109 | $899.15 |
| DUANE WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009580600933) | ($27.95) |
| DUANE WARD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007999887473) | ($23.34) |
| DUANE WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.349877157853 | $0.96 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201664039949999 | $0.01 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000134374607904999 | $0.26 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054675167908 | $0.01 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029918694491 | $0.00 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7254718798 | $1.08 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11693317071 | $1.30 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017701341782 | $0.16 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026499249014 | $0.00 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000057439912551 | $0.00 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.49123816797 | $1.68 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0111361186547 | $0.67 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0023752080603 | $0.09 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00064193987307 | $0.05 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16504590207 | $0.21 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.043465867468 | $0.02 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.007983397444 | $0.02 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0111630556288 | $0.02 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5626740019 | $1.56 |
| DUANE WESTLEY JR HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.379606124379999 | $0.37 |
| DUANGHATHAI HARTWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058696381843 | $0.18 |
| DUANGJAI ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129108665684 | $0.00 |
| DUANGKAEW PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020169187709 | $0.60 |
| DUANGKAEW PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.139503548966 | $1.05 |
| DUANGKAEW PROTPAGORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00095185755946 | $0.30 |
| DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002842523927 | $0.84 |
| DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016425125869 | $0.02 |
| DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51147937352 | $0.32 |
| DUANGKAMON PIAMSUPPASAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22587632399 | $2.51 |
| DUANYI KAREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042704452112 | $131.21 |
| DUANYI KAREN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115644381941999 | $22.56 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.09892661689) | ($4,000.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (0.9874137659) | ($3,000.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0185025 | $750.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.494025 | $1,500.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 2,349.043371 | $2,349.04 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,362.0) | ($2,362.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.821764 | $2,362.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002941) | ($115.98) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 115.874 | $115.98 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (117.75) | ($117.75) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.040351 | $117.75 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | ETH | (1.369867193) | ($3,992.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 998.0 | $998.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (998.0) | ($998.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 10.09692 | $998.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,072.109028 | $2,072.11 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.78) | ($3.78) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | SOL | (0.221674137) | ($20.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (998.0) | ($998.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.369867193 | $3,174.24 |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 353.449959 | $353.45 |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 64.857 | $64.86 |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.9874137659 | $1,889.66 |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.362823611) | ($4,664.06) |
| DUARTE ANTUNES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| DUARTE ANTUNES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.924903959 | $3,122.91 |
| DUARTE ANTUNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.341491751) | ($2,500.00) |
| DUARTE ANTUNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07047965098) | ($75.25) |
| DUARTE ANTUNES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007829948415) | ($8.36) |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017444209566 | $0.52 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083861495575 | $0.01 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.894977401 | $58.89 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330130753592 | $111.80 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018644869088 | $0.00 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006801044475196 | $13.96 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.52073877873 | $6.52 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5063216729 | $1.57 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33956960602 | $3.77 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0881696505869999 | $0.78 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2275044268 | $12.55 |
| DUARTE ANTUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.250049088579999 | $0.72 |
| DUARTE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003821421145 | $0.00 |
| DUARTE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001725860062 | $0.00 |
| DUARTE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040584173929 | $0.00 |
| DUARTE COLACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047784826673134 | $0.05 |
| DUARTE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156231104346999 | $46.33 |
| DUARTE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067290527278 | $0.01 |
| DUARTE CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.058541524 | $2.55 |
| DUARTE GABRIEL DU SOUSA MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017013766267999 | $0.05 |
| DUARTE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037248160051 | $0.00 |
| DUARTE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.255324229783226 | $0.30 |
| DUARTE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029921695568 | $0.00 |
| DUARTE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.68341108719 | $0.68 |
| DUARTE MACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0051007967733 | $0.01 |
| DUARTE MALHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.010708 | $322.66 |
| DUARTE MALHADO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010708) | ($322.59) |
| DUARTE MALHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0522747162855846 | $0.09 |
| DUARTE MARTINS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.231918) | ($92.30) |
| DUARTE MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.20769 | $29.78 |
| DUARTE MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.25973 | $19.78 |
| DUARTE MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 522,686.71807 | $130.03 |
| DUARTE MARTINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($38.48) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUARTE PAPEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.089941) | ($2,758.95) |
| DUARTE PAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014881652713987 | $58.12 |
| DUARTE PAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008874306126897 | $0.01 |
| DUARTE PAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001944019871 | $0.00 |
| DUARTE PEREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.252306) | ($467.30) |
| DUARTE PEREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0153697 | $467.30 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005635821503 | $16.03 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0400011932278013 | $0.05 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210791861051289 | $5.09 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7890576905 | $2.79 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016430329 | $0.12 |
| DUARTE PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000070297512169 | $0.00 |
| DUARTE PIMENTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (28.534691009) | ($315.02) |
| DUARTE PIMENTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (474.96168772) | ($290.15) |
| DUARTE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108097583596 | $0.13 |
| DUARTE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.066801871 | $44.07 |
| DUARTE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4351858057676 | $4.46 |
| DUARTE PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.263005684569299 | $3.93 |
| DUARTE SENTIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008843686414823 | $0.00 |
| DUARTE SENTIEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029220217604 | $0.03 |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.02392331 | $1,005.26 |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.6340116984 | $1,997.93 |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.638366) | ($1,216.38) |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025748) | ($810.20) |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184098888511699 | $56.50 |
| DUARTE TEIXEIRA DE MELO E LACERDA DE QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047023783809963 | $10.37 |
| DUARTE VAL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,063.00) |
| DUARTE VAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.672453762) | ($2,617.32) |
| DUARTE VAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10574296) | ($3,024.57) |
| DUARTE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010924704027931 | $36.53 |
| DUARTE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048491929398 | $0.01 |
| DUARTE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213318513485749 | $49.66 |
| DUARTE VAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00474253554359999 | $0.00 |
| DUARTE VIEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.454627537710303 | $0.53 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027137066385 | $8.03 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022608225112 | $0.00 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040505139722 | $7.90 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7290231896 | $1.37 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95827292379999 | $1.23 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.354262920949999 | $3.94 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0152985210889999 | $0.14 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0178663391149999 | $1.07 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6817449731 | $1.28 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017572826835 | $0.70 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0065856000391 | $2.10 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021181557244 | $1.21 |
| DUAYNE DE WAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.0854861333 | $8.09 |
| DUBOIS JEAN PHILIPPE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (48.000423) | ($48.00) |
| DUBOIS JEAN PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.76803041030222 | $7.21 |
| DUBOIS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020109969133 | $5.95 |
| DUBOIS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041042061267 | $8.01 |
| DUBOIS RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.6859062158 | $1.69 |
| DUBOIS TUIRAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24959504748 | $0.29 |
| DUBOURDIEU BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31192635724069 | $0.31 |
| DUBOURG JULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033686538313 | $0.03 |
| DUBRAVKA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020557211752 | $0.00 |
| DUBRAVKA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884659803188 | $0.10 |
| DUBRAVKA JOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015634702224 | $0.00 |
| DUBRAVKA KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046067589647 | $0.90 |
| DUBRAVKA MAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.332502746585 | $8.47 |
| DUBRAVKA ŠTRBENAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000119283098022999 | $0.00 |
| DUBRAVKA TOMŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1285765806658 | $1.07 |
| DUBRAVKA TOMŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4504643907 | $1.15 |
| DUBRAVKA TOMŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5256071163 | $0.96 |
| DUBRAVKA TOMŠIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.008038725787 | $0.01 |
| DUBRAVKA TRAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108369007601679 | $0.01 |
| DUBRAVKO BAKOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.985602019955 | $3.87 |
| DUBRAVKO FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072303524744 | $0.21 |
| DUBRAVKO FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115745824081 | $0.14 |
| DUBRAVKO FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017828766647 | $0.35 |
| DUBRAVKO FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46390037459 | $0.46 |
| DUBRAVKO FIRM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.019413510143 | $0.22 |
| DUBRAVKO KOLAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00690730998651771 | $0.01 |
| DUBRAVKO KOLAKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000109532623495 | $0.00 |
| DUBRAVKO LIBRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030062039273 | $9.33 |
| DUBRAVKO LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016605142162 | $0.49 |
| DUBRAVKO LONCAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1421277314 | $1.35 |
| DUBRAVKO LONCAREVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06649994 | $97.98 |
| DUBRAVKO LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00828764658899999 | $0.01 |
| DUBRAVKO LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027307575351 | $0.31 |
| DUBRAVKO LONCAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078208708936 | $0.00 |
| DUBRAVKO SOSTARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73742336991992 | $1.68 |
| DUBRAVKO VRBANCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.63878924906999 | $7.59 |
| DUC ANH DANG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.14344222 | $4,214.34 |
| DUC ANH DANG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.57617031 | $17,049.46 |
| DUC ANH DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.57617031) | ($18,000.24) |
| DUC ANH DANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.57617031 | $18,000.24 |
| DUC ANH DANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.14344222) | ($4,093.96) |
| DUC ANH DANG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.14344222 | $4,093.96 |
| DUC ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424790639414 | $91.76 |
| DUC ANH DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123044302709999 | $15.89 |
| DUC ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215991732009999 | $0.04 |
| DUC ANH NGUYEN LE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $435.84 |
| DUC ANH NGUYEN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278313573191 | $53.27 |
| DUC BOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7513268306999 | $39.30 |
| DUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074792429297 | $231.78 |
| DUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36959912059 | $752.67 |
| DUC BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.4400757409999 | $71.44 |
| DUC CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122968345893 | $0.01 |
| DUC CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000112440463319 | $0.00 |
| DUC CHUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4972292867 | $0.50 |
| DUC DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031163925341 | $0.92 |
| DUC DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0257454709029999 | $0.03 |
| DUC DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029486831188 | $0.00 |
| DUC DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021055130844 | $0.00 |
| DUC DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000019474075978999 | $0.00 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154203121876 | $45.70 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029596444063 | $57.88 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.527275231 | $1.59 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.95345347186 | $0.14 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045350207542 | $0.33 |
| DUC DIEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000095368629068 | $0.01 |
| DUC DINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074752146956 | $0.00 |
| DUC DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022394391957999 | $0.00 |
| DUC DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.3645576669999 | $72.36 |
| DUC DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8095006568 | $1.43 |
| DUC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034568211406 | $105.71 |
| DUC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000670573567529999 | $0.00 |
| DUC HOA VUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.537538) | ($404.54) |
| DUC HOA VUONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00313089) | ($91.84) |
| DUC HOA VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00779250680679903 | $200.41 |
| DUC HOA VUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6530008943243 | $2.65 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 1.061698486 | $40.08 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETC | 1.046455846 | $28.13 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETC | (0.964789) | ($20.08) |
| DUC HONG AN PHAM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,062.989695467) | ($2,055.01) |
| DUC HONG AN PHAM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETC | 0.9647 | $23.56 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 2,962.98969547 | $1,880.15 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3055347803699 | $33.23 |
| DUC HONG AN PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9868047049999 | $8.16 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUC NGUYEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0033747 | $106.74 |
| DUC NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (3,607.0) | ($3,607.00) |
| DUC NGUYEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 2.00019 | $3,607.00 |
| DUC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| DUC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.995681 | $3,200.00 |
| DUC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.995871434) | ($6,110.21) |
| DUC NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29209178) | ($8,382.45) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06495145377) | ($1,787.66) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06495145377 | $1,787.66 |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (219.057900329) | ($219.06) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 219.057900329 | $219.06 |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (219.0) | ($219.00) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0079322 | $219.00 |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,572.92) | ($5,572.92) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,396.177016511) | ($13,396.18) |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,396.177016511 | $13,396.18 |
| DUC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13,396.177016) | ($13,396.18) |
| DUC NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.199671476) | ($12,000.00) |
| DUC NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.952149939 | $14,949.17 |
| DUC NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.337671775) | ($361.80) |
| DUC NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05605435574) | ($60.06) |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000774624452 | $0.18 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032450164579763 | $125.87 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5839317344 | $6.38 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290419879117919 | $80.95 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.724022314449 | $180.72 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41552914457 | $0.33 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00059970255715 | $0.01 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075551644413 | $0.01 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0060173001399 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017119594725 | $0.06 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.8385948308 | $0.40 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043068163830177 | $159.63 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.294734476896 | $58.69 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016865497171463 | $41.66 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,148.7373422254 | $1,148.74 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.644497401058 | $6.58 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1816498945 | $1.76 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008552489342 | $2.57 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000776204965 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,178.329746679 | $1,178.33 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057014904346 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00896922922519 | $53.72 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000041911294 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071141804268 | $0.01 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.9117195349999 | $12.61 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125665370767 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00686146890047899 | $0.41 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0045041803149 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187281447649999 | $0.55 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684820611399999 | $13.36 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.1482329159999 | $13.59 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6110429813 | $17.90 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006919523475008 | $23.06 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.66912562217789 | $2.67 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009365224646 | $0.00 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1313048272342 | $51.59 |
| DUC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018022259471223 | $37.19 |
| DUC NGUYEN DANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023128) | ($701.39) |
| DUC NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013938814907405 | $5.09 |
| DUC NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.141541111994588 | $0.23 |
| DUC NGUYEN DANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32239411978 | $0.32 |
| DUC ONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (207.497844425) | ($207.50) |
| DUC ONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 207.497844425 | $207.50 |
| DUC ONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (207.497844) | ($207.50) |
| DUC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6614994202141 | $1.66 |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 3.69 | $408.67 |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.695136) | ($246.68) |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003378) | ($100.07) |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($49.80) |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001671) | ($50.03) |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117169280067588 | $300.12 |
| DUC QUAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00572310454424359 | $0.53 |
| DUC TAI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016345972503 | $0.00 |
| DUC THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23955930389253 | $1.25 |
| DUC THACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00655357085659999 | $0.01 |
| DUC THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016933580466 | $0.50 |
| DUC THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64721078252499 | $7.82 |
| DUC THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.037629363382 | $11.98 |
| DUC THANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4544449721 | $2.24 |
| DUC THUAN DO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124221) | ($50.35) |
| DUC THUAN DO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (411.761342) | ($411.76) |
| DUC THUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242211395 | $50.00 |
| DUC THUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110094699423498 | $0.22 |
| DUC THUAN DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5432082303 | $0.54 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.19346562 | $80.27 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.09636999 | $39.89 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 4.99935 | $2,068.13 |
| DUC TO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BNB | (5.858725176) | ($2,427.27) |
| DUC TO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 801.0 | $801.00 |
| DUC TO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (801.0) | ($801.00) |
| DUC TO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.54) | ($14.54) |
| DUC TO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.7) | ($0.70) |
| DUC TO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (29.644306365) | ($842.00) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 30.697872082 | $871.92 |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.123224551399999) | ($3.50) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.8930259275) | ($25.37) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,369.593144 | $1,369.59 |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 267.4 | $267.40 |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.6) | ($74.60) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 1.236783176 | $2,758.17 |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (72.7) | ($72.70) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,949.0) | ($1,949.00) |
| DUC TO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.08842210326 | $2,653.69 |
| DUC TO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| DUC TO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (45.25) | ($45.25) |
| DUC TO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 111.729 | $45.25 |
| DUC TO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BNB | 5.9995 | $1,250.77 |
| DUC TO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BNB | (5.78403282) | ($1,205.85) |
| DUC TO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.64) | ($4.64) |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255363031219999 | $77.40 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5541749209594 | $26.45 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091099785958337 | $23.33 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.750403268906 | $1.53 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010440730755003 | $16.53 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.74866052443 | $4.75 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.57086605169199 | $2.57 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0073702064804 | $2.41 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00062569246188 | $0.03 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029956776555 | $0.70 |
| DUC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0117669471149 | $0.74 |
| DUC TO NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013125017803 | $0.01 |
| DUC TO NGA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51022001465 | $0.07 |
| DUC TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4883000856) | ($450.00) |
| DUC TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.276669519) | ($15,000.00) |
| DUC TRAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 19.86261229 | $18,304.68 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031054464662 | $94.70 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061268196823 | $116.96 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.1277954 | $57.85 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035813443193 | $0.03 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9339762668 | $10.02 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4732184718 | $0.47 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.027466793966 | $3.02 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0393302403789999 | $8.91 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.18987669691 | $0.29 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.052278046066 | $3.27 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01063528884 | $1.85 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019414829885 | $0.00 |
| DUC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025440389857 | $0.00 |
| ĐUC TRAN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646428554927 | $0.65 |
| DUC TRAN TRUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026032023572 | $0.00 |
| DUC TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.575979847988 | $1.46 |
| DUC TRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7327162117 | $8.51 |
| DUC TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112466529154 | $0.00 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 4.1868 | $73.74 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000575164532 | $17.02 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014297916018 | $0.00 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143340738749999 | $27.97 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.383902337 | $13.38 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89572656855 | $0.56 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27837913681 | $3.05 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.468624845649999 | $0.07 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07591351615 | $0.51 |
| DUC TRONG NGHIA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03343816601 | $1.32 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,995.06 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.65) | ($5,209.05) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.65 | $5,209.05 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.787 | $2,482.85 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.787) | ($2,476.94) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.787 | $2,476.94 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.126 | $4,979.65 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.126) | ($4,985.95) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.126 | $4,985.95 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $4,990.29 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,993.86) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $4,993.86 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.1266 | $4,951.65 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $5,026.42 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2566) | ($9,705.67) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2566 | $9,705.67 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $5,000.61 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13) | ($4,992.90) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13 | $4,992.90 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.132 | $4,994.76 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.132) | ($4,982.74) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.132 | $4,982.74 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.1257 | $4,987.23 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1257) | ($4,993.48) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1257 | $4,993.48 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.138 | $4,974.21 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.138) | ($4,977.15) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.138 | $4,977.15 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.144 | $4,984.94 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.144) | ($4,980.13) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.144 | $4,980.13 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.219016 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.01613 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01613) | ($499.20) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01613 | $499.20 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.219016) | ($499.93) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.219016 | $499.93 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,942.15 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($5,100.13) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $5,100.13 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.24091 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.24091) | ($494.25) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.24091 | $494.25 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.173 | $4,980.94 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.173) | ($4,971.07) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.173 | $4,971.07 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.164 | $4,919.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.164) | ($4,909.34) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.164 | $4,909.34 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.254006 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.254006) | ($499.26) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.254006 | $499.26 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.1737 | $5,107.13 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1737) | ($5,136.50) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1737 | $5,136.50 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.242325 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.242325) | ($498.70) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.242325 | $498.70 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.499228504) | ($100.05) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.499228504 | $100.05 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.251555 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.251555) | ($498.01) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.251555 | $498.01 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.27107 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.27107) | ($500.03) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.27107 | $500.03 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.275165 | $500.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.275165) | ($500.05) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.275165 | $500.05 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,000.0) | ($9,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,000.0 | $9,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.5998 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5998) | ($1,000.30) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5998 | $1,000.30 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.65128 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.686631 | $1,000.00 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.337911) | ($1,955.49) |
| DUC VIET NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.337911 | $1,955.49 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0253858065101 | $500.84 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.808359298182 | $237.75 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16863964308 | $295.13 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 279.77875173696 | $279.78 |
| DUC VIET NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.66060563 | $14.95 |
| DUC VINH TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,424.668876) | ($22,424.67) |
| DUC VINH TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,746.77) |
| DUC VINH TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.42667831 | $13,407.09 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055330790039 | $162.07 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3553949547 | $1.58 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03821020479 | $86.07 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4212919475 | $5.09 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.007828561699 | $0.09 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53433588887 | $4.72 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 142.31938562422 | $142.32 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105502725217 | $0.00 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.20138145545 | $64.09 |
| DUC VINH TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084603136892 | $0.01 |
| DUC VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043956228984 | $0.00 |
| DUCCIO BEFANI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.027989) | ($51.05) |
| DUCCIO BEFANI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0016727 | $51.05 |
| DUCCIO BEFANI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016727) | ($50.75) |
| DUCCIO BEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228064703 | $50.00 |
| DUCCIO BEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.298740299629622 | $0.22 |
| DUCCIO BEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000260605427046424 | $0.61 |
| DUCCIO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092474021116 | $0.00 |
| DUCCIO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00073898955733 | $0.00 |
| DUCCIO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065523339662 | $0.01 |
| DUCCIO GAVILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024747840755 | $0.00 |
| DUCCIO LIMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.524809830881 | $19.52 |
| DUCHENE LAURENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00297318) | ($99.99) |
| DUCHENE LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.39470607952 | $48.98 |
| DUCHENE PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115146896473 | $0.00 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.138192 | $410.80 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00431 | $167.71 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 2.24 | $38.83 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.0760348 | $180.88 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.0631825 | $132.79 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2.253275754) | ($22.37) |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2781070172) | ($505.52) |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00603314) | ($177.36) |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.07103194 | $128.64 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173160761561891 | $50.87 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014559207376 | $2.75 |
| DUCHI GERALD FEJOKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0183175905710419 | $0.21 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $151.08 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.411 | $16,368.51 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.02002567858 | $60.64 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00507725 | $15.38 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00528228 | $16.00 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00525726 | $15.92 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0051014 | $15.44 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00546849 | $16.55 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 8.81 | $886.29 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.14333082 | $433.47 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01366584 | $547.45 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.87485684 | $2,653.07 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06654233 | $2,669.61 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 4.021145652 | $406.66 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (12.844559278) | ($1,236.84) |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 12.844559278 | $1,236.84 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (12.844559) | ($1,271.43) |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143891216041 | $41.81 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.198536941619999 | $397.64 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.882062438 | $48.27 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9601729724 | $3.74 |
| DUC-HIEU BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0226803472001099 | $2.28 |
| DUCKWEED TRUST | 401 E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004516901934 | $138.93 |
| DUCKWEED TRUST | 401 E. 8TH ST., SIOUX FALLS, SOUTH DAKOTA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135168117966 | $274.16 |
| DUCO BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110368285031 | $3.27 |
| DUCO BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016022382686 | $0.00 |
| DUCO BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014314524084 | $0.00 |
| DUCO BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059762847026 | $0.06 |
| DUCO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115220902026 | $3.41 |
| DUCO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120726421936 | $0.01 |
| DUCO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74299874899 | $0.59 |
| DUCO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.930314461889999 | $0.58 |
| DUCO GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18255456445 | $2.03 |
| DUCO SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110503709057 | $3.27 |
| DUCO SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069257274414 | $0.00 |
| DUCO SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008054559957 | $1.57 |
| DUCO SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.40840270959999 | $9.41 |
| DUCO SCHOLTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87055485582 | $0.55 |
| DUCRET JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135360620853 | $40.06 |
| DUCRET JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21186774317 | $0.25 |
| DUCRET JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132201073348 | $0.00 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035610369579 | $1.05 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0902830967409999 | $0.11 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103300494041999 | $20.16 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032119026661 | $0.00 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115936009427999 | $0.00 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00145312857509999 | $0.00 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31568743741 | $4.49 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021198770171 | $0.00 |
| DUCROT CYRILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000378253926499999 | $0.00 |
| DUDAS LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197909240779999 | $0.59 |
| DUDAS LASZLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118987982717 | $0.12 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009418235481 | $0.00 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000066207109032999 | $0.00 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012935476218 | $0.25 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00038912897418 | $0.00 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000085916358657999 | $0.00 |
| DUDIT ISTIANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039571564194 | $0.12 |
| DUDLEY HK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 75,094.212711 | $14.24 |
| DUDLEY HK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (75,123.75775) | ($9.44) |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121281456489 | $0.04 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016609410941 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079834933961 | $0.08 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0047633721239 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038906316744 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022311871298 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000017830502577 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 29.545039771 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000118751370548 | $0.00 |
| DUDLEY HK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000040262051815 | $0.00 |
| DUDLEY KEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039748975494 | $0.00 |
| DUDLEY KEILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016679551103999 | $0.00 |
| DUDLEY LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035091243846 | $10.39 |
| DUDLEY LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015095344024 | $0.02 |
| DUDLEY LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125528771510999 | $24.49 |
| DUDLEY LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,325.543652142 | $2,325.54 |
| DUDLEY LEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 71.704888051 | $71.70 |
| DUDLEY THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039345922853 | $1.16 |
| DUDLEY THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 65.641915889 | $65.64 |
| DUDLEY WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069053910859 | $213.79 |
| DUDLEY WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109080208894 | $220.71 |
| DUDLEY WASSERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.226908168499999 | $0.23 |
| DUDU AZARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024091745603 | $0.07 |
| DUDU YILMAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DUDU YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002364362117 | $50.00 |
| DUDU YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19499931819852 | $0.14 |
| DUDU YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5292406679 | $3.53 |
| DUDYNCZAK LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000162021850334 | $0.00 |
| DUDYNCZAK LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021029104343 | $0.00 |
| DUEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.186245402099999 | $0.03 |
| DUEY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02977831541 | $0.05 |
| DUFF MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398497004064875 | $0.47 |
| DUFF MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019916857187 | $0.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,150.0 | $9,150.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $624.71 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $934.27 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $6,221.63 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,332.31 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,331.68 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $12,455.50 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZRX | 3,197.45107967 | $2,406.21 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 11.66765286 | $165.14 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 199.8 | $194.31 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.1 | $10.68 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.0 | $214.10 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 2.15721615 | $230.90 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.2 | $67.49 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.25 | $84.36 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.98 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 2.56797926 | $866.26 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.055 | $2,196.26 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05474001 | $2,186.80 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.95 | $5,835.41 |
| DUFF SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.07721333 | $235.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008439) | ($25.02) |
| DUFF SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,107.232345 | $1,107.23 |
| DUFF SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059841) | ($175.40) |
| DUFF SMITH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,400.68 |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.340819) | ($1,000.00) |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 998.906 | $1,000.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | ETH | (1.165259) | ($3,422.87) |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 3,415.443 | $3,422.87 |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUFF SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 403.386 | $500.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,860.0) | ($1,860.00) |
| DUFF SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 118.2333 | $1,860.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUFF SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 448.668 | $500.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,220.65 |
| DUFF SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 51.498 | $754.83 |
| DUFF SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 621.4711663 | $681.84 |
| DUFF SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOT | 34.2338 | $550.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUFF SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 431.727 | $500.00 |
| DUFF SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.502744) | ($4,020.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 4,027.345 | $4,020.00 |
| DUFF SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | UNI | 16.4016 | $100.00 |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,558.642363 | $3,558.64 |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LINK | 550.0 | $4,585.37 |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (540.0) | ($4,475.04) |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,425.139 | $4,475.04 |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,135.823) | ($962.93) |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 885.442 | $962.93 |
| DUFF SMITH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 6,438.473297 | $6,438.47 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (100.0) | ($809.75) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 797.5 | $809.75 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (3,200.281716353) | ($1,072.48) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 3,200.281716353 | $1,072.48 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ZRX | (3,200.28) | ($1,088.36) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,062.754 | $1,088.36 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.020302082) | ($540.91) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.020302082 | $540.91 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BCH | (3.0203) | ($540.71) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 534.804 | $540.71 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,788.17) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,788.17 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.493236) | ($2,739.43) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,729.838 | $2,739.43 |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (103.0) | ($1,145.36) |
| DUFF SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,140.12 | $1,145.36 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (765.0) | ($549.22) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 549.606 | $549.22 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1124844065) | ($3,430.55) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1124844065 | $3,430.55 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.112484) | ($3,430.54) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 3,405.043 | $3,430.54 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.596343177) | ($13,771.88) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.596343177 | $13,771.88 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (6.603218) | ($13,786.23) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13,620.867 | $13,786.23 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 377.107394 | $377.11 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 578.227602221 | $4,404.74 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 20.0014295 | $1,413.22 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.703296276) | ($89.17) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.703296276 | $89.17 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LINK | (599.9308) | ($4,567.79) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 4,544.197 | $4,567.79 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.263010535) | ($304.85) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.263010535 | $304.85 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.596345046) | ($13,547.71) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.596345046 | $13,547.71 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (6.596345) | ($13,542.82) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 13,420.604 | $13,542.82 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | LTC | (24.2644) | ($1,726.65) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1,730.508 | $1,726.65 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ADA | 14,828.899289 | $8,444.57 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | UNI | (16.4016) | ($85.32) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 85.321 | $85.32 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 1,004.48814 | $1,004.49 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (200.43189977) | ($114.71) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 200.43189977 | $114.71 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (15,029.331) | ($8,613.01) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 8,542.847 | $8,613.01 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.119715112) | ($489.55) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.119715112 | $489.55 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | DOT | (45.624) | ($494.42) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 488.724 | $494.42 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (665.367023161) | ($470.01) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 665.367023161 | $470.01 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (668.283) | ($470.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 473.037 | $470.00 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 541.290154 | $541.29 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $101.21 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.235492112 | $478.70 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.282866) | ($574.07) |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 572.387 | $574.07 |
| DUFF SMITH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0042253 | $127.33 |
| DUFF SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.16397662 | $4,765.70 |
| DUFF SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.168202) | ($4,889.55) |
| DUFF SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4,903.876 | $4,889.55 |
| DUFF SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,111.0) | ($1,111.00) |
| DUFF SMITH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | LINK | 150.3998 | $1,111.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | SOL | 10.13711 | $400.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 5.37461 | $200.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (15.51172) | ($608.84) |
| DUFF SMITH | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 605.391 | $608.84 |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,750.0) | ($1,750.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.012796 | $1,750.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (851.0) | ($851.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.492772 | $851.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,365.0) | ($3,365.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 1.998003 | $3,365.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | DOT | 57.3263 | $500.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (830.0) | ($830.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.49883 | $830.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,800.0) | ($4,800.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.035136 | $4,800.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 530.42 | $300.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.514896 | $800.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | UNI | 87.8928 | $400.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.523585 | $800.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 81.9673 | $600.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0105091 | $300.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.528257 | $800.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 1,770.225 | $1,000.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (770.0) | ($770.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.499915 | $770.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,480.0) | ($1,480.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.002819 | $1,480.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (740.0) | ($740.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.503348 | $740.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 781.434 | $400.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (501.0) | ($501.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 65.6619 | $501.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 105.6764 | $700.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (401.0) | ($401.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | UNI | 95.1816 | $401.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,222.0) | ($2,222.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.51516 | $2,222.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 1,790.333 | $900.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,439.0) | ($1,439.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 1.000034 | $1,439.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | DOT | 52.4384 | $400.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 671.914 | $350.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,390.0) | ($1,390.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.99841 | $1,390.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (432.0) | ($432.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | DOT | 60.5551 | $432.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | MATIC | 628.273 | $300.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | LINK | 200.9663 | $1,200.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,010.0) | ($1,010.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ADA | 2,140.281 | $1,010.00 |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (680.0) | ($680.00) |
| DUFF SMITH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | ETH | 0.497427 | $680.00 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182484605868526 | $70.41 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061562807721822 | $163.42 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,785.31595791699 | $2,785.32 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04777508587769 | $5.54 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73184025186893 | $0.54 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42221329707886 | $6.28 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0186575336191087 | $0.20 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067063733171396 | $0.61 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029402443305477 | $0.84 |
| DUFF SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.32502015755524 | $0.95 |
| DUFFY MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061811938901 | $123.88 |
| DUFFY MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.143107388 | $11.21 |
| DUFFY MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05303704127 | $11.70 |
| DUFFY MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4947894964 | $15.36 |
| DUFFY MCCAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0284317311959999 | $3.12 |
| DUFOUR STEEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1800284983675 | $0.21 |
| DUFOUR STEEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101737727377 | $0.06 |
| DUGALD MURRAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5689881744) | ($222.11) |
| DUGALD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025171650640381 | $1.02 |
| DUGALPI NYAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003236009068 | $0.00 |
| DUGAN REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017223713036 | $0.01 |
| DUH ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7140618733643 | $2.00 |
| DUH ISTVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00093204573108 | $1.82 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031964172811 | $0.95 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006361313436 | $1.24 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88500815673 | $0.89 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38961295735 | $0.31 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.390061582877 | $0.24 |
| DUHJUAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00568691805259999 | $0.32 |
| DUHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7755587654927 | $2.77 |
| DUHYEON JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000013257059745 | $0.00 |
| DUILIO ANDREA PETTENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006282655 | $0.00 |
| DUILIO ANDREA PETTENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48597640477 | $0.58 |
| DUILIO ANDREA PETTENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3531368231 | $0.05 |
| DUILIO ANDREA PETTENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.092056203901 | $0.57 |
| DUILIO ANDREA PETTENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000358449298079999 | $0.03 |
| DUILIO COSTANTINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DUILIO COSTANTINI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,963.36) |
| DUILIO COSTANTINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.200588389 | $395.97 |
| DUILIO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016128105321 | $5.22 |
| DUILIO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.452656853639 | $4.15 |
| DUILIO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124470943977 | $29.51 |
| DUILIO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64446889380999 | $1.64 |
| DUILIO DANIEL CAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019185141708 | $0.57 |
| DUILIO DANIEL CAMPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021705682497 | $4.24 |
| DUILIO DIRUSCIO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| DUILIO DIRUSCIO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (120.63890017) | ($120.64) |
| DUILIO DIRUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020158693905 | $0.00 |
| DUILIO DIRUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104863576967 | $0.01 |
| DUILIO DIRUSCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.697651299431269 | $0.70 |
| DUILIO FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080492597632 | $0.25 |
| DUILIO FLORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.761539174042 | $14.23 |
| DUILIO GERMAN MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102397800445779 | $0.01 |
| DUILIO MOSCON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (1.105696295) | ($454.23) |
| DUILIO MOSCON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00114483) | ($47.66) |
| DUILIO MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001073379379 | $0.04 |
| DUILIO MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131799663545552 | $0.27 |
| DUILIO MOSCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001382120363 | $0.58 |
| DUINKHERJAV OTGONJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024361186535 | $0.00 |
| DUINKHERJAV OTGONJAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121902774506999 | $0.00 |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (50.0) | ($31.13) |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146966276573 | $4.35 |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69252911135 | $4.51 |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014424143234 | $2.81 |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6232382241 | $4.18 |
| DUJARDIN CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79608837889 | $0.48 |
| DUJE BIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3842305205116 | $0.37 |
| DUJE BIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7077422717 | $7.71 |
| DUJE BOTICA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01552193 | $470.27 |
| DUJE BOTICA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 120.745339 | $78.75 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUJE BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094304177 | $2.13 |
| DUJE BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6069305562531 | $1.11 |
| DUJE BOTICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.380531200139999 | $0.18 |
| DUJE HULJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00008570891259 | $0.00 |
| DUJE JAKASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014502) | ($42.66) |
| DUJE JAKASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (502.103875) | ($232.01) |
| DUJE JAKASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (27.708159686) | ($223.16) |
| DUJE JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014482154754285 | $50.03 |
| DUJE JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640896077104678 | $0.72 |
| DUJE JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8725892621588 | $1.53 |
| DUJE JAKASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22421639487658 | $3.51 |
| DUJE JURJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98898566590686 | $2.99 |
| DUJE RAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018472126722 | $0.00 |
| DUJE RAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091775121166 | $0.00 |
| DUJE RAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027377294018 | $0.00 |
| DUJE RAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000682636860159999 | $0.01 |
| DUJE RAOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00105016392539 | $0.00 |
| DUJO GAURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094012375295 | $2.78 |
| DUJO GAURINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825960559863 | $1.61 |
| DUJO VRKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123102907645 | $36.44 |
| DUJO VRKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| DUK CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02) | ($5.75) |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072744628015 | $243.47 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.39294913696 | $113.63 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050770465754 | $114.48 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.912720045 | $3.31 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.249717227 | $52.10 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9176820989999 | $2.00 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02070803098 | $1.64 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 135.723834942999 | $70.30 |
| DUK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.15731241959999 | $5.36 |
| DUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020471648381 | $6.06 |
| DUK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36001261994 | $0.29 |
| DUKE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206854936 | $50.00 |
| DUKE DUNG VAN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 521.0484891256 | $557.21 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085634128026 | $0.03 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1330321714 | $4.84 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018471429481 | $0.00 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022012893659 | $0.00 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18815998151 | $0.15 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0187526072919999 | $0.01 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000232888888008 | $0.00 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057716537714 | $0.00 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083976976639 | $0.01 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046260552199 | $0.01 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.33756069139999 | $17.59 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129569326164 | $5.13 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7654348485 | $0.19 |
| DUKE ELLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00042237568319 | $0.00 |
| DUKE FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016363422711 | $0.48 |
| DUKE FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019880968607 | $38.79 |
| DUKE ISAAC GENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001454372384274 | $50.15 |
| DUKE ISAAC GENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.596241220982 | $61.04 |
| DUKE ISAAC GENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033072392269 | $49.31 |
| DUKE KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | PAX | 50.63 | $50.63 |
| DUKE KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (50,429.546311207) | ($51,000.00) |
| DUKE KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 56,847.865194289 | $57,490.92 |
| DUKE KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (84.049243852) | ($85.00) |
| DUKE KIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,515.407866652) | ($1,532.55) |
| DUKE KIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (100.0) | ($195,530.49) |
| DUKE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 100.0 | $195,530.49 |
| DUKE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,957.07) |
| DUKE KIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (99.0) | ($191,112.57) |
| DUKE KIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (8.31) | ($8.31) |
| DUKE KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (764.5797) | ($500.00) |
| DUKE KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 764.5797 | $500.00 |
| DUKE KIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.436584225) | ($7.48) |
| DUKE KIM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.12) | ($0.12) |
| DUKE KIM | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (8.33) | ($8.33) |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018825514033 | $56.37 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6900140679 | $11.30 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41046435441 | $1,099.56 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.46219327269999 | $57.05 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015481808242 | $0.05 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.091127285217 | $0.56 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129350419634 | $392.63 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.1504838709636 | $29.29 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113632655141 | $230.04 |
| DUKE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084540639489 | $0.08 |
| DUKE LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111915319954925 | $0.13 |
| DUKE LELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019631605616 | $0.00 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018583128772 | $55.61 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0769342455519999 | $154.86 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7159593119999 | $12.46 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9518179202 | $8.13 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01172924849 | $8.93 |
| DUKE ROMKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3503721375 | $25.11 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (120.85) | ($167.98) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 120.85 | $167.98 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (120.848) | ($167.98) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0041949 | $167.98 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.0041949) | ($168.56) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.4904) | ($5.00) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.4904 | $5.00 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9184599086) | ($1.86) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9184599086) | ($1.86) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.3564356436) | ($0.72) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 1,000.0 | $1,571.82 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (1,000.297) | ($1,572.81) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 225.6134 | $251.01 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (225.6134) | ($243.35) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 226.5883 | $234.75 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.08757709) | ($0.09) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.08757709) | ($0.09) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (226.4131) | ($211.84) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 369.7853 | $333.06 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAX | 548.22 | $548.22 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | PAX | 643.87912621 | $643.88 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.345766201) | ($2.50) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,192.810550282) | ($1,638.50) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (1,822.108890359) | ($1,361.50) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,733.485193622 | $2,042.50 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 1,452.3235 | $1,085.19 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (120.547956205) | ($90.08) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,000.0) | ($968.14) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,000.0 | $968.14 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (2,000.0) | ($965.02) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | PAX | (1,150.0) | ($1,150.00) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (0.96) | ($0.96) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | CEL | 2,243.900445164 | $1,866.10 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (1.82) | ($1.82) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (1.98) | ($1.98) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | PAX | (2.5) | ($2.50) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 61.295743 | $61.30 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,957.215134 | $2,957.22 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.607617727 | $4,414.43 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.99) | ($0.99) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.91) | ($0.91) |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063653873095 | $18.84 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.66904017657 | $18.20 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013251353658 | $16.44 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00155572033409999 | $0.00 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.0331665549999 | $30.99 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1490197785 | $7.76 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34226614279999 | $14.92 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.310920017339999 | $2.74 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4893148455 | $0.95 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047239908041 | $0.35 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022148058266 | $2.43 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6952609362 | $0.15 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001968362177 | $0.45 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00665702494379999 | $0.47 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.72824976665 | $0.35 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.051640554836 | $0.03 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00240929142029999 | $0.26 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0075180850945 | $14.01 |
| DUKE ROSS MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.19444426623 | $0.49 |
| DUKE SEBANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.055288462) | ($4.28) |
| DUKE SEBANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00610284 | $242.01 |
| DUKE SEBANG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.006102) | ($241.62) |
| DUKE SEBANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | DOT | 12.9927 | $241.62 |
| DUKE SEBANG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00565789 | $218.60 |
| DUKE SEBANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00589085 | $224.25 |
| DUKE SEBANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (12.975) | ($194.75) |
| DUKE SEBANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 194.65 | $194.75 |
| DUKE SEBANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (195.0) | ($195.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 2.21659 | $195.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003739) | ($143.97) |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 143.766 | $143.97 |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.00781) | ($300.73) |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.105393 | $300.73 |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AVAX | 2.3624 | $144.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (2.35321) | ($143.43) |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 143.112 | $143.43 |
| DUKE SEBANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (143.297) | ($143.30) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (6.76123) | ($529.61) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 525.854 | $529.61 |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.105394) | ($271.08) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 270.27 | $271.08 |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (796.12) | ($796.12) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 10.08807 | $796.12 |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (9.19808) | ($720.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 718.002 | $720.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.5) | ($4.50) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (604.0) | ($604.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 0.5151963455 | $1,321.27 |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.94458) | ($73.78) |
| DUKE SEBANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 73.471 | $73.78 |
| DUKE SEBANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.515197) | ($1,286.41) |
| DUKE SEBANG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,270.775 | $1,286.41 |
| DUKE SEBANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (120.0) | ($120.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | SOL | 7.60075 | $500.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.171188 | $400.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 7.54459 | $220.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (213.75) | ($213.75) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ADA | 312.044 | $213.75 |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (7.54456) | ($124.49) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 117.846 | $124.49 |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (117.0) | ($117.00) |
| DUKE SEBANG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 134.48 | $117.00 |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (42.63) | ($24.95) |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0008214 | $24.95 |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000821) | ($25.06) |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 24.788 | $25.06 |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (25.6) | ($25.60) |
| DUKE SEBANG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 36.224 | $25.60 |
| DUKE SEBANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (269.413) | ($140.01) |
| DUKE SEBANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 139.69 | $140.01 |
| DUKE SEBANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (139.7) | ($139.70) |
| DUKE SEBANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | DOT | 12.6529 | $139.70 |
| DUKE SEBANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (12.6659) | ($95.25) |
| DUKE SEBANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 94.373 | $95.25 |
| DUKE SEBANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (170.593) | ($86.50) |
| DUKE SEBANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 85.432 | $86.50 |
| DUKE SEBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.53772575020975 | $6.80 |
| DUKE SEBANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.079432088306 | $4.34 |
| DUKE SHAW YARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018190993769 | $0.54 |
| DUKE SHAW YARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045404090596 | $0.89 |
| DUKE SHAW YARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.120807858 | $26.12 |
| DUKE SHAW YARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245964661819999 | $14.71 |
| DUKE STURGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069373135006 | $0.00 |
| DUKE TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037794188768 | $7.37 |
| DUKEE KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2252798576) | ($6,583.17) |
| DUKEE KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2252798576 | $6,583.17 |
| DUKEE KIM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,900.0) | ($85,900.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUKEE KIM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,900.0 | $85,900.00 |
| DUKEE KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (85,900.0) | ($85,900.00) |
| DUKEE KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.225279) | ($6,584.75) |
| DUKEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001112418833179 | $40.70 |
| DUKEE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.7573713977 | $658.76 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070246365703 | $0.21 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.574060800949999 | $0.67 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113276757477999 | $0.22 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010404673241 | $0.00 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033125817516 | $0.00 |
| DUKJIN JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003728475069 | $0.00 |
| DUKUI SONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1993237648 | $531.36 |
| DUKUI SONG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.200030942 | $362.36 |
| DUKUI SONG | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.1993134682 | $212.99 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014292218934 | $0.00 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033955177368 | $65.41 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031365831236 | $0.02 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106772279193 | $0.01 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027962084688 | $0.00 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000581786228 | $0.00 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0113171471583 | $0.01 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113788247982 | $0.00 |
| DUKUI SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060505291556 | $0.01 |
| DULA ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016525948448 | $0.49 |
| DULA ANTOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.51354394899999 | $7.51 |
| DULAJ FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000102334767 | $0.00 |
| DULAJ FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001302200433202 | $0.00 |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169883) | ($51.04) |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016988831204 | $50.00 |
| DULAN ACHINTHA PERERA KALUHETTI ARACHCHIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81297265693573 | $2.56 |
| DULANGA PRABASHWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231581219392866 | $0.00 |
| DULANI ANUPAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01964713408434 | $0.02 |
| DULANI JAYAMAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022991539753 | $69.43 |
| DULANJAN CHANAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000530168054619999 | $0.00 |
| DULANJAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024593480981 | $0.00 |
| DULANJAN PERERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029555213794 | $0.00 |
| DULANJANA BHANU ALUTHGE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| DULANJANA BHANU ALUTHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002081165453 | $50.00 |
| DULANJANA BHANU ALUTHGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7511975425727 | $4.70 |
| DULAYA SAENNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037729520276 | $0.00 |
| DULAYA SAENNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102228985646 | $0.01 |
| DULAYA SAENNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018015479304 | $0.00 |
| DULAYA SAENNOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078693110549 | $0.01 |
| DULCE ARELLANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (13.013) | ($19.78) |
| DULCE ARELLANO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.795 | $1,498.05 |
| DULCE ARELLANO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $598.27 |
| DULCE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386297221 2 | $1.16 |
| DULCE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.090356243102 | $59.15 |
| DULCE ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001339778846 | $2.70 |
| DULCE FELICIANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01259254) | ($346.22) |
| DULCE FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013562331978646 | $4.50 |
| DULCE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113977275622 | $0.34 |
| DULCE GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091001027989 | $0.67 |
| DULCE MARIA ARA BERZUNZA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.40353876 | $1,063.89 |
| DULCE MARIA ARA BERZUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159372709 | $50.00 |
| DULCE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005370510369 | $0.00 |
| DULCE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.002847549695 | $0.00 |
| DULCE PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.610623213397765 | $0.57 |
| DULCE RUIZ BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023028751969 | $44.93 |
| DULCE RUIZ BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.342541044709999 | $0.22 |
| DULCE RUIZ BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023842007081 | $0.26 |
| DULCE RUIZ BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63932268731 | $0.09 |
| DULCE RUIZ BARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344104081 | $0.47 |
| DULCE VALINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004396552368 | $0.00 |
| DULCE VALINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105259803447 | $0.01 |
| DULCE VALINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000004153522851 | $0.00 |
| DULCE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116416883881 | $34.46 |
| DULCE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35457377576 | $0.38 |
| DULCE VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024609411449 | $4.80 |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 403.209834 | $403.21 |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0016994) | ($51.72) |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 51.543 | $51.72 |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (455.346707) | ($455.35) |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169536943226027 | $50.03 |
| DULCE VICTORIA FRANGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0169825046063 | $1.02 |
| DULCE VILLARREAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051228306361 | $157.92 |
| DULCE VILLARREAL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.339852033 | $20.21 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029313993637 | $0.09 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019889376222 | $0.02 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018554284732 | $0.04 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.143657646049999 | $0.11 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088752681978 | $0.00 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17229972493 | $0.17 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065982121764 | $0.01 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000893565327949999 | $0.01 |
| DULCYE M. NELSON-MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000057374201694 | $0.00 |
| DULIJANO KOVAČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084639473496 | $0.10 |
| DULIJANO SABALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000377506446 | $0.00 |
| DULIN LIYANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013369553503 9999 | $0.00 |
| DULIN LIYANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02616391563 | $0.03 |
| DULINA VISHWAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.389675392000195 | $0.41 |
| DULINA VISHWAJITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00232772130799999 | $0.00 |
| DÚLIO ROQUE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120732696862 | $0.00 |
| DÚLIO ROQUE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048165608709 | $0.01 |
| DÚLIO ROQUE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075022399886 | $0.05 |
| DÚLIO ROQUE ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00676080292399999 | $0.38 |
| DULIP AMARASINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074699314758 | $2.09 |
| DULITHA RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138887030879999 | $0.00 |
| DULITHA RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118140168665999 | $0.00 |
| DULITHA RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119157317983 | $0.01 |
| DULITHA RANATUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001466760576 8 | $0.00 |
| DULLEN JESSON FERRER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01267117 | $482.41 |
| DULLEN JESSON FERRER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01227705 | $389.03 |
| DULLEN JESSON FERRER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08535324585) | ($2,346.36) |
| DULLEN JESSON FERRER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08535324585 | $2,346.36 |
| DULLEN JESSON FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009203090904537 | $30.54 |
| DULRAIMIE PERAMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1609626722675 | $2.24 |
| DULUXAN SRITHARAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.04512773 | $1,827.90 |
| DULUXAN SRITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106866905148 | $31.63 |
| DULUXAN SRITHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087964477458 | $17.16 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051373203114 | $158.38 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060877576735 | $121.96 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2811460567 | $5.28 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.379081827 | $32.80 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4535081129 | $27.27 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42340117058 | $3.74 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.598966821 | $46.46 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.240841932859999 | $9.53 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021385890868 | $2.35 |
| DUM PIAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46137512962 | $0.60 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018676107443 | $55.90 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031681686771 | $62.15 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94695283118 | $0.95 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.130590788 | $45.29 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0462615413939999 | $0.01 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015800834817 | $1.16 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.983463941 | $47.77 |
| DUMA C KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016116696659 | $0.37 |
| DUMB GRIOTE LLC | CYRENE DRIVE, CARSON, CALIFORNIA 90746 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068883197616 | $1.34 |
| DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014269671033 | $0.00 |
| DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118386102689 | $0.00 |
| DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090765717744 | $0.01 |
| DUMB THINGS YOU SEE NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0562058588 | $0.08 |
| DUMINGU VITHANAGE SUNEETHA MANEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018127075123 | $0.54 |
| DUMINGU VITHANAGE SUNEETHA MANEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006721213621 | $0.01 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007665952776) | ($2.92) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002943794886) | ($1.13) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1.200850788) | ($11.30) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008769755191) | ($2.83) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004958165479) | ($0.16) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (72.7434) | ($118.42) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 205.71443207 | $1,491.43 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (186.206896552) | ($1,350.00) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.155862069) | ($1.13) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.590882759) | ($40.53) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (193.5683749) | ($196.00) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 234.07705924 | $237.02 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.1580149999) | ($0.16) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (5.811791697) | ($5.88) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (14,233.145477987) | ($8,078.10) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,142.07323) | ($1,142.07) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 1,693.0755 | $1,131.64 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009241510804) | ($2.92) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009396565695) | ($2.83) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 12,894.118827617 | $4,219.25 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (10,696.080090611) | ($3,500.00) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (321.150110323) | ($105.09) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (8.923586818) | ($2.92) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001329137704) | ($2.83) |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041600073039 | $1.25 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65363362369 | $0.91 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.870922690999 | $122.71 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0397797021103 | $0.29 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.011410646695 | $8.01 |
| DUMISANI KOLOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3674994982 | $38.84 |
| DUMISANI MASHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002086875938344 | $0.00 |
| DUMISANI NHLAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198111208282 | $0.21 |
| DUMITRAS LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661481038839999 | $0.01 |
| DUMITREL-COSMIN CHIRCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03445313141196 | $0.03 |
| DUMITREL-COSMIN CHIRCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065835506529999 | $0.02 |
| DUMITRITA UNGUREAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030627890182 | $0.01 |
| DUMITRU ALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.035745661356 | $12.31 |
| DUMITRU ALIN GRAUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798771910319999 | $0.09 |
| DUMITRU ARSENII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61965443764199 | $2.68 |
| DUMITRU BELOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072688305092 | $0.00 |
| DUMITRU BERESTEAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DUMITRU BERESTEAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,535.984473 | $4,535.98 |
| DUMITRU BERESTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700048089 | $50.00 |
| DUMITRU BERESTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.5291874371747 | $59.36 |
| DUMITRU BIVOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000477484791 | $0.00 |
| DUMITRU BORDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.12124602809 | $0.54 |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | AVAX | 1.359964114 | $39.22 |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 2.7681 | $143.66 |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 4.7241 | $47.48 |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02284492) | ($40.09) |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (351.388619) | ($162.08) |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.43546143 | $2,824.43 |
| DUMITRU BULATEL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 350.888619 | $195.19 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077473114 | $1.91 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26486373721766 | $3.21 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00886019832292 | $11.66 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3777748977 | $2.13 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052200890349 | $0.42 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155000365169999 | $0.59 |
| DUMITRU BULATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0080546530304 | $0.17 |
| DUMITRU BUNCIUC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00138044 | $50.24 |
| DUMITRU BUNCIUC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 11,596.188076 | $2.09 |
| DUMITRU BUNCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049051648414 | $14.46 |
| DUMITRU BUNCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000578777852293799 | $0.00 |
| DUMITRU BUNCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114242778439 | $22.28 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,021.28) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,021.28 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,021.80) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0999) | ($3,003.59) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (88.160665999) | ($588.32) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 88.160665999 | $588.32 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1052142234) | ($3,196.80) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1052142234 | $3,196.80 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021968991) | ($1,923.96) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021968991 | $1,923.96 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.927321806) | ($4,560.59) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.927321806 | $4,560.59 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000658) | ($19.99) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10455622) | ($3,176.81) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.442607) | ($20.00) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (100.484714805) | ($4,540.59) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (2.813642) | ($20.00) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (85.347023999) | ($606.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.833550233) | ($212.19) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.833550233 | $212.19 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (1.963663) | ($20.21) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (18.869887233) | ($194.12) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010289) | ($20.02) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (1.011679991) | ($1,968.48) |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146034423610206 | $52.17 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00818612576230999 | $19.98 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.015595974 | $21.42 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25807409848789 | $3.48 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21659767759821 | $2.19 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.6710315029999 | $46.71 |
| DUMITRU CIBOTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73395021343555 | $52.39 |
| DUMITRU COJOCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020362632179 | $0.06 |
| DUMITRU CRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024732721988 | $7.32 |
| DUMITRU DEDIU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.010762315) | ($29,310.09) |
| DUMITRU DEDIU | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.010762315 | $29,310.09 |
| DUMITRU DEDIU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007) | ($2.00) |
| DUMITRU DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058007308954765 | $202.00 |
| DUMITRU DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32666190136 | $667.75 |
| DUMITRU DEDIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 538.426731594 | $538.43 |
| DUMITRU GABRIEL VASILE CRISTESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002470535942 | $0.73 |
| DUMITRU GLAVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| DUMITRU GLAVAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (10.82181903) | ($309,655.53) |
| DUMITRU GLAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (708,564.488256) | ($708,564.49) |
| DUMITRU GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029830435095126 | $1,022.56 |
| DUMITRU GLAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8,918.885233534 | $8,918.89 |
| DUMITRU GORCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017132361388 | $0.00 |
| DUMITRU GORCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,177.3548416099 | $1,057.05 |
| DUMITRU GORCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.334131891399999 | $0.26 |
| DUMITRU GORCEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.190610754 | $0.54 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 5.21432465 | $95.47 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00237537 | $96.02 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.22 | $93.56 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002464 | $96.19 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 3.361528 | $283.78 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | PAXG | 0.03310010865 | $64.58 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03181396 | $94.70 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOT | 2.59915692 | $47.75 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | PAXG | 0.09550421534 | $178.32 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 7.80118034 | $95.41 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 4.425433 | $48.26 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031046236172 | $94.61 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63636403539999 | $2.94 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0342008801609999 | $67.23 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5853204371 | $5.59 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2908355255 | $35.97 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00193816186999999 | $0.12 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04222639871 | $2.18 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4580160847 | $0.46 |
| DUMITRU ISTRATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023853355897 | $44.40 |
| DUMITRU LIULCHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| DUMITRU LIULCHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 906.636922254 | $906.64 |
| DUMITRU MARIUS FARCAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $386.40 |
| DUMITRU MARIUS FARCAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.73) |
| DUMITRU MORARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.09537700483 | $15.69 |
| DUMITRU ODAGIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255301195695 | $0.01 |
| DUMITRU ROSET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.66) | ($1.31) |
| DUMITRU ROSET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 1.297 | $1.31 |
| DUMITRU ROSET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DUMITRU ROSET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (215.290205) | ($215.29) |
| DUMITRU ROSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055324630115 | $0.00 |
| DUMITRU ROSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01462187008821 | $0.02 |
| DUMITRU ROSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.35973321473569 | $2.36 |
| DUMITRU ROSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023069289523 | $0.01 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.479812) | ($19,959.70) |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 19,921.326 | $19,959.70 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (10,040.3) | ($10,040.30) |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.2423729 | $10,040.30 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (9,881.03) | ($9,881.03) |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.2368483 | $9,881.03 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00994954 | $418.19 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00754232) | ($39,708.09) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 1.5414511 | $56,073.37 |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.870466) | ($29,999.99) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 30,049.449 | $29,999.99 |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.948 | $30,000.00 |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.50656928 | $15,708.63 |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (2.12651573) | ($66,883.05) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (49.45) | ($49.45) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0016502 | $49.45 |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (8.049) | ($6.54) |
| DUMITRU SERBAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0002178 | $6.54 |
| DUMITRU SERBAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00092364 | $29.27 |
| DUMITRU SERBAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00319888) | ($94.22) |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022507225626677 | $86.80 |
| DUMITRU SERBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.13274393362757 | $10.55 |
| DUMITRU STIRBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000609711639049999 | $0.12 |
| DUMITRU-ALIN STANILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187459858688 | $71.90 |
| DUMITRU-DANIEL BANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052044454955 | $0.01 |
| DUMITRU-DANIEL BANESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.202197893 | $52.20 |
| DUMITRU-LUCIAN BOBOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000060729795359 | $0.00 |
| DUMONT TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7116905483) | ($1,284.97) |
| DUMONT TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.164860272) | ($339.49) |
| DUMONT TANGUY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05520611) | ($1,673.57) |
| DUMONT TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564883184368079 | $19.08 |
| DUMONT TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037199442252 | $0.00 |
| DUMONT TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00684358764819219 | $15.97 |
| DUMONT TANGUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104915678652296 | $3.72 |
| DUMSANI DION CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0888892476516165 | $0.10 |
| DUMSANI DION CELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.108245910776 | $0.00 |
| DUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012123317848781 | $0.00 |
| DUNA D'ARGILA FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013113597093 | $0.00 |
| DUNA D'ARGILA FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008402358849 | $16.39 |
| DUNA D'ARGILA FARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0062349148254 | $0.68 |
| DUNCAN ALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052164343706999 | $0.15 |
| DUNCAN ALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040841319848 | $0.00 |
| DUNCAN ALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018827801955 | $0.04 |
| DUNCAN ALLOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001698609799 | $0.03 |
| DUNCAN ANDREW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 7.95 | $636.01 |
| DUNCAN ANDREW | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97132775) | ($37,919.63) |
| DUNCAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027827326335306 | $110.22 |
| DUNCAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049994869503 | $99.67 |
| DUNCAN ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086377076512 | $2.89 |
| DUNCAN ASHWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000127202746219 | $0.00 |
| DUNCAN BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000674998611079999 | $19.98 |
| DUNCAN BARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.504700464 | $23.50 |
| DUNCAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114979321699 | $0.34 |
| DUNCAN BETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3336151839 | $0.19 |
| DUNCAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5002023986546 | $0.48 |
| DUNCAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105336948129 | $2.06 |
| DUNCAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04405015167 | $0.66 |
| DUNCAN BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00496489689499999 | $0.04 |
| DUNCAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500493012554109 | $0.01 |
| DUNCAN BURKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110435289607999 | $0.33 |
| DUNCAN CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975238640362763 | $0.01 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.8309 | $172.83 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 582.645 | $427.55 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (117,560.06528) | ($85,692.90) |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 304.865 | $218.11 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (100,000.0) | ($71,099.10) |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XRP | 196.495 | $139.71 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 135.795 | $91.99 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 1,030.065 | $709.39 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 520.665 | $341.40 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 885.835 | $575.39 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 607.415 | $389.22 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XRP | 468.595 | $278.67 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 695.785 | $435.88 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 999.745 | $627.31 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 529.0 | $529.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 4,999.495 | $3,089.56 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 4,999.495 | $3,100.12 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 314.89 | $314.89 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (48,866.82972) | ($30,198.65) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 652.01 | $652.01 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 675.75 | $675.75 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,344.813939) | ($3,344.81) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 677.45 | $677.45 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 206.87 | $206.87 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (884.32) | ($884.32) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 356.57 | $356.57 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (356.57) | ($356.57) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 702.44 | $702.44 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,590.0 | $1,590.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 559.74 | $559.74 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,590.0 | $1,590.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 1,590.0 | $1,590.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 443.41 | $443.41 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 169.33 | $169.33 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,590.0 | $1,590.00 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.46 | $200.46 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 245.33 | $245.33 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 212.73 | $212.73 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 196.5 | $196.50 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 82.62 | $82.62 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 294.2 | $294.20 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 202.57 | $202.57 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 172.39 | $172.39 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,481.72) | ($3,481.72) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73.05 | $73.05 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 201.03 | $201.03 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 87.9 | $87.90 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (6,360.876381) | ($6,360.88) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.95 | $178.95 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.06 | $390.06 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 218.01 | $218.01 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 302.62 | $302.62 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,451.62) | ($1,451.62) |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 138.34 | $138.34 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 134.1 | $134.10 |
| DUNCAN CAMERON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 178.25 | $178.25 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.63 | $110.63 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 191.84 | $191.84 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 179.51 | $179.51 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 241.43 | $241.43 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,174.1) | ($1,174.10) |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 91.86 | $91.86 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 85.13 | $85.13 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 157.3 | $157.30 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 173.37 | $173.37 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 345.75 | $345.75 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 238.59 | $238.59 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,092.0) | ($1,092.00) |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 445.99 | $445.99 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 141.06 | $141.06 |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (587.05) | ($587.05) |
| DUNCAN CAMERON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53.74 | $53.74 |
| DUNCAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.456309568749 | $474.73 |
| DUNCAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407108565 | $0.00 |
| DUNCAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002895116098 | $0.00 |
| DUNCAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068111925361 | $0.00 |
| DUNCAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000197367930029999 | $0.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 11,390.0 | $11,390.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,468.0) | ($11,468.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 14,056.074930747 | $21,951.38 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (14,151.127566887) | ($22,132.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,533.0 | $5,533.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,445.0) | ($5,445.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5,590.930161 | $5,590.93 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,533.0) | ($5,533.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 14,151.127566887 | $14,467.21 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,090.0 | $14,090.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.9836871875 | $28,236.24 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00273992) | ($30,431.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LTC | (0.3544) | ($24.09) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 23.897 | $24.09 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | EOS | (100.0) | ($127.99) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 125.53 | $127.99 |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80.276278) | ($80.28) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (13.53) | ($10.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9.933 | $10.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (37.538) | ($25.00) |
| DUNCAN COLLIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 24.868 | $25.00 |
| DUNCAN COLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.606204340264 | $299.59 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9219352146) | ($2,700.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9219352146 | $2,700.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.9219341) | ($2,694.96) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 2,680.058 | $2,694.96 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,680.058) | ($2,680.06) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,680.058 | $2,680.06 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,500.0) | ($4,500.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,500.0 | $4,500.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01531 | $598.17 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.22409627) | ($12,000.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.22409627 | $12,000.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (4.224096) | ($12,003.28) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001042 | $40.48 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($8,051.37) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $8,051.37 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.792118272) | ($3,607.25) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.853042096) | ($3,729.88) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004860037323) | ($145.84) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004778036235) | ($145.84) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000851005889) | ($25.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00227318453) | ($66.66) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.354841117) | ($642.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.354841117 | $642.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10565796) | ($3,200.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10565796 | $3,200.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.109247) | ($3,302.65) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.233392884) | ($11,000.00) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.233392884 | $11,000.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.215420684) | ($4,889.77) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (3.237887947) | ($4,915.54) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.7800842532) | ($1,184.27) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.7800842532 | $1,184.27 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (120.0) | ($144,260.40) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 120.0 | $144,260.40 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (83.152835746) | ($101,502.12) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (29.374202998) | ($35,856.19) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (3.232832807) | ($3,946.22) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (3.210361529) | ($3,918.79) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06438454135) | ($72.92) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06611540275) | ($72.92) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01079820784) | ($12.50) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02937443816) | ($33.33) |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086982161845 | $270.13 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0065890569866 | $32.85 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 11.2481285654 | $22,526.22 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.469228296 | $46.47 |
| DUNCAN CRAIG WIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11392737755 | $6.49 |
| DUNCAN CROSTHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.641000892429 | $129.87 |
| DUNCAN CUNNINGHAM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.09903559549 | $270.69 |
| DUNCAN CURTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139932872308 | $27.30 |
| DUNCAN DAM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001662290046) | ($6.71) |
| DUNCAN DAM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002198342234) | ($6.71) |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.500389) | ($8,080.00) |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 8,055.562 | $8,080.00 |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.372476881) | ($12.75) |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,050.0) | ($8,050.00) |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.7429683163 | $22,452.50 |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (6.54883) | ($11,774.34) |
| DUNCAN DAM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (80.0) | ($740.80) |
| DUNCAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.779434752786 | $374.23 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001688373268 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000094943053768 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000058086524171 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000524997112429999 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026963888546 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014191385627 | $0.00 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016050707688 | $0.01 |
| DUNCAN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0047711443923 | $0.00 |
| DUNCAN DE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.84714318658 | $55.16 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LINK | (41.4978) | ($503.33) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 501.749 | $503.33 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BAT | (701.76) | ($450.62) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 454.459 | $450.62 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (2.00407) | ($5,672.78) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | UST | 5,662.23 | $5,672.78 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (40.905) | ($665.06) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 661.638 | $665.06 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.176688) | ($6,999.98) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | UST | 6,976.47 | $6,999.98 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.033665) | ($1,011.50) |
| DUNCAN DE KLERK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,006.484 | $1,011.50 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077904699198923 | $30.15 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006383635387378 | $18.97 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.32612003 | $31.33 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.215798016729099 | $3.80 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043882455615304 | $0.58 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.15454764 | $9.63 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.426344090702429 | $0.31 |
| DUNCAN DE KLERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 67.631236774 | $17.22 |
| DUNCAN DELORME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 999.0 | $542.68 |
| DUNCAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002390614510688 | $50.18 |
| DUNCAN DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5456349607 | $2.85 |
| DUNCAN DOBBELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022546967909 | $0.01 |
| DUNCAN DOBBELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017564770566 | $0.03 |
| DUNCAN DOBBELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07814227349 | $0.06 |
| DUNCAN DOBBELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071903692902 | $0.01 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.999765275 | $3,050.01 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (0.9993748323) | ($3,046.00) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,523.0 | $1,523.00 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001600000249) | ($4.69) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001600000249 | $4.69 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,523.0) | ($1,523.00) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.35 | $806.33 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3227941783) | ($743.65) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004881252898) | ($11.37) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.14 | $281.42 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.02350602063 | $48.24 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.1619194715) | ($332.33) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.573 | $850.45 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.5679196982) | ($843.02) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01030899793) | ($11.37) |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643115347 | $50.00 |
| DUNCAN DOUGLAS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002314959866093 | $0.01 |
| DUNCAN ELLIOTT GILL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1530297891 | $311.65 |
| DUNCAN ELLIOTT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001551729193438 | $54.61 |
| DUNCAN ELLIOTT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000233899545179999 | $0.00 |
| DUNCAN ELLIOTT GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132672741939999 | $1.95 |
| DUNCAN ENSMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000297229854 | $0.00 |
| DUNCAN ENSMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056599793364 | $0.00 |
| DUNCAN ENSMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032835961587 | $0.00 |
| DUNCAN FISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01390597167 | $421.09 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 1,500.0 | $1,168.21 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 80,000.0 | $62,476.16 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($7,655.80) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 42.5 | $60.35 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (42.578) | ($60.69) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0014615 | $60.69 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (71,000.0) | ($49,801.10) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 140,927.0 | $140,927.00 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49,683.62 | $49,683.62 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (90,510.0) | ($90,510.00) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($553.60) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (5,404.478232) | ($3,265.27) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 26.0 | $27.39 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (80,000.0) | ($80,000.00) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,500.0) | ($7,500.00) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 31.0 | $20.22 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,876.881509) | ($7,876.88) |
| DUNCAN FOOTITT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1003010465 | $182.68 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 29.327256625 | $18.12 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040322255937 | $1.17 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042153193595 | $0.05 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134296951048999 | $26.52 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047959698793 | $0.00 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.775770335568773 | $0.43 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 384.54448399259 | $384.54 |
| DUNCAN FOOTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.49472350135 | $31.91 |
| DUNCAN GALLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($87.82) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($88.61) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.74) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($83.64) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,347.84) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,390.65) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,927.10) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,672.91) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.37) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149774) | ($4,389.18) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,340.23) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,340.23) |
| DUNCAN GALLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.068) | ($1,784.53) |
| DUNCAN GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322082843492669 | $111.23 |
| DUNCAN GALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066687843696099 | $158.08 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DUNCAN GAMBLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03177601 | $971.71 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (450.0) | ($450.00) |
| DUNCAN GAMBLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.21393093 | $430.60 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| DUNCAN GAMBLE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0227769 | $675.68 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148946143587 | $42.65 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137207262853999 | $25.88 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.874975804 | $119.87 |
| DUNCAN GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.94808981 | $13.35 |
| DUNCAN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.13978989399399 | $4.95 |
| DUNCAN GRAHAM S HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104017257336999 | $3.25 |
| DUNCAN GRAHAM S HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.22466163149999 | $6.22 |
| DUNCAN HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 1.01026115 | $114.66 |
| DUNCAN HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1664697 | $523.49 |
| DUNCAN HALL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01247496 | $523.96 |
| DUNCAN HALL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1365218 | $4,256.07 |
| DUNCAN HALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7592597 | $1,454.86 |
| DUNCAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088135760877 | $271.71 |
| DUNCAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0581356167009999 | $116.34 |
| DUNCAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055120101886 | $4.03 |
| DUNCAN HANCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235684508 | $48.25 |
| DUNCAN KEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.212004452643999 | $0.25 |
| DUNCAN KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.2013717409999 | $76.20 |
| DUNCAN KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7696927) | ($22,916.06) |
| DUNCAN KERR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.191507258) | ($8,567.06) |
| DUNCAN KERR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001845452172) | ($3.82) |
| DUNCAN KERR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020779) | ($6.31) |
| DUNCAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296459856492686 | $111.16 |
| DUNCAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221765397190991 | $60.04 |
| DUNCAN KIDBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (48.539676) | ($20.00) |
| DUNCAN KIDBY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,134.299778) | ($879.47) |
| DUNCAN KIDBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7232903574174 | $4.28 |
| DUNCAN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080975837397 | $0.09 |
| DUNCAN KOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2532541921 | $0.17 |
| DUNCAN LACOSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004067871040573 | $0.00 |
| DUNCAN LAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01358315 | $538.42 |
| DUNCAN LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.22) |
| DUNCAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050226549456 | $154.74 |
| DUNCAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025626785613 | $0.00 |
| DUNCAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416571206479999 | $12.33 |
| DUNCAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19942226968 | $0.20 |
| DUNCAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00059806775704 | $0.14 |
| DUNCAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0870395955 | $9.09 |
| DUNCAN LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3198927) | ($9,567.35) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127521213929999 | $48.20 |
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.373638408627 | $20.93 |
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9034638977 | $1.05 |
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069977603916 | $3.51 |
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142134150677 | $4.21 |
| DUNCAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89092529643 | $3.53 |
| DUNCAN LUC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,425.65) |
| DUNCAN LUC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,343.85) |
| DUNCAN LUC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.730614703) | ($19,269.07) |
| DUNCAN LUC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (376.7472) | ($158.61) |
| DUNCAN LUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.68051492566 | $276.79 |
| DUNCAN MACINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059096533821 | $0.02 |
| DUNCAN MACINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040243015112 | $0.00 |
| DUNCAN MACINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080708790593 | $0.00 |
| DUNCAN MACINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000879795441459999 | $0.00 |
| DUNCAN MALIES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.006975 | $20.36 |
| DUNCAN MALIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.219525398) | ($443.77) |
| DUNCAN MALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009027072806 | $0.00 |
| DUNCAN MALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0989303143824088 | $0.17 |
| DUNCAN MALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125569026068809 | $3.35 |
| DUNCAN MALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000026021744618 | $0.00 |
| DUNCAN MALIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022544499758 | $0.69 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001296) | ($49.94) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.017479 | $49.94 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0174) | ($48.56) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.122884126) | ($68,607.56) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.122884126 | $68,607.56 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.122963126) | ($72,136.15) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01260041214) | ($25.48) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01260041214 | $25.48 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01260041214) | ($25.49) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122,021.851741975) | ($122,021.85) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122,021.851741975 | $122,021.85 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (122,021.851741) | ($122,021.85) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (149.403839184) | ($149.40) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 149.403839184 | $149.40 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (149.40384) | ($149.40) |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001296273565 | $50.00 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125846006139374 | $359.26 |
| DUNCAN MAURICE LALIBERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,544.7800664432 | $1,544.78 |
| DUNCAN MC CONACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395422615932999 | $0.36 |
| DUNCAN MC CONACHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000067041376581 | $0.00 |
| DUNCAN MCALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355701554599319 | $0.37 |
| DUNCAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027195628141 | $0.80 |
| DUNCAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031389583315 | $61.55 |
| DUNCAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5788156823 | $2.87 |
| DUNCAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018048052158 | $0.02 |
| DUNCAN MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1374879315 | $1.50 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018184338643 | $54.36 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016372873634 | $0.00 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04183851734 | $82.96 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6908202694 | $4.83 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00153613714059999 | $0.02 |
| DUNCAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021482964838 | $0.00 |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (84.37164799) | ($820.94) |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4433038247) | ($870.26) |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.204319) | ($1.20) |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022021224704 | $6.52 |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031395366679981 | $7.93 |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0132807658101049 | $0.01 |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2290102848 | $2.03 |
| DUNCAN MCGILLIVRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8202924076576 | $12.05 |
| DUNCAN MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065354989085 | $0.00 |
| DUNCAN MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013283304203 | $0.00 |
| DUNCAN MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000079149938729 | $0.00 |
| DUNCAN MCINALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011930036423 | $0.00 |
| DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 201.640749 | $120.95 |
| DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 159.403256 | $58.97 |
| DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006693451826273 | $0.00 |
| DUNCAN MELVILLE AMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.47879732819999 | $0.56 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095761997628 | $28.34 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.969213597597 | $63.72 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020369793413 | $39.75 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23441970232 | $2.61 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038153207365 | $0.34 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6476119216 | $0.07 |
| DUNCAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.433114365939999 | $0.43 |
| DUNCAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017528209605 | $0.05 |
| DUNCAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023613259913 | $0.05 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.03464899 | $502.11 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.07197238 | $390.24 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 15.1366891 | $1,531.85 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 20.36914279 | $1,516.90 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0025664 | $102.19 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 40.00376712 | $2,927.11 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.4420236 | $17,595.19 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.08) | ($3,970.54) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01295027) | ($500.27) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 550.64 | $597.29 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 11,263.24 | $12,127.76 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01301155) | ($495.23) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 34,910.8 | $37,494.20 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 20.2081 | $1,204.38 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.89833) | ($2,550.07) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,542.384 | $2,550.07 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.0221033) | ($849.98) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 846.834 | $849.98 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (226.419) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 248.755 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.013285 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 5.87358 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | AVAX | 5.12865 | $300.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | DOT | 13.7429 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0133 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 3.52117 | $300.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LINK | 13.7817 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 130.908 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (87.0) | ($87.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SNX | 19.109 | $87.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 20.568 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LINK | 13.12 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 12.9879 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | SNX | 30.999 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | DOT | 26.0045 | $400.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (1.636) | ($3.54) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.00123 | $3.54 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (1.969) | ($5,402.68) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 5,389.67 | $5,402.68 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.013682) | ($499.67) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 498.87 | $499.67 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (503.18) | ($502.16) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0144212 | $502.16 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (1,002.27) | ($1,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0287351 | $1,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.014398) | ($499.97) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 6.39752 | $499.97 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002879) | ($99.97) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LINK | 9.8357 | $99.97 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002879) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ADA | 134.095 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (250.78) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0071874 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.004318) | ($149.98) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | DOT | 11.0872 | $149.98 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (1.035617) | ($2,600.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 2,606.815 | $2,600.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.029329) | ($1,002.65) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 997.471 | $1,002.65 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.010255) | ($350.18) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 348.282 | $350.18 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 25.279 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 10.381 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 1.9899 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.34677 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 7.9905 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 145.328 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (501.71) | ($499.99) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.014941 | $499.99 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.4282 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 10.8413 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (252.27) | ($250.12) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0076514 | $250.12 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 26.213 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 11.3547 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 2.24947 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 2.22923 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SNX | 28.605 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (254.11) | ($248.83) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079207 | $248.83 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AAVE | 0.93758 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 11.0934 | $125.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 1.11694 | $75.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LINK | 16.978 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (263.22) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0080598 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | AVAX | 2.25551 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 11.236 | $125.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | DOT | 8.9888 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (264.77) | ($249.99) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0079829 | $249.99 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.0) | ($1,856.83) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UST | (2,596.58) | ($2,365.34) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0753528 | $2,365.34 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,118.83) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,828.54) | ($1,828.54) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 57.54134 | $1,828.54 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.0) | ($5,545.14) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $273.32 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 12.9611 | $116.91 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 986.8389 | $8,614.26 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.9995 | $220.53 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (4.022790336) | ($7,454.79) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.906881) | ($24,808.30) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,506.696 | $24,808.30 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007027) | ($190.58) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 192.045 | $190.58 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,830.99) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,867.09) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 40.129 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 1.25471 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 3.1899 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 5.40833 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 4.38068 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 29.7664 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 202.143 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.49949 | $1,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 10.7593 | $700.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 1,616.11 | $1,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | MATIC | 805.958 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 13.6575 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AAVE | 1.13135 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | AVAX | 5.6281 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.238485 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LINK | 13.6315 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 18.2084 | $125.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 3.24055 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 2.14643 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | LINK | 14.921 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03396 | $1,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.249806 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 185.014 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AVAX | 2.95212 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | SOL | 1.90487 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | SOL | 1.92913 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.03375 | $1,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.06578 | $2,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 0.524976 | $1,100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.06564 | $2,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.120063 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | SOL | 3.60751 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 13.3156 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | LINK | 14.5455 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | AVAX | 2.59453 | $75.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.96175 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0085476 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 2.06066 | $60.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | LINK | 14.403 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | AAVE | 2.16755 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.008475 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.008466) | ($249.97) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 249.157 | $249.97 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0084825 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0084825 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.00821 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.0051435 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0085925 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | AVAX | 2.71966 | $75.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | LINK | 14.4718 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 0.10317 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | AVAX | 1.80773 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | SNX | 11.584 | $30.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | AVAX | 2.03882 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 7.6829 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054784 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | SOL | 2.29248 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.006872 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ADA | 105.397 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.04098 | $75.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | LINK | 7.5132 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0084501 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | AVAX | 2.21917 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0086201 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | SOL | 1.22562 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.057038 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.016325 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.052759 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0081551 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.022876 | $700.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 63.528 | $40.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.024816 | $47.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (862.484) | ($502.50) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.01593 | $502.50 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (47.8708) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0158059 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | MATIC | (757.595) | ($500.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0158519 | $500.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | LINK | (33.6193) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0079052 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AAVE | (2.12962) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 250.059 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0078975 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | AVAX | (8.89409) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 250.155 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0078975 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (427.681) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0079334 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | DOT | (23.9036) | ($249.79) |
| DUNCAN MORALEE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0079135 | $249.79 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.007905 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 5.1172 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 1.19706 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.00829 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.2891 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | LINK | 7.3079 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.084815 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.005055 | $150.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 1.35041 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 7.2961 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.003359 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.006598 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.10884 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003296 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (318.935) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063726 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (10.5022) | ($99.89) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031837 | $99.89 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (167.191) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031783 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.36686) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0031738 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | AVAX | (3.86398) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 99.076 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.006378 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (21.0273) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063752 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (2.37079) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.003177 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063881 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0079825 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (256.0) | ($256.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0081767 | $256.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.134623 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNCAN MORALEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.008375 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.008345 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 37.412 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 37.384 | $100.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0082425 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0084526 | $250.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | LINK | 5.956 | $50.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.006868 | $200.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.027504 | $800.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003436) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,742.34) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (12.195122) | ($100.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (500.0) | ($4,095.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (637.670582073) | ($5,216.15) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,734.06) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.059754) | ($100.01) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,351.70) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($8,336.30) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,932.20) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (261.174955) | ($100.54) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (11,000.0) | ($4,224.35) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10,194.962391) | ($3,901.47) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,829.80) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,761.50) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,476.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,345.94) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (64.7668) | ($499.14) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0180893 | $499.14 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (960.261) | ($499.90) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0180817 | $499.90 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (961.242) | ($499.46) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0180136 | $499.46 |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.358547) | ($2,000.00) |
| DUNCAN MORALEE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0724127 | $2,000.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066423328493 | $223.08 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6496416892766 | $5.75 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25675025707699 | $600.21 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.666212785457 | $40.67 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,331.841741401 | $942.64 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 409.769436292999 | $257.76 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 59.439413839 | $623.73 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.109266370128 | $29.62 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000007369867826 | $0.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0289193811696812 | $1.68 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.9460452414 | $49.99 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85177004893 | $41.68 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 93.340341648173 | $49.93 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62385498458 | $52.69 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.43309705071 | $46.92 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025426466739 | $0.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 73.6373868049999 | $3.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09268674047 | $0.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000228911115009999 | $0.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0016984685885 | $0.00 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.046520842375885 | $89.33 |
| DUNCAN MORALEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 6.17595154994 | $0.93 |
| DUNCAN MUNNIK SMITH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1436440714 | $425.99 |
| DUNCAN MUNNIK SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5203085065 | $1,043.45 |
| DUNCAN MUNNIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017212296324443 | $50.33 |
| DUNCAN MUNNIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064253922733 | $10.04 |
| DUNCAN OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027781550387 | $84.44 |
| DUNCAN OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042288077902 | $83.88 |
| DUNCAN OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.027839467 | $19.84 |
| DUNCAN OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3462251995 | $14.96 |
| DUNCAN OAKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027006993604 | $0.00 |
| DUNCAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30964412314 | $0.25 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012901132404 | $0.25 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102805311797 | $0.01 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17881689466 | $0.61 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048965698668 | $0.00 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016052446791 | $0.02 |
| DUNCAN PERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021658413708 | $0.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.482033794) | ($30,000.00) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.482033794 | $30,000.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (8.758271) | ($25,000.00) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 25,000.91 | $25,000.91 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.241345792) | ($28,992.23) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.241345792 | $28,992.23 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0172851 | $500.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.03114 | $1,000.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (6.0) | ($10,627.86) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 10,658.884 | $10,627.86 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.0484224) | ($1,441.14) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 1,439.093 | $1,441.14 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.006524303) | ($29,955.05) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (1.006525) | ($29,955.07) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 29,895.392 | $29,955.07 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.006524303 | $29,955.05 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,636.998977008) | ($2,303.40) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,636.998977008 | $2,303.40 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ADA | (789.484) | ($499.85) |
| DUNCAN PLEXICO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0165633 | $499.85 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00530074647319729 | $187.34 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05124649320519 | $153.35 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026435367309 | $0.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032470413466 | $0.00 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.898829970776 | $17.29 |
| DUNCAN PLEXICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024065626599 | $0.00 |
| DUNCAN PODMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072772142959 | $0.00 |
| DUNCAN PODMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037239790977 | $0.00 |
| DUNCAN PODMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020199950427 | $0.04 |
| DUNCAN PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013884642316 | $0.00 |
| DUNCAN PRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17133854229 | $0.11 |
| DUNCAN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017103870016 | $0.00 |
| DUNCAN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000330742488529999 | $0.00 |
| DUNCAN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031808349012 | $0.00 |
| DUNCAN PRITCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046030380611 | $0.01 |
| DUNCAN RAE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0010283 | $41.67 |
| DUNCAN RAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052095684775 | $160.62 |
| DUNCAN RAMSBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005816446497 | $0.01 |
| DUNCAN RAMSBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027628989516 | $0.00 |
| DUNCAN RAMSBOTHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0062366604099 | $0.01 |
| DUNCAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111558351822 | $32.69 |
| DUNCAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000579402864259999 | $0.01 |
| DUNCAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130102990883 | $0.00 |
| DUNCAN RODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000131382986479999 | $0.00 |
| DUNCAN SABATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039248249116 | $11.62 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.55257631) | ($0.31) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.55257631 | $0.31 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (435.382232074) | ($4,000.00) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 435.382232074 | $4,000.00 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (435.114503817) | ($3,994.35) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (526.728944246) | ($4,290.55) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 526.728944246 | $4,290.55 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (526.996672503) | ($4,269.23) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,787.006228721) | ($2,885.38) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,787.006228721 | $2,885.38 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3195997801) | ($483.63) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3195997801 | $483.63 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3195997801) | ($483.27) |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166143409 | $0.49 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63505106977 | $12.04 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031736185117397 | $7.30 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.665267111188 | $53.42 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.8995700854795 | $28.38 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.055955749921 | $0.34 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.67504841369999 | $2.58 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000468394329584949 | $0.00 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000500134202359999 | $0.00 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00060328777458 | $0.01 |
| DUNCAN SATTERLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000042384671561 | $0.00 |
| DUNCAN STANNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2069315329999 | $11.90 |
| DUNCAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027933704572 | $0.00 |
| DUNCAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114484731546 | $0.02 |
| DUNCAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041236846314 | $0.04 |
| DUNCAN STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000229742118209999 | $0.00 |
| DUNCAN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070207552939 | $0.20 |
| DUNCAN STOCKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.887306455869999 | $1.06 |
| DUNCAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000375891005609999 | $0.00 |
| DUNCAN THOMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051907096242 | $0.00 |
| DUNCAN TILKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00782333807849999 | $0.01 |
| DUNCAN TOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016901420723 | $0.00 |
| DUNCAN TOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005286785877 | $1.03 |
| DUNCAN TOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.597216825 | $1.24 |
| DUNCAN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.2161847172499 | $24.03 |
| DUNCAN TSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000389073200669999 | $0.00 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00323069 | $124.93 |
| DUNCAN TURNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0045506 | $135.28 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018613660078 | $55.54 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000936821053077 | $0.00 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053292361725 | $106.42 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.113884514825 | $1.01 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25198389318 | $0.04 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0103744461612 | $0.76 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016808317592 | $0.18 |
| DUNCAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.389095886889999 | $0.19 |
| DUNCAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125137985527 | $3.70 |
| DUNCAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000159294275349999 | $0.00 |
| DUNCAN WARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| DUNCAN WARD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06646632) | ($2,528.47) |
| DUNCAN WARD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 1,315,235.670235 | $223.50 |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.84) | ($3.84) |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.152467) | ($4,611.97) |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 4,600.443 | $4,611.97 |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002108291515) | ($3.84) |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| DUNCAN WARD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 5.92006656 | $10,782.69 |
| DUNCAN WARD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.999293696) | ($11,439.63) |
| DUNCAN WARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 1.06 | $32,218.70 |
| DUNCAN WARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.17968975) | ($33,595.76) |
| DUNCAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00516788115347119 | $176.87 |
| DUNCAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345894334222499 | $6.62 |
| DUNCAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032515036882 | $0.00 |
| DUNCAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1966892706 | $3.20 |
| DUNCAN WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 308.098171251 | $0.04 |
| DUNCAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051786692766 | $15.33 |
| DUNCAN WEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017583476718 | $34.31 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097618586974 | $28.89 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043243772392 | $85.84 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7877100153 | $4.59 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.302500344 | $19.03 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45076930762 | $5.01 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087031161513 | $0.77 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00120793075423 | $0.00 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070099872428 | $4.19 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085057464506 | $3.37 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.102408489309999 | $5.83 |
| DUNCAN WENDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020352907138 | $1.45 |
| DUNCAN WEST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15266471) | ($4,203.61) |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013505249927073 | $45.40 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000830393960129999 | $0.00 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144760239789999 | $28.25 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054415189726 | $0.01 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0056191863621 | $0.00 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111985897577 | $0.01 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019094138462 | $0.00 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4356835634 | $3.08 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46867440999 | $0.47 |
| DUNCAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000051696928702 | $0.00 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004423696396 | $1.31 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022164663185 | $43.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.744976498 | $13.28 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7808368438 | $4.89 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069034242597 | $0.01 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000431330775469999 | $0.00 |
| DUNCAN WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0038758082767 | $0.28 |
| DUNCAN WHITESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022629164901 | $0.04 |
| DUNCAN WYCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045800364367 | $1.36 |
| DUNCAN WYCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085972913652 | $16.78 |
| DUNCAN WYCLIFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.96896337 | $299.97 |
| DUNCAN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000994362254999 | $0.00 |
| DUNDEE FUECHEE VANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025616532225999 | $0.00 |
| DUNE 2024 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.55509091387 | $19.52 |
| DUNG MACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000033177711687 | $0.00 |
| DUNG MACHARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000042909270168 | $0.00 |
| DUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134688115105999 | $0.40 |
| DUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033565654899 | $0.65 |
| DUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75623714661 | $2.58 |
| DUNG DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 42.210279244 | $1.72 |
| DUNG HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100,598.936805) | ($95,024.25) |
| DUNG HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100,598.936805 | $95,024.25 |
| DUNG HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (432,786.116640336) | ($62,337.48) |
| DUNG HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 432,786.116640336 | $62,337.48 |
| DUNG HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (21,471.967) | ($20,000.00) |
| DUNG HO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 19,899.499 | $20,000.00 |
| DUNG HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (5,367.991) | ($4,999.84) |
| DUNG HO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 4,975.913 | $4,999.84 |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005719977483) | ($236.77) |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005719977483 | $236.77 |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.02412 | $1,000.00 |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ADA | (24,913.505) | ($23,500.00) |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 23,425.744 | $23,500.00 |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000483) | ($19.99) |
| DUNG HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029) | ($1,199.33) |
| DUNG HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (24,411.341) | ($23,012.67) |
| DUNG HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 22,918.113 | $23,012.67 |
| DUNG HO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ADA | (2,108.508) | ($1,986.80) |
| DUNG HO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 1,981.892 | $1,986.80 |
| DUNG HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (23,500.0) | ($23,500.00) |
| DUNG HO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 25,948.816 | $23,500.00 |
| DUNG HO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DUNG HO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ADA | 1,660.151 | $1,500.00 |
| DUNG HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| DUNG HO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MATIC | 14,507.807 | $20,000.00 |
| DUNG HO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DUNG HO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ADA | 5,580.857 | $5,000.00 |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (22,201.16) | ($22,201.16) |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | DOGE | 168,190.4 | $22,201.16 |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (41.614049672) | ($5.52) |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 41.614049672 | $5.52 |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35.789745308) | ($31.88) |
| DUNG HO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35.789745308 | $31.88 |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (138,298.99) | ($22,054.95) |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 21,742.966 | $22,054.95 |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (942.16) | ($150.00) |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 148.559 | $150.00 |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOGE | (17,811.43) | ($2,795.04) |
| DUNG HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 2,798.861 | $2,795.04 |
| DUNG HO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (24,690.3) | ($24,690.30) |
| DUNG HO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | DOGE | 176,272.1 | $24,690.30 |
| DUNG HO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (24,642.842) | ($19,000.00) |
| DUNG HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 18,899.927 | $19,000.00 |
| DUNG HO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (7,781.95) | ($5,998.07) |
| DUNG HO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 5,973.814 | $5,998.07 |
| DUNG HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ADA | (23,126.446) | ($17,948.19) |
| DUNG HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 17,906.722 | $17,948.19 |
| DUNG HO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (7,051.8) | ($7,051.80) |
| DUNG HO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 53,889.28 | $7,051.80 |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (14,507.771) | ($15,583.10) |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 15,620.67 | $15,583.10 |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (9,416.9) | ($9,416.90) |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | DOGE | 72,210.31 | $9,416.90 |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (200.0) | ($26.09) |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOGE | (746,137.24069) | ($98,277.30) |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25,368.28076289) | ($28,796.54) |
| DUNG HO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25,368.28076289 | $28,796.54 |
| DUNG HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| DUNG HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | DOGE | 195,225.79 | $25,000.00 |
| DUNG HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | DOGE | (195,225.79) | ($24,935.09) |
| DUNG HO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (16,932.52) | ($16,932.52) |
| DUNG HO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | DOGE | 132,116.14 | $16,932.52 |
| DUNG HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (49,989.72202644) | ($6,401.17) |
| DUNG HO | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | DOGE | (8,983.13731234) | ($1,149.17) |
| DUNG HO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (25,368.31676289) | ($22,033.90) |
| DUNG HO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (73,143.28066122) | ($8,332.16) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 153.134541718 | $99.95 |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 25,215.182221172 | $16,457.19 |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (24,666.452) | ($14,700.00) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 14,415.1 | $14,700.00 |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (687.975) | ($410.00) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 403.758 | $410.00 |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (9,890.0) | ($9,890.00) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOGE | 121,354.23 | $9,890.00 |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOGE | (121,354.23) | ($9,894.62) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($95.63) |
| DUNG HO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($95,688.00) |
| DUNG HO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (4,920.0) | ($4,920.00) |
| DUNG HO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.167772 | $4,920.00 |
| DUNG HO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16812897) | ($4,928.03) |
| DUNG HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DUNG HO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| DUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (50.487331) | ($102,950.95) |
| DUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($298.77) |
| DUNG HO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.447367) | ($43,190.55) |
| DUNG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51,349.133991) | ($51,349.13) |
| DUNG HO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.068626) | ($139.80) |
| DUNG HO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 845,759.86382491 | $70,514.00 |
| DUNG HO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOGE | (594,404.0) | ($49,838.00) |
| DUNG HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 49,415.027 | $49,838.00 |
| DUNG HO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | DOGE | (1,908.27) | ($160.22) |
| DUNG HO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 159.111 | $160.22 |
| DUNG HO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOGE | (249,439.59) | ($20,805.00) |
| DUNG HO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 20,722.588 | $20,805.00 |
| DUNG HO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| DUNG HO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | DOGE | 567,538.89 | $50,000.00 |
| DUNG HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (20,305.58) | ($20,305.58) |
| DUNG HO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | DOGE | 245,712.94 | $20,305.58 |
| DUNG HO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOGE | (813,259.83382491) | ($66,936.04) |
| DUNG HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (52.718932) | ($52.72) |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005872147895258 | $224.87 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9460968968 | $8.91 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37896320480806 | $1,044.21 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,047.84840433319 | $1,047.85 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000919639612051399 | $0.37 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070959669112 | $0.01 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062447304461 | $0.06 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.9404439504 | $166.68 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.18226686545 | $54.55 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0096478555659 | $0.00 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000035433210474 | $0.00 |
| DUNG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 53.616468679788 | $7.62 |
| DUNG HOANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($20.09) |
| DUNG HOANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164367) | ($50.11) |
| DUNG HOANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($20.06) |
| DUNG HOANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000674) | ($20.01) |
| DUNG HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065446) | ($20.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.06548) | ($20.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (3.598009675) | ($1,098.26) |
| DUNG HOANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001687) | ($50.72) |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001693) | ($49.97) |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003392) | ($99.85) |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (4.29259594) | ($126,421.24) |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 49,008.0 | $49,008.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $15.77 |
| DUNG HOANG | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BNB | 3.7323852 | $1,189.70 |
| DUNG HOANG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,718.035648 | $41,718.04 |
| DUNG HOANG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $5.84 |
| DUNG HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 52.0190796 | $30.08 |
| DUNG HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 14.8992398 | $8.63 |
| DUNG HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,758.035648) | ($41,758.04) |
| DUNG HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (3.783795253) | ($1,137.44) |
| DUNG HOANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (48,988.0) | ($48,988.00) |
| DUNG HOANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 49.850449 | $49.85 |
| DUNG HOANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 1.750165647 | $563.24 |
| DUNG HOANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 49,000.0 | $49,000.00 |
| DUNG HOANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41,788.035648 | $41,788.04 |
| DUNG HOANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 2.03281334 | $656.72 |
| DUNG HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.46) |
| DUNG HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DUNG HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $12.47 |
| DUNG HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $12.75 |
| DUNG HOANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,836.971814) | ($21,836.97) |
| DUNG HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $12.35 |
| DUNG HOANG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 27.7274134 | $40,660.87 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123334091126999 | $435.25 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0798600632 | $91.00 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 420.482881015 | $420.48 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.59619202158 | $0.33 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 115.875131083939 | $115.88 |
| DUNG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04099100657 | $13.38 |
| DUNG HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.2361346691 | $274.37 |
| DUNG LE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.227032716 | $12,126.20 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403360111 | $72.69 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0602973066769999 | $101.38 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19744917775 | $0.20 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5836259981 | $0.37 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7477939972 | $86.10 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44462829532 | $3.93 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36201651263 | $21.65 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081939229715 | $253.65 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0435922569039999 | $0.03 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000894187097412 | $0.04 |
| DUNG LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010328501457704 | $0.43 |
| DUNG LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 206.7984006391 | $197.49 |
| DUNG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161860746065 | $0.48 |
| DUNG MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 294.508487552 | $294.51 |
| DUNG NGO PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39962262306499 | $2.53 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100775886542 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016689126232 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035358013313 | $0.10 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7598824586 | $1.76 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005598594028 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020347937145 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108173822451999 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032488518566 | $0.01 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01131651877245 | $0.01 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032849724252 | $0.00 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108294572761 | $32.05 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026099098181 | $50.93 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00044236600352 | $0.03 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.194863306 | $12.52 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049924788356 | $0.11 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026838017068 | $0.19 |
| DUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00058993447386 | $0.06 |
| DUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017318300605 | $0.51 |
| DUNG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086983191106 | $0.17 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032848235717 | $110.43 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03181282127 | $61.74 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.940978224 | $30.08 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.8966318677 | $43.30 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.712496398429999 | $6.29 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.130230664135 | $9.51 |
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43263571247 | $25.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNG PHAM SAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60574203461 | $23.86 |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05008816) | ($2,000.00) |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05008816 | $2,000.00 |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042967625826 | $133.07 |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103306602526 | $208.88 |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.2758209439999 | $59.68 |
| DUNG QUANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 236.948573021 | $148.78 |
| DUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00106588 | $42.70 |
| DUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 835.0 | $1,152.30 |
| DUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (835.2) | ($1,152.58) |
| DUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.02884 | $1,152.58 |
| DUNG TRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 2.097181 | $6,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00032776 | $9.70 |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 33.0033 | $1,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 100.7253 | $1,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,483.520033594) | ($3,483.52) |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,483.520033594 | $3,483.52 |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MANA | 1,974.334 | $2,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,483.52) | ($2,483.52) |
| DUNG TRAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.284502 | $2,483.52 |
| DUNG TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 1.487 | $43,974.32 |
| DUNG TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | BTC | (1.486589028) | ($44,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,000.0 | $11,000.00 |
| DUNG TRAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (37,428.231366355) | ($20,000.00) |
| DUNG TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 46,511.627906977 | $24,853.77 |
| DUNG TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,122.846940991) | ($600.00) |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074693075041 | $0.22 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020958563766 | $0.41 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00027045415445 | $0.02 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000115581387879 | $0.03 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000938439160249999 | $0.02 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192260177189999 | $5.69 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025391802997 | $4.95 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468859682469 | $13.59 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022983792115 | $0.04 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102845639872 | $0.01 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000489482928653599 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00617227582199999 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000618314875369999 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015161463613 | $0.01 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126179591872 | $0.37 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137478660808999 | $0.27 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.483982797 | $75.56 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.31716839094 | $0.32 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027289321775 | $82.90 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341150954169999 | $67.13 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.00858095406 | $158.01 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.499155453 | $28.14 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01006791992 | $8.92 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032400001371 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000033068176277 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000126204810398 | $0.00 |
| DUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000082996490095 | $0.00 |
| DUNG TRUONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120275717) | ($35.11) |
| DUNG TRUONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00120275717 | $35.11 |
| DUNG TRUONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120275) | ($36.16) |
| DUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100859987555143 | $0.35 |
| DUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45039822657 | $5.01 |
| DUNG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7891630981 | $16.36 |
| DUNG VI NGUYEN PHUONG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.453521 | $402.45 |
| DUNG VI NGUYEN PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246081435973736 | $50.19 |
| DUNG VI NGUYEN PHUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8970431538 | $3.90 |
| DUNG VIET BUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 4.287928 | $4.29 |
| DUNG VIET BUI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,443.386515 | $1,443.39 |
| DUNG VIET BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 489.665222729745 | $557.00 |
| DUNGAN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073808327254 | $21.84 |
| DUNGEY FAMILY SUPER TRUST PTY LTD | REGENT ST, RICHMOND , 3121 AUSTRALIA | 4/19/2022 | Earn | Outgoing | Withdrawal | OMG | (100.0) | ($476.45) |
| DUNGEY FAMILY SUPER TRUST PTY LTD | REGENT ST, RICHMOND , 3121 AUSTRALIA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.04408447 | $1,755.54 |
| DUNGEY FAMILY SUPER TRUST PTY LTD | REGENT ST, RICHMOND , 3121 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 874.35250388648 | $908.45 |
| DUNIA ABU SHANAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.611420914494307 | $0.58 |
| DUNIA BURGOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00245053) | ($100.00) |
| DUNIA BURGOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00245053 | $100.00 |
| DUNIA BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060927273547 | $1.85 |
| DUNIA BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313234767359999 | $6.11 |
| DUNIA ECHAARA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020912280702 | $6.19 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (501.11803001) | ($70.05) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 475.0 | $475.00 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (256.0) | ($256.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 11.780977049 | $353.00 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.80508947) | ($412.36) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.80508947 | $412.36 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (11.758311931) | ($420.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 105.0 | $105.00 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (105.0) | ($105.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 11.758311931 | $173.21 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 4.120436709 | $185.64 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.55) | ($0.55) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (129.0) | ($129.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 375.927678764 | $219.65 |
| DUNIEL GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.61) | ($0.61) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (201.0) | ($201.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ADA | 841.039549423 | $405.11 |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.45) | ($0.45) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (106.0) | ($106.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01057839953 | $272.52 |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (205.0) | ($205.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.02063512526 | $531.60 |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002658787714) | ($2.44) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02407423308) | ($22.09) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7998156483) | ($734.00) |
| DUNIEL GARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.974936538 | $894.71 |
| DUNIEL GARCIA | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| DUNIEL GARCIA | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.87) | ($1.87) |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002257945608983 | $6.43 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133783237009 | $2.48 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.44080320598 | $1.44 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.478954385274 | $2.83 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.650888653216 | $1.43 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085108235697 | $0.75 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02979229737534 | $1.20 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013356145521518 | $0.01 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.058609435035 | $0.09 |
| DUNIEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.044599562796933 | $0.01 |
| DUNISANI SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184328221 | $0.02 |
| DUNJA ILIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000105 | $4.44 |
| DUNJA ILIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00010165 | $3.86 |
| DUNJA ILIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00011555 | $3.47 |
| DUNJA ILIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001002 | $2.91 |
| DUNJA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000537314343889999 | $1.58 |
| DUNJA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093253620367 | $0.00 |
| DUNJA ILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020004422234 | $3.90 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028326070367 | $8.38 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4381936201 | $5.23 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029269809049 | $5.71 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8118704518 | $6.81 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.745400984 | $14.86 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2389946316999 | $6.43 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4000731627 | $15.56 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052578645181 | $0.46 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00902776096199999 | $0.66 |
| DUNJA KOKOTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047859999 | $0.48 |
| DUNJA KOSUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086100516925 | $0.00 |
| DUNJA PADJEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 21.746849886 | $401.23 |
| DUNJA PADJEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (21.993715474) | ($173.75) |
| DUNJA PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170215175664099 | $50.39 |
| DUNJA PADJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29702186349569 | $3.50 |
| DUNJA TANJA GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024852929556 | $0.08 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01116717 | $462.49 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01127784 | $452.96 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01139838 | $462.60 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0113011 | $456.00 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01122664 | $447.13 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01130606 | $460.57 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.01134325 | $469.13 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01132587 | $471.89 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01163756 | $471.70 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01048942 | $415.74 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00885236 | $347.39 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00890948 | $342.16 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00858478 | $339.85 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00841873 | $319.68 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.0083562 | $321.61 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00842018 | $334.94 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00803014 | $288.41 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0076333 | $257.28 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00778192 | $244.02 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00812629 | $240.81 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00823722 | $245.11 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00890867 | $270.25 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00876668 | $252.33 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00859733 | $250.94 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.008987 | $270.56 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00895643 | $269.47 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00924843 | $268.08 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00929265 | $268.87 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00919612 | $291.45 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00937671 | $279.12 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00911138 | $270.79 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00921762 | $285.37 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00929724 | $289.49 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00905886 | $271.75 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00900716 | $246.39 |
| DUNKIRK CAPITAL LLC | N GOULD ST STE R, SHERIDAN, WYOMING 82801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093371580827 | $287.06 |
| DUNN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187051286419999 | $0.55 |
| DUNN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152509710079999 | $0.02 |
| DUNN BURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0132535234419999 | $0.00 |
| DUNNIA QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.620054281644 | $0.63 |
| DUNNIA QUIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9232288082 | $0.92 |
| DUNNIL YOHANES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (207.142097) | ($207.14) |
| DUNNIL YOHANES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 20.0008 | $12.89 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016236570334 | $48.26 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0947004527014 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0248914282259999 | $48.26 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46747434277 | $2.18 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.2794560185188 | $1.28 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0776714676689999 | $3.07 |
| DUNNIL YOHANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00129116572135 | $0.41 |
| DUNOYER PIERRE-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017327634271 | $0.51 |
| DUNOYER PIERRE-ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001340293251 | $0.00 |
| DUNSIN JUMOKE KAYODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000139111452299999 | $0.00 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | GUSD | (91.91) | ($91.91) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (251.35) | ($251.35) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005330266027 | $0.00 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047862596467 | $0.01 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.3547112099 | $26.35 |
| DUNSTAN CHAN SENRUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.05694070355 | $12.06 |
| DUNSTAN LANGRISH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00235) | ($64.49) |
| DUNSTAN LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000335402222949 | $1.08 |
| DUNSTAN LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9109675196 | $1.20 |
| DUNSTAN LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018582597386 | $0.01 |
| DUNSTAN LANGRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 3.37435775173 | $4.23 |
| DUNUWILAPITIYA CHINTHAKA RUWANMAL NAWARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212910860001961 | $0.00 |
| DUO GENG GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (533.03) | ($533.03) |
| DUO GENG GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.034794) | ($2,052.12) |
| DUO GENG GOH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105792) | ($3,185.01) |
| DUO GENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103718922031819 | $34.98 |
| DUO GENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00540037818141 | $14.83 |
| DUO GENG GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.4957379956239 | $3.50 |
| DUO ZHAO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2.4798314) | ($2.48) |
| DUO ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2.4798314 | $2.48 |
| DUO ZHAO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | PAX | (2.4798314) | ($2.48) |
| DUO ZHAO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.296296296) | ($102.89) |
| DUO ZHAO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.296296296 | $102.89 |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (26.506199557) | ($26.51) |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 26.506199557 | $26.51 |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (26.506199) | ($26.51) |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.485560469) | ($7,562.89) |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.485560469 | $7,562.89 |
| DUO ZHAO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.485560469) | ($7,559.54) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.574517497) | ($237.50) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.574517497 | $237.50 |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (1.574517497) | ($237.59) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BCH | 1.574517497 | $237.59 |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.150193615) | ($2,169.93) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.150193615 | $2,169.93 |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009864873152) | ($270.55) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009864873152 | $270.55 |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.574517497) | ($237.50) |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.574517497 | $237.50 |
| DUO ZHAO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00986487) | ($272.06) |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010535577176309 | $3.51 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.90363618014 | $101.81 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004559402352783 | $13.79 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6240863424 | $3.62 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0537559302744999 | $0.05 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044469216311291 | $1.17 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0101317314037959 | $19.03 |
| DUO ZHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00337976451075 | $0.00 |
| DUO ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 417.020435 | $417.02 |
| DUO ZHOU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (417.020435) | ($417.02) |
| DUO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010243306975 | $0.03 |
| DUO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0212741957909999 | $0.02 |
| DUO ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032581638179 | $0.00 |
| DUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015144009734 | $0.02 |
| DUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21456869178999 | $0.18 |
| DUOC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0386322247 | $0.91 |
| DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.006572 | $200.00 |
| DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162472182939999 | $0.48 |
| DUOLIKONG ABUDUMIJITIAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.338523062 | $354.34 |
| DUOLISI DORIS ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031737444235612 | $0.02 |
| DUOLISI DORIS ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006060844816 | $0.02 |
| DUONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001476773325 | $0.00 |
| DUONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024218993277 | $0.00 |
| DUONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00158891155319999 | $0.00 |
| DUONG CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081909642052 | $0.01 |
| DUONG DINH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074866832565 | $0.22 |
| DUONG DINH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000276259550779999 | $0.01 |
| DUONG DINH XUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035596080188 | $0.00 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00025475 | $10.03 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00025475) | ($9.68) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00025475 | $9.68 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041487) | ($30,625.24) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041487 | $30,625.24 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($9.81) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.041146) | ($30,852.62) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.405498141) | ($32.53) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.405498141 | $32.53 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.405498141) | ($32.79) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.405498141 | $32.79 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (718.110052806) | ($718.11) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 718.110052806 | $718.11 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00034041 | $10.31 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00034041) | ($10.06) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00034041 | $10.06 |
| DUONG GIA DAO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (718.110052806) | ($718.11) |
| DUONG GIA DAO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 718.110052806 | $718.11 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046791094438 | $166.26 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4055356567003 | $100.00 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045620920608 | $90.71 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4829968675999 | $11.48 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1894736308999 | $8.08 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4910217586 | $2.82 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58609621872 | $6.51 |
| DUONG GIA DAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081520017813 | $0.72 |
| DUONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100538338961999 | $0.01 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001822320158 | $0.01 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021724288956 | $0.00 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015027433855 | $0.02 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0788049154 | $6.08 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24540080659 | $0.29 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008205809701 | $0.00 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002141654356 | $0.00 |
| DUONG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052377275951 | $0.00 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008131395695) | ($2.48) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.24) | ($1.24) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0000167252207) | ($0.05) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (44.580217002) | ($530.47) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 215.520387942 | $1,677.15 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (192.756153537) | ($1,500.00) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (5.78750351) | ($45.04) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1606301279) | ($1.25) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (16.816100767) | ($172.53) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.028452148) | ($2,054.23) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.08571371 | $2,482.98 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.135) | ($4,103.33) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000868361196) | ($2.54) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,960.0 | $2,960.00 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37.0 | $37.00 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.49) | ($2.49) |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2109683346 | $4,598.27 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104449131965 | $28.50 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00561675670471399 | $15.24 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049577237169 | $0.00 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34019879125962 | $5.45 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.170950776945 | $0.17 |
| DƯƠNG NGUYỄN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000237246037799999 | $0.00 |
| DUONG PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.35149634317 | $0.05 |
| DUONG PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023007703166 | $69.48 |
| DUONG PHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.412156673 | $13.44 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (12,581.429801) | ($8,315.16) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.614379092) | ($7,118.68) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (2,217.456899) | ($2,217.46) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | LINK | (65.666004266) | ($487.24) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.43190112) | ($13,652.39) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (78.52862634) | ($814.75) |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236703600813729 | $83.79 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026690341517104 | $65.78 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.1296173683709 | $22.13 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.974780963573 | $51.70 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.988312172329 | $13.29 |
| DUONG RETIREMENT SUPER FUND PTY LTD | MARCELLUS PL, ROSEMEADOW, 2560 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166767022091386 | $1.67 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005272217509) | ($1.51) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001990174821) | ($0.57) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001466444605) | ($0.42) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,488.76935 | $2,488.77 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,100.0) | ($1,100.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.63) | ($3.63) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | LINK | 274.828232355 | $2,818.70 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (680.0) | ($680.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.29) | ($2.29) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | AVAX | 31.712235755 | $1,708.46 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.68) | ($1.68) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | SOL | 19.319938176 | $1,523.22 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 3.98 | $50.36 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (282.925448463) | ($2,614.81) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,786.105679 | $2,786.11 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,300.0) | ($2,300.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (52.85) | ($52.85) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 2.378542256 | $5,667.95 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.382692412) | ($5,693.76) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,290.0 | $3,290.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.05) | ($6.05) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,800.0) | ($1,800.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BNB | 17.657445556 | $5,839.08 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,190.0) | ($2,190.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.24) | ($7.24) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DOT | 455.775234131 | $5,473.96 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (7.55705741) | ($2,424.24) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (7.55705741) | ($2,424.24) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 800.0 | $800.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BNB | (2.724767085) | ($866.67) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (187.884155998) | ($2,121.21) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (188.371105057) | ($2,121.21) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AVAX | (31.868108522) | ($1,363.64) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | SOL | (19.541596723) | ($1,303.03) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,640.0) | ($1,640.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 450.0 | $450.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 430.0 | $430.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 286.0 | $286.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | DOT | (81.024145195) | ($909.09) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (286.118975) | ($286.12) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (430.0) | ($430.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.17) | ($2.17) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 19.541596723 | $1,026.07 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.53) | ($3.53) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 188.371105057 | $1,617.53 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.53) | ($3.53) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 187.884155998 | $1,613.35 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.27) | ($2.27) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (450.0) | ($450.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 31.868108522 | $981.54 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.44) | ($1.44) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (286.0) | ($286.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 2.724767085 | $767.92 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,678.136857 | $1,678.14 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.03) | ($4.03) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 7.55705741 | $2,133.32 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (800.0) | ($800.00) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.03) | ($4.03) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BNB | 7.55705741 | $2,145.45 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.080495) | ($19.98) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.0436738) | ($574.62) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.6047041) | ($19.92) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.612097) | ($20.77) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (19.304227851) | ($619.29) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026635791162999 | $0.00 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029142801399427 | $0.08 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105567355733 | $0.01 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0126729086015999 | $0.01 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.3952995703932 | $45.71 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0243117402851609 | $0.24 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.71650261704 | $1.72 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10251607456309 | $4.58 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16805232925975 | $4.41 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.136072517237 | $36.35 |
| DUONG T V NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000011757358108999 | $0.00 |
| DUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051015624095 | $9.95 |
| DUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9305947796 | $4.70 |
| DUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01240592109 | $0.64 |
| DUONG TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25172688349 | $0.04 |
| DUONG THAI BINH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023055805025 | $0.04 |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,900.0) | ($3,900.00) |
| DUONG TRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.3316749585 | $12,689.55 |
| DUONG TRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3443046491) | ($9,457.96) |
| DUONG TRAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3443046491 | $9,457.96 |
| DUONG TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.344304) | ($10,366.99) |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005480663103395 | $19.09 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002486252354 | $4.85 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.25283418208 | $15.25 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6872598842 | $8.47 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85200660307 | $0.53 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74533432005 | $8.28 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5429067546 | $0.37 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.065983852916 | $4.83 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122466163300999 | $7.32 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.872798051989999 | $0.42 |
| DUONG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002773721037 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00494804 | $200.13 |
| DUONG VONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003129192322) | ($0.84) |
| DUONG VONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001366740921) | ($4.16) |
| DUONG VONG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002750724728) | ($0.83) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.71760322) | ($3.72) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.71760322 | $3.72 |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.03777838 | $1,080.82 |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1153172713) | ($3,286.20) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1153172713 | $3,286.20 |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001460725447) | ($4.16) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002949541768) | ($0.84) |
| DUONG VONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15767265) | ($4,520.16) |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,043.282233 | $5,043.28 |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.014042899 | $1,493.78 |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.84) | ($0.84) |
| DUONG VONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.07123897543 | $1,962.34 |
| DUONG VONG | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.16) | ($4.16) |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146112567218 | $44.90 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022538709347 | $0.03 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088714987289 | $13.91 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045092655655296 | $0.05 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018841919634 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001047227063 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000067338653613 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000188169714 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000048180502698 | $0.00 |
| DUONG VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019079063786 | $0.00 |
| DUONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1024512010439 | $1.03 |
| DUONG YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21706934151 | $0.14 |
| DUPLE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021172988092 | $63.73 |
| DUPLE AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022748496032 | $44.39 |
| DUPONT LIONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.650895177414 | $4.21 |
| DUPRE ELIJAH JR VINCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17837228664 | $0.21 |
| DUPTHO SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013052688503633 | $50.26 |
| DUPTHO SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3179496425336 | $0.93 |
| DUPTHO SAMDRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150974598329999 | $3.52 |
| DUPUIS KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60937930606999 | $2.64 |
| DUPUIS KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028010272606 | $0.31 |
| DUQUE RIOS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003996997973) | ($125.40) |
| DUQUE RIOS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003996997973 | $125.40 |
| DUQUE RIOS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00399699) | ($121.08) |
| DUQUE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039501010459977 | $1.34 |
| DUQUE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051955774152 | $0.00 |
| DUQUE RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015861098236 | $0.00 |
| DUQUESNE ROMAIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01518128) | ($458.24) |
| DUQUESNE ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3091960198913 | $11.19 |
| DURAD TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2226503295 | $0.26 |
| DURAD TRAVICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.05596628 | $7.97 |
| DURADO ANDRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 8.87 | $0.00 |
| DURADO ANDRE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 99,988.87 | $19.71 |
| DURADO ANDRE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (10,021.09203) | ($1.01) |
| DURADO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000119187268 | $0.00 |
| DURADO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43205155154098 | $6.57 |
| DURADO ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00403458656439999 | $0.04 |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.61) | ($41.61) |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.61 | $41.61 |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.49) | ($35.49) |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.49 | $35.49 |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (77.1) | ($77.10) |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ADA | 87.455 | $77.10 |
| DURAID THABET | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (87.455) | ($77.14) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.408829777) | ($0.20) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.408829777 | $0.20 |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007474602055) | ($0.22) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007474602055 | $0.22 |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.433302615) | ($0.94) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.433302615 | $0.94 |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (88.58) | ($88.58) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 88.58 | $88.58 |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (88.58) | ($88.58) |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ADA | 206.722 | $88.58 |
| DURAID THABET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (207.130829) | ($92.34) |
| DURAID THABET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,345.206181216) | ($22,345.21) |
| DURAID THABET | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,345.206181216 | $22,345.21 |
| DURAID THABET | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DURAID THABET | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (22,325.206181) | ($22,325.21) |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.581586741) | ($29.58) |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.581586741 | $29.58 |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3432791431) | ($702.62) |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3432791431 | $702.62 |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.134327452) | ($102.42) |
| DURAID THABET | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.134327452 | $102.42 |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004729563411) | ($0.04) |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004729563411 | $0.04 |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.630385659) | ($11.63) |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.630385659 | $11.63 |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003848687302) | ($0.80) |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003848687302 | $0.80 |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.433302615) | ($0.99) |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (14.1383) | ($106.94) |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 106.744 | $106.94 |
| DURAID THABET | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009621) | ($20.03) |
| DURAID THABET | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15) | ($295.43) |
| DURAID THABET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1840430119) | ($325.65) |
| DURAID THABET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (147.95) | ($147.95) |
| DURAID THABET | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ADA | 321.351 | $147.95 |
| DURAID THABET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (321.351) | ($148.33) |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000319729052658699 | $0.13 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00219659523579643 | $5.73 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.310986376378 | $165.31 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009336315816916 | $0.01 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151464335819039 | $0.00 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0285462396891944 | $0.31 |
| DURAID THABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000084420748954 | $0.00 |
| DURAIKANNU PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109487214309999 | $0.00 |
| DURAIKANNU PERUMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00677614817549999 | $0.01 |
| DURAIRAJA THAVARAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002345669208971 | $0.00 |
| DURAN DULKADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000467014204199999 | $0.00 |
| DURAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000197465472349999 | $0.00 |
| DURAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005482822625 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000254536548869999 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002904760637 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0002986889482 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000193552333069999 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027518631793 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048367057046 | $0.00 |
| DURAN SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026368706144 | $0.00 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.980021933) | ($5,000.00) |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.980021933 | $5,000.00 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 82.833153093 | $82.83 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.980021933) | ($4,992.21) |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 4,885.916803303 | $4,885.92 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 49.597028904 | $49.60 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00044309) | ($13.00) |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00044309 | $13.00 |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004263946598) | ($12.51) |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| DURAN SOUZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.602840504 | $7,705.74 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025994403209 | $0.79 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0585394774729999 | $112.89 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.62192746009999 | $2.27 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30910707224 | $3.44 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37809271153 | $1.29 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.094395709338 | $0.58 |
| DURAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00190819629609999 | $0.43 |
| DURC BECERRIL ELIZAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,194.717309) | ($2,194.72) |
| DURC BECERRIL ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2725799076267 | $0.26 |
| DURC BECERRIL ELIZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.273336395043 | $14.27 |
| DURDA DUBRAVKA VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101091536986 | $0.00 |
| DURDA DUBRAVKA VANICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014537661402 | $0.00 |
| ĐURĐA ŠTROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006256682622 | $0.23 |
| ĐURĐA ŠTROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.891923121156 | $8.72 |
| ĐURĐA ŠTROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12114285348 | $1.47 |
| ĐURĐA ŠTROK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3299524397 | $0.05 |
| DURDANE KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000110856865919999 | $0.00 |
| DURDANE KOÇAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00643473685699999 | $0.01 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (463.11466) | ($463.11) |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02535975 | $987.97 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 261.943535 | $261.94 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | DOT | 13.0413 | $100.00 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (13.0413) | ($100.15) |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032529121948 | $8.97 |
| ĐURĐICA OREŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56120018604347 | $6.13 |
| DURDICA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000254174282179999 | $0.08 |
| DURDICA VRDOLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103283628512 | $0.00 |
| DURDICA ZUBCIC-DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031822428007 | $0.00 |
| DURDICA ZUBCIC-DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082590483228 | $0.08 |
| DURELL ANTWON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127935396059999 | $50.41 |
| DURELL ANTWON COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141613550619999 | $288.44 |
| DURGA BHAVANI VEGESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.122605956999 | $177.12 |
| DURGA CHARAN POTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130417069343 | $0.39 |
| DURGA CHARAN POTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017512986753 | $3.42 |
| DURGA CHARAN POTUKURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216420230129999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DURGA HOLZHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47795902917 | $0.56 |
| DURGA PANDEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0294883489 | $7.03 |
| DURGA POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023725553772 | $7.01 |
| DURGA POKHREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014876179824 | $2.90 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28,162.253553283) | ($28,162.25) |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28,162.253553283 | $28,162.25 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034567160299 | $10.23 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064543732558 | $129.47 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 340.94307729899 | $340.94 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.834928136 | $16.52 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.5215787501 | $0.08 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5683298966 | $15.81 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0097062145451 | $0.73 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0343292583979999 | $0.05 |
| DURGAPRASAD CHAVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126174539529 | $0.01 |
| DURGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000617315215687 | $0.02 |
| DURGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00249857692579999 | $0.00 |
| DURGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00057295536 | $0.00 |
| DURGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003973742845509 | $0.00 |
| DURGESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0118151076415199 | $0.01 |
| DURIM LEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086319385019 | $0.01 |
| DURIM OSAJ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00241283 | $96.46 |
| DURIM OSAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00359902 | $144.31 |
| DURIM OSAJ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LINK | (9.691678397) | ($121.92) |
| DURIM OSAJ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00238462 | $90.64 |
| DURIM OSAJ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 221.348817 | $173.79 |
| DURIM OSAJ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00538687 | $186.48 |
| DURIM OSAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00331615 | $95.34 |
| DURIM OSAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 169.092427 | $86.81 |
| DURIM OSAJ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | AVAX | 4.0 | $120.85 |
| DURIM OSAJ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MANA | (99.87468509) | ($106.37) |
| DURIM OSAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 94.5712 | $49.02 |
| DURIM OSAJ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 5.276239067 | $52.49 |
| DURIM OSAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 180.172949 | $95.59 |
| DURIM OSAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | AVAX | (4.40206) | ($100.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (99.85) | ($99.85) |
| DURIM OSAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 99.829 | $100.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 129.963 | $99.85 |
| DURIM OSAJ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 1.86000813 | $46.61 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.129823) | ($200.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 490.825 | $200.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.089693) | ($138.12) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 351.738 | $138.12 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (258.429) | ($100.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003542 | $100.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (129.214) | ($50.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.527 | $50.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (49.0) | ($49.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 89.027 | $49.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.037071) | ($56.84) |
| DURIM OSAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0019974 | $56.84 |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 148.077 | $80.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 1.04916 | $20.00 |
| DURIM OSAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10828324) | ($3,022.25) |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010324723183479 | $33.96 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3683884365127 | $3.89 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254609024196999 | $5.83 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00083121098209 | $0.00 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7932616953 | $3.71 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.83121053 | $22.05 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59668750451 | $6.64 |
| DURIM OSAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.087491760547 | $3.28 |
| DURIVAULT FRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021022230215 | $0.65 |
| DURK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018098885487 | $0.54 |
| DURK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14580848615 | $0.17 |
| DURK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087807456794 | $17.13 |
| DURK MINKEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015340235672 | $0.00 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.108 | $3,422.84 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | EOS | (535.9134) | ($932.49) |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BCH | (8.82394196) | ($1,916.48) |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06960909 | $2,042.64 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.03542205 | $1,050.58 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 111.063693549 | $1,025.69 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010076834791 | $305.62 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0736986516 | $2.07 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.687213423 | $93.11 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0160113711911764 | $4.95 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0843029643344 | $4.56 |
| DURK ZWAAGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00040089705057 | $0.00 |
| DURKA MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000015030867 | $0.00 |
| DURKA MANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059036021185 | $0.01 |
| DURKESHVARAN MUKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142492555938 | $0.42 |
| DURKESHVARAN MUKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005377351039 | $0.00 |
| DURKESHVARAN MUKESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015732604533 | $0.00 |
| DURMAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136757475456 | $0.00 |
| DURMAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104835567477999 | $0.12 |
| DURMAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000698302394399999 | $0.01 |
| DURMAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016548490547 | $0.15 |
| DURMAN GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030370438261 | $0.00 |
| DURMUS KURAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.972602 | $407.97 |
| DURMUS KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337060963085 | $50.10 |
| DURMUS KURAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2109586307 | $3.21 |
| DURMUS OMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000033036775459999 | $0.00 |
| ĐURO HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011674638755 | $0.00 |
| ĐURO HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.527191032984 | $4.25 |
| ĐURO HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.839813386 | $20.00 |
| ĐURO HOTOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083454105564 | $0.00 |
| ĐURO KUKULJICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014563087716 | $0.00 |
| ĐURO MASLAĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2681709333764 | $0.26 |
| ĐURO MATIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265482704867607 | $0.03 |
| DURON CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080500034945 | $2.38 |
| DURON CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086372571916 | $1.69 |
| DURON CHAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00231235215819999 | $0.17 |
| DURRELLE PETTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.4485 | $48.07 |
| DURRELLE PETTY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01022212 | $423.31 |
| DURRELLE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041712528845 | $12.26 |
| DURRELLE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062814339069 | $3.74 |
| DURRELLE PETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.082170936755 | $23.62 |
| DURRELLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002421433724 | $0.00 |
| DURRELLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017011015489 | $0.00 |
| DURRELLE PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021970471401 | $0.00 |
| DURSUN BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002358880017 | $0.00 |
| DURSUN BINBUĞA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013255596407 | $0.00 |
| DURSUN DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.01901056877 | $231.32 |
| DURSUN POLAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00052331 | $21.19 |
| DURSUN POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015179097155 | $0.44 |
| DURUKAN KÜRÜM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090787779698 | $0.00 |
| DURWIN WAI CHOU TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085670366527 | $0.10 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 1.000642823 | $38.55 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.09977207094 | $298.79 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETC | 1.000428701 | $35.11 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETC | 1.000021788 | $35.32 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETC | 1.000671256 | $32.82 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETC | 1.001003133 | $29.54 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETC | 1.000630198 | $27.93 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETC | 1.000214228 | $26.90 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETC | 1.000657761 | $20.81 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETC | 1.000983878 | $21.95 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETC | 1.000475599 | $23.58 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ETH | 0.09922763639 | $120.62 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013499356625285 | $52.03 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 548.493171684359 | $596.02 |
| DUSAN ANDRIJASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.48360023949 | $0.10 |
| DUŠAN BEĆAGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033061897348999 | $0.00 |
| DUŠAN BEĆAGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.95644988289 | $0.46 |
| DUŠAN BEĆAGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000001543502779 | $0.00 |
| DUŠAN BEĆAGOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0224910784849999 | $1.28 |
| DUŠAN BOJANIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (53.368713) | ($89,251.70) |
| DUŠAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066922566154175 | $0.01 |
| DUŠAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77039185569 | $0.88 |
| DUŠAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3702561396742 | $880.41 |
| DUŠAN BOJANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00101768763492 | $0.00 |
| DUSAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018106383925 | $0.01 |
| DUSAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016752711639 | $0.00 |
| DUSAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058276150268 | $0.01 |
| DUSAN BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222391776432 | $0.01 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,978.56) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,685.80) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,522.20) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (28.0) | ($55,341.16) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($35,766.00) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.838308201) | ($15,873.44) |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082611994653 | $255.62 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117784270270999 | $0.14 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46519545573117 | $1,172.01 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045429847133 | $0.05 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 187.246821351 | $148.44 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5715346286 | $28.58 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32286979353 | $0.32 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.933144183 | $61.27 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.3125142117 | $198.06 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 63.678713336 | $30.43 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.04243867393 | $41.25 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.62244831472 | $198.10 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.058293553398 | $13.21 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0884806435 | $61.96 |
| DUŠAN ĆANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18203618883 | $0.18 |
| DUŠAN CAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.18172728741 | $13.56 |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ADA | 22.823546 | $20.05 |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | ADA | 588.012477 | $516.53 |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (614.183227) | ($546.19) |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002294913594 | $6.79 |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.688233931363 | $2.73 |
| DUŠAN CHMURČIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00941795553060699 | $0.00 |
| DUŠAN CIMESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026488163523 | $0.00 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (7.067918) | ($14,239.44) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (321.748727) | ($321.75) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (206.58763) | ($137.38) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (15.558265) | ($112.36) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (2.987591) | ($30.04) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (661.0828) | ($498.93) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110452) | ($3,328.43) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (199.87402) | ($26.02) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.601975) | ($36.79) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (1.703481) | ($168.63) |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000760773252742099 | $27.00 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.66285738419776 | $7.63 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041736843342087 | $108.97 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7072412512161 | $2.71 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7737366202976 | $1.85 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03165443538318 | $0.45 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033236092146860 | $0.35 |
| DUSAN CUPKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25589501006019 | $0.04 |
| DUSAN CURCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112033340869531 | $0.01 |
| DUSAN DAMJANOVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00855004) | ($260.79) |
| DUSAN DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062182938124298 | $2.20 |
| DUSAN DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029976408092 | $0.03 |
| DUSAN DAMJANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013853546788 | $0.01 |
| DUŠAN DIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016838710113 | $4.98 |
| DUŠAN DIVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122994546868 | $7.35 |
| DUŠAN DOKMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020295076786999 | $0.60 |
| DUŠAN DOKMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101461427802999 | $0.01 |
| DUŠAN DOKMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017743207402 | $3.46 |
| DUSAN DOMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012328079334 | $0.00 |
| DUSAN DOMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001261330277999 | $0.00 |
| DUSAN DOMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000033205309292999 | $0.00 |
| DUSAN DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047565501831 | $0.06 |
| DUSAN DRABIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107741594251 | $0.11 |
| DUSAN DROBAC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BCH | 0.02782431 | $5.36 |
| DUSAN DROBAC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BCH | (0.02782431) | ($5.60) |
| DUSAN DROBAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.300647629466 | $4.44 |
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| DUSAN DUCHACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DUSAN DUCHACEK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127548318482 | $0.38 |
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0984003252493999 | $0.10 |
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00249804530189999 | $4.87 |
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.88108271422 | $12.88 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSAN DUCHACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0028744575516 | $0.21 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.09914261933 | $306.52 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.09993201242 | $281.88 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09984836316 | $250.44 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09934860314 | $193.08 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($490.46) |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.0993910964 | $192.43 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.09958858513 | $151.13 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.09832565787 | $110.46 |
| DUSAN FILIFEROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.8449889861 | $144.92 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001983944631 | $0.01 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029281076471 | $0.00 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000826354366699999 | $0.00 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001633138082 | $0.00 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000493601657349999 | $0.00 |
| DUSAN FILIPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127924892426 | $0.00 |
| DUŠAN FRIK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03354263) | ($1,013.32) |
| DUŠAN FRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351110875631 | $11.83 |
| DUŠAN FRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036190439714 | $7.06 |
| DUŠAN GALDUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (296.23624081) | ($154.74) |
| DUŠAN GALDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038374537426 | $0.00 |
| DUŠAN GALDUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7098016570611 | $3.34 |
| DUŠAN GANOBJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004649616349 | $0.00 |
| DUŠAN GANOBJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021552074596 | $0.00 |
| DUŠAN GANOBJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011459263642 | $0.00 |
| DUŠAN GANOBJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102042292747 | $0.00 |
| DUŠAN GANOBJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000722502216169999 | $0.00 |
| DUSAN GASPERSIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (420.0) | ($288.00) |
| DUSAN GASPERSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| DUSAN GASPERSIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (42,180.069727) | ($42,180.07) |
| DUSAN GASPERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013622609544 | $0.35 |
| DUSAN GASPERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.53627100909 | $251.52 |
| DUSAN GASPERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.83085222679 | $287.83 |
| DUSAN GLISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0249179280671055 | $0.03 |
| DUŠAN GORANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170109767689999 | $0.50 |
| DUŠAN GORANOVIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.13980383669999 | $9.14 |
| DUSAN GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000158488404609999 | $0.00 |
| DUSAN GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000407266339319999 | $0.00 |
| DUSAN GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000039855952981 | $0.00 |
| DUSAN GRAHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013676918199 | $0.00 |
| DUSAN GRUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018694029174 | $0.55 |
| DUSAN GRUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059888172536 | $3.41 |
| DUSAN JAGLICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009237448707096 | $0.00 |
| DUSAN JAKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2833028292 | $17.70 |
| DUSAN JANKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BCH | (0.293261) | ($44.17) |
| DUSAN JANKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (606.726201) | ($209.33) |
| DUSAN JANKOVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002408) | ($66.41) |
| DUSAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025751074466356 | $0.86 |
| DUSAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0939887172105106 | $0.07 |
| DUSAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6765198015125 | $1.42 |
| DUSAN JANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045801434368 | $0.15 |
| DUŠAN JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103552723310929 | $0.01 |
| DUŠAN JOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096645932263 | $0.00 |
| DUSAN JUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56627648367 | $0.66 |
| DUSAN KANLIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00721 | $283.65 |
| DUSAN KANLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055180346637 | $16.11 |
| DUSAN KANLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14097622657 | $1.57 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00327 | $131.57 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00670239 | $266.25 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.006212 | $246.89 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055907164753 | $16.22 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017641825175 | $0.00 |
| DUŠAN KOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068140654266 | $0.00 |
| DUSAN KOSER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XRP | (990.0) | ($411.12) |
| DUSAN KOSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33357127227129 | $1.97 |
| DUSAN KOSTIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08916765105) | ($173.78) |
| DUŠAN KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016563199289 | $0.49 |
| DUŠAN KOSTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.629985907489 | $2.04 |
| DUSAN KRSTIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22222037) | ($6,756.93) |
| DUSAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124135500767 | $44.39 |
| DUSAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085741804144 | $0.01 |
| DUSAN KRSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044666654705 | $0.00 |
| DUSAN KUBANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763624953105648 | $0.09 |
| DUSAN KULISEK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054) | ($20.07) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000555) | ($19.95) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005556) | ($199.75) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011116) | ($400.35) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00633563) | ($196.87) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646231) | ($200.49) |
| DUSAN KULISEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008096) | ($232.10) |
| DUSAN KULISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018612500147219 | $7.09 |
| DUSAN KULISEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078078132671 | $0.00 |
| DUSAN LAJOVIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 12.15941246 | $35,899.95 |
| DUSAN LAJOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (12.198543441) | ($21,761.59) |
| DUSAN LAJOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (4,965.614307) | ($2,296.93) |
| DUSAN LAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4871206994871 | $29.03 |
| DUSAN LAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493540744731 | $113.28 |
| DUSAN LAJOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59341511625509 | $1.16 |
| DUSAN LITVA | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | BTC | 0.2101 | $8,483.42 |
| DUSAN LITVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (9.718908) | ($14,216.72) |
| DUSAN LITVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.798772) | ($21,976.99) |
| DUSAN LITVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00442322698221169 | $150.35 |
| DUSAN LITVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07976019780474 | $187.78 |
| DUSAN LOPAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.103) | ($151.92) |
| DUSAN LOPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45390484175348 | $2.72 |
| DUSAN MACUZIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172494) | ($54.11) |
| DUSAN MACUZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.594033490872351 | $0.63 |
| DUSAN MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000853124860864 | $0.00 |
| DUSAN MICUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114277872235999 | $0.00 |
| DUSAN MIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23487260712177 | $0.24 |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 6.58 | $65.31 |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 94.4045 | $49.92 |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (531.158864) | ($250.03) |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (18.572779283) | ($167.93) |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065002214798 | $0.02 |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.40567714287229 | $1.71 |
| DUSAN MILOJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.149760542671369 | $2.01 |
| DUŠAN MILORADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124261210450585 | $0.00 |
| DUSAN MILOSCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.71908395726 | $4.84 |
| DUSAN MILOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122900355128 | $0.00 |
| DUSAN MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004089646772 | $1.21 |
| DUSAN MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00246174831605346 | $0.00 |
| DUSAN MIRKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.35613181859999 | $2.11 |
| DUSAN MISIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UMA | 38.2075 | $211.93 |
| DUSAN MISIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00675917 | $243.37 |
| DUSAN MISIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 5.655388051 | $12,980.63 |
| DUSAN MISIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.21789398 | $6,769.09 |
| DUSAN MISIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.36) |
| DUSAN MISIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.125) | ($3,920.61) |
| DUSAN MISIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.85) |
| DUSAN MISIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.654) | ($6,742.05) |
| DUSAN MISIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XLM | 3,655.7466664 | $497.94 |
| DUSAN MISIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BSV | 0.02 | $1.04 |
| DUSAN MISIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BSV | 9.22078637 | $481.69 |
| DUSAN MISIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XLM | (3,655.746666) | ($519.59) |
| DUSAN MISIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000065) | ($1.98) |
| DUSAN MISIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 2.446 | $1.98 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026400423645 | $76.78 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0987359697176 | $0.07 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020067304802 | $31.15 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.10105440947801 | $0.01 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027476298459 | $1.51 |
| DUSAN MISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.044106777323 | $0.12 |
| DUŠAN MITANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94014431437899 | $6.02 |
| DUSAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000074180055999999 | $0.00 |
| DUSAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29212411233 | $0.34 |
| DUSAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022206013512 | $43.33 |
| DUSAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7958900486 | $9.35 |
| DUSAN MLADENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2242762006 | $35.83 |
| DUSAN NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100137279187 | $0.03 |
| DUSAN NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034808866779 | $0.00 |
| DUSAN NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018066644909 | $0.02 |
| DUSAN NEMCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020364024544 | $0.02 |
| DUSAN NIKOLIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.25873357 | $521.15 |
| DUSAN NIKOLIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01737686 | $524.60 |
| DUSAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288344242985 | $53.88 |
| DUSAN NIKOLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00205567445432 | $2.92 |
| DUSAN NOVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.77964946806 | $33.77 |
| DUŠAN OLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020147784679 | $0.60 |
| DUŠAN OLJAČA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021907818032 | $1.60 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 998.0 | $9,679.13 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (1,202.197355219) | ($11,065.79) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (7,200.0) | ($7,200.00) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 758.61 | $4,461.47 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 798.70259 | $4,627.72 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,830.668977 | $2,830.67 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,018.220447 | $1,018.22 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,215.1317 | $11,215.13 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 3,781.332382058 | $25,417.44 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,023.70) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,480.00) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (1,000.0) | ($7,840.00) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (2,000.0) | ($12,886.34) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (341.0) | ($2,851.33) |
| DUSAN ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.8461051762 | $45.85 |
| DUSAN ORLOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.82688651949589 | $21.31 |
| DUŠAN PAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001950846533 | $0.58 |
| DUŠAN PAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004666234914 | $0.00 |
| DUŠAN PAPIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078850959655 | $15.39 |
| DUSAN PETKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06604615611) | ($117.83) |
| DUSAN PETKOVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00308524) | ($89.60) |
| DUSAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025577488071577 | $0.89 |
| DUSAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028741442524 | $0.00 |
| DUSAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005164162405182 | $1.27 |
| DUSAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092620400363 | $0.00 |
| DUSAN PETKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003755979684 | $0.00 |
| DUSAN PETROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126878) | ($36.85) |
| DUSAN PETROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1067502066) | ($190.15) |
| DUSAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023599255791 | $0.00 |
| DUSAN PETROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07309761379918 | $2.68 |
| DUŠAN PETROVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.386448026 | $128.65 |
| DUSAN PUTNIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00114242 | $47.13 |
| DUSAN PUTNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001853825278167 | $55.60 |
| DUŠAN RADIVOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1116014518 | $7.12 |
| DUSAN RADJENOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006222525883275 | $0.01 |
| DUSAN RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024292429667 | $7.19 |
| DUSAN RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002473576092 | $0.00 |
| DUSAN RADOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021664518746 | $0.16 |
| DUSAN RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051705271402 | $159.42 |
| DUSAN RADOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501506684259999 | $99.99 |
| DUSAN RADULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200518941453401 | $0.02 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 84.4 | $49.16 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163226073038 | $60.13 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.296178666 | $25.67 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083532784547 | $0.16 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058221885023 | $0.01 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5177690503 | $0.27 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.49704229054 | $0.50 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003802123916 | $0.00 |
| DUŠAN RADULOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018254896107 | $0.58 |
| DUSAN REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015292174426 | $4.53 |
| DUSAN REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.9537821284999 | $61.99 |
| DUSAN REDZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13410160508 | $258.90 |
| DUŠAN ŘEZNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000705057249 | $20.87 |
| DUŠAN ŘEZNÍČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000871674408859999 | $1.70 |
| DUSAN SAMARDZIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02902384067278 | $0.03 |
| DUSAN SAPONJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229315912719999 | $0.04 |
| DUSAN SEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 123.5915 | $123.59 |
| DUSAN SEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.59) | ($123.59) |
| DUSAN SEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00026486 | $10.27 |
| DUSAN SEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.73 | $34.73 |
| DUSAN SEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34.7315) | ($34.73) |
| DUSAN SEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000264) | ($7.77) |
| DUSAN SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115450584550727 | $0.12 |
| DUŠAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009067450471 | $0.00 |
| DUŠAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001775579926 | $0.00 |
| DUŠAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000025024039425 | $0.00 |
| DUŠAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041888160772 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUŠAN SIMIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050223191947 | $0.00 |
| DUŠAN SKAPIK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $985.25 |
| DUŠAN SKAPIK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $663.54 |
| DUŠAN SKAPIK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $514.98 |
| DUŠAN SKAPIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,371.26) |
| DUŠAN SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286601748722999 | $85.01 |
| DUŠAN SKAPIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095335297959 | $0.01 |
| DUŠAN SPALEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081120450712 | $0.25 |
| DUŠAN SPASOJEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042398109874564 | $0.00 |
| DUŠAN ŠROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107093477054 | $3.17 |
| DUŠAN ŠROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124204706172 | $0.00 |
| DUŠAN STANČEK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 2,060.6752898 | $1,172.39 |
| DUŠAN STANČEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01447824) | ($2,078.41) |
| DUŠAN STANČEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07553348) | ($2,277.03) |
| DUŠAN STANČEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (4.852215) | ($49.42) |
| DUŠAN STANČEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (9.84646) | ($99.70) |
| DUŠAN STANČEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (79.247282995) | ($823.93) |
| DUŠAN STANČEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,302.10) |
| DUŠAN STANČEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.512085867) | ($167.06) |
| DUŠAN STANČEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (151.601361746) | ($1,058.18) |
| DUŠAN STANČEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (743.11726491) | ($396.80) |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000464017145499879 | $16.89 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407573320390243 | $0.00 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005916395137062 | $15.79 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.406197613404 | $13.78 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15984685460589 | $15.70 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47436732048513 | $4.59 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019675689644 | $0.02 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116422666457155 | $1.49 |
| DUŠAN STANČEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000321462550279999 | $0.02 |
| DUSAN STANKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0168376638327646 | $0.02 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,671.96) |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.207057231) | ($2,102.00) |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (107.777049628) | ($1,023.18) |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.698454104) | ($811.05) |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.57433924 | $16,785.29 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286728818359999 | $76.07 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017996654328891 | $47.55 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002861114827 | $0.00 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000775302781119999 | $0.00 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2547141899469 | $17.25 |
| DUŠAN STANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0197754294607149 | $7.26 |
| DUSAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00394981000071746 | $0.00 |
| DUSAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26467166556 | $0.31 |
| DUSAN STEVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099999507375 | $0.02 |
| DUSAN STOILJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30805548446757 | $0.31 |
| DUSAN STRBAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008892) | ($281.49) |
| DUSAN STRBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006288457701867 | $0.19 |
| DUSAN STRBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.223788741617 | $2.77 |
| DUSAN STRMCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181999044079999 | $0.54 |
| DUSAN STRMCNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7840765481 | $7.76 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (393.53704826) | ($2,066.07) |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 919.9268 | $2,054.50 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 190.3935 | $434.10 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AVAX | 0.19247014 | $9.21 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09974477 | $3,067.32 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10843873) | ($3,288.84) |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.090083795) | ($227.52) |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (5,361.389) | ($4,215.10) |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0012518 | $38.06 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137642) | ($41.96) |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024946713011 | $103.75 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.0484095253459 | $71.76 |
| DUSAN STRUSNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076136554 | $0.23 |
| DUSAN TAMSE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00166 | $65.53 |
| DUSAN TAMSE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00165 | $47.58 |
| DUSAN TAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129659029669999 | $38.27 |
| DUSAN TAMSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051447372182 | $10.04 |
| DUSAN TASIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (519.095481531) | ($1,447.05) |
| DUSAN TASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.4734097821336 | $35.62 |
| DUSAN TASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11944328824 | $0.12 |
| DUSAN TASIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.976614915 | $0.61 |
| DUSAN TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363414883539999 | $1.08 |
| DUSAN TATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021726924995 | $4.24 |
| DUSAN TOMICI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 54.0 | $240.30 |
| DUSAN TOMICI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 30.0091 | $51.42 |
| DUSAN TOMICI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 80.0 | $63.21 |
| DUSAN TOMICI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSAN TOMICI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSAN TOMICI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DUSAN TOMICI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DUSAN TOMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 371.550620334072 | $368.13 |
| DUSAN VESELINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004906573401 | $0.01 |
| DUSAN VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000408893661 | $0.00 |
| DUSAN VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000107070063797 | $0.00 |
| DUSAN VIDAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023000122408 | $0.01 |
| DUSAN VINCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005091949493 | $0.00 |
| DUSAN VINCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004554242346518 | $152.20 |
| DUSAN VINCUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04624791435 | $0.05 |
| DUSAN VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176241713029999 | $0.00 |
| DUSAN VITASOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059517571411 | $0.00 |
| DUSAN VLAJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.700742769043 | $0.68 |
| DUŠAN ZDRAVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113421965016999 | $0.34 |
| DUSANA JAHODOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34145218986767 | $0.40 |
| DUSANKA BORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085201563495 | $0.25 |
| DUSANKA BORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.192976487 | $9.19 |
| DUSANKA BORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18295941991 | $0.09 |
| DUSANKA BORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.851104865 | $0.89 |
| DUSANKA CULIG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01761256 | $402.95 |
| DUSANKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007508869284 | $1.56 |
| DUSANKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.8745469449999 | $87.87 |
| DUSANKA CULIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830468116899999 | $0.83 |
| DUSANKA DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000073303049 | $0.00 |
| DUSANKA DJUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006733374057 | $0.00 |
| DUŠANKA NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018758262581 | $0.56 |
| DUŠANKA NEŠOVANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.168526442763999 | $0.13 |
| DUSANKA POLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| DUSANKA POLJAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| DUSANKA POLJAK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| DUSANKA POLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (300.0) | ($12,149.90) |
| DUSANKA POLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.410043 | $12,149.90 |
| DUSANKA POLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (12.83933) | ($522.06) |
| DUSANKA POLJAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0175417 | $522.06 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120593306271 | $360.22 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32220938466 | $658.94 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 750.765472877 | $750.77 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.550900603569999 | $0.55 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.5126952671036 | $180.08 |
| DUSANKA POLJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7518507204 | $42.80 |
| DUSEOK JEONG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | EOS | (12,333.7283) | ($15,331.20) |
| DUSEOK JEONG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | EOS | (8.8945) | ($11.47) |
| DUSEOK JEONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (1.3985) | ($1.86) |
| DUSEOK JEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.158) | ($2.59) |
| DUSEOK JEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000921 | $2.59 |
| DUSEOK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107360727882 | $0.31 |
| DUSEOK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06176182921299 | $0.08 |
| DUSEOK JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 70.7216095208613 | $134.12 |
| DUSHAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00565003929819999 | $0.00 |
| DUSHAN ARUMUGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49542425658172 | $0.48 |
| DUSHAN HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018004619655 | $0.53 |
| DUSHAN HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0484701127 | $1.29 |
| DUSHAN HERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002222399921 | $0.02 |
| DUSHAN NADANASIVAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000294603376039999 | $0.09 |
| DUSHAN PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183905197029999 | $0.01 |
| DUSHAN PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00340509565309999 | $0.00 |
| DUSHAN PETKOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000016000783284 | $0.00 |
| DUSHANAN DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017370368737 | $0.51 |
| DUSHANAN DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067911577251 | $0.00 |
| DUSHANAN DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0391083267939999 | $0.01 |
| DUSHANAN DEANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3822686673 | $3.05 |
| DUSHANE OMALE BROWN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00025123 | $10.01 |
| DUSHANE OMALE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112041832252138 | $0.10 |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120835304088929 | $50.45 |
| DUSHANGANA DIAS SUBASINGHA NISHSHANKA AKASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.9538343063 | $6.95 |
| DUSHANTHAN NANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034215479497 | $0.01 |
| DUSHANTHAN NANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016964494371 | $0.00 |
| DUSHANTHAN NANTHAKUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.018178728371 | $1.03 |
| DUSHAUN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062282032306 | $0.00 |
| DUSHAUN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077327842303 | $0.00 |
| DUSHAUN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046960654003 | $0.00 |
| DUSHAUN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016139792138 | $0.00 |
| DUSHAWN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055114744964 | $0.01 |
| DUSHAWN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060428250052 | $0.01 |
| DUSHE CELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030451436168 | $0.00 |
| DUSHE CELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034437318108 | $0.00 |
| DUSHE CELAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.208661865089999 | $0.21 |
| DUSHIANDAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023640829578 | $0.07 |
| DUSHIANDAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07123640059849 | $0.08 |
| DUSHIANDAN MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000232788495379999 | $0.01 |
| DUSHKA VUJICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029054754108 | $0.09 |
| DUSHYANT DWIBEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.006328439036 | $1.95 |
| DUSHYANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035400065423 | $108.32 |
| DUSHYANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063369019594 | $127.07 |
| DUSHYANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94640807074 | $8.35 |
| DUSHYANT MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.05478017109999 | $10.44 |
| DUSHYANT MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034091570711 | $0.67 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 321.9395 | $639.54 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 27.0076 | $53.66 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | CEL | (346.210135174) | ($687.89) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (3.9557) | ($6.44) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 127.667040206 | $171.93 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (3.341531889) | ($4.50) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (111.384396301) | ($150.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (12.9411) | ($12.48) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (159.501999313) | ($144.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 194.073175472 | $175.21 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (4.785059979) | ($4.32) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (47.555993546) | ($30.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,585.19978485) | ($1,000.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,843.319840075 | $1,162.83 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (240.3726) | ($188.52) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 804.058463329 | $272.97 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (804.058463329) | ($272.97) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.80865561) | ($1,080.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.000086476 | $1,335.67 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0242596683) | ($32.40) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4333919857) | ($500.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01300175957) | ($15.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5326770752 | $614.54 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008991002967) | ($8.25) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2997000989) | ($275.00) |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3667507587 | $336.52 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268548505387335 | $0.23 |
| DUSHYANT SACHDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123273511778699 | $1.45 |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10433 | $4,011.05 |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.23449879 | $6,337.47 |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004335683851) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 2.44152723 | $6,860.50 |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004581863638) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002314979074) | ($0.83) |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (2.089554963) | ($4,350.14) |
| DUSHYANT SINGH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00105633 | $30.63 |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000548) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12850076) | ($3,829.97) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008861814072) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002809844612) | ($0.83) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.472202584) | ($2,477.25) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.479793421) | ($2,000.00) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001235627506) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.843555851 | $2,491.64 |
| DUSHYANT SINGH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04443087145) | ($60.05) |
| DUSHYANT SINGH | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008718088155) | ($1.67) |
| DUSHYANT SINGH | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004082649679) | ($0.83) |
| DUSHYANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014771650095 | $4.58 |
| DUSHYANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724526667078159 | $22.95 |
| DUSHYANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0313009545454 | $56.82 |
| DUSHYANT SINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00139603749849999 | $0.00 |
| DUSHYANT SINGH KHINCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.88515428461999 | $9.49 |
| DUSHYANT SINGH KHINCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133203125350999 | $270.13 |
| DUSHYANT SINGH KHINCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5507046001 | $0.10 |
| DUSHYANTH H K | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 49.75 | $36.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSHYANTH H K | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 1,047.65749 | $749.49 |
| DUSHYANTH H K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66346649215199 | $8.27 |
| DUSHYANTH H K | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016879377778 | $0.04 |
| DUSHYANTHA BASNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001717497826 | $0.00 |
| DUSHYANTHA BASNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023418193113 | $0.00 |
| DUSHYANTHA BASNAYAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027018822263 | $0.02 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002780476366) | ($0.83) |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004308369189) | ($0.83) |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05284887125) | ($1,000.00) |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06605273792 | $1,249.84 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004386456314) | ($0.83) |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001586782075) | ($30.02) |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089045410201 | $26.02 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000898668376022543 | $0.00 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176240473369999 | $34.39 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0883355994 | $6.33 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009358886167 | $0.01 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032642969587 | $0.00 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031798126982 | $0.00 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018574031374 | $0.01 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.097148778937 | $0.05 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028458073331 | $0.00 |
| DUSHYANTHAN SUGUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.101421603219 | $0.21 |
| DUSICA BALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079066951223 | $0.02 |
| DUSICA BALJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031858676199 | $0.00 |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 619.75 | $254.56 |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (460.969532) | ($245.73) |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138303) | ($40.50) |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (1,459.877146) | ($592.97) |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010296912407142 | $0.36 |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2404679421643 | $1.67 |
| DUSICA JANICIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1619670961219 | $1.77 |
| DUSICA KLEČIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Inbound Transfer | LUNC | 50,000.0 | $7.19 |
| DUSICA KLEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11786946470964 | $0.12 |
| DUSICA KLEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01539443768 | $0.01 |
| DUSICA LJUTOVAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031100037559999 | $0.01 |
| DUSICA RADOVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00883901) | ($278.24) |
| DUSICA RADOVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140137) | ($42.23) |
| DUSICA RADOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139997473279917 | $51.84 |
| DUSICA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091333467956 | $0.00 |
| DUSIT MANOCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025762219804 | $0.03 |
| DUSIT MANOCHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0438999672139999 | $0.04 |
| DUSITA LOKESSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000183097076029999 | $0.00 |
| DUSITA LOKESSATHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119129387585 | $0.01 |
| DUSKO DEMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003427168583 | $1.01 |
| DUSKO DEMKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064390736068 | $0.00 |
| DUSKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000129279049 | $0.00 |
| DUSKO MILIVOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003846112055 | $0.00 |
| DUSKO NIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046506869732 | $0.00 |
| DUSKO OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000447167275 | $0.00 |
| DUSKO OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006577786188 | $0.00 |
| DUSKO ROKNIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 2.16952138 | $29.30 |
| DUSKO ROKNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3513990266575 | $0.35 |
| DUSKO ROKNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.134677334249 | $1.41 |
| DUSKO TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157360878662999 | $0.05 |
| DUSKO TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1029324085 | $3.10 |
| DUSKO TINTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3705112947 | $1.49 |
| DUSKO TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058712651955 | $0.00 |
| DUSKO TRIFUNOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00050207548853 | $0.16 |
| DUST ASTRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052649282429 | $162.38 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112596601866 | $33.33 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5829776492 | $0.68 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020215257202 | $0.02 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3587143971 | $1.08 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009632895968 | $0.00 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037434274735 | $0.00 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29709327467 | $1.01 |
| DUSTAN DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0251835986619999 | $8.01 |
| DUSTAN DAVID BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009574050685 | $0.00 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOT | (4.3087) | ($75.86) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 75.716 | $75.86 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XTZ | (26.13) | ($80.22) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 80.24 | $80.22 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | SNX | 70.70026035 | $370.47 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SNX | (223.509) | ($1,171.19) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,162.758 | $1,171.19 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,218.0) | ($1,218.00) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0306571 | $1,218.00 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0306571) | ($1,219.42) |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001100311964872 | $0.04 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0768026557425999 | $0.08 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0072695788937 | $0.13 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.443175845425999 | $2.36 |
| DUSTAN DONALD ODDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.02003364325797 | $0.06 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0048 | $196.66 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00115 | $47.13 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00524 | $209.42 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 670.0 | $670.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 19.63211346 | $933.51 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 650.0 | $650.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 850.0 | $850.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.09577698548 | $2,802.64 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.9803465035 | $1,929.43 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9165329609) | ($1,630.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9165329609 | $1,630.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0056229016) | ($10.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0056229016 | $10.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.922155) | ($1,640.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 1,633.015 | $1,640.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,650.0) | ($1,650.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ETH | 1.942733632 | $3,455.04 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.44292016) | ($800.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.44292016 | $800.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.459263074) | ($200.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.459263074 | $200.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.442921) | ($798.98) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0272378 | $798.98 |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (4.44316) | ($198.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0067427 | $198.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.92407344) | ($654.64) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.92407344 | $654.64 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (15.93274) | ($655.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.0216132 | $655.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 0.9803465035 | $1,788.66 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.535095459) | ($1,000.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.535095) | ($1,000.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 998.289 | $1,000.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.535095459 | $1,000.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (730.0) | ($730.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.057926164 | $1,792.08 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 1,212.592645 | $1,212.59 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,450.0) | ($1,450.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1211766672 | $2,214.30 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | USDC | 986.908033 | $986.91 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | USDC | 509.919882 | $509.92 |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| DUSTAN DRAKE | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Collateral | BTC | 0.1350651689 | $2,849.26 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147991889524 | $36.92 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146155405113 | $20.67 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000546344326559999 | $0.00 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6225933041 | $7.63 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0124100690999 | $8.17 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1194736801 | $12.44 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1539557405 | $1.36 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1088129986 | $0.31 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092065352888 | $0.67 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0643907176196 | $3.06 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159468964411 | $6.31 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024431093789 | $0.27 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06242877565 | $0.38 |
| DUSTAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048309394404 | $2.73 |
| DUSTAN MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015441826488 | $0.02 |
| DUSTAN MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069755877235 | $0.00 |
| DUSTAN MILAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.073510295 | $1.67 |
| DUSTEN MURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084839360741999 | $0.03 |
| DUSTEN MURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000188705434289999 | $0.00 |
| DUSTEN MURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034392782099 | $0.00 |
| DUSTEN MURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000052853355235 | $0.00 |
| DUSTI ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131339180653999 | $0.39 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2,125.0) | ($2,125.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 1,535.584 | $2,125.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 361.507 | $500.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.16515 | $500.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,137.0) | ($2,137.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,137.0 | $2,137.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,137.0) | ($1,137.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 1,856.825 | $1,137.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 17.72955 | $1,000.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 17.75032 | $1,000.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.478721 | $1,000.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,856.825) | ($947.95) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.477001) | ($958.80) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,901.16 | $958.80 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (1,901.16) | ($966.97) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (35.47987) | ($1,712.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | BTC | 0.0085576 | $250.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (238.0) | ($238.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 500.421 | $238.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (500.421) | ($241.41) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (262.0) | ($262.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0090679 | $262.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0088175 | $250.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026443) | ($827.06) |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103459692204 | $0.03 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21007207486 | $427.08 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.577182908 | $381.58 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.6163104695 | $29.91 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000621541295 | $0.00 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10145438719 | $9.78 |
| DUSTI BRZEZNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000206924609209999 | $0.00 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 52.55447704 | $7.56 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOT | 1.429745275 | $26.11 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (1.429745275) | ($25.18) |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168218739352 | $0.50 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000213246751789999 | $0.04 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.043738652645 | $0.49 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0028699329306 | $0.11 |
| DUSTIN A MORETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0607988829752 | $0.01 |
| DUSTIN A SLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037702834643 | $121.51 |
| DUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018215632586 | $0.05 |
| DUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543161251 | $0.02 |
| DUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021783795114 | $0.02 |
| DUSTIN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000013067808 | $0.00 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000750912386789999 | $22.23 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083286792994 | $16.25 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.197077009 | $198.20 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03623718106 | $2.65 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0599540081 | $0.37 |
| DUSTIN ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054352628213 | $1.23 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (225.123162) | ($225.12) |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000317120474059999 | $0.94 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2801629648946 | $0.28 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098432983995 | $0.08 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089489777824 | $0.00 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20520551889 | $0.01 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000048870599371 | $0.00 |
| DUSTIN ADKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0074213327187 | $0.17 |
| DUSTIN ALLEN HANKEWICH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00505897 | $144.35 |
| DUSTIN ALLEN HANKEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030720030423 | $0.70 |
| DUSTIN ALLEN HANKEWICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21130923373394 | $0.17 |
| DUSTIN ALLEN HOLTSCLAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023079827516 | $0.05 |
| DUSTIN ALVAREZ PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061064176524 | $18.07 |
| DUSTIN ALVAREZ PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045595122422 | $8.90 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057622459213 | $0.02 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106633214425 | $0.02 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068871865315 | $0.05 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127110369143999 | $0.00 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0675171434589999 | $0.01 |
| DUSTIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119927245293 | $0.00 |
| DUSTIN ANDREW ESHLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021088937619 | $0.01 |
| DUSTIN ANDREW ESHLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000386681653648 | $0.75 |
| DUSTIN ANG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031407209243 | $0.93 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015350551982 | $0.02 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089824517573 | $0.02 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106464208157999 | $0.01 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.7025693569999 | $33.06 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077368844723999 | $239.85 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,080.14603930262 | $6,553.42 |
| DUSTIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.904856549 | $92.68 |
| DUSTIN ANGLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145551917599999 | $28.40 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (608.07) | ($608.07) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 608.07 | $608.07 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (608.07) | ($608.07) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,002.087901801) | ($1,002.09) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,002.087901801 | $1,002.09 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,002.087901) | ($1,002.09) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.286935953) | ($554.26) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 7.286935953 | $554.26 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | AVAX | (7.286935) | ($580.31) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151) | ($5,984.83) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (4.78) | ($13,998.11) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019345905087 | $61.47 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.416236283 | $183.37 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440801040739999 | $101.42 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.389167067284 | $3.39 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.386204145 | $15.41 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3797675535 | $11.55 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.011346243377694 | $0.88 |
| DUSTIN ANTHONY CLAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0521654380199999 | $2.93 |
| DUSTIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021799995013 | $656.51 |
| DUSTIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0882667948539999 | $178.07 |
| DUSTIN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0099798270291 | $0.01 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011110038469 | $339.13 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21894349585 | $445.78 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8691118645 | $7.82 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8935187153 | $8.10 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68803385294 | $7.65 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3268097774 | $2.88 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053776925088 | $0.39 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1645419367 | $69.63 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0139033415046 | $1.53 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20956186159 | $1.29 |
| DUSTIN ARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.45687489461 | $0.84 |
| DUSTIN BACKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126912318106999 | $0.38 |
| DUSTIN BACKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1557251346 | $9.16 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017601425331 | $529.42 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37186738567 | $757.15 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021279876631 | $0.06 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114198130637 | $0.00 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34588213583 | $0.35 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025207987029 | $0.28 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0276842091359999 | $0.09 |
| DUSTIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2,709.995592842 | $110.49 |
| DUSTIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017230430668 | $0.03 |
| DUSTIN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0219495432659999 | $0.00 |
| DUSTIN BASTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,729.907023364) | ($16,729.91) |
| DUSTIN BASTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,729.907023364 | $16,729.91 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093574004966 | $27.70 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09269532753 | $187.14 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.13992957133 | $107.14 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.54211625349999 | $22.44 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014291111478 | $0.01 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.577012044 | $4.03 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1412035746 | $14.15 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.07120162415 | $0.07 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.58414031626 | $3.60 |
| DUSTIN BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0034573196065 | $0.00 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001552963041) | ($6.12) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001552963041 | $6.12 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2281726694) | ($0.23) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2281726694 | $0.23 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.01428870573) | ($0.01) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.01428870573 | $0.01 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.1583521784) | ($0.12) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.1583521784 | $0.12 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3.025902238) | ($0.59) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3.025902238 | $0.59 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00015529) | ($6.11) |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000217951865007 | $0.01 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004502381911063 | $0.00 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000867525375380729 | $0.00 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032182621764 | $0.00 |
| DUSTIN BATES-MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004096390327222 | $0.00 |
| DUSTIN BAUER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($35.68) |
| DUSTIN BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.83774498457071 | $8.08 |
| DUSTIN BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089980120899 | $0.03 |
| DUSTIN BAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011855266261999 | $0.00 |
| DUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034724772024 | $1.03 |
| DUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025411677282 | $7.52 |
| DUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036453026957 | $7.11 |
| DUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002004530766 | $0.59 |
| DUSTIN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.55189993199999 | $4.55 |
| DUSTIN BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64512480724 | $0.51 |
| DUSTIN BENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.677623009918 | $193.29 |
| DUSTIN BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2544082516) | ($6,823.26) |
| DUSTIN BERNARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2544082516 | $6,823.26 |
| DUSTIN BERNARD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.25440825) | ($6,787.98) |
| DUSTIN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010353290974788 | $39.19 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170812771879999 | $0.01 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017589749384 | $0.00 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094854808602 | $0.00 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042329583415 | $0.00 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00254332684 | $0.00 |
| DUSTIN BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47773451316 | $0.02 |
| DUSTIN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046712872501 | $0.00 |
| DUSTIN BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13897087291 | $0.09 |
| DUSTIN BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000929593955 | $0.00 |
| DUSTIN BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2926253717 | $2.29 |
| DUSTIN BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| DUSTIN BLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026362092121 | $0.03 |
| DUSTIN BLUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045088137728 | $138.68 |
| DUSTIN BLUNCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052792084891 | $105.40 |
| DUSTIN BONAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUSTIN BONAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DUSTIN BONAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUSTIN BONAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,173.016742429) | ($1,173.02) |
| DUSTIN BONAR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,173.016742429 | $1,173.02 |
| DUSTIN BONAR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,173.016742) | ($1,173.02) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,254.337516269) | ($2,232.89) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,254.337516269 | $2,232.89 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7457313873) | ($0.75) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7457313873 | $0.75 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.759830741) | ($578.59) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.759830741 | $578.59 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1099921224) | ($3,039.08) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1099921224 | $3,039.08 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (67.204648039) | ($516.13) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 67.204648039 | $516.13 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.002703697955) | ($0.05) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.002703697955 | $0.05 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.4298508) | ($9,445.90) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.4298508 | $9,445.90 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (252.218878557) | ($1,677.26) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 252.218878557 | $1,677.26 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (12.110869083) | ($603.24) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 12.110869083 | $603.24 |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,089.41544753) | ($1,592.91) |
| DUSTIN BONAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,089.41544753 | $1,592.91 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011206389387829 | $37.43 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0540788702670559 | $126.79 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.0802050791012 | $29.08 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.417092306989 | $34.70 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.136852590464 | $20.74 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0303909896626 | $13.03 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78224805801827 | $7.59 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037561500628532 | $3.06 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30262549790183 | $13.73 |
| DUSTIN BONAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011121442569219 | $0.00 |
| DUSTIN BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016238071517 | $48.26 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,033.08 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,098.70 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.21701103 | $659.34 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009751816276) | ($20.00) |
| DUSTIN BOSWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2072592137) | ($427.14) |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000897098244409999 | $26.55 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073634248082 | $144.18 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.857964370879999 | $0.68 |
| DUSTIN BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2705593959 | $5.82 |
| DUSTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095942882892 | $294.70 |
| DUSTIN BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101183137236 | $204.53 |
| DUSTIN BRADLEY BAILEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00035932 | $14.94 |
| DUSTIN BRADLEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054503431342 | $0.16 |
| DUSTIN BRADLEY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000392173647439999 | $0.77 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $480.37 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05692704983) | ($1,724.44) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05692704983 | $1,724.44 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (231.514500282) | ($231.51) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 231.514500282 | $231.51 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.676372578) | ($85.72) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.676372578 | $85.72 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (32.676372) | ($80.71) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (231.5145) | ($231.51) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.26) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046927) | ($1,388.29) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005402) | ($1.63) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005402 | $1.63 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.24) | ($0.24) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.24 | $0.24 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.06227106227) | ($0.17) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.06227106227 | $0.17 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000054) | ($1.63) |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000288085281736509 | $10.77 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45844153695866 | $1.46 |
| DUSTIN BRAZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39400338139273 | $1.94 |
| DUSTIN BRENT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030967769733 | $0.00 |
| DUSTIN BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143452234909 | $0.42 |
| DUSTIN BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021915787578 | $4.28 |
| DUSTIN BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.6898972261 | $6.69 |
| DUSTIN BREWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18703441578 | $0.64 |
| DUSTIN BRIAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023030969711 | $0.04 |
| DUSTIN BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045638765389 | $0.00 |
| DUSTIN BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028235218268 | $0.00 |
| DUSTIN BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000702358483 | $0.01 |
| DUSTIN BRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00129239195429 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.21719634) | ($6,800.00) |
| DUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.21719634 | $6,800.00 |
| DUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2055785737) | ($6,436.27) |
| DUSTIN BROWN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002850701991) | ($89.25) |
| DUSTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.535898701) | ($3,000.00) |
| DUSTIN BROWN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.535898701 | $3,000.00 |
| DUSTIN BROWN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($3,092.52) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002840281192) | ($89.25) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009288921915) | ($178.50) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01901262782) | ($365.36) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.412959982) | ($7,935.62) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2115053568) | ($4,064.38) |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5609967041 | $10,780.36 |
| DUSTIN BROWN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2055785737 | $3,950.49 |
| DUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174428320784 | $56.09 |
| DUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00861733730117 | $23.16 |
| DUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18676810611 | $0.19 |
| DUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7273666528 | $1.37 |
| DUSTIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.6207076479999 | $51.25 |
| DUSTIN BRUNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028591592495 | $0.85 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10235471 | $4,238.61 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.603748 | $24,736.16 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($54,100.71) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $54,100.71 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($54,099.94) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.864484) | ($25,125.42) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.864484 | $25,125.42 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.864484) | ($25,187.66) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (78.0) | ($118,733.94) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 78.0 | $118,733.94 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (78.0) | ($118,954.07) |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410527489219999 | $140.15 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.600507842281 | $1,431.57 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2893537358 | $2.29 |
| DUSTIN BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.61321914639999 | $1.61 |
| DUSTIN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127091263036209 | $50.50 |
| DUSTIN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.633026604 | $192.63 |
| DUSTIN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023542924283 | $0.00 |
| DUSTIN BURKHOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033385161386 | $0.00 |
| DUSTIN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013154415818 | $0.00 |
| DUSTIN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025322160947 | $0.00 |
| DUSTIN CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.83645260051 | $4.63 |
| DUSTIN CALHOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0195060915999999 | $1.43 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039228488148 | $1.16 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72440855621 | $0.84 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8715064703 | $3.07 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1316642874 | $4.48 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21684999516 | $1.91 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.543220980999999 | $1.86 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029049295472 | $3.19 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015292405437 | $0.35 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00468087163439999 | $0.35 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30996879389 | $0.48 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051359697052 | $0.37 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.66742160578 | $0.36 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.066266905943 | $1.56 |
| DUSTIN CALLAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.78037874361 | $1.04 |
| DUSTIN CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138807970309 | $0.41 |
| DUSTIN CALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0186079993079999 | $1.16 |
| DUSTIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048051664727 | $1.42 |
| DUSTIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015187137378 | $29.63 |
| DUSTIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.511100936 | $28.95 |
| DUSTIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017810515377 | $1.30 |
| DUSTIN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205587 | $0.47 |
| DUSTIN CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19004763746 | $0.19 |
| DUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115507186992999 | $0.34 |
| DUSTIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022520606573 | $0.00 |
| DUSTIN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030954622773 | $94.39 |
| DUSTIN CASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246438883319999 | $48.09 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 118,998.87 | $45.65 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079353123061 | $23.49 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298072608499999 | $5.82 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008826349673 | $0.00 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4648026448 | $5.92 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102985201533 | $0.00 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046210961045 | $0.01 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0656410266259999 | $0.58 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17864339008 | $7.07 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06839657498 | $3.89 |
| DUSTIN CHALFANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000037759463938 | $0.00 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.003984405) | ($80,000.00) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.119) | ($3,629.63) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.119 | $3,629.63 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119) | ($3,632.36) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00676364) | ($200.00) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00676364 | $200.00 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005640882106) | ($16.68) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001130205515) | ($33.42) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02029094) | ($600.00) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02029094 | $600.00 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005218492313) | ($154.31) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005084684328) | ($154.31) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006562423479) | ($16.68) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007669615695) | ($16.71) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3038284343) | ($5,554.63) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (10.1191739933) | ($185,000.00) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008440485075) | ($154.31) |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 12.638025041 | $231,049.95 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.12345357227 | $4,305.84 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,905.78178326931 | $1,410.98 |
| DUSTIN CHARLES BOROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.328743388249999 | $748.38 |
| DUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156536928491 | $0.46 |
| DUSTIN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00267764839269999 | $0.00 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179854972509999 | $53.74 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.201961157759999 | $410.99 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.74318903659999 | $1.38 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014259874355 | $0.00 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001372107697343 | $0.00 |
| DUSTIN CHRISTLIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.017900922767 | $4.06 |
| DUSTIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056117580496 | $1.66 |
| DUSTIN COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039735314987 | $0.00 |
| DUSTIN COFIELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01651450817) | ($493.59) |
| DUSTIN COFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01651450817 | $493.59 |
| DUSTIN COFIELD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.016514) | ($506.94) |
| DUSTIN COFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010166192549804 | $3.70 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.75 | $79.28 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5004599404) | ($1,456.00) |
| DUSTIN COKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5004599404 | $1,456.00 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5004599404) | ($1,465.57) |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068900768628 | $0.00 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084028735411 | $17.71 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092355035147 | $0.00 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000053059975488 | $0.00 |
| DUSTIN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.219547866019999 | $13.09 |
| DUSTIN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225652234063999 | $67.13 |
| DUSTIN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.97930123239999 | $2.36 |
| DUSTIN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4519659922 | $5.93 |
| DUSTIN COLCLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58999548607 | $6.56 |
| DUSTIN COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143919987979 | $0.43 |
| DUSTIN COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.318514981339999 | $3.54 |
| DUSTIN COLVARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063246945125 | $0.22 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015075627671 | $0.00 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00273432730859999 | $0.00 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026059731069 | $0.00 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0091538521645 | $0.00 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000351519240479999 | $0.00 |
| DUSTIN COMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040919607375 | $0.00 |
| DUSTIN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.158001459109999 | $0.54 |
| DUSTIN COPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081406643548 | $24.09 |
| DUSTIN COPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051067574308 | $0.01 |
| DUSTIN COPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04640700389999 | $0.30 |
| DUSTIN COPASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062234447799 | $0.46 |
| DUSTIN COPPEDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.19794439 | $8,164.02 |
| DUSTIN COPPEDGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.153226) | ($4,484.01) |
| DUSTIN COPPEDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.153226 | $4,484.01 |
| DUSTIN COPPEDGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.153226) | ($4,561.08) |
| DUSTIN COPPEDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183430395427999 | $57.20 |
| DUSTIN COSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.339350284 | $17,851.84 |
| DUSTIN COSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.048632508) | ($15,000.00) |
| DUSTIN COSTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3614589752) | ($450.00) |
| DUSTIN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013109161495 | $0.39 |
| DUSTIN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00783066064228 | $9.07 |
| DUSTIN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051694790119 | $0.04 |
| DUSTIN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039562423903 | $0.04 |
| DUSTIN COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018205021613 | $0.06 |
| DUSTIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002058341026 | $0.61 |
| DUSTIN CRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4243721588 | $4.30 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105576887753 | $0.03 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513072702 | $0.02 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016787743798 | $3.28 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,792.308323028 | $1,792.31 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.867293236 | $14.16 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0511917796259999 | $0.03 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0099158633115 | $0.09 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 127.316841108 | $18.60 |
| DUSTIN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 90.3793827399999 | $3.68 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020949284132 | $6.20 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129764177702 | $0.15 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048555134102 | $9.45 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5629083016 | $4.56 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017179602475 | $0.00 |
| DUSTIN CZYSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| DUSTIN DAMRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140795791594 | $4.17 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076784614613 | $22.73 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019106375327 | $37.28 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.7381468599999 | $39.74 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.94188565969999 | $7.09 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000688966867649999 | $0.00 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153186834709 | $0.02 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055701056475 | $0.00 |
| DUSTIN DEKOEKKOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000114693841094 | $0.00 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116636196721 | $355.36 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077357366595 | $0.15 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.48533086219999 | $2.49 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 193.808537182 | $153.65 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0071267649111 | $0.08 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5454935118 | $1.55 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.9111741021 | $222.65 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045829890456 | $0.00 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013403152352 | $0.00 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.44881693995 | $0.45 |
| DUSTIN DEQUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.33274668897 | $0.33 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059897744749 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002325555748 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000156687533 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000244979001979999 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000033844243761 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00648878363779999 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000266264435809999 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042938896133 | $0.01 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1306631383 | $0.09 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00016837687806 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000107446011617 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00191404267529999 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030746564094 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000019072757538 | $0.00 |
| DUSTIN DETTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000049749120821 | $0.00 |
| DUSTIN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037375945558 | $0.00 |
| DUSTIN DEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.821578252 | $3.34 |
| DUSTIN DIDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337813172 | $0.00 |
| DUSTIN DIDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003821132494 | $0.00 |
| DUSTIN DIDONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004089101117 | $0.00 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00498006 | $200.72 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01046818 | $413.65 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.01103494 | $423.11 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01014343 | $315.32 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 600.0 | $600.00 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01065632 | $324.92 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00664735 | $200.49 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 33.27 | $33.27 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01153174 | $346.95 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.01168948 | $372.50 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01188128 | $372.25 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.05210544588 | $76.72 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00939622222811 | $288.89 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178179649139999 | $362.27 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 193.357778691 | $193.36 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8502731996 | $3.05 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93902532309 | $10.44 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.244076302 | $36.24 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.265498141 | $18.27 |
| DUSTIN DIPERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0280484966759999 | $52.25 |
| DUSTIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000553455332036 | $0.22 |
| DUSTIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116200383384 | $0.00 |
| DUSTIN DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002854980648681 | $0.09 |
| DUSTIN DOBRAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.850549191349 | $8.51 |
| DUSTIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063322338132 | $0.02 |
| DUSTIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000165645460589999 | $0.03 |
| DUSTIN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.33359493637 | $0.33 |
| DUSTIN DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016361973941 | $0.00 |
| DUSTIN DRAPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75553143) | ($23,009.31) |
| DUSTIN DRAPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75553143 | $23,009.31 |
| DUSTIN DRAPER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1050111638) | ($213.08) |
| DUSTIN DRAPER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1050111638 | $213.08 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031434520657857 | $116.13 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066018220519 | $1.74 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.828730319 | $32.37 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 60.0268888979999 | $37.69 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17155517159 | $4.00 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.242783789419999 | $0.12 |
| DUSTIN DRAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.10670277854 | $0.31 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (235.731692887) | ($235.73) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 235.731692887 | $235.73 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0292959) | ($1,200.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0292959 | $1,200.00 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (215.731692) | ($215.73) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.023808) | ($899.99) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.327808 | $899.99 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.018039) | ($50.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 49.991 | $50.00 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (49.0) | ($49.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.252043) | ($700.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 699.232 | $700.00 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000850667003002 | $2.98 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017026522109 | $3.32 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4700495978805 | $0.47 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.53334471364 | $1.82 |
| DUSTIN DUANE BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031855008509 | $0.20 |
| DUSTIN DUANE JERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023522673946 | $0.05 |
| DUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008673763044 | $267.71 |
| DUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076594209884 | $154.16 |
| DUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,171.990361405 | $1,171.99 |
| DUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.144898065559999 | $10.61 |
| DUSTIN DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0448131842259999 | $3.39 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.011014242) | ($42.73) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.011014242 | $42.73 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,392.228233103) | ($738.68) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,392.228233103 | $738.68 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02626620973) | ($798.07) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02626620973 | $798.07 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.05306053896) | ($98.58) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.05306053896 | $98.58 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (6.011014242) | ($44.18) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ADA | (1,392.228233) | ($809.11) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0262662) | ($788.50) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.05306053896) | ($98.48) |
| DUSTIN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022322708268254 | $7.70 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9628107704257 | $5.65 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150490130536746 | $0.15 |
| DUSTIN DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00040833849004695 | $0.77 |
| DUSTIN DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152044547127 | $45.02 |
| DUSTIN DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.28246338149999 | $5.28 |
| DUSTIN DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2630985131 | $4.56 |
| DUSTIN DUCKWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057945709938 | $6.36 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 1.019339983 | $32.11 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 1.029636912 | $22.11 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080489398297 | $249.40 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34446584141 | $702.96 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.787465176 | $23.79 |
| DUSTIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.083851588092 | $1.97 |
| DUSTIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090026728276 | $0.03 |
| DUSTIN DUPREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082270835043 | $0.02 |
| DUSTIN EDENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107698838975 | $3.19 |
| DUSTIN EDENHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014563744051 | $2.84 |
| DUSTIN EGGEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056796586671 | $175.38 |
| DUSTIN EGGEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038888240276 | $76.91 |
| DUSTIN EGGEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,366.595724925 | $1,366.60 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,588.69 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.872694976) | ($1,794.80) |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.872694976 | $1,794.80 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.352560873) | ($1.35) |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.352560873 | $1.35 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.35256) | ($1.35) |
| DUSTIN ERICKSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SOL | (51.872694976) | ($1,672.69) |
| DUSTIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031910718576 | $97.38 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28009262386 | $569.42 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016398728115128 | $0.02 |
| DUSTIN ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48798067466343 | $32.64 |
| DUSTIN EUGENE WESTENBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00221044240039999 | $0.00 |
| DUSTIN EUGENE YATES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.22666973 | $6,546.41 |
| DUSTIN EUGENE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031534014149 | $95.55 |
| DUSTIN EUGENE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530638208329999 | $10.35 |
| DUSTIN FADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013710127187 | $0.00 |
| DUSTIN FADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15236804216 | $0.12 |
| DUSTIN FADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030425174033 | $0.00 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 8.17 | $826.11 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022180418158 | $0.66 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026028146937 | $5.08 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1092989237 | $7.11 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2471603981 | $2.04 |
| DUSTIN FALKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0931342440639999 | $5.32 |
| DUSTIN FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040266934878 | $0.00 |
| DUSTIN FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053009672236 | $0.00 |
| DUSTIN FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00461997469159999 | $0.00 |
| DUSTIN FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032487442329 | $0.03 |
| DUSTIN FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022827127562 | $0.08 |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.67) | ($2.51) |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,084.671577 | $1,084.67 |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,243.76 | $1,243.76 |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DUSTIN FEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2686008054 | $7,783.25 |
| DUSTIN FEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003493) | ($99.87) |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143295556809999 | $43.21 |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.78363199113 | $198.31 |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04394425017 | $99.81 |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.061459269 | $9.06 |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4893867075 | $3.17 |
| DUSTIN FEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.4219918456 | $93.12 |
| DUSTIN FIREBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017517244855 | $5.19 |
| DUSTIN FIREBAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020802186146 | $0.04 |
| DUSTIN FISHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,751.50) |
| DUSTIN FISHER | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $5,751.50 |
| DUSTIN FISHER | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($5,721.17) |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004763398553 | $146.66 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058601680427 | $123.51 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.2853204739999 | $60.48 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 173.164619727 | $108.73 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2891032886 | $69.89 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.339235785 | $0.93 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6029644631 | $15.73 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61671051328 | $36.87 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063283509413 | $2.50 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1162648816 | $12.77 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35297699782 | $20.09 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25633858526 | $0.61 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018682639382 | $0.44 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.66400908169 | $1.22 |
| DUSTIN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.36944682029999 | $1.34 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2658067082) | ($8,448.51) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2658067082 | $8,448.51 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,620.048926985) | ($2,394.44) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,620.048926985 | $2,394.44 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (156.465300125) | ($1,175.82) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LINK | 156.465300125 | $1,175.82 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (355.696493697) | ($1,111.02) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 355.696493697 | $1,111.02 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,295.633915802) | ($546.15) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,295.633915802 | $546.15 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (512.267331932) | ($512.27) |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 512.267331932 | $512.27 |
| DUSTIN FORD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,620.04) | ($2,394.41) |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016289522871217 | $57.19 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.315651259 | $27.38 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000121108175402 | $0.02 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16080739159849 | $5.16 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.210080555264 | $36.03 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.401075227997339 | $4.01 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123812534959999 | $0.00 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.847752316768 | $27.79 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0553724951 | $0.08 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00021815235102 | $0.00 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.60534232379999 | $1.26 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.26623584315123 | $0.81 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000396891307829999 | $0.00 |
| DUSTIN FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.150140003579999 | $0.56 |
| DUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025372894424 | $0.00 |
| DUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129754353485 | $0.00 |
| DUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000162997967799999 | $0.00 |
| DUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002197316196 | $0.00 |
| DUSTIN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004521657545 | $0.00 |
| DUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055954548762 | $172.74 |
| DUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119375736196 | $241.80 |
| DUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017583852761 | $0.00 |
| DUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018808709261 | $0.00 |
| DUSTIN FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6600168278 | $26.17 |
| DUSTIN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022283488507 | $0.01 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.28794614 | $878.88 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00099449 | $39.78 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.07848035111 | $236.96 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| DUSTIN FUENTES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.09920952516 | $266.90 |
| DUSTIN FUENTES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03158045 | $958.34 |
| DUSTIN FUENTES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| DUSTIN FUENTES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (2.0) | ($2.00) |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | GUSD | 250.0 | $250.00 |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (18.0) | ($18.00) |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | GUSD | 1,879.0 | $1,879.00 |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | GUSD | 191.0 | $191.00 |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (2,400.0) | ($2,400.00) |
| DUSTIN FUENTES | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.2439768222 | $4,966.31 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278315514302999 | $89.48 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151090415657 | $29.12 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6829308564 | $1.68 |
| DUSTIN FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017630492461 | $1.05 |
| DUSTIN FUGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005770723803 | $0.00 |
| DUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| DUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| DUSTIN GARNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| DUSTIN GARNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,585.902787109) | ($4,585.90) |
| DUSTIN GARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,585.902787109 | $4,585.90 |
| DUSTIN GARNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,585.9) | ($4,585.90) |
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139431564183 | $0.00 |
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000087704527636 | $0.00 |
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3004177 | $13.72 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6918480895 | $1.06 |
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.169492693779 | $6.71 |
| DUSTIN GARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 58.37963158416 | $58.38 |
| DUSTIN GARRETT SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00535496033347 | $159.67 |
| DUSTIN GARRETT SHEFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183441506025 | $34.60 |
| DUSTIN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155009653575999 | $45.95 |
| DUSTIN GAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1760023859 | $4.10 |
| DUSTIN GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000114089731 | $0.00 |
| DUSTIN GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004480502216 | $0.00 |
| DUSTIN GEARHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013226133176 | $0.00 |
| DUSTIN GERHARD MATTHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059954504948 | $0.00 |
| DUSTIN GOLDSTROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005198596246 | $0.00 |
| DUSTIN GOLDSTROHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027090694612 | $0.00 |
| DUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117213689782 | $0.35 |
| DUSTIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.2599972 | $28.75 |
| DUSTIN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023239296669 | $0.00 |
| DUSTIN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022033403124 | $0.00 |
| DUSTIN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003866319634 | $0.00 |
| DUSTIN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000183175996559999 | $0.00 |
| DUSTIN GOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000220296722899999 | $0.00 |
| DUSTIN GREUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00109360070484 | $0.00 |
| DUSTIN GREUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000767604172219999 | $0.00 |
| DUSTIN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00345739218069999 | $105.73 |
| DUSTIN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1168364476 | $15.45 |
| DUSTIN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037303668574 | $7.28 |
| DUSTIN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112089050798 | $0.82 |
| DUSTIN GRIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63191444059999 | $5.58 |
| DUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005969858233 | $0.00 |
| DUSTIN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001569468783 | $0.00 |
| DUSTIN GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098722719199 | $19.26 |
| DUSTIN GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.273799907241 | $2.42 |
| DUSTIN GUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033457659032 | $0.00 |
| DUSTIN HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113240178985 | $0.34 |
| DUSTIN HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238872281349999 | $46.61 |
| DUSTIN HALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 95.0570218139999 | $95.06 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 1.50348 | $150.00 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.002501 | $100.00 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0028796 | $115.00 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00169364 | $67.65 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,120.0 | $1,120.00 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00288068 | $119.21 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00247744 | $97.81 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00191822 | $76.03 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00028107 | $11.13 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00304967 | $121.02 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00268545 | $104.41 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00299803 | $116.47 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00373985 | $128.83 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00478457 | $148.95 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00667227 | $210.76 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00266884 | $76.21 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00400875 | $116.13 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0002964 | $8.93 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00309947 | $93.91 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00069361 | $20.03 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00297218 | $87.70 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00082816 | $24.81 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00124618 | $36.98 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00035626 | $10.49 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00029708 | $9.41 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0021672 | $66.13 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00210484 | $64.15 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00054987 | $16.30 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00028489 | $8.47 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00039474 | $11.74 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00028143 | $8.71 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00016138 | $4.90 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.0004115 | $12.46 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00108895 | $32.96 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00042269 | $12.56 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00672288 | $198.19 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00024056 | $6.90 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00688681 | $195.94 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00369548 | $101.72 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068579180493 | $20.18 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024122733318 | $47.07 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.705330534 | $103.71 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027482735468 | $0.00 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017533708673 | $0.15 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0377466197139999 | $2.20 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0074416193345 | $0.29 |
| DUSTIN HANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082141808369 | $0.01 |
| DUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006521627725 | $0.00 |
| DUSTIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040860136759 | $0.00 |
| DUSTIN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02950354947 | $0.03 |
| DUSTIN HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0125187936611 | $0.01 |
| DUSTIN HAYTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009335235074 | $0.00 |
| DUSTIN HAYTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000079386879766 | $0.00 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03297054741) | ($100.00) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03297054741 | $100.00 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03297054741) | ($99.96) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($608.28) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2 | $608.28 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2) | ($609.10) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.0) | ($1.00) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1.0 | $1.00 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,999.0) | ($4,999.00) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 4,999.0 | $4,999.00 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| DUSTIN HERRING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,078.750445861) | ($1,078.75) |
| DUSTIN HERRING | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 1,078.750445861 | $1,078.75 |
| DUSTIN HERRING | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | GUSD | (1,078.75) | ($1,078.75) |
| DUSTIN HERRING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.31046239) | ($2,012.93) |
| DUSTIN HERRING | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.31046239 | $2,012.93 |
| DUSTIN HERRING | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.31046239) | ($1,995.01) |
| DUSTIN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029721317542 | $0.88 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01318624112864 | $30.46 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.479142035647 | $2.48 |
| DUSTIN HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.5492334789409 | $26.55 |
| DUSTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041953022954 | $1.24 |
| DUSTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.974647963 | $95.97 |
| DUSTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30304522606 | $0.04 |
| DUSTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018213046238 | $0.01 |
| DUSTIN HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037921624719 | $0.06 |
| DUSTIN HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033870679764 | $0.10 |
| DUSTIN HILL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.22 | $6,640.70 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421060099279999 | $129.33 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000144133717989999 | $0.01 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35645318426 | $0.36 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.078816802852 | $17.86 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.102768419561 | $7.33 |
| DUSTIN HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.863775946409999 | $20.27 |
| DUSTIN HILLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.0468832 | $98.96 |
| DUSTIN HILLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 8.99608378 | $19,260.89 |
| DUSTIN HILLIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (7.192289275) | ($15,374.53) |
| DUSTIN HILLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.193684211) | ($392.54) |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 7.38912501 | $11,405.63 |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02451009369) | ($36.03) |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02451009369 | $36.03 |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 22.9961345 | $30,651.53 |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 7.192289275 | $9,586.60 |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.944462806) | ($10,589.17) |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7438916979) | ($991.53) |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5890092511) | ($785.09) |
| DUSTIN HILLIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (16.262917873) | ($21,676.83) |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018104887869 | $0.54 |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0399386515645599 | $45.87 |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0236986543689999 | $0.02 |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3986573037 | $0.32 |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.045389057368 | $0.03 |
| DUSTIN HILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00083666400938 | $0.01 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.846573154) | ($50.46) |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.846573154 | $50.46 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003544349185) | ($11.14) |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003544349185 | $11.14 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035443) | ($10.17) |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000937287311614318 | $20.07 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035403602472 | $0.00 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00119575726342 | $0.00 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019264353486 | $0.00 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03115333943715 | $2.25 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001514880158 | $0.00 |
| DUSTIN HIMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000004561439908 | $0.00 |
| DUSTIN HINAYO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001837903623) | ($7.18) |
| DUSTIN HINAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6806559854) | ($1.42) |
| DUSTIN HINAYO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.055245185) | ($2.19) |
| DUSTIN HINAYO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003863188976) | ($1.57) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.05464059 | $1,646.76 |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,029.79 |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0383) | ($1,171.02) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01922374) | ($586.66) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.5) | ($1,041.74) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.222133825) | ($6.82) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.830752594) | ($1.47) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.870147616) | ($2.31) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.00889177) | ($1.49) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.1766188185 | $350.47 |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04999 | $1,460.89 |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.1766188185) | ($350.98) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.027) | ($791.10) |
| DUSTIN HINAYO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.02299) | ($673.60) |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $585.38 |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,875.4022 | $1,875.40 |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.418930474 | $2,645.46 |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.57) | ($1.57) |
| DUSTIN HINAYO | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002431794936) | ($2.33) |
| DUSTIN HINAYO | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| DUSTIN HINAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.8935376684832 | $65.88 |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($29.97) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $29.97 |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008) | ($30,124.19) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008 | $30,124.19 |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001397898924) | ($41.75) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001397898924 | $41.75 |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.77) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008397) | ($29,985.24) |
| DUSTIN HINRICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036978554228436 | $139.59 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003528198405 | $0.10 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109942364494 | $222.48 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.728128317 | $47.35 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.9033471159999 | $16.26 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58168313823 | $6.46 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29223299609 | $2.58 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.647080621 | $2.43 |
| DUSTIN HOGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.486601715089999 | $2.99 |
| DUSTIN HOLIZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.29359578586 | $40.25 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037071779678 | $0.03 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000125320443839 | $0.00 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012940269756 | $0.00 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63085934316229 | $8.38 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01451321918 | $28.32 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2294241534 | $2.55 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089219702422 | $0.79 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004373816297 | $0.32 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048959235687 | $1.94 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000042963353328 | $0.00 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000092877035584 | $0.00 |
| DUSTIN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098751472819 | $0.13 |
| DUSTIN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (12.574847441) | ($91.05) |
| DUSTIN HONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | UNI | 12.574847441 | $91.05 |
| DUSTIN HONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.049048018) | ($122.31) |
| DUSTIN HONG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.049048018 | $122.31 |
| DUSTIN HONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (27.049048018) | ($124.05) |
| DUSTIN HONG | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UNI | (12.574847441) | ($94.56) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287423330168 | $8.51 |
| DUSTIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5498476414 | $9.16 |
| DUSTIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.271528146071199 | $1.45 |
| DUSTIN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023656468762748 | $0.20 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113547512049 | $0.34 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00095703321873 | $0.01 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017485961766 | $52.17 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040435340526 | $80.08 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22261784843 | $1.97 |
| DUSTIN HORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057861244846 | $4.24 |
| DUSTIN HUCHKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000325303386324 | $0.63 |
| DUSTIN HUGH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135570500183 | $0.40 |
| DUSTIN HUGH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064752296206 | $1.26 |
| DUSTIN HUGH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062319134606 | $0.21 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00082352 | $32.96 |
| DUSTIN HULL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00076068 | $30.59 |
| DUSTIN HULL | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00063785 | $25.83 |
| DUSTIN HULL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00095238 | $38.60 |
| DUSTIN HULL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00235091) | ($93.37) |
| DUSTIN HULL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00083541 | $32.89 |
| DUSTIN HULL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083541) | ($33.73) |
| DUSTIN HULL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00075337 | $30.89 |
| DUSTIN HULL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003510153591) | ($145.16) |
| DUSTIN HULL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003510153591 | $145.16 |
| DUSTIN HULL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00075337) | ($31.14) |
| DUSTIN HULL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351015) | ($145.20) |
| DUSTIN HULL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00069804 | $29.06 |
| DUSTIN HULL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00079829 | $33.62 |
| DUSTIN HULL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001114) | ($44.98) |
| DUSTIN HULL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 0.43996 | $44.98 |
| DUSTIN HULL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00076246 | $30.81 |
| DUSTIN HULL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00077601 | $30.80 |
| DUSTIN HULL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.000375) | ($14.96) |
| DUSTIN HULL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SOL | 0.14557 | $14.96 |
| DUSTIN HULL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.58553) | ($59.94) |
| DUSTIN HULL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00085643 | $33.92 |
| DUSTIN HULL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.000377) | ($14.98) |
| DUSTIN HULL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | SOL | 0.1493 | $14.98 |
| DUSTIN HULL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1493) | ($14.90) |
| DUSTIN HULL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00076604 | $30.15 |
| DUSTIN HULL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.000372) | ($14.95) |
| DUSTIN HULL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 0.14888 | $14.95 |
| DUSTIN HULL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.14888) | ($14.87) |
| DUSTIN HULL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00082848 | $33.18 |
| DUSTIN HULL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000382) | ($14.99) |
| DUSTIN HULL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 0.15266 | $14.99 |
| DUSTIN HULL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (0.15266) | ($14.80) |
| DUSTIN HULL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00082994 | $32.40 |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000382) | ($14.99) |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.15234 | $14.99 |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.15234) | ($15.09) |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00085437 | $34.32 |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | BTC | (0.000375) | ($14.98) |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | SOL | 0.15167 | $14.98 |
| DUSTIN HULL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.15167) | ($14.86) |
| DUSTIN HULL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00084099 | $32.61 |
| DUSTIN HULL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00088339 | $33.92 |
| DUSTIN HULL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00104614 | $39.80 |
| DUSTIN HULL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00656358) | ($255.09) |
| DUSTIN HULL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00078128 | $30.31 |
| DUSTIN HULL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00078128) | ($29.87) |
| DUSTIN HULL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00080605 | $30.92 |
| DUSTIN HULL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00078945 | $30.76 |
| DUSTIN HULL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00075068 | $29.66 |
| DUSTIN HULL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00082465 | $29.67 |
| DUSTIN HULL | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00081263 | $29.29 |
| DUSTIN HULL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00077196 | $26.65 |
| DUSTIN HULL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00079787 | $24.80 |
| DUSTIN HULL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00063903 | $18.49 |
| DUSTIN HULL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00079894 | $23.97 |
| DUSTIN HULL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00079435 | $23.58 |
| DUSTIN HULL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00079886 | $24.34 |
| DUSTIN HULL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00078892 | $22.93 |
| DUSTIN HULL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00070343 | $20.88 |
| DUSTIN HULL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00072413 | $20.90 |
| DUSTIN HULL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01007682) | ($296.53) |
| DUSTIN HULL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00069656 | $20.59 |
| DUSTIN HULL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00069073 | $20.75 |
| DUSTIN HULL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00070412 | $21.26 |
| DUSTIN HULL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00078806 | $23.18 |
| DUSTIN HULL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00076846 | $22.90 |
| DUSTIN HULL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00437206) | ($130.06) |
| DUSTIN HULL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00060937 | $18.01 |
| DUSTIN HULL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00075472 | $21.60 |
| DUSTIN HULL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0007098 | $20.56 |
| DUSTIN HULL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00066155 | $19.35 |
| DUSTIN HULL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00086083 | $26.16 |
| DUSTIN HULL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094639) | ($30.12) |
| DUSTIN HULL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00074552 | $23.95 |
| DUSTIN HULL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0033954) | ($107.23) |
| DUSTIN HULL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00067417 | $20.54 |
| DUSTIN HULL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00077631 | $23.53 |
| DUSTIN HULL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00064341 | $19.03 |
| DUSTIN HULL | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00063823 | $18.90 |
| DUSTIN HULL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00045862 | $13.66 |
| DUSTIN HULL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00040046 | $12.59 |
| DUSTIN HULL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00040334 | $11.95 |
| DUSTIN HULL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00039895 | $12.14 |
| DUSTIN HULL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00039431 | $11.90 |
| DUSTIN HULL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00055375 | $16.37 |
| DUSTIN HULL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00056256 | $16.13 |
| DUSTIN HULL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003508) | ($96.10) |
| DUSTIN HULL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00065717 | $18.22 |
| DUSTIN HULL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00066421 | $15.20 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003689649502144 | $0.15 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062237259016 | $0.01 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00172400386219999 | $0.00 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013348067316 | $0.00 |
| DUSTIN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002214309851 | $0.05 |
| DUSTIN ISAACSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.009606606554 | $16.96 |
| DUSTIN ISAACSON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.008780492408 | $15.88 |
| DUSTIN ISAACSON | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETH | 0.009731459871 | $10.60 |
| DUSTIN ISAACSON | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETH | 0.009768183904 | $12.05 |
| DUSTIN ISAACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192215789989999 | $3.75 |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($23,881.81) |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $23,881.81 |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($22,347.52) |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.14295) | ($23,666.67) |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.14295 | $23,666.67 |
| DUSTIN ISAAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.14295) | ($20,785.47) |
| DUSTIN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078974474567 | $256.64 |
| DUSTIN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146549812028 | $335.09 |
| DUSTIN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086036834271 | $0.09 |
| DUSTIN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.946411281 | $11.85 |
| DUSTIN ISAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028236834936 | $0.03 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00458557373) | ($133.99) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00458557373 | $133.99 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000242236807) | ($0.41) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000242236807 | $0.41 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.178450523) | ($28.18) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.178450523 | $28.18 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (17.524810079) | ($360.84) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 17.524810079 | $360.84 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.13158776) | ($363.64) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.13158776 | $363.64 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (902.931276095) | ($500.00) |
| DUSTIN ISOM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 902.931276095 | $500.00 |
| DUSTIN ISOM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00458557) | ($126.70) |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048013039077335 | $1.61 |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002383262635316 | $0.01 |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33773039610403 | $0.34 |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.703384054 | $121.53 |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6729338460744 | $8.53 |
| DUSTIN ISOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17177841964954 | $7.81 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (49,980.0) | ($49,980.00) |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000234937582739999 | $6.96 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105230886499 | $0.01 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227259070199999 | $44.34 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,111.545004013 | $2,111.55 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 196.738650010999 | $155.97 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.902079065 | $11.24 |
| DUSTIN J TALLISMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.78734081149999 | $77.57 |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02062110647 | $62.79 |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.305835792) | ($261.27) |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.305835792 | $261.27 |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04662130022) | ($131.84) |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04662130022 | $131.84 |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (183.661900918) | ($201.84) |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 183.661900918 | $201.84 |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06724240668) | ($189.95) |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.305835792) | ($257.73) |
| DUSTIN JACKSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (183.661900918) | ($214.65) |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019532121218 | $0.06 |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017342801110213 | $0.51 |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8988860359422 | $1.16 |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072787396401 | $0.00 |
| DUSTIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016824137711193 | $1.19 |
| DUSTIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031304354048 | $0.93 |
| DUSTIN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4195756118 | $42.43 |
| DUSTIN JAMES ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210597807209999 | $0.04 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.432143799) | ($72,103.79) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 30.432143799 | $72,103.79 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,456.174269499) | ($60,456.17) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 60,456.174269499 | $60,456.17 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2844062467) | ($8,922.16) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2844062467 | $8,922.16 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (27.759681186) | ($2,217.46) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 27.759681186 | $2,217.46 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (30.432143) | ($72,024.45) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.284406) | ($8,903.90) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (60,456.174269) | ($60,456.17) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | LTC | (27.75968118) | ($2,120.43) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01643841343) | ($31.83) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01643841343 | $31.83 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001479834769) | ($4.67) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001479834769 | $4.67 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.549389139) | ($56.55) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 56.549389139 | $56.55 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (24.022620408) | ($24.02) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 24.022620408 | $24.02 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (546.121668367) | ($21.06) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | SGB | 546.121668367 | $21.06 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2.257669974) | ($0.94) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 2.257669974 | $0.94 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.006573823498) | ($0.45) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.006573823498 | $0.45 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.016439) | ($31.42) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (56.549389) | ($56.55) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | SGB | (546.121668) | ($20.48) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (24.02262) | ($24.02) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000148) | ($4.63) |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109759285415088 | $41.87 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130500782546046 | $369.66 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.57954364366 | $374.58 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2448737622067 | $0.24 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043699700818361 | $4.34 |
| DUSTIN JAVITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3536599210995 | $0.20 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00286911 | $117.33 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.90 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.07897 | $3,235.24 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $92.00 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $4,732.43 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.214 | $632.83 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | ETH | (1.707412466) | ($4,800.00) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8664803182) | ($1,593.23) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8664803182 | $1,593.23 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.7634424942) | ($1,483.10) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000415674083) | ($12.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3809578262) | ($581.11) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3809578262 | $581.11 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04947159895) | ($60.05) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0608006363) | ($73.80) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.977216278) | ($2,400.00) |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 2.47085496 | $2,999.19 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136317017394 | $40.35 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00825521282524929 | $20.95 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.552522688 | $17.88 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039244029328 | $0.35 |
| DUSTIN JEFFERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.68558891398 | $0.89 |
| DUSTIN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000604748630859999 | $0.01 |
| DUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014870036541 | $0.00 |
| DUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178345688829999 | $0.02 |
| DUSTIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.304970648419 | $113.53 |
| DUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127213980012 | $0.38 |
| DUSTIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68499601961 | $7.61 |
| DUSTIN JOSEPH KENDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001471311752) | ($4.45) |
| DUSTIN JOSEPH KENDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001471311752 | $4.45 |
| DUSTIN JOSEPH KENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001513443995288 | $0.00 |
| DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001281268970102 | $50.46 |
| DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022605542142 | $0.04 |
| DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.92787518439999 | $20.25 |
| DUSTIN JOSEPH MCKINZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 17.08901497 | $17.09 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.155938895 | $373.54 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 999.910009 | $999.91 |
| DUSTIN K GREEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($7,447.07) |
| DUSTIN K GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $7,447.07 |
| DUSTIN K GREEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,490.03) |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130848690451999 | $397.02 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.716765455 | $29.98 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45085045883 | $923.45 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.1084571499999 | $86.11 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.526866773 | $12.31 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34150477101 | $3.01 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4757577098 | $0.80 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021022642656 | $1.54 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.48345574289999 | $25.57 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.080390819404 | $0.08 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03723153105 | $3.96 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4812529502 | $15.27 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0042358435395 | $0.96 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0024917739997 | $0.19 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002675377379 | $0.02 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.9621051845 | $1.43 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.20583055 | $41.21 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.566095873929999 | $0.30 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0025106564534 | $0.27 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0041944466436 | $7.81 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052714009725 | $0.33 |
| DUSTIN K GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.053958312201 | $0.20 |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03830819064) | ($116.29) |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03830819064 | $116.29 |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0382) | ($116.03) |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LUNC | 7,826.87 | $1.05 |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (7,761.241798) | ($0.95) |
| DUSTIN KELLY CHRISTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004813486228732 | $0.15 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.6 | $5,024.90 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025431111954 | $7.53 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235839462864 | $44.56 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.19075465529999 | $4.91 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.833844756899999 | $0.52 |
| DUSTIN KENNETH BOERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0075520956725 | $0.45 |
| DUSTIN KIENTANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002140321832 | $6.33 |
| DUSTIN KIENTANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039657505621 | $78.49 |
| DUSTIN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023866335103 | $72.17 |
| DUSTIN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.6401807539999 | $21.12 |
| DUSTIN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129639664356 | $0.00 |
| DUSTIN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068735838424 | $0.00 |
| DUSTIN KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023807080457 | $0.00 |
| DUSTIN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00284555876239999 | $86.55 |
| DUSTIN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3807009356 | $4.38 |
| DUSTIN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.114585145 | $12.78 |
| DUSTIN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9804429923 | $5.01 |
| DUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155018179719 | $0.05 |
| DUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0711852140039999 | $0.07 |
| DUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017075582161 | $0.01 |
| DUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022303035795 | $0.00 |
| DUSTIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00130502102786 | $0.00 |
| DUSTIN KLING | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 8,078.98 | $1,049.30 |
| DUSTIN KLING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 342.820181 | $264.50 |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.952644525) | ($4,268.95) |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.952644525 | $4,268.95 |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,594.770198098) | ($1,120.23) |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,594.770198098 | $1,120.23 |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,462.816736235) | ($1,363.16) |
| DUSTIN KLING | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,462.816736235 | $1,363.16 |
| DUSTIN KLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.952644525) | ($4,042.25) |
| DUSTIN KLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (2,805.636917) | ($1,534.53) |
| DUSTIN KLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOGE | (8,078.98) | ($735.95) |
| DUSTIN KLING | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,594.770198098) | ($1,110.93) |
| DUSTIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009781501218325 | $27.12 |
| DUSTIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.271707231687 | $12.09 |
| DUSTIN KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.023084748647 | $7.40 |
| DUSTIN KLINKENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.82) |
| DUSTIN KLINKENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,050.50) |
| DUSTIN KLINKENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069184856177 | $231.75 |
| DUSTIN KOEPSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024543329563 | $74.29 |
| DUSTIN KONDA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,252.08 | $1,252.08 |
| DUSTIN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4828324989999 | $9.90 |
| DUSTIN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.996094489 | $9.42 |
| DUSTIN KONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.3352342669 | $35.31 |
| DUSTIN KORITKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.86646341189999 | $1.87 |
| DUSTIN KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051149880293 | $15.14 |
| DUSTIN KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015531193482 | $3.03 |
| DUSTIN KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018395611869 | $0.00 |
| DUSTIN KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014792599142 | $0.00 |
| DUSTIN KRIENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066567736426 | $0.74 |
| DUSTIN KUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035666356974 | $0.01 |
| DUSTIN KUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108547798895 | $0.00 |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.082949309) | ($99.54) |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.082949309 | $99.54 |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034522051802 | $1,151.87 |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,992.20002465116 | $4,937.20 |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.497267572299999 | $1,120.70 |
| DUSTIN KYLE HIBBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 260.872981288 | $260.87 |
| DUSTIN LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100958696317 | $1.97 |
| DUSTIN LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60025853049 | $2.05 |
| DUSTIN LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000229526910269999 | $0.00 |
| DUSTIN LAJOIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000011073102456 | $0.00 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062437118757 | $0.02 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.526196472 | $36.53 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.45714208659999 | $3.41 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035474600069 | $0.00 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027629398149 | $0.00 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3431075476 | $4.59 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042282748753 | $2.47 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25485166562 | $10.04 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.53225568238 | $0.02 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054119023961 | $0.00 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000816927487879999 | $0.00 |
| DUSTIN LAKOWSKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000723660203319999 | $0.00 |
| DUSTIN LALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082659123509 | $0.02 |
| DUSTIN LALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115240477539 | $0.01 |
| DUSTIN LALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58407196558 | $0.37 |
| DUSTIN LALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033642097209 | $0.00 |
| DUSTIN LALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13630916687 | $0.07 |
| DUSTIN LAMONT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4110591924) | ($0.41) |
| DUSTIN LAMONT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4110591924 | $0.41 |
| DUSTIN LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128127680275 | $0.38 |
| DUSTIN LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00404101085104719 | $0.00 |
| DUSTIN LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21327901223 | $2.37 |
| DUSTIN LAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3180755104 | $4.50 |
| DUSTIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161022984189 | $0.48 |
| DUSTIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022297619597 | $4.35 |
| DUSTIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3927797134 | $2.69 |
| DUSTIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00834704703 | $0.63 |
| DUSTIN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084450871732 | $0.94 |
| DUSTIN LARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| DUSTIN LARA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DUSTIN LARA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.12546016 | $3,664.56 |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (8,899.0) | ($8,899.00) |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,373.006550725) | ($14,373.01) |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,373.006550725 | $14,373.01 |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,373.00655) | ($14,373.01) |
| DUSTIN LARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.81595862 | $22,901.26 |
| DUSTIN LARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.2380794921) | ($7,200.00) |
| DUSTIN LARA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,800.0 | $1,800.00 |
| DUSTIN LARA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| DUSTIN LARA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.059861 | $1,793.26 |
| DUSTIN LARA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DUSTIN LARA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DUSTIN LARA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| DUSTIN LARA | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.43) | ($4.43) |
| DUSTIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044436104271 | $1.32 |
| DUSTIN LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.69471161028 | $92.69 |
| DUSTIN LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 703.140668445 | $703.14 |
| DUSTIN LE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.200609) | ($19.98) |
| DUSTIN LE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 2.0 | $164.01 |
| DUSTIN LE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.001674 | $50.33 |
| DUSTIN LE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001674) | ($50.53) |
| DUSTIN LE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.219399 | $2,158.59 |
| DUSTIN LE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0994 | $2,951.05 |
| DUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002613986816 | |
| DUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205413178119 | $1.47 |
| DUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087011221719 | $5.21 |
| DUSTIN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.390746172237289 | $0.06 |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008113) | ($3.36) |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006754506673 | $0.00 |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00140383025251 | $0.00 |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081075247016 | $0.00 |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000996911681949999 | $0.00 |
| DUSTIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000038655477537 | $0.00 |
| DUSTIN LEE HIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000090176755479 | $0.00 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022133811181 | $68.62 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029337958088 | $5.72 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055921700404 | $0.06 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058232204064 | $0.00 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028830548288 | $0.00 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0103941400264 | $0.01 |
| DUSTIN LEPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093478449124 | $0.01 |
| DUSTIN LEROY WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.01011413 | $30.68 |
| DUSTIN LEROY WATSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.04425914 | $1,777.99 |
| DUSTIN LEROY WATSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00024581 | $10.06 |
| DUSTIN LEROY WATSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ADA | 183.377669 | $172.58 |
| DUSTIN LESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015740236621 | $46.70 |
| DUSTIN LESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000330062610099999 | $0.65 |
| DUSTIN LESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0787522761 | $4.08 |
| DUSTIN LESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014778636473 | $1.08 |
| DUSTIN LESINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24232120585 | $0.83 |
| DUSTIN LEVENTHAL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00166914) | ($65.00) |
| DUSTIN LEVENTHAL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00166914 | $65.00 |
| DUSTIN LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000458493211759999 | $13.60 |
| DUSTIN LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1172015749 | $6.35 |
| DUSTIN LEVENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048672169265 | $3.56 |
| DUSTIN LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001749160323 | $52.19 |
| DUSTIN LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.625051658 | $18.21 |
| DUSTIN LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045262573956 | $89.97 |
| DUSTIN LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0381649654629999 | $0.04 |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,233.049556829) | ($3,233.05) |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,233.049556829 | $3,233.05 |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,233.049556) | ($3,233.05) |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.270319731013 | $28.27 |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.15830205599999 | $1.71 |
| DUSTIN LOCKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.07492716810999 | $0.16 |
| DUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001337683782 | $0.00 |
| DUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020385657629 | $0.00 |
| DUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025303605632 | $0.00 |
| DUSTIN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00094118733934 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN LOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093369510939 | $0.28 |
| DUSTIN LOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.725456898269999 | $0.85 |
| DUSTIN LOWREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000015583556272 | $0.00 |
| DUSTIN LUDWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00619287001349999 | $0.00 |
| DUSTIN LUMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134299103167999 | $39.75 |
| DUSTIN LUMSDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.530291366 | $107.53 |
| DUSTIN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054791713523 | $169.09 |
| DUSTIN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18643919972 | $379.19 |
| DUSTIN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.10946904 | $6.30 |
| DUSTIN LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.023126666593 | $0.02 |
| DUSTIN M ERMEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.86 |
| DUSTIN M ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117469391294999 | $0.03 |
| DUSTIN M ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006346392832708 | $0.01 |
| DUSTIN M ERMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000166448624 | $0.03 |
| DUSTIN MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001789644274 | $0.01 |
| DUSTIN MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013362940874 | $0.01 |
| DUSTIN MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049773254833 | $0.00 |
| DUSTIN MADIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00027894857481 | $0.02 |
| DUSTIN MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000244634812078 | $0.72 |
| DUSTIN MAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03267418872 | $0.03 |
| DUSTIN MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511921674 | $0.49 |
| DUSTIN MALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.728762877 | $16.43 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000126317626079999 | $0.00 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000572773044519999 | $1.12 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055946063813 | $0.00 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06900327795 | $0.04 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059160876464 | $0.00 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004496061325899999 | $0.00 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71518309185 | $2.44 |
| DUSTIN MANGUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015883093188 | $0.01 |
| DUSTIN MARCINKEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117290625468699 | $0.12 |
| DUSTIN MARK DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017228918314 | $5.10 |
| DUSTIN MARK DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030529761322 | $5.94 |
| DUSTIN MARK DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3716180152 | $3.37 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (15,780.033712332) | ($15,780.03) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 15,780.033712332 | $15,780.03 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,034.354303269) | ($3,034.35) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,034.354303269 | $3,034.35 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (256.201813478) | ($140.43) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 256.201813478 | $140.43 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (256.201813) | ($139.76) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9070418611) | ($1,860.46) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9070418611 | $1,860.46 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9070418611) | ($1,858.19) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BUSD | (15,780.033712332) | ($15,780.03) |
| DUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086413946688 | $25.58 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004897103692548 | $13.33 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.540404422545 | $20.54 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0063882969162 | $0.81 |
| DUSTIN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 106.79798278963 | $106.80 |
| DUSTIN MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075939766245999 | $0.22 |
| DUSTIN MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040793858819 | $0.08 |
| DUSTIN MATLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35524587485 | $0.36 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00154 | $52.79 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002064767896) | ($7.09) |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003196577951) | ($7.09) |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003688284313) | ($7.09) |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0214177097909999 | $646.15 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5194596656 | $1,049.05 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7798453739 | $19.78 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.120812341044 | $7.22 |
| DUSTIN MATTHEW HATZENBELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023251866178 | $2.55 |
| DUSTIN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443805239799999 | $13.14 |
| DUSTIN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8486033455 | $3.85 |
| DUSTIN MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7664087112 | $1.11 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.03788835683 | $77.16 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00338855 | $105.22 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ETH | 0.03388225193 | $37.02 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098948917842 | $2.78 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0877806535525 | $17.39 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000332609687389999 | $0.49 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3110595086 | $0.05 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26009043539 | $0.12 |
| DUSTIN MCCULLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.081694123957999 | $26.00 |
| DUSTIN MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296608546 | $0.42 |
| DUSTIN MCKNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.484105031 | $84.42 |
| DUSTIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016341172066 | $0.00 |
| DUSTIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000033125197021 | $0.00 |
| DUSTIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024528513096999 | $0.00 |
| DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291316448996 | $97.12 |
| DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013201122191799 | $0.79 |
| DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.2372710207 | $0.34 |
| DUSTIN MICHAEL ANDREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10010546776 | $5.70 |
| DUSTIN MICHAEL CODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024305496139 | $0.05 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054322193185 | $0.02 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093846656431 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129086465903 | $261.70 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25428378243 | $0.25 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.936103331 | $57.03 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.03366015159999 | $78.17 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000015239069933 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025674942123 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000210604464 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6845798965 | $12.59 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.692054002 | $304.35 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000030732751351 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.115736582309 | $12.71 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000117394512762 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000064303870142 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.693328706899999 | $39.47 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.023053089067 | $1.74 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000003605865781 9 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000284447123 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.062194633 | $2.67 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038808235177 | $0.04 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00103720147925 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017058445117 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.79686903785 | $2.01 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.4333395043 | $2.63 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000032489188792 | $0.00 |
| DUSTIN MICHAEL FAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.84202082129999 | $5.14 |
| DUSTIN MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157246867257 | $60.05 |
| DUSTIN MICHAEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065997932601 | $12.88 |
| DUSTIN MICHAEL JEFFRIES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.02 | $61.73 |
| DUSTIN MICHAEL JEFFRIES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $3,083.60 |
| DUSTIN MICHAEL JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709084141 | $50.00 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.9) | ($31.90) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.20054146 | $8,033.48 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 20.15877773 | $59,645.99 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 7,000.00561644 | $7,515.20 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108007) | ($4,150.38) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 4.00449194 | $153,168.35 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104492) | ($3,634.93) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.9) | ($31.90) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002276408929) | ($66.70) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 19,975.0 | $19,975.00 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.68) | ($11.68) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,009.43630295) | ($3,989.25) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (322.530281761) | ($770.85) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.9) | ($31.90) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (38,250.0) | ($38,250.00) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 59.511695153 | $93,943.67 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.999413) | ($110,251.82) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (109.714103) | ($159,923.67) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (44.420199199) | ($40,000.00) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 54.321071483 | $48,915.65 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1481413643) | ($133.40) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.337050217) | ($1,204.00) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00396218748129 8 | $114.59 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 803.062363684137 | $942.49 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118271710917999 | $196.42 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.639788668 | $179.64 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.6776681694305 | $12.59 |
| DUSTIN MICHAEL PICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.604453315855 | $9.22 |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00063719 | $25.75 |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.3 | $12,100.61 |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,722.40) |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009037) | ($355.19) |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092312) | ($2,543.24) |
| DUSTIN MICHAEL RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000859729586033 | $27.67 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098705122085 | $302.80 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3854240207 | $2.78 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015432533889 | $0.03 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2325992953 | $0.23 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.541167269 | $144.71 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029065310094 | $0.02 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.258989414 | $214.15 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0172486973 | $3.02 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01795022953 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018641840469 | $0.01 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0049672516584 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.468444632812 | $51.44 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013838138362 | $0.01 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.633494421 | $1.62 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000443488417579999 | $0.01 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034427574453 | $0.01 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000432668694939999 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0093885763972 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9213326493 | $1.02 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000355431874989999 | $0.01 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000139811117318 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00019876518249 | $0.00 |
| DUSTIN MICHAEL RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000868686860238 | $0.00 |
| DUSTIN MICHAEL SMOTHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00084109) | ($25.00) |
| DUSTIN MICHAEL SMOTHERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00084109 | $25.00 |
| DUSTIN MICHAEL SMOTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042078470587 | $12.49 |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007573380237) | ($1.27) |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007573380237 | $1.27 |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,620.316638352) | ($10,620.32) |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,620.316638352 | $10,620.32 |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,600.316638) | ($10,600.32) |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000354605520999 | $0.00 |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000746342554089999 | $0.02 |
| DUSTIN MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.49488418156 | $127.49 |
| DUSTIN MICHEAL BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171409912 | $50.00 |
| DUSTIN MICHEAL BLOUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.242463066 | $17.24 |
| DUSTIN MILES DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085503919 | $25.31 |
| DUSTIN MILES DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.29413883139999 | $2.61 |
| DUSTIN MILES DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023926308592 | $1.75 |
| DUSTIN MILES DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.806707999429999 | $23.36 |
| DUSTIN MILES DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.7954307047 | $0.93 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/19/2022 | Withheld | Incoming | Deposit | BTC | 0.00137733 | $57.20 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/21/2022 | Withheld | Incoming | Deposit | BTC | 0.00415113 | $174.48 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($19.79) |
| DUSTIN MILLER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.005028) | ($201.61) |
| DUSTIN MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069136) | ($20.00) |
| DUSTIN MILLER | ADDRESS REDACTED | 5/27/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00069136 | $20.00 |
| DUSTIN MILLER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0005) | ($14.25) |
| DUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080294686864 | $248.83 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132465834220999 | $25.85 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.532577301424999 | $0.53 |
| DUSTIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.047783761216 | $2.72 |
| DUSTIN MILLER RD LLC | 1494 WOODLAND DR, UNIONTOWN, OHIO 44685 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0158826008452 | $262.26 |
| DUSTIN MILLER RD LLC | 1494 WOODLAND DR, UNIONTOWN, OHIO 44685 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061776905236 | $123.80 |
| DUSTIN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001708094409 | $0.51 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369035937189999 | $10.92 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212522221347 | $4.15 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.668283033 | $94.67 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01498218927 | $0.13 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.630546386 | $41.63 |
| DUSTIN MINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38515129959 | $0.19 |
| DUSTIN MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012362552917 | $36.59 |
| DUSTIN MINNAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207550792379999 | $40.50 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049295722419 | $0.01 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041945116838 | $0.00 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088740088743 | $0.02 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045283709279 | $0.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152338235196 | $0.00 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061388681905 | $0.01 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002525851748 | $0.00 |
| DUSTIN MIZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006385234753 | $0.01 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 76.438 | $400.00 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (108.54) | ($108.54) |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ADA | 116.987 | $108.54 |
| DUSTIN MORAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.774788996) | ($782.57) |
| DUSTIN MORAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.774788996 | $782.57 |
| DUSTIN MORAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BCH | (2.774777) | ($782.57) |
| DUSTIN MORAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 783.484 | $782.57 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229666668698 | $69.35 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045102964248 | $89.64 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.055034285029 | $2.06 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3039708598 | $4.20 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4800671942 | $4.04 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3301546809 | $14.78 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.296708057944 | $2.62 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.66586823279999 | $0.24 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04995417617 | $3.66 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.36434054263 | $7.71 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0912018261389999 | $5.45 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12855119038 | $5.09 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067827891063 | $7.45 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 58.4388911359999 | $2.38 |
| DUSTIN MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039078669104176 | $1.29 |
| DUSTIN MORICE KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047980262416 | $0.15 |
| DUSTIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85656535575443 | $0.85 |
| DUSTIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.97746869609 | $0.04 |
| DUSTIN NEELY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,507.29049435) | ($4,767.34) |
| DUSTIN NEELY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,507.29049435 | $4,767.34 |
| DUSTIN NEELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (1.51) | ($0.95) |
| DUSTIN NEELY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (7,505.780494) | ($4,728.53) |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014395200553 | $42.61 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066839588811 | $134.18 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0278315021249999 | $0.03 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.5927073847649 | $35.18 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58924068236 | $2.01 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00029153007926 | $0.01 |
| DUSTIN NEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10477776465 | $5.96 |
| DUSTIN NEFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7845593038 | $1.78 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.019621 | $789.49 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | BTC | (0.01789005446) | ($719.84) |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 782.210752 | $782.21 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.0003014376762 | $12.14 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (700.0) | ($700.00) |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003014376762) | ($12.14) |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.05241656059 | $2,111.01 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (82.388745) | ($82.39) |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0541475) | ($2,118.09) |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010042969639273 | $0.41 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036694211915 | $0.00 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000584582867969999 | $0.00 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050465731059 | $0.05 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0218069779802899 | $0.02 |
| DUSTIN NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016822122987 | $0.00 |
| DUSTIN NODEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5197803421) | ($15,832.51) |
| DUSTIN NODEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5197803421 | $15,832.51 |
| DUSTIN NODEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($15.08) |
| DUSTIN NODEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($284.97) |
| DUSTIN NODEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004413106713) | ($12.51) |
| DUSTIN NODEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004413106713 | $12.51 |
| DUSTIN NODEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50928) | ($14,488.28) |
| DUSTIN NODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020555143484586 | $77.07 |
| DUSTIN NORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09144038967 | $0.69 |
| DUSTIN NORRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26737448) | ($7,923.84) |
| DUSTIN NORRELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26737448 | $7,923.84 |
| DUSTIN NORRELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26737448) | ($7,649.45) |
| DUSTIN NORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149240215304349 | $53.08 |
| DUSTIN NORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042771503990999 | $84.87 |
| DUSTIN NORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95741743546 | $10.64 |
| DUSTIN NORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3217998614 | $11.67 |
| DUSTIN NORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.67789646619999 | $0.54 |
| DUSTIN NOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.55274236789999 | $3.55 |
| DUSTIN NOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7578975812 | $1.39 |
| DUSTIN NOSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107993502091 | $0.00 |
| DUSTIN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069413287479 | $0.02 |
| DUSTIN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076171631054 | $0.15 |
| DUSTIN OGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15032809466 | $0.12 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069452369415 | $0.00 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060241425267 | $0.05 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0035713728899 | $0.04 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000033839776215 | $0.00 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001169398836 | $0.00 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032726113534 | $0.00 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039361639713 | $0.04 |
| DUSTIN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0118757351784 | $0.04 |
| DUSTIN OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161838026124 | $0.48 |
| DUSTIN OQUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014697101732 | $0.00 |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01164318974) | ($353.62) |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01164318974 | $353.62 |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.059070977) | ($7,578.34) |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.059070977 | $7,578.34 |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | SOL | (148.008683625) | ($7,575.76) |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| DUSTIN OTTO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 48.012 | $2,500.00 |
| DUSTIN OTTO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008214532834) | ($2.08) |
| DUSTIN OTTO | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001065045015) | ($2.08) |
| DUSTIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00691010366559999 | $214.21 |
| DUSTIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066264972602 | $0.00 |
| DUSTIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00052399548689 | $0.00 |
| DUSTIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21564821667 | $0.17 |
| DUSTIN OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.767636819155699 | $66.51 |
| DUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033815856355 | $1.00 |
| DUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8563525149 | $4.64 |
| DUSTIN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81580535754 | $0.51 |
| DUSTIN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043120972192 | $0.04 |
| DUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024449805306 | $0.72 |
| DUSTIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02932721565 | $57.33 |
| DUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040900916769 | $0.01 |
| DUSTIN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.313886529 | $1.04 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2060963028) | ($643.70) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($33.47) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $33.47 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($33.50) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (25.526468459) | ($497.77) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 25.526468459 | $497.77 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (25.526468459) | ($496.23) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,400.760452831) | ($731.71) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,400.760452831 | $731.71 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,400.760452831) | ($757.51) |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000177834357334899 | $0.54 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.542111916696 | $15.78 |
| DUSTIN PATRICK FUSELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25655687476197 | $11.74 |
| DUSTIN PATSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025720289391 | $0.00 |
| DUSTIN PATSIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022145011888 | $0.00 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.30334171 | $102.61 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BCH | (0.30332) | ($102.43) |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 101.615 | $102.43 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (101.61) | ($101.61) |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 0.982 | $101.61 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000105553185832 | $0.00 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01750892077999 | $0.64 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119194422385999 | $1.32 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0259450192059999 | $1.51 |
| DUSTIN PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002128503435947 | $0.00 |
| DUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160180821801 | $0.47 |
| DUSTIN PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.538474161 | $75.74 |
| DUSTIN PETER GUSDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024966146919 | $0.77 |
| DUSTIN PFRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070965286147 | $0.01 |
| DUSTIN PFRIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065656080398 | $0.01 |
| DUSTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069147887631 | $0.20 |
| DUSTIN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.2669164 | $7.27 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 476.823436 | $476.82 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (476.82) | ($476.82) |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 476.82 | $476.82 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDT ERC20 | 481.677208 | $481.68 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018151771604 | $0.54 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.53836938 | $100.00 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.136580076 | $29.14 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9499800501 | $0.75 |
| DUSTIN PHILLIP CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 22.496627814 | $22.50 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007506284786 | $0.00 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127961459347 | $0.00 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000093641763298 | $0.00 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018101856246 | $0.00 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002659150316 | $7.87 |
| DUSTIN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016464775638 | $3.21 |
| DUSTIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027368749327 | $0.00 |
| DUSTIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000714389195059999 | $0.01 |
| DUSTIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.797705016 | $13.69 |
| DUSTIN PICARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004478335033 | $0.00 |
| DUSTIN PICKERT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.04824211 | $1,451.33 |
| DUSTIN PICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036934935595 | $0.77 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036425043028 | $0.01 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02039115454 | $0.02 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031836626047 | $0.00 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063994061442 | $0.01 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027782527577 | $0.00 |
| DUSTIN PLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020583550459 | $0.00 |
| DUSTIN POGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016450524829 | $0.00 |
| DUSTIN PRETORUIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001261) | ($4.82) |
| DUSTIN PRETORUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151964702685 | $0.03 |
| DUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000829613434399999 | $0.00 |
| DUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027635260807 | $0.00 |
| DUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023679781076 | $0.00 |
| DUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000067627869191 | $0.00 |
| DUSTIN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017528005803 | $0.00 |
| DUSTIN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014258855086 | $0.00 |
| DUSTIN PROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089630464487 | $0.01 |
| DUSTIN QUACH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088119342 | $0.54 |
| DUSTIN QUACH CHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0821799778 | $4.82 |
| DUSTIN RAMSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8072290642 | $9.59 |
| DUSTIN RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000158405007647 | $0.05 |
| DUSTIN RAPHAEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.505032 | $1,155.48 |
| DUSTIN RAPHAEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.424363 | $745.44 |
| DUSTIN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040149835472 | $79.50 |
| DUSTIN RAY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023131429098 | $0.05 |
| DUSTIN REED | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.55) | ($0.55) |
| DUSTIN REED | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.55 | $0.55 |
| DUSTIN REED | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007493812745) | ($225.68) |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007493812745 | $225.68 |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09215252712) | ($190.80) |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09215252712 | $190.80 |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.266183281) | ($6.27) |
| DUSTIN REED | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.266183281 | $6.27 |
| DUSTIN REED | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.09215) | ($181.64) |
| DUSTIN REED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0061741 | $181.64 |
| DUSTIN REED | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00345915 | $101.77 |
| DUSTIN REED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01712706) | ($506.14) |
| DUSTIN REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00101176 | $31.07 |
| DUSTIN REED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($9.99) |
| DUSTIN REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.012 | $9.99 |
| DUSTIN REED | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (16.28) | ($16.28) |
| DUSTIN REED | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0005288 | $16.28 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.02037083 | $642.30 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.021585) | ($683.43) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 683.309 | $683.43 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (645.0) | ($645.00) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.0542007936 | $1,716.94 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001401619807) | ($0.28) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001401619807 | $0.28 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (37.77) | ($37.77) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.018933 | $37.77 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ETH | (0.019074) | ($38.09) |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.0011989 | $38.09 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0542131117) | ($1,720.19) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0542131117 | $1,720.19 |
| DUSTIN REED | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0554124) | ($1,763.92) |
| DUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052110924251589 | $1.86 |
| DUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000519577443483387 | $1.40 |
| DUSTIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04712851860886 | $0.05 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $102.85 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 66.232031626 | $6,788.12 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 149.431745 | $149.43 |
| DUSTIN REES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7064254143) | ($27,593.56) |
| DUSTIN REES | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7064254143 | $27,593.56 |
| DUSTIN REES | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.70642541) | ($27,582.84) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008364949211) | ($24.16) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008364949211 | $24.16 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006335609929) | ($10.00) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006335609929 | $10.00 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.324503311) | ($10.00) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 1.324503311 | $10.00 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.279485746) | ($10.00) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.279485746 | $10.00 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17.629580894) | ($10.00) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 17.629580894 | $10.00 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.438880105) | ($5,418.10) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.438880105 | $5,418.10 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.445215715) | ($5,440.22) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,386.39357247) | ($745.72) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2,386.39357247 | $745.72 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.068098711) | ($946.77) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 125.068098711 | $946.77 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,532.283719638) | ($2,011.38) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,532.283719638 | $2,011.38 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,162.859995765) | ($1,162.86) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,162.859995765 | $1,162.86 |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | LINK | (126.392602023) | ($956.79) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3,549.913300532) | ($2,018.98) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00083649) | ($24.03) |
| DUSTIN REES | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,162.859995) | ($1,162.86) |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150003044224373 | $60.39 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.458970053919 | $32.86 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308651989748829 | $72.06 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.848512426799 | $13.85 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.6988121806539 | $39.69 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38807863002227 | $3.78 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078215338448 | $0.03 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.757004141553 | $42.61 |
| DUSTIN REES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.13950265139999 | $0.21 |
| DUSTIN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017308262776 | $0.51 |
| DUSTIN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097022957359 | $0.00 |
| DUSTIN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118182187085999 | $1.27 |
| DUSTIN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000981540687739999 | $0.00 |
| DUSTIN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030584734671 | $9.05 |
| DUSTIN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057996312064 | $11.32 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 19,000.0 | $19,000.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 24,975.0 | $24,975.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | USDC | 2,941.9741 | $2,941.97 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (151,916.9741) | ($151,916.97) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 151,916.9741 | $151,916.97 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (129.1222) | ($67.54) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 24,985.0 | $24,985.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,985.0) | ($24,985.00) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,985.0 | $24,985.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 24,985.0 | $24,985.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 2,980.0 | $2,980.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (27,965.0) | ($27,965.00) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 27,965.0 | $27,965.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (205,033.164927996) | ($205,033.16) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 205,033.164927996 | $205,033.16 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (205,033.0) | ($205,033.00) |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025749982187 | $0.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.122410359412 | $100.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023038045706 | $0.00 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.085247270961 | $515.09 |
| DUSTIN ROBERT COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000085746839829999 | $0.00 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0006051 | $24.97 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0006051) | ($24.94) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0006051 | $24.94 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.06237232 | $2,464.73 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.06237232) | ($2,466.42) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.06237232 | $2,466.42 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.9995 | $2,824.86 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.9995) | ($2,826.66) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.9995 | $2,826.66 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 6.9968 | $674.97 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.9968) | ($680.72) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.9968 | $680.72 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.0153 | $586.09 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0153) | ($586.09) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0153 | $586.09 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.021722 | $833.36 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.021722) | ($833.49) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.021722 | $833.49 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 7.9928 | $545.89 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (7.9928) | ($502.30) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 7.9928 | $502.30 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 394.64 | $413.48 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (394.64) | ($413.63) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 394.64 | $413.63 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | AAVE | 2.9723 | $409.67 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (2.9723) | ($408.00) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 2.9723 | $408.00 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | SOL | 3.49685 | $281.35 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.49685) | ($281.35) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.49685 | $281.35 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.424 | $904.29 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.424) | ($906.26) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.424 | $906.26 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 22.04465752 | $244.48 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (22.04465752) | ($244.28) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | DOT | 22.04465752 | $244.28 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 3.71432147 | $188.65 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.71432147) | ($188.46) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.71432147 | $188.46 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001661751881) | ($49.91) |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001661751881 | $49.91 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029613955900612 | $86.03 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510639182179999 | $0.58 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153898397005999 | $25.48 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.761946488 | $2.76 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27746565237 | $2.30 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.11519161164 | $5.10 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073368460887 | $1.99 |
| DUSTIN ROBERT WOODHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0219925206619999 | $1.82 |
| DUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142100309017 | $0.00 |
| DUSTIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51789950700707 | $2.55 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03491149246) | ($993.02) |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03491149246 | $993.02 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (87.091595993) | ($71.34) |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 87.091595993 | $71.34 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (116.119087007) | ($63.41) |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 116.119087007 | $63.41 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9488617943) | ($0.95) |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9488617943 | $0.95 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03491149) | ($1,000.25) |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037311399096 | $0.01 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110203196867 | $21.50 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002733301267 | $0.00 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036921493159304 | $12.34 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011482589961979 | $0.01 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4337503920294 | $1.30 |
| DUSTIN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0427594619657977 | $0.06 |
| DUSTIN ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.190987) | ($551.91) |
| DUSTIN ROBINSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012963) | ($510.65) |
| DUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003786181498242 | $1.52 |
| DUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005467871700748 | $1.63 |
| DUSTIN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.823586142 | $175.00 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0017035 | $50.00 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (29.894549553) | ($15.44) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 29.894549553 | $15.44 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007901362656) | ($15.56) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007901362656 | $15.56 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.07416314208) | ($5.15) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.07416314208 | $5.15 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.366166926) | ($8.77) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.366166926 | $8.77 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (290.463623491) | ($37.96) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 290.463623491 | $37.96 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BNB | (0.05797528) | ($19.23) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BNB | 0.05797528 | $19.23 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (29.8) | ($15.39) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005161 | $15.39 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.007899) | ($15.55) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0005216 | $15.55 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | SNX | (3.365) | ($8.77) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 8.722 | $8.77 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | XLM | (290.43) | ($37.94) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 37.787 | $37.94 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (46.42) | ($46.42) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0015602 | $46.42 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($50.01) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026014) | ($75.10) |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000568135327329029 | $0.14 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.154118612446859 | $0.11 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.376781302483964 | $0.06 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000167332974378001 | $0.01 |
| DUSTIN ROCKY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05713763502975 | $0.24 |
| DUSTIN ROSE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007406006714) | ($0.02) |
| DUSTIN ROSE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007406006714 | $0.02 |
| DUSTIN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005925002329 | $0.00 |
| DUSTIN ROTH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12.612922) | ($12.61) |
| DUSTIN ROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29992771) | ($8,609.22) |
| DUSTIN ROTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001837) | ($5.42) |
| DUSTIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177212433121 | $44.70 |
| DUSTIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07583770432428 | $0.08 |
| DUSTIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.797787004 | $37.10 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.0) | ($1,005.00) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,030.0) | ($1,030.00) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,030.0 | $1,030.00 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,789.673506563) | ($50,789.67) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,789.673506563 | $50,789.67 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,789.67) | ($50,789.67) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.877324022) | ($61.88) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.877324022 | $61.88 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (61.88) | ($61.88) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01567793024) | ($449.16) |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01567793024 | $449.16 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016648337556868 | $5.56 |
| DUSTIN RUDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 336.63262330865 | $336.63 |
| DUSTIN RUNNELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010145789724071 | $40.58 |
| DUSTIN RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021449604702 | $0.00 |
| DUSTIN RUSAKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019041432679 | $0.00 |
| DUSTIN RYAN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016462008251 | $0.49 |
| DUSTIN RYAN MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3510994148 | $5.04 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 431.86641431 | $2,262.98 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321287761189999 | $98.06 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034122077118 | $65.49 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 177.265329969 | $140.53 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 28.7555034099999 | $317.29 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.234804974 | $144.29 |
| DUSTIN SAMUELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021983116754 | $0.87 |
| DUSTIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145645230998 | $43.11 |
| DUSTIN SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028094854543 | $0.00 |
| DUSTIN SANDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111961601268999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN SCHANAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000416391884359999 | $12.32 |
| DUSTIN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156370018587 | $46.72 |
| DUSTIN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6593762811 | $3.66 |
| DUSTIN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.494691096999999 | $0.31 |
| DUSTIN SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204431080749999 | $2.27 |
| DUSTIN SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000481364178289 | $0.00 |
| DUSTIN SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023939351996 | $0.00 |
| DUSTIN SCHIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000309118863828 | $0.00 |
| DUSTIN SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,490.265827046 | $1,490.27 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094822063057999 | $0.03 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.365842041219999 | $0.37 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022897413898 | $0.02 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072379285954 | $0.00 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0036249501093 | $0.04 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00068918825551 | $0.01 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050925088715 | $0.00 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010147440331099 | $0.00 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.531465092219999 | $21.03 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35588981326 | $0.36 |
| DUSTIN SCHROEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019367414746 | $1.38 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (9.544912484) | ($9.54) |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 9.544912484 | $9.54 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.560706541) | ($4,018.27) |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.560706541 | $4,018.27 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.560706541) | ($4,025.20) |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020208712061 | $0.01 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088510327135 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024137232399025 | $55.93 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107441731917 | $0.01 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00028846451233 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042512576201 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014549116617 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.44104281242 | $0.02 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000032711275739 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017156445992 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062490767173 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054578975524 | $0.01 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000019893092529 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000041178351826 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023018093473 | $0.00 |
| DUSTIN SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.07960815866519 | $0.08 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.03033244) | ($10.00) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.03033244 | $10.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BCH | (0.03033244) | ($9.95) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (35.189030778) | ($5,449.02) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 35.189030778 | $5,449.02 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (18.765164649) | ($5,926.54) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 18.765164649 | $5,926.54 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ZEC | (35.18903077) | ($5,451.47) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BCH | (18.76516464) | ($5,939.56) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 0.4497 | $12.63 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.4497) | ($12.68) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.4497 | $12.68 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | AVAX | 32.0 | $898.72 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (32.0) | ($898.72) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 32.0 | $898.72 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 1.486 | $2,911.33 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.439115393) | ($96.95) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.439115393 | $96.95 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.486) | ($2,909.40) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.486 | $2,909.40 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | EOS | 351.6632 | $441.98 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | EOS | (351.6632) | ($443.26) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | EOS | 351.6632 | $443.26 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91146853) | ($27,497.11) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91146853 | $27,497.11 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91146853) | ($27,480.78) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (33.092370952) | ($740.55) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 33.092370952 | $740.55 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4,944.817158298) | ($5,884.33) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4,944.817158298 | $5,884.33 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.814319045) | ($6,378.88) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.814319045 | $6,378.88 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.005526230453) | ($0.93) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.005526230453 | $0.93 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000097) | ($2,906.00) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000097 | $2,906.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.009864165688) | ($0.37) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.009864165688 | $0.37 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.004169770704) | ($0.36) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.004169770704 | $0.36 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1292502621) | ($0.02) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1292502621 | $0.02 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5748595076) | ($0.57) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5748595076 | $0.57 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00002521787936) | $0.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00002521787936 | $0.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BCH | (0.005526239022) | ($0.94) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BCH | 0.005526239022 | $0.94 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (33.092370952) | ($748.27) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 33.092370952 | $748.27 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.009864165688) | ($0.37) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.009864165688 | $0.37 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (3.814319045) | ($6,405.35) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.15) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (0.00416977895) | ($0.37) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 0.00416977895 | $0.37 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | EOS | (4,944.8171) | ($5,901.72) |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074046447887711 | $250.44 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.321272446759 | $100.64 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024838026809653 | $56.25 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007748057823604 | $0.01 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000225700831048641 | $0.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000112845414013 | $0.01 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1838523962622 | $3.94 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0214593417740419 | $7.24 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000076585593804 | $0.00 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 33.241360862751 | $58.54 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00780093331109999 | $0.01 |
| DUSTIN SCOTT FENZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0177008145869778 | $2.66 |
| DUSTIN SCUDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109146000699999 | $0.00 |
| DUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018810020172 | $0.04 |
| DUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086253762348 | $0.00 |
| DUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000135559990289999 | $0.00 |
| DUSTIN SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000042307470153 | $0.00 |
| DUSTIN SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.86107172 | $3.06 |
| DUSTIN SHAWN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212473932549999 | $0.04 |
| DUSTIN SHAWN CLEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000093998727604 | $0.00 |
| DUSTIN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030780724127 | $93.84 |
| DUSTIN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68980645734 | $0.69 |
| DUSTIN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019374267061 | $0.00 |
| DUSTIN SHEARER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00050525298663 | $0.03 |
| DUSTIN SHIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164307824179999 | $0.19 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00531566 | $210.68 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00500444 | $199.07 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004693734695) | ($12.50) |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00523334 | $156.37 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00534568 | $169.42 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00501983 | $137.20 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004541466709) | ($12.50) |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7758770514) | ($15,000.00) |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02329570847) | ($450.38) |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0006465642095) | ($12.50) |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9577698548 | $18,516.53 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00521864 | $99.79 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018439622079 | $52.56 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064282101904 | $128.94 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.151200093 | $27.15 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.241795197 | $16.05 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065988973475 | $0.00 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74483723522 | $8.28 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006512409278 | $0.00 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130330974136 | $0.00 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123368908451999 | $7.38 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148449372196999 | $0.00 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000044476856201 | $0.00 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013690286092 | $0.78 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.06590347533 | $0.09 |
| DUSTIN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00047015731749 | $0.00 |
| DUSTIN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001666717099 | $0.05 |
| DUSTIN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000029576311231 | $0.00 |
| DUSTIN SHORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024606385845 | $0.00 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099982135015 | $29.59 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000355157250919999 | $0.01 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10203445790999 | $9.73 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019636643413 | $0.00 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169357235719999 | $5.01 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.247620813 | $19.25 |
| DUSTIN SICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.130023909899999 | $1.15 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.70 |
| DUSTIN SIGMON | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | SOL | 0.25946301 | $10.36 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071678940392 | $215.26 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013891223353 | $0.27 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048291172234 | $0.05 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0433027950969999 | $0.03 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.050345876028 | $0.03 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003741188199 | $0.00 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027018878411 | $0.01 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00076424437635 | $0.05 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026870287539 | $0.11 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0012213005244 | $0.07 |
| DUSTIN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000076592965037 | $0.00 |
| DUSTIN SIMON JACOB MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014352235357 | $0.00 |
| DUSTIN SIMONEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002277072781 | $0.00 |
| DUSTIN SIMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108547598166 | $0.03 |
| DUSTIN SIMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033746310471 | $0.07 |
| DUSTIN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014521165845 | $0.43 |
| DUSTIN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140944209229 | $0.27 |
| DUSTIN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078968201016 | $0.08 |
| DUSTIN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.212777119 | $0.17 |
| DUSTIN SINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.040093886836 | $0.45 |
| DUSTIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002824636 | $0.00 |
| DUSTIN SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014552026845 | $1.07 |
| DUSTIN SMITH | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | CEL | 7.8661 | $4.61 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032759582791 | $0.00 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061578285728 | $0.00 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002729460957 | $0.00 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000115844111567999 | $0.00 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015297754305 | $0.00 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037150362954 | $1.10 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.080743023999 | $106.08 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053332929703 | $0.02 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000204540108309999 | $0.04 |
| DUSTIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5896944341 | $1.59 |
| DUSTIN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017957549721 | $0.02 |
| DUSTIN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021134910335 | $0.00 |
| DUSTIN SORENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0119736066485 | $0.00 |
| DUSTIN SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006347883161 | $0.00 |
| DUSTIN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045277775969 | $0.00 |
| DUSTIN STALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024939411353 | $0.00 |
| DUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145912571445999 | $43.19 |
| DUSTIN STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046016331065 | $8.98 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160614795343 | $4.75 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026542395101 | $5.18 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.89763252159999 | $6.26 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82611301288 | $9.18 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67954040018 | $5.62 |
| DUSTIN STEEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034586169707 | $1.37 |
| DUSTIN STEPHAN LUDWIG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01156613) | ($333.54) |
| DUSTIN STEPHAN LUDWIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018841310755279 | $0.68 |
| DUSTIN STERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.05354307199 | $263.20 |
| DUSTIN STERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019871656456 | $5.88 |
| DUSTIN STERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000525585694409999 | $0.01 |
| DUSTIN STERSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00222200249999 | $4.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01774597935) | ($50.00) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01774597935 | $50.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01003952) | ($387.00) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01003952 | $387.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.2992290498) | ($26.92) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.2992290498 | $26.92 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01638970764) | ($1.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01638970764 | $1.66 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02736920587) | $0.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02736920587 | $0.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008167861477) | ($0.01) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008167861477 | $0.01 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (15.818034622) | ($33.36) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 15.818034622 | $33.36 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.34650116) | ($29,454.00) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.34650116 | $29,454.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9955164994) | ($38,399.61) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9955164994 | $38,399.61 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01003952) | ($386.03) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($141.68) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.314247139) | ($29,278.87) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.048017545) | ($51.04) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.048017545 | $51.04 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DASH | (0.299229) | ($26.60) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | EOS | (15.818) | ($32.90) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (0.016389) | ($1.72) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($39.57) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000343) | ($9.91) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,396.00) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005124538567) | ($10.12) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005124538567 | $10.12 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003306574962) | ($9.58) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003306574962 | $9.58 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.007953653167) | ($0.01) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.007953653167 | $0.01 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0437151352) | ($0.03) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0437151352 | $0.03 |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (47.091732) | ($29.50) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005124) | ($10.11) |
| DUSTIN STEWART | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.744504) | ($21,397.79) |
| DUSTIN STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006881076607) | ($0.01) |
| DUSTIN STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006881076607 | $0.01 |
| DUSTIN STEWART | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004799490117) | ($0.01) |
| DUSTIN STEWART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004799490117 | $0.01 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276115304295146 | $109.77 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362216432465976 | $107.06 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003877942729967 | $0.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.233277364678268 | $0.30 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000018945313978352 | $0.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019739802057805 | $0.00 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0476832915588514 | $0.11 |
| DUSTIN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000518912403057239 | $0.05 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (444.924531146) | ($2,046.65) |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | KNC | 444.924531146 | $2,046.65 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | KNC | (444.924531146) | ($1,944.32) |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018118683556 | $0.54 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058726360837 | $117.55 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6529087753999 | $9.24 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.022399313108 | $1.69 |
| DUSTIN STRAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.046394724137255 | $0.21 |
| DUSTIN SWEIGART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.51 | $20,365.32 |
| DUSTIN SWEIGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010847889389 | $329.84 |
| DUSTIN SWEIGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16488310175999 | $0.16 |
| DUSTIN TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034499925499999 | $0.00 |
| DUSTIN TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000093030093049999 | $0.00 |
| DUSTIN TANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024902787392 | $0.00 |
| DUSTIN TETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020021701085 | $0.06 |
| DUSTIN TETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014406492378 | $0.03 |
| DUSTIN TETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00553105663 | $0.00 |
| DUSTIN TETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36578573069 | $1.25 |
| DUSTIN TETLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014443457819 | $0.01 |
| DUSTIN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017138200458 | $0.01 |
| DUSTIN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052647718343 | $0.01 |
| DUSTIN THARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000306553848159999 | $0.01 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027559366102 | $83.74 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475889326021 | $0.51 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039019626064 | $7.61 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.7874150659999 | $34.40 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18888135855 | $2.10 |
| DUSTIN TJAHTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 74.430323703 | $74.43 |
| DUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041356913099 | $1.22 |
| DUSTIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017488848042 | $0.01 |
| DUSTIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006409344863 | $0.00 |
| DUSTIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082921329208 | $167.12 |
| DUSTIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.911667825 | $6.27 |
| DUSTIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6213349762 | $5.54 |
| DUSTIN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048957151162 | $0.00 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009223 | $27.95 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084775137820999 | $25.09 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0805238859059999 | $162.20 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.538860704 | $49.58 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53819716416 | $4.75 |
| DUSTIN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22879872798 | $9.05 |
| DUSTIN TRAVIS HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000372823588 | $0.00 |
| DUSTIN TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047400043387 | $0.14 |
| DUSTIN TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071538828997 | $0.14 |
| DUSTIN TREVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.094114705161 | $0.09 |
| DUSTIN TROSCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16159150684 | $0.13 |
| DUSTIN TROSCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13391890962 | $1.49 |
| DUSTIN TROSCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010151911575999 | $0.07 |
| DUSTIN TROSCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13562431201 | $0.46 |
| DUSTIN TRUESDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016779050987999 | $49.96 |
| DUSTIN TRUESDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 355.658071564 | $355.66 |
| DUSTIN TUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021851460167 | $6.47 |
| DUSTIN TUNNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.62249786 | $308.62 |
| DUSTIN UPGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092828137410999 | $187.42 |
| DUSTIN URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123046312849 | $0.36 |
| DUSTIN URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3235935682 | $5.01 |
| DUSTIN URY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00096316015441 | $0.00 |
| DUSTIN VAN DEN BRINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $2.87 |
| DUSTIN VAN DEN BRINK | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0153251 | $438.64 |
| DUSTIN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246875253882 | $52.75 |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03048951 | $1,218.02 |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0008719953746) | ($2.65) |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0008719953746 | $2.65 |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000871) | ($2.64) |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.298412639) | ($11,997.98) |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.298412639 | $11,997.98 |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00248) | ($99.98) |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.295932) | ($11,937.01) |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002550177236937 | $10.23 |
| DUSTIN VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001072346652981 | $0.00 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024654078544 | $74.64 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094104020722 | $18.36 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060712011118 | $0.05 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013583620701 | $0.00 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125969244508 | $0.00 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00471240553 | $0.34 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.097359291248 | $0.60 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.561858125 | $0.76 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0019529961273 | $0.15 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039609196649 | $0.06 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00080380731309 | $0.06 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.19487109064 | $0.09 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00109482810081999 | $0.12 |
| DUSTIN VEATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.336611895709999 | $0.85 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($6,660.59) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25) | ($9,445.50) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25 | $9,445.50 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000529) | ($19.90) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.249471) | ($9,490.80) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6260253069) | ($18,335.96) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6260253069 | $18,335.96 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.68400264) | ($2,836.00) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.68400264 | $2,836.00 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.457315606) | ($21.60) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.457315606 | $21.60 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (2.457315605) | ($21.56) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.68400264) | ($2,833.94) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6260253) | ($18,325.99) |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587186164533269 | $206.40 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018643013682381 | $44.67 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00150455358677699 | $0.00 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01233301207712 | $0.02 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.035387261439411 | $0.44 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001472187888 | $0.00 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000106915179062 | $0.00 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000047715963986 | $0.00 |
| DUSTIN VIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000016207273743 | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (83.963423279) | ($83.96) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 83.963423279 | $83.96 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MCDAI | (83.963423279) | ($83.96) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.393320066) | ($61,370.50) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.393320066 | $61,370.50 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002711799) | ($29,617.92) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002711799 | $29,617.92 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,368.33528329) | ($16,368.34) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,368.33528329 | $16,368.34 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (30.393320066) | ($62,343.99) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (16,368.335283) | ($16,368.34) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.00271179) | ($29,768.51) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007947687037) | ($24.21) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007947687037 | $24.21 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03339116499) | ($69.27) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03339116499 | $69.27 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35.971867076) | ($35.97) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35.971867076 | $35.97 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004562156785) | ($0.01) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004562156785 | $0.01 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001773810488) | ($0.04) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001773810488 | $0.04 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03334910281) | ($0.03) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03334910281 | $0.03 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02248719149) | ($0.02) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02248719149 | $0.02 |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03340890309) | ($66.45) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (35.994354) | ($35.99) |
| DUSTIN WALLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00079523) | ($25.12) |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000108758808) | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000108758808 | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00001578360996) | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00001578360996 | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00001622485501) | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00001622485501 | $0.00 |
| DUSTIN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315667562507594 | $117.04 |
| DUSTIN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147354045360539 | $404.04 |
| DUSTIN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.942031755287 | $171.94 |
| DUSTIN WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.250970139766051 | $0.25 |
| DUSTIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7106715495 | $1.99 |
| DUSTIN WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00032164957379 | $0.00 |
| DUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167231739769999 | $0.50 |
| DUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.65847403 | $181.66 |
| DUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.59799195519999 | $28.87 |
| DUSTIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.375067055469999 | $14.84 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.036090911) | ($31,877.76) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.036090911 | $31,877.76 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.056475389) | ($23,056.07) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.056475389 | $23,056.07 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,009.289926503) | ($7,700.88) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,009.289926503 | $7,700.88 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,082.870133753) | ($5,072.31) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,082.870133753 | $5,072.31 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (24.256593208) | ($2,102.25) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 24.256593208 | $2,102.25 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (735.716427316) | ($1,088.86) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BNT | 735.716427316 | $1,088.86 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000565797028) | ($16.67) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000565797028 | $16.67 |
| DUSTIN WARNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.25) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | LINK | (4.0) | ($28.09) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (11.056475) | ($22,440.33) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTIN WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,082.870133) | ($4,624.19) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (1,005.289926) | ($7,214.66) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (24.256593) | ($2,273.09) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BNT | (735.716427) | ($1,022.65) |
| DUSTIN WARNER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.026656) | ($30,159.28) |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003827527935 | $143.86 |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05511966503474 | $150.60 |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.61952597405 | $57.67 |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.82793865189849 | $20.72 |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.1199250192807 | $17.34 |
| DUSTIN WARNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.105447116631 | $8.09 |
| DUSTIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056445879982 | $0.00 |
| DUSTIN WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000051825819015 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,100.0) | ($6,100.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,100.0 | $6,100.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 2,518.531 | $1,500.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,250.0) | ($1,250.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 28.06619 | $1,250.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 4,176.684 | $2,000.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (5,250.0) | ($5,250.00) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1752975 | $5,250.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.467191845) | ($1,157.01) |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.467191845 | $1,157.01 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187573213619999 | $56.16 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069470876554 | $0.01 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.693717506 | $535.69 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.464049336 | $98.67 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8067548006999 | $8.04 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039876672485 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.08010660361 | $9.53 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.4480032929 | $9.45 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.14090792295 | $10.31 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063533130593 | $0.22 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24506858386 | $9.70 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.143089896238 | $15.71 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000076152003399999 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000180886077719999 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.048417455563982 | $4.50 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017488397224 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000987699942293 | $0.00 |
| DUSTIN WAYNE LEBLEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 45.852111062 | $45.02 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0066802 | $256.99 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $198.34 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178941056589 | $67.04 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019321253367 | $3.77 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3357123943 | $0.84 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4085428348 | $3.41 |
| DUSTIN WAYNEMBRY KISKADDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06940486316 | $3.95 |
| DUSTIN WEAGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120440929279999 | $0.36 |
| DUSTIN WEAGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000112095149063 | $0.00 |
| DUSTIN WEAGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2702900694 | $7.76 |
| DUSTIN WEAGANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5011206923 | $2.15 |
| DUSTIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008948996386 | $0.00 |
| DUSTIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022938740738 | $0.02 |
| DUSTIN WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.49382043609 | $42.72 |
| DUSTIN WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053555131636 | $0.16 |
| DUSTIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6367668599 | $0.50 |
| DUSTIN WELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000117389663402999 | $0.00 |
| DUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039110981607 | $119.95 |
| DUSTIN WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031488369349 | $61.75 |
| DUSTIN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 232.0 | $136.76 |
| DUSTIN WHITE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00053192 | $16.25 |
| DUSTIN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000531) | ($15.05) |
| DUSTIN WHITE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 27.585 | $15.05 |
| DUSTIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001208388789 | $0.00 |
| DUSTIN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021193625168 | $6.27 |
| DUSTIN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096665065536 | $1.89 |
| DUSTIN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4314320104 | $7.43 |
| DUSTIN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01830614004 | $0.43 |
| DUSTIN WILLIAM HULEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 272.5 | $41.54 |
| DUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422323339229999 | $1.25 |
| DUSTIN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0298000762849999 | $2.18 |
| DUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022694911493 | $68.50 |
| DUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061274402382 | $122.77 |
| DUSTIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.76369559 | $31.87 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,074.335419 | $2,040.69 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 200.0 | $276.00 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155737568751999 | $46.18 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018884674576 | $36.85 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6304372161 | $5.63 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 807.719290047 | $640.19 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.0170945291 | $12.76 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.5354066281 | $105.97 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014627525184 | $0.13 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50471350567 | $0.07 |
| DUSTIN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.26704504247 | $2.32 |
| DUSTIN WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001120443745 | $0.00 |
| DUSTIN WORTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065775819557999 | $0.01 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116053666496 | $34.35 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015738691071 | $30.71 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00227678816039999 | $0.14 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012637680185 | $0.00 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035892841878 | $0.01 |
| DUSTIN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069943519824 | $0.01 |
| DUSTIN WYGLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00812305 | $245.58 |
| DUSTIN WYGLE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.181732 | $328.76 |
| DUSTIN WYGLE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.282266093) | ($470.99) |
| DUSTIN WYGLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.282266093 | $470.99 |
| DUSTIN WYGLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.463998093) | ($678.69) |
| DUSTIN WYGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084135648743 | $24.90 |
| DUSTIN WYGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027857222444228 | $6.43 |
| DUSTIN YOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035092169623 | $0.00 |
| DUSTIN YOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004140617509692 | $0.01 |
| DUSTIN YOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00199413385139599 | $0.00 |
| DUSTIN YOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000190385363205 | $0.02 |
| DUSTIN YOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00123671052706399 | $0.10 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001956495489 | $58.69 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146706837389999 | $28.60 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067929035463 | $0.07 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1463951031889 | $10.99 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004452018518 | $0.00 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001687650269 | $0.00 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043395849132 | $0.00 |
| DUSTIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000048303090525 | $0.00 |
| DUSTIN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018390543532 | $0.02 |
| DUSTIN ZINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012621909184 | $0.00 |
| DUSTY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112387211293 | $0.33 |
| DUSTY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0696597638829999 | $0.06 |
| DUSTY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00133461496296 | $0.03 |
| DUSTY BREAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000047244310179 | $0.00 |
| DUSTY BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019947819542 | $0.59 |
| DUSTY BROGDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.106160210238999 | $0.11 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020214881876 | $5.98 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015193251667 | $29.65 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.50770819529999 | $1.99 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1414699543 | $3.86 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121312770588 | $1.35 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000856179581639999 | $0.00 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045052244137 | $0.33 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32609830763 | $1.11 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035108978244 | $2.10 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.056620572559 | $2.24 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062132025605 | $0.38 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000030667157429 | $0.00 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065977123825 | $0.09 |
| DUSTY DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000036906367044 | $0.00 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 10.0 | $10.00 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00056677 | $22.96 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00024504 | $9.67 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124731632275 | $0.37 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018031707943 | $0.02 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6825432639 | $2.13 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000250323726999999 | $0.00 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7517524272 | $5.98 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000082232807998999 | $0.00 |
| DUSTY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.5628765968 | $2.56 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02464071 | $986.56 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNT | 149.762397 | $339.96 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 147.47194839 | $203.26 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 2.02994623 | $351.34 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 19.41838633 | $184.67 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.345993 | $1,048.44 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000402052928474 | $11.67 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004609838332203 | $8.63 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.7550529119999 | $21.89 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044334886489 | $0.39 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02085738601581 | $2.17 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111322168255399 | $0.65 |
| DUSTY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.86901676264499 | $2.36 |
| DUSTY JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.390115156) | ($42,679.33) |
| DUSTY JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.390115156 | $42,679.33 |
| DUSTY JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.390115156) | ($43,160.13) |
| DUSTY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077078439136 | $22.81 |
| DUSTY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770956165979209 | $220.22 |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1252029279) | ($4,854.69) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1252029279 | $4,854.69 |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.402551202) | ($3,940.48) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.402551202 | $3,940.48 |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (42.856115764) | ($471.42) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 42.856115764 | $471.42 |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (101.748190263) | ($689.85) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 101.748190263 | $689.85 |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125042) | ($4,830.73) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.402551) | ($3,928.73) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | UNI | (101.74819) | ($706.59) |
| DUSTY JORDAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (42.856115) | ($411.00) |
| DUSTY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043018151705455 | $17.01 |
| DUSTY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049473974524288 | $14.60 |
| DUSTY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446858727009999 | $0.45 |
| DUSTY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0496946077976999 | $0.65 |
| DUSTY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16747195216242 | $1.47 |
| DUSTY KWENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016712825515 | $0.05 |
| DUSTY KWENAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019232711701 | $0.00 |
| DUSTY LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000517049566649999 | $15.30 |
| DUSTY LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532775767049999 | $10.40 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $386.73 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0495 | $1,911.07 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.43659619 | $16,870.46 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.34929522 | $13,494.21 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 2,900.0 | $2,339.18 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.028229595) | ($2,000.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.028229595 | $2,000.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101386) | ($149.72) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.942260775) | ($25,000.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.942260775 | $25,000.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004532) | ($125.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (143.746179) | ($74.90) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,471.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.146925174) | ($500.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.146925174 | $500.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (2,000.0) | ($1,029.92) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.0) | ($23,452.38) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.926463354) | ($29,396.57) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.926463354 | $29,396.57 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($13,766.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,390.243248) | ($13,250.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,390.243248 | $13,250.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (968.031720463) | ($500.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 968.031720463 | $500.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.610054457) | ($99,193.59) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.610054457 | $99,193.59 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.5) | ($41,193.00) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.79) | ($30,306.41) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.45) | ($67,396.02) |
| DUSTY MASSENGILL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($26.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015257561513364 | $514.27 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282423673271669 | $667.50 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1074403959 | $4.11 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.207662817 | $126.73 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 180.791394566398 | $124.23 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2300309279 | $35.90 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34066409407 | $3.01 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8739788771 | $1.00 |
| DUSTY MASSENGILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1727445984 | $367.70 |
| DUSTY OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00799178557329999 | $247.72 |
| DUSTY OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021202541721 | $0.00 |
| DUSTY OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60666445937 | $5.36 |
| DUSTY OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.96037701 | $3.94 |
| DUSTY OLIVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33710293456 | $0.44 |
| DUSTY ROWLAND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $0.84 |
| DUSTY ROWLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SGB | 293.583374 | $10.85 |
| DUSTY ROWLAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00013489 | $4.09 |
| DUSTY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158337535192 | $4.68 |
| DUSTY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075558252532 | $0.84 |
| DUSTY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4485299552 | $0.05 |
| DUSTY ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25394182954 | $0.39 |
| DUSTY RYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012165257341999 | $0.00 |
| DUSTY SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063213848981 | $18.71 |
| DUSTY SANOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053333354292 | $10.41 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0546526303) | ($2,114.62) |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0546526303 | $2,114.62 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (322.447212302) | ($322.45) |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 322.447212302 | $322.45 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (16,906.641989) | ($11,104.19) |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 16,906.641989 | $11,104.19 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | XRP | (16,906.641989) | ($11,092.44) |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014530890853064 | $5.83 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7461379333 | $2.05 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1251674976511 | $1.13 |
| DUSTY SHOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00112068769936 | $0.01 |
| DUSTYN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000967915801159 | $2.86 |
| DUSTYN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3913054853 | $2.76 |
| DUSTYN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11837331049 | $12.43 |
| DUSTYN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143249436526 | $0.42 |
| DUSTYN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5401767611 | $9.54 |
| DUSTYN DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56790227078 | $1.94 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | 0.0 | $0.00 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (25.207449443) | ($1,750.00) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 30.729206673 | $2,133.34 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.12958182) | ($78.42) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (0.7901109379) | ($54.85) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07032637557) | ($147.90) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.5691483339) | ($3,300.00) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.917237403 | $4,032.05 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04918424144) | ($103.44) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.169183138) | ($3,300.00) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.64459214 | $4,023.24 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06652726926) | ($101.21) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04839250383) | ($73.62) |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016929165089 | $0.05 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072521827794 | $11.96 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1463414631999 | $7.63 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63572521851 | $5.61 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.8024974524 | $1.29 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111298663657599 | $0.67 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6835682356 | $2.34 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78306243111 | $0.78 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0129006930157999 | $1.42 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0638077862 | $0.39 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079803428783 | $1.81 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000214352867039999 | $0.02 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11005207943 | $1.71 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.54555718612 | $0.26 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.312513038729999 | $0.17 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0098875731205 | $1.07 |
| DUSTYN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.076247233554 | $0.30 |
| DUSTYN STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008542120532 | $0.00 |
| DUSTYN STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000504386266998 | $0.00 |
| DUSTYN STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000056953897431 | $0.00 |
| DUSTYN STRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014927210905 | $0.00 |
| DUSTYN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142953944335 | $4.23 |
| DUTHEL VICTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.426190874869999 | $0.41 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.301075269) | ($40.00) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.301075269 | $40.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.712072374) | ($43.17) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.712072374 | $43.17 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (5.69906444) | ($497.24) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 5.69906444 | $497.24 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (4.301075269) | ($39.81) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15653929) | ($4,523.00) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15653929 | $4,523.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.491021032) | ($2,619.00) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.491021032 | $2,619.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.491021032) | ($2,617.45) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (5.69906443) | ($495.13) |
| DUTNEY SIMON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15653929) | ($4,512.40) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.127428153) | ($121.28) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.127428153 | $121.28 |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (6.712072374) | ($55.98) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (168.556522668) | ($22.71) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 168.556522668 | $22.71 |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.893833605) | ($16.63) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.893833605 | $16.63 |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.1420496154) | ($7.35) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.1420496154 | $7.35 |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XLM | (168.5565226) | ($22.75) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DOT | (1.893833604) | ($16.65) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | COMP | (0.1420496154) | ($7.38) |
| DUTNEY SIMON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LTC | (2.12742815) | ($111.29) |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120600942041999 | $41.27 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137411011008999 | $32.75 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.42665887144 | $0.06 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044253906129 | $0.32 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033544078302 | $0.03 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039561232236 | $0.06 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.107740307228999 | $0.05 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000109445590952 | $0.03 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065745092531 | $0.01 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017048922842 | $0.02 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062532357973 | $0.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078827286999513 | $1.05 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015920870601499 | $0.16 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041934777425 | $0.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29481737784944 | $0.05 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064708783446898 | $0.53 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022063125474 | $0.00 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000432086042487529 | $0.04 |
| DUTNEY SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00553027252304692 | $0.72 |
| DUTO TRIADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262452339582291 | $0.31 |
| DUTO TRIADJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074727672784 | $1.46 |
| DUTRION AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128230635236 | $0.38 |
| DUTRION AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035676779393 | $0.04 |
| DUTRION AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029470179989 | $57.33 |
| DUTRION AURELIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8231176044 | $3.82 |
| DUTT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560743832839999 | $16.60 |
| DUTT PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045284651095 | $8.84 |
| DUVA CLYBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000995248443739999 | $2.95 |
| DUVAL WILSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (5.208762235) | ($24.16) |
| DUVAL WILSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 5.208762235 | $24.16 |
| DUVAL WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (5.0) | ($23.41) |
| DUVAL WILSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9779209219) | ($2,737.23) |
| DUVAL WILSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9779209219 | $2,737.23 |
| DUVAL WILSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97) | ($2,669.42) |
| DUVAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074047278292 | $2.19 |
| DUVAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003713270798142 | $10.90 |
| DUVAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7473535175 | $4.56 |
| DUVAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0464041210445599 | $0.25 |
| DUVAL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.020906727249 | $0.03 |
| DUVAN ECHEVERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154679562606999 | $0.00 |
| DUVARD PURDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054476391334 | $0.00 |
| DUVARD PURDUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.620150475 | $0.03 |
| DUVAUX JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.4636811124 | $116.33 |
| DUVAUX JEAN-PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.8250361962 | $2.78 |
| DUVIGNERES BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1162165917018 | $0.12 |
| DUVONNE EVERETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051291817563 | $158.12 |
| DUWAYNE ALLEN-CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001456071 6719 | $0.00 |
| DUWAYNE LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018086973777 | $5.35 |
| DUWAYNE LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63631292291 | $0.75 |
| DUWAYNE LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085461609825 | $1.67 |
| DUWAYNE TROWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000315804377219999 | $0.62 |
| DUWIN MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003339602576 | $0.00 |
| DUWYN ADAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (367.129469) | ($367.13) |
| DUWYN ADAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 420.5 | $420.50 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019029687071 | $0.56 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053427708392 | $0.01 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8400470068 | $6.84 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013958313995 | $0.00 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033158704007 | $0.00 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7338113381 | $3.73 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37784865916 | $1.29 |
| DUWYN ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071857333895 | $0.00 |
| DUY ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050400736776 | $0.01 |
| DUY ANH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053905740909 | $0.01 |
| DUY ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154116420989 | $45.67 |
| DUY ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044239670082 | $8.62 |
| DUY ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.440141782929999 | $0.28 |
| DUY ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.052359317013 | $0.58 |
| DUY ANH VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052725563721 | $0.32 |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00055) | ($22.13) |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($11.86) |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015) | ($6.28) |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0009) | ($35.68) |
| DUY BOUVERY TO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($47.35) |
| DUY BOUVERY TO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.92) |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005063059567 | $1.68 |
| DUY BOUVERY TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052602893191 | $0.00 |
| DUY BUI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00008138) | ($2.50) |
| DUY BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025134238904 | $7.44 |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (96.814903123) | ($17,471.22) |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 96.814903123 | $17,471.22 |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3,564.516180647) | ($7,699.35) |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3,564.516180647 | $7,699.35 |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (12,540.733204905) | ($77,376.32) |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 12,540.733204905 | $77,376.32 |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MANA | (3,564.516180647) | ($7,699.35) |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (12,540.733204905) | ($76,610.37) |
| DUY DO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AAVE | (96.814903123) | ($17,490.58) |
| DUY DO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,111.926836817) | ($15,890.06) |
| DUY DO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,111.926836817 | $15,890.06 |
| DUY DO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (11,111.926836817) | ($16,182.65) |
| DUY DO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,672.323767 | $7,672.32 |
| DUY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (4.898147519) | ($249.99) |
| DUY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | AAVE | (58.92706586) | ($3,007.50) |
| DUY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (1,959.337381161) | ($100,000.00) |
| DUY DO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | AAVE | 2,436.944072134 | $124,375.93 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019654218984 | $0.58 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5525983096 | $17.25 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2594925677 | $8.46 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.96417578221 | $38.99 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 54.17621729615 | $302.25 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 502.078070034999 | $239.92 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.98163971145315 | $79.96 |
| DUY DO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.46097271275979 | $0.98 |
| DUY ĐOÀN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072867350673 | $2.16 |
| DUY ĐOÀN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088687488961 | $0.00 |
| DUY HUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122165712999 | $0.00 |
| DUY HUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105076209858 | $0.01 |
| DUY HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.831175881667 | $9.84 |
| DUY HUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104780904771 | $3.33 |
| DUY HUU NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000214587076339999 | $0.04 |
| DUY HUYNH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.174462275) | ($15,000.00) |
| DUY HUYNH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.174462275 | $15,000.00 |
| DUY HUYNH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.17) | ($17,166.07) |
| DUY HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037413383813758 | $104.70 |
| DUY KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028427356427 | $0.00 |
| DUY KHANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065632524483 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUY LE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.969782463) | ($120,000.00) |
| DUY LE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 6.288615097 | $254,104.07 |
| DUY LE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.2214962754) | ($8,950.00) |
| DUY LE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.09573836216) | ($3,868.50) |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018800201345 | $0.02 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041369289919 | $1.22 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4445228759999 | $16.83 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022308182159999 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007682488028 | $0.01 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099643912962 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000105664220248 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000100838242099999 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000512381201 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3117964921 | $0.05 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00555685691539999 | $0.01 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000028847283114 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015313331578 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0175552391282072 | $506.56 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004508380806065 | $0.00 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 57.548590598 | $57.55 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0823222579999 | $30.08 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0100247235 | $0.29 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0095056791251 | $1.03 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002569477349 | $77.53 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014362690125 | $28.02 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.3168459319999 | $31.17 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.350868612 | $14.66 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30523007166 | $3.39 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.53064910498 | $31.73 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.425097495959999 | $16.82 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0239971958939999 | $7.64 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000310153562179999 | $9.18 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.80433007949999 | $2.39 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49150962773 | $5.46 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024789362342 | $1.48 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026133584345 | $79.28 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073359518312 | $14.31 |
| DUY LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00742798753789999 | $0.01 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.064534409) | ($1,782.83) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.064534409 | $1,782.83 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4283579503) | ($12,424.71) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4283579503 | $12,424.71 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.075979122) | ($515.85) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.075979122 | $515.85 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.064534409) | ($1,657.28) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (62.075979122) | ($450.67) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24348672) | ($6,934.13) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18487123) | ($5,262.54) |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027617600133751 | $95.38 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010422927087275 | $24.15 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.188493415216508 | $1.84 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4233951671 | $2.42 |
| DUY LU DANG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.56234580731 | $0.87 |
| DUY NGHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020584757583 | $0.02 |
| DUY NGHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000924553460379999 | $0.02 |
| DUY NGHIA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0682726027829999 | $0.60 |
| DUY NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032023048017 | $0.10 |
| DUY NGUYEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.39562892) | ($11,336.86) |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804557821 | $23.81 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107149563122 | $3.17 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3870271142 | $5.86 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000225856633 | $0.02 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000125196048566 | $0.01 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0388620248019999 | $0.03 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102684370287 | $0.03 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.013494190909 | $0.01 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001359208279 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000004990287019 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038988733445 | $1.15 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041810215276 | $0.01 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0122152993338999 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015930303347 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035430387341 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128570240718 | $0.38 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088142550336 | $17.20 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9232910618 | $1.21 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0398574833929999 | $0.05 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126945091206999 | $24.77 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150019414486709 | $56.99 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072255747493 | $0.01 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00022347254177 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00125197044498 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 14,603.847787 | $14,603.85 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00592547631819999 | $183.08 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048964850016 | $0.00 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070045041384 | $140.74 |
| DUY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 206.485563708169 | $206.49 |
| DUY PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.2293943664 | $696.28 |
| DUY PHAM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00677822 | $273.85 |
| DUY PHAM | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.229394) | ($703.68) |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5719435995) | ($16,328.99) |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5719435995 | $16,328.99 |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.478638235) | ($19,223.97) |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 12.478638235 | $19,223.97 |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.900538492) | ($60.90) |
| DUY PHAM | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 60.900538492 | $60.90 |
| DUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035590566447237 | $122.70 |
| DUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100277901909619 | $237.60 |
| DUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7373523013662 | $0.74 |
| DUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014456664839 | $28.49 |
| DUY PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3059559952 | $4.31 |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (539.746970681) | ($539.75) |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 539.746970681 | $539.75 |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.470389912) | ($31.47) |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.470389912 | $31.47 |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (539.0) | ($539.00) |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0133187 | $539.00 |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01642736791) | ($50.00) |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01642736791 | $50.00 |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.016426) | ($50.00) |
| DUY SON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0012338 | $50.00 |
| DUY SON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004786269644) | ($18.30) |
| DUY SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004786269644 | $18.30 |
| DUY SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.015013) | ($573.82) |
| DUY SON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.200927 | $573.82 |
| DUY SON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200679) | ($574.83) |
| DUY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001276528630694 | $0.05 |
| DUY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199356015322 | $0.06 |
| DUY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86414009991 | $0.86 |
| DUY SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0328761435471 | $0.03 |
| DUY TAN VO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (515.327236) | ($276.78) |
| DUY TAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020688921013 | $0.00 |
| DUY TAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054279042988 | $0.00 |
| DUY TAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000086818506525 | $0.00 |
| DUY TAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5156831994168 | $1.87 |
| DUY TAN VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089219700832 | $0.00 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093541346003 | $2.77 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.640073932 | $92.64 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.83942083659999 | $3.04 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070821932863 | $20.96 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 472.273719123 | $472.27 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1805159990999 | $8.86 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.461469963 | $11.59 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039164068583 | $0.00 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001847364448 | $0.00 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122271043081999 | $0.16 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018495861969 | $0.55 |
| DUY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0531687614 | $3.17 |
| DUY TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00354639895759999 | $0.00 |
| DUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015878095472 | $478.90 |
| DUY TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000732032588939999 | $0.00 |
| DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026960149815 | $0.80 |
| DUY VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083182955921 | $1.89 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081163648697 | $24.02 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154633074919999 | $30.17 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015390781676 | $0.01 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1401426359 | $1.24 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064606427511 | $0.00 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0034990865539 | $0.01 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00953694010479999 | $0.01 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000044240944059 | $0.00 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00027686232954 | $0.00 |
| DUY VU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000038714249096 | $0.00 |
| DUYEN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047022392793 | $144.74 |
| DUYEN BANH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125721036169999 | $253.98 |
| DUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000063797015589999 | $0.00 |
| DUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033268231844 | $0.00 |
| DUYEN BUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043277900708 | $0.01 |
| DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166088155349999 | $49.42 |
| DUYEN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024705530229 | $48.21 |
| DUYGU AKMESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017884467612 | $5.55 |
| DUYGU BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000104034658692 | $0.00 |
| DUYGU ERUCMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42023278) | ($13,288.75) |
| DUYGU ERUCMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42023278 | $13,288.75 |
| DUYGU ERUCMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000158) | ($4.57) |
| DUYGU ERUCMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.420074) | ($12,221.44) |
| DUYGU ERUCMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154632031580519 | $59.03 |
| DUYGU GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093161807985 | $0.28 |
| DUYGU GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97046383063 | $1.14 |
| DUYGU GURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154731989829999 | $3.02 |
| DUYGU ŞIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004873900145 | $0.00 |
| DUYGU ŞIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066231513406 | $0.01 |
| DUYGU YENAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (14.125102) | ($30,000.00) |
| DUYGU YENAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 1.0120207 | $30,000.00 |
| DUYGU YENAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,648.969) | ($1,004.84) |
| DUYGU YENAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0344665 | $1,004.84 |
| DUYGU YENAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($9,233.46) |
| DUYGU YENAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.3158396 | $9,233.46 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025298763224 | $753.30 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2099658874 | $0.24 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150228604884 | $368.29 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022860485422 | $0.00 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.302464325334 | $15.42 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105880690209 | $0.01 |
| DUYGU YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021026237748 | $0.00 |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.38066945) | ($42,220.87) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | MATIC | (32.074) | ($19.59) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006472 | $19.59 |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000647) | ($19.56) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.578 | $19.56 |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (325.47132037) | ($325.47) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (19.999171) | ($36,300.00) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 36,425.449 | $36,300.00 |
| DUYOUNG KIM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (36,479.127444) | ($36,479.13) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (121.275) | ($80.08) |
| DUYOUNG KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.044241 | $80.08 |
| DUYOUNG KIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (33.13940367) | ($60,006.34) |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069975081718368 | $243.34 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1182026135926 | $1.54 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35897633604155 | $861.73 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42188373762148 | $0.42 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3764847596416 | $0.35 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9455482825 | $0.95 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0119731796061 | $0.01 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.7443882741838 | $3.74 |
| DUYOUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00072498804371 | $0.00 |
| DUY-PHONG TRUONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0085) | ($34,757.23) |
| DUY-PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031969626482111 | $124.36 |
| DUY-PHONG TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22492181311 | $458.03 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6331456625) | ($650.00) |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01899436987) | ($19.50) |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7887046124 | $809.70 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1429567534) | ($2,700.00) |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1777552729 | $3,357.23 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004288702602) | ($81.00) |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001126416404685 | $2.43 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092319726246 | $1.40 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000062224864572 | $0.00 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00375762759729999 | $0.03 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039883102657 | $0.04 |
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3558594397 | $0.36 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DUY-TUNG NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0379759838579999 | $0.23 |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.03308 | $1,000.00 |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| DVIN APELIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.557411 | $1,000.00 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023672468642 | $71.26 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020704686687 | $40.04 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.219832318 | $46.22 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.478564272044 | $0.66 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2046507145821 | $0.19 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00296351360029999 | $0.22 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1037970639 | $7.10 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00051486067184 | $0.03 |
| DVIN APELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0619576983724 | $0.20 |
| DVONNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.388949877530699 | $0.37 |
| DVONNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1638712405 | $1.99 |
| DWAIN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079727754746 | $23.60 |
| DWAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.937259946869299 | $0.89 |
| DWAIN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.1576909631 | $27.87 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019896489324 | $0.59 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019434428272 | $0.00 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088598271939 | $0.00 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215969376989999 | $0.00 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001277680883 | $0.00 |
| DWAINE CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052188882817 | $0.00 |
| DWAINE CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000679630769929999 | $2.01 |
| DWAINE CARSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2058462316 | $3.33 |
| DWAINE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082548957666 | $0.24 |
| DWAINE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.34278750559999 | $20.68 |
| DWAINE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00591639631209999 | $0.45 |
| DWAINE GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.4200778513 | $4.57 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039736549343 | $11.76 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122617839755999 | $23.93 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.655793499 | $23.51 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.28247339 | $17.13 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046346240684 | $0.34 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18989748746 | $7.51 |
| DWAINE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000063037517645 | $0.01 |
| DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155724791169999 | $35.25 |
| DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 157.141199697099 | $200.51 |
| DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018778290513 | $23.80 |
| DWAN FAMILY SUPER FUND | ROBINSON ROAD, SLADEVALE, 4370 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19157932128 | $1.47 |
| DWAN FIELDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,960.138771306) | ($2,000.00) |
| DWAN FIELDS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,960.138771306 | $2,000.00 |
| DWAN FIELDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16,605.530638034) | ($10,000.00) |
| DWAN FIELDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16,605.530638034 | $10,000.00 |
| DWAN FIELDS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.213095) | ($20.22) |
| DWAN FIELDS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (19,532.45631434) | ($11,874.08) |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078342617705 | $0.23 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033023281116 | $64.90 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.556291239999 | $195.89 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29702667939 | $3.30 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017987320869 | $1.32 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60217613596 | $2.06 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.144399944899999 | $0.89 |
| DWAN FIELDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031043598462 | $7.04 |
| DWANDA GIPSON-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2292743236 | $2.23 |
| DWANDA GIPSON-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9092756709 | $1.51 |
| DWANE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163475557359999 | $0.48 |
| DWANE MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123388270949 | $0.02 |
| DWANE PATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.84590922716 | $10.08 |
| DWANE PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110703288055999 | $3.28 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00012267 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ZEC | 0.0000421 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00004664 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00004056 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0002211 | $0.03 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00009447 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00014642 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00007365 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003668 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00002981 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00004192 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000377 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00004496 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00036045 | $0.06 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009812 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.0000622 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00007382 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000146 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00003392 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00004158 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00004232 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000122 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00004504 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00005006 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000154 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00005852 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000161 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00011803 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00011154 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.00004205 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00005402 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00020711 | $0.03 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00004954 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ZEC | 0.0000145 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00005402 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ZEC | 0.0000187 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00004928 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00005226 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00012619 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00017476 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00006612 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00005274 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00008162 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00007656 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00006172 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00006674 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00012697 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00020358 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00006066 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000207 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00006418 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00005556 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00010635 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00006638 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00006318 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00013708 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00010762 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00047766 | $0.05 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00006044 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00007122 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000641 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000781 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00007414 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00016044 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00015122 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ZEC | 0.0000736 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00007286 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00007518 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00005531 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000735 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000687 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00016418 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00021132 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00007254 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00005313 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00007 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000699 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00006946 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.00007114 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00016949 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00029364 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.00010062 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.00011686 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00017466 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ZEC | 0.00009948 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00010982 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0002307 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00011595 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00018004 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00010362 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.00007728 | $0.00 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000952 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00009256 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00009988 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00009794 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ZEC | 0.00021151 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00025894 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ZEC | 0.00010942 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00009666 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ZEC | 0.00016666 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00011712 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ZEC | 0.00010532 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0001184 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0002569 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00032828 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00023002 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00011382 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00012046 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00009922 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0002798 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ZEC | 0.00010906 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ZEC | 0.00023519 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00032352 | $0.02 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00009912 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ZEC | 0.0001305 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00012028 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151409557335 | $0.45 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086358628057 | $0.01 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0651103851 | $1.30 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51545844872 | $1.76 |
| DWANTE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000831005776469999 | $0.01 |
| DWARAKESH THIRUKONDA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019100777966 | $0.57 |
| DWARAKESH THIRUKONDA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100979061386 | $0.01 |
| DWARAKESH THIRUKONDA VISWANATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.51717859576 | $20.46 |
| DWARKA RUPNARAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078118102643 | $23.12 |
| DWAYNE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195995726929999 | $0.58 |
| DWAYNE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024104343805 | $0.02 |
| DWAYNE ABBOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018024910217 | $0.06 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129697996746 | $0.38 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.102871687 | $1.67 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8468212863 | $2.42 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.118708716299999 | $1.32 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50434088528 | $0.07 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045483949551 | $0.33 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1759691427 | $0.60 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025602066851 | $1.01 |
| DWAYNE ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037435565792 | $0.06 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001332462393) | ($0.55) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001347237871) | ($0.54) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005468805817) | ($0.21) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005857175971) | ($0.21) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004183697122) | ($0.15) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | 1INCH | (101.205556518) | ($130.89) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 652.0 | $652.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2330740337) | ($0.41) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 559.139784946 | $971.59 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SNX | (512.492981224) | ($1,754.59) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 251.0 | $251.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 280.637249176 | $356.41 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2933210043) | ($0.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AAVE | 4.65506005 | $389.47 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.959960455) | ($385.29) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 843.0 | $843.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.697328302) | ($1.65) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (663.0) | ($663.00) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | UNI | 249.36088718 | $1,070.96 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2237387308) | ($0.22) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (180.0) | ($180.00) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 952.196444324 | $315.07 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (249.40001) | ($1,212.81) |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8661737343687 | $13.49 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00411622852163 | $0.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020067446031 | $0.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8245680878 | $29.50 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044181650834 | $0.00 |
| DWAYNE ALAHAKKONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000009527598389 | $0.00 |
| DWAYNE ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320138494049999 | $9.48 |
| DWAYNE ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042618035697 | $8.32 |
| DWAYNE ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.117059168 | $12.78 |
| DWAYNE ALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.60987361141 | $24.13 |
| DWAYNE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041595801246 | $12.31 |
| DWAYNE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209374514389999 | $4.09 |
| DWAYNE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.231230512 | $2.57 |
| DWAYNE ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35012698956 | $1.20 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140004859172 | $0.27 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7847653097 | $1.41 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03039047205 | $0.34 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121309830339 | $0.73 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030071200556 | $0.05 |
| DWAYNE ANTHONY LONGMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.194594483599999 | $0.02 |
| DWAYNE BERTASSO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002522527845) | ($0.01) |
| DWAYNE BERTASSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (289.913432896) | ($279.49) |
| DWAYNE BERTASSO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003281986628) | ($0.01) |
| DWAYNE BERTASSO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 414.913432896 | $73.40 |
| DWAYNE BERTASSO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (414.913432896) | ($73.40) |
| DWAYNE BERTASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.88696047049 | $36.38 |
| DWAYNE BRANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02838750599 | $0.32 |
| DWAYNE BRANNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.79939656261 | $0.80 |
| DWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044323676014 | $0.05 |
| DWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0033447569079 | $0.00 |
| DWAYNE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002107935370925 | $0.00 |
| DWAYNE BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0676213433711 | $0.07 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016397774773 | $48.76 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021642912625 | $42.23 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000403075970149999 | $0.00 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7522384455 | $2.97 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66929431926 | $7.44 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000035384968639 | $0.00 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.57490420149999 | $5.38 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111909878525 | $6.69 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106749864 | $4.22 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000012875361824599 | $0.00 |
| DWAYNE CARTAGENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000009072958649 | $0.00 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085065189982 | $262.81 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097494729536 | $196.98 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8970470606 | $4.90 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.963450352 | $40.40 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 77.33676542 | $48.56 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8446385155 | $31.61 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6984812901 | $14.99 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42999849895 | $85.50 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062250936597 | $0.38 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.418405802209999 | $23.82 |
| DWAYNE CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.337998986709999 | $0.44 |
| DWAYNE CLEVE BUTLER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.013913 | $41.99 |
| DWAYNE CLEVE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135987271508 | $0.43 |
| DWAYNE CLEVE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284076197339999 | $5.51 |
| DWAYNE CLEVE BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0042431449416 | $0.31 |
| DWAYNE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.881103169846867 | $1.03 |
| DWAYNE DAVID DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156966227119 | $4.64 |
| DWAYNE DAVID DEGAYNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3226997294 | $9.77 |
| DWAYNE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018855518365 | $56.47 |
| DWAYNE DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35517670378 | $724.14 |
| DWAYNE DONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.263646469181 | $3.14 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2854602873) | ($0.62) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2916511682) | ($0.62) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5886298597) | ($1.24) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 424.925862617 | $416.09 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (433.019530008) | ($428.48) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6562598315) | ($1.25) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 1,687.76371308 | $1,676.41 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,687.774608402) | ($1,509.96) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 4,396.213703208 | $3,818.37 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (4,396.213703208) | ($3,727.51) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,582.872058034) | ($1,000.00) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.643396337) | ($1.67) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,851.851851852 | $1,169.93 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (47.565463631) | ($30.05) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (218.770933849) | ($142.71) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.74770699) | ($1.24) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,015.0 | $2,015.00 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.71) | ($1.71) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| DWAYNE DONOVAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 9,111.743879131 | $3,863.95 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080335861644 | $0.00 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1815699553346 | $4.97 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122719496591 | $0.00 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059444527067 | $0.06 |
| DWAYNE DONOVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.839571453654 | $22.41 |
| DWAYNE DUVENHAGE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 2,416.582848 | $1,019.21 |
| DWAYNE DUVENHAGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SGB | 56.75094165 | $2.19 |
| DWAYNE DUVENHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.49568982084199 | $3.18 |
| DWAYNE DUVENHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.37355329017 | $0.05 |
| DWAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074288127371 | $21.99 |
| DWAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4025446938 | $12.40 |
| DWAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4272311861 | $5.89 |
| DWAYNE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.335395981759999 | $1.15 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001675392948 | $4.96 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00274429174909999 | $5.35 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.180169886 | $5.69 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.43191672852 | $0.06 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024423361354 | $0.18 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4934428489 | $18.77 |
| DWAYNE FANNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002297712464 | $0.17 |
| DWAYNE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081171400083 | $0.24 |
| DWAYNE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 37.111617719 | $5.42 |
| DWAYNE FARMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.0190892269999 | $2.45 |
| DWAYNE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005417416831 | $0.16 |
| DWAYNE FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00954540141489999 | $0.01 |
| DWAYNE FOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093023478504 | $2.75 |
| DWAYNE FOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019238384618 | $3.75 |
| DWAYNE FOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89598914797 | $0.90 |
| DWAYNE FOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104705078962999 | $1.16 |
| DWAYNE FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007160421874 | $0.00 |
| DWAYNE GLEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32415121193 | $0.32 |
| DWAYNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068099932329 | $0.08 |
| DWAYNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00197682795399999 | $0.14 |
| DWAYNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00439677435229999 | $0.31 |
| DWAYNE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087420596059 | $0.00 |
| DWAYNE GOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000231160843 | $0.00 |
| DWAYNE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021440464108 | $0.63 |
| DWAYNE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.220685752 | $17.22 |
| DWAYNE GRAVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 509.534186 | $509.53 |
| DWAYNE GRAVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.5216309698 | $1,047.82 |
| DWAYNE GRAVES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LINK | 7.128875701 | $50.35 |
| DWAYNE GRAVES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (483.563172) | ($483.56) |
| DWAYNE GRAVES | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 474.78811 | $474.79 |
| DWAYNE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068190448014 | $211.09 |
| DWAYNE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.359647021 | $94.62 |
| DWAYNE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062692000847 | $125.68 |
| DWAYNE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.089553914 | $17.09 |
| DWAYNE GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728895811 | $50.00 |
| DWAYNE GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 563.7202103942 | $597.21 |
| DWAYNE GRAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.0264660499999 | $24.50 |
| DWAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062983690039 | $194.77 |
| DWAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04520841313 | $89.86 |
| DWAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.527243755 | $79.70 |
| DWAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.82686050669999 | $75.87 |
| DWAYNE GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56181666286 | $33.59 |
| DWAYNE HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (1,819.9177841) | ($370.56) |
| DWAYNE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38968998212 | $0.08 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003707702595 | $0.00 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022296225897 | $0.00 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000039468543273 | $0.00 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000125049816607999 | $0.00 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000008738631152 | $0.00 |
| DWAYNE HODDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000065633162754 | $0.00 |
| DWAYNE HOILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00726965816 | $225.21 |
| DWAYNE HOILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035469395235 | $69.91 |
| DWAYNE HOILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.997263454 | $188.00 |
| DWAYNE HOILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.332517304 | $29.60 |
| DWAYNE HOILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6123964614 | $51.26 |
| DWAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202173540189999 | $0.60 |
| DWAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51219965412 | $0.07 |
| DWAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0105906978732 | $0.07 |
| DWAYNE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.405942879 | $0.10 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00656264 | $263.58 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00664354 | $270.93 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00504639 | $204.71 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00666794 | $269.80 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00578586 | $223.17 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00518722 | $206.34 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00515905 | $178.61 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00504699 | $158.26 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00502975 | $149.40 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00662189 | $197.70 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00661023 | $194.43 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00663784 | $197.71 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00515114 | $149.04 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00508214 | $161.71 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00509019 | $151.20 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00517474 | $151.82 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00642785 | $188.15 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00510495 | $112.48 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.0051268 | $106.57 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00512707 | $102.12 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00516546 | $105.18 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00515569 | $110.20 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00676378 | $135.74 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00504765 | $97.23 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00507789 | $100.92 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00529992 | $114.41 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00511064 | $102.06 |
| DWAYNE JAMES MCAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.219919732498 | $73.59 |
| DWAYNE JEVELL WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.68843836374 | $1.67 |
| DWAYNE JOHNSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02122258) | ($811.59) |
| DWAYNE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.78862718173439 | $3.64 |
| DWAYNE KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000653626771517 | $1.93 |
| DWAYNE KEMP BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017127705465 | $5.07 |
| DWAYNE KEMP BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020286446545 | $3.96 |
| DWAYNE KEMP BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.015432116 | $27.02 |
| DWAYNE KEMP BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92460204349999 | $2.32 |
| DWAYNE KEMP BEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088527229369 | $0.98 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.992109735) | ($6,014.00) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.992109735 | $6,014.00 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.992) | ($5,994.85) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0249826398) | ($75.00) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0249826398 | $75.00 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($75.02) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 6,016.0 | $6,016.00 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.4986777645 | $19,126.94 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321390393985183 | $87.91 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01444256082 | $0.02 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019939220445 | $44.31 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064525512334 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081735588826 | $0.06 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00043537392906 | $0.00 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000077649684432 | $0.00 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.049891596268 | $0.17 |
| DWAYNE KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016405364136 | $0.02 |
| DWAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005081603329 | $0.02 |
| DWAYNE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07740831682306 | $0.08 |
| DWAYNE LEHOUILLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016477) | ($49.99) |
| DWAYNE LEHOUILLIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.515449) | ($1,563.44) |
| DWAYNE LEHOUILLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.558378513131 | $155.35 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020354938355 | $6.03 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51654933489999 | $1.79 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036576599445 | $0.01 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5533272769 | $3.61 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0583859498169999 | $0.52 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50530317149 | $0.51 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7668749837 | $0.26 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024793444348 | $0.02 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117499338674 | $0.18 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00142188309138999 | $0.10 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037245763091 | $0.87 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00039656524798 | $0.04 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0026760640307 | $0.01 |
| DWAYNE MCGLEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0033674362384 | $0.01 |
| DWAYNE MORISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026888152622 | $0.80 |
| DWAYNE MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096547561317 | $0.00 |
| DWAYNE MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003438754071 | $0.00 |
| DWAYNE MULLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000780675765689999 | $0.00 |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,871.57 | $7,871.57 |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 967.0 | $967.00 |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,217.164177 | $1,217.16 |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| DWAYNE NELSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 30,410.1615007549 | $15,811.70 |
| DWAYNE NELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($58.22) |
| DWAYNE NELSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (30,000.0) | ($19,509.48) |
| DWAYNE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.8816729949239 | $39.90 |
| DWAYNE NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083414665578 | $0.02 |
| DWAYNE NETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035388883605 | $0.00 |
| DWAYNE NICHOLAS RODRIGUES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $540.36 |
| DWAYNE NICHOLAS RODRIGUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $894.70 |
| DWAYNE NICHOLAS RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052297878753 | $7.42 |
| DWAYNE PINDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029401366646 | $0.09 |
| DWAYNE PINDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0599155981431 | $0.06 |
| DWAYNE POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067158386298 | $1.99 |
| DWAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022550091246 | $0.00 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027130856007 | $8.03 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045210519258 | $0.00 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031804633618 | $6.21 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013890006978 | $0.00 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025798714743 | $0.23 |
| DWAYNE SAPTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046623754554 | $1.48 |
| DWAYNE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094318009478 | $0.28 |
| DWAYNE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039457771404 | $0.00 |
| DWAYNE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034129913799 | $0.00 |
| DWAYNE SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000433084097859999 | $0.00 |
| DWAYNE SCHOFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.56 |
| DWAYNE SCHOFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.17718472 | $45,381.86 |
| DWAYNE SCHOFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 5,460.2 | $3,310.64 |
| DWAYNE SCHOFIELD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 1,586.2072 | $1,825.79 |
| DWAYNE SCHOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 267.18716066157 | $210.02 |
| DWAYNE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044114096166 | $0.49 |
| DWAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155210099413 | $0.00 |
| DWAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082058699594 | $0.00 |
| DWAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002050380889 | $0.00 |
| DWAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092162103575 | $0.00 |
| DWAYNE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054690126297 | $0.00 |
| DWAYNE TAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (45.339386) | ($45.34) |
| DWAYNE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 45.3678861909265 | $45.37 |
| DWAYNE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029020914463 | $56.70 |
| DWAYNE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.381365936 | $18.54 |
| DWAYNE WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 53.5561639089999 | $5.07 |
| DWAYNE WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048732014808 | $14.42 |
| DWAYNE WELCH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.65878477) | ($4,252.09) |
| DWAYNE WELCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.65878477 | $4,252.09 |
| DWAYNE WELCH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (203.782507517) | ($203.78) |
| DWAYNE WELCH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 203.782507517 | $203.78 |
| DWAYNE WELCH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.658784) | ($3,734.70) |
| DWAYNE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015180930599 | $0.02 |
| DWAYNE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007561507941473 | $21.48 |
| DWAYNE WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2187606880109 | $1.22 |
| DWAYNE WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034561605592 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017424241123 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000234049065179999 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053922946878 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046459942924 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122917024513 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000067237523182 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000482279396449999 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061055857343 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000073151497497 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000021891247196 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000124621053639 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00024072077829999 | $0.00 |
| DWAYNE WILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0079585994798 | $0.01 |
| DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00330004 | $95.86 |
| DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008725) | ($2.49) |
| DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003892418654 | $0.09 |
| DWAYNE WILFRED LEON LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3321771378709 | $0.23 |
| DWAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024297598861 | $0.00 |
| DWAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051918549591 | $1.54 |
| DWAYNE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000680878523043 | $1.33 |
| DWAYNE WOOLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055870309731 | $0.00 |
| DWAYNE YAP SOH YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($714.73) |
| DWAYNE YAP SOH YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (50.0) | ($499.50) |
| DWAYNE YAP SOH YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,575.32) | ($2,559.58) |
| DWAYNE YAP SOH YOON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (421.9) | ($4,202.12) |
| DWAYNE YAP SOH YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.061319626238 | $109.87 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103243541401999 | $0.31 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3068626192 | $5.15 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5288141204 | $8.53 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80048223858 | $2.73 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039240010264 | $0.89 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018141841415 | $1.29 |
| DWAYNE YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00513889801619999 | $0.32 |
| DWAYNE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005652108981231 | $0.01 |
| DWI ESTHI NUGRAHENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00296796399970098 | $0.00 |
| DWI ESTHI NUGRAHENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016472193578 | $0.00 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (161.541585603) | ($12,448.13) |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 161.541585603 | $12,448.13 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (161.541585603) | ($12,475.78) |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00921199336 | $283.49 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125256079953999 | $0.24 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023634221271 | $0.02 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00076929343969 | $0.00 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2013314680259 | $15.57 |
| DWIGHT ALABANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021837532677 | $0.00 |
| DWIGHT AUGUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.670879678 | $12.42 |
| DWIGHT BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017903245446 | $0.05 |
| DWIGHT BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030464024606 | $0.06 |
| DWIGHT BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0640863772 | $6.39 |
| DWIGHT BRINKERHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00323002660709999 | $0.04 |
| DWIGHT BYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031727873022 | $0.94 |
| DWIGHT BYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019316326281 | $0.02 |
| DWIGHT BYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093269070035 | $0.01 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113822100508999 | $3.37 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015288119224 | $0.30 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117113954829 | $0.00 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25215781772 | $0.20 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00108466096758999 | $0.01 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000194176726099999 | $0.00 |
| DWIGHT CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0038868585351 | $0.01 |
| DWIGHT CHIN A KWIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000495) | ($20.02) |
| DWIGHT CHIN A KWIE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008403) | ($33.92) |
| DWIGHT CHIN A KWIE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.98) | ($5.88) |
| DWIGHT CHIN A KWIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | ETH | 0.002203 | $5.88 |
| DWIGHT CHIN A KWIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7268724419963 | $1.83 |
| DWIGHT CLARKE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | CEL | (19.5813) | ($41.90) |
| DWIGHT CLARKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007928) | ($24.72) |
| DWIGHT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118232812510263 | $0.23 |
| DWIGHT COOPER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.687484823) | ($525.87) |
| DWIGHT COOPER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.687484823 | $525.87 |
| DWIGHT COOPER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | BCH | (2.687484823) | ($498.70) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.342791921) | ($673.42) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.342791921 | $673.42 |
| DWIGHT COOPER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (26.101364896) | ($2,837.48) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 26.101364896 | $2,837.48 |
| DWIGHT COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (17.342791921) | ($706.72) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | AAVE | (26.1013649) | ($2,837.22) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (26.750513083) | ($1,570.69) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DASH | 26.750513083 | $1,570.69 |
| DWIGHT COOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | DASH | (26.75051308) | ($1,531.00) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (81.641346017) | ($11,500.00) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BCH | (0.20424535) | ($28.77) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BCH | (2.455367741) | ($345.86) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 97.360356093 | $13,714.18 |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BCH | 2.68748482 | $378.56 |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (15.719632175) | ($2,245.55) |
| DWIGHT COOPER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 15.719632175 | $2,245.55 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026241122153 | $0.01 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3613959501 | $8.36 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000344271528489999 | $0.00 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000361964492139999 | $0.00 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1396248222072 | $10.01 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.189126776341129 | $24.63 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00066769267213 | $0.00 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00482575810975907 | $1.50 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.092739700409271 | $7.58 |
| DWIGHT COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000052912724852 | $0.00 |
| DWIGHT DASILVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1019026151 | $198.95 |
| DWIGHT DASILVA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050205 | $15.25 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056890936232 | $16.82 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031817602418 | $0.04 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017240867166 | $33.22 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.956823184 | $22.96 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51083706543 | $5.68 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0269766509069999 | $0.24 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000113212112 | $0.00 |
| DWIGHT DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023806580015 | $1.74 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (2.327216456) | $0.00 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 2.327216456 | $0.00 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0879034174) | ($147.60) |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0879034174 | $147.60 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0879034174) | ($136.81) |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124825963323389 | $50.43 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008606097888845 | $1.99 |
| DWIGHT DAVID GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.015726967398 | $0.90 |
| DWIGHT DROZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | CEL | 2,238.7029 | $2,318.63 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017632321937 | $0.52 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.511916139 | $29.59 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026488676158 | $51.69 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221324811179999 | $0.22 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.622650367 | $12.39 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3664395509 | $0.23 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110900781829999 | $0.00 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.1527778319999 | $75.68 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00022606216309 | $0.01 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20775948724 | $8.22 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.53000189289 | $3.26 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025249851486 | $0.00 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00068450936984 | $0.00 |
| DWIGHT DROZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.3658588469 | $5.27 |
| DWIGHT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6553779396 | $3.66 |
| DWIGHT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 228.395235943 | $181.07 |
| DWIGHT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.806834842 | $0.56 |
| DWIGHT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.061451169647 | $6.75 |
| DWIGHT GAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.759993612129999 | $0.40 |
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138424118747 | $0.41 |
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3654674561 | $1.08 |
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15577718030999 | $0.73 |
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049550134697 | $0.55 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0224281210989999 | $0.20 |
| DWIGHT GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00321179789279999 | $0.35 |
| DWIGHT GRAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106295617578 | $20.74 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (187.59) | ($187.59) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 187.59 | $187.59 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.59) | ($187.59) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4865440028) | ($1,500.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4865440028 | $1,500.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4865440028) | ($1,501.24) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (644.652905) | ($500.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 644.652905 | $500.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5420813745) | ($1,500.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5420813745 | $1,500.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ADA | (644.652905) | ($508.20) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5420813745) | ($1,529.62) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (53.995680346) | ($250.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 53.995680346 | $250.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (320.050798) | ($250.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 320.050798 | $250.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SNX | (53.995) | ($250.03) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 248.754 | $250.03 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (248.75) | ($248.75) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 318.625 | $248.75 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (638.675798) | ($498.45) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.371926759) | ($6,000.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.371926759 | $6,000.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1482454224) | ($375.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1482454224 | $375.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.371926759) | ($5,971.37) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0725643 | $2,380.64 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,463.80204252) | ($2,965.55) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,463.80204252 | $2,965.55 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004790615898) | ($1.57) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004790615898 | $1.57 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.663829234) | ($6,373.46) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.663829234 | $6,373.46 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.881286723) | ($280.57) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 317.881286723 | $280.57 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.9948273935) | ($70.56) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.9948273935 | $70.56 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.128926747) | ($39.13) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.128926747 | $39.13 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,863.918465614) | ($443.37) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,863.918465614 | $443.37 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (89.787912822) | ($206.84) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 89.787912822 | $206.84 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (4,463.734) | ($2,965.50) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.090212 | $2,965.50 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.812074) | ($6,728.15) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 6,719.28 | $6,728.15 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (317.805) | ($280.72) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 279.881 | $280.72 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XTZ | (89.786) | ($206.21) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 205.178 | $206.21 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (2,863.86) | ($444.12) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 441.148 | $444.12 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,684.61) | ($7,684.61) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.2359176 | $7,684.61 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (0.99471) | ($70.79) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0021661 | $70.79 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (65.564303326) | ($250.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 65.564303326 | $250.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (65.564) | ($250.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 248.684 | $250.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (248.69) | ($248.69) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0076398 | $248.69 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.4064885902) | ($13,272.67) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.443050837) | ($120.95) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.443050837 | $120.95 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (32.443) | ($120.95) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 118.319 | $120.95 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (118.32) | ($118.32) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0036703 | $118.32 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.9437099627) | ($3.25) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.9437099627 | $3.25 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2923976608) | ($1.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2923976608 | $1.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (1.235) | ($4.25) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4.118 | $4.25 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.759264532) | ($6.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.759264532 | $6.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (1.759) | ($6.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5.94 | $6.00 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10.06) | ($10.06) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0003166 | $10.06 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005863536962) | ($187.59) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 189.7 | $189.70 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (187.59) | ($187.59) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.134120885 | $22,985.23 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.4064885902 | $8,238.30 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01851186658) | ($375.18) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03778632259) | ($765.82) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8343611507) | ($16,910.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.4066710692) | ($8,242.00) |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617562414107118 | $12.86 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024859904051592 | $71.35 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52377764340769 | $0.52 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9162302847481 | $2.32 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.980146338768 | $15.18 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.47020271878288 | $0.45 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.35142159215 | $10.97 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00459330984591069 | $0.42 |
| DWIGHT HALSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32190527422349 | $0.89 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0030004 | $127.94 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0010937 | $44.74 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00231355 | $90.51 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00139655 | $53.90 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00243658 | $73.95 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00163996 | $49.46 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027197535621 | $82.37 |
| DWIGHT HORIUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018160479533 | $0.02 |
| DWIGHT HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03127369941) | ($739.05) |
| DWIGHT HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.3964306662) | ($33,000.00) |
| DWIGHT HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.678156544 | $39,657.66 |
| DWIGHT HORTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04283113083) | ($1,012.17) |
| DWIGHT HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000717399834625 | $16.10 |
| DWIGHT HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26039362594 | $0.26 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626241881 | $65.15 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65613485225 | $0.76 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031761681479 | $0.28 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00433724036659999 | $0.00 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0220100899982 | $1.61 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.098359237932 | $0.10 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3638553889 | $0.06 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000391785669242 | $0.00 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.340764216879999 | $0.18 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00003888349905 | $0.00 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000072113581763 | $0.00 |
| DWIGHT HUNTINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000015505835394 | $0.00 |
| DWIGHT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043464992475 | $12.86 |
| DWIGHT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078573170522 | $15.33 |
| DWIGHT JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055255667056 | $0.06 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.532978751) | ($5,500.00) |
| DWIGHT JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1091543976) | ($169.93) |
| DWIGHT JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1055011691) | ($164.24) |
| DWIGHT JOHNSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.397203794 | $6,845.39 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147718966019 | $0.44 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032323541553 | $6.31 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109978390562999 | $3.26 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00598253267269999 | $9.42 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12876215271699 | $0.13 |
| DWIGHT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37657383878 | $0.38 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016299507532 | $48.45 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018256064278 | $35.62 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.377916685 | $12.19 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013421501161 | $0.01 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.23850379809 | $13.76 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109182072523 | $0.00 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035002349816 | $0.04 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32535879799 | $19.45 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129973784919 | $5.14 |
| DWIGHT LILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00022977880074 | $0.00 |
| DWIGHT MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.832082802849999 | $0.97 |
| DWIGHT MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107378783611 | $0.03 |
| DWIGHT MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160294 | $0.02 |
| DWIGHT MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018693260489 | $0.04 |
| DWIGHT MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00661784975969999 | $0.00 |
| DWIGHT MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033951994046 | $0.00 |
| DWIGHT NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000628057587 | $0.00 |
| DWIGHT NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113944237484 | $0.00 |
| DWIGHT NOCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000041203383662 | $0.00 |
| DWIGHT ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023640703226 | $0.70 |
| DWIGHT ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032674432689 | $0.06 |
| DWIGHT ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9112484456 | $0.91 |
| DWIGHT SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0950234809 | $4.35 |
| DWIGHT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018409382711 | $0.02 |
| DWIGHT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00032390448083 | $0.00 |
| DWIGHT STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141351998576 | $4.18 |
| DWIGHT VAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138699625726 | $0.04 |
| DWIGHT VAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030905774403 | $0.06 |
| DWIGHT VAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9385095031 | $0.74 |
| DWIGHT VAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000061617353874 | $0.00 |
| DWIGHT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009352477336 | $0.00 |
| DWIGHT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125554463408 | $0.00 |
| DWIGHT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030660977089 | $0.00 |
| DWIGHT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098420496824 | $0.01 |
| DWIGHT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013654949511 | $0.00 |
| DWIGHT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078211861071 | $0.00 |
| DWIGHT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27832685531 | $0.22 |
| DWIGHT WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000058587244209 | $0.00 |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003021724621) | ($8.62) |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004726171914) | ($8.62) |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.4647459915) | ($512.57) |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000155633076717 | $0.00 |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7794891095001 | $22.13 |
| DWIGHT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6627448266 | $0.42 |
| DWIGHT WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026466491576 | $0.00 |
| DWIGHT WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112330205549 | $0.00 |
| DWIGHT WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039908571909 | $0.00 |
| DWIGHT WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123312720244 | $0.04 |
| DWIGHT WITHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000345776915509999 | $0.00 |
| DWIJ SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.620529302524 | $2.58 |
| DWIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003268168384 | $0.10 |
| DWIJESH PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.98896457 | $20.60 |
| DWINGGA ANINDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114869728774 | $0.13 |
| DWINO SURYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000458575373999999 | $0.00 |
| DWINO SURYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014950847149 | $0.00 |
| DWINO SURYONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00029979993838 | $0.00 |
| DWITAMA SUMARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136285987891 | $0.40 |
| DWITAMA SUMARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.763321438 | $49.76 |
| DWITAMA SUMARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13244830205 | $1.17 |
| DWITAMA SUMARSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9196889233 | $0.28 |
| DWYANE ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049969613731 | $14.79 |
| DWYANE ASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007656813213 | $0.01 |
| DWYANE HITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118827409738924 | $0.01 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00117249 | $47.43 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00151016 | $60.92 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00118251 | $46.76 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.06006404 | $2,338.89 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.22801348 | $3,554.03 |
| DWYER MCNALLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.372473) | ($12,830.98) |
| DWYER MCNALLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20058005) | ($6,022.16) |
| DWYER MCNALLY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.232098487) | ($2,480.50) |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019371524097364 | $73.47 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004971076564267 | $11.25 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00536701875329999 | $0.01 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051964631366 | $0.00 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0011767120469 | $0.01 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040504144068 | $0.00 |
| DWYER MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000105788912341 | $0.01 |
| DWYNEITH JADE CAÑETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050062906556 | $0.15 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

## SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DWYNEITH JADE CANETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.70223148926 | $0.70 |
| DY LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0406264899565 | $0.03 |
| DY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000764639233869999 | $0.00 |
| DY PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000022348017732 | $0.00 |
| DYAH MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 246.42255768152 | $262.24 |
| DYAH NEHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.13) | ($4.13) |
| DYAH NEHO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01674008811) | ($0.04) |
| DYAH NEHO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000140796233) | ($4.17) |
| DYAH NEHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| DYAH NEHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 5,008.946783 | $5,008.95 |
| DYAH NEHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DYAH NEHO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DYAH NEHO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3229865063 | $7,912.67 |
| DYAH NEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034044546586 | $98.34 |
| DYAH NEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27446673658059 | $1.09 |
| DYAH NEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116724889559 | $236.37 |
| DYAH NEHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.4316801035 | $71.48 |
| DYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000286377115415 | $0.85 |
| DYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007887489153 | $0.01 |
| DYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029722275983 | $0.00 |
| DYAN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00797545343 | $0.01 |
| DYANN MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154444767314999 | $56.84 |
| DYANN MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021085483653 | $0.04 |
| DYAUS LLC | W ROYAL HUNTE DR , CEDAR CITY, UTAH 84720 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000243918650869999 | $0.72 |
| DYAUS LLC | W ROYAL HUNTE DR , CEDAR CITY, UTAH 84720 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,281.140098037 | $3,281.14 |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004385895717) | ($16.68) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00116216462) | ($41.67) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (51,640.4396043931) | ($49,692.19) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (94,739.0) | ($73,297.92) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (68,816.77808103) | ($50,000.00) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Incoming | Collateral | CEL | 78,431.372855918 | $56,985.65 |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (57.351902853) | ($41.67) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (2,066.223899516) | ($1,501.25) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,500.0 | $20,500.00 |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Incoming | Collateral | CEL | 83,136.503539639 | $59,204.05 |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (90,830.9392) | ($64,236.46) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (483.32) | ($483.32) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (271.725331806) | ($835.12) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (242.37) | ($242.37) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36058477) | ($11,052.37) |
| DYBART IZAK LTD | ILLE DU PORT, MAHE, SEYCHELLES | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 998.188719980748 | $1,823.01 |
| DYCO SAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015368979871 | $45.54 |
| DYCO SAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11162352602 | $1.11 |
| DYCO SAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045284924004 | $0.88 |
| DYCO SAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8426018688 | $0.84 |
| DYCO SAYSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.927509871761 | $0.44 |
| DYES TERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272571295119999 | $0.81 |
| DYES TERVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021020177046 | $0.00 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 34.6810868 | $121.73 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.003357) | ($99.94) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.049325 | $99.94 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($613.14) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025) | ($51.03) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($61.36) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,020.45) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (1.196643) | ($35,954.34) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 17.546379 | $35,954.34 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (23.689996899) | ($48,204.89) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (17.546379) | ($35,714.43) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($277.61) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0091342 | $277.61 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (4.5034) | ($317.53) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.010469 | $317.53 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | MATIC | (232.807) | ($163.68) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0053917 | $163.68 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LINK | (9.3636) | ($72.10) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0023732 | $72.10 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | SOL | (51.59981) | ($2,866.37) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0942078 | $2,866.37 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (1,195.241) | ($1,000.00) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.481801 | $1,000.00 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.121575) | ($3,681.82) |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.779167 | $3,681.82 |
| DYFED ROBERTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (2.260968) | ($4,677.49) |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003078611113741 | $9.25 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.94708007591 | $195.09 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12096475391307 | $330.64 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1795330965592 | $0.12 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00178304734625679 | $0.01 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008573335833636 | $0.06 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70840969837 | $1.80 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.32412022667519 | $26.98 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.750844053 | $0.66 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0285173391309999 | $0.14 |
| DYFED ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.29835628663 | $0.33 |
| DYHIA TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020659287264 | $0.61 |
| DYHIA TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19188340621 | $0.12 |
| DYHIA TALBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3381737995 | $3.76 |
| DYI WONG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.041419746 | $3,232.49 |
| DYI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.0417362234 | $57.33 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.203202369) | ($3,380.00) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.203202369 | $3,380.00 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.203) | ($3,402.84) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26.0) | ($26.00) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26.0 | $26.00 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.72) | ($6.72) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.72) | ($6.72) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (6.72) | ($6.72) |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108955880958 | $32.25 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05671187946 | $116.50 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8556663789 | $3.86 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.463617639 | $34.46 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003248471357 | $0.04 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.769934797239999 | $6.80 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0130644392403999 | $0.01 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1662408179 | $0.17 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00193275656469999 | $0.01 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86330433529 | $51.62 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.442801740829999 | $17.52 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.69341430992 | $0.69 |
| DYKE EGGRATON GRANT-ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00057284279537 | $0.00 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00329285 | $135.79 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (441.289426177) | ($270.53) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 441.289426177 | $270.53 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0595028588) | ($1,884.44) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0595028588 | $1,884.44 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4739638362) | ($920.08) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4739638362 | $920.08 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05950285) | ($1,783.42) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.4739638362) | ($851.84) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ADA | (441.289426) | ($253.73) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2505884707) | ($0.16) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.2505884707 | $0.16 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005348665701) | ($1.68) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00005348665701 | $1.68 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003942802558) | ($0.75) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003942802558 | $0.75 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005349) | ($1.68) |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520952547918527 | $17.89 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00392950060529234 | $9.51 |
| DYLAN AARON CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60774694873082 | $1.84 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007287775845) | ($285.44) |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007287775845 | $285.44 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1218497303) | ($349.41) |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1218497303 | $349.41 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00728777) | ($288.08) |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1218497303) | ($356.37) |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020920063702253 | $0.84 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003441090036859 | $1.03 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0066356385877 | $0.01 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097536606178 | $0.00 |
| DYLAN ACKERT-BALGENORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000314257640119999 | $0.00 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081413932036 | $24.10 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00225808109379999 | $4.41 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0380431716 | $6.37 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.542551597 | $8.50 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044544790289 | $3.26 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.7518299317 | $0.97 |
| DYLAN ACOGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029180784232 | $0.68 |
| DYLAN ADAM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038680894817 | $0.00 |
| DYLAN ADAM CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003727712437 | $0.00 |
| DYLAN ALEXANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178169897659999 | $0.53 |
| DYLAN ALEXANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097419284757 | $19.01 |
| DYLAN ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.04775204309999 | $4.00 |
| DYLAN ALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4692519305 | $3.43 |
| DYLAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.19141176322 | $1.29 |
| DYLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008625534166 | $0.00 |
| DYLAN ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091069869939 | $0.00 |
| DYLAN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000398605522229999 | $1.18 |
| DYLAN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171914318239999 | $0.20 |
| DYLAN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058371689698 | $0.11 |
| DYLAN AMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.135164726 | $20.14 |
| DYLAN AMBRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.497304704) | ($43,763.22) |
| DYLAN AMBRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.497304704 | $43,763.22 |
| DYLAN AMBRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4973047) | ($41,241.76) |
| DYLAN AMBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685960921831499 | $230.97 |
| DYLAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021376964257 | $0.06 |
| DYLAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456097 | $0.02 |
| DYLAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.079133348 | $4.54 |
| DYLAN ANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.480667660209999 | $19.02 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022706530584 | $0.67 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.58233139838 | $0.09 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0017374715607 | $0.12 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132814525868 | $0.39 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425292012429999 | $0.50 |
| DYLAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103265086831 | $0.01 |
| DYLAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82509498886 | $0.83 |
| DYLAN ARAYA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 103,715.084847 | $18.79 |
| DYLAN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049396720319 | $0.00 |
| DYLAN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14363729393 | $0.14 |
| DYLAN ARAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 43.900069023 | $0.01 |
| DYLAN ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002060107303 | $0.00 |
| DYLAN ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022175412745 | $0.04 |
| DYLAN ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0057665234085 | $0.06 |
| DYLAN ARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083307543562 | $0.00 |
| DYLAN ARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074849165315 | $0.01 |
| DYLAN ARLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020416825591 | $0.02 |
| DYLAN ARLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5366766409 | $4.39 |
| DYLAN ARLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059000922021 | $0.01 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000882826966959999 | $26.13 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337951328055 | $0.38 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022568161321 | $4.40 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59640144937 | $0.37 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8525133842 | $0.71 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073290720414 | $0.54 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.05474044416 | $0.50 |
| DYLAN ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.054460826606 | $1.28 |
| DYLAN ASBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113248910831 | $0.02 |
| DYLAN ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.3185606888 | $166.15 |
| DYLAN ASKOL MOYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147930051613999 | $0.02 |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.952774 | $2,970.14 |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001266) | ($52.35) |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.016806 | $52.35 |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106083732651799 | $0.04 |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159184434817 | $30.16 |
| DYLAN ASTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.364108987232 | $24.51 |
| DYLAN AUBE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00061834 | $24.15 |
| DYLAN AUBE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00062823 | $19.02 |
| DYLAN AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122965161464 | $36.35 |
| DYLAN AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022180923728 | $43.24 |
| DYLAN AUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8405506426 | $2.41 |
| DYLAN AZEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159817979969999 | $4.96 |
| DYLAN BABET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077537644846284 | $0.01 |
| DYLAN BAILEY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1570913093 | $422.16 |
| DYLAN BAILEY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.70817) | ($165.76) |
| DYLAN BAILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.612903123) | ($1,120.07) |
| DYLAN BAILEY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03938026) | ($1,186.22) |
| DYLAN BAILEY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 19.266139 | $12.38 |
| DYLAN BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (19.634963) | ($11.42) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392293353514579 | $13.29 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101539799133 | $0.12 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00506652464978769 | $11.53 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058733203755 | $0.00 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005815498144409 | $0.00 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00126433086719 | $0.01 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013218011011 | $0.00 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022186442101 | $0.01 |
| DYLAN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136217986783069 | $1.04 |
| DYLAN BAKER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (651.073501963) | ($901.88) |
| DYLAN BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 651.073501963 | $901.88 |
| DYLAN BAKER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (651.073501963) | ($898.48) |
| DYLAN BAKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.18695645) | ($3,608.91) |
| DYLAN BAKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.18695645 | $3,608.91 |
| DYLAN BAKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.18695645) | ($3,680.70) |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022821852738 | $0.01 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015425377377 | $0.02 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018314865796754 | $5.53 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.105205787613 | $1.53 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6637284294 | $4.18 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19311668198 | $2.15 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4158163502 | $1.42 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55993322956 | $0.08 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.235380300429999 | $0.80 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35545852732 | $0.36 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.088887064113 | $0.00 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0136929543 | $0.78 |
| DYLAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028491964851 | $0.08 |
| DYLAN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159486569628 | $0.47 |
| DYLAN BALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.19266072 | $20.76 |
| DYLAN BANZIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024208269071 | $73.24 |
| DYLAN BANZIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003348633231 | $0.07 |
| DYLAN BANZIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.880501244 | $34.79 |
| DYLAN BANZIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114916389940999 | $0.00 |
| DYLAN BANZIRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76686620428 | $2.62 |
| DYLAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032227911059 | $0.00 |
| DYLAN BARLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00192922839149999 | $0.00 |
| DYLAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044306258436 | $136.23 |
| DYLAN BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015413282166 | $0.02 |
| DYLAN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044069456603 | $0.01 |
| DYLAN BARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029616934631 | $0.00 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085234256399 | $25.23 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024637188687 | $48.07 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.33477807 | $41.02 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.200583722829999 | $1.77 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.6265943805 | $0.82 |
| DYLAN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.544602502 | $15.07 |
| DYLAN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000545773645589999 | $0.00 |
| DYLAN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028876641989 | $0.01 |
| DYLAN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019072622767 | $0.00 |
| DYLAN BARRACLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067657864826 | $0.01 |
| DYLAN BARRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00079786 | $30.67 |
| DYLAN BARRERA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00104538 | $31.94 |
| DYLAN BARRERA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00156824 | $31.26 |
| DYLAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103719421119 | $2.99 |
| DYLAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030880611486 | $0.00 |
| DYLAN BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083102382497999 | $0.00 |
| DYLAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630166723479999 | $190.90 |
| DYLAN BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.867677737 | $60.94 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133458035242 | $0.00 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052599198473 | $0.01 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000050976935995 | $0.00 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051444916703 | $0.00 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0136219337427399 | $0.25 |
| DYLAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00002339289659115 | $0.00 |
| DYLAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475766630829999 | $14.08 |
| DYLAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090141709557 | $17.59 |
| DYLAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042812475454 | $0.04 |
| DYLAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.931926282 | $26.11 |
| DYLAN BAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9377991426 | $0.94 |
| DYLAN BEAULIEU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000483) | ($18.63) |
| DYLAN BEAULIEU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005866) | ($16.26) |
| DYLAN BEAULIEU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (25.0) | ($14.28) |
| DYLAN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015650742165299 | $0.06 |
| DYLAN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199889232609 | $0.06 |
| DYLAN BEAULIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.111524306171299 | $0.09 |
| DYLAN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156976158712 | $46.57 |
| DYLAN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.307247224023089 | $0.36 |
| DYLAN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0449582365759999 | $89.35 |
| DYLAN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051822073797 | $0.00 |
| DYLAN BEAZLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016591523787 | $0.00 |
| DYLAN BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024229274165 | $0.00 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021801054006 | $65.70 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025545496152 | $1.01 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022149577987 | $2.43 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.346601327649999 | $0.45 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16504677396 | $0.09 |
| DYLAN BECKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.7438230453 | $1.74 |
| DYLAN BEINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070521732477873 | $0.00 |
| DYLAN BEINKE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01292469) | ($375.34) |
| DYLAN BEINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 491.3792182976 | $528.32 |
| DYLAN BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133796233096 | $3.92 |
| DYLAN BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.69122820022 | $0.43 |
| DYLAN BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081869074969 | $0.91 |
| DYLAN BENKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018224639466 | $5.39 |
| DYLAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070154794972 | $0.00 |
| DYLAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015815727652 | $0.02 |
| DYLAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009589235925 | $0.00 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084055742679 | $259.85 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291187779899999 | $56.70 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00635153459839999 | $0.01 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031563505148 | $0.00 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018936242708 | $0.00 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000483296207 | $0.00 |
| DYLAN BENNETTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000194869945759999 | $0.01 |
| DYLAN BERNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,070.0 | $1,070.00 |
| DYLAN BERNARD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,070.0) | ($1,070.00) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.12 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 1,964.564954 | $1,964.86 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($458.85) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.014405 | $458.85 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014405) | ($459.41) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (600.0) | ($536.28) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.017142 | $536.28 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.017142) | ($538.89) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 537.706 | $538.89 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (915.0) | ($839.22) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0264618 | $839.22 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.026446) | ($837.25) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 836.047 | $837.25 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,373.0) | ($1,373.00) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.049483 | $1,373.00 |
| DYLAN BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008953) | ($256.76) |
| DYLAN BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.040546) | ($1,139.39) |
| DYLAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000703692339 | $0.00 |
| DYLAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.793244328821678 | $0.78 |
| DYLAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00004114701346 | $0.00 |
| DYLAN BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.344415041 | $2.35 |
| DYLAN BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118358154282 | $3.50 |
| DYLAN BERSAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022021504231 | $0.65 |
| DYLAN BERSAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000410938911979999 | $0.80 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015805808287 | $46.91 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1618505641808 | $22.36 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030377294096 | $59.48 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2684342102 | $1.80 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01789506953 | $5.70 |
| DYLAN BHUDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15201325707 | $0.01 |
| DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.080358 | $2,395.64 |
| DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665563656306999 | $201.19 |
| DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034791024489 | $6.79 |
| DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25665731212 | $75.26 |
| DYLAN BLAINE PLAYFAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012834573794 | $4.08 |
| DYLAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079722806824 | $247.15 |
| DYLAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.70099566607 | $0.70 |
| DYLAN BLANKENSHIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.34826402234 | $0.35 |
| DYLAN BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038198541492 | $117.09 |
| DYLAN BLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047545648683 | $94.65 |
| DYLAN BODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016482482345 | $0.49 |
| DYLAN BODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118462980553 | $23.11 |
| DYLAN BODLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9673035215 | $3.12 |
| DYLAN BOERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122693770108 | $36.32 |
| DYLAN BOERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217439603269 | $40.64 |
| DYLAN BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019093084853 | $0.57 |
| DYLAN BOLLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6144253339 | $8.61 |
| DYLAN BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030510377959 | $9.03 |
| DYLAN BONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4210805895 | $1.42 |
| DYLAN BORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.1643436078599 | $100.73 |
| DYLAN BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036959748817 | $0.01 |
| DYLAN BOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000350539780899 | $0.01 |
| DYLAN BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103222145524 | $0.00 |
| DYLAN BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113244740523 | $0.00 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (10.738694178) | ($150.45) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (609.066304666) | ($8,551.29) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (232.378001549) | ($3,020.72) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | LINK | (605.307107724) | ($7,880.38) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,790.0 | $7,790.00 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,990.0 | $8,990.00 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,022.857667 | $7,022.86 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (3.0) | ($50.94) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,688.01) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($4,248.58) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (29.5015) | ($50.45) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (686.9482) | ($1,166.86) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($1,008.48) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($2,489.03) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($5,722.22) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($5,835.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (500.0) | ($5,836.75) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (6.188119) | ($50.09) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (617.709939) | ($4,984.92) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (616.817112) | ($4,962.52) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (933.25) | ($7,540.66) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,312.65) | ($3,312.65) |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 263.216551966723 | $553.11 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.047794543518 | $208.12 |
| DYLAN BOYCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 218.52867284882 | $218.53 |
| DYLAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011823833062 | $360.06 |
| DYLAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19268112383 | $391.98 |
| DYLAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23120147056999 | $16.92 |
| DYLAN BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035687027671 | $0.81 |
| DYLAN BOYLE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SGB | 55.47881564 | $3.00 |
| DYLAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020728995074 | $6.14 |
| DYLAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0242276057380413 | $0.02 |
| DYLAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002520087963 | $4.92 |
| DYLAN BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1553861938 | $27.85 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,788.77 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,134.90 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06151929061) | ($0.06) |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/20/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 0.06151929061 | $0.06 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06823137) | ($2,000.00) |
| DYLAN BOZEMAN | ADDRESS REDACTED | 5/24/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.06823137 | $2,000.00 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 5/25/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.06823137) | ($2,038.75) |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047727916971 | $145.89 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.49206904 | $54.45 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076202811723 | $149.38 |
| DYLAN BOZEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001401019041747 | $0.00 |
| DYLAN BRADLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.205675115) | ($5,855.67) |
| DYLAN BRADLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.205675115 | $5,855.67 |
| DYLAN BRADLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003398) | ($100.15) |
| DYLAN BRADLEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202277711) | ($5,966.22) |
| DYLAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023330600117644 | $83.46 |
| DYLAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.59113655399999 | $3.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN BRADLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0504192828 | $7.17 |
| DYLAN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 39.555220583 | $135.14 |
| DYLAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438283959809999 | $0.01 |
| DYLAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068932002541 | $0.01 |
| DYLAN BRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107434986478 | $0.00 |
| DYLAN BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029096613012 | $0.86 |
| DYLAN BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059598290704 | $1.16 |
| DYLAN BRAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064508846167 | $0.72 |
| DYLAN BRAUNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029974659901 | $0.58 |
| DYLAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034038115715 | $1.01 |
| DYLAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0305108438169999 | $59.75 |
| DYLAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.095137042 | $32.58 |
| DYLAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000078669299222 | $0.00 |
| DYLAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.63261485319999 | $3.63 |
| DYLAN BROWN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,032.408564553) | ($1,032.41) |
| DYLAN BROWN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,032.408564553 | $1,032.41 |
| DYLAN BROWN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (1,032.408564) | ($1,032.41) |
| DYLAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.832755717177 | $7.83 |
| DYLAN BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000248264973 12 | $0.00 |
| DYLAN BUFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00676113840709999 | $0.01 |
| DYLAN BUGEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.607044891556999 | $0.59 |
| DYLAN BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082387407631 | $254.96 |
| DYLAN BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.41147576113 | $259.31 |
| DYLAN BULLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0569828618619999 | $77.45 |
| DYLAN BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016691049973 | $0.49 |
| DYLAN BULLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.23361034271 | $0.23 |
| DYLAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003720214265799999 | $0.00 |
| DYLAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023980274046 | $0.00 |
| DYLAN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000098453964081 | $0.00 |
| DYLAN BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004226245688999999 | $0.00 |
| DYLAN BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035084932492 | $0.00 |
| DYLAN BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00523256241909999 | $0.00 |
| DYLAN BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00031800246563 | $0.00 |
| DYLAN BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000114950944449 | $0.00 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209502980853476 | $0.02 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068185337656 | $0.01 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6673772261 | $1.32 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.02596900309999 | $1.27 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4783615048 | $0.10 |
| DYLAN BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002694189796 | $0.00 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096525175123 | $28.57 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015075146318 | $0.02 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000507736498419999 | $0.10 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097870206187 | $0.07 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00025997502003 | $0.02 |
| DYLAN BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.28249351102 | $0.14 |
| DYLAN C BOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.166859256 | $7.21 |
| DYLAN C BOBBY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 3.583162308 | $155.57 |
| DYLAN C BOBBY | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.01740664 | $373.84 |
| DYLAN C BOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003532006253 | $0.74 |
| DYLAN C BOBBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012966638111 | $0.47 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100921677412 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031813284995 | $0.01 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029099686565 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00031466727166 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113626637787 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000299485990669999 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036051708903 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000070225061178 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022735945079 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027238481754 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000318498065809999 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009721951318 | $0.00 |
| DYLAN CALIGIURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000027778748951 | $0.00 |
| DYLAN CALLEBAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96158207617999 | $5.75 |
| DYLAN CALLIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01643609878 | $50.94 |
| DYLAN CALLIER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00123939 | $52.09 |
| DYLAN CALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031857579101 | $9.41 |
| DYLAN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001707023973 | $0.00 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04941498) | ($3,006.98) |
| DYLAN CARLOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.244122) | ($9,547.62) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XLM | (36.107623) | ($6.32) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,000.0 | $1,000.00 |
| DYLAN CARLOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001483519608) | ($3.02) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TCAD | (31,093.71069681) | ($24,094.52) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TCAD | (41.019779702) | ($31.84) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TCAD | (1.80067703) | ($1.41) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,946.888872 | $1,946.89 |
| DYLAN CARLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.190799415) | ($9.34) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| DYLAN CARLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | USDC | 2,000.0 | $2,000.00 |
| DYLAN CARLOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.013484 | $391.49 |
| DYLAN CARLOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 1,240.750849 | $1,240.75 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019653377298 | $63.17 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463683782405981 | $0.59 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253577773588308 | $7.62 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.964853717 | $87.96 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3124575799264 | $0.31 |
| DYLAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 206.36025464195 | $161.70 |
| DYLAN CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 146.12761812 | $104.67 |
| DYLAN CARPENTER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.0) | ($3.89) |
| DYLAN CARPENTER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | SOL | 5.609536212 | $280.42 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96302095106 | $0.96 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.388168021 | $12.20 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128698883822 | $1.43 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04443201059 | $0.39 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034021413727 | $2.03 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073008465485 | $0.45 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20595759936 | $0.32 |
| DYLAN CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24655537756 | $0.32 |
| DYLAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0768877538389999 | $0.01 |
| DYLAN CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033866449178 | $1.00 |
| DYLAN CASSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08816370605807 | $2.43 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098024245129999 | $0.29 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116416702588 | $0.23 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0140751940989999 | $0.16 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013223879557 | $0.01 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355213564549999 | $0.36 |
| DYLAN CASTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002157661059 | $0.02 |
| DYLAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016258775312 | $48.33 |
| DYLAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032783043006 | $64.41 |
| DYLAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000115410806266999 | $0.00 |
| DYLAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.220490884189999 | $2.45 |
| DYLAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0604302849499999 | $0.53 |
| DYLAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032072330764 | $0.00 |
| DYLAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020725907917 | $0.02 |
| DYLAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132322390805 | $0.39 |
| DYLAN CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025976721839 | $5.07 |
| DYLAN CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.006041371976 | $0.01 |
| DYLAN CHONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (27,674.021657) | ($27,674.02) |
| DYLAN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.38781439) | ($3,524.89) |
| DYLAN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (134.915812339) | ($913.38) |
| DYLAN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.39210064) | ($360.92) |
| DYLAN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (40.490836) | ($40.49) |
| DYLAN CHONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4421184) | ($12,194.47) |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028987068526902 | $99.25 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238718971678679 | $55.40 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.603968022991 | $258.60 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011142165239 | $0.00 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41994611039695 | $4.07 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| DYLAN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013014851690576 | $4.55 |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006998725825) | ($212.18) |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006998725825 | $212.18 |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4331172529) | ($900.19) |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4331172529 | $900.19 |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699872) | ($212.89) |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4331172529) | ($899.26) |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000422038187995799 | $1.54 |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024826046015119 | $6.65 |
| DYLAN CHRISTOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22210619552 | $2.47 |
| DYLAN CHRISTOPHER ISRAEL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BSV | 1.43405725 | $115.62 |
| DYLAN CHRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026980123242 | $81.93 |
| DYLAN CHRUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029605133667 | $57.90 |
| DYLAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039412331543 | $120.89 |
| DYLAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40645534039 | $0.41 |
| DYLAN CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.71111307141 | $0.71 |
| DYLAN CLIFTON RALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014967736528 | $0.00 |
| DYLAN COETSEE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4905320781) | ($0.99) |
| DYLAN COETSEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.682438) | ($26,603.14) |
| DYLAN COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (107.413378) | ($960.18) |
| DYLAN COETSEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (654.88921) | ($1,620.76) |
| DYLAN COETSEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26417074) | ($0.99) |
| DYLAN COETSEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.024254) | ($31,922.92) |
| DYLAN COETSEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.015137734) | ($1,250.00) |
| DYLAN COETSEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008445945946) | ($1.04) |
| DYLAN COETSEE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.199739896 | $1,477.31 |
| DYLAN COETSEE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03047946985) | ($37.53) |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005647783464075 | $197.98 |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2158355563 | $0.26 |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0576531335944099 | $160.75 |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00659424559339999 | $0.01 |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.877387173270299 | $13.69 |
| DYLAN COETSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.14460466503 | $39.65 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002719919736 6 | $0.01 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101296400445 | $0.02 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0248217200539999 | $0.02 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000056164273726 | $0.00 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000260221047729999 | $0.00 |
| DYLAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021481465427 | $0.00 |
| DYLAN COKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049937465786 | $0.05 |
| DYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036171551411 | $110.74 |
| DYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539919542649999 | $107.86 |
| DYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3579115378 | $4.36 |
| DYLAN COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.83628595059999 | $1.78 |
| DYLAN COONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140353138392999 | $4.15 |
| DYLAN COONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000876093593909999 | $1.71 |
| DYLAN COONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80557981214 | $0.51 |
| DYLAN COONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0169974226039999 | $0.15 |
| DYLAN COONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7288445514 | $0.11 |
| DYLAN COOPER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 463.6881268 | $78.14 |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.419109097) | ($44,618.03) |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.419109097 | $44,618.03 |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (1.638325397) | ($51,998.57) |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 1.638325397 | $51,998.57 |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (18.419109) | ($44,851.04) |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1542783959) | ($4,846.42) |
| DYLAN COOPER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1542783959 | $4,846.42 |
| DYLAN COOPER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | WBTC | (1.638325) | ($50,275.36) |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01101708271) | ($19.80) |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01101708271 | $19.80 |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001145) | ($3.45) |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001145 | $3.45 |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.00071376) | ($21.62) |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.00071376 | $21.62 |
| DYLAN COOPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011017) | ($19.81) |
| DYLAN COOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.000714) | ($20.85) |
| DYLAN COOPER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.154392) | ($4,514.58) |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086418077709 | $0.00 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000356173188539999 | $0.00 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000439006151389999 | $0.00 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000012193123778 9 | $0.00 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4533983382 | $0.94 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697235890264854 | $26.32 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0808495306934972 | $228.19 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00450219699932047 | $170.29 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025645552682 | $77.75 |
| DYLAN COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.120797901 | $471.12 |
| DYLAN CORMICAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121593712441 | $35.99 |
| DYLAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013368079489 | $39.57 |
| DYLAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029168611262 | $57.00 |
| DYLAN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.434645297 | $18.43 |
| DYLAN COULTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692575) | ($706.36) |
| DYLAN COULTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692575 | $706.36 |
| DYLAN COULTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00318328 | $132.69 |
| DYLAN COULTER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01674957) | ($703.08) |
| DYLAN COULTER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0035523 | $104.22 |
| DYLAN COULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012225212446 | $36.49 |
| DYLAN COWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059315192269 | $1.76 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130046044949 | $0.38 |
| DYLAN COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013993468087 | $2.73 |
| DYLAN COWLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2252736051 | $3.45 |
| DYLAN CRAIG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1358270228 | $324.89 |
| DYLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085024195395 | $0.26 |
| DYLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.72101219412 | $91.52 |
| DYLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36774678389 | $772.70 |
| DYLAN CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000003707045601 | $0.00 |
| DYLAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01998615024 | $1.19 |
| DYLAN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015854671756 | $0.00 |
| DYLAN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000762578179309999 | $0.00 |
| DYLAN CRONK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02024783947 | $0.23 |
| DYLAN CUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001138200278 | $50.00 |
| DYLAN DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014498278941 | $438.46 |
| DYLAN DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27142985704 | $553.36 |
| DYLAN DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028412006605 | $0.02 |
| DYLAN DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00113635454571 | $0.08 |
| DYLAN DANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51616846522709 | $3.82 |
| DYLAN DAUBENSPECK | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Deposit | BNB | 0.025 | $7.40 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.2078501035 | $609.60 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1002576702 | $294.13 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00491326 | $193.99 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00257197 | $101.54 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001813996550027 | $53.01 |
| DYLAN DAVID CORRIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036710963448 | $6.39 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001703685212) | ($6.64) |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001703685212 | $6.64 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003109312988) | ($8.84) |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003109312988 | $8.84 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003109312988) | ($8.81) |
| DYLAN DAVIDSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00017036) | ($6.61) |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000626921505581 | $0.02 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000110457960160589 | $0.03 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00709301109989999 | $0.01 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0169643888 | $0.01 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077403610177 | $0.00 |
| DYLAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017162291572 | $0.01 |
| DYLAN DAVIES-MINTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (398.56546) | ($398.57) |
| DYLAN DAVIES-MINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036974280069 | $1.09 |
| DYLAN DAVIES-MINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4774836599999 | $27.48 |
| DYLAN DAVIES-MINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6105222366877 | $2.61 |
| DYLAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379818714569999 | $100.64 |
| DYLAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.145665987 | $33.41 |
| DYLAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045732772593 | $0.00 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.691293229 | $4,989.38 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035731432883 | $109.36 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081092873973 | $162.39 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6181268329 | $3.62 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9822075923 | $1.24 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.282272832 | $6.62 |
| DYLAN DE GRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.027334312365 | $1.71 |
| DYLAN DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.843816) | ($1,881.25) |
| DYLAN DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,871.535 | $1,881.25 |
| DYLAN DE GROOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,879.86271) | ($1,879.86) |
| DYLAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039748423627 | $0.01 |
| DYLAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000874865602159999 | $0.00 |
| DYLAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042044477191132 | $11.67 |
| DYLAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1221120599414 | $0.12 |
| DYLAN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042600527711 | $0.04 |
| DYLAN DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001775659393 | $0.53 |
| DYLAN DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049537468869 | $9.67 |
| DYLAN DE HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.968358304309999 | $0.61 |
| DYLAN DE NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.710916374887 | $0.69 |
| DYLAN DE REUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49687259693242 | $2.50 |
| DYLAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033820163811 | $1.00 |
| DYLAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004357873423 | $8.50 |
| DYLAN DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8091582177 | $0.86 |
| DYLAN DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032123732029 | $0.01 |
| DYLAN DEARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061613837293 | $0.05 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059623720579 | $17.54 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028868690504 | $56.18 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8614317193 | $18.86 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.77496821002 | $0.58 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00838001217569999 | $0.59 |
| DYLAN DEBIASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3664707384 | $1.25 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06166931149) | ($1,782.95) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06166931149 | $1,782.95 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05056896) | ($1,873.56) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05056896 | $1,873.56 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,054.001777238) | ($943.71) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,054.001777238 | $943.71 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.499341867) | ($254.50) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254.499341867 | $254.50 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (414.887837041) | ($243.49) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 414.887837041 | $243.49 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.249446127) | ($79.35) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.249446127 | $79.35 |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06166931) | ($1,787.15) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05056896) | ($1,903.44) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (2,054.001777) | ($983.67) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (254.499341) | ($254.50) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (414.887837041) | ($247.62) |
| DYLAN DELANCEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (1.24944612) | ($79.69) |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005024280183155 | $17.43 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5193670858 | $1.72 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008076216331451 | $19.92 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4076532787751 | $2.41 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0049823178799 | $3.97 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.285534070849 | $8.07 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030039851711201 | $0.26 |
| DYLAN DELANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.86632682151 | $2.96 |
| DYLAN DELMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00570125470875 | $0.01 |
| DYLAN DER-YEE SHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124111506726999 | $2.42 |
| DYLAN DER-YEE SHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.331916851179999 | $0.21 |
| DYLAN DER-YEE SHIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.07463450324 | $0.16 |
| DYLAN DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050476828581 | $14.94 |
| DYLAN DHOKIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09972892037 | $1.30 |
| DYLAN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042270154865 | $1.25 |
| DYLAN DICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.150202585 | $39.15 |
| DYLAN DINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082953618115 | $0.00 |
| DYLAN DINNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052260884716 | $0.00 |
| DYLAN DISCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124124432634 | $36.74 |
| DYLAN DISCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083867288237 | $0.02 |
| DYLAN DISCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014638762332 | $0.00 |
| DYLAN DISCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.58380532409999 | $3.58 |
| DYLAN DISCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019832721034 | $0.00 |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $7.06 |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| DYLAN DONNELLY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.0) | ($24.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.0 | $24.00 |
| DYLAN DONNELLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (24.0) | ($24.00) |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031216648756 | $0.92 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.504297306 | $24.50 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.832052367 | $4.62 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27089724864 | $3.01 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0071830784206 | $0.06 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33679874945 | $0.05 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.046577474112 | $1.84 |
| DYLAN DONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015994786439 | $0.01 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001131897726) | ($0.48) |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001131897726 | $0.48 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6187117115) | ($0.59) |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6187117115 | $0.59 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.0225036516) | ($0.05) |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.0225036516 | $0.05 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.175490151) | ($0.18) |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.175490151 | $0.18 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002025797002 | $0.00 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000410483287251099 | $0.00 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004417111830204 | $0.00 |
| DYLAN DONOGHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000901114919729 | $0.00 |
| DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019583633787 | $0.01 |
| DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078881492052 | $158.84 |
| DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000010512122999 | $0.00 |
| DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013241288425 | $0.00 |
| DYLAN DOS SANTOS RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000015071195299 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071878560105 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017819387684 | $0.02 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068226545533 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004244624773 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038277401488 | $0.03 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000214991398 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052746095322 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014393293569 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038030565997999 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000015151752707999 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00023670911226 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000045400499397 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033053214861 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015562211363 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089470854034 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000060701077492 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073361653844 | $0.00 |
| DYLAN DOWDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000134843538259999 | $0.00 |
| DYLAN D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.260810492 | $6.26 |
| DYLAN D'SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0355048449 | $3.04 |
| DYLAN DSOUZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,106.47) |
| DYLAN DSOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.018181) | ($32.85) |
| DYLAN DSOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.001075 | $32.85 |
| DYLAN DSOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005393) | ($164.31) |
| DYLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344719933793679 | $131.95 |
| DYLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016487030486 | $0.00 |
| DYLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170954773251739 | $0.40 |
| DYLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085202753072 | $0.00 |
| DYLAN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019788146939 | $0.01 |
| DYLAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014577321516799 | $0.04 |
| DYLAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000198044569549999 | $0.04 |
| DYLAN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61732291866 | $0.62 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00235564885099999 | $71.20 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0672924246369999 | $0.08 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050902277193 | $101.53 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.183241586 | $11.24 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.9810764496999 | $7.52 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8459371335 | $20.51 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018433579939 | $0.00 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120600406954999 | $0.00 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3461955028 | $3.51 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0180698894809999 | $5.75 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.460689347839999 | $0.60 |
| DYLAN DUPOIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.9598294329 | $1.96 |
| DYLAN DURBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07473394449 | $3.38 |
| DYLAN DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054247651588 | $0.02 |
| DYLAN DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015323525969 | $0.02 |
| DYLAN DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.11907304446 | $0.06 |
| DYLAN DUVERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00085035710847 | $0.00 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049852745843 | $1.48 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000888549970059999 | $0.17 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.77885498159999 | $1.12 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13298577858 | $1.48 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.50976937669999 | $3.51 |
| DYLAN EDMUNDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034136157325 | $0.05 |
| DYLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096364519337 | $28.52 |
| DYLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088383000981 | $178.31 |
| DYLAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062377428032 | $4.57 |
| DYLAN ELLSMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.682981330949999 | $0.80 |
| DYLAN EMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094297520067 | $0.01 |
| DYLAN ERDMANN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 68.76583424 | $76.19 |
| DYLAN ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.083461116421 | $0.07 |
| DYLAN ERDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10017978636999 | $0.16 |
| DYLAN ESTEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011522510451 | $3.41 |
| DYLAN EVANS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.617484326) | ($1,877.71) |
| DYLAN EVANS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.617484326 | $1,877.71 |
| DYLAN EVANS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.617484326) | ($1,802.13) |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018735912227 | $0.01 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046827151578 | $0.00 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091802180262 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0006617466185 | $0.00 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015600008025 | $0.00 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008260032881282 | $2.49 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017231297007 | $0.51 |
| DYLAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032535394981 | $63.90 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.88) | ($0.88) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.88 | $0.88 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.372597601) | ($238.26) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.372597601 | $238.26 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.886360781) | ($398.14) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.886360781 | $398.14 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.399359) | ($20.05) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.660375) | ($20.00) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (3.973238601) | ($202.01) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.225985781) | ($342.50) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.010196330034) | ($20.00) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.010196330034 | $20.00 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00017192) | ($5.00) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00017192 | $5.00 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010196) | ($20.06) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.189754724) | ($2,333.94) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.189754724 | $2,333.94 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.040221) | ($1,169.24) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.040221 | $1,169.24 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.189755055) | ($2,339.76) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001718) | ($4.99) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04022112) | ($1,169.38) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,150.010659361) | ($30,150.01) |
| DYLAN EVELETH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,150.010659361 | $30,150.01 |
| DYLAN EVELETH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (30,169.010659) | ($30,169.01) |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032592795361 | $98.86 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073407915793879 | $19.37 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 220.68866746263 | $220.69 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.2495848229999 | $40.34 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249465996463939 | $2.08 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070727909338903 | $4.21 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00655683776183 | $0.01 |
| DYLAN EVELETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0020373777759 | $0.05 |
| DYLAN FABBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.486365240764 | $0.47 |
| DYLAN FAIRWEATHER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (54.993888139) | ($158.03) |
| DYLAN FAIRWEATHER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 54.993888139 | $158.03 |
| DYLAN FAIRWEATHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SNX | (54.99388814) | ($149.89) |
| DYLAN FAIRWEATHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0315338437983 | $4.22 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.508191042) | ($200.00) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.508191042 | $200.00 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | LINK | (14.5079) | ($200.21) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 200.383 | $200.21 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (148.148148148) | ($200.00) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 148.148148148 | $200.00 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (148.148148148) | ($200.00) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (80.513370776) | ($108.73) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 80.513370776 | $108.73 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (80.513370776) | ($104.67) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009371185636) | ($372.04) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009371185636 | $372.04 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00307207) | ($116.40) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00304603) | ($116.29) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,829.502530646) | ($10,829.50) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,829.502530646 | $10,829.50 |
| DYLAN FARRELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00325308) | ($100.90) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (160.44) | ($160.44) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1816198188) | ($320.88) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.084558253) | ($10,750.00) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 7.267075025 | $12,839.23 |
| DYLAN FARRELL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1879853421) | ($332.13) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (174.0) | ($174.00) |
| DYLAN FARRELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 174.0 | $174.00 |
| DYLAN FARRELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (374.383) | ($374.38) |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072095689735 | $142.39 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.67440353784 | $54.67 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001961205348195 | $0.79 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000647248506029999 | $0.00 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6684519234001 | $1.67 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4438512154308 | $0.61 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025060240805 | $0.03 |
| DYLAN FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026348806272 | $0.27 |
| DYLAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020439871154 | $0.00 |
| DYLAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000257476649 | $0.00 |
| DYLAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369739099449999 | $0.00 |
| DYLAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00539987307129999 | $0.00 |
| DYLAN FAWCETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0188604372839999 | $0.06 |
| DYLAN FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019400577071 | $0.00 |
| DYLAN FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002148484 8676 | $0.00 |
| DYLAN FEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0130673687473 | $0.01 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036374806545 | $1.08 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60795908673 | $0.71 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061991339298 | $0.00 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0093740156676 | $0.71 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0086624562227 | $0.01 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.57664454884 | $0.28 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027271685794 | $0.00 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.045586193948 | $0.02 |
| DYLAN FENIMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.127212637381 | $0.32 |
| DYLAN FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001558) | ($45.66) |
| DYLAN FERNANDES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 45.524 | $45.66 |
| DYLAN FERNANDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DYLAN FERNANDES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (550.950402) | ($550.95) |
| DYLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130022871903 | $0.00 |
| DYLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031806327379 | $0.00 |
| DYLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021396039553 | $0.00 |
| DYLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010092253232692 | $0.36 |
| DYLAN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1299167598564 | $4.13 |
| DYLAN FERRATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002406764509) | ($66.39) |
| DYLAN FERRATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002406764509 | $66.39 |
| DYLAN FERRATO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,042.737920474) | ($1,042.74) |
| DYLAN FERRATO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,042.737920474 | $1,042.74 |
| DYLAN FERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256528518478159 | $0.85 |
| DYLAN FERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.830411637324 | $12.83 |
| DYLAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010641139471 8 | $0.03 |
| DYLAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5642133409 | $6.48 |
| DYLAN FIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016310141155 | $0.03 |
| DYLAN FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.39449153034 | $11.21 |
| DYLAN FLACH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00104756 | $31.46 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031401983735 | $0.88 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000811148482809999 | $1.58 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28617031393 | $0.18 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03785017578 | $1.50 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000142140325496 | $0.00 |
| DYLAN FLACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020054749097 | $1.14 |
| DYLAN FLESHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119468252094999 | $3.54 |
| DYLAN FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019142904099 | $0.00 |
| DYLAN FLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023416556165 | $0.00 |
| DYLAN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140057572666 | $41.45 |
| DYLAN FORMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000063966680623 | $0.00 |
| DYLAN FORWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | OMG | 193.950123 | $490.69 |
| DYLAN FORWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 21.11 | $576.91 |
| DYLAN FORWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.01416 | $419.23 |
| DYLAN FORWARD | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 38.38 | $378.34 |
| DYLAN FORWARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 2,243.0 | $297.12 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060573307909 | $187.21 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055438865352 | $10.82 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.914099249 | $30.06 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 85.5607789989999 | $53.72 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034869396473 | $0.31 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.530616338 | $0.37 |
| DYLAN FORWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5116191085 | $5.16 |
| DYLAN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0112848830504999 | $0.01 |
| DYLAN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00035863515148 | $0.00 |
| DYLAN FOURIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0069198632835 | $0.00 |
| DYLAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026741362925 | $81.18 |
| DYLAN FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03103339712 | $60.82 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($201.09) |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (20.5) | ($41,338.67) |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($316.25) |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.67227115) | ($84,510.58) |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011872590001583 | $418.16 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10286398639408 | $280.40 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57805142576 | $5.10 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 33.905494248 | $16.20 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0881305463539999 | $9.68 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04386330836 | $13.96 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0121143905016 | $2.75 |
| DYLAN FRANCESCO BELOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.7164555332 | $8.82 |
| DYLAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017062397525 | $0.33 |
| DYLAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.214150291099999 | $1.89 |
| DYLAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.358803902 | $5.02 |
| DYLAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.1205831899999 | $1.02 |
| DYLAN FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00078922342124 | $0.06 |
| DYLAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19237459023152 | $2.26 |
| DYLAN FRASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087231963982 | $0.00 |
| DYLAN FREEMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00091898 | $38.13 |
| DYLAN FREEMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0008177 | $23.65 |
| DYLAN FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079126042333 | $2.29 |
| DYLAN FRITZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1899482658) | ($335.18) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1899482658 | $335.18 |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002084696053) | ($0.40) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002084696053 | $0.40 |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06191381689) | ($1,902.05) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06191381689 | $1,902.05 |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002595) | ($5.00) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000195) | ($5.99) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.187561) | ($374.20) |
| DYLAN FRITZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061718) | ($1,954.82) |
| DYLAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178380541224983 | $68.15 |
| DYLAN FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014139313405554 | $3.52 |
| DYLAN FUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000451887009 | $0.00 |
| DYLAN FUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091332912273 | $0.00 |
| DYLAN FUEYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000154876623419999 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000259108762 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002584230377 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079501418807 | $0.01 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057668493703 9999 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00018388003278 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003614700507 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016189204928 | $0.02 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038037031627 | $0.01 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13890181694 | $0.14 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002925147887 | $0.00 |
| DYLAN GAITHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41628555801 | $0.02 |
| DYLAN GALTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014518438377 | $0.00 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,003.296185) | ($6,003.30) |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,935.80 |
| DYLAN GARAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.01683154 | $50.90 |
| DYLAN GARAY | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00102202 | $40.97 |
| DYLAN GARAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01683154) | ($49.62) |
| DYLAN GARAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102202) | ($40.33) |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02513595) | ($1,000.00) |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02513595 | $1,000.00 |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00502744) | ($200.00) |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00502744 | $200.00 |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02513595) | ($999.59) |
| DYLAN GARAY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00502744) | ($200.65) |
| DYLAN GARAY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00342845 | $100.26 |
| DYLAN GARAY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001708959626) | ($5.00) |
| DYLAN GARAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001583430978) | ($5.00) |
| DYLAN GARAY | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002451339428) | ($5.00) |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018382966632 | $58.00 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021353673792 | $41.67 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.320873588401 | $1.32 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.398096984 | $16.96 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6089195761 | $1.01 |
| DYLAN GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129042817639 | $7.72 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122194421029999 | $41.53 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7458673164537 | $28.12 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028965936951 | $68.30 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052989095531 | $0.05 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004760896443 | $0.00 |
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016277071688 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000047825668238 | $0.00 |
| DYLAN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026257174069 | $79.66 |
| DYLAN GARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02175733525 | $42.45 |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004073) | ($1.69) |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00004073 | $1.69 |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.00004025745486) | ($1.67) |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012535197551 | $37.10 |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104970841192999 | $0.01 |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016472418934 | $0.01 |
| DYLAN GAUNDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000021664325294 | $0.00 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067619408804 | $20.01 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00426955511429999 | $8.33 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63244422759999 | $3.63 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0259414120999 | $6.30 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153048666319999 | $1.35 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2650188654999 | $1.65 |
| DYLAN GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.277141202999 | $188.28 |
| DYLAN GERARD BOUCHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00058646 | $20.13 |
| DYLAN GIANNNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132676134277 | $0.39 |
| DYLAN GIANNNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360824953119999 | $0.04 |
| DYLAN GIANNNAKOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019675288253 | $3.84 |
| DYLAN GODON-FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029996993913 | $0.00 |
| DYLAN GODON-FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024662775322 | $0.00 |
| DYLAN GODON-FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2349857442 | $19.73 |
| DYLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036864418188 | $10.91 |
| DYLAN GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089474953345 | $17.46 |
| DYLAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014362634928 | $0.43 |
| DYLAN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014787649375 | $0.00 |
| DYLAN GOLDBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108133051829 | $0.00 |
| DYLAN GOLDBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000120980632021 | $0.00 |
| DYLAN GOLDBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028890553212 | $0.00 |
| DYLAN GOLDBLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000473097224309999 | $0.00 |
| DYLAN GOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034357599233 | $0.01 |
| DYLAN GOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00194943546469999 | $0.00 |
| DYLAN GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021417211506 | $0.63 |
| DYLAN GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0299171784269999 | $0.03 |
| DYLAN GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9819691365 | $1.98 |
| DYLAN GONTHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00077135164057 | $1.44 |
| DYLAN GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139907078819 | $41.41 |
| DYLAN GOODRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014569885333 | $28.43 |
| DYLAN GOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075398785839 | $14.71 |
| DYLAN GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054545572415 | $0.06 |
| DYLAN GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038176272322 | $0.00 |
| DYLAN GOZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00080339434344 | $0.00 |
| DYLAN GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2545546522) | ($7,996.45) |
| DYLAN GRABOWSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2545546522 | $7,996.45 |
| DYLAN GRABOWSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25455465) | ($7,463.54) |
| DYLAN GRABOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010181997359945 | $38.68 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($8.05) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.865898798) | ($470.91) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($41.39) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.180511) | ($7,489.84) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.012482 | $382.38 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($54.37) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($207.79) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (70.889302453) | ($3,866.30) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.639566953) | ($5,486.12) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($301.40) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.58448225) | ($17,692.86) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003501) | ($10.39) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,161.436101698) | ($782.91) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.563471668) | ($1.09) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002799827388) | ($5.52) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (0.07410128) | ($3.74) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001024711979) | ($2.13) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013126) | ($4.01) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.027113069) | ($1.17) |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255292359566841 | $96.61 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50215584937166 | $0.56 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014833085285621 | $40.14 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.577589323382 | $9.53 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.396907152961082 | $33.53 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105270701941399 | $0.81 |
| DYLAN GRANVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.3044233437 | $17.33 |
| DYLAN GRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | ADA | 3,444.093736722 | $3,270.75 |
| DYLAN GRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.086324723) | ($5.78) |
| DYLAN GRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | ADA | (55.464950983) | ($52.67) |
| DYLAN GRAY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,842.745374709) | ($1,750.00) |
| DYLAN GRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($8.96) |
| DYLAN GRAY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ADA | (1,499.797101) | ($1,344.43) |
| DYLAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221213311684342 | $0.00 |
| DYLAN GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41805051799135 | $1.18 |
| DYLAN GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026563233901 | $80.62 |
| DYLAN GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28929255561 | $590.57 |
| DYLAN GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9742791189 | $4.97 |
| DYLAN GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8492355536 | $3.84 |
| DYLAN GREENWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83153909738 | $0.83 |
| DYLAN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253656495139999 | $7.51 |
| DYLAN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044686471907 | $8.72 |
| DYLAN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033698477702 | $0.03 |
| DYLAN GREGERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022437875714 | $0.20 |
| DYLAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128753035893 | $0.38 |
| DYLAN GRIFFITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02514479917 | $0.28 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009685072969 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070251918914 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008515037761 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129652312775 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019139625115 | $0.02 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000216124334179999 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000712008158099999 | $0.00 |
| DYLAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000027506521942 | $0.00 |
| DYLAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153952858812 | $0.46 |
| DYLAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.267972224929 | $5.40 |
| DYLAN GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017262278999 | $0.51 |
| DYLAN GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6158230829 | $0.72 |
| DYLAN GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015462236347 | $0.03 |
| DYLAN GROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.368172738 | $104.37 |
| DYLAN GROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000455008843988 | $0.00 |
| DYLAN GROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020422748966 | $0.02 |
| DYLAN GUACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.88878070409599 | $2.18 |
| DYLAN GUACCHIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014850263756 | $0.00 |
| DYLAN GUEDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396346665571999 | $0.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.012505 | $500.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (89.0) | ($89.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 64.46 | $89.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (268.0) | ($268.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.088711 | $268.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (397.0) | ($397.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 3.95904 | $397.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (228.0) | ($228.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.075414 | $228.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DYLAN GULLY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 5.3254 | $100.00 |
| DYLAN GULLY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| DYLAN GULLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| DYLAN GULLY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| DYLAN GULLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.002934 | $100.00 |
| DYLAN GULLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022762481739 | $68.58 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002185486034077 | $4.09 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.100426625 | $71.10 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.80453268999999 | $5.34 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3228261270999 | $7.11 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35512500807 | $3.95 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000822678157799999 | $0.00 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1306633763 | $7.64 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0844803355959999 | $3.34 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0381561033619999 | $0.05 |
| DYLAN GULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18403828502 | $0.18 |
| DYLAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016531755387 | $0.49 |
| DYLAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298985291349999 | $58.41 |
| DYLAN GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078690406269 | $0.08 |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,507.17) | ($25,507.17) |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,507.17 | $25,507.17 |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20,507.17) | ($20,507.17) |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2713292422) | ($7,934.21) |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2713292422 | $7,934.21 |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,507.169219211) | ($25,507.17) |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,507.169219211 | $25,507.17 |
| DYLAN H MOULTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,507.169219) | ($25,507.17) |
| DYLAN H MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240367379870699 | $66.68 |
| DYLAN H MOULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 594.42083831184 | $594.42 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002265788305) | ($9.35) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00066549 | $20.93 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001981140789) | ($6.23) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009222003671) | ($2.90) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002973301183) | ($9.35) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.00008653) | ($2.71) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.4569864613 | $1,013.87 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005616143514) | ($12.46) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01145936673) | ($25.42) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3763627475) | ($835.00) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06354888083) | ($131.93) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000345247766) | ($9.36) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001398364227) | ($37.87) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.046266893414) | ($1,253.00) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.05774457088 | $1,563.84 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4812734066 | $588.64 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4088032594) | ($500.00) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01240636131) | ($15.17) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004742117808) | ($5.80) |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042872108934005 | $0.90 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022245281560735 | $0.26 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024785592017 | $0.00 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00452326994577 | $0.00 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017211980406 | $0.00 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000152835480773 | $0.00 |
| DYLAN HAGMOLEN OF TEN HAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000091684034737 | $0.00 |
| DYLAN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077353563266 | $22.90 |
| DYLAN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003639013567 | $0.00 |
| DYLAN HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000549307729869999 | $0.00 |
| DYLAN HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000667063248 | $0.02 |
| DYLAN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026034153209999 | $78.96 |
| DYLAN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010228349022299 | $19.96 |
| DYLAN HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.170910556 | $103.17 |
| DYLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03342749915) | ($68.27) |
| DYLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03342749915 | $68.27 |
| DYLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.033425) | ($68.00) |
| DYLAN HARRIS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0022672 | $68.00 |
| DYLAN HARRIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022672) | ($70.58) |
| DYLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004369355632 | $0.00 |
| DYLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017987696258239 | $0.49 |
| DYLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002495322325 | $75.58 |
| DYLAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013788371146 | $0.01 |
| DYLAN HASAN KOKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000185361232071 | $0.00 |
| DYLAN HASAN KOKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000093936264022 | $0.00 |
| DYLAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700847015 | $50.68 |
| DYLAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002238461399 | $4.37 |
| DYLAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00357820931789999 | $0.00 |
| DYLAN HASKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47224245147 | $5.25 |
| DYLAN HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161666268649 | $0.48 |
| DYLAN HASTINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003087540623 | $6.02 |
| DYLAN HAYNES II | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| DYLAN HAYNES II | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| DYLAN HAYNES II | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| DYLAN HAYNES II | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.0) | ($240.00) |
| DYLAN HAYNES II | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 240.0 | $240.00 |
| DYLAN HAYNES II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.795139940716 | $11.80 |
| DYLAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016688596749 | $0.49 |
| DYLAN HECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059562508126999 | $11.62 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.481497859) | ($6,253.53) |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.481497859 | $6,253.53 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.100262231) | ($118.30) |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 18.100262231 | $118.30 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (7.57437955) | ($37.15) |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | UNI | 7.57437955 | $37.15 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.234078947) | ($97.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.234078947 | $97.82 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.113177624) | ($121.12) |
| DYLAN HENDRICKS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.113177624 | $121.12 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024512659188954 | $61.23 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12193875826392 | $1.67 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04354357438689 | $0.44 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039452226319438 | $2.03 |
| DYLAN HENDRICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0258593372804099 | $0.18 |
| DYLAN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131539294823999 | $0.39 |
| DYLAN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016822456358 | $3.28 |
| DYLAN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8048923368 | $1.13 |
| DYLAN HENLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.052600910796 | $0.07 |
| DYLAN HENRY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.06154719 | $191.27 |
| DYLAN HENRY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00051445 | $19.89 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070862516723 | $20.97 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0180625883939999 | $35.24 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00239266643019999 | $0.00 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072394054689 | $0.01 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000559078716589999 | $0.00 |
| DYLAN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0620337485479999 | $2.45 |
| DYLAN HENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.893114188321 | $10.11 |
| DYLAN HIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163008324106 | $4.82 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00026024 | $10.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.260309 | $38.26 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.89) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00556249) | ($209.21) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00551231) | ($209.40) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001759045894) | ($4.98) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035332) | ($100.45) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.267159) | ($38.27) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00078911) | ($30.01) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000548) | ($20.06) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082343) | ($30.14) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044777) | ($16.33) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00243136 | $88.08 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243136) | ($87.39) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003804162229) | ($9.98) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003828629109) | ($10.02) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.004569565929 | $12.01 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003807241359) | ($1.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003899155169) | ($10.01) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007816935253) | ($19.97) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007817) | ($19.97) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007804770933) | ($2.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02363859984) | ($60.53) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00164392 | $51.03 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003221) | ($1.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00096814) | ($29.95) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045594 | $13.84 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00104251 | $30.81 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013238) | ($4.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000654) | ($19.95) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0029867 | $89.08 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000684) | ($20.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00068603 | $20.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000663) | ($20.01) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00368852) | ($109.00) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00408506 | $120.86 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($20.10) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00071448 | $20.99 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETC | (9.336896398) | ($224.77) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414266) | ($123.33) |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483450244562 | $1.89 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107936839439999 | $0.02 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000343950108933 | $1.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020814877289 | $0.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03736207476485 | $0.04 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000010930464328 | $0.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004545209981599 | $0.00 |
| DYLAN HO YEN QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0252951790989999 | $0.74 |
| DYLAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17240706486 | $0.20 |
| DYLAN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000264000303226 | $0.52 |
| DYLAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140243024546 | $50.39 |
| DYLAN HOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7844094269 | $2.38 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,189.880354) | ($50,189.88) |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 50,047.5 | $50,047.50 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 9,997.5 | $9,997.50 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31.081843) | ($31.08) |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (78,270.580313) | ($78,270.58) |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.4351072477 | $332.44 |
| DYLAN HUAN JUN KAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 220.984872794189 | $220.98 |
| DYLAN HUBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SGB | (152.979622994) | ($5.58) |
| DYLAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040396032858 | $0.00 |
| DYLAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55248837285825 | $2.96 |
| DYLAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050643689208 | $0.00 |
| DYLAN HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7860012119 | $0.04 |
| DYLAN HUDAK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.05915172) | ($61,850.11) |
| DYLAN HUDAK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.05915172 | $61,850.11 |
| DYLAN HUDAK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.059151) | ($59,389.12) |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005422261188332 | $205.65 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17570073342 | $357.19 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 499.486656803 | $499.49 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,466.007915517 | $1,162.22 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.2720218929999 | $35.33 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7685159831 | $0.40 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.985013397 | $102.44 |
| DYLAN HUDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045908202925 | $0.35 |
| DYLAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.867511318999 | $171.13 |
| DYLAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.13910298699999 | $15.71 |
| DYLAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2289074572 | $28.50 |
| DYLAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25674097566 | $18.30 |
| DYLAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 14.659926918 | $7.06 |
| DYLAN HUGHES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.065697 | $135.19 |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065697) | ($135.01) |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 137.37436 | $137.37 |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | LINK | 22.727272727 | $171.89 |
| DYLAN HUGHES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.92) | ($0.92) |
| DYLAN HUGHES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DYLAN HUGHES | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| DYLAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142388833365 | $0.00 |
| DYLAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152092390586 | $0.02 |
| DYLAN HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0626465573423 | $0.45 |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.01309038) | ($88.75) |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (775.2341065) | ($455.50) |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001146336) | ($33.96) |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 13.01309038 | $88.75 |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 775.2341065 | $455.50 |
| DYLAN HULL | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001146336 | $33.96 |
| DYLAN HULL | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (775.234106508) | ($465.63) |
| DYLAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010714562308699 | $0.37 |
| DYLAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.51403236626499 | $8.06 |
| DYLAN HULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035622474904127 | $0.35 |
| DYLAN HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002467753765 | $0.73 |
| DYLAN HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028736764477 | $0.00 |
| DYLAN HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086519020927 | $16.88 |
| DYLAN HUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46103460643 | $0.46 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00846398 | $340.22 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2996217722 | $913.28 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.299430097 | $608.61 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068169804048 | $20.09 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084625038963 | $168.92 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2388781465 | $2.65 |
| DYLAN HUMPHREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.770853806 | $11.84 |
| DYLAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.913198817 | $41.91 |
| DYLAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.308703625 | $13.38 |
| DYLAN HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44908823934 | $4.99 |
| DYLAN HURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046245022666 | $0.00 |
| DYLAN HURREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053043264607 | $0.00 |
| DYLAN HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053995468558 | $15.98 |
| DYLAN HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019615267092 | $0.04 |
| DYLAN HUSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.970557197 | $179.97 |
| DYLAN IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130388016166999 | $0.39 |
| DYLAN IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.8547739549999 | $78.85 |
| DYLAN JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41591571404 | $0.48 |
| DYLAN JAMES HAUSSECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.861654789625 | $34.05 |
| DYLAN JAMES MCCONNELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.0) | ($42.00) |
| DYLAN JAMES MCCONNELL | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.0 | $42.00 |
| DYLAN JAMES MCCONNELL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (42.0) | ($42.00) |
| DYLAN JAMES MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0311186972850599 | $0.03 |
| DYLAN JAMES WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8218844093 | $7.82 |
| DYLAN JANEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014842534125612 | $0.00 |
| DYLAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111073726813 | $3.29 |
| DYLAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044732502524 | $0.00 |
| DYLAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087198913191 | $0.01 |
| DYLAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5134076705 | $0.95 |
| DYLAN JASON THOMAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.24519543 | $9,608.81 |
| DYLAN JASON THOMAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0982562 | $3,757.03 |
| DYLAN JASON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681672286 | $50.00 |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1139215407) | ($3,305.19) |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1139215407 | $3,305.19 |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1887174267) | ($337.21) |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1887174267 | $337.21 |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1887174267) | ($374.67) |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11392154) | ($3,609.10) |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008783286078721 | $30.55 |
| DYLAN JEAN DEWET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014587703065928 | $3.59 |
| DYLAN JEAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021880218422 | $0.04 |
| DYLAN JENNIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001966714422 | $5.82 |
| DYLAN JENNIGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053602498992 | $10.46 |
| DYLAN JEREMIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028258197745 | $0.00 |
| DYLAN JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154636069884999 | $45.83 |
| DYLAN JOBIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 0.44729166 | $29.94 |
| DYLAN JOBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LTC | (0.44729166) | ($33.07) |
| DYLAN JOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003212039347147 | $0.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | CEL | (9,201.210734788) | ($19,812.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,953.0 | $4,953.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,950.0) | ($4,950.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,840.327590546) | ($4,953.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9,201.210734788 | $5,812.72 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.894045199) | ($2.46) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (235.326649072) | ($148.66) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ADA | (32,801.983463532) | ($15,128.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,782.0 | $3,782.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDC | 358.1162 | $358.12 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 504.287 | $400.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | MATIC | (5,893.365) | ($3,502.16) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,484.107 | $3,502.16 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 2,175.702 | $1,500.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.96) | ($18.96) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,782.0) | ($3,782.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | ADA | 32,801.983463532 | $19,177.68 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | ADA | (20,738.538851016) | ($13,200.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,300.0 | $3,300.00 |
| DYLAN JOHN RANN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,300.0) | ($3,300.00) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001275332746) | ($2.75) |
| DYLAN JOHN RANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 575.180844068211 | $672.54 |
| DYLAN JOHNATHON SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98188690118499 | $3.83 |
| DYLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071376487277 | $1.39 |
| DYLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018683897033 | $0.00 |
| DYLAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004630101312 | $0.00 |
| DYLAN JOMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000261848468849999 | $0.00 |
| DYLAN JONES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BUSD | 4,960.61254975 | $4,960.61 |
| DYLAN JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 15,000.0 | $15,000.00 |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 105.0 | $105.00 |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02350332074) | ($0.02) |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02350332074 | $0.02 |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.49) | ($4.49) |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| DYLAN JONES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.005065374384 | $194.04 |
| DYLAN JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.185659553) | ($509.20) |
| DYLAN JONES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00884198) | ($322.11) |
| DYLAN JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.4101325) | ($20,473.91) |
| DYLAN JONES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.4101325 | $20,473.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN JONES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001912458098) | ($58.69) |
| DYLAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001912458098 | $58.69 |
| DYLAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41) | ($844.55) |
| DYLAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.000132) | ($20,614.57) |
| DYLAN JONES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001912) | ($57.00) |
| DYLAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005033) | ($10.02) |
| DYLAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.130297) | ($2,251.87) |
| DYLAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.85) |
| DYLAN JONES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.183589) | ($5,844.12) |
| DYLAN JONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01553262877) | ($462.75) |
| DYLAN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01553262877 | $462.75 |
| DYLAN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01551376763) | ($462.00) |
| DYLAN JONES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 231.0 | $231.00 |
| DYLAN JONES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (231.53) | ($231.53) |
| DYLAN JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01255777288) | ($231.00) |
| DYLAN JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0003936454078) | ($7.24) |
| DYLAN JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0005637407133) | ($10.37) |
| DYLAN JONES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01551376763 | $285.38 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8049931500445 | $0.81 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106722432088859 | $0.40 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047863227108656 | $133.66 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048811087723 | $150.35 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.158026552609999 | $320.98 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,927.293695885 | $1,927.29 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013544604209828 | $4.43 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0235231217418031 | $0.02 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38360807119 | $0.24 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003823413234789 | $1.49 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007699933335914 | $2.25 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012576355626054 | $43.85 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036414377889 | $0.00 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00918027892726349 | $22.35 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.862648726 | $116.86 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053981703255 | $150.88 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069225649445 | $13.51 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16595910653 | $12.96 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031309987798 | $1.87 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050237020171 | $1.99 |
| DYLAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,044.088681375 | $1,044.09 |
| DYLAN JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001892777921 | $0.56 |
| DYLAN JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133671309909999 | $0.16 |
| DYLAN JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008122428472 | $15.85 |
| DYLAN JONGENEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50379776377 | $5.60 |
| DYLAN JOSHUA BREWINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023715356824 | $0.05 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017929296408 | $0.02 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000503122167549999 | $0.01 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021557162757 | $0.00 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00039994804694 | $0.00 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006693240933 | $0.00 |
| DYLAN JURGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00024667165745 | $0.00 |
| DYLAN KACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003604162713 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $2,118.26 |
| DYLAN KAISER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | XRP | 256.493 | $203.96 |
| DYLAN KAISER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | XRP | (256.493) | ($188.92) |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 179.57 | $93.05 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SPARK | (0.0532232423) | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SPARK | 0.0532232423 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.003520153789) | ($0.04) |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.003520153789 | $0.04 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0008427574689) | ($0.04) |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0008427574689 | $0.04 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.03025503977) | ($0.02) |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.03025503977 | $0.02 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.008133687587) | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.008133687587 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.085 | $164.21 |
| DYLAN KAISER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.085) | ($168.07) |
| DYLAN KAISER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($4.19) |
| DYLAN KAISER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XRP | (169.57) | ($71.14) |
| DYLAN KAISER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.41182561 | $2,544.76 |
| DYLAN KAISER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.411825) | ($2,187.15) |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000923231176 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21521135977 | $437.45 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010904668213257 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027519534651517 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000004264034130723 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000394719958993049 | $0.00 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000637088348539999 | $1.89 |
| DYLAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118492659296 | $0.23 |
| DYLAN KAVANAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.973006799 | $243.36 |
| DYLAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079810459772 | $23.62 |
| DYLAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364007465569999 | $0.42 |
| DYLAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052748322214 | $10.29 |
| DYLAN KAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2669020377 | $1.42 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00034347 | $10.06 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.95025745 | $27,887.85 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 8.91581181 | $17,592.84 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.0493239 | $97.27 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 22.04958588 | $1,521.42 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00188857 | $55.34 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 4,505.951451 | $2,336.34 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MATIC | 3,318.1266897 | $2,203.20 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 702.319689463 | $7,042.18 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 129.697209844 | $6,359.05 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | AVAX | 103.44049083 | $2,995.64 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | MANA | 2,264.13761675 | $2,342.21 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ADA | 20.157825 | $10.32 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 39,109.96281983 | $3,251.64 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (4,526.109276) | ($2,934.02) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ADA | 4,526.109276 | $2,934.02 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (103.44049083) | ($1,947.78) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 103.44049083 | $1,947.78 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.95248949) | ($26,597.32) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.95248949 | $26,597.32 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (39,109.96281983) | ($2,618.26) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 39,109.96281983 | $2,618.26 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (702.319689463) | ($5,534.28) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 702.319689463 | $5,534.28 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.96513571) | ($13,494.32) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.96513571 | $13,494.32 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (22.04958588) | ($1,123.87) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LTC | 22.04958588 | $1,123.87 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (2,264.13761675) | ($1,904.27) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MANA | 2,264.13761675 | $1,904.27 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (3,318.1266897) | ($1,760.98) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 3,318.1266897 | $1,760.98 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (129.697209844) | ($4,375.63) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | SOL | 129.697209844 | $4,375.63 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | XLM | 5,948.9045812 | $740.18 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 53.76016999 | $372.56 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | UNI | 58.49559352 | $258.55 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | COMP | 4.93591483 | $220.09 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (4.93591483) | ($220.31) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | COMP | 4.93591483 | $220.31 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (53.76016999) | ($374.50) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 53.76016999 | $374.50 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (58.49559352) | ($258.97) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | UNI | 58.49559352 | $258.97 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5,948.9045812) | ($743.06) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5,948.9045812 | $743.06 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 3.146727 | $1.68 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (3.146727) | ($1.68) |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ADA | 3.146727 | $1.68 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043706592905 | $89.88 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027322785304 | $31.17 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.300225465 | $8.51 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5867377952 | $7.10 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2604417457 | $31.16 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06551510548 | $0.43 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1656128957 | $0.48 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026888583395 | $1.41 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34102894934 | $12.09 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27201189466 | $4.98 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10121170069 | $0.52 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006015248951 | $0.26 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.396540363149999 | $0.35 |
| DYLAN KEITH ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.700926645 | $0.89 |
| DYLAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090400914734 | $0.27 |
| DYLAN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033877596141 | $0.04 |
| DYLAN KENNEFICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154344806779999 | $4.57 |
| DYLAN KENNEFICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022070193963 | $0.00 |
| DYLAN KENNEFICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.26443284364999 | $1.26 |
| DYLAN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113550513191 | $33.61 |
| DYLAN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141412058887 | $27.59 |
| DYLAN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3672039952 | $2.67 |
| DYLAN KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000127708890025 | $0.00 |
| DYLAN KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079588516046 | $246.76 |
| DYLAN KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028905834664 | $56.46 |
| DYLAN KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0823371229999 | $28.61 |
| DYLAN KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0081781449665 | $0.01 |
| DYLAN KERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6950681869 | $14.96 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 212.66257 | $130.36 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 211.207907 | $128.96 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 397.932263 | $152.28 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 5,749.946804 | $2,188.41 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 141.494396 | $60.87 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150861134058 | $0.02 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.026301551 | $46.55 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.108926954269 | $0.02 |
| DYLAN KEVIN O'HANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.36869789562 | $9.19 |
| DYLAN KIDD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 23.9612537 | $33.31 |
| DYLAN KIDD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (8,924.2089) | ($19,365.53) |
| DYLAN KIDD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.48200248 | $19,176.95 |
| DYLAN KIDD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5109489) | ($20,280.02) |
| DYLAN KIDD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 19.8812537 | $27.60 |
| DYLAN KIDD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (185.33988823) | ($255.77) |
| DYLAN KIDD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.460972285) | ($7.13) |
| DYLAN KIDD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038909) | ($15.02) |
| DYLAN KIDD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016144) | ($6.26) |
| DYLAN KIDD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 24.9812537 | $26.36 |
| DYLAN KIDD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 63.24969 | $66.49 |
| DYLAN KIDD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.09327389126) | ($3,136.36) |
| DYLAN KIDD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,035.0 | $1,035.00 |
| DYLAN KIDD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (30.0) | ($30.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,005.0) | ($1,005.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 0.7697403945 | $1,885.99 |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 1,334.3001477 | $912.52 |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,072.167536 | $1,072.17 |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (36.26) | ($36.26) |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,035.0) | ($1,035.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09327389126 | $2,601.26 |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.34) |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02853458375) | ($800.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| DYLAN KIDD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.907536) | ($200.91) |
| DYLAN KIDD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 16.387726 | $11.03 |
| DYLAN KIDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.05400678191) | ($1,600.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| DYLAN KIDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| DYLAN KIDD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($2.67) |
| DYLAN KIDD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.0) | ($7.87) |
| DYLAN KIDD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 480.3081 | $397.42 |
| DYLAN KIDD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 7,528.023062 | $4,872.07 |
| DYLAN KIDD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (2.904) | ($2.27) |
| DYLAN KIDD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 2.904 | $2.27 |
| DYLAN KIDD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.428265) | ($19.96) |
| DYLAN KIDD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.35) |
| DYLAN KIDD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102411) | ($31.22) |
| DYLAN KIDD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00102411 | $31.23 |
| DYLAN KIDD | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.03698634 | $73.55 |
| DYLAN KIDD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | MATIC | 213.25292622 | $140.74 |
| DYLAN KIDD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.51346306 | $15,197.15 |
| DYLAN KIDD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 29.384342 | $29.38 |
| DYLAN KIDD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MATIC | 1,162.0723616 | $767.80 |
| DYLAN KIDD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (20.697) | ($14.65) |
| DYLAN KIDD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 14.525 | $14.65 |
| DYLAN KIDD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 25.200617 | $25.20 |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (10.89) | ($4.00) |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.992 | $4.00 |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 31.92452414 | $19.17 |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (505.013) | ($164.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 153.018 | $164.00 |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.94) | ($2.94) |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| DYLAN KIDD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02853458375 | $822.42 |
| DYLAN KIDD | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004594683295) | ($0.98) |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007437371144083 | $0.26 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0195672841750829 | $0.03 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155246789153 | $53.14 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.730215354183 | $140.64 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089900955716 | $18.70 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.132124462102 | $0.13 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2576632717526 | $0.36 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105808797577 | $0.00 |
| DYLAN KIDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019137455082236 | $0.01 |
| DYLAN KIENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($163.68) |
| DYLAN KIENE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $163.68 |
| DYLAN KIENE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (3.0) | ($161.43) |
| DYLAN KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138926916789999 | $0.00 |
| DYLAN KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00843810185559999 | $16.46 |
| DYLAN KIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078616932599 | $5.11 |
| DYLAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113912768915 | $0.34 |
| DYLAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105252879545999 | $0.93 |
| DYLAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010264965793 | $0.00 |
| DYLAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067456175669 | $0.00 |
| DYLAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036653522037 | $0.00 |
| DYLAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000271332929999999 | $0.00 |
| DYLAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000027568998 | $0.00 |
| DYLAN KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017764307128 | $0.05 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,114.555713761) | ($2,114.56) |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,114.555713761 | $2,114.56 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,114.55) | ($2,114.55) |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | MATIC | 3,024.322 | $2,114.55 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020418540407 | $61.36 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055519490053 | $110.07 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.352535578808 | $13.35 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.2687950739999 | $38.27 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.554849607 | $16.67 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.46616070279999 | $38.52 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71313560555 | $6.30 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.105442528899 | $7.72 |
| DYLAN KIRCHHOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.728765793 | $70.82 |
| DYLAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030440779468 | $0.09 |
| DYLAN KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060494524974999 | $0.01 |
| DYLAN KOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.11855650054 | $0.89 |
| DYLAN KOEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129221909894 | $4.87 |
| DYLAN KOENIG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001133694186) | ($32.89) |
| DYLAN KOENIG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001133694186 | $32.89 |
| DYLAN KOENIG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00113369) | ($33.24) |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092518398818399 | $0.32 |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007205258494 | $0.01 |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000315546629 | $0.00 |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00472882085039999 | $0.00 |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000119219971308 | $0.00 |
| DYLAN KOENIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000302918248741 | $0.00 |
| DYLAN KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,096.559248836 | $1,096.56 |
| DYLAN KONGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 391.400709659 | $310.29 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 234.799632786 | $186.14 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54963461739 | $4.85 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040536850414 | $0.00 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7544035797 | $0.55 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001927893832 | $0.00 |
| DYLAN KRAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000000221425116729 | $0.00 |
| DYLAN KREHL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00061253 | $25.31 |
| DYLAN KREHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00061253) | ($19.18) |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900456311125 | $26.65 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035661987287 | $6.96 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3429069582 | $5.82 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1622270956 | $4.50 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17917468488 | $1.58 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.050022403853 | $2.99 |
| DYLAN KREHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089398401213 | $3.54 |
| DYLAN KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016333722222 | $0.48 |
| DYLAN KULPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 277.716223329 | $277.72 |
| DYLAN KURZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087431818701 | $25.88 |
| DYLAN L ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021762766081 | $0.04 |
| DYLAN LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000333519296893 | $0.00 |
| DYLAN LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064661058978 | $1.26 |
| DYLAN LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.238520776859999 | $0.03 |
| DYLAN LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000047420411715 | $0.00 |
| DYLAN LACÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1402228707124 | $0.10 |
| DYLAN LACÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.028857962974 | $0.03 |
| DYLAN LACÔME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029964429941 | $0.07 |
| DYLAN LADD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0070128 | $213.98 |
| DYLAN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298608896957 | $89.84 |
| DYLAN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.94346211969999 | $4.71 |
| DYLAN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.781394959 | $1.75 |
| DYLAN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20498615424 | $2.28 |
| DYLAN LADD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023300853565 | $0.92 |
| DYLAN LAMB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00477826 | $187.50 |
| DYLAN LAMB | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00477826) | ($183.25) |
| DYLAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038943505930699 | $0.16 |
| DYLAN LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001953162299018 | $5.90 |
| DYLAN LAM-DECKED | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,433.4745 | $2,433.47 |
| DYLAN LAM-DECKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0691223349765099 | $0.08 |
| DYLAN LAM-DECKED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.78457353 | $134.76 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013744120935 | $0.00 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002472871041 | $0.05 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.735752515 | $126.74 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017511064833 | $0.00 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055841321662 | $0.00 |
| DYLAN LANDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060898554154 | $0.00 |
| DYLAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000148123670639 | $0.00 |
| DYLAN LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014187987598 | $0.01 |
| DYLAN LARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115355659323999 | $0.03 |
| DYLAN LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020894291991 | $0.02 |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($49.98) |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 61.237 | $49.98 |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($49.99) |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 61.241 | $49.99 |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.019712) | ($35.00) |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | CEL | 42.899 | $35.00 |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.025489) | ($44.94) |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 66.208 | $44.94 |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004822) | ($139.95) |
| DYLAN LE ROUX | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 309.918 | $139.95 |
| DYLAN LE ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.39170621654 | $72.36 |
| DYLAN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.14021263814 | $3.90 |
| DYLAN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.830037856959999 | $0.83 |
| DYLAN LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125812513147 | $0.00 |
| DYLAN LEGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56577100593 | $6.29 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013938631027 | $0.00 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024447193676 | $0.00 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009504260628 | $0.00 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033991367228 | $0.00 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01663639693 | $0.02 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044492973937999 | $0.00 |
| DYLAN LEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00080742111541 | $0.00 |
| DYLAN LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023394237001 | $0.01 |
| DYLAN LEVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000406796775559999 | $12.04 |
| DYLAN LINGENFELTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000274761111919999 | $0.00 |
| DYLAN LISTORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018891329858 | $5.59 |
| DYLAN LISTORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058234363229 | $1.14 |
| DYLAN LOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019960206556 | $0.01 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141807160754 | $0.42 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02457735541 | $47.96 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.2892927735 | $4.19 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027633020573 | $0.00 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000103310671606999 | $0.00 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024987676498 | $0.00 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000048599061268 | $0.00 |
| DYLAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000157364350616 | $0.00 |
| DYLAN LORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123770193459 | $0.00 |
| DYLAN LOUVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612269484871 | $0.59 |
| DYLAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011491368506 | $0.00 |
| DYLAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027357468175 | $0.00 |
| DYLAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017637174631 | $52.65 |
| DYLAN LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130486740491 | $25.46 |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.736122224) | ($40,000.00) |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.736122224 | $40,000.00 |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,842.28) |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.736122224) | ($29,814.37) |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.736122224 | $29,814.37 |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710789560235 | $50.50 |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.803182471 | $100.00 |
| DYLAN LUCIEN CAPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.58218580379 | $1,154.28 |
| DYLAN LUEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150767973276 | $57.95 |
| DYLAN LUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015768609753299 | $0.05 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.07338995) | ($25.00) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.07338995 | $25.00 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.07338995) | ($23.48) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (36.045154716) | ($11,512.10) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 36.045154716 | $11,512.10 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BCH | (36.04515471) | ($11,429.25) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.008611131234) | ($2.71) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.008611131234 | $2.71 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BCH | (0.00861113) | ($2.62) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.001809451227) | ($0.51) |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.001809451227 | $0.51 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016602964398 | $49.41 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4387501892 | $8.28 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.476367159 | $11.60 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3977235395 | $26.65 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017761266249 | $1.30 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25845432613 | $15.45 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2124914465 | $8.41 |
| DYLAN LUKE HUGHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0409480935485985 | $13.82 |
| DYLAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002012031549 | $0.01 |
| DYLAN LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044066348398 | $0.01 |
| DYLAN M LANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054663 | $21.63 |
| DYLAN M LANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000545) | ($21.48) |
| DYLAN M LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003818280659646 | $0.01 |
| DYLAN M WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015911754226 | $59.62 |
| DYLAN M WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377172613979999 | $7.36 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016736922087 | $0.50 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.922603154 | $14.21 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064406458306 | $0.57 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.095057560701 | $0.59 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31182167027 | $0.40 |
| DYLAN MACCARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.24957803289 | $0.46 |
| DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01027744 | $408.86 |
| DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701857457329999 | $217.10 |
| DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103901355606 | $210.10 |
| DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1393827767 | $7.93 |
| DYLAN MACLEOD SUPER PTY LTD | OCTAL STREET, YATALA, 4207 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 6.6556526497 | $8.62 |
| DYLAN MADRIERES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001978682766 | $0.59 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4033126555 | $1.64 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6490627471 | $12.65 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.255815981 | $154.00 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7907652125 | $0.26 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0340080806 | $13.78 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129323233918 | $0.80 |
| DYLAN MADRIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.134254783909999 | $7.64 |
| DYLAN MAESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176308400817375 | $0.02 |
| DYLAN MAGLIOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000413235773159999 | $0.00 |
| DYLAN MAGLIOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046231260492 | $0.00 |
| DYLAN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150595640279999 | $0.29 |
| DYLAN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22794501919 | $0.14 |
| DYLAN MAHABIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13423462193 | $0.06 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017925601417 | $0.05 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066007738586 | $0.01 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002269543997 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035247655271 | $0.04 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00020105952507 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0056666096731 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031063509387 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015305697388 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013613305692 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00048999237219 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0001486715878 | $0.00 |
| DYLAN MAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000023636271881 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN MAIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071883305799999 | $0.21 |
| DYLAN MALFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000289117688201 | $0.00 |
| DYLAN MALFROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242228929613999 | $0.47 |
| DYLAN MANGAHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005116887116 | $0.00 |
| DYLAN MANGAHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000030440536167 | $0.00 |
| DYLAN MANGAHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000043348640188 | $0.00 |
| DYLAN MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016438198459 | $0.49 |
| DYLAN MANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051167051423 | $102.07 |
| DYLAN MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131192819629 | $38.83 |
| DYLAN MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91450266149999 | $2.23 |
| DYLAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104705371485999 | $0.01 |
| DYLAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.10339190842 | $0.16 |
| DYLAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050986223335 | $0.00 |
| DYLAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.31274054183 | $0.48 |
| DYLAN MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000119972147711 | $0.00 |
| DYLAN MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214777004559999 | $64.68 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124570452438 | $0.00 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000223121303356 | $0.00 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000066139921479 | $0.00 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00300040595889999 | $0.01 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000082042189245 | $0.00 |
| DYLAN MARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000575888887704 | $0.00 |
| DYLAN MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000478859969809999 | $1.42 |
| DYLAN MARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34092632603 | $0.40 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192812305309999 | $0.57 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00575923519959999 | $11.24 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0392106767 | $11.04 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017735426948 | $0.02 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0063435543944 | $0.00 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018640499256 | $0.00 |
| DYLAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050533273502 | $0.00 |
| DYLAN MASON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1518126548) | ($4,482.72) |
| DYLAN MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1518126548 | $4,482.72 |
| DYLAN MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.95) |
| DYLAN MASON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15171265) | ($4,473.98) |
| DYLAN MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012408773934727 | $42.50 |
| DYLAN MATKOWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019333294364 | $57.96 |
| DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002009000631) | ($62.20) |
| DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002009000631 | $62.20 |
| DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002009) | ($57.47) |
| DYLAN MATTHEW BURNS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010508941101309 | $0.39 |
| DYLAN MATTHEW ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0338253322104 | $0.03 |
| DYLAN MATTHEW ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.911658232 | $59.39 |
| DYLAN MAYERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,135.251474) | ($5,135.25) |
| DYLAN MAYERS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 5,135.251474 | $5,135.25 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098851043627 | $2.93 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16451002694 | $0.19 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417985479769999 | $82.88 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.918749811 | $82.92 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.97550756 | $30.90 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17573320855 | $1.55 |
| DYLAN MAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3369592268 | $0.34 |
| DYLAN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068428183513 | $211.83 |
| DYLAN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134417584079999 | $0.16 |
| DYLAN MAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5393940909999 | $26.54 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 993.850792 | $993.85 |
| DYLAN MCADAM | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (993.85) | ($993.85) |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016230336081 | $48.24 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03431399549 | $67.54 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.670928972 | $92.67 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89458164052 | $9.94 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15454756176 | $1.36 |
| DYLAN MCADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42942107448 | $2.64 |
| DYLAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000767106118909999 | $0.00 |
| DYLAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001265834065 | $0.00 |
| DYLAN MCCAFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009683170526 | $0.00 |
| DYLAN MCCAFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001481711992 | $0.00 |
| DYLAN MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.16901910699999 | $2.53 |
| DYLAN MCCOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068559071185 | $0.20 |
| DYLAN MCCOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05180815564 | $0.66 |
| DYLAN MCCOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00285898401186 | $0.21 |
| DYLAN MCFADYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.93904871146 | $13.24 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062608871639 | $125.51 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.058669591 | $43.65 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99309905659999 | $22.15 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27666899251 | $16.54 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141664330965 | $5.61 |
| DYLAN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.26344196343 | $1.26 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00323149 | $96.07 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028674898453 | $8.35 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435402817761 | $0.50 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27247260308 | $3.03 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062609514846 | $1.85 |
| DYLAN MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60442788919 | $0.02 |
| DYLAN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008349224603 | $0.02 |
| DYLAN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015140234533 | $0.02 |
| DYLAN MCKEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155908153709999 | $30.42 |
| DYLAN MEGEVET | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ZRX | (3,082.54988788) | ($1,409.87) |
| DYLAN MEGEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19134191732 | $0.19 |
| DYLAN MEGEVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.53523572864489 | $1.75 |
| DYLAN MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018726181591 | $0.00 |
| DYLAN MEGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037693708028 | $0.00 |
| DYLAN MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111629552688999 | $3.30 |
| DYLAN MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039499761654 | $0.77 |
| DYLAN MELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000749461265 | $0.00 |
| DYLAN MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002073957855 | $0.00 |
| DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01575135491) | ($47.86) |
| DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01575135491 | $47.86 |
| DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01575135491) | ($47.98) |
| DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008427184733775 | $0.03 |
| DYLAN MICHAEL ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000188625479519029 | $0.00 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($310.09) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $310.09 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($30.90) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09) | ($278.07) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($300.43) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $300.43 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($300.51) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($204.13) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $204.13 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($203.06) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07) | ($202.18) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07 | $202.18 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07) | ($206.22) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,100.65 | $1,100.65 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (542.321737097) | ($542.32) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 542.321737097 | $542.32 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.241452085) | ($2,400.00) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.241452085 | $2,400.00 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.241452) | ($2,396.60) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,377.52 | $2,396.60 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.431657469 | $6,624.75 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (23.831737) | ($23.83) |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031202189902 | $0.00 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355046460149999 | $63.29 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4942741037674 | $3.49 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00088344534345 | $0.00 |
| DYLAN MICHAEL HANDRAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4477270358 | $16.09 |
| DYLAN MICHAEL HARHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023026434459 | $0.04 |
| DYLAN MILLER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003853022405) | ($116.20) |
| DYLAN MILLER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003853022405 | $116.20 |
| DYLAN MILLER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00385302) | ($113.16) |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039549473458816 | $1.34 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118456753237 | $0.00 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025012678845 | $4.88 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00051894697999 | $0.63 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000283705917059999 | $0.00 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021341245672 | $6.32 |
| DYLAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025856849356 | $5.05 |
| DYLAN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002960243594 | $0.00 |
| DYLAN MINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000375114069929999 | $0.00 |
| DYLAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086900493433 | $0.26 |
| DYLAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 412.457523884 | $258.98 |
| DYLAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000103930269097 | $0.00 |
| DYLAN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.70341999249999 | $1.13 |
| DYLAN MOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7590404348 | $1.10 |
| DYLAN MONAHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.062791971) | ($18,344.80) |
| DYLAN MONAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.062791971 | $18,344.80 |
| DYLAN MONAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00885) | ($19.63) |
| DYLAN MONAHAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.053941971) | ($16,810.37) |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.293585784) | ($8,414.92) |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.293585784 | $8,414.92 |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,563.732637655) | ($1,421.94) |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,563.732637655 | $1,421.94 |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005338178081) | ($8.14) |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005338178081 | $8.14 |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005338178081) | ($8.11) |
| DYLAN MONAHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,563.732637655) | ($1,338.16) |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020871317102457 | $71.27 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0362981256279786 | $102.03 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.879074286 | $32.88 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.7020409882659 | $28.72 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2160341154 | $1.39 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.94440742439999 | $32.72 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049422544589 | $0.02 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00774366316699999 | $0.46 |
| DYLAN MONAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000303690837979999 | $0.02 |
| DYLAN MONROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294607076889999 | $0.87 |
| DYLAN MONROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3982122981751 | $0.40 |
| DYLAN MONROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028368611887 | $0.55 |
| DYLAN MONROC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008924609505 | $0.51 |
| DYLAN MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813897180409999 | $0.95 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019595037274 | $0.58 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057489937973 | $0.11 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100372146441 | $0.01 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.109381201677999 | $0.37 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.015708247044 | $0.02 |
| DYLAN MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.020069313824 | $0.05 |
| DYLAN MOON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008424672236) | ($3.41) |
| DYLAN MOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DYLAN MOON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| DYLAN MOON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005416721952) | ($2.08) |
| DYLAN MOON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.14) | ($4.14) |
| DYLAN MOON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004444682092) | ($1.62) |
| DYLAN MOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| DYLAN MOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.07) | ($2.07) |
| DYLAN MOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| DYLAN MOON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 359.971202304 | $3,896.65 |
| DYLAN MOON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001289123024) | ($4.16) |
| DYLAN MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| DYLAN MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,038.886518 | $2,038.89 |
| DYLAN MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,950.0) | ($1,950.00) |
| DYLAN MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.62) | ($1.62) |
| DYLAN MOON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 6,000.0 | $3,046.27 |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,236.565389 | $1,236.57 |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,011.685482 | $4,011.69 |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.289052676 | $8,185.36 |
| DYLAN MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,511.35) |
| DYLAN MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($11.66) |
| DYLAN MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.18) |
| DYLAN MOON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.41) | ($3.41) |
| DYLAN MOON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| DYLAN MOON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DYLAN MOON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| DYLAN MOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| DYLAN MOON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.500214) | ($5,894.65) |
| DYLAN MOON | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5,848.63 | $5,894.65 |
| DYLAN MOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.39) | ($3.39) |
| DYLAN MOON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| DYLAN MOON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.007266 | $200.00 |
| DYLAN MOON | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| DYLAN MOON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.17) | ($4.17) |
| DYLAN MOON | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| DYLAN MOON | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.4144133815 | $7,881.19 |
| DYLAN MOON | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Collateral | BTC | (0.4350388736) | ($9,158.05) |
| DYLAN MOON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN MOON | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029386037183 | $9.45 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.65166903553 | $32.62 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142197150414525 | $26.08 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.34489636653229 | $8.34 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.78833901645 | $13.52 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.41796405742999 | $31.50 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.83770457235 | $0.84 |
| DYLAN MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.066077132627 | $0.05 |
| DYLAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128760665408999 | $0.38 |
| DYLAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032692336464 | $6.38 |
| DYLAN MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.402972888 | $10.63 |
| DYLAN MORRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098268038279999 | $0.00 |
| DYLAN MORRISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104737386166 | $0.01 |
| DYLAN MOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.045714997979 | $41.79 |
| DYLAN MOUSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012172611446 | $0.73 |
| DYLAN MULLARKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01523071097877 | $0.03 |
| DYLAN MURRAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119860456455 | $0.35 |
| DYLAN MURRAY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6841836627 | $0.39 |
| DYLAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170747913789999 | $0.51 |
| DYLAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0891884421839999 | $179.96 |
| DYLAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 213.972045193999 | $169.63 |
| DYLAN MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.604649383 | $28.01 |
| DYLAN NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007077607823 | $0.00 |
| DYLAN NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000804700395379999 | $0.00 |
| DYLAN NAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.098430732052 | $0.01 |
| DYLAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003918044622 | $0.00 |
| DYLAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.353217995249999 | $0.35 |
| DYLAN NEIDENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020212050722 | $0.18 |
| DYLAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021791726525 | $0.02 |
| DYLAN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019604415991 | $0.00 |
| DYLAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044981886415 | $0.00 |
| DYLAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000021750680044 | $0.00 |
| DYLAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000111612879285 | $0.00 |
| DYLAN NEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073083689093 | $0.00 |
| DYLAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054518449731 | $0.40 |
| DYLAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415453 | $0.48 |
| DYLAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106426083967 | $0.03 |
| DYLAN NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056339932334 | $0.01 |
| DYLAN NICOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0897710801750047 | $0.10 |
| DYLAN NIEDERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016164622922 | $48.03 |
| DYLAN NIEDERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040953013096 | $81.00 |
| DYLAN NIEDERAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00836425438599999 | $0.01 |
| DYLAN NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098397077919 | $2.91 |
| DYLAN NOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000629604265420349 | $0.00 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020227682502 | $5.99 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102171169833 | $19.94 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.595132735 | $25.05 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101896842401 | $0.00 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000144633542059999 | $0.00 |
| DYLAN OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000126811837499 | $0.00 |
| DYLAN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0410408117549999 | $0.04 |
| DYLAN OLFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020439494245 | $6.05 |
| DYLAN OLFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022143275949 | $4.32 |
| DYLAN OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030816399667 | $9.12 |
| DYLAN OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208191211459999 | $4.06 |
| DYLAN OLIPHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054726397607 | $0.48 |
| DYLAN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004439876312 | $0.00 |
| DYLAN OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061353548984 | $122.94 |
| DYLAN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021345857727 | $0.06 |
| DYLAN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024102140501 | $0.00 |
| DYLAN O'MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004841492217 | $0.00 |
| DYLAN ORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083321382794 | $0.00 |
| DYLAN OTERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (313.139642327) | ($5,414.97) |
| DYLAN OTERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 313.139642327 | $5,414.97 |
| DYLAN OTERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (313.139642) | ($5,102.52) |
| DYLAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023086575936 | $68.91 |
| DYLAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066738905999 | $0.01 |
| DYLAN OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.6504371819231 | $120.73 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $797.92 |
| DYLAN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0094 | $377.76 |
| DYLAN OWENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 199.5 | $188.46 |
| DYLAN OWENS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 1.9995 | $203.23 |
| DYLAN OWENS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0014 | $55.03 |
| DYLAN OWENS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00516974 | $219.00 |
| DYLAN OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.148 | $438.07 |
| DYLAN OWENS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01822 | $719.29 |
| DYLAN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | AVAX | 4.995 | $370.40 |
| DYLAN OWENS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0164 | $654.69 |
| DYLAN OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 49.92 | $65.97 |
| DYLAN OWENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 449.92 | $602.60 |
| DYLAN OWENS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 0.478 | $185.00 |
| DYLAN OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.117 | $335.52 |
| DYLAN OWENS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.31740356 | $897.22 |
| DYLAN OWENS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.089 | $251.90 |
| DYLAN OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115.0 | $115.00 |
| DYLAN OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.006897460158 | $18.94 |
| DYLAN OWENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0654539 | $180.04 |
| DYLAN OWENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.14 | $295.63 |
| DYLAN OWENS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 188.0 | $99.51 |
| DYLAN OWENS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $214.18 |
| DYLAN OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 1.6 | $39.55 |
| DYLAN OWENS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ADA | 190.0 | $108.94 |
| DYLAN OWENS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.088 | $162.25 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354181390925 | $93.50 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07208971336107 | $1.61 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150672619841 | $25.70 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.09798939789999 | $4.66 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9078969681 | $3.46 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128800567072 | $1.43 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05316542915 | $3.07 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074061560302 | $2.38 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00447943605839999 | $1.28 |
| DYLAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011248294283 | $0.58 |
| DYLAN OXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.526735461807 | $1.56 |
| DYLAN P DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DYLAN P DAVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| DYLAN P DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019325061315 | $5.73 |
| DYLAN P DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.762072321435 | $101.16 |
| DYLAN P DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,232.54481174499 | $1,232.54 |
| DYLAN P R GEROTTO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 415.97005 | $415.97 |
| DYLAN P R GEROTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DYLAN P R GEROTTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (415.482481) | ($415.48) |
| DYLAN P R GEROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9204228508099 | $0.92 |
| DYLAN PALMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345524952804576 | $0.37 |
| DYLAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091085083912 | $26.96 |
| DYLAN PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.73782544659999 | $8.74 |
| DYLAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40456145645 | $1.48 |
| DYLAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001333338354149 | $0.26 |
| DYLAN PARZYBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004469114603 | $0.00 |
| DYLAN PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3910928717116 | $3.40 |
| DYLAN PATEL-QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128443487623 | $0.38 |
| DYLAN PATEL-QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031589425378 | $6.16 |
| DYLAN PATEL-QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.331354037 | $2.64 |
| DYLAN PATEL-QADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0414936239936 | $1.64 |
| DYLAN PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000403220390009 | $0.03 |
| DYLAN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043859296436 | $1.30 |
| DYLAN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9885179537 | $7.02 |
| DYLAN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008152289443 | $0.00 |
| DYLAN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9381455599999 | $1.84 |
| DYLAN PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0334564841559999 | $10.65 |
| DYLAN PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096558341076 | $28.58 |
| DYLAN PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151130060932 | $0.02 |
| DYLAN PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020717285516 | $4.04 |
| DYLAN PERCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35520405128 | $0.36 |
| DYLAN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000300012919093 | $0.59 |
| DYLAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097298265277 | $2.88 |
| DYLAN PERROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194059456454 | $0.57 |
| DYLAN PERROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054318755084 | $0.01 |
| DYLAN PERROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250921436089999 | $0.03 |
| DYLAN PERROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40670999529 | $0.20 |
| DYLAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041400685386 | $12.25 |
| DYLAN PHOEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011746977788 | $0.00 |
| DYLAN PHOEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031872384391 | $0.00 |
| DYLAN PHOEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000151638297808 | $0.00 |
| DYLAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001219358891 | $0.36 |
| DYLAN PHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4682692805 | $5.02 |
| DYLAN PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214637874449999 | $6.35 |
| DYLAN PIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16979082006 | $345.08 |
| DYLAN PINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153314545564 | $0.45 |
| DYLAN PINEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9023132158 | $8.90 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (657.231975) | ($564.32) |
| DYLAN PITAVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.056605) | ($115.95) |
| DYLAN PITAVAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001177) | ($35.52) |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002195882634228 | $0.07 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62355166541518 | $3.21 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009738947713272 | $0.20 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000005249493166 | $0.00 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014842206994 | $0.00 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000061464015773 | $0.00 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002809275678 | $0.75 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012537054746 | $0.01 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036223628004 | $0.00 |
| DYLAN PITAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000049206861833999 | $0.00 |
| DYLAN POLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017157785654 | $5.08 |
| DYLAN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174723450189999 | $0.52 |
| DYLAN POLLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6146419139 | $26.01 |
| DYLAN PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002044564653 | $6.05 |
| DYLAN PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048216923297 | $9.41 |
| DYLAN PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.998538655 | $40.00 |
| DYLAN PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5750715937 | $1.25 |
| DYLAN PORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062077676497 | $0.45 |
| DYLAN PORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014659028242 | $0.29 |
| DYLAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037904309423 | $0.00 |
| DYLAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000242984135904 | $0.00 |
| DYLAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029411744686 | $0.00 |
| DYLAN PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006705736699 | $0.00 |
| DYLAN PRIMEAU-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137569199253 | $0.41 |
| DYLAN PRIMEAU-THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006670559604 | $0.00 |
| DYLAN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015667141862 | $0.45 |
| DYLAN PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681916569969999 | $0.77 |
| DYLAN PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000956917266039999 | $2.83 |
| DYLAN PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| DYLAN QUEK ZHI EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71510952971324 | $3.97 |
| DYLAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018783325702 | $5.56 |
| DYLAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074664736508 | $0.15 |
| DYLAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6516188246 | $2.29 |
| DYLAN QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2357457989 | $2.62 |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120397) | ($37.21) |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06102249022) | ($1,782.58) |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06102249022 | $1,782.58 |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06102249) | ($1,784.54) |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007393109363) | ($2.27) |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007393109363 | $2.27 |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00007393) | ($2.27) |
| DYLAN R BENCIVENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171533423038612 | $67.68 |
| DYLAN RANOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047069956036 | $1.39 |
| DYLAN RANOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032308276652 | $63.43 |
| DYLAN RANOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5104019431 | $3.51 |
| DYLAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011439868891999 | $0.00 |
| DYLAN RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066234542703 | $0.01 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000202174866 | $0.00 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023050793973 | $0.00 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029633981621 | $0.00 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020883016304999 | $0.00 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000038691753384 | $0.00 |
| DYLAN REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00096544466715 | $0.00 |
| DYLAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069471031191 | $0.21 |
| DYLAN REED GERARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.3723359896 | $675.92 |
| DYLAN REED GERARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.99860828 | $5,357.37 |
| DYLAN REED GERARD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | AVAX | 68.4154225 | $1,653.53 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09639715) | ($4,000.00) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09639715 | $4,000.00 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002419) | ($100.01) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.858541906) | ($2,540.22) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.858541906 | $2,540.22 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (23.858541) | ($2,536.16) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19092343) | ($7,946.30) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19092343 | $7,946.30 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,610.02) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,610.02 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.286112) | ($11,893.11) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,595.49) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.455242323) | ($4,256.48) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.455242323 | $4,256.48 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07407361362) | ($2,113.56) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07407361362 | $2,113.56 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.461362942) | ($124.04) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.461362942 | $124.04 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (9.759475019) | ($88.69) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 9.759475019 | $88.69 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.779328068) | ($81.79) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.779328068 | $81.79 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01942900687) | ($0.80) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01942900687 | $0.80 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.455242) | ($4,261.41) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.074097) | ($2,116.78) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (9.759475) | ($94.73) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.779328) | ($95.69) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.461362) | ($127.93) |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023039173380772 | $89.85 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020801650165336 | $53.33 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11453211660407 | $1.57 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0440182108433052 | $4.50 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0287235100239389 | $1.49 |
| DYLAN REED NIKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00141674137069646 | $0.19 |
| DYLAN REEVES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| DYLAN REEVES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| DYLAN REEVES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.4) | ($12.40) |
| DYLAN REEVES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| DYLAN REEVES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| DYLAN REEVES | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| DYLAN REEVES | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.73) | ($2.73) |
| DYLAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012938051366 | $3.83 |
| DYLAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025971020121 | $0.03 |
| DYLAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003800713449 | $0.01 |
| DYLAN REEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.45613825027 | $1.46 |
| DYLAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000041746464 | $0.00 |
| DYLAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| DYLAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6510875986 | $8.65 |
| DYLAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0068626571268 | $0.01 |
| DYLAN RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056720312928 | $0.04 |
| DYLAN RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011998269562 | $0.00 |
| DYLAN RIBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000397095957075 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,329.529602562) | ($2,227.45) |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,329.529602562 | $2,227.45 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2,329.529602) | ($2,227.16) |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.378570395849999 | $0.38 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060243659211 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008019271136 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024876393598 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93715896178799 | $1.83 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112445770913 | $0.01 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064373666736 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020955735425 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016858856284 | $0.00 |
| DYLAN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018704036862 | $0.01 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001342518101) | ($5.34) |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 98.87955379 | $134.48 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 40.728729322 | $2,343.53 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001820639087) | ($5.34) |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002566074003) | ($5.34) |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022595564 | $67.86 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000086838076399 | $0.00 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029810373039 | $58.32 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107365521448 | $0.01 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0917593525 | $8.61 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1482724177 | $3.86 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088035437657 | $0.78 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26980538147 | $10.60 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021195029224 | $2.33 |
| DYLAN ROBERT POULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025474954716 | $1.74 |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3108923736) | ($44.00) |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3108923736 | $44.00 |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47554154528 | $0.48 |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00103924421112999 | $0.09 |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000212988063 | $0.00 |
| DYLAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13721185446 | $0.14 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $6.75 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00013 | $4.66 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00017 | $4.95 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00014 | $4.20 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038868046178 | $1.13 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007817446763819 | $0.01 |
| DYLAN ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0021417495403 | $0.00 |
| DYLAN ROBICHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189754163505222 | $0.22 |
| DYLAN ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.36799106448 | $0.37 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000555311358599999 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000024190936006 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0415661475719999 | $0.04 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059462206989 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110939774427 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023264612405 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00053938212955 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000050026897211 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003498434717 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091117869992999 | $0.00 |
| DYLAN ROBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055014124252 | $0.00 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001414700660589999 | $0.00 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092882916481 | $0.09 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098154655513 | $301.18 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49073448952 | $992.24 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066384811246 | $0.00 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93484593374 | $8.25 |
| DYLAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095631748305 | $0.01 |
| DYLAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015627853263 | $0.00 |
| DYLAN ROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002020157713 | $0.00 |
| DYLAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.581098758002 | $4.68 |
| DYLAN ROLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021288581979 | $0.00 |
| DYLAN ROMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055869908483 | $0.00 |
| DYLAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741210079 | $2.19 |
| DYLAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033661599025 | $0.01 |
| DYLAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02943069419 | $0.02 |
| DYLAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019083761245 | $0.00 |
| DYLAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000055407922693999 | $0.00 |
| DYLAN ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| DYLAN ROSSI | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| DYLAN ROSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,965.329652775) | ($23,965.33) |
| DYLAN ROSSI | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 23,965.329652775 | $23,965.33 |
| DYLAN ROSSI | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (23,966.32) | ($23,966.32) |
| DYLAN ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.967625559029 | $141.97 |
| DYLAN RU BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010604043820999 | $0.00 |
| DYLAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030880945484999 | $9.14 |
| DYLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370812738042499 | $0.36 |
| DYLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055051157632 | $10.74 |
| DYLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.278368602894 | $0.17 |
| DYLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025006588772 | $0.22 |
| DYLAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.06612083762 | $0.51 |
| DYLAN S. O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0602659358199999 | $0.05 |
| DYLAN S. O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021930661877 | $0.01 |
| DYLAN S. O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.046618268704 | $0.16 |
| DYLAN SADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071391191259 | $0.00 |
| DYLAN SAHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.613287547593145 | $0.62 |
| DYLAN SAINT-GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037272219027 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044714217882808 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083093468282 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008120453342 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148656756409999 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017003335708 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000416170164471 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017762059639 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068233815424 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107435766577999 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.100189215208 | $0.01 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000024671700487 | $0.00 |
| DYLAN SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000039333282506 | $0.00 |
| DYLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001997513387 | $5.91 |
| DYLAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0987684874 | $1.32 |
| DYLAN SANUSI-GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21925128079299 | $1.17 |
| DYLAN SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017627742752 | $0.00 |
| DYLAN SARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102255040445 | $0.01 |
| DYLAN SAVOSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000252090430729999 | $0.75 |
| DYLAN SAVOSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001657384977 | $0.00 |
| DYLAN SAVOSNICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49358817765 | $0.07 |
| DYLAN SCHOMMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602129) | ($182.66) |
| DYLAN SCHOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.0625031743061 | $28.29 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037572134591 | $1.11 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064478266778 | $0.01 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26871429573 | $0.27 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0368171932941 | $0.03 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033511371212 | $0.01 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35650757711 | $0.36 |
| DYLAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000299553334737 | $0.00 |
| DYLAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110845243778 | $32.65 |
| DYLAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207219724379999 | $0.00 |
| DYLAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000500151596273 | $0.98 |
| DYLAN SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036256645474 | $1.07 |
| DYLAN SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016241841107 | $0.00 |
| DYLAN SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92626626243 | $0.74 |
| DYLAN SCHUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.018826685101 | $0.02 |
| DYLAN SCHWALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046718756609388 | $0.01 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004528684625 | $0.01 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014853912935 | $0.00 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004960229483 | $0.01 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029214107611 | $0.02 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099216241568 | $0.01 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077760377413 | $0.00 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00128713998942 | $0.09 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041746312633 | $0.01 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000209383462839999 | $0.00 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000014476654873 | $0.00 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000043321600395 | $0.00 |
| DYLAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000108796602993 | $0.00 |
| DYLAN SCOTT ASBERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229642711939999 | $0.04 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.02999859 | $928.85 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01683634 | $521.88 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.11015994 | $194.09 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 1.370868 | $2,411.28 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 1,994.2 | $156.40 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 800.0 | $470.55 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 819.46 | $65.54 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00096963 | $23.47 |
| DYLAN SCOTT DURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251514368 | |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05840497374) | ($1,696.73) |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05840497374 | $1,696.73 |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (501.277805944) | ($288.84) |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 501.277805944 | $288.84 |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05840497) | ($1,774.56) |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | MATIC | (501.277805944) | ($319.27) |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004826345173807 | $16.71 |
| DYLAN SCOTT LORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.90290498573099 | $4.84 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.859773016) | ($3.96) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7565197577) | ($1.59) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.463 | $16,021.54 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,810.45) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,165.41) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $12,455.22 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.361587229) | ($3.96) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.872781675) | ($1.59) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (4.2364932) | ($4,476.66) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001941190848) | ($4.17) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007998084291) | ($1.67) |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077779358705 | $243.59 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5514493273482 | $36.22 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0536288893589999 | $94.51 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033740711458 | $0.03 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049248977634 | $0.02 |
| DYLAN SCOTT MACLEOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00030148972336 | $0.00 |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (201.921320877) | ($201.92) |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 201.921320877 | $201.92 |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (201.92132) | ($201.92) |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.556109278) | ($52.64) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.556109278 | $52.64 |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002504023776 | $0.01 |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2675787269549 | $0.27 |
| DYLAN SCOTT MAXBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008109226966074 | $0.60 |
| DYLAN SEEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065784456398 | $0.19 |
| DYLAN SEEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.29755977622 | $12.24 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,304.059717 | $1,304.06 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,304.07) | ($1,304.07) |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0327713 | $1,304.07 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03277157) | ($1,302.81) |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | PAXG | 0.656453823 | $1,306.98 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.3249953959) | ($642.86) |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | PAXG | (0.3251007577) | ($642.86) |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 450.0 | $450.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | PAXG | 0.343796247 | $679.14 |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (903.609181687) | ($903.61) |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 903.609181687 | $903.61 |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.78) | ($15.78) |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | PAXG | 0.3251007577 | $594.93 |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.6792871726) | ($1,245.58) |
| DYLAN SEESE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.6792871726 | $1,245.58 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.6792871726) | ($1,247.98) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (5.422820662) | ($5.82) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 5.422820662 | $5.82 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001706536498) | ($51.22) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001706536498 | $51.22 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 37.059722 | $37.06 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001706) | ($51.21) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 50.848 | $51.21 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (15.78) | ($15.78) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (450.0) | ($450.00) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | PAXG | 0.3249953959 | $590.67 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.3249953959) | ($590.61) |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.3249953959 | $590.61 |
| DYLAN SEESE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.3249953959) | ($590.39) |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.0446358435 | $79.83 |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (38.67) | ($38.67) |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0012781 | $38.67 |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.044633) | ($80.13) |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0026534 | $80.13 |
| DYLAN SEESE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00393203) | ($118.73) |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170692354065319 | $50.02 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037365374406 | $0.04 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009934284505 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.724704846 | $4.72 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039410075861 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061632041719 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029165333747 | $0.03 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00048865098254 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00158255256120206 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000179809351889999 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014585849843359 | $2.77 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000038214541575 | $0.00 |
| DYLAN SEESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00058697569001 | $0.00 |
| DYLAN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110996127603 | $0.01 |
| DYLAN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.07500568 | $100.08 |
| DYLAN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00007001823564 | $0.02 |
| DYLAN SEIDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.076025163062 | $0.08 |
| DYLAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286937062319999 | $0.00 |
| DYLAN SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019495587332 | $0.01 |
| DYLAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025759725732 | $0.00 |
| DYLAN SHAKEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00074690001351 | $0.00 |
| DYLAN SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.174937 | $527.67 |
| DYLAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236427886026 | $52.21 |
| DYLAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00583469955519999 | $11.21 |
| DYLAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023909936531 | $0.00 |
| DYLAN SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049876071146 | $0.01 |
| DYLAN SIES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.02348665 | $696.45 |
| DYLAN SIES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 476.3235 | $380.01 |
| DYLAN SIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00182229 | $54.28 |
| DYLAN SIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015203999108 | $6.09 |
| DYLAN SIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5691283028099 | $60.82 |
| DYLAN SIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181843461209999 | $5.40 |
| DYLAN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03102055369999 | $3.99 |
| DYLAN SIGMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013164225152 | $0.12 |
| DYLAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059929033668 | $1.77 |
| DYLAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009745506369 | $19.02 |
| DYLAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.681412127 | $1.68 |
| DYLAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00935520646999999 | $0.03 |
| DYLAN SIMONCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025570975397 | $0.00 |
| DYLAN SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207914046769999 | $6.15 |
| DYLAN SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044146315435 | $0.05 |
| DYLAN SINKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.01800554784 | $0.49 |
| DYLAN SKALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021075196019 | $6.24 |
| DYLAN SKALMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.12404809849999 | $9.12 |
| DYLAN SMITH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| DYLAN SMITH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| DYLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.47) |
| DYLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($12.24) |
| DYLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (21.35262) | ($45,128.34) |
| DYLAN SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.879836) | ($26,937.06) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($40.86) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (762.779) | ($516.30) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($99.65) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0166285 | $516.30 |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (6,098.601) | ($2,499.25) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (6.88536) | ($688.67) |
| DYLAN SMITH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017144) | ($536.21) |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000486021185169999 | $14.38 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314626649448713 | $119.62 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 201.884530307326 | $355.26 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092286536804 | $0.00 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138176002859999 | $0.00 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038939957987 | $0.04 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056096998302 | $16.60 |
| DYLAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180391571871 | $359.32 |
| DYLAN SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027534802839 | $8.15 |
| DYLAN SNOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019835714461 | $0.39 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028370105696 | $8.40 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015079954601 | $2.94 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61430031858 | $0.39 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50815079675 | $0.07 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00601832592709999 | $0.44 |
| DYLAN SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1608831886 | $1.03 |
| DYLAN SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018015858063 | $0.53 |
| DYLAN SOUKUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.195342907 | $28.20 |
| DYLAN SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.606979885913 | $2.51 |
| DYLAN SOUTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9749187141 | $1.24 |
| DYLAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016640386659 | $0.49 |
| DYLAN SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01197115914085 | $0.01 |
| DYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037666249471 | $1.11 |
| DYLAN SPARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022697459028 | $44.29 |
| DYLAN SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000365658302 | $0.01 |
| DYLAN SPEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00142396028367 | $0.16 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.74) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00103822) | ($41.51) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.7194244604) | ($1.00) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 0.7194244604 | $1.00 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (420.329165233) | ($399.62) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 420.329165233 | $399.62 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (6.317128313) | ($490.27) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 6.317128313 | $490.27 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.142638918) | ($365.79) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 20.142638918 | $365.79 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,044.866480542) | ($1,452.36) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,044.866480542 | $1,452.36 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,045.585905002) | ($1,450.58) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | AVAX | (6.317128313) | ($489.64) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ADA | (420.329165) | ($399.20) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | DOT | (20.142638918) | ($364.34) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.007120321121) | ($0.50) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.007120321121 | $0.50 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3372075877) | ($0.29) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.3372075877 | $0.29 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.03511209987) | ($0.62) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 0.03511209987 | $0.62 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.478800135) | ($1.93) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.478800135 | $1.93 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000009184704012) | ($0.04) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000009184704012 | $0.04 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1.478800135) | ($1.60) |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000915442797117999 | $0.04 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4797752052171 | $2.06 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3373339912114 | $0.32 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03514067417301 | $0.64 |
| DYLAN SPELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007124069647984 | $0.56 |
| DYLAN SPENLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002293750553 | $6.79 |
| DYLAN SPENLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034037730721 | $0.66 |
| DYLAN SPENLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000374664466879999 | $0.00 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00011 | $4.54 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 8.332084 | $159.01 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.003862 | $159.91 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.76 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 6.872332 | $76.20 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.006147 | $190.62 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.17 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00256 | $76.35 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00029885 | $8.93 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00893482 | $260.89 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00205199 | $61.20 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00566288 | $168.90 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00017134 | $5.01 |
| DYLAN STAFFORD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00228562 | $73.32 |
| DYLAN STAFFORD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00033946 | $10.19 |
| DYLAN STAFFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.002777 | $76.49 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342173065828999 | $79.51 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024174028527 | $0.00 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048417846203 | $0.00 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100853126465999 | $0.00 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7103070528 | $18.57 |
| DYLAN STAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113486853495 | $0.00 |
| DYLAN STANSFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023324202346 | $0.69 |
| DYLAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002638203465331 | $101.35 |
| DYLAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029725776398 | $5.80 |
| DYLAN STARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.08739387499999 | $7.09 |
| DYLAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016535224773 | $0.00 |
| DYLAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040889777511 | $0.00 |
| DYLAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022262779193 | $0.00 |
| DYLAN STEENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00042827533528 | $0.00 |
| DYLAN STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000978050268499999 | $14.76 |
| DYLAN STEINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000101794181779999 | $0.00 |
| DYLAN STEINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000220299885609999 | $0.00 |
| DYLAN STEINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00111773480715 | $0.07 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 65.29536636 | $362.39 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01233698 | $499.30 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003727870103) | ($151.10) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003727870103 | $151.10 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05007245631) | ($153.33) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05007245631 | $153.33 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (44.384420813) | ($234.35) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SNX | 44.384420813 | $234.35 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01606485) | ($651.63) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SNX | (109.679787173) | ($578.98) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05007245631) | ($154.04) |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004746812873576 | $0.19 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006800050772707 | $0.20 |
| DYLAN STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.154826847393 | $0.85 |
| DYLAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000016896017859 | $0.00 |
| DYLAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18204856075 | $0.03 |
| DYLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019340295217 | $0.00 |
| DYLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029146942693 | $0.06 |
| DYLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064230537168 | $0.05 |
| DYLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0197190322519999 | $1.44 |
| DYLAN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.005222057344 | $0.00 |
| DYLAN STEWART KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142480580751 | $55.38 |
| DYLAN STEWART KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00482325574919999 | $9.41 |
| DYLAN STICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023995522022 | $0.00 |
| DYLAN STICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00111923391492 | $0.00 |
| DYLAN STILES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,276.729784688) | ($5,276.73) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN STILES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,276.729784688 | $5,276.73 |
| DYLAN STILES | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,276.7) | ($5,276.70) |
| DYLAN STILES | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.1462702 | $5,276.70 |
| DYLAN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022246682419 | $67.09 |
| DYLAN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.21508240828 | $29.22 |
| DYLAN STILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00130375412171 | $0.00 |
| DYLAN STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047879675266 | $14.17 |
| DYLAN STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093070795628 | $18.16 |
| DYLAN STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3920380872 | $1.90 |
| DYLAN STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.40632218199 | $24.29 |
| DYLAN STIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0103269561441 | $0.41 |
| DYLAN STOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00057914 | $23.91 |
| DYLAN STOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169198682387 | $50.38 |
| DYLAN STOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.023328129478 | $8.20 |
| DYLAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010827657842099 | $0.32 |
| DYLAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000337894247433 | $0.07 |
| DYLAN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015368221749 | $0.00 |
| DYLAN STRIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01924148214406 | $0.02 |
| DYLAN SUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140310689106 | $41.53 |
| DYLAN SUHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000053133914896 | $0.00 |
| DYLAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099091619563999 | $0.00 |
| DYLAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009429014798599 | $0.00 |
| DYLAN SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022703334368 | $0.04 |
| DYLAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034316002437 | $0.01 |
| DYLAN SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049574416881999 | $0.01 |
| DYLAN SYLVAIN G STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35277681761 | $0.16 |
| DYLAN T KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133255403852179 | $50.41 |
| DYLAN T KRUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1346333373011 | $8.05 |
| DYLAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018204952205 | $0.00 |
| DYLAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000747645510819999 | $0.00 |
| DYLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000385144620039999 | $0.11 |
| DYLAN TANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097883903279999 | $0.02 |
| DYLAN TANNOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373240540698788 | $0.04 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007318427295) | ($2.90) |
| DYLAN TAYLOR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (1.5198) | ($2.71) |
| DYLAN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 391.267616357 | $594.73 |
| DYLAN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.907894737) | ($2.90) |
| DYLAN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (328.947368421) | ($500.00) |
| DYLAN TAYLOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (9.925657895) | ($15.09) |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182797805189999 | $0.54 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017352799012 | $0.00 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.251236421439999 | $0.16 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032157514113 | $0.07 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008807428247 | $0.50 |
| DYLAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52098669369 | $3.51 |
| DYLAN TEDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104464628011 | $0.12 |
| DYLAN TENTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.91113949135 | $0.91 |
| DYLAN THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147916060922 | $4.38 |
| DYLAN THEOPHILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7711153018 | $1.77 |
| DYLAN THERRIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | MATIC | 50.8405 | $70.86 |
| DYLAN THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028150722408 | $0.01 |
| DYLAN THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03517610249999 | $3.99 |
| DYLAN THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00028630251076 | $0.00 |
| DYLAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005189429597 | $0.00 |
| DYLAN THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013337175977243 | $51.65 |
| DYLAN THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062712193262 | $12.24 |
| DYLAN THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024863362404 | $1.49 |
| DYLAN THOMAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.035392545127 | $0.83 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000234539744929999 | $0.00 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000948643195439999 | $0.00 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.08972033 | $15.13 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008298927559 | $0.02 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001672212401 | $0.00 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026782287601 | $0.00 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036744103668 | $0.00 |
| DYLAN THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019573602704 | $0.00 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00077863 | $23.54 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00521598 | $154.32 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.02448470943 | $42.90 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 118.488697056 | $70.43 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000328080522059999 | $0.72 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02043218259615 | $0.02 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121940286829999 | $0.15 |
| DYLAN TIMOTHY JAMES BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70872340395 | $0.37 |
| DYLAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000666633470698 | $0.20 |
| DYLAN TINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14195173609 | $0.14 |
| DYLAN TODD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00566708 | $220.41 |
| DYLAN TODD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02310415 | $898.62 |
| DYLAN TODD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03466389 | $1,013.77 |
| DYLAN TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021006653413 | $63.05 |
| DYLAN TOMKINS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.838505941) | ($2.06) |
| DYLAN TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0480844776188219 | $0.04 |
| DYLAN TOMKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000014870472709 | $0.00 |
| DYLAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071125815519 | $0.00 |
| DYLAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095517998371 | $0.00 |
| DYLAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023803783941 | $0.00 |
| DYLAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018025871518 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019739529006 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048885882029 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026528488899 | $0.01 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102928385712999 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017474356934 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000030065139216 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021707989343 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00084799488007 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040346851125 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003123583215 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00006076109091 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061835032526 | $0.00 |
| DYLAN TREB POLLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000051159431046 | $0.00 |
| DYLAN TRUMPOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64790445109999 | $1.65 |
| DYLAN TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162094718941 | $0.48 |
| DYLAN TSAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8412349504 | $4.30 |
| DYLAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027255552513 | $0.01 |
| DYLAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000825517091239999 | $0.02 |
| DYLAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016274515516 | $0.01 |
| DYLAN TULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.37748300733 | $0.38 |
| DYLAN TURNER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,507.426918079) | ($5,507.43) |
| DYLAN TURNER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,507.426918079 | $5,507.43 |
| DYLAN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| DYLAN TURNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,487.426918) | ($5,487.43) |
| DYLAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023727962847 | $71.74 |
| DYLAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347866854919999 | $68.51 |
| DYLAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.50353140972 | $31.50 |
| DYLAN TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7030565071 | $6.11 |
| DYLAN UNGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.252643948) | ($300.00) |
| DYLAN UNGER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.252643948 | $300.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000452381278149999 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022153899385 | $0.04 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1236990141 | $6.44 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50888902047 | $4.60 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007511926496 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002530665245 | $0.01 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000444317145309999 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00074079090139 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022291690868 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000018959118485 | $0.00 |
| DYLAN UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000032264792327 | $0.00 |
| DYLAN UTETE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.01286983 | $403.71 |
| DYLAN UTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002312226004 | |
| DYLAN UTETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1909663748968 | $1.52 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.213370216) | ($100.00) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.213370216 | $100.00 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (500.0) | ($4,458.96) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 500.0 | $4,458.96 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($69.74) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($35.10) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (496.21337) | ($3,488.38) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (371.528197477) | ($2,831.04) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 371.528197477 | $2,831.04 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (10.0) | ($64.52) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | LINK | (361.528197693) | ($2,331.86) |
| DYLAN UZUMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148689857617 | $0.44 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014661023591 | $0.29 |
| DYLAN UZUMECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4915799309197 | $17.35 |
| DYLAN VAN BAAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165740580802 | $64.22 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,094.0) | ($1,094.00) |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0364084 | $1,094.00 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146291397942 | $42.20 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.83957974284 | $11.24 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008817458268 | $17.20 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.02388691542099 | $3.02 |
| DYLAN VAN DER KROON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4874831079 | $1.67 |
| DYLAN VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026836228433 | $0.00 |
| DYLAN VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097994116792 | $0.00 |
| DYLAN VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000923782924819999 | $0.00 |
| DYLAN VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00728009125949999 | $0.02 |
| DYLAN VAN HOUTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000095486383184 | $0.00 |
| DYLAN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638459470965069 | $0.01 |
| DYLAN VAN LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00297285466799999 | $0.00 |
| DYLAN VAN PAEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017381121644 | $0.00 |
| DYLAN VAN PAEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002012683218 | $0.00 |
| DYLAN VAN PAEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0516182274899999 | $102.99 |
| DYLAN VAN PAEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4688836467 | $16.32 |
| DYLAN VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135022349609 | $0.40 |
| DYLAN VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093267447886 | $18.20 |
| DYLAN VANDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5482848438 | $28.32 |
| DYLAN VANSTEENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061486715289 | $18.20 |
| DYLAN VANSTEENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00738835313349999 | $14.42 |
| DYLAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689590824889999 | $0.20 |
| DYLAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020647139019 | $0.00 |
| DYLAN VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000046981128155 | $0.01 |
| DYLAN VERHAEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.398947285738 | $70.92 |
| DYLAN VERHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432228274674999 | $0.05 |
| DYLAN VERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000771493381549999 | $2.28 |
| DYLAN VERSTEEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087889189117 | $1.71 |
| DYLAN VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071475025089 | $0.01 |
| DYLAN VICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.461867256119999 | $0.54 |
| DYLAN VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000108766275429999 | $0.00 |
| DYLAN VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000025294978151 | $0.00 |
| DYLAN VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002157398190199999 | $0.00 |
| DYLAN VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000057486966435 | $0.00 |
| DYLAN VIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000136879249224 | $0.00 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116807504928 | $3.46 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.614116902099999 | $0.09 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000217350953339999 | $0.02 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000154318942795 | $0.03 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021688200779 | $0.03 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000161631374049999 | $0.01 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00121388687373 | $0.00 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000105322514626 | $0.01 |
| DYLAN VINING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00129274445693 | $0.00 |
| DYLAN VOOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.18110016619 | $134.24 |
| DYLAN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120358352045 | $0.36 |
| DYLAN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139036459361 | $0.27 |
| DYLAN VOOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7689975478 | $11.77 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043011809884 | $0.01 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072465108534 | $1.41 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4738783749 | $1.17 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34891393065 | $0.22 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054717803547 | $0.61 |
| DYLAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074345004554 | $0.00 |
| DYLAN WALFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121354485170985 | $0.01 |
| DYLAN WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037743583879 | $0.00 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005539886278) | ($1.21) |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005539886278 | $1.21 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (279.450808979) | ($2,052.78) |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 279.450808979 | $2,052.78 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (97.969722557) | ($97.97) |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 97.969722557 | $97.97 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 500.0 | $3,093.28 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 1,000.0 | $6,260.00 |
| DYLAN WALTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,701.028753994) | ($10,648.44) |
| DYLAN WALTERS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| DYLAN WALTERS | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| DYLAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028020756107 89 | $0.01 |
| DYLAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6240255065814 | $0.62 |
| DYLAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45177953107838 | $5.35 |
| DYLAN WARZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032898413856 | $0.00 |
| DYLAN WARZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062736121705 | $0.06 |
| DYLAN WARZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000013393176705 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN WARZENSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000121374459925 | $0.00 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102937492456 | $30.47 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049572678439 | $9.67 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058561636622 | $0.01 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21418565345 | $0.96 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001374607057 | $0.00 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7908670778 | $8.79 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0725909825649999 | $0.64 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012802677931 | $0.51 |
| DYLAN WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084610344828 | $0.93 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045228131944 | $1.34 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000202365831129999 | $0.00 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029702822436 | $58.10 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00617070847439999 | $0.00 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000512780342959999 | $0.01 |
| DYLAN WATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004456438838 | $0.02 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.007701456791) | ($0.01) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.007701456791 | $0.01 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0001545428502) | ($0.02) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0001545428502 | $0.02 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.009340442203) | ($0.72) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.009340442203 | $0.72 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.01135104435) | ($0.06) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.01135104435 | $0.06 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09737266306) | ($0.09) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09737266306 | $0.09 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01379057321) | ($553.94) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01379057321 | $553.94 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.000248) | ($9.96) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 9.948 | $9.96 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (9.95) | ($9.95) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | AVAX | 0.129 | $9.95 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | AVAX | (0.13834) | ($10.69) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 10.639 | $10.69 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.64) | ($10.64) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | SNX | 2.028 | $10.64 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | SNX | (2.039) | ($10.69) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 10.655 | $10.69 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.65) | ($10.65) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | COMP | 0.07324 | $10.65 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | COMP | (0.07339) | ($10.59) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 10.623 | $10.59 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (10.63) | ($10.63) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ADA | 11.259 | $10.63 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ADA | (11.356) | ($10.71) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002658 | $10.71 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006722940906) | ($0.27) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006722940906 | $0.27 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013815) | ($549.48) |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009615161071621 | $0.39 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000719340820209999 | $1.40 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001419370778456 | $0.00 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000221127649059999 | $0.00 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000917170053313 | $0.00 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015404545026 | $0.28 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00003609560846988 | $0.00 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000000033570274949999 | $0.00 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00161920850693499 | $0.13 |
| DYLAN WAYNE SEIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000063304448833 | $0.00 |
| DYLAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02042391142 | $39.85 |
| DYLAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.2298072259999 | $49.12 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (90.62) | ($90.62) |
| DYLAN WEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000935) | ($37.81) |
| DYLAN WEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094) | ($38.43) |
| DYLAN WEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.021064) | ($65.07) |
| DYLAN WEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13.29988) | ($13.30) |
| DYLAN WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (13.209855) | ($13.21) |
| DYLAN WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094) | ($36.90) |
| DYLAN WEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007029) | ($20.23) |
| DYLAN WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| DYLAN WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007) | ($19.69) |
| DYLAN WEE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00054) | ($20.77) |
| DYLAN WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| DYLAN WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13.2) | ($13.20) |
| DYLAN WEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| DYLAN WEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.005474) | ($9,000.01) |
| DYLAN WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000558) | ($17.08) |
| DYLAN WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($308.45) |
| DYLAN WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99) | ($30,528.63) |
| DYLAN WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006031) | ($12.29) |
| DYLAN WEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($14,276.77) |
| DYLAN WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11.658904) | ($11.66) |
| DYLAN WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006016) | ($12.16) |
| DYLAN WEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000549) | ($16.17) |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00355504152202438 | $135.21 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000559594129056919 | $0.00 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035053830532421 | $96.00 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.5783217153616 | $64.58 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000015944924747 | $0.00 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000100404188796 | $0.00 |
| DYLAN WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042111409205 | $0.00 |
| DYLAN WEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067346929172 | $0.00 |
| DYLAN WEICKHARDT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SNX | (24.938110749) | ($72.57) |
| DYLAN WEICKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3412588275488 | $1.59 |
| DYLAN WEICKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000392713327389999 | $0.00 |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2218505051) | ($6,360.68) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2218505051 | $6,360.68 |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (411.992668767) | ($225.08) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 411.992668767 | $225.08 |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (428.1972998) | ($428.20) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 428.1972998 | $428.20 |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (34.773850025) | ($282.41) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 34.773850025 | $282.41 |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (5.0) | ($37.15) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (29.77385) | ($221.09) |
| DYLAN WEIGEL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (411.992668) | ($206.17) |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017026739484078 | $57.91 |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000312685728576 | $0.92 |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1758241015031 | $5.18 |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0811024359371 | $4.61 |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5287813792296 | $6.71 |
| DYLAN WEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046675777034 | $2.66 |
| DYLAN WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698737067 | $0.50 |
| DYLAN WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385185492939999 | $11.40 |
| DYLAN WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7415874622 | $9.02 |
| DYLAN WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140662978553 | $2.74 |
| DYLAN WHEATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90533519838 | $0.91 |
| DYLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020942480769 | $0.62 |
| DYLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000676549976969999 | $1.32 |
| DYLAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.785626679399999 | $0.62 |
| DYLAN WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056039283905 | $0.00 |
| DYLAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003407643082 | $0.00 |
| DYLAN WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091305663809 | $0.01 |
| DYLAN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025033335143 | $75.83 |
| DYLAN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.83415209 | $212.83 |
| DYLAN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 42.79085742 | $146.19 |
| DYLAN WILKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.0304073749 | $2.03 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 214.38564933 | $22,800.12 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 997.5 | $997.50 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 29,995.0 | $29,995.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,997.5) | ($4,997.50) |
| DYLAN WILLIAMS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 13,142.230474 | $13,142.23 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020123070816 | $0.60 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.8050341839999 | $40.28 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169451529549999 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71776149748 | $0.84 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069246786085 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036385036034 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037987286059 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000064601383925 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114870352334999 | $0.00 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015861846689 | $41.09 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.185045459418 | $169.04 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 475.781549787 | $475.78 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.68570791558799 | $6.69 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.2846357864 | $50.76 |
| DYLAN WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07038414729 | $0.00 |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (43.156077002) | ($54.38) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MANA | 43.156077002 | $54.38 |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2917665992) | ($20.92) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2917665992 | $20.92 |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (43.156077002) | ($53.76) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (32.775173652) | ($91.11) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 32.775173652 | $91.11 |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (58.929662312) | ($40.62) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 58.929662312 | $40.62 |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (32.775173652) | ($90.70) |
| DYLAN WILLS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (58.929662312) | ($40.38) |
| DYLAN WILLS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005447132273) | ($155.56) |
| DYLAN WILLS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005447132273 | $155.56 |
| DYLAN WILLS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00544713) | ($157.57) |
| DYLAN WILLS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2917665992) | ($16.68) |
| DYLAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043706762600182 | $1.52 |
| DYLAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.423356793373799 | $0.48 |
| DYLAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.442717766885299 | $2.08 |
| DYLAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00052070990337981 | $0.06 |
| DYLAN WILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0131399656008726 | $0.02 |
| DYLAN WILSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1802364419) | ($5,407.03) |
| DYLAN WILSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1802364419 | $5,407.03 |
| DYLAN WILSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.93) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.179736) | ($5,413.65) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 5,373.257 | $5,413.65 |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.52) | ($12.52) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,500.0) | ($7,500.00) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4567268057 | $13,756.61 |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4567268057) | ($13,701.35) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4567268057 | $13,701.35 |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.86) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45606024) | ($13,586.95) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.01215 | $360.00 |
| DYLAN WILSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01215) | ($360.14) |
| DYLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007863497012772 | $29.70 |
| DYLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077445823822 | $0.08 |
| DYLAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051144695238 | $0.01 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024875454479 | $7.36 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1550448359 | $2.54 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023210516937 | $4.53 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2215398449 | $2.22 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3514670839 | $1.48 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.64700250719999 | $0.24 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002538218415 | $0.19 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2561916382 | $1.58 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3469963759 | $0.01 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030046370613 | $0.05 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005220491059 | $0.37 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.143457174719999 | $0.19 |
| DYLAN WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.033541767651 | $0.02 |
| DYLAN WOGERNESE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04048153 | $1,617.05 |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7383125817) | ($22,121.32) |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7383125817 | $22,121.32 |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003338) | ($97.28) |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.734974) | ($21,256.92) |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003396023201) | ($9.99) |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003396023201 | $9.99 |
| DYLAN WOGERNESE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034018) | ($9.95) |
| DYLAN WOGERNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252323261331851 | $96.54 |
| DYLAN WUORINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053272942522 | $0.02 |
| DYLAN WUORINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000359479456069999 | $0.01 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102155320219 | $30.24 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045708387105 | $0.89 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073285827931 | $0.00 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38632254629999 | $1.10 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8409295807 | $3.04 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0898111752869999 | $1.00 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.038395772126 | $0.34 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083171978295 | $0.01 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091630512986 | $0.67 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16108429503 | $0.55 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122494374544 | $0.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031694525869 | $1.25 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0090341721917 | $0.99 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.024221171535 | $0.15 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019001210895 | $0.43 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046582210721 | $0.35 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.090566110901 | $0.14 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0310852869029999 | $0.73 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.112375187674 | $0.21 |
| DYLAN WUTSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.55959821925 | $0.55 |
| DYLAN WYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038095431091 | $1.13 |
| DYLAN WYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.698733653 | $57.70 |
| DYLAN WYCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2837210891 | $3.40 |
| DYLAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814499002238837 | $0.01 |
| DYLAN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001457617665 | $0.00 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | UNI | 26.575 | $256.98 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 122.9 | $119.74 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10983 | $343.26 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.261 | $96.72 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 31.51 | $31.51 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.11916737 | $373.91 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (150.34) | ($150.34) |
| DYLAN YOUNG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,080.276496967) | ($3,080.28) |
| DYLAN YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,080.276496967 | $3,080.28 |
| DYLAN YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| DYLAN YOUNG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (3,079.276496) | ($3,079.28) |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065711290308 | $19.45 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016343196781 | $31.89 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.394635885713 | $27.39 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7152997194 | $1.08 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041628652831 | $126.57 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353689206399999 | $69.51 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.514170844157 | $0.51 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.367932652 | $35.97 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.931601514 | $21.89 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46193542398 | $5.13 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25566599635 | $2.26 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015925062933 | $0.01 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.123021897977 | $4.87 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000427276484079999 | $0.00 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.154016125079 | $0.91 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000101346185208 | $0.00 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.1973580813833 | $0.20 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.87780242216 | $0.47 |
| DYLAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.1718711173 | $3.11 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055439727085 | $1.64 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073714281288 | $14.38 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.545911847 | $22.55 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5521194743 | $5.37 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.127187954269 | $0.02 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082145993706 | $0.60 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0129071558294 | $0.08 |
| DYLAN ZAMSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.6536406465 | $3.65 |
| DYLAN ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130794440325 | $0.39 |
| DYLAN ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042637460609 | $0.00 |
| DYLAN ZANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000008668558144 | $0.00 |
| DYLAN ZEGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.510549918 | $46.51 |
| DYLAN ZETAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063306760995 | $18.74 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10056598 | $4,035.21 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.56913168 | $4,720.51 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120228486314 | $0.00 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035786083456 | $0.00 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030537049057 | $0.00 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047862970554 | $0.00 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.44080541433 | $0.21 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018957539271 | $0.56 |
| DYLAN ZIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103407377069999 | $209.09 |
| DYLAN ZIOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007911494419 | $0.00 |
| DYLAN ZIOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014300104303 | $0.00 |
| DYLAN ZIOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024881296884 | $0.00 |
| DYLAN ZIOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114914639065 | $0.00 |
| DYLAN ZONDEROP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098548737679 | $0.00 |
| DYLANAQUA AQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122193192409 | $0.14 |
| DYLANAQUA AQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.27352140075 | $0.19 |
| DYLANAQUA AQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.590085386 | $21.79 |
| DYLANAQUA AQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.6630669385 | $0.19 |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.86) | ($3.86) |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.72) | ($7.72) |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102925965947 | $0.00 |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5870994663 | $1.62 |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4073240156 | $1.41 |
| DYLAN-BASTIEN COUTURE-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.5245804629 | $1.52 |
| DYLLAN ARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00184162192699999 | $0.00 |
| DYLLAN DEBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083053316262 | $24.58 |
| DYLLAN GALLANT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (907.45648) | ($907.46) |
| DYLLAN GALLANT | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03089292 | $892.09 |
| DYLLAN GALLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.05352928663 | $16.16 |
| DYLLAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020778940327 | $6.15 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032485003596 | $9.62 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60276304355764 | $3.67 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00654978586789999 | $12.78 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7074887077 | $5.32 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.61560070389 | $0.62 |
| DYLLIN ALELUIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0122312106027999 | $0.04 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804911903649999 | $23.82 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064481274417 | $12.58 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.677884514 | $77.68 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8004812727 | $3.64 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.854052043 | $20.60 |
| DYLON FRANCIS-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.246460153 | $45.26 |
| DYLON LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031805226329 | $9.41 |
| DYLON LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097801259915 | $1.91 |
| DYLON LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0347667374709999 | $0.03 |
| DYLON LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2389927806 | $3.92 |
| DYLON LONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106523221594 | $1.18 |
| DYLON MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (250.79081336) | ($250.79) |
| DYLON MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 250.79081336 | $250.79 |
| DYLON MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (250.790813) | ($250.79) |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000311711942751 | $9.23 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017825072183 | $0.00 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075843942012 | $0.01 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006920730378 | $0.01 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031540076372999 | $0.00 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4961093479248 | $1.50 |
| DYLON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016613121408 | $0.06 |
| DYLON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000063792857362 | $0.00 |
| DYLON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022788322437 | $0.00 |
| DYLON MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.145663526549999 | $0.50 |
| DYLON MICHAEL-JOSEPH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020942175571 | $0.04 |
| DYMAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380125273656199 | $0.37 |
| DYMAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002271747658 | $0.00 |
| DYMAS LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113791227481999 | $0.00 |
| DYNAH JOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075487678403 | $1.47 |
| DYNAL DSOUZA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005805) | ($23.00) |
| DYNAL DSOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00159779 | $47.92 |
| DYNAL DSOUZA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060303) | ($18.05) |
| DYNAL DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144120075445999 | $0.41 |
| DYNEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000078633319834 | $0.00 |
| DYNEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016003605824999 | $0.00 |
| DYNEL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000126438654605 | $0.00 |
| DYNELLE ALEXANDRE ALEXIS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01250384) | ($505.88) |
| DYNELLE ALEXANDRE ALEXIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (3.8512) | ($1.78) |
| DYNELLE ALEXANDRE ALEXIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299745674614595 | $0.64 |
| DYNIN KHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159622043243 | $0.47 |
| DYNIN KHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002046850397 | $0.00 |
| DYNIN KHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000046732440961 | $0.00 |
| DYNIN KHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023491924699 | $0.00 |
| DYNNA SYAFIQA BINTI SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022904819603 | $0.68 |
| DYNNA SYAFIQA BINTI SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087931177813 | $0.17 |
| DYNNARO LENNY YOU SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039005102501 | $0.00 |
| DYNNARO LENNY YOU SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044172891651 | $0.00 |
| DYNNARO LENNY YOU SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000030817625932 | $0.00 |
| DYNOMITE PITTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000828229678139999 | $0.25 |
| DYON GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294317743 | $50.00 |
| DYON GROB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3666037218515 | $4.96 |
| DYON VLAAR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01503332 | $450.96 |
| DYON VLAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256062280394 | $1.87 |
| DYONN YANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007564575678 | $0.00 |
| DYRAELISA PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024864122566 | $75.30 |
| DYRAELISA PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.288815746 | $7.29 |
| DYRAN RAPHAEL STALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033128081258 | $0.98 |
| DYRAN RAPHAEL STALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085175700039 | $1.66 |
| DYRAN RAPHAEL STALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.364629553669999 | $0.23 |
| DYRAN RAPHAEL STALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0141423333209 | $0.85 |
| DYRE VAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119951515224 | $0.00 |
| DYRE VAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0101110508464 | $0.11 |
| DYROME EVERETTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (238.672402) | ($86.57) |
| DYROME EVERETTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 238.672402 | $86.57 |
| DYROME EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000007523318409999 | $0.00 |
| DYROME EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042409795769 | $0.00 |
| DYROME EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000096287649905 | $0.00 |
| DYROME EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003054614005 | $0.00 |
| DYROME EVERETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00701070109974 | $0.00 |
| DYSHAUN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025943380369 | $0.77 |
| DYSHAUN HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036754967338999 | $0.03 |
| DYSHEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070266049422 | $0.01 |
| DYSHEA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072809812304 | $0.53 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,200.0) | ($2,200.00) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4,000.0) | ($4,000.00) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4,000.0 | $4,000.00 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (4,000.0) | ($4,000.00) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (30,227.596704254) | ($30,227.60) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 30,227.596704254 | $30,227.60 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (30,227.59) | ($30,227.59) |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024100361026 | $0.71 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054011261554 | $1.05 |
| DYSON VERSELL PULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 277.69658268717 | $277.70 |
| DYVINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034944967206 | $6.82 |
| DYVINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.938345301669999 | $0.94 |
| DYVINE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.306329374409999 | $0.19 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000441771457269999 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053738749849 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116912136139 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000202438683609999 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050158656467 | $0.56 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000130965946679999 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000058832503279 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0016781152598 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005825439616 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000077387078302 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000020471797202 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00008443016866 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000125505963567 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000035785035823 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000134855881109999 | $0.00 |
| DYWANE JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000039056618601 | $0.00 |
| DYWEZZI TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058143847774 | $1.13 |
| DZAFLO LARKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017200716101 | $0.00 |
| DZAFLO LARKAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000099377118741 | $0.00 |
| DZAFRIL HAFEZ JOHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.20450922248 | $1.20 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05993865 | $2,338.45 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($2,354.42) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MATIC | 1,773.221 | $2,354.42 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | MATIC | (1,773.0) | ($2,535.39) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 2,551.299 | $2,535.39 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,556.75) | ($2,556.75) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | MATIC | 1,865.514 | $2,556.75 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 3.24931899 | $9,590.07 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.11704991 | $4,484.72 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.117) | ($4,485.75) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 3,554.385 | $4,485.75 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00145954947) | ($4.13) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.1) | ($3,803.94) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 3,577.63 | $3,803.94 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | DOT | (201.6251) | ($3,291.54) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.116238 | $3,291.54 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (7.896140576) | ($20,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.2981001 | $10,000.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (8.62879775) | ($20,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.3098 | $10,000.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3098) | ($9,973.08) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.3374300855) | ($10,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 7,262.294 | $5,000.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.992834365) | ($5,497.00) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.542629429) | ($3,033.26) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00209857125) | ($4.13) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | MATIC | (25.0) | ($14.50) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0004882 | $14.50 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001907647718) | ($57.92) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03258916113) | ($58.39) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (3.500149414) | ($5,120.33) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02571099456) | ($37.60) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (3.920576388) | ($5,294.66) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.09674843696) | ($2,228.31) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (2.730268765) | ($3,329.22) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003880982289) | ($4.13) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002686086642) | ($57.92) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002740627357) | ($58.39) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001890402904) | ($37.60) |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070334439415 | $222.54 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000331914180149999 | $0.00 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1623077463908 | $416.17 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.308711110328 | $2.31 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 256.487786988 | $167.28 |
| DZAMEER DZULKIFLI DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.284324067643 | $21.93 |
| DZAN OPERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.481906095917699 | $0.49 |
| DZANA-ASJA HASANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004369749317 | $0.00 |
| DZANA-ASJA HASANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000950903203269999 | $0.00 |
| DZEMAL DZIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000917258328675983 | $0.00 |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | SOL | (0.270136158) | ($13.06) |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.08200890019) | ($2.58) |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (0.4983280356) | ($15.68) |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (16.52892562) | ($520.00) |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 20.648308001 | $649.60 |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021352440584 | $0.00 |
| DŽEMIL IVKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113718624236459 | $0.48 |
| DŽENAN MAKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037788980002 | $0.00 |
| DZENAN SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077665328859999 | $0.02 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.37084656 | $1,096.15 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0274005 | $1,081.74 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1759331298 | $451.08 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01757732226) | ($45.01) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.137789514) | ($31.80) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05776384) | ($1,576.90) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (363.786133421) | ($263.64) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5239514 | $1,100.11 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03259949 | $995.00 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.464732909) | ($97.06) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (5.042780412) | ($46.10) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.048 | $83.31 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.22309865 | $396.36 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.01363682 | $393.76 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.15539448 | $297.13 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00956137 | $293.62 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.2253091 | $396.56 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.15040785 | $279.16 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00809354 | $239.38 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.13740773 | $247.09 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.09) | ($162.23) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0053244 | $162.23 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.008125) | ($14.65) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004809 | $14.65 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.005) | ($8.98) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 13.558 | $8.98 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003306) | ($99.99) |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 151.798 | $99.99 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029205265253 | $7.76 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4055683293213 | $41.94 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056656764213 | $7.84 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9787658616 | $0.86 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016715874541 | $0.20 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009583719223 | $0.44 |
| DZENIS ZUKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002300717595 | $0.08 |
| DŽENITA MEDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013016228177961 | $0.00 |
| DZERASSA DZUSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00626640810960099 | $0.01 |
| DŽEVAD JEVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190146043309999 | $0.56 |
| DŽEVAD JEVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00731336296649999 | $14.27 |
| DŽEVAD JEVRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089277105854 | $0.65 |
| DZEVAD MURACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026269203341 | $0.00 |
| DZEVAD ZUZIC | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.000128) | ($5.02) |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.001737 | $5.02 |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.003224) | ($9.31) |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.000237 | $9.31 |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.827621) | ($401.83) |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001383) | ($54.46) |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127501044434731 | $50.00 |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000423308622633 | $0.01 |
| DZGUR SONMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.50552517981119 | $1.51 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.010699 | $316.39 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132222082287999 | $38.68 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3305875608508 | $0.26 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016656839958 | $0.00 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.857799085 | $31.76 |
| DZHAKHONGIR TESHAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.591015355 | $0.12 |
| DZHAVID MIRZOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002344030245 | $0.00 |
| DZHAVID MIRZOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083834824551 | $0.00 |
| DZHAVID MIRZOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030946261244 | $0.00 |
| DZHELIL RUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076116101448 | $0.23 |
| DZHELIL RUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000027906612311 | $0.00 |
| DZHELIL RUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000076590767844 | $0.00 |
| DZHELIL RUFAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000013446181689999 | $0.00 |
| DZHEMAL AMZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62895945710357 | $0.60 |
| DZHEVDET SALAKHLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022214289328 | $0.66 |
| DZHEYMS SHTEREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69454881435191 | $0.81 |
| DZHOANA YURIEVA VARBANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63583043937546 | $0.72 |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004361853551) | ($10.00) |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004361853551 | $10.00 |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (6,648.493349271) | ($3,914.00) |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 8,059.841335835 | $4,744.87 |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (11.075160101) | ($6.52) |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (199.787055281) | ($117.62) |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049491425575 | $0.98 |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.57546586097686 | $3.91 |
| DZHOVID KHUDOYOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02298707931 | $0.02 |
| DZHUNI ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017084116116 | $0.05 |
| DZHUNI ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017514478909 | $0.03 |
| DZIANA NOVIKAVA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| DZIANA NOVIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002316549602 | |
| DZIANA NOVIKAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.659835280099999 | $0.66 |
| DZIANIS ALDANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020313395239 | $0.00 |
| DZIANIS ALDANAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058895176309 | $0.00 |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00685736 | $208.40 |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00967508 | $289.31 |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00004) | ($1.21) |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 1.541 | $1.21 |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062594685438 | $2.20 |
| DZIANIS ANDREYENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.207027611099 | $4.91 |
| DZIANIS ASANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00606638709239999 | $187.50 |
| DZIANIS KALOSHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DZIANIS KALOSHA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DZIANIS KALOSHA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| DZIANIS KALOSHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| DZIANIS KALOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009190327301 | $200.00 |
| DZIANIS KALOSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2855809462609 | $0.29 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 142.69663889 | $2,651.30 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 18.881338 | $1,923.63 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MATIC | 1,886.44019 | $2,603.66 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.060186476 | $3,225.10 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 1.004299999 | $18.67 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | ETH | (1.059815124) | ($3,224.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | DOT | (143.669449878) | ($2,676.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | MATIC | (1,884.739226212) | ($2,604.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | SOL | (18.861206947) | ($1,924.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 806.0 | $806.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 669.0 | $669.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 651.0 | $651.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 481.0 | $481.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,607.02) | ($2,607.02) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LTC | 22.95299 | $2,607.02 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (22.95299071) | ($2,603.56) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 229.642549 | $229.64 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.04) | ($1.04) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (206.0) | ($206.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | DOT | 40.832507433 | $779.90 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (40.8642) | ($782.48) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 778.912 | $782.48 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.35) | ($3.35) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (669.0) | ($669.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | DOT | 143.669449878 | $2,741.95 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (129.1) | ($129.10) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 6.8344 | $129.10 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (54.4925) | ($1,040.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,026.304 | $1,040.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.2619) | ($5.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.926 | $5.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,025.0) | ($1,025.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | DOT | 206.746356539 | $3,945.79 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (302.496012015) | ($5,711.12) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 3,235.561492 | $3,235.56 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.29) | ($1.29) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (256.0) | ($256.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BAT | 1,251.755697383 | $987.57 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.17) | ($5.17) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,026.0) | ($1,026.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 2,717.880794702 | $3,897.83 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.04) | ($4.04) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (806.0) | ($806.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | ETH | 1.059815124 | $3,257.18 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.26) | ($3.26) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (651.0) | ($651.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | MATIC | 1,884.739226212 | $2,695.18 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.41) | ($2.41) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (481.0) | ($481.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | SOL | 18.861206947 | $2,002.12 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,604.32555822) | ($6,584.19) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.060191342) | ($3,242.00) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (18.881338) | ($1,988.64) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BAT | (1,251.76021351) | ($978.16) |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069587324608 | $0.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000222617226351099 | $0.01 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18412535129988 | $0.18 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00769364607927 | $0.01 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0012024509130984 | $0.02 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000029943979638 | $0.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007775370591727 | $0.00 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00005731776789331 | $0.01 |
| DZIANIS KAPLUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00050385577916425 | $0.00 |
| DZIANIS KRASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003402372925 | $0.00 |
| DZIANIS KRASNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000360517958902226 | $0.00 |
| DZIANIS KRUPA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $406.73 |
| DZIANIS KRUPA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.86 |
| DZIANIS KRUPA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132707) | ($383.13) |
| DZIANIS KRUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178615620641512 | $51.78 |
| DZIANIS LAPUSHANSKI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DZIANIS LAPUSHANSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (403.193608) | ($403.19) |
| DZIANIS LAPUSHANSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017321) | ($51.69) |
| DZIANIS LAPUSHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173370937518714 | $50.05 |
| DZIANIS LAPUSHANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6790237818854 | $2.68 |
| DZIANIS MYSHKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338818881796999 | $0.01 |
| DZIANIS MYSHKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0274103962655999 | $0.03 |
| DZIANIS ULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026069807955 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| DZIANIS ULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345178521 | $0.24 |
| DZIANIS ULYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118384431317999 | $0.01 |
| DZIHAN BAJRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004557732916 | $0.00 |
| DZINA GUNTA GRINBERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031959128482554 | $0.00 |
| DZIUGAS MACIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019606472158 | $0.58 |
| DZIUGAS MACIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09041361026799 | $4.61 |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (55.0) | ($76.45) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (56.0) | ($77.59) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (75.0) | ($100.50) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($122.33) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0054) | ($223.15) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($123.97) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 224.0 | $154.34 |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($132.52) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($589.29) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($292.29) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($902.92) |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002422960081067 | $8.57 |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457378620167 | $10.85 |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.884528916786999 | $0.79 |
| DZIUGAS PARAZINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2341659552 | $2.60 |
| DŽIUGAS PEČIULEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000216001184 | $0.01 |
| DŽIUGAS PEČIULEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003176461782 | $0.00 |
| DŽIUGAS PEČIULEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0008265061465 | $0.00 |
| DZIYAD LAITH ADAM DZULRIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024443346331 | $7.23 |
| DZIYANA KULAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028170437284 | $0.00 |
| DZIYANA KULAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121347437739999 | $0.24 |
| DZIYANA KULAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117842016488 | $0.01 |
| DZIYANA SHVEDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031026053644 | $0.00 |
| DZIYANA SHVEDAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119629939465 | $0.01 |
| DZMITRY BUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.242678445099 | $1.28 |
| DZMITRY BYSTRY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.06552588 | $405.57 |
| DZMITRY BYSTRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (1.069231) | ($298.57) |
| DZMITRY BYSTRY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($49.17) |
| DZMITRY BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166513303304206 | $50.01 |
| DZMITRY BYSTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004299410146261 | $1.30 |
| DZMITRY HALUBITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015962159061 | $47.40 |
| DZMITRY HALUBITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036381485686 | $0.00 |
| DZMITRY HALUBITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345173155 | $0.24 |
| DZMITRY HALUBITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0182800852499999 | $0.02 |
| DZMITRY HETAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2294856244) | ($350.00) |
| DZMITRY HETAU | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2294856244 | $350.00 |
| DZMITRY HETAU | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2294856244) | ($353.12) |
| DZMITRY HETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017432785984 | $0.52 |
| DZMITRY HETAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32251928616 | $660.04 |
| DZMITRY HRYTSKOU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| DZMITRY HRYTSKOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165749) | ($48.50) |
| DZMITRY HRYTSKOU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| DZMITRY HRYTSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165831800672228 | $50.02 |
| DZMITRY HRYTSKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72408831841179 | $2.65 |
| DZMITRY IIVASHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126936054967 | $3.76 |
| DZMITRY IIVASHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3312024858 | $0.64 |
| DZMITRY IIVASHKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0008471052091 | $0.00 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 1.02242743 | $29,921.34 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387462934835389 | $95.38 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002446745186 | $0.00 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067724652915 | $0.00 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024695995046 | $0.00 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00011950223226 | $0.01 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0056752324322 | $0.00 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.8074375413 | $0.32 |
| DZMITRY KUCHEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000120055011114 | $0.00 |
| DZMITRY KURTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.108480913112 | $1.07 |
| DZMITRY MIADZVEDZEU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 36.11 | $434.47 |
| DZMITRY MIADZVEDZEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001643812412 | $50.00 |
| DZMITRY MIADZVEDZEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09772619846686 | $0.06 |
| DZMITRY MIADZVEDZEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33325855732 | $3.03 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (15.084513631) | ($665.91) |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 15.084513631 | $665.91 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.448986) | ($20.29) |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (14.635527631) | ($679.14) |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025235388572 | $0.75 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018631093954 | $0.01 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10190669226832 | $7.27 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| DZMITRY NOVIKAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017752579887 | $0.95 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.00026343 | $0.03 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00023035 | $0.02 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00008813 | $0.03 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00020251 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00005454 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00005497 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012856946514 | $0.43 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.9052225317101 | $24.79 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018601964051 | $4.49 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02056244655 | $0.25 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121105940639999 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023106430668 | $0.00 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14795777361 | $0.08 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24262440729 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035501841421999 | $0.00 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013602495573 | $0.01 |
| DZMITRY PALIAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018486573493 | $0.00 |
| DZMITRY PAPKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019526239248 | $0.00 |
| DZMITRY SAVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013214065202 | $0.00 |
| DZMITRY SAVUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000100740879881 | $0.00 |
| DZMITRY SAZONAU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01054856 | $408.86 |
| DZMITRY SAZONAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01224893) | ($368.06) |
| DZMITRY SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001700373313 | $50.00 |
| DZMITRY SAZONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.97992319543407 | $2.48 |
| DZMITRY SERADA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 6.024 | $402.88 |
| DZMITRY SERADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024925597342591 | $50.08 |
| DZMITRY SERADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110771210110999 | $0.60 |
| DZMITRY SHCHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003222189538 | $0.00 |
| DZMITRY SHCHUKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024585749869 | $0.00 |
| DZMITRY SIALETSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00416190714024952 | $0.00 |
| DZMITRY VAITSENKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.1 | $461.74 |
| DZMITRY VAITSENKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.099969) | ($332.83) |
| DZMITRY VAITSENKA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($48.83) |
| DZMITRY VAITSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664317519 | $50.00 |
| DZMITRY VAITSENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29625050654632 | $1.78 |
| DZMITRY VIARENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022751478642 | $0.00 |
| DZMITRY VIARENICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000121314702096 | $0.00 |
| DZMITRY VIARSHENKA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.01 | $400.01 |
| DZMITRY VIARSHENKA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2.5 | $2.50 |
| DZMITRY VIARSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002265799875316 | $50.19 |
| DZMITRY VIARSHENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0767183756 | $4.08 |
| DZMITRY ZENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000128696317302 | $0.00 |
| DZOAN NGUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089095894289999 | $0.26 |
| DZOAN NGUYEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051170989054 | $0.06 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116307644855999 | $3.44 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86945721242 | $1.03 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016013709144 | $0.00 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019437197966 | $0.17 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78391199115 | $0.11 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046060779418 | $0.00 |
| DZORDZO VON BEITL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18208093246 | $0.10 |
| DZU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155020984497999 | $0.46 |
| DZU PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061477459254 | $123.19 |
| DZUHRI NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001917241319 | $0.00 |
| DZUHRI NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014476368625 | $0.01 |
| DZUHRI NUGROHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021631052498 | $0.00 |
| DZUL LUTFI YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152725944666 | $4.52 |
| DZUL LUTFI YAAKOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043301187819 | $0.00 |
| DZUL OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083128056684 | $0.00 |
| DZULMAJDI MOHAMED ZOM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00465524 | $179.38 |
| DZULMAJDI MOHAMED ZOM | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00339921 | $131.24 |
| DZULMAJDI MOHAMED ZOM | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0057824 | $185.03 |
| DZULMAJDI MOHAMED ZOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.016974737433 | $12.49 |
| DZULRIZA ASMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156719716837999 | $46.49 |
| DZULRIZA ASMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014621476766 | $28.53 |
| DZUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025183580526 | $76.30 |
| DZUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06278406597 | $125.87 |
| DZUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014996704285 | $0.01 |
| DZUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7363044232 | $0.84 |
| DZUNG DOAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.91040276791 | $0.48 |
| DZUNG TRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00394395 | $158.69 |
| DZUNG TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00376105 | $148.41 |
| DZUNG TRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.029596 | $5,943.41 |
| DZUNG TRAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0049857 | $192.33 |
| DZUNG TRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00428432 | $169.27 |
| DZUNG TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00428649 | $136.28 |
| DZUNG TRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00411978 | $123.73 |
| DZUNG TRAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0043213 | $127.80 |
| DZUNG TRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00391564 | $112.81 |
| DZUNG TRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00338295 | $104.62 |
| DZUNG TRAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00340771 | $107.03 |
| DZUNG TRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00353032 | $99.29 |
| DZUNG TRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00048171 | $11.41 |
| DZUNG TRAN | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00150325 | $32.58 |
| DZUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114036080214 | $32.16 |
| DZUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111343367882999 | $0.00 |
| DZUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169888577334999 | $307.63 |
| DZUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106098879174 | $0.00 |
| DZUNG TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00079608300642 | $0.06 |
| DZVENYSLAVA BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003007107942 | $0.00 |
| DZVENYSLAVA BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060337613983 | $0.00 |
| DZVENYSLAVA BOICHYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000088260602892 | $0.00 |
| E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061432642347 | $189.91 |
| E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06771261048 | $135.96 |
| E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034852970395 | $0.03 |
| E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.52567038569999 | $5.21 |
| E & KL MURPHY SUPERFUND | 22 FARM GROVE ROAD, QUEENSLAND, 4211 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83192249908 | $0.83 |
| E ALEXANDER KILGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029015259198 | $88.31 |
| E CHRISTIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0116755744533 | $355.71 |
| E CHRISTIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045544764901 | $0.01 |
| E CHRISTIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06990131622 | $0.07 |
| E CHRISTIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107856241263 | $0.00 |
| E CHRISTIAN ROESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0126103377998 | $0.04 |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | INNER HARBOUR DRIVE., PATTERSON LAKES, 3197 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 902.477030872 | $983.34 |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | INNER HARBOUR DRIVE., PATTERSON LAKES, 3197 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.966651732 | $29.97 |
| E G CURNOW SUPER PTY LTD AS TRUSTEE FOR EG CURNOW SUPER FUND | INNER HARBOUR DRIVE., PATTERSON LAKES, 3197 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.673065746 | $155.67 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029080470928 | $0.09 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000271483599509999 | $0.53 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077033250086 | $0.09 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000074542783891 | $0.00 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000040865380824 | $0.00 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.1523126608 | $128.69 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003864696283988 | $0.67 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0497479360856 | $0.49 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000971271435319999 | $0.00 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067228477634 | $0.00 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008972048677563 | $0.97 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00119705106659989 | $0.17 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00142214823139999 | $0.09 |
| E KEITH DARROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.006930771975445 | $0.03 |
| E KELLEY BRAUTIGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88449575749 | $0.88 |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (18,750.0) | ($18,750.00) |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.4820625 | $18,750.00 |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4820625) | ($18,709.81) |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4820625 | $18,709.81 |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 2.15264 | $6,200.00 |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.15264) | ($6,198.54) |
| E KELLY REITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.15264 | $6,198.54 |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.4107 | $15,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 1.8202 | $5,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.8202) | ($4,987.24) |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.8202 | $4,987.24 |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4107) | ($14,994.61) |
| E KELLY REITZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4107 | $14,994.61 |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.23625 | $7,500.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.070875 | $2,500.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.070875) | ($2,501.22) |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.070875 | $2,501.22 |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.23625) | ($7,518.38) |
| E KELLY REITZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.23625 | $7,518.38 |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.5247001 | $15,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 2.42635 | $5,000.00 |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.42635) | ($4,996.85) |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.42635 | $4,996.85 |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5247001) | ($14,984.39) |
| E KELLY REITZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5247001 | $14,984.39 |
| E KELLY REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02645804874 | $787.37 |
| E KELLY REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.948356808 | $100.00 |
| E KELLY REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271465668433 | $530.79 |
| E KELLY REITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,122.457836573 | $1,122.46 |
| E MART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0273552256519999 | $0.02 |
| E MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398259907569999 | $0.01 |
| E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006087793431117 | $0.00 |
| E MUDIYANSELAGE CHANDRANGANI SUREKA KUMARI EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0161518594899999 | $0.02 |
| E PRETORUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.013315) | ($356.90) |
| E PRETORUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 356.537 | $356.53 |
| E PRETORUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (356.53) | ($356.53) |
| E PRETORUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0112771 | $356.53 |
| E PRETORUIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011277) | ($337.90) |
| E PRETORUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148546331011834 | $53.24 |
| E PRETORUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000279744092261 | $0.00 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004304782606) | ($0.17) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002025780005) | ($0.08) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005855367016) | ($0.17) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755466899) | ($0.08) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0067035 | $199.80 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDC | 108.291483 | $108.29 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.1187256967 | $133.69 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008491508492) | ($0.17) |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000563331473259999 | $1.38 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102384631986 | $1.65 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035944098998 | $0.04 |
| E.R. NOEL IBARRA MANAOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00138857230039999 | $0.00 |
| E.U.R.L CLIC OK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,139.209 | $3,139.21 |
| E.U.R.L CLIC OK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,042.049483) | ($24,042.05) |
| E.U.R.L CLIC OK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (20,054.839463) | ($20,054.84) |
| E.U.R.L CLIC OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031230770439 | $0.01 |
| E.U.R.L CLIC OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 292.05870550637 | $292.06 |
| E2E BLOCKCHAINS LLC | 12516 LOQUAT WAY, TAMPA, FLORIDA 33626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149215335566 | $4.42 |
| E2E BLOCKCHAINS LLC | 12516 LOQUAT WAY, TAMPA, FLORIDA 33626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.666297960949999 | $0.67 |
| E2E BLOCKCHAINS LLC | 12516 LOQUAT WAY, TAMPA, FLORIDA 33626 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.848306330085 | $0.53 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072722311159 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017918141631 | $0.02 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131647857047 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00683908658079999 | $0.01 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000152409767039999 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000076001141284 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076470840904 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112405309410999 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000376515477379999 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000020788536809 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000135391124962 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000030754622755 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0074162101838 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000021492671701 | $0.00 |
| EA CAPITAL LLC | 121 WELLINGTON DRIVE, MATTHEWS, NC, DELAWARE 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000044230810533 | $0.00 |
| EA RYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.324927696 | $10.97 |
| EAGLE SHARK A/S | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,180.517 | $16,180.52 |
| EAGLE SHARK A/S | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| EAGLE SHARK A/S | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| EAGLE SHARK A/S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716907903833 | $50.35 |
| EAGLE SHARK A/S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 177.218664872 | $177.22 |
| EAKKASIT WONGMANEECHUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110550254204 | $3.27 |
| EAKKASIT WONGMANEECHUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281947207029999 | $0.03 |
| EAKKASIT WONGMANEECHUCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013876752364 | $0.01 |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (25.435716) | ($21.28) |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004316830901 | $0.00 |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515156499403769 | $0.06 |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005936894392972 | $0.02 |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.037225587143047 | $0.03 |
| EAKPOTH NATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33115014216 | $3.68 |
| EAMON COAKLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SNX | 3.87052 | $20.17 |
| EAMON COAKLEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | UNI | 38.85813 | $372.26 |
| EAMON COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572429546 | $50.00 |
| EAMON COAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01164787709765 | $4.62 |
| EAMON COMERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50540451) | ($15,458.40) |
| EAMON COMERFORD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| EAMON COMERFORD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (175,000.0) | ($175,000.00) |
| EAMON COMERFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| EAMON COMERFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 86,222.730972 | $86,222.73 |
| EAMON COMERFORD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (86,422.0) | ($86,422.00) |
| EAMON COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692367045 | $50.00 |
| EAMON COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,434.46917095836 | $2,348.50 |
| EAMON COMERFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122697942197999 | $2.39 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (20.02890757) | ($0.01) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 20.02890757 | $0.01 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005784782136) | ($10.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005784782136 | $10.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002892) | ($5.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02803189045) | ($50.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02803189045 | $50.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028042) | ($50.19) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003391) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003391 | $1.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.672745956) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.672745956 | $1.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1488928112) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1488928112 | $1.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003391) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (0.1488928112) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.672745956) | ($1.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016985) | ($5.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016985 | $5.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016985) | ($5.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005091157169) | ($10.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005091157169 | $10.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005081) | ($9.93) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1031108052) | ($1.08) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1031108052 | $1.08 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01483497699) | ($0.08) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01483497699 | $0.08 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8225976972) | ($0.51) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8225976972 | $0.51 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0002807543847) | ($0.02) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0002807543847 | $0.02 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.003476711756) | ($0.40) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.003476711756 | $0.40 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05116496545) | ($100.00) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05116496545 | $100.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051165) | ($100.02) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.817205212) | ($50,460.83) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.817205212 | $50,460.83 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.116286) | ($10,018.13) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (5.116489) | ($9,997.47) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (7.673719) | ($14,980.11) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (7.913604) | ($15,405.43) |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084451899937 | $261.02 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17183402390968 | $430.04 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.836330602 | $48.24 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00482141071716329 | $0.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013082011516083 | $0.02 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15601199821 | $1.38 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000024308065955226 | $0.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054011768622866 | $0.00 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.107026450256 | $6.79 |
| EAMON CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000720440276143 | $0.00 |
| EAMON DANIEL CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175474891469 | $66.90 |
| EAMON DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069181685699 | $0.00 |
| EAMON DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000233299346979999 | $0.46 |
| EAMON DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.41891819369999 | $3.42 |
| EAMON GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.1331500189847 | $60.72 |
| EAMON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077160851085 | $0.23 |
| EAMON KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066402507268 | $133.28 |
| EAMON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068784209991 | $2.04 |
| EAMON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027752795876 | $5.42 |
| EAMON KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000429566840399999 | $0.00 |
| EAMON LOGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017674732125 | $52.76 |
| EAMON MC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356294956542 | $0.37 |
| EAMON MC GEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33443674714 | $0.27 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.7855428039 | $80.92 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4904645758999 | $6.59 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09590436004 | $12.18 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0601728391089999 | $3.60 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 147.950213242 | $70.70 |
| EAMON MCANEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.09633172608 | $2.28 |
| EAMON MCHALE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00235285 | $69.98 |
| EAMON MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038672885208 | $11.35 |
| EAMON MCHALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.1471537942 | $5.80 |
| EAMON QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 542.38174012 | $429.99 |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (26.717251) | ($19.98) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (26.73845) | ($19.97) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (965.060566) | ($720.66) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000478) | ($20.01) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (34.980787) | ($49.86) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242527) | ($101.43) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (686.869213) | ($975.35) |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.02457662 | $1,017.60 |
| EAMON REILLY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02457662) | ($1,016.71) |
| EAMON REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002533105216817 | $0.10 |
| EAMON REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42278118232 | $2.58 |
| EAMON REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.875511966334999 | $1.23 |
| EAMON REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4267131759858 | $0.31 |
| EAMON SHENGHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186326385517359 | $0.02 |
| EAMON TAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,155.8162 | $466.39 |
| EAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032240492301 | $0.00 |
| EAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057616979097 | $0.07 |
| EAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060810387584 | $121.82 |
| EAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040997374296 | $0.00 |
| EAMON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.582037180772 | $1.31 |
| EAMON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047474906776 | $0.00 |
| EAMON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023252272591 | $0.00 |
| EAMON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000490434500069999 | $0.00 |
| EAMON TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.22930888777 | $0.01 |
| EAMON WELCH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00841823) | ($230.00) |
| EAMON WELCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00841823 | $230.00 |
| EAMON WELCH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001677791535) | ($45.84) |
| EAMON WELCH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01811806 | $500.13 |
| EAMON WELCH | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001251016587) | ($22.92) |
| EAMON WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052845098642 | $15.99 |
| EAMONN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102597924880473 | $0.01 |
| EAMONN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000096165384617 | $0.00 |
| EAMONN AUGHNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 5.6149015644 | $3.99 |
| EAMONN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659406375299999 | $0.00 |
| EAMONN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067155879714 | $0.00 |
| EAMONN BARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000235464722209999 | $0.00 |
| EAMONN BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168386271519999 | $0.50 |
| EAMONN BEIRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045958576069 | $3.36 |
| EAMONN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140842837228 | $217.13 |
| EAMONN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4992465877 | $1.75 |
| EAMONN BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153429956254 | $9.17 |
| EAMONN CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.698800272282 | $0.79 |
| EAMONN COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014248656126 | $46.56 |
| EAMONN COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.92756381267 | $9.85 |
| EAMONN COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.83353376983 | $1.42 |
| EAMONN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122147973727 | $36.15 |
| EAMONN COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0521655553829999 | $0.05 |
| EAMONN JOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LINK | (2.1252) | ($23.06) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.092414) | ($258.17) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005791) | ($221.21) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EAMONN JOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009695) | ($20.00) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.99) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.915923) | ($58,056.30) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (18.408589) | ($38,060.68) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,113.252087) | ($8,037.68) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (32.23939) | ($1,748.02) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0146) | ($29.42) |
| EAMONN JOYCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.372511) | ($2.73) |
| EAMONN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021725882384 | $0.00 |
| EAMONN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005389327105069 | $202.87 |
| EAMONN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085075165147495 | $237.26 |
| EAMONN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.98131233092704 | $22.63 |
| EAMONN JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18167817464381 | $15.22 |
| EAMONN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135143554842 | $0.40 |
| EAMONN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005844623178 | $0.00 |
| EAMONN KEARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.047027610966 | $0.04 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027618975941 | $0.01 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048000380076 | $0.06 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025460050586 | $0.00 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018262781053 | $0.02 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016214195125 | $0.00 |
| EAMONN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000015410150528 | $0.00 |
| EAMONN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249019118959999 | $0.29 |
| EAMONN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039047262376 | $0.00 |
| EAMONN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034595783198103 | $0.02 |
| EAMONN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006844535223 | $0.01 |
| EAMONN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030271464463 | $0.00 |
| EAN HWA TEOH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 350.0 | $350.00 |
| EAN HWA TEOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05400975) | ($1,559.52) |
| EAN HWA TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (643.778295) | ($643.78) |
| EAN HWA TEOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (233.105947) | ($233.11) |
| EAN HWA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043741118970879 | $15.18 |
| EAN HWA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.150407493597 | $6.15 |
| EAN HWA TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7460455467843 | $2.75 |
| EAN MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024616701736 | $0.73 |
| EAN SEONG HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051915861803 | $160.08 |
| EAN WOLF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | AVAX | 9.99 | $635.66 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BAT | 495.222222 | $226.18 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.820136626) | ($100.82) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.820136626 | $100.82 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (217.184811352) | ($217.18) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 217.184811352 | $217.18 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 86.66549425 | $86.67 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.533184335) | ($31.53) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.533184335 | $31.53 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (215.028075644) | ($105.34) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 215.028075644 | $105.34 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (99.99) | ($99.99) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 901.913939 | $901.91 |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EAN WOLF | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BAT | 3,508.771929825 | $1,690.04 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058053743008 | $17.18 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3043492183023 | $1.30 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.38958891 | $33.54 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6578841749999 | $8.58 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25711121263 | $2.86 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.3222812235 | $42.10 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18059455954 | $10.80 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28517334085 | $11.28 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.12442084178805 | $0.12 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.82475330529 | $2.32 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60598686879651 | $0.61 |
| EAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28759548162 | $0.69 |
| EANNA LOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.78115443992 | $49.71 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017013560298 | $5.03 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025331588695 | $0.00 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037831180834 | $7.38 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.261759665 | $20.26 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6864255635 | $2.31 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65447301072 | $0.31 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0105934441444 | $3.37 |
| EANNA MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 41.883114746 | $41.88 |
| EANNA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016401289005 | $4.86 |
| EANNA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6931572914 | $10.69 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006698243342) | ($20.21) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3554462117) | ($27.37) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3554462117 | $27.37 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00053987 | $21.84 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.3554462117) | ($27.94) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | DOGE | 1,203.0461 | $192.94 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00209809 | $82.48 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0004121797257) | ($0.03) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0004121797257 | $0.03 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000006263016449) | ($0.02) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000006263016449 | $0.02 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00084242 | $32.46 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00098079 | $33.64 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00446117) | ($139.49) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,203.0461) | ($107.29) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002583181224) | ($78.71) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002583181224 | $78.71 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (167.987874428) | ($15.19) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 167.987874428 | $15.19 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.196852476) | ($13.94) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.196852476 | $13.94 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00258318) | ($78.49) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOGE | (167.98787442) | ($15.13) |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015717107866984 | $0.57 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000626813372403 | $0.02 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036720132496428 | $0.03 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000412538939105826 | $0.03 |
| EARL ABERGAS HULIGANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0900868828907232 | $0.01 |
| EARL ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021560216116999 | $6.38 |
| EARL ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020556862009 | $0.00 |
| EARL ASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021801958015 | $4.25 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 54.98 | $10.73 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (52.0) | ($10.16) |
| EARL B SINGLETON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 10.123 | $10.16 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | XLM | 18,835.0 | $3,254.84 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (18,836.0) | ($3,261.91) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3,275.375 | $3,261.91 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (3,263.0) | ($3,263.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | UST | 1.25 | $1.25 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 15.0 | $2.15 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 910.5 | $124.86 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (900.0) | ($117.57) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 112.68 | $117.57 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 10.0 | $4.34 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (114.0) | ($114.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (299.0) | ($299.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15415395) | ($4,700.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15415395 | $4,700.00 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.022959) | ($704.15) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066121) | ($2,021.05) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06507) | ($1,980.06) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (199.0) | ($199.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 199.0 | $199.00 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.46) | ($11.46) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.46 | $11.46 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017417973) | ($201.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017417973 | $201.00 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101236) | ($199.97) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00334499) | ($101.00) |
| EARL B SINGLETON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00334499 | $101.00 |
| EARL B SINGLETON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003312) | ($99.71) |
| EARL B SINGLETON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004093564176) | ($12.92) |
| EARL B SINGLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004093564176 | $12.92 |
| EARL B SINGLETON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000446) | ($14.10) |
| EARL B SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747036368723228 | $27.93 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071687691715 | $1.82 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.417111386027 | $3.42 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.49995598677 | $0.24 |
| EARL B SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.27470647864 | $0.27 |
| EARL BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028331061508999 | $0.08 |
| EARL BASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.123881170725 | $0.02 |
| EARL BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048017488884 | $0.09 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (70.800055089) | ($101.24) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.96) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.10) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (69.68957) | ($66.03) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00306288) | ($124.10) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (8.148143096) | ($146.86) |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000276050608783299 | $0.11 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116430476196 | $0.00 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0834764764874 | $0.12 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05005285728777 | $0.05 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01266551855999 | $0.23 |
| EARL BYRON JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.007919221655575 | $0.61 |
| EARL CARTER SIBLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.743660044 | $100.00 |
| EARL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159637844857 | $0.47 |
| EARL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.40161654749999 | $1.11 |
| EARL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.37378728646 | $0.23 |
| EARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.016333824 | $100.00 |
| EARL CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5,009.029885282 | $3,145.12 |
| EARL CHAU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132863) | ($51.53) |
| EARL CHAU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 937.0 | $938.87 |
| EARL CHAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.679311) | ($551.35) |
| EARL CHAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (938.032195) | ($376.81) |
| EARL CHAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (528.893944574) | ($300.22) |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004900605069947 | $0.19 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053296471682 | $0.06 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.099319476 | $29.10 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4802907679062 | $4.06 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.522122799 | $16.92 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0751750610632 | $5.66 |
| EARL CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.537484849956 | $1.18 |
| EARL CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042377059435 | $12.54 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136747657566 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006238159121 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006135508923 | $0.01 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.88709520239999 | $3.70 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00127538083454 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018167162481 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000371813223839999 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000040644986547 | $0.00 |
| EARL CO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000125097434582 | $0.00 |
| EARL COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038165821364 | $0.04 |
| EARL COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015446488001 | $0.02 |
| EARL COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002529295018 | $0.00 |
| EARL COLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101874731153 | $0.00 |
| EARL COTTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.644700040692 | $1.62 |
| EARL DE VERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,284.60 |
| EARL DE VERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,874.90) |
| EARL DE VERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $26,874.90 |
| EARL DE VERA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9) | ($26,884.80) |
| EARL DE VERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016933448) | ($3,030.38) |
| EARL DE VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016933448 | $3,030.38 |
| EARL DE VERA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10169334) | ($3,026.67) |
| EARL DE VERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.278859955) | ($29.28) |
| EARL DE VERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 29.278859955 | $29.28 |
| EARL DE VERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (29.278859) | ($29.28) |
| EARL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036981413386497 | $137.76 |
| EARL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016846890034 | $0.02 |
| EARL DE VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27397466662541 | $0.27 |
| EARL DENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1123907059 | $9.11 |
| EARL DY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035520660076 | $0.00 |
| EARL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (468.164794007) | ($500.00) |
| EARL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 511.248171384 | $546.01 |
| EARL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.071161049) | ($3.28) |
| EARL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (14.137078652) | ($15.10) |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035002080095 | $1.04 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226495430323103 | $0.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000089673943997 | $0.17 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07985190979 | $1.08 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55677153038 | $0.35 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7073316342 | $0.25 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0187759094 | $0.20 |
| EARL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.090080905607 | $0.04 |
| EARL EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068462849291 | $20.26 |
| EARL FINNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 99.0 | $108.31 |
| EARL FINNEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.0) | ($65.21) |
| EARL FINNEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6324318318) | ($0.32) |
| EARL FINNEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6324318318 | $0.32 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032824332943 | $0.00 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076493225148 | $0.00 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007969767468448 | $0.01 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066360136215 | $0.00 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036183245472 | $2.06 |
| EARL FINNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000047433115671 | $0.00 |
| EARL FREDERICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000724413004449999 | $21.44 |
| EARL FREDERICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.51249609646 | $1,035.27 |
| EARL FREDERICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.527582927 | $26.58 |
| EARL FREDERICK ZUMWALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033516133612 | $0.25 |
| EARL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100047580209 | $0.30 |
| EARL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008022914906 | $0.00 |
| EARL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.208512813 | $0.21 |
| EARL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014964991721 | $0.00 |
| EARL GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47332393966 | $0.47 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (8.155861) | ($25,000.00) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 24,708.117 | $25,000.00 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.619962) | ($24,999.97) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 24,931.392 | $24,999.97 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.600024) | ($25,000.00) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 24,936.509 | $25,000.00 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.630807) | ($24,999.97) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 24,950.929 | $24,999.97 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.628794) | ($24,999.98) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 24,942.742 | $24,999.98 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.618626) | ($24,999.98) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 25,007.337 | $24,999.98 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.505907) | ($19,999.97) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 19,941.238 | $19,999.97 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.437688) | ($16,999.97) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 16,913.26 | $16,999.97 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (8.51874) | ($24,999.97) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | UST | 24,960.67 | $24,999.97 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (10.0351) | ($23,999.98) |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 26,899.77 | $23,999.98 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054704510176 | $206.33 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143326116384999 | $366.83 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,443.734041537 | $6,443.73 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7841358003 | $7.76 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 66.2248330809999 | $226.25 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000417039675459999 | $0.09 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.443293301403 | $0.44 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00017188478245 | $0.01 |
| EARL GERALD MALMROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 201.567050072 | $26.45 |
| EARL GRANT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 9.940712444 | $173.86 |
| EARL GRANT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 25.97071369 | $29.61 |
| EARL GRANT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 181.6130003 | $118.17 |
| EARL GRANT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 8.365079365 | $85.23 |
| EARL GRANT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 10.3 | $103.14 |
| EARL GRANT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 149.0 | $87.66 |
| EARL GRANT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOT | 56.554677178 | $543.44 |
| EARL GRANT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 5.22 | $48.02 |
| EARL GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 311.18733854 | $168.64 |
| EARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0220825207979999 | $43.09 |
| EARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.463895044 | $21.36 |
| EARL GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3506365289 | $23.47 |
| EARL GRAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (21.263372177) | ($3,205.45) |
| EARL GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 21.263372177 | $3,205.45 |
| EARL GRAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (21.26337217) | ($3,241.10) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.540072449) | ($159.87) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.540072449 | $159.87 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1979319609) | ($556.18) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1979319609 | $556.18 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01040412736) | ($397.79) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01040412736 | $397.79 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0009871570018) | ($0.12) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.0009871570018 | $0.12 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1979979257) | ($0.16) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1979979257 | $0.16 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (6.018148388) | ($32.79) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | UMA | 6.018148388 | $32.79 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (23.991016211) | ($114.05) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 23.991016211 | $114.05 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.5891590917) | ($83.87) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.5891590917 | $83.87 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (52.399158002) | ($56.85) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 52.399158002 | $56.85 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.003315733861) | ($0.09) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.003315733861 | $0.09 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.452747193) | ($4.45) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.452747193 | $4.45 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (415.681919644) | ($415.68) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 415.681919644 | $415.68 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (0.2421059629) | ($0.24) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | PAX | 0.2421059629 | $0.24 |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (34.122421192) | ($34.12) |
| EARL GRAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 34.122421192 | $34.12 |
| EARL GRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | AAVE | (0.58915) | ($85.97) |
| EARL GRAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 85.821 | $85.97 |
| EARL GRAY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.133019925) | ($186.45) |
| EARL GRAY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.133019925 | $186.45 |
| EARL GRAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.13) | ($2.13) |
| EARL GRAY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EARL GRAY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.64) | ($37.64) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001429552181) | ($0.26) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001429552181 | $0.26 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0007624410549) | ($0.05) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.0007624410549 | $0.05 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3539518654) | ($0.35) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3539518654 | $0.35 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003311586107) | ($0.02) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003311586107 | $0.02 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008123498583) | ($0.25) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008123498583 | $0.25 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (0.02905767647) | ($0.03) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 0.02905767647 | $0.03 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03929868557) | ($0.11) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03929868557 | $0.11 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0003467993885) | ($0.04) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0003467993885 | $0.04 |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04551814088) | ($0.03) |
| EARL GRAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04551814088 | $0.03 |
| EARL GRAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EARL GRAY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EARL GRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,125.0 | $4,125.00 |
| EARL GRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (2.08) | ($2.08) |
| EARL GRAY | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| EARL GRAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1525134212 | $3,429.14 |
| EARL GRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (18.82) | ($18.82) |
| EARL GRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDT ERC20 | 912.721917 | $912.72 |
| EARL GRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| EARL GRAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | TUSD | (2.08) | ($2.08) |
| EARL GRAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1815177322 | $3,834.83 |
| EARL GRAY | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | MCDAI | 3,265.0 | $3,265.00 |
| EARL GRAY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (3,250.0) | ($3,250.00) |
| EARL GRAY | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (56.46) | ($56.46) |
| EARL GRAY | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Collateral | BTC | 0.252434635 | $5,122.80 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105965142915594 | $22.79 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53459899486 | $0.62 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000736851671230449 | $2.17 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9956295442383 | $2.00 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256618784190567 | $0.33 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055193637611301 | $0.00 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0213970423471479 | $0.02 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.220621060804053 | $1.20 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019586711513311 | $0.33 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00187622353444754 | $0.24 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00403249681663636 | $0.41 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000005644248865651 | $0.00 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112058662595389 | $1.68 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0011634570287262 | $0.00 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0042152703528759 | $0.02 |
| EARL GRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.163783922515999 | $0.16 |
| EARL GUYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012822282784 | $0.00 |
| EARL GUYETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000112094651158999 | $0.00 |
| EARL HARMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2071413014) | ($400.00) |
| EARL HARMON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.238888116 | $461.30 |
| EARL HARMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006492947663) | ($12.54) |
| EARL HARMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009290287368) | ($17.94) |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122848832544 | $3.64 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020354549643 | $3.91 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012420065979 | $0.11 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77748731424 | $0.11 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013980424425 | $0.00 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035662545403 | $0.22 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00108824484598 | $0.25 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00050005938823 | $0.04 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73293802574 | $0.35 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.287697088199999 | $0.15 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.015622584399 | $0.37 |
| EARL HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.015487992154 | $0.04 |
| EARL HAROLD RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026454648772 | $7.83 |
| EARL HAROLD RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72731134454 | $0.86 |
| EARL HAROLD RAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010510814277 | $2.05 |
| EARL HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002100676701 | $0.04 |
| EARL HENRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000234054891449999 | $0.69 |
| EARL HENRY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0048509984136 | $0.00 |
| EARL HIDAYETOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049195735624 | $151.55 |
| EARL HIDAYETOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123603139484 | $250.46 |
| EARL HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057837796008 | $11.29 |
| EARL HINKLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,679.103104471) | ($5,679.10) |
| EARL HINKLE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,679.103104471 | $5,679.10 |
| EARL HINKLE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.395242167) | ($20,000.00) |
| EARL HINKLE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.395242167 | $20,000.00 |
| EARL HINKLE | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.395242167) | ($20,008.35) |
| EARL HINKLE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,679.103104) | ($5,679.10) |
| EARL HINKLE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.031164255) | ($15,619.75) |
| EARL HINKLE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.031164255 | $15,619.75 |
| EARL HINKLE | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.031164255) | ($15,658.04) |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009318186097) | ($26.58) |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.009318186097 | $26.58 |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.572693456) | ($5.57) |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.572693456 | $5.57 |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009318186097) | ($26.54) |
| EARL HINKLE | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.572693) | ($5.57) |
| EARL HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016925357449 | $509.60 |
| EARL HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207618860731642 | $62.80 |
| EARL HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0602193373981 | $13.06 |
| EARL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030223097971 | $0.01 |
| EARL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002940108455 | $0.01 |
| EARL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059987748503 | $0.05 |
| EARL HOUSTON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (932.7033077) | ($135.26) |
| EARL HOUSTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 932.7033077 | $135.26 |
| EARL HOUSTON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | XLM | (932.7033076) | ($130.69) |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000213336386 | $0.00 |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74005559195 | $0.87 |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038269196887 | $0.00 |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.49975858761221 | $0.24 |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0050712860578 | $0.00 |
| EARL HOUSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0400720529999999 | $0.06 |
| EARL JERRY COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042215549912 | $0.12 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00405258 | $0.45 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.0014471 | $0.16 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00018463 | $0.06 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00005667 | $0.02 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.000517 | $0.04 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00012245 | $0.03 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00187916 | $0.13 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00021715 | $0.04 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.0002942 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00007678 | $0.01 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00024413 | $0.02 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00036181 | $0.07 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00032228 | $0.02 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00008091 | $0.01 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00005731 | $0.01 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00022109 | $0.01 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00005309 | $0.01 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000925427172896099 | $0.00 |
| EARL JUNREY BERNALTI MALUBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000413334025584999 | $0.00 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02298593 | $919.55 |
| EARL KELLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.013903 | $558.34 |
| EARL KELLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.02420533 | $980.36 |
| EARL KELLEY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004086724157) | ($16.67) |
| EARL KELLEY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001024487548) | ($4.17) |
| EARL KELLEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005734826034) | ($2.09) |
| EARL KELLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002391982482) | ($8.33) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03473689 | $986.56 |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.072037) | ($2,071.64) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,052.779 | $2,071.64 |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,002.402573) | ($460.00) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,002.402573 | $460.00 |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,002.402) | ($461.33) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 461.004 | $461.33 |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.45) | ($10.45) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EARL KELLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 9,009.009009009 | $4,134.21 |
| EARL KELLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05682071 | $1,684.66 |
| EARL KELLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05499003 | $1,637.79 |
| EARL KELLEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000141800084) | ($4.17) |
| EARL KELLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.26914714 | $8,004.97 |
| EARL KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.066872) | ($2,006.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,000.02 | $2,006.00 |
| EARL KELLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.064264) | ($2,001.26) |
| EARL KELLEY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,000.399 | $2,001.26 |
| EARL KELLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (4,003.75) | ($4,003.75) |
| EARL KELLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.1352467 | $4,003.75 |
| EARL KELLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.063797) | ($2,005.86) |
| EARL KELLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,000.806 | $2,005.86 |
| EARL KELLEY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00027321329) | ($8.33) |
| EARL KELLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.07004 | $2,000.00 |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004083570649) | ($10.34) |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003949294632) | ($10.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.045196552) | ($6,000.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1514820265) | ($180.15) |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00420433046) | ($5.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.256336454 | $7,440.35 |
| EARL KELLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.767096981) | ($6,200.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 7.195644007 | $7,735.78 |
| EARL KELLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1731571799) | ($186.16) |
| EARL KELLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004809014741) | ($5.17) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.290124534 | $24,896.80 |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.036377901) | ($20,000.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03114316628) | ($601.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00172764196) | ($33.34) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.2814402017) | ($5,000.00) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008450247685) | ($150.13) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002347211282) | ($4.17) |
| EARL KELLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3434537711 | $6,101.72 |
| EARL KELLEY | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003817669795) | ($8.33) |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00343899155629999 | $82.11 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083229846198271 | $9.54 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018554442037 | $0.00 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.557479673 | $24.23 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.2054488984999 | $32.89 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004741884094 | $0.00 |
| EARL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0601764513649999 | $0.06 |
| EARL KITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69583588364 | $8.17 |
| EARL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146152483828 | $43.26 |
| EARL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025032398131 | $48.84 |
| EARL KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30072663896 | $3.34 |
| EARL LAMONT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000531881663 | $1.57 |
| EARL LAMONT CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.482994393 | $70.48 |
| EARL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00471356949159999 | $9.20 |
| EARL LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74636863387 | $6.14 |
| EARL LOPEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 3.079763 | $248.35 |
| EARL LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (244.0) | ($244.00) |
| EARL LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.079763) | ($288.23) |
| EARL LOPEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,638.0) | ($1,638.00) |
| EARL LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EARL LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 50.0 | $49.93 |
| EARL LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 336.398763 | $336.22 |
| EARL LOPEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.03119624597 | $88.59 |
| EARL LOPEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 35,837.43599 | $35,837.44 |
| EARL LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.042692) | ($99.23) |
| EARL LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EARL LOPEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| EARL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (122,507.045572) | ($122,507.05) |
| EARL LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EARL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| EARL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| EARL LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.053699) | ($102.71) |
| EARL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 80,007.045572 | $80,007.05 |
| EARL LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.28675695 | $2,731.44 |
| EARL LOPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EARL LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.754936336) | ($3,551.69) |
| EARL LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013542) | ($4.03) |
| EARL LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (70,139.842546) | ($70,139.84) |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000822206627798 | $0.03 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038613785258 | $0.05 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036760122497783 | $9.45 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 721.41016235604 | $721.41 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075384929746 | $0.00 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066417845219 | $0.01 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005746455513 | $0.00 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.06552425911 | $0.07 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000818889485727 | $0.00 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000911004779009999 | $0.00 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00136522558734999 | $0.13 |
| EARL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.4762053625 | $0.93 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.42668207 | $18,053.98 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 368.368292 | $5,383.55 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | AAVE | 9.37 | $1,329.90 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,408.50) |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($22,186.04) |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (34.0) | ($73,211.04) |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (116.0) | ($9,814.96) |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 44.0 | $92,586.56 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AAVE | 116.0 | $10,058.36 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 692.074378952 | $5,063.81 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0211447482254 | $547.86 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 701.787210792246 | $1,335.46 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293084871579999 | $455.09 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5423414749 | $47.26 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8389148281 | $12.95 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.0464607066 | $20.65 |
| EARL LOUIS DELA PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.84656584509 | $70.12 |
| EARL LUCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047240140183 | $1.40 |
| EARL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9818710652 | $3.98 |
| EARL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.436197011 | $0.79 |
| EARL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.046576168653 | $3.41 |
| EARL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2820617054 | $0.01 |
| EARL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022727689907 | $68.60 |
| EARL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01462398968 | $28.53 |
| EARL MCCOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.630027969 | $63.81 |
| EARL MEDLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07444485907) | ($2,125.29) |
| EARL MEDLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07444485907 | $2,125.29 |
| EARL MEDLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07444485) | ($2,093.49) |
| EARL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039649764207498 | $14.82 |
| EARL MEDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067977967853 | $0.01 |
| EARL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032244150128 | $0.95 |
| EARL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7100786267 | $2.94 |
| EARL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072062259843 | $0.00 |
| EARL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13770621307 | $0.14 |
| EARL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129436746929 | $0.00 |
| EARL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000118008135970999 | $0.00 |
| EARL MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023964858858 | $0.00 |
| EARL MWENDWA MULI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0010919 | $44.30 |
| EARL MWENDWA MULI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161) | ($62.68) |
| EARL MWENDWA MULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10068555754736 | $0.20 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045407384061999 | $0.01 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089469129999999 | $0.00 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20027736853 | $0.20 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3382555055 | $6.49 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30921310641 | $3.44 |
| EARL PAGADUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024359512625 | $0.00 |
| EARL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074151782528 | $21.95 |
| EARL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029117913054 | $56.90 |
| EARL PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.951082436 | $265.95 |
| EARL PLOCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118236633986999 | $0.12 |
| EARL POTTERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008320768972) | ($25.00) |
| EARL POTTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008320768972 | $25.00 |
| EARL POTTERS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00738551454) | ($22.19) |
| EARL POTTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7901159403 | $1,457.55 |
| EARL POTTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.36293137 | $660.26 |
| EARL POTTERS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (1.009308875) | ($1,842.75) |
| EARL POTTERS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01126760331) | ($22.19) |
| EARL POTTERS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (0.1334060864) | ($148.24) |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.764149114) | ($1,820.67) |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08914131235) | ($92.00) |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06451300337) | ($66.58) |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.142714961) | ($1,179.33) |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.277005283 | $2,349.96 |
| EARL POTTERS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.142714961 | $1,179.33 |
| EARL POTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000601790653679999 | $0.02 |
| EARL POTTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150677037866 | $1.90 |
| EARL QUINLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 289.544999607 | $262.35 |
| EARL R GROSSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024286002735 | $0.05 |
| EARL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119698809748999 | $0.35 |
| EARL RANDOLPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7166510116 | $3.59 |
| EARL REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045526934542 | $13.48 |
| EARL RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4998163963 | $13.40 |
| EARL RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030401371472 | $5.93 |
| EARL RONQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47343137251 | $0.47 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (233.45757613) | ($181.31) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 233.45757613 | $181.31 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.272774257) | ($259.41) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.272774257 | $259.41 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOT | (25.2718) | ($259.21) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0085734 | $259.21 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (116.245192992) | ($61.54) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 116.245192992 | $61.54 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ADA | (116.234) | ($61.53) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0020352 | $61.53 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | CEL | (233.4575) | ($174.89) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0106086) | ($312.09) |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117969731478 | $0.00 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8940578681277 | $3.05 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000441143929889999 | $0.01 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087698018225 | $0.01 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59539594247516 | $0.43 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.280246896218659 | $3.92 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002782074087 | $0.00 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037470836654 | $0.04 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070560856171 | $0.24 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016228929129 | $0.00 |
| EARL S MANGULABNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00078660720141 | $0.00 |
| EARL SO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,578.563952334) | ($6,578.56) |
| EARL SO | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 6,578.563952334 | $6,578.56 |
| EARL SO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,641.137717062) | ($5,641.14) |
| EARL SO | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,641.137717062 | $5,641.14 |
| EARL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042899713711 | $1.27 |
| EARL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002162256664 | $4.22 |
| EARL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.428165133671 | $66.43 |
| EARL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 77.4638549649899 | $77.46 |
| EARL SO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.027157175611 | $50.59 |
| EARL SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.238214529249999 | $0.19 |
| EARL SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578337791 | $0.36 |
| EARL SONDREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000179576153079999 | $0.02 |
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010768271) | ($3,124.78) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011202445437999 | $0.00 |
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009311824671823 | $2.81 |
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000129630742961 | $0.00 |
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0054486387510999 | $0.00 |
| EARL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00459927834739999 | $0.34 |
| EARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000243740769159999 | $7.22 |
| EARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0978924583869999 | $0.11 |
| EARL THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034671383317 | $6.77 |
| EARL TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004458267455 | $0.00 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035572160842 | $0.00 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073335000232 | $14.31 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111077106722999 | $0.01 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00859310393769999 | $0.01 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032301175534 | $0.00 |
| EARL TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74056665318 | $0.74 |
| EARL UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579576148480614 | $0.01 |
| EARL VALENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039021070662 | $119.67 |
| EARL VANWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106374699375 | $31.49 |
| EARL VANWEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024017676919 | $46.86 |
| EARL VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.40622586197 | $11.68 |
| EARL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008742304744 | $25.88 |
| EARL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175842090227 | $34.31 |
| EARL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39042993469 | $0.25 |
| EARL WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.135566963417 | $0.07 |
| EARL WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011323576619 | $2.21 |
| EARL WINDSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56427823762 | $1.93 |
| EARL WOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123518977685 | $3.66 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETH | 0.347 | $681.46 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOT | 9.4 | $94.28 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | AVAX | 5.536 | $153.19 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ADA | 270.1 | $139.81 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | SOL | 4.74 | $230.90 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MATIC | 199.0 | $129.44 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | UNI | 16.76 | $94.16 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | MANA | 59.6 | $62.64 |
| EARL WOOLFOLK | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.02126 | $634.25 |
| EARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003064223893 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108704010087 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205520653349999 | $0.02 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054302195422 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030490022097 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000102259385364 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20702052455 | $0.21 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000112446564009 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000018129454449999 | $0.00 |
| EARLE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000041731121063 | $0.00 |
| EARLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125347329821999 | $37.10 |
| EARLE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040407678274 | $80.03 |
| EARLE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65821994289999 | $3.17 |
| EARLE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088709775292 | $1.73 |
| EARLE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.3610535466 | $6.36 |
| EARLE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0998279746189999 | $0.10 |
| EARLE LOXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115290574699 | $3.67 |
| EARLE SMITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051057507575999 | $15.11 |
| EARLE SMITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038786545076 | $7.57 |
| EARLE SMITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0056905953530999 | $0.34 |
| EARLE SMITH II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096055912373999 | $0.07 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001923243386 | $5.69 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040708857006999 | $7.94 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.790683396 | $16.79 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80284354493 | $0.50 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02854102971 | $0.25 |
| EARLEY WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6409049969 | $2.64 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028415839732 | $0.01 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009913170432 | $0.00 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045199669613 | $0.05 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059398281074 | $0.05 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036481350174 | $0.00 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21966000331 | $0.22 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0117866498773 | $0.00 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034754140645 | $0.00 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016518542972 | $0.06 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0084389411295 | $0.01 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.47585544329999 | $0.22 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00122797222451 | $0.00 |
| EARLSON SATINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.148318955792 | $0.08 |
| EARLY BIRDS ARTS BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086847983446 | $25.71 |
| EARLY BIRDS ARTS BV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095050142239 | $0.01 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 13.31304679 | $70.05 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.192381474 | $39.97 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 55.0 | $55.00 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.306237108 | $30.89 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.00990455 | $29.99 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.27813964 | $30.55 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 49.45 | $103.02 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00769342 | $300.09 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00115759 | $40.06 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00178067 | $50.49 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174) | ($52.12) |
| EARLY LEE KING III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00138491 | $40.24 |
| EARLY LEE KING III | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($50.01) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.214682249) | ($21.26) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.214682249 | $21.26 |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009969122878) | ($18.19) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009969122878 | $18.19 |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.690391245) | ($18.17) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.690391245 | $18.17 |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3081403622) | ($12.41) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3081403622 | $12.41 |
| EARLY LEE KING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009969) | ($17.62) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103) | ($30.60) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (2.214682) | ($20.91) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | SOL | (0.30814) | ($11.57) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (31.690391) | ($20.32) |
| EARLY LEE KING III | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00081943 | $22.55 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692819 | $50.00 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000747594462875 | $0.17 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.878198643732 | $0.88 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18119811602631 | $0.12 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025658425519294 | $0.33 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00321824920227999 | $0.23 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.415505380936 | $1.36 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0021923942660596 | $0.15 |
| EARLY LEE KING III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00017983893645 | $0.02 |
| EARLY TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039424997753 | $1.17 |
| EARN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031881241918 | $0.00 |
| EARN CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032318170829 | $0.00 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064584357149 | $0.02 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051689071209 | $0.01 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080130684605 | $0.01 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061470703883999 | $0.01 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016325247767 | $0.00 |
| EARNEST DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000051261535432 | $0.00 |
| EARNEST GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000303476224819999 | $8.98 |
| EARNEST GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000623028452809999 | $1.22 |
| EARNEST PARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276660411439999 | $84.08 |
| EARNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50997054425 | $0.51 |
| EARNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35021646197 | $1.20 |
| EARNIEST JOHN STO DOMINGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00161525) | ($48.99) |
| EARNIEST JOHN STO DOMINGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00173834) | ($49.89) |
| EARNIEST JOHN STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335353721107497 | $100.00 |
| EARNIEST JOHN STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509210497684609 | $0.06 |
| EARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088195968394 | $271.99 |
| EARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055672074442 | $111.30 |
| EARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016486899927 | $0.01 |
| EARON LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.30951946239999 | $0.13 |
| EARVIN DHANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29464293071 | $0.34 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00470529 | $135.25 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00171112 | $51.11 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00132498 | $39.91 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00201656 | $58.67 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00132591 | $37.86 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00162129 | $46.10 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00273049 | $75.21 |
| EARVIN JAMEST JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0027968 | $77.07 |
| EASHVER HIRANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 848.246 | $239.44 |
| EASHVER HIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.91463891848 | $4.06 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046157888719 | $13.66 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014397891122 | $28.09 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65377100692 | $0.52 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0255734170459999 | $1.53 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002575292643 | $0.10 |
| EASON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010836657152 | $0.62 |
| EASON GOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090526) | ($27.32) |
| EASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005675118995786 | $0.21 |
| EASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128662976644 | $0.00 |
| EASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0231640452419999 | $0.01 |
| EASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022776504104 | $0.03 |
| EASON GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00294661847 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (1,547.685) | ($1,368.15) |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 1,362.375 | $1,368.15 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.10902952) | ($3,232.09) |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9162561576) | ($1.86) |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.466774883 | $4,056.63 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.467281724) | ($4,059.40) |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 5,288.077343 | $5,288.08 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013329043517 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0009822086999 | $15.50 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00276488881077461 | $8.38 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.0977833717999 | $37.10 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7279641510507 | $1.62 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027031096429 | $0.03 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016920706517 | $0.02 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016386447542 | $5.22 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.001031918895 | $0.06 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.013409842194 | $0.01 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012172574625 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119248112923 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009733429813999 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000620530723679999 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004696677465 | $0.00 |
| EASON JUN WEI CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0000016012832558 | $0.00 |
| EASON TAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.31) | ($2.31) |
| EASON TAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EASON TAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.43) | ($2.43) |
| EASON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 51.690589 | $51.69 |
| EASON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.03831050666) | ($1,200.00) |
| EASON TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| EASON TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EASON TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.03435224566) | ($1,040.00) |
| EASON TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 260.0 | $260.00 |
| EASON TAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EASON TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EASON TAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.33) | ($2.33) |
| EASON TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001203591973) | ($2.33) |
| EASON TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004342740636) | ($84.07) |
| EASON TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.144637662) | ($2,800.00) |
| EASON TAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.17431364 | $3,374.49 |
| EASON TAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| EASON TAN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| EASON TAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000786445019979 | $25.57 |
| EASON TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.967232666304 | $1.77 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | PAXG | 0.1209758 | $224.72 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069768548838999 | $0.21 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014535488097 | $0.02 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001151733046159999 | $0.00 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072010590561 | $0.06 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.059247872932 | $0.06 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027770467122 | $0.00 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029050384588 | $0.01 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.129361344379 | $0.13 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042611164611 | $0.00 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0025384286998 | $0.00 |
| EASTEN BARTHOLOMEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013997795519 | $0.00 |
| EASTER SETU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00084213305412 | $0.00 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($7.99) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (396.659) | ($154.45) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 153.665 | $154.45 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (153.66) | ($153.66) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | DOT | 20.2531 | $153.66 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (228.86984) | ($1,737.57) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.671504) | ($20.28) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,110.087) | ($1,080.42) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,085.826 | $1,080.42 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (17.581596) | ($133.62) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,085.83) | ($1,085.83) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | DOT | 142.5118 | $1,085.83 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (142.5118) | ($1,085.03) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (9.98089) | ($321.88) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | USDC | 320.396 | $321.88 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (320.39) | ($320.39) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | DOT | 42.1733 | $320.39 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (42.1733) | ($320.52) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.610811) | ($3,821.67) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | DOT | 499.4908 | $3,821.67 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.610811) | ($3,821.67) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Incoming | Swap In | DOT | 499.6315 | $3,821.67 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (999.1223) | ($7,613.31) |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.55081267677 | $199.75 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138653342396599 | $1.51 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00539564912069 | $0.01 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.836370239256999 | $0.33 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1132451458139 | $0.82 |
| EASTMAN FAMILY SUPER PTY LTD | HUTCHINSON STREET, GERALDTON, 6530 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002121709646579 | $0.07 |
| EASTON ANSPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00943380287519999 | $289.99 |
| EASTON CALEB GILLILAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $907.71 |
| EASTON CALEB GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064816999491 | $19.07 |
| EASTON CALEB GILLILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004018168884226 | $7.52 |
| EASTON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0000158805 | $4.88 |
| EASTON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337773071999999 | $10.00 |
| EASTON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9883270318 | $2.32 |
| EASTON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320968497509999 | $63.00 |
| EASTON CARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.665138061 | $9.21 |
| EASTON JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0047092480727 | $0.05 |
| EASTON MATTHEWS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01265508 | $505.65 |
| EASTON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090859203384 | $26.77 |
| EASTON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6622862765 | $1.32 |
| EASTON MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135429686248 | $8.10 |
| EASTON PARKHURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144721753340999 | $4.28 |
| EASY POWERS CHANG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 1,099.290443 | $981.60 |
| EASY POWERS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00481769098739999 | $148.21 |
| EASY POWERS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140441521914 | $27.40 |
| EASY POWERS CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.169237933 | $30.87 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,824.30) |
| EATHAN TILLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | PAXG | 5.006627474 | $9,474.52 |
| EATHAN TILLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.003253 | $9.10 |
| EATHAN TILLEY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EATHAN TILLEY | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,001.65) | ($1,001.65) |
| EATHAN TILLEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | PAXG | (31.478621) | ($58,689.89) |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000272020567164 | $0.01 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11177447794999 | $2.32 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000433503109764 | $0.08 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8366571294129 | $1.84 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001776921538 | $0.00 |
| EATHAN TILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.203269183765439 | $385.41 |
| EATON LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.02612 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02612) | ($1,001.37) |
| EATON LEE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0261901 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0261901) | ($1,008.05) |
| EATON LEE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.02584 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02584) | ($998.24) |
| EATON LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.02648 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02648) | ($995.96) |
| EATON LEE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EATON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.02897 | $1,000.00 |
| EATON LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02897) | ($1,007.16) |
| EATON LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,020.0) | ($10,020.00) |
| EATON LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,020.0 | $10,020.00 |
| EATON LEE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,020.0) | ($10,020.00) |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127920195519 | $388.44 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0440310342619999 | $87.45 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,034.969772473 | $1,034.97 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6382299884 | $2.28 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000148929624439999 | $0.00 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.316482317699999 | $18.92 |
| EATON LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 567.60524356 | $567.61 |
| EAV PHENG SROY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 576.869805 | $396.69 |
| EAV PHENG SROY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 302.325662 | $195.39 |
| EAV PHENG SROY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 1,579.009239 | $292.08 |
| EAV PHENG SROY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 480.080597 | $294.03 |
| EAV PHENG SROY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 1,090.7548653 | $195.48 |
| EAV PHENG SROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,359.276064) | ($869.83) |
| EAV PHENG SROY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XLM | (2,669.7641043) | ($478.44) |
| EAV PHENG SROY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 755.726038 | $488.20 |
| EAV PHENG SROY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (755.726038) | ($458.08) |
| EAV PHENG SROY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 1,842.21389 | $954.62 |
| EAV PHENG SROY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (1,842.21389) | ($950.06) |
| EAV PHENG SROY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | XRP | 2,541.879643 | $990.74 |
| EAV PHENG SROY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XRP | (2,541.879643) | ($1,062.78) |
| EAV PHENG SROY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 1,170.922953 | $492.89 |
| EAV PHENG SROY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (1,170.922953) | ($480.64) |
| EAV PHENG SROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 1,239.342157 | $490.73 |
| EAV PHENG SROY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 1,454.2061635 | $197.30 |
| EAV PHENG SROY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (1,239.342157) | ($494.96) |
| EAV PHENG SROY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XLM | (1,454.2061635) | ($203.75) |
| EAV PHENG SROY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XRP | 2,528.349056 | $985.09 |
| EAV PHENG SROY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (2,528.349056) | ($1,032.35) |
| EAV PHENG SROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734893161294779 | $0.83 |
| EAVAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.285574381113 | $62.13 |
| EAVAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311320517269999 | $61.02 |
| EBAD SALEHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683218313 | $50.00 |
| EBAN BISONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512541605809999 | $10.00 |
| EBAN BISONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7742388431 | $1.77 |
| EBANDA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19457998824 | $0.95 |
| EBANDA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000063025228206 | $0.00 |
| EBANDA SCHÄFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.6370106692 | $179.75 |
| EBANN MALAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052835734737 | $0.02 |
| EBANN MALAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42832401065 | $0.50 |
| EBANN MALAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014326213716 | $0.00 |
| EBANY GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7986207433299 | $21.08 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022913877304 | $69.18 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054320451906 | $108.53 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.858316773 | $24.40 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000057282847983 | $0.00 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.04463744561 | $3.18 |
| EBAZER BEKTASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 58.628815928 | $57.57 |
| EBBA DOLVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.641476008287 | $4.46 |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294507651376 | $50.42 |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2032203426 | $3.73 |
| EBBA KREDULA MPINGA TUNOMUGAMENI UPINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209598816709999 | $0.04 |
| EBBE LYKKESKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7020987526799 | $19.54 |
| EBELE CHIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000001) | $0.00 |
| EBELE CHIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000001 | $0.00 |
| EBELE CHIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005) | ($19.65) |
| EBELE CHIRA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005 | $19.65 |
| EBELE CHIRA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00006951389622) | ($2.50) |
| EBELE CHIRA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004377704877) | ($1.25) |
| EBELE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030531631182 | $93.07 |
| EBELE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3391496707 | $7.40 |
| EBELE CHIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030222064389 | $2.15 |
| EBELE ZUIDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026847006508 | $0.00 |
| EBELECHUKWU NDUBUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0864372183678 | $0.09 |
| EBELECHUKWU NDUBUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.059879585611 | $0.00 |
| EBEN BINEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0627558544756 | $0.06 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099894279655 | $0.03 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049215194017 | $0.01 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036342036511 | $0.00 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0181557818249999 | $0.02 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028582891656 | $0.02 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.053651572952 | $0.05 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01782145108 | $0.06 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100109589153 | $0.00 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000020912638984 | $0.00 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00053858132638 | $0.00 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000731986536299999 | $0.00 |
| EBEN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.04967942028 | $0.05 |
| EBEN LOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00009120786173 | $0.00 |
| EBEN SMIT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00049) | ($14.77) |
| EBEN SMIT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 18.81 | $14.77 |
| EBEN SMIT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1.653785 | $1.65 |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (19.084) | ($13.10) |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004279 | $13.10 |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000428) | ($13.06) |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.007244 | $13.06 |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.007242) | ($13.09) |
| EBEN SMIT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 13.058 | $13.09 |
| EBEN SMIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.272632975226162 | $0.25 |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (641.432236012) | ($641.43) |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 641.432236012 | $641.43 |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (631.43) | ($631.43) |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ADA | 669.527 | $631.43 |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (21.278361) | ($19.92) |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (648.248639) | ($605.26) |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000365857806009999 | $0.00 |
| EBENEZER ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3858404269825 | $1.39 |
| EBENEZER EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142501616912 | $4.22 |
| EBENEZER FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.091347828276 | $0.10 |
| EBENEZER METTLE-NUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000160253481149999 | $0.00 |
| EBENEZER METTLE-NUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000016932865725 | $0.00 |
| EBENEZER METTLE-NUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040600030193 | $0.00 |
| EBENEZER METTLE-NUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092017426916 | $0.01 |
| EBENEZER OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000273224459829999 | $0.00 |
| EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00103657 | $39.79 |
| EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00111184 | $33.74 |
| EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00214922) | ($64.32) |
| EBENEZER OLUW ABORISHADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119109332098 | $0.04 |
| EBENEZER OYELEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033575836849 | $0.00 |
| EBENIZER EDEINDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01136943437907 | $0.01 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000357010860019999 | $0.00 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021503684322 | $0.04 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.215174979514 | $5.22 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85919406017 | $0.68 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.719530372 | $1.08 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00270172673419999 | $0.00 |
| EBENZER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027950752858 | $0.00 |
| EBER DIAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028386303151 | $0.00 |
| EBER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026476476431 | $0.78 |
| EBER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023154240614 | $45.18 |
| EBER OSORIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000936406404469999 | $0.00 |
| EBER OSORIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00335787158679999 | $0.00 |
| EBER OSORIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059648722963 | $0.00 |
| EBER OSORIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000210192124989999 | $0.00 |
| EBER OSORIO CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.019995145326 | $0.03 |
| EBER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018409297714 | $0.54 |
| EBER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237073939119999 | $4.63 |
| EBER PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17701833807 | $0.18 |
| EBER PINHEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022522626972 | $0.01 |
| EBERE SENDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054556156719 | $0.00 |
| EBERE SENDEREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31739514095799 | $1.40 |
| EBERE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106111995014 | $0.31 |
| EBERE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024852791854 | $0.03 |
| EBERE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0063647456371 | $0.00 |
| EBERHARD JOHANNES GLAßER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001239811697 | $0.00 |
| EBERHARD KERRUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001817817568 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EBERHARD KÖLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079376705407 | $246.14 |
| EBERHARD KÖLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.91681612171 | $78.45 |
| EBERHARD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061049484556 | $18.94 |
| EBERHART NIEMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027034780203 | $0.01 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (1,943.296) | ($1,860.00) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,850.316 | $1,860.00 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,850.3) | ($1,850.30) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 23.31658 | $1,850.30 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (23.32595) | ($1,855.49) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,326.564) | ($2,169.00) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,162.72 | $2,169.00 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,162.5) | ($2,162.50) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | AVAX | 28.05282 | $2,162.50 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.05282) | ($2,160.91) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | AVAX | 10.0 | $695.65 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.0) | ($635.82) |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045562978704 | $0.00 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00520917872619999 | $0.01 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0436759716970099 | $0.06 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.063005756442 | $2.90 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028482500833 | $0.00 |
| EBERT MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00009441821905838 | $0.01 |
| EBERTH DUARTE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016427451794 | $0.05 |
| EBERTH DUARTE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041178534184 | $0.05 |
| EBERTH TORRES GIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014278932119 | $0.00 |
| EBERTO CEPERO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028682041133 | $8.49 |
| EBERTO CEPERO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.167476539 | $183.17 |
| EBERTO CEPERO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.088428781 | $10.73 |
| EBERVAL MORAES DA SILVA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005412886715 | $0.00 |
| EBHA PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009297812139 | $0.00 |
| EBHA PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027155111372 | $0.00 |
| EBIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047268757049 | $13.99 |
| EBIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000752675148999999 | $1.47 |
| EBIN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072692847497 | $0.06 |
| EBIO UWEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000908649402 | $0.00 |
| EBIO UWEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025989989375 | $0.00 |
| EBNEZAR UTTAM VALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013674678337 | $0.03 |
| EBODIO TAPIA MOLINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,525.60) |
| EBODIO TAPIA MOLINA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1380481515) | ($405.59) |
| EBODIO TAPIA MOLINA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00150095) | ($59.54) |
| EBODIO TAPIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60603120999487 | $17.67 |
| EBODIO TAPIA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2788318039999 | $49.37 |
| EBON HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038783843673 | $0.00 |
| EBONE INNISS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2997169496) | ($6,500.00) |
| EBONE INNISS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.36928104414 | $8,008.65 |
| EBONE INNISS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0104997764) | ($227.71) |
| EBONE INNISS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00930650178) | ($201.83) |
| EBONE INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020938727192535 | $4.37 |
| EBONE INNISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17175849812 | $0.17 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.884476333) | ($629.52) |
| EBONEE GILFORD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.884476333 | $629.52 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LTC | (5.884476333) | ($618.73) |
| EBONEE GILFORD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01754) | ($507.76) |
| EBONEE GILFORD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01754 | $507.76 |
| EBONEE GILFORD | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01754) | ($514.69) |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015811131361 | $47.32 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028768435163 | $56.18 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051061631848 | $0.45 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004268763474132 | $0.46 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052942578833 | $0.33 |
| EBONEE GILFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00063050767711 | $0.14 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055513700711 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000593301963239999 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052203455142 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008554547957 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000087494798166 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000112230769820999 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000045481380833 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00063944446043 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022796803887 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000054638102477999 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000117069012195 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048103181018 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032712936402 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000006666566807 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037845674073 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000120301182081 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000005670191988 | $0.00 |
| EBONEE RUFFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000055138120140999 | $0.00 |
| EBONI NICOLE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46383821978 | $0.29 |
| EBONI NICOLE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15315489242 | $1.70 |
| EBONI NICOLE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.71296961238 | $0.10 |
| EBONI NICOLE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.172357743709999 | $0.22 |
| EBONI NICOLE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021384121311 | $0.50 |
| EBONI PHILLIPS-JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000177689806 | $0.05 |
| EBONI WIGGINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001578615863 | $0.00 |
| EBONI WIGGINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053861296361 | $0.01 |
| EBONIE ROSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,908.83 |
| EBONIE ROSE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,819.84 |
| EBONIE ROSE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,501.0 | $2,501.00 |
| EBONIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477685845 | $50.00 |
| EBONIE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.82627805686 | $240.27 |
| EBONY BRIGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024872033155 | $0.74 |
| EBONY DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.75914368771 | $17.08 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.1079703 | $323.42 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00812553 | $328.21 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.1117589 | $313.56 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1227259 | $311.22 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0581 | $120.84 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.14590759 | $305.06 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.17499 | $318.72 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.210747 | $310.10 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026750891022 | $81.07 |
| EBONY HORNIBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034916558678 | $66.05 |
| EBONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001474049994599 | $0.00 |
| EBONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038689191467 | $7.55 |
| EBONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.990732766 | $15.06 |
| EBONY JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.8323050659999 | $25.64 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.62417849) | ($668.81) |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.62417849 | $668.81 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (8.62417849) | ($679.98) |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115528854664999 | $352.11 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.22893522299 | $2,452.19 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6175090343 | $2.62 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.65788444 | $197.92 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016206775152 | $0.00 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000048030328815 | $0.00 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.021343502121 | $0.07 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.071991648410892 | $9.00 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029990217349 | $0.00 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0037160605679 | $0.01 |
| EBONY LLC | 1718 CAPITOL AVENUE, CHEYENNE, WYOMING 82001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0021209666277 | $0.00 |
| EBONY M CHATMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 8.0 | $256,784.00 |
| EBONY M CHATMON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 4.23616727 | $135,007.83 |
| EBONY M CHATMON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 8.06550095 | $243,474.02 |
| EBONY M CHATMON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | BTC | (20.25051305) | ($600,000.00) |
| EBONY M CHATMON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 150,000.0 | $150,000.00 |
| EBONY M CHATMON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| EBONY M CHATMON | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01927689361) | ($369.26) |
| EBONY PAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.203919679 | $15.39 |
| EBONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035459891699 | $1.05 |
| EBONY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051846321551 | $0.58 |
| EBONY SHAY PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023764917395 | $0.05 |
| EBONY THAKOERPERSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4042249647476 | $0.39 |
| EBONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.466398832479999 | $0.47 |
| EBONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8602612844 | $9.40 |
| EBONY WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023118889689 | $0.20 |
| EBOT ARREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020830718584 | $0.02 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012561) | ($3,142.87) |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (10,427.707145) | ($4,049.86) |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.018948205) | ($5,543.86) |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LTC | (3.40699539) | ($216.11) |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (113.908547431) | ($1,048.46) |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 10,530.13676 | $4,253.37 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52943709241 | $0.61 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021651980566228 | $55.06 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3008301024146 | $18.00 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0078514201772604 | $0.70 |
| EBRAHIM AL ROMAIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 56.9796403091859 | $27.75 |
| EBRAHIM HAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090316353643 | $0.01 |
| EBRAHIM JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034118394172 | $0.10 |
| EBRAHIM JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000381439424419999 | $0.07 |
| EBRAHIM JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037788496401 | $0.01 |
| EBRAHIM JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053579932254 | $0.01 |
| EBRAHIM JEBREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001614852338 | $0.00 |
| EBRAHIM KADER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.25678635 | $654.08 |
| EBRAHIM KADER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01902361 | $652.51 |
| EBRAHIM KADER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (7.993628635) | ($2,868.12) |
| EBRAHIM KADER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009934513271) | ($2.98) |
| EBRAHIM KADER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.5484 | $993.06 |
| EBRAHIM KADER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0335 | $994.67 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093212895377 | $285.86 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18590628505 | $375.08 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038587648399 | $0.00 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000021161439453 | $0.00 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7989099369 | $31.10 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036944131659 | $0.00 |
| EBRAHIM KADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0398431276227593 | $15.85 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046005198502 | $11.92 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.98811300453 | $131.04 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053436587817 | $83.19 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5967961713 | $0.60 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.430671109 | $8.96 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86231664723 | $0.45 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44709245206 | $3.81 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30773916705 | $2.17 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.28220040851 | $11.64 |
| EBRAHIM MOAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8401610101 | $2.62 |
| EBRAHIM ROHANI MAKWANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.618390328531 | $5.72 |
| EBRAM GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038683820742 | $0.00 |
| EBRIMA CAMARA FATTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37518595075772 | $7.83 |
| EBRU CALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $21.64 |
| EBRU CALIK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 687.717136 | $500.03 |
| EBRU CALIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (718.805102) | ($295.73) |
| EBRU CALIK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001668) | ($48.96) |
| EBRU CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001668001068 | $50.00 |
| EBRU CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159695194465126 | $0.01 |
| EBRU CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5168013322573 | $0.78 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067309097704 | $0.08 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021981052464 | $0.02 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013834064864 | $0.00 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000200871466639999 | $0.00 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00118566160521 | $0.00 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000507081402269999 | $0.00 |
| EBRU CARTILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022673269671 | $0.00 |
| EBRU CEVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000179705934529999 | $0.00 |
| EBRU KOZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| EBRU KOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (2.622) | ($1.67) |
| EBRU KOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000541 | $1.67 |
| EBRU KOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| EBRU KOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176095) | ($53.50) |
| EBRU KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706854399 | $50.00 |
| EBRU KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.98680638501579 | $2.83 |
| EBRU UĞURLU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (647.52678) | ($647.53) |
| EBRU UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028541398175 | $0.84 |
| EBRU UĞURLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.66012242136259 | $4.66 |
| EBRUNUR OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000246182704062 | $0.00 |
| EBRUR HUMET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003966356984) | ($11.46) |
| EBRUR HUMET | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003966356984 | $11.46 |
| EBRUR HUMET | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000396) | ($11.43) |
| EBRUR HUMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003191235022405 | $0.11 |
| EBUBE UKPABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059610648423 | $0.05 |
| EBUBECHUKWU OGBUAGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019178987879 | $0.37 |
| EBUBEKIR SIDDIK CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030178554157 | $0.00 |
| EBUBEKIR TALHA CALISIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051288477008 | $0.00 |
| EBUKA JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061194204709 | $0.19 |
| EBUKA NGWADOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00055563486474 | $0.00 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 199.9 | $39.71 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 797.18 | $158.63 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (1,012.74) | ($201.53) |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 201.059 | $201.53 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (192.0) | ($192.00) |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | LINK | 31.244914565 | $445.26 |
| EBUKA ODUCHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.38079296) | ($14.38) |
| EBUKA ODUCHE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.38079296 | $14.38 |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (786.261559197) | ($455.64) |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 786.261559197 | $455.64 |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (31.42623111) | ($218.70) |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 31.42623111 | $218.70 |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.04580546) | ($41.60) |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.04580546 | $41.60 |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (33.9538331) | ($19.95) |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (752.3077265) | ($423.58) |
| EBUKA ODUCHE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (14.380792) | ($14.38) |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019015195813 | $0.56 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048971741581 | $0.00 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08115392785763 | $0.08 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7345695232543 | $3.33 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074107184398303 | $0.70 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00127015866367 | $0.00 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002650275428804 | $0.00 |
| EBUKA ODUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0084749515134708 | $0.61 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012842512245 | $38.01 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016526599743 | $32.25 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4208483495 | $8.26 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6512410094 | $3.55 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58435172902 | $6.49 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036852909902 | $0.33 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029573658634 | $0.00 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100164705552 | $3.96 |
| EBY THEKKEDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09424862433 | $5.37 |
| ECATERINA HIRTOPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6113107513413 | $0.55 |
| ECATERINA IOANA TUTUIANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28604669938688 | $1.29 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013605639861 | $40.27 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051817879614 | $10.11 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0866270706429999 | $0.09 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.21674633 | $4.14 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3675052643 | $0.86 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023288367635 | $0.21 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18531410247 | $0.03 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0776072572999 | $34.43 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0861853346288 | $0.13 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0050361036218 | $0.36 |
| ECATERINA SCHERMERHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017521522789 | $0.41 |
| ECATERINA TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018636465965 | $0.55 |
| ECATERINA TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9998596272379 | $29.68 |
| ECE BREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051439407172 | $1.60 |
| ECE ERGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000834942523719999 | $0.00 |
| ECE GOKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234589003591525 | $0.03 |
| ECE ONDER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 15.99 | $427.71 |
| ECE ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026210889572952 | $50.07 |
| ECE ONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0695387071499999 | $1.40 |
| ECE OZBUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019524857496 | $0.00 |
| ECE OZBUCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000058751498584 | $0.00 |
| ECEM OLCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162928922419 | $0.48 |
| ECEM OLCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029726192166 | $0.00 |
| ECEM OLCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061025710105 | $0.01 |
| ECEM OLCUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053215353425 | $0.00 |
| ECH CHAAB STEPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.966471925627 | $5.44 |
| ECHEBIT FONONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000100786426277 | $0.00 |
| ECHEBIT FONONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058161940332 | $0.00 |
| ECHEBIT FONONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000259961362209999 | $0.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17,632.655543) | ($17,632.66) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,488.0 | $3,571.28 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.14485235122) | ($6,000.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (49.94587968) | ($5,348.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2,149.5 | $2,107.97 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (2,186.769719013) | ($2,130.30) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,337.0 | $1,337.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 703.0 | $703.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $9,081.81 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/15/2022 | Earn | Incoming | Deposit | SNX | 1,957.239 | $10,510.37 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,687.843287985) | ($2,000.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.733047436) | ($5.01) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 3,137.254901961 | $2,334.40 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (80.837290063) | ($60.15) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,818.348353918) | ($2,300.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,620.723362659 | $2,683.01 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (83.776413336) | ($39.99) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (147.063743018) | ($70.20) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.9985710033 | $26,805.63 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01918865435) | ($515.10) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8568026597) | ($23,000.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02627973942) | ($705.45) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,074.719289695) | ($3,074.72) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,074.719289695 | $3,074.72 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (3,074.719289) | ($3,074.72) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 5/23/2022 | Custody | Incoming | Deposit | USDC | 175.0 | $175.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.2082433604) | ($6.66) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/12/2022 | Earn | Outgoing | Operation Cost | SOL | (1.260397629) | ($40.31) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (41.805010938) | ($1,337.00) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/12/2022 | Earn | Incoming | Collateral | SOL | 49.94587968 | $1,597.36 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.14) | ($8.14) |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001071817387471 | $27.98 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0361655725531099 | $68.41 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.011103729476 | $39.01 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.21165547203999 | $2.44 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.60479334639549 | $1.87 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028054817119 | $0.03 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 60.40190429181 | $196.67 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06280600595578 | $5.16 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.4427948804 | $0.14 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113789798957799 | $4.53 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014788276418 | $0.00 |
| ECI INVESTMENT TRUST | NE 21ST AVE., GAINESVILLE, FLORIDA 32609 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.02686612 | $30.84 |
| ECKARD DANIEL BOJUNGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004953239383 | $0.00 |
| ECKART AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031661758566 | $6.58 |
| ECKART AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4562318672256 | $35.11 |
| ECKART AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000007045087999999999 | $0.00 |
| ECKEHARD PETER PAUL MEITZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00535276) | ($155.03) |
| ECKEHARD PETER PAUL MEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007459895351268 | $0.28 |
| ECKHARD HAGSPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002028720149 | $0.06 |
| ECKHARD MAASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067252838 | $0.00 |
| ECKHART SEBASTIAN HEESCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150675866429999 | $4.68 |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | 5/23/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | 5/23/2022 | Earn | Incoming | Deposit | USDC | 99,897.5 | $99,897.50 |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ECLIPSE ALTERNATIVE INVESTMENTS LIMITED | HENNESSY ROAD, WAN CHAI, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 871.644428941999 | $871.64 |
| ECLIPSE RATTANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045681394602 | $0.14 |
| ECLIPSE RATTANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040925415026 | $0.80 |
| ECLIPSE RATTANAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3591643055 | $8.21 |
| ECMAY GONZALEZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236063385 | $50.00 |
| ECMAY GONZALEZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080813407878 | $1.58 |
| ECMAY GONZALEZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.875966 | $13.88 |
| ECO HAMERSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170058442859999 | $5.03 |
| ECOBESCU MADALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.201236717986 | $1.21 |
| ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35,189.0) | ($35,189.00) |
| ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35,189.0 | $35,189.00 |
| ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35,189.0) | ($35,189.00) |
| ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.895280635 | $100.00 |
| ECOMETICS INC. | EAST ST, UPTON, MASSACHUSETTS 01568-1122 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 242.218005178 | $242.22 |
| ECOMHUB LLC | N CUMBERLAND AVE, CHICAGO, ILLINOIS 60656 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.292786966 | $100.00 |
| ECOMHUB LLC | N CUMBERLAND AVE, CHICAGO, ILLINOIS 60656 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.766324336999 | $474.77 |
| ECUYER ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.38389792758 | $7.84 |
| ED ADER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3594439834) | ($13,122.75) |
| ED ADER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3594439834 | $13,122.75 |
| ED ADER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2593512356) | ($713.03) |
| ED ADER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2593512356 | $713.03 |
| ED ADER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2593) | ($695.32) |
| ED ADER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3594439) | ($12,919.85) |
| ED ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011616629647691 | $45.73 |
| ED ADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106826485355739 | $3.12 |
| ED AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021155022166 | $63.67 |
| ED AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9307826859 | $2.25 |
| ED AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029849776526 | $58.40 |
| ED AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079586740433 | $0.70 |
| ED AMBROSIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8646786873 | $0.27 |
| ED BAEDKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,310.586684) | ($2,680.63) |
| ED BAEDKE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.267506) | ($785.37) |
| ED BAEDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.5552496995037 | $70.98 |
| ED BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015995937083 | $47.50 |
| ED BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032918172405 | $6.42 |
| ED BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093552371854 | $0.01 |
| ED BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000108437571616 | $0.00 |
| ED BOZORGHADAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.4067 | $4,003.46 |
| ED BOZORGHADAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.104 | $4,001.43 |
| ED BOZORGHADAD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.13485 | $4,009.46 |
| ED BOZORGHADAD | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 2.255 | $4,007.17 |
| ED BOZORGHADAD | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 3.29 | $3,504.18 |
| ED BOZORGHADAD | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETH | 0.4397081633 | $471.92 |
| ED BOZORGHADAD | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.2062 | $3,968.19 |
| ED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0653980636919999 | $0.08 |
| ED BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000040882602018 | $0.00 |
| ED BUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOT | 1.057026584 | $10.04 |
| ED BUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 10.0 | $6.26 |
| ED BUTTLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | MATIC | 3,838.0 | $2,405.19 |
| ED BUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020024220588 | $60.13 |
| ED BUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.302286066 | $97.30 |
| ED BUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.89109771979999 | $16.69 |
| ED BUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 43.7427811799999 | $1.78 |
| ED CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023552121116 | $71.18 |
| ED CANTRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 72.199579755 | $72.20 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029969645759 | $8.87 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00769502885519999 | $15.01 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0753498438989999 | $0.08 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021267169138 | $0.02 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058076470541 | $0.51 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018525163057 | $0.02 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.32234058949999 | $0.26 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.864577097 | $9.05 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0036701070353 | $0.00 |
| ED CUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0078264766056 | $0.85 |
| ED DANIEL RIVERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00324596 | $95.48 |
| ED DANIEL RIVERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SOL | 2.549235229 | $129.57 |
| ED DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042073402191 | $12.45 |
| ED DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000531185114989999 | $0.00 |
| ED DANIEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.128590181929 | $0.08 |
| ED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127755281372 | $387.95 |
| ED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25165478347 | $512.79 |
| ED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.020859498999 | $572.02 |
| ED DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.15819233055 | $11.58 |
| ED DIMIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2.0 | $1.23 |
| ED DIMIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 2,975.8013 | $1,840.06 |
| ED ESCOBAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003023171655) | ($92.29) |
| ED ESCOBAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003023171655 | $92.29 |
| ED ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303810571840409 | $1.03 |
| ED ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0552828293329999 | $0.06 |
| ED ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0047730037783 | $0.00 |
| ED ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.4775302829999 | $1.08 |
| ED FRANCIS BANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151904159465 | $44.97 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,594.91) | ($2,594.91) |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 499.223 | $2,594.91 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (990.0) | ($990.00) |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 55.3475 | $990.00 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 1.9585 | $35.00 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 42.694 | $763.07 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452263965599999 | $139.11 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.452161949 | $174.45 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.14726326089999 | $65.57 |
| ED GAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 47.0468537644999 | $154.86 |
| ED GBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113949887497999 | $0.00 |
| ED GBUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019381255879 | $0.01 |
| ED GHAZARIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.214159776) | ($6,255.38) |
| ED GHAZARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.214159776 | $6,255.38 |
| ED GHAZARIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214159) | ($6,205.69) |
| ED GHAZARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000893928820657 | $33.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ED MARK ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028876749436 | $0.00 |
| ED MARK ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000001502247898 | $0.00 |
| ED MARTINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06360479409999 | $1.24 |
| ED MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,550.77538769 | $1,550.78 |
| ED MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,014.0 | $1,014.00 |
| ED MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.18) | ($4.18) |
| ED MASON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| ED MASON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 388.952404384 | $3,396.40 |
| ED MASON | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| ED MASON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $21.30 |
| ED MASON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.69 | $14,492.03 |
| ED MASON | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $294.48 |
| ED MASON | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.7028436357) | ($14,792.75) |
| ED MASON | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.0) | ($5.00) |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120401726468 | $35.64 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.212965967 | $20.07 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069164545088 | $138.94 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.855077476 | $103.74 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 44.169569986 | $27.73 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.49528234304 | $11.24 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4484362738 | $0.80 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050362504437 | $3.69 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5969557893 | $12.29 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19054621617 | $0.19 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49097281835 | $3.02 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018831657861 | $0.00 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000041256123733 | $0.00 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030997543922 | $2.21 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.5833918636 | $1.73 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 12.1218430178 | $6.45 |
| ED MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000249946289339999 | $0.00 |
| ED MIGUENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014060011662 | $0.00 |
| ED NEWMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.050538 | $2,005.94 |
| ED NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (600.0) | ($49,190.48) |
| ED NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (600.0) | ($49,261.55) |
| ED NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (600.0) | ($49,275.45) |
| ED NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,000.0) | ($81,831.05) |
| ED NEWMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1,109.974431) | ($90,990.33) |
| ED NEWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (4.11665) | ($200.00) |
| ED NEWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0067139 | $200.00 |
| ED NEWMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 115.0 | $115.00 |
| ED NEWMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ED NEWMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 80.0 | $80.00 |
| ED NEWMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 49,965.0 | $49,965.00 |
| ED NEWMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 49,965.0 | $49,965.00 |
| ED NEWMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ED NEWMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 2,409.42582 | $99,560.19 |
| ED NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 99,965.0 | $99,965.00 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192171374294828 | $68.45 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120964170822 | $0.00 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100544084426 | $0.00 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 533.431823770514 | $533.43 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 23.7547825858469 | $1,823.59 |
| ED NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.5401987763 | $3.29 |
| ED PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000736700721 | $0.00 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031219967416 | $948.75 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32706068026 | $668.54 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.392624189 | $204.39 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.843151427 | $22.51 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94370726535 | $8.33 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.23613293572 | $17.28 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07976563182 | $0.04 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00404752580869999 | $0.92 |
| ED PARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00528164509119999 | $0.33 |
| ED PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030217375363 | $0.09 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027750236252 | $84.30 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047663724098 | $9.06 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4089734304 | $1.51 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62010464293 | $6.84 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4168047279 | $0.50 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022917404651 | $1.37 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.32489568937 | $2.04 |
| ED PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 156.359281785 | $156.36 |
| ED PARSONS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.52) | ($6.52) |
| ED PARSONS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.52 | $6.52 |
| ED PARSONS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (6.52) | ($6.52) |
| ED PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9891143549999 | $17.99 |
| ED PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077411895007 | $0.23 |
| ED PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033385206176 | $0.99 |
| ED PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022571834149 | $0.04 |
| ED PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029883091337 | $0.00 |
| ED PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014331432708 | $0.05 |
| ED QUIGLEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ED QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007382196289 | $17.68 |
| ED QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.81693106844 | $73.62 |
| ED QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.858089169 | $22.86 |
| ED QUIGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09322988145 | $3.48 |
| ED ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016984085839 | $50.60 |
| ED ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024403804303 | $0.05 |
| ED ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089216562639 | $0.00 |
| ED ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.201229462 | $10.47 |
| ED ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063868487091 | $0.00 |
| ED ROSEBOOM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($58.01) |
| ED ROSEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162226759683299 | $0.30 |
| ED SADLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000714) | ($19.98) |
| ED SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102389144255 | $33.15 |
| ED SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3112413612749 | $7.86 |
| ED SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30291730349 | $3.71 |
| ED SAEFONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00111106988643 | $0.00 |
| ED SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00362516368129999 | $110.99 |
| ED SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025832077555 | $50.40 |
| ED SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5737807254 | $3.57 |
| ED SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000098143362925 | $0.01 |
| ED SCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024590294099 | $0.73 |
| ED SCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7928548987 | $12.79 |
| ED SCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0813817928839999 | $0.00 |
| ED SCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000869688354229999 | $0.00 |
| ED SCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.559599307069999 | $0.56 |
| ED SLACK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00199466 | $62.72 |
| ED SLACK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.37798932 | $11,816.32 |
| ED SLACK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $313.13 |
| ED SLACK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001577056373) | ($4.96) |
| ED SLACK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.3277110408) | ($9,696.97) |
| ED SLACK | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0009131118537) | ($18.58) |
| ED SLACK | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001164027376) | ($2.48) |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035177431905 | $105.56 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146606039429999 | $28.61 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.94218244179999 | $2.33 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00832012515999 | $0.63 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087356042032 | $0.97 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0104267415837 | $0.09 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.166751412343 | $9.97 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0016072876208 | $0.18 |
| ED SLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0204232018009999 | $0.13 |
| ED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.9830277019999 | $57.86 |
| ED TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024519505971 | $7.26 |
| ED TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000025893622146 | $0.00 |
| ED TEUNISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004609630139 | $0.90 |
| ED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011683951313 | $0.03 |
| ED THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022516380679 | $0.04 |
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01713533029) | ($519.46) |
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01713533029 | $519.46 |
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.031762981) | ($28.53) |
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 3.031762981 | $28.53 |
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.558772347) | ($9.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ED THOMPSON | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 14.558772347 | $9.39 |
| ED THOMPSON | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (14.558772347) | ($8.76) |
| ED THOMPSON | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01713533) | ($498.65) |
| ED THOMPSON | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | DOT | (3.031762981) | ($26.35) |
| ED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017279796139688 | $5.82 |
| ED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17418122265855 | $0.16 |
| ED THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044719038298108 | $0.57 |
| ED VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210645395488276 | $0.02 |
| ED VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030781579429 | $0.01 |
| ED VEENSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033961901898 | $0.00 |
| ED WHITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 978.464416 | $978.46 |
| ED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575537207009999 | $1.70 |
| ED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056573492436 | $0.00 |
| ED WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.893793667 | $82.89 |
| EDA ARTAN TULUMOGLU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| EDA ARTAN TULUMOGLU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127985) | ($52.13) |
| EDA ARTAN TULUMOGLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8459) | ($1.76) |
| EDA ARTAN TULUMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001279852561 | $50.00 |
| EDA ARTAN TULUMOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369309649466731 | $0.79 |
| EDA AYDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.498811436 | $1,405.79 |
| EDA AYDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 282.416481 | $282.42 |
| EDA AYDIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02081565 | $802.14 |
| EDA AYDIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| EDA AYDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.498811436) | ($759.94) |
| EDA AYDIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02081565) | ($586.29) |
| EDA AYDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.92272921735 | $21.47 |
| EDA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149782838936 | $4.43 |
| EDA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009310913508 | $0.00 |
| EDA EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026887345732 | $0.00 |
| EDA MAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008661486002 | $0.26 |
| EDA MAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00759922440439999 | $0.01 |
| EDA MAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0149947523849999 | $0.13 |
| EDA MAŇÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.009007610124 | $0.66 |
| EDA RONA CAGDAVUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007979997922507999 | $0.00 |
| EDA RONA CAGDAVUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00565018575459999 | $0.01 |
| EDA YAVUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040439395778878 | $0.04 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,805.0) | ($1,805.00) |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0436088 | $1,805.00 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16,240.0) | ($16,240.00) |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.3920336 | $16,240.00 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047712857518 | $143.85 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087725227424 | $176.96 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.50978991872 | $20.51 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.276489066 | $14.49 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7840350057 | $6.77 |
| EDA YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.098412203173 | $0.87 |
| EDA YILDIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.543517 | $400.54 |
| EDA YILDIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001664) | ($52.06) |
| EDA YILDIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.62) | ($402.62) |
| EDA YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166469556610578 | $50.01 |
| EDA YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3483248012999 | $2.35 |
| EDAFE GODSENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00454829413829999 | $0.00 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097837421922 | $2.90 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112756852132 | $0.13 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029746042341 | $0.58 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07245370599999 | $7.07 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33771350329999 | $0.84 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.98202385569999 | $1.98 |
| EDALIA CEDENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.3900407111 | $1.62 |
| EDALY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.510497088046 | $0.49 |
| EDALY SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021226119114 | $0.00 |
| EDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004905140561 | $0.00 |
| EDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085408967018 | $0.00 |
| EDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008043408296 | $0.00 |
| EDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000081958778504 | $0.00 |
| EDAN LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016719010219 | $0.00 |
| EDAN MAYRON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.27927519 | $820.60 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000214810961099999 | $6.36 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036153325198 | $7.05 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3525308888 | $9.00 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7836016132 | $2.38 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.089703451682 | $0.12 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0108934797415 | $0.26 |
| EDAN MAYRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0112248128071 | $1.22 |
| EDAN SIMCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155022683785 | $0.46 |
| EDAN SIMCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053621145421 | $10.46 |
| EDAN SIMCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019295173269 | $2.12 |
| EDAN SIMCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.113573324545 | $0.70 |
| EDAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.39822008594 | $27.16 |
| EDAN WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021825501886 | $1.60 |
| EDANUR CANDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (405.701202) | ($405.70) |
| EDANUR CANDAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001262) | ($48.43) |
| EDANUR CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126335539445369 | $50.03 |
| EDANUR CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4337384694573 | $1.43 |
| EDARA VENKATA SATYA JAYA TEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.078152010801 | $0.09 |
| EDASSA MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016138744761 | $0.02 |
| EDASSA MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083109768427 | $0.02 |
| EDASSA MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000238326705 | $0.02 |
| EDASSA MCCURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.121394373765 | $0.12 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017603690551 | $5.21 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023738485354 | $46.21 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.565328748 | $26.57 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2868699095 | $7.36 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.389931982 | $4.33 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0368964528199999 | $2.21 |
| EDATALLY KULANGARA PRASHANT PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00086965469918 | $0.05 |
| EDCARLOS MENESES ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000099652645289 | $0.00 |
| EDCLAIRE MALAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016787350412 5199 | $0.07 |
| EDCLAIRE MALAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1978107723999 | $10.38 |
| EDCLAIRE MALAPOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.94111467767 | $3.00 |
| EDD CHESTER SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015568081396 | $0.00 |
| EDD CHESTER SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000261319808 | $0.00 |
| EDD CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.56025382665 | $22.79 |
| EDDA BOLME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00252627 | $100.13 |
| EDDA BOLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10388942658207 | $0.95 |
| EDDA CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 436.9 | $436.90 |
| EDDA CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02288802) | ($668.72) |
| EDDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017161590985127 | $6.03 |
| EDDA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.675799136999 | $434.68 |
| EDDA GIULIANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48415473) | ($14,092.04) |
| EDDA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.1049367504141 | $87.94 |
| EDDA GIULIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18243510583 | $1.29 |
| EDDI AMAREINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022986889748 | $0.04 |
| EDDI CROCCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00303643 | $120.53 |
| EDDI CROCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00141825 | $41.11 |
| EDDI CROCCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.050265 | $99.81 |
| EDDI CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000922664642969999 | $2.54 |
| EDDI CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889163411219999 | $1.14 |
| EDDI CROCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044229708291 | $0.65 |
| EDDI MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000817095880119999 | $0.00 |
| EDDI MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.040703640857 | $0.03 |
| EDDI RAIMONDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EDDI RAIMONDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 7.0 | $5.33 |
| EDDI RAIMONDI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 14,900.0 | $14,900.00 |
| EDDI RAIMONDI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0) | ($4.73) |
| EDDI RAIMONDI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,972.861302 | $7,972.86 |
| EDDI RAIMONDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (22,400.0) | ($22,400.00) |
| EDDI RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232748233516799 | $50.14 |
| EDDI RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008071614751 | $0.01 |
| EDDI RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9366872009 | $36.94 |
| EDDIE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080429607271 | $2.38 |
| EDDIE ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145866616979999 | $2.85 |
| EDDIE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029242478833 | $0.00 |
| EDDIE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000199886571669999 | $0.00 |
| EDDIE ADABONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028197912278 | $0.00 |
| EDDIE AKERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (51.788750381) | ($1,592.84) |
| EDDIE AKERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 51.788750381 | $1,592.84 |
| EDDIE AKERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.923854) | ($19.84) |
| EDDIE AKERS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.864896381) | ($1,100.75) |
| EDDIE AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037475295889999 | $0.01 |
| EDDIE AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016644929756 | $0.02 |
| EDDIE AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107936728314 | $0.01 |
| EDDIE AKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.321054061089839 | $18.72 |
| EDDIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042765240456 | $1.27 |
| EDDIE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.271947804 | $24.00 |
| EDDIE AVEDIKIAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3182642222) | ($9,994.77) |
| EDDIE AVEDIKIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3182642222 | $9,994.77 |
| EDDIE AVEDIKIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020497097292177 | $71.26 |
| EDDIE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173051876289999 | $0.51 |
| EDDIE BARRIENTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023693012087 | $0.05 |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,461.488411648) | ($3,742.63) |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,461.488411648 | $3,742.63 |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001519780882) | ($43.90) |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001519780882 | $43.90 |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (6,461.0) | ($3,745.52) |
| EDDIE BEER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1296406 | $3,745.52 |
| EDDIE BEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13116038) | ($3,800.97) |
| EDDIE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121004545648339 | $0.42 |
| EDDIE BEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.02896226896 | $61.04 |
| EDDIE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036908457653 | $0.00 |
| EDDIE BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048118927166 | $0.00 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UMA | 56.3994 | $321.34 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 570,602.404 | $107.34 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0105958 | $311.07 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00308459 | $91.90 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (570,602.404) | ($67.90) |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01368) | ($434.73) |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.97) |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 15.201 | $9.97 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336572 | $10.00 |
| EDDIE BERNARD LAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49986501156821 | $1.05 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004909038274 | $0.01 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017425892939 | $0.00 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000085082824815 | $0.00 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006546574639 | $0.01 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0573327072582 | $0.05 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034165245066 | $0.00 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000030530459017 | $0.00 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00051308237573 | $0.00 |
| EDDIE BEVERAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000085225487833 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154242054488 | $45.71 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022597895009 | $44.09 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00411186745449999 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80738616816 | $0.64 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.92897499179999 | $1.84 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015522659139 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000664429209769999 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.90897993 | $16.77 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151450240764 | $1.66 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020335437429 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0902515485 | $0.13 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000336851510599999 | $0.00 |
| EDDIE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.4139137462 | $2.94 |
| EDDIE BONAFIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.822818367 | $73.46 |
| EDDIE BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78850260999 | $0.79 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019267587605 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049880884325 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100223160927 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026340365094 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0094753651312 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000108001343203999 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000671309108579999 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000022517814247 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00016490297803 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000017925523701 | $0.00 |
| EDDIE BOWSER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000105428629595999 | $0.00 |
| EDDIE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000809652542559999 | $0.00 |
| EDDIE BRANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00069905381209 | $0.00 |
| EDDIE CAREY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LUNC | 25,099.87 | $4.84 |
| EDDIE CAREY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LUNC | (25,099.87) | ($2.90) |
| EDDIE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113052583773 | $0.00 |
| EDDIE CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000002013291747 | $0.00 |
| EDDIE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00443714445 | $100.00 |
| EDDIE CERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000112721284434 | $0.00 |
| EDDIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006988213866 | $0.00 |
| EDDIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017714280466 | $0.00 |
| EDDIE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000007499404237 | $0.00 |
| EDDIE CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020907739338 | $0.00 |
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078797947014 | $243.78 |
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044599909973 | $3.26 |
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.450674836 | $63.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.353353272 | $8.77 |
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.19593181356 | $21.51 |
| EDDIE CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156114288442 | $1.69 |
| EDDIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081114240409 | $251.23 |
| EDDIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255599990285 | $520.88 |
| EDDIE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001735781213 | $0.00 |
| EDDIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003148746081 | $9.31 |
| EDDIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018991250149 | $3.70 |
| EDDIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.167073184 | $8.27 |
| EDDIE CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091279386654 | $1.01 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001650267091 | $0.49 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051578756216 | $10.06 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107737390905 | $0.11 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067643823628 | $0.00 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13781637203 | $0.14 |
| EDDIE CLAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104475552263999 | $0.41 |
| EDDIE COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000193763548559999 | $0.04 |
| EDDIE COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000244138583329999 | $0.00 |
| EDDIE CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007236036299999 | $0.00 |
| EDDIE CONG HOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000026433806221 | $0.00 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003953454485) | ($10.00) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003953454485 | $10.00 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001960913424) | ($4.96) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | ETH | 2.856585143 | $7,225.54 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.034359582) | ($7,675.21) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.034359582 | $7,675.21 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.036352123) | ($6,934.33) |
| EDDIE CORNILEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008262673856819 | $2.35 |
| EDDIE CORNILEUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9123995171999 | $21.91 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119237355625 | $3.53 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117189891298 | $0.23 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.073558099606 | $0.07 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044418433582 | $0.01 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000064630848445 | $0.00 |
| EDDIE CRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000126621388841 | $0.01 |
| EDDIE DE DIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055821387913 | $172.32 |
| EDDIE DE DIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034946579319 | $0.00 |
| EDDIE DE DIOS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016898087872 | $3.30 |
| EDDIE DEWITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031533967565 | $0.93 |
| EDDIE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079809884703 | $0.00 |
| EDDIE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046711278503999 | $0.00 |
| EDDIE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000076355545152 | $0.00 |
| EDDIE DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000030936516368 | $0.00 |
| EDDIE EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008129804393 | $24.06 |
| EDDIE EDMONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012435829305 | $24.27 |
| EDDIE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.7797717747 | $6.17 |
| EDDIE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015246825435 | $0.45 |
| EDDIE ENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116997064250999 | $0.00 |
| EDDIE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037969134 | $0.11 |
| EDDIE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007156619254 | $1.40 |
| EDDIE ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051651605923 | $10.08 |
| EDDIE ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2305560189 | $4.94 |
| EDDIE ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00222430105779999 | $0.01 |
| EDDIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021400306171 | $0.63 |
| EDDIE FELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022221072988 | $0.43 |
| EDDIE FORSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025324090847 | $0.00 |
| EDDIE GINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034623447325 | $0.01 |
| EDDIE GIVONNIE WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276275106526 | $50.46 |
| EDDIE GIVONNIE WALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.761595119279999 | $0.60 |
| EDDIE GLADMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069578951552 | $2.06 |
| EDDIE GLADMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065532195918 | $0.13 |
| EDDIE GLADMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.32507524949999 | $25.84 |
| EDDIE GLADMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46842454546 | $4.14 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154228458814 | $45.71 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030074356309 | $58.86 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9979048748 | $5.55 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6878759848 | $5.46 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83873524498 | $9.32 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.1525881045 | $8.15 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139498183396 | $0.99 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18641651563 | $0.23 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.8357424576 | $0.44 |
| EDDIE GLIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.73540231379999 | $3.18 |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($6.29) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.038399) | ($120.55) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.039782535) | ($150.04) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.039782535 | $150.04 |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9999998524) | ($3,066.29) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9999998524 | $3,066.29 |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00163063067) | ($5.00) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9983692173) | ($3,058.90) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (145.039782) | ($145.04) |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001310271684737 | $3.95 |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.424347151507599 | $0.42 |
| EDDIE GLINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014901685411 | $0.00 |
| EDDIE GRIMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 5.884831451 | $11,533.50 |
| EDDIE GRIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.81396154854 | $181.67 |
| EDDIE GROMATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148969918022 | $4.41 |
| EDDIE GROMATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016817423849 | $32.81 |
| EDDIE GROMATSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.035489798 | $7.04 |
| EDDIE GUSTAVSSON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.13856155 | $4,798.88 |
| EDDIE GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057330043244 | $173.84 |
| EDDIE GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06234990812 | $0.07 |
| EDDIE GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016144228808 | $31.50 |
| EDDIE GUSTAVSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000042919438855999 | $0.00 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 486.954794 | $362.71 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ADA | (486.954) | ($361.94) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 362.05 | $361.94 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 152.274 | $295.00 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (206.07253886) | ($397.72) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (0.2427) | ($0.40) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 420.514171667 | $571.90 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (367.647058824) | ($500.00) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (11.029411765) | ($15.00) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 643.087557057 | $588.23 |
| EDDIE HALLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (16.39895492) | ($15.00) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (546.631830667) | ($500.00) |
| EDDIE HALLETT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (122.0223) | ($104.44) |
| EDDIE HALLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (331.604603692) | ($147.34) |
| EDDIE HALLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 331.604603692 | $147.34 |
| EDDIE HALLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,107.24614953) | ($475.17) |
| EDDIE HALLETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | CEL | 1,107.24614953 | $475.17 |
| EDDIE HALLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76619232235269 | $1.67 |
| EDDIE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024002491742 | $0.07 |
| EDDIE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011098645279 | $0.02 |
| EDDIE HARB | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 69.02 | $61.37 |
| EDDIE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355840716149999 | $10.53 |
| EDDIE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5015329135466 | $0.55 |
| EDDIE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1714187913 | $1.55 |
| EDDIE HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18524188938 | $0.06 |
| EDDIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034784339543 | $0.04 |
| EDDIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11953069334 | $0.12 |
| EDDIE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118054856171999 | $0.12 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00343061 | $142.48 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0033984 | $136.70 |
| EDDIE HAWKINS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00403311 | $119.08 |
| EDDIE HAWKINS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00480756 | $136.77 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174884681500999 | $67.97 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054621295342 | $10.63 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.456422304 | $13.46 |
| EDDIE HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000719843685279999 | $0.00 |
| EDDIE HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029841160845 | $0.00 |
| EDDIE JEROME STONE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.23947751 | $9,896.90 |
| EDDIE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (193.492116) | ($193.49) |
| EDDIE JONES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (117.744509244) | ($117.74) |
| EDDIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3250976111 | $0.34 |
| EDDIE JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450811087366 | $2.38 |
| EDDIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290339363369999 | $8.59 |
| EDDIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012995338588 | $0.00 |
| EDDIE KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000299070575459999 | $0.58 |
| EDDIE LAFORM JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008478031284 | $0.00 |
| EDDIE LAFORM JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029106470745 | $0.00 |
| EDDIE LAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005539) | ($174.17) |
| EDDIE LAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (497.75576) | ($497.76) |
| EDDIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000515186220533289 | $1.74 |
| EDDIE LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.039503305931 | $6.04 |
| EDDIE LANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.03234845 | $3.58 |
| EDDIE LANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.02952515 | $3.19 |
| EDDIE LANCE | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Deposit | LTC | 0.03204374 | $3.59 |
| EDDIE LANCE | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | LTC | 0.03033526 | $3.47 |
| EDDIE LANCE | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | LTC | 0.02822949 | $3.10 |
| EDDIE LANCE | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | LTC | 0.02969814 | $3.32 |
| EDDIE LANCE | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Deposit | LTC | 0.02925173 | $3.30 |
| EDDIE LANCE | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | LTC | 0.02722318 | $3.02 |
| EDDIE LANCE | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | LTC | 0.02623544 | $2.82 |
| EDDIE LANCE | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Deposit | LTC | 0.02694611 | $2.85 |
| EDDIE LANCE | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Deposit | LTC | 0.02653536 | $2.79 |
| EDDIE LANCE | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Deposit | LTC | 0.02424204 | $2.48 |
| EDDIE LANCE | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Deposit | LTC | 0.02683685 | $2.81 |
| EDDIE LANCE | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Deposit | LTC | 0.02698249 | $2.67 |
| EDDIE LANCE | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | LTC | 0.02654595 | $2.67 |
| EDDIE LANCE | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | LTC | 0.02688567 | $2.80 |
| EDDIE LANCE | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Deposit | LTC | 0.02112058 | $2.13 |
| EDDIE LANCE | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Deposit | LTC | 0.02812007 | $2.80 |
| EDDIE LANCE | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Deposit | LTC | 0.03212438 | $3.21 |
| EDDIE LANCE | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Deposit | LTC | 0.0327046 | $3.15 |
| EDDIE LANCE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Deposit | LTC | 0.03311364 | $3.09 |
| EDDIE LANCE | ADDRESS REDACTED | 5/10/2022 | Witheld | Incoming | Deposit | LTC | 0.0433941 | $3.40 |
| EDDIE LANCE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Deposit | LTC | 0.02036062 | $1.60 |
| EDDIE LANCE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Deposit | LTC | 0.02003445 | $1.34 |
| EDDIE LANCE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | LTC | 0.02025189 | $1.32 |
| EDDIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014085625797 | $426.36 |
| EDDIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00650162486799999 | $12.69 |
| EDDIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023969910332 | $1.75 |
| EDDIE LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.072883092862 | $16.52 |
| EDDIE LAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019678073353 | $0.04 |
| EDDIE LAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037942670403 | $0.00 |
| EDDIE LAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018881332037 | $0.00 |
| EDDIE LAU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.5) | ($44,541.04) |
| EDDIE LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.69910791) | ($48,600.77) |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011381229105945 | $397.11 |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027497522681 | $0.00 |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032751848321 | $0.01 |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044724421016 | $0.00 |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000128378078949999 | $0.00 |
| EDDIE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000130402940664 | $0.00 |
| EDDIE LAW | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 24.44499037 | $2,604.97 |
| EDDIE LAW | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.02104797 | $621.03 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001938647196 | $57.69 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.345387887455 | $3.36 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032728334593 | $64.29 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.5190982649999 | $14.68 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85811155405 | $9.54 |
| EDDIE LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25187474135 | $13.08 |
| EDDIE LAWRENCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 5,399.78 | $3,946.42 |
| EDDIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079502658274 | $246.51 |
| EDDIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15790832557 | $320.09 |
| EDDIE LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1232727484 | $186.74 |
| EDDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109199857533 | $0.00 |
| EDDIE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2602843223493 | $0.25 |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0502122721) | ($1,477.40) |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0502122721 | $1,477.40 |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9849630775) | ($2,007.74) |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9849630775 | $2,007.74 |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.9849630775) | ($1,995.29) |
| EDDIE LEE COBB | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05021227) | ($1,472.83) |
| EDDIE LEE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000278112932673529 | $10.24 |
| EDDIE LEE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004729912041483 | $12.68 |
| EDDIE LEE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.380029667 | $1.09 |
| EDDIE LEE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3830268837 | $2.38 |
| EDDIE LEE COBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039746026822 | $2.26 |
| EDDIE LENTING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AAVE | 0.96989101 | $106.75 |
| EDDIE LENTING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XLM | 490.7779751 | $68.56 |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDDIE LENTING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.03575746 | $1,098.34 |
| EDDIE LENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023866294745 | $5.57 |
| EDDIE LENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51883463381 | $0.06 |
| EDDIE LENTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0041336062418 | $0.31 |
| EDDIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128564962444 | $0.38 |
| EDDIE LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005480049238 | $0.00 |
| EDDIE LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 379.225963045954 | $388.90 |
| EDDIE LYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087480589188 | $0.00 |
| EDDIE MAKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.30864502 | $940.66 |
| EDDIE MAKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02140805 | $870.24 |
| EDDIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081443361689 | $24.10 |
| EDDIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018832987417 | $36.75 |
| EDDIE MAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5424904054 | $3.48 |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 2,384.4110474 | $482.02 |
| EDDIE MANUEL RODRIGUEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728728002 | $50.00 |
| EDDIE MASON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000147446864) | ($0.06) |
| EDDIE MASON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000147446864 | $0.06 |
| EDDIE MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014673002555374 | $0.06 |
| EDDIE MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165266200499999 | $4.89 |
| EDDIE MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037609876088 | $7.34 |
| EDDIE MASTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4831066382 | $5.14 |
| EDDIE MATAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054058008643 | $0.60 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (602.65) | ($602.65) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 602.65 | $602.65 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (602.65) | ($602.65) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (501.459087398) | ($501.46) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 501.459087398 | $501.46 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (501.459087) | ($501.46) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (270.283104048) | ($160.48) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 270.283104048 | $160.48 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (270.283104048) | ($159.99) |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130709313465379 | $50.39 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5064992113613 | $2.53 |
| EDDIE MAURICE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.60046346565399 | $6.60 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,028.15 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 74.53843436 | $225,012.66 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.02505778 | $40,946.43 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 354.63559383 | $489.40 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.0) | ($72.16) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.0 | $72.16 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($7.28) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,060.36) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,060.36 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,059.44) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (9.0) | ($64.89) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (74.970155039) | ($151,146.60) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 74.970155039 | $151,146.60 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (634.744841377) | ($4,506.69) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 634.744841377 | $4,506.69 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (634.744841377) | ($4,519.38) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027158743) | ($30,549.76) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027158743 | $30,549.76 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,337.185565843) | ($6,845.40) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,337.185565843 | $6,845.40 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003362) | ($100.09) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (150.499597) | ($99.94) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,186.685968843) | ($6,786.08) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02379674) | ($30,511.19) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (74.970155039) | ($156,007.86) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167954) | ($50.07) |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045046798991203 | $154.35 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245886727647479 | $655.66 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0453078689939999 | $0.05 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.02411865834 | $82.31 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000073539462881 | $0.00 |
| EDDIE MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13850395915595 | $13.03 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061993649994 | $0.02 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018928875457 | $0.04 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116612905093 | $0.01 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00008864332597 | $0.00 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000066673055029 | $0.00 |
| EDDIE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000087412355024 | $0.00 |
| EDDIE MOLINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (90.0) | ($90.00) |
| EDDIE MOLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 90.0 | $90.00 |
| EDDIE MOLINA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.32) | ($43.32) |
| EDDIE MOLINA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.32) | ($43.32) |
| EDDIE MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002259587127) | ($43.31) |
| EDDIE MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01180658012) | ($226.30) |
| EDDIE MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3912930836) | ($7,500.00) |
| EDDIE MOLINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4796098662 | $9,192.79 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063872129687 | $16.66 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040370586588 | $0.05 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044573373617 | $8.70 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.614719909 | $13.61 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00133605955689999 | $0.01 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00087940234771 | $0.00 |
| EDDIE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015023484769 | $0.00 |
| EDDIE NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052801837141999 | $0.00 |
| EDDIE NASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00015820596618 | $0.00 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023187829682 | $69.44 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001532960089 | $0.00 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060325274917 | $0.01 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 101.462866638 | $1,127.57 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.836755602 | $109.82 |
| EDDIE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 14.0083366695 | $448.53 |
| EDDIE NINO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001185483906) | ($46.34) |
| EDDIE NINO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001185483906 | $46.34 |
| EDDIE NINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,358.943644738) | ($4,358.94) |
| EDDIE NINO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,358.943644738 | $4,358.94 |
| EDDIE NINO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00118548) | ($34.63) |
| EDDIE NINO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,358.943644) | ($4,358.94) |
| EDDIE NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000286961529718499 | $0.12 |
| EDDIE NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.576929247164 | $29.58 |
| EDDIE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090491320898 | $26.78 |
| EDDIE PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011465125218 | $22.37 |
| EDDIE PARROTT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,205.873563967) | ($3,124.54) |
| EDDIE PARROTT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,205.873563967 | $3,124.54 |
| EDDIE PARROTT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,205.873563967) | ($3,305.04) |
| EDDIE PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.77849043367 | $50.77 |
| EDDIE PARROTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.834473278 | $13.10 |
| EDDIE PERROTIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.4775 | $995.08 |
| EDDIE PERROTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOT | 9.96575344 | $113.44 |
| EDDIE PERROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.435167550013 | $3.84 |
| EDDIE PERROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00465711863795 | $7.11 |
| EDDIE PERROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0849886267 | $2.08 |
| EDDIE PERROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11648874411 | $0.95 |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.37528651) | ($25.00) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.37528651 | $25.00 |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033407) | ($10.00) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033407 | $10.00 |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.37528651) | ($26.32) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (31.628107745) | ($2,217.45) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 31.628107745 | $2,217.45 |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | LTC | (0.4) | ($28.18) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000334) | ($9.85) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LTC | (0.290824) | ($20.02) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (0.302668) | ($20.00) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (30.63461574) | ($2,024.31) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.08125582) | ($88.55) |
| EDDIE POGLIANO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.08125582 | $88.55 |
| EDDIE POGLIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025081551) | ($786.18) |
| EDDIE POGLIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025081551 | $786.18 |
| EDDIE POGLIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000638) | ($20.02) |
| EDDIE POGLIANO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02444362) | ($766.80) |
| EDDIE POGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024683289899371 | $8.39 |
| EDDIE POGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3640020716782 | $1.33 |
| EDDIE POGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.066554326160046 | $6.11 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00248811 | $100.69 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00252952 | $99.84 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00207348 | $77.42 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00278363 | $99.82 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00310777 | $95.56 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00465679 | $148.92 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00396905 | $120.23 |
| EDDIE PORTILLO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00341153 | $99.93 |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00336884 | $99.90 |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00241415 | $70.11 |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00310223 | $89.99 |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0339051) | ($946.31) |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2000221523) | ($5,515.01) |
| EDDIE PORTILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2000221523 | $5,515.01 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016145539282351 | $54.41 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231693902529 | $0.06 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00037060492297 | $0.00 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021917402399 | $0.00 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001716709056 | $0.00 |
| EDDIE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00003349708727 | $0.00 |
| EDDIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038150493962 | $1.13 |
| EDDIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015279248688 | $2.98 |
| EDDIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0128118234582 | $0.11 |
| EDDIE POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00020121634608 | $0.37 |
| EDDIE POZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 40.749556 | $36.76 |
| EDDIE POZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,251.454335669) | ($1,123.19) |
| EDDIE POZO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,251.454335669 | $1,123.19 |
| EDDIE POZO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (1,292.203891) | ($1,214.92) |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007596454557533 | $0.30 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00618952207169999 | $11.96 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.656265420342 | $0.66 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.085994860495 | $1.02 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07245962961 | $0.81 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01380288636 | $0.01 |
| EDDIE POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1120659166 | $7.22 |
| EDDIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007450495967 | $0.28 |
| EDDIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 668.331774015 | $773.36 |
| EDDIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0006408804503 | $0.01 |
| EDDIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00129609757729999 | $0.00 |
| EDDIE PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 364.453983232 | $364.45 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.1179 | $330.03 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0056019 | $231.82 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.51596908 | $1,608.60 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $106.79 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1267247 | $5,239.99 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MCDAI | 10.01054 | $10.01 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.64) | ($1.64) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.02) | ($0.02) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3848307537) | ($11,610.91) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3848307537 | $11,610.91 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.105358435) | ($8,262.13) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.105358435 | $8,262.13 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00251747125) | ($4.99) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016921) | ($5.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.019829429) | ($4,003.65) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13571743) | ($3,999.46) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033921) | ($9.99) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (2.083011534) | ($4,126.03) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2486049) | ($7,318.65) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (22.033721362) | ($1,000.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 22.033721362 | $1,000.00 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.526548) | ($20.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (21.50717336) | ($818.13) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (18.771617532) | ($800.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 18.771617532 | $800.00 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SOL | (18.771617532) | ($800.21) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9827179031 | $1,198.08 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8202468984) | ($1,000.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0246278311) | ($30.02) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006808049257) | ($0.83) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4513373939) | ($500.00) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.5452324871 | $604.02 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01355149552) | ($15.01) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0003791234109) | ($0.42) |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023447405692 | $0.69 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028733852452212 | $109.43 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0240830374442 | $62.38 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.70191698112 | $0.56 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.80146312746 | $51.56 |
| EDDIE PRUNEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0125263380658099 | $0.01 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 178.949628 | $178.95 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03080428 | $96.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 44.76912 | $44.77 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,023.0) | ($1,329.92) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,023.0 | $1,329.92 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19.774888) | ($13.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19.774888 | $13.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (2,042.202997405) | ($1,342.54) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.34088) | ($34.34) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.34088 | $34.34 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01928811854) | ($37.03) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01928811854 | $37.03 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.019286) | ($36.90) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 36.799 | $36.90 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (103.950268659) | ($103.95) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 103.950268659 | $103.95 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01294668353) | ($26.44) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01294668353 | $26.44 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01294880207) | ($26.49) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (78.749268) | ($78.75) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 4.080251988 | $8,303.48 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.13939564) | ($2,316.66) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.13939564 | $2,316.66 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (1.138255516) | ($2,314.34) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.940856348) | ($6,086.87) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.940856348 | $6,086.87 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.941996472) | ($6,115.35) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.907085069) | ($37.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.907085069 | $37.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.049079933) | ($2.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.95607) | ($38.96) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 39.627 | $38.96 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.049079933 | $2.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.99) | ($36.99) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.881546808) | ($33.25) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.881546808 | $33.25 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | SOL | (0.88155) | ($33.27) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 33.071 | $33.27 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.74) | ($5.74) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 1.99607 | $2,933.07 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (27.0) | ($27.00) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.018789 | $27.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.00485 | $6.98 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (2.01761434) | ($2,908.95) |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027121975988 | $0.01 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032218815231 | $0.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006510936338962 | $1.41 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04607664218779 | $1.05 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65307893914 | $0.52 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.7362805964 | $11.96 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20262537816 | $2.25 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034754999305 | $0.03 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000648330111 | $0.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016476556891807 | $1.13 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001614502565 | $0.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000042758250562 | $0.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000081496756119 | $0.00 |
| EDDIE R RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000024068286872 | $0.00 |
| EDDIE RABIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029196434869 | $8.64 |
| EDDIE RABIONET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00349215022569999 | $6.81 |
| EDDIE RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484432222489999 | $1.43 |
| EDDIE RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115117368394 | $0.22 |
| EDDIE RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.729275439 | $29.91 |
| EDDIE RAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014712792221 | $0.00 |
| EDDIE REINER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00848472) | ($250.00) |
| EDDIE REINER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00848472 | $250.00 |
| EDDIE REINER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00848472) | ($249.06) |
| EDDIE REINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030097878679 | $91.88 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00122683 | $50.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.001226) | ($49.94) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.016379 | $49.94 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.016379) | ($49.97) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00784219 | $319.57 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.003932) | ($159.97) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | ETH | 0.052593 | $159.97 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052593) | ($162.84) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.00391) | ($161.71) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | ETH | 0.052707 | $161.71 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.052707) | ($162.11) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00137822 | $53.21 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00079435 | $30.56 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0006331 | $25.09 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00098911 | $34.38 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00379) | ($108.82) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 211.614 | $108.82 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (211.445) | ($109.10) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.052248 | $109.10 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00043916 | $12.78 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000444) | ($12.45) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.00652 | $12.45 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00054697 | $16.16 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000547) | ($16.30) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.007998 | $16.30 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00029485 | $8.35 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000295) | ($8.39) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 14.087 | $8.39 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (13.991) | ($8.18) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002902 | $8.18 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.00029) | ($8.25) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.004314 | $8.25 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00088234 | $25.26 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000883) | ($25.39) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.013155 | $25.39 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.084235) | ($162.93) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00337131 | $99.37 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.003371) | ($99.31) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.049411 | $99.31 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00059986 | $18.77 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.0006) | ($18.19) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.008741 | $18.19 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.18) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00087719 | $26.42 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00019866 | $5.96 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00045672 | $13.24 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00032752 | $9.85 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.0009) | ($26.02) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.013413 | $26.02 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047804 | $13.83 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.061565) | ($120.88) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.001438) | ($42.48) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.021398 | $42.48 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00082345 | $24.31 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.021398) | ($42.37) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000824) | ($24.66) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.012274 | $24.66 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00026938 | $8.07 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.000269) | ($8.10) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | ETH | 0.004003 | $8.10 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012274) | ($24.75) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00069714 | $20.94 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00083852 | $24.19 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001535) | ($44.61) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.022984 | $44.61 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00047299 | $14.07 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026987) | ($47.80) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00139657 | $40.69 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.00187) | ($54.79) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.030336 | $54.79 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00316868 | $97.28 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.003169) | ($100.28) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.050964 | $100.28 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0813) | ($160.52) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00067889 | $21.05 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000679) | ($21.00) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.011076 | $21.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011076) | ($20.97) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01435834 | $430.35 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.014358) | ($431.08) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ETH | 0.237885 | $431.08 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.237885) | ($431.40) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0012528 | $37.05 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.001253) | ($36.90) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.020877 | $36.90 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00096723 | $28.56 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000967) | ($28.82) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.016198 | $28.82 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00124943 | $37.17 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.001249) | ($37.30) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.020655 | $37.30 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00133442 | $41.68 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001335) | ($41.69) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.022197 | $41.69 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0004463 | $14.04 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00067177 | $19.92 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00006696 | $2.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00033) | ($9.99) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.00557 | $9.99 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000855) | ($26.21) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.014392 | $26.21 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.099889) | ($179.66) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00158132 | $47.81 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.001581) | ($47.88) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.026597 | $47.88 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026597) | ($47.82) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00067298 | $19.56 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000673) | ($19.54) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.01167 | $19.54 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00119962 | $34.95 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.001196) | ($35.08) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 0.92773 | $35.08 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00201722 | $57.30 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.002018) | ($57.13) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.037506 | $57.13 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00168294 | $47.31 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001681) | ($47.35) |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.031048 | $47.35 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058887408125 | $0.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082507845146 | $0.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037391373529 | $0.01 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014427209068 | $0.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02821255172 | $0.02 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000003932479112 | $0.00 |
| EDDIE RICHARD JR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000593668456809 | $0.00 |
| EDDIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046141443514999 | $13.66 |
| EDDIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8684357628 | $3.86 |
| EDDIE RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043984746937 | $1.74 |
| EDDIE ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8871297088223 | $9.11 |
| EDDIE ROWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081944177686 | $15.99 |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LTC | (0.0575) | ($6.17) |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0001543 | $6.17 |
| EDDIE SAADE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45106446) | ($13,686.20) |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028587121487 | $95.14 |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017951471490719 | $0.00 |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028738834492399 | $54.70 |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000396221244 | $0.00 |
| EDDIE SAADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018048914498 | $0.00 |
| EDDIE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040054271156 | $1.19 |
| EDDIE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034587507217 | $6.75 |
| EDDIE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1266670776 | $7.24 |
| EDDIE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17152714744 | $1.51 |
| EDDIE SACHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073008838784 | $2.89 |
| EDDIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026454593223 | $0.01 |
| EDDIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045287711679 | $0.01 |
| EDDIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00003411466396 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDDIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012242843518 | $0.00 |
| EDDIE SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000033288045181 | $0.00 |
| EDDIE SHARPLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.637386901168 | $5.11 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.66926507 | $4,918.71 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | EOS | (14.6686) | ($32.70) |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 233.68055 | $24.30 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00683247361279999 | $0.01 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172078238788 | $27.12 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122947951092999 | $0.01 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007414907903 | $0.01 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127303814258999 | $0.01 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060037948289 | $0.00 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000037801598107 | $0.00 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.047372638422115 | $0.11 |
| EDDIE SHIYOVITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.2248280089 | $0.02 |
| EDDIE SIEW | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00470496 | $147.44 |
| EDDIE SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014893110772 | $43.89 |
| EDDIE SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096583335762 | $0.58 |
| EDDIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145253227079 | $4.30 |
| EDDIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105810298915 | $20.65 |
| EDDIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.418570305 | $15.33 |
| EDDIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0374320201139999 | $2.74 |
| EDDIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26688946539 | $0.91 |
| EDDIE STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.092643829375 | $0.07 |
| EDDIE STITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034736957759 | $0.12 |
| EDDIE STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186393185 | $0.54 |
| EDDIE STOGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1117330163 | $37.96 |
| EDDIE TACKETT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 15,000.0 | $9,768.51 |
| EDDIE TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061568296256 | $190.33 |
| EDDIE TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22401977649 | $456.18 |
| EDDIE TACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 193.860592799 | $119.78 |
| EDDIE THAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283331316366702 | $0.33 |
| EDDIE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.574913263259 | $24.60 |
| EDDIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019589130562 | $0.58 |
| EDDIE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027860028329 | $0.01 |
| EDDIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0154922761119999 | $0.01 |
| EDDIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079623405784 | $0.70 |
| EDDIE WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000540913061889999 | $0.00 |
| EDDIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081616470729 | $0.06 |
| EDDIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.98472485 | $25.11 |
| EDDIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3741619917 | $37.50 |
| EDDIE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.442601183589999 | $3.91 |
| EDDIE YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69.0) | ($69.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($272.78) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($6,990.40) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,774.29) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($582.15) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,595.0) | ($916.64) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $28.74 |
| EDDIE YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,620.36) |
| EDDIE YOUNG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.149 | $4,356.87 |
| EDDIE YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4,040.753007) | ($4,040.75) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,818.80) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.069 | $126.52 |
| EDDIE YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 2.238 | $4,102.61 |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.000596483 | $3,603.93 |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.09566786 | $2,907.03 |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.040262) | ($12.26) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097) | ($2,950.35) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (7.041513) | ($7.04) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($6.55) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (0.200958) | ($1.82) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (550.600866) | ($358.62) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($3.72) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($16.86) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.45) | ($4,097.26) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (17.967278182) | ($670.18) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.997061319) | ($3,084.90) |
| EDDIE YOUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09803109) | ($2,811.53) |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474356137827729 | $170.30 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00493570179148599 | $9.12 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.023028858034 | $216.02 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.9834558730457 | $24.88 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7625569390855 | $2.62 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029180274772898 | $0.04 |
| EDDIE YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16809920234823 | $11.31 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008541641541 | $2.53 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69665728338 | $0.70 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33375406511 | $3.71 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6682593084 | $1.67 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000008572967913 | $0.00 |
| EDDRYLL TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49286173984 | $0.24 |
| EDDY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034385977381 | $1.02 |
| EDDY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008818668716 | $0.00 |
| EDDY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.042525991019 | $0.47 |
| EDDY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000664523402 | $0.00 |
| EDDY ALMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024680786469 | $0.73 |
| EDDY ALMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4276815483 | $8.66 |
| EDDY ALMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016548770021 | $3.23 |
| EDDY ALMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.6364516407 | $0.64 |
| EDDY ARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016632564252999 | $0.00 |
| EDDY ARNOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.3435595579962 | $37.31 |
| EDDY ARNOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.14413923733 | $0.05 |
| EDDY AUDREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($6.51) |
| EDDY AUDREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($6.50) |
| EDDY AUDREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.26) | ($146.72) |
| EDDY AUDREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.05970279705) | ($110.64) |
| EDDY AUDREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09373638082067 | $5.35 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0044 | $177.59 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0436219 | $1,764.39 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $261.24 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.600526 | $1,653.12 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.0258 | $46.31 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001578) | ($49.94) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (9.3598) | ($7.55) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001674) | ($50.00) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04498456) | ($1,353.16) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.028248) | ($50.00) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6946584764) | ($1,117.43) |
| EDDY BELAZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027173413271733 | $9.10 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3718132441197 | $9.70 |
| EDDY BELAZZOUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002529182591224 | $4.43 |
| EDDY BLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168641189149999 | $50.22 |
| EDDY BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022292504512 | $0.00 |
| EDDY BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007191047043 | $0.01 |
| EDDY BOURGEOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6262484812 | $2.63 |
| EDDY BOUZAIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.18135026378 | $26.75 |
| EDDY BOUZAIANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00216650673119999 | $0.00 |
| EDDY BROWNEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037449708469 | $7.31 |
| EDDY BUSHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.9634939404998 | $48.85 |
| EDDY CAMARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343732518478 | $0.34 |
| EDDY CAMARADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123057736199 | $0.01 |
| EDDY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087493317825 | $1.71 |
| EDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0883564518636108 | $0.10 |
| EDDY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.623946539 | $70.46 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020680787488 | $6.12 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48499746972 | $0.07 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13315761632 | $0.45 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000701206008339999 | $0.05 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0525054135829999 | $0.03 |
| EDDY CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126714029258 | $0.01 |
| EDDY CHIAPASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016604503937679 | $0.00 |
| EDDY CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017015484469 | $0.05 |
| EDDY CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13683217452 | $0.11 |
| EDDY EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038166744647 | $1.13 |
| EDDY EARLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47688892708 | $0.30 |
| EDDY EL AZOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.96131800241 | $32.53 |
| EDDY ELIGIO VELIZ ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030734765904 | $0.89 |
| EDDY ELIGIO VELIZ ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055918883272 | $0.11 |
| EDDY ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000504785334 | $0.01 |
| EDDY ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072191538457 | $0.14 |
| EDDY FANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.2895 | $120.33 |
| EDDY FANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 27.00615659 | $11,268.55 |
| EDDY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024493167588 | $7.25 |
| EDDY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.446522862 | $374.45 |
| EDDY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.303823162771668 | $92.42 |
| EDDY FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.4543330005 | $0.45 |
| EDDY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235236413909999 | $0.70 |
| EDDY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046231813058 | $0.01 |
| EDDY FARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024336478155 | $0.00 |
| EDDY FRANCO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (14.034896252) | ($200.14) |
| EDDY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137894715989999 | $0.01 |
| EDDY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060787951856 | $0.00 |
| EDDY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52324913668 | $5.81 |
| EDDY FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00398873031013 | $0.06 |
| EDDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264287206309999 | $0.78 |
| EDDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029562074195 | $0.00 |
| EDDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072187567592 | $0.00 |
| EDDY FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067252639178 | $0.00 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011) | ($428.52) |
| EDDY GALEOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09770246) | ($3,129.55) |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874800207186049 | $30.27 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066336292543 | $0.01 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045999578708 | $0.00 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093466549606 | $0.00 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000151536180177 | $0.00 |
| EDDY GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00010583112199 | $0.01 |
| EDDY GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017030769935 | $0.50 |
| EDDY GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.93187234959999 | $8.93 |
| EDDY GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021174630806 | $0.00 |
| EDDY GASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42385645866302 | $1.49 |
| EDDY GHODBANE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,176.961758 | $6,176.96 |
| EDDY GHODBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016856823615 | $0.50 |
| EDDY GHODBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.605046784 | $446.61 |
| EDDY GHODBANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 70.4956841189999 | $70.50 |
| EDDY GOYANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110035692737999 | $3.26 |
| EDDY GOYANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090596278868 | $1.77 |
| EDDY GOYANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5149951267 | $0.32 |
| EDDY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122842671688999 | $0.36 |
| EDDY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1296877379 | $6.45 |
| EDDY GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74585332376 | $8.29 |
| EDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017481328655 | $0.52 |
| EDDY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002121612419 | $0.01 |
| EDDY HAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109889659077 | $0.00 |
| EDDY HENNOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080162484503 | $0.00 |
| EDDY HENNOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00179125682309999 | $0.00 |
| EDDY HENNOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000101536868245 | $0.00 |
| EDDY HERRERA-JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046283429537 | $0.00 |
| EDDY JAMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (48.012813798) | ($123.39) |
| EDDY JAMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 48.012813798 | $123.39 |
| EDDY JAMES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (29.567790369) | ($43.22) |
| EDDY JAMES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MANA | 29.567790369 | $43.22 |
| EDDY JAMES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | XTZ | (48.012813) | ($120.93) |
| EDDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054346889841 | $0.02 |
| EDDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034798170832 | $0.01 |
| EDDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00611429976796794 | $0.01 |
| EDDY JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.12708664379234 | $0.38 |
| EDDY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00660593388939999 | $203.47 |
| EDDY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029227885644 | $56.74 |
| EDDY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32092123725 | $0.32 |
| EDDY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0188634388 | $3.98 |
| EDDY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22597541756 | $2.51 |
| EDDY KENGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.88583169473 | $52.37 |
| EDDY KOPERNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100864725791 | $0.30 |
| EDDY KWAK | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.11947775 | $3,643.73 |
| EDDY KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026713318206 | $81.09 |
| EDDY KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066119568392 | $132.70 |
| EDDY KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.119579701794999 | $0.12 |
| EDDY LAILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003285934039 | $0.00 |
| EDDY LAILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022342956967 | $0.00 |
| EDDY LAILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000078197620942 | $0.00 |
| EDDY LAM VO HEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.3757118699 | $34.87 |
| EDDY LAMMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.422099966768366 | $0.49 |
| EDDY LAMMAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.371592717779999 | $0.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDDY LEGBOSI DEEYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54805495328509 | $0.53 |
| EDDY LEGBOSI DEEYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000877541955139999 | $0.28 |
| EDDY LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109212629465266 | $0.12 |
| EDDY LEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00022664 | $9.31 |
| EDDY LEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00075393 | $30.56 |
| EDDY LEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.000573 | $22.68 |
| EDDY LEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00088142 | $29.13 |
| EDDY LEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01912556 | $552.93 |
| EDDY LEUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00058676 | $17.02 |
| EDDY LEUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00057526 | $16.94 |
| EDDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042513607181 | $11.19 |
| EDDY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0207779154161 | $2.07 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.549337519) | ($50.55) |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.549337519 | $50.55 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.04) | ($20.04) |
| EDDY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 5,003.755743034 | $2,310.06 |
| EDDY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (129.964585951) | ($60.00) |
| EDDY LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,332.152865023) | ($2,000.00) |
| EDDY LOPEZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| EDDY LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000004158314161) | ($0.08) |
| EDDY LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001560615305) | ($3.00) |
| EDDY LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005197892702) | ($100.00) |
| EDDY LOPEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006479936497 | $124.66 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033708672419 | $9.94 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2096991863977 | $0.21 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.38739630090434 | $1.75 |
| EDDY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034662375616 | $0.81 |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14.8514) | ($30.00) |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14.8514 | $30.00 |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.808168317) | ($27.89) |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1939655172) | ($0.45) |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009610611246) | ($303.88) |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009610611246 | $303.88 |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00961061) | ($282.35) |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.086516474) | ($36.57) |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.086516474 | $36.57 |
| EDDY MCDANIELS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.951787355) | ($27.97) |
| EDDY MCDANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001668971279) | ($37.29) |
| EDDY MCDANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2237826869) | ($5,000.00) |
| EDDY MCDANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2746875364 | $6,137.37 |
| EDDY MCDANIELS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006763549744) | ($151.12) |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227254685147 | $5.54 |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71153383622 | $1.05 |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035230742309 | $0.00 |
| EDDY MCDANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000057292742269 | $0.00 |
| EDDY MERTENS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (6,118.4859) | ($4,720.64) |
| EDDY MERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,555.4389264934 | $2,352.06 |
| EDDY MUNOZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (56.630176927) | ($36.30) |
| EDDY MUNOZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 56.630176927 | $36.30 |
| EDDY MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4467076914012 | $0.48 |
| EDDY PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044494500871 | $0.87 |
| EDDY PHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105013025186 | $0.01 |
| EDDY PINSARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (0.496151) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MANA | (999.896139) | ($2,039.79) |
| EDDY PINSARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (857.061644) | ($1,251.31) |
| EDDY PINSARD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (6.141626) | ($8.91) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000316) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1.24441) | ($0.95) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1.0) | ($0.97) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (1,399.749816) | ($1,065.14) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.859013) | ($8,979.01) |
| EDDY PINSARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (1,057.715342) | ($1,013.80) |
| EDDY PINSARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($0.99) |
| EDDY PINSARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($9,134.45) |
| EDDY PINSARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (7,934.0) | ($7,934.00) |
| EDDY PINSARD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27) | ($10,827.62) |
| EDDY PINSARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| EDDY PINSARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $23.54 |
| EDDY PINSARD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.671 | $1,582.39 |
| EDDY PINSARD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331955) | ($10,259.63) |
| EDDY PINSARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $24.04 |
| EDDY PINSARD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.3318 | $10,021.66 |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033896) | ($10.01) |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.331942) | ($9,823.56) |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005620598369) | ($10.01) |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (6,999.0) | ($6,999.00) |
| EDDY PINSARD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.368518437) | ($2,484.65) |
| EDDY PINSARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EDDY PINSARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0341856967) | ($9.98) |
| EDDY PINSARD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (7.653649524) | ($2,236.78) |
| EDDY PINSARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDDY PINSARD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (6,999.54) | ($6,999.54) |
| EDDY PINSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3.0) | ($1.21) |
| EDDY PINSARD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (7,000.0) | ($2,788.18) |
| EDDY PINSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 533.769720409183 | $671.58 |
| EDDY PORTER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008302230632) | ($35.42) |
| EDDY PORTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008302230632 | $35.42 |
| EDDY PORTER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00083022) | ($32.96) |
| EDDY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001499622048638 | $0.06 |
| EDDY QIU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002025632221) | ($64.24) |
| EDDY QIU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002025632221 | $64.24 |
| EDDY QIU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00202563) | ($59.51) |
| EDDY QIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010291437268817 | $0.39 |
| EDDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136498860826 | $0.40 |
| EDDY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00170233220859999 | $3.32 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035492665131 | $10.51 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552433207 | $28.40 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4281511963 | $0.90 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017774074166 | $1.30 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020136056677 | $0.06 |
| EDDY RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2447191057 | $4.25 |
| EDDY RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317744480719999 | $9.40 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | COMP | (2.52861) | ($380.00) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 378.33 | $380.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (379.730402) | ($379.73) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01830081 | $714.33 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001189443336) | ($4.58) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02047362 | $731.07 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.829911865) | ($538.59) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 73.829911865 | $538.59 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03865548) | ($1,143.84) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.91802339) | ($9.16) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.91802339 | $9.16 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (891.470057127) | ($5,500.00) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 1,028.999064546 | $6,348.50 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | LINK | (1.484702859) | ($9.16) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | LINK | (26.7886428) | ($165.27) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03395993378) | ($916.02) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03395993378 | $916.02 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03395993) | ($917.08) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (137.600403536) | ($896.27) |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 137.600403536 | $896.27 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017485997425887 | $6.51 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4464516368 | $8.88 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000019325594733 | $0.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001916763850625 | $0.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.48508949833 | $0.38 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0037139769742 | $0.04 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.215288269794169 | $2.06 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.023141028004 | $0.08 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017402227403 | $0.02 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0008390878679 | $0.01 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129625270038999 | $1.03 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.009360523821 | $0.67 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000461484946059999 | $0.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00029578250783 | $0.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35064525362 | $0.19 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00025900014835 | $0.00 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.103069755673999 | $0.39 |
| EDDY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0039005885718 | $0.01 |
| EDDY SHAMSHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139021239011 | $4.11 |
| EDDY SHAMSHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22037350562 | $448.71 |
| EDDY SKORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($88.51) |
| EDDY SKORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.95) | ($3,452.13) |
| EDDY SKORIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.264185) | ($11,081.09) |
| EDDY SKORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107206865976 | $0.03 |
| EDDY SKORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15251030732 | $0.18 |
| EDDY SKORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066661392613045 | $159.02 |
| EDDY SKORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2972606149 | $2.30 |
| EDDY SOMMERHALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.06172287662724 | $6.62 |
| EDDY THEUWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.326694510933 | $24.81 |
| EDDY VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010481356574 | $0.00 |
| EDDY VAN BREUKELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043915826843 | $0.01 |
| EDDY VAN RANSBEECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58798911977999 | $1.75 |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.752198169) | ($9,000.00) |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01688049542) | ($22.50) |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.4322923 | $11,239.40 |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2030723599) | ($270.68) |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4101232078 | $7,291.62 |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008436872508) | ($15.00) |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01014955763) | ($180.45) |
| EDDY VAN VLEET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3374749003) | ($6,000.00) |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039305879695 | $9.82 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7409976949999 | $21.95 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134196046463999 | $21.43 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18367216828 | $0.18 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109653402072999 | $0.01 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7159173181 | $1.08 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00084778155965 | $0.00 |
| EDDY VAN VLEET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026938381137 | $0.00 |
| EDDY VIDAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.016141951) | ($2,865.60) |
| EDDY VIDAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61842604) | ($18,266.45) |
| EDDY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.782822488189 | $107.07 |
| EDDY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.940472736 | $13.43 |
| EDDY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.41869985894 | $4.65 |
| EDDY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.255436392029999 | $10.11 |
| EDDY VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.42241281994 | $24.05 |
| EDDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042103146244 | $129.33 |
| EDDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080375533831 | $15.68 |
| EDDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4955739018 | $2.19 |
| EDDY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097620454075 | $0.07 |
| EDDY YANG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.1134191542 | $351.81 |
| EDDY YANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1134191542) | ($337.33) |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,010.456766511) | ($2,010.46) |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,010.456766511 | $2,010.46 |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (2,010.45) | ($2,010.45) |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.676758 | $2,010.45 |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.120944421) | ($6,310.29) |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.120944421 | $6,310.29 |
| EDDY YANG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.797702421) | ($8,268.03) |
| EDDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027182327108 | $0.00 |
| EDDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004388908625593 | $13.22 |
| EDDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.50743430997 | $5.51 |
| EDDY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0126834287110999 | $0.30 |
| EDDY YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292220902659999 | $0.86 |
| EDDY YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081712501516 | $0.01 |
| EDDY YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20017917794 | $0.13 |
| EDDY YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088432138886 | $0.98 |
| EDDY YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.003128439549 | $1.00 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000180239423259999 | $0.53 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131817597466 | $0.26 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52626866654 | $0.53 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 349.901091121 | $277.39 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00222465229149999 | $0.02 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014500247435 | $0.00 |
| EDE OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00013946424114 | $0.01 |
| EDEILSON DE CARVALHO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000137183548613 | $0.00 |
| EDEINDE EBENIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003488522684 | $100.00 |
| EDEINDE EBENIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.48865133261649 | $8.00 |
| EDEL DE ARMAS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095158760973433 | $0.00 |
| EDEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204477090879999 | $7.98 |
| EDEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.577748776601 | $14.99 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004472983217 | $137.56 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081478696479 | $0.72 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.462469984529999 | $0.07 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09495423996 | $0.32 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3121967862 | $0.63 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013282582762 | $1.46 |
| EDEL ELLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.42067131372 | $0.02 |
| EDEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016874280748 | $4.99 |
| EDEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5580487348 | $4.12 |
| EDEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037973415588 | $11.24 |
| EDEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037315481597 | $7.28 |
| EDEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5758794134 | $0.99 |
| EDEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.052098535306 | $3.81 |
| EDEL HARGADON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.192187509249 | $3.24 |
| EDEL SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052260460382 | $15.47 |
| EDELIA JANE EMBALSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070886263357 | $219.53 |
| EDELIA JANE EMBALSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824603114319999 | $0.96 |
| EDELIA JANE EMBALSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015946680985 | $31.12 |
| EDELIA JANE EMBALSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78871895116 | $8.77 |
| EDELIA JANE EMBALSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.085377152646 | $27.17 |
| EDELIX GAUW | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.104228079 | $316.75 |
| EDELIX GAUW | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($563.48) |
| EDELIX GAUW | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.204044493 | $404.50 |
| EDELIX GAUW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.8) | ($3,637.53) |
| EDELIX GAUW | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.144933191 | $173.65 |
| EDELIX GAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127387949557999 | $0.38 |
| EDELIX GAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046710562366 | $0.00 |
| EDELIX GAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131512657932999 | $32.33 |
| EDELIX GAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.763076037 | $2.36 |
| EDELIX GAUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.6622807307 | $0.79 |
| EDELMA PALENZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021012955396 | $0.00 |
| EDELMA PALENZONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027887649063 | $0.03 |
| EDELMIRA BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027141636314 | $8.03 |
| EDELMIRA DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.026448808065 | $0.09 |
| EDELMIRO CASTELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00099405117671 | $0.00 |
| EDELSA JOY DEL CARMEN STUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.982515486 | $184.98 |
| EDELTRAUD BUNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070723905031 | $0.21 |
| EDELTRAUD STEFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212180899839999 | $6.58 |
| EDELYN PADLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72318753079 | $1.91 |
| EDEM NUNEZ ISALDE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.0326 | $3.25 |
| EDEM NUNEZ ISALDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (0.0326) | ($3.39) |
| EDEM NUNEZ ISALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002264680331164 | $0.00 |
| EDEN ALPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033129524812 | $9.81 |
| EDEN BOUCHOUCHI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (18.69) | ($53,931.99) |
| EDEN BOUCHOUCHI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.269) | ($30,944.09) |
| EDEN BOUCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4986733386949 | $0.48 |
| EDEN BOUCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09961528192301 | $295.39 |
| EDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021313636691 | $0.63 |
| EDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051487836891 | $102.73 |
| EDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35193305772 | $3.11 |
| EDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0170567668 | $34.22 |
| EDEN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0079390576108 | $0.00 |
| EDEN CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146893546272 | $4.35 |
| EDEN CAYABYAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015162615415 | $2.96 |
| EDEN CHALUMEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.973441228834 | $5.42 |
| EDEN CHOO JING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022951882952 | $6.79 |
| EDEN CHOO JING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096065965077 | $0.01 |
| EDEN CHOO JING YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2944098229 | $5.29 |
| EDEN ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101166376737 | $2.99 |
| EDEN ELGRABLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000664525167949999 | $0.00 |
| EDEN EMMANUEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002105774137) | ($5.99) |
| EDEN EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054778291362 | $0.00 |
| EDEN EMMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005622868348696 | $0.02 |
| EDEN ERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023900108378 | $0.00 |
| EDEN GALL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00937680462) | ($389.70) |
| EDEN GALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01316219685) | ($389.68) |
| EDEN GALL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004386188603) | ($12.86) |
| EDEN GALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01855146235) | ($390.77) |
| EDEN GALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.480522834) | ($52,250.00) |
| EDEN GALL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.092458066 | $65,139.87 |
| EDEN GALL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07497222889) | ($1,579.22) |
| EDEN GALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.5820198113 | $83.59 |
| EDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151880477517999 | $0.45 |
| EDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020204071608 | $0.00 |
| EDEN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.42842151019999 | $1.52 |
| EDEN JERMENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000349005342602 | $0.00 |
| EDEN KIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20293466419 | $0.24 |
| EDEN KIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505504962669999 | $100.80 |
| EDEN LIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (260.983699086) | ($260.98) |
| EDEN LIN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 260.983699086 | $260.98 |
| EDEN LIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (260.983699) | ($260.98) |
| EDEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029655129957 | $0.88 |
| EDEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.359258942 | $19.31 |
| EDEN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8585689813258 | $1.86 |
| EDEN MAE BADIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069323032945299 | $0.00 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019458072297 | $58.35 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143539789779999 | $2.80 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2644694514 | $1.80 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0996069235 | $3.20 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39665168099 | $4.41 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03957871508 | $0.35 |
| EDEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0490685110899999 | $3.59 |
| EDEN PEREIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03333247) | ($1,303.90) |
| EDEN PEREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02412906) | ($996.67) |
| EDEN PEREIRA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3511848341) | ($0.74) |
| EDEN PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02719738) | ($1,043.07) |
| EDEN PEREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.273194553) | ($8.79) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.657600205) | ($3.54) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3996184963) | ($0.71) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001520405369) | ($49.75) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.007238963213) | ($236.87) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01836420125) | ($585.25) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,061.02 |
| EDEN PEREIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.003019095818) | ($92.65) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003096374123) | ($9.25) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9502039947) | ($0.74) |
| EDEN PEREIRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.652232586) | ($3.54) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.052651796) | ($0.71) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003360685365) | ($9.25) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003374789729) | ($9.25) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001310402597) | ($0.35) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02274179064) | ($582.44) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002484096442) | ($58.60) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01182997942) | ($279.07) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0280426912) | ($640.20) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03064733098) | ($597.36) |
| EDEN PEREIRA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003983876537) | ($0.78) |
| EDEN PEREIRA | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001824829882) | ($3.73) |
| EDEN PEREIRA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003805632153) | ($0.75) |
| EDEN PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6076196905529 | $31.97 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 364.9585 | $25,000.00 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (364.9585) | ($18,942.96) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | SOL | 364.9585 | $18,942.96 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (273,067.144464319) | ($273,067.14) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 273,067.144464319 | $273,067.14 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (298,067.144464) | ($298,067.14) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,160.570931702) | ($13,597.19) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,160.570931702 | $13,597.19 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (21,146.167) | ($13,599.06) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 7.505197 | $13,599.06 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (7.505197) | ($13,516.71) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 1,489.8116 | $13,516.71 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,489.8116) | ($13,482.79) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,489.8116 | $13,482.79 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ADA | (14.383) | ($9.24) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | ETH | 0.005127 | $9.24 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.005126) | ($9.24) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | DOT | 1.0161 | $9.24 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1.0161) | ($9.20) |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1.0161 | $9.20 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.211940143 | $100.00 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60096447934 | $1,210.24 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,411.8131013516 | $3,411.81 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 142.301434277 | $98.97 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 45.225372478 | $463.89 |
| EDEN PIERS KIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.4863827351 | $340.58 |
| EDEN PURSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184487995 11 | $0.55 |
| EDEN PURSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131230434583 | $25.61 |
| EDEN PURSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.51825733478 | $0.25 |
| EDEN SIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002153098736 | $0.00 |
| EDEN SIDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028030390132 | $0.00 |
| EDEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00219108293401259 | $0.00 |
| EDEN SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001084962983 | $0.00 |
| EDEN STONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (2.575) | ($1.75) |
| EDEN STONE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1.74 | $1.75 |
| EDEN STONE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (15.756661) | ($15.76) |
| EDEN STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19890267434178 | $0.23 |
| EDEN SWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012685206932 | $3.75 |
| EDEN SWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015182607479 | $2.96 |
| EDEN SWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6243601793 | $1.02 |
| EDEN SWACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061078583267 | $0.01 |
| EDEN WALLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.297226752011 | $2.48 |
| EDEN YOON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.057197252) | ($32,252.38) |
| EDEN YOON | ADDRESS REDACTED | 6/1/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.057197252 | $32,252.38 |
| EDEN YOON | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.057197252) | ($32,265.53) |
| EDEN YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052360707671481 | $186.03 |
| EDENILSON JÔNATAS DOS PASSOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010353656598 | $3.06 |
| EDENN TOUITOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169163711288 | $0.02 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013497342 6696 | $0.04 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014775374507 | $0.03 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8855497269 | $3.87 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.06089932863 | $6.60 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007211379575 2 | $0.16 |
| EDER AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.084512518134 | $0.04 |
| EDER AUGUSTO LIMA EVORA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (293.128514) | ($293.13) |
| EDER AUGUSTO LIMA EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4225883409 | $6.68 |
| EDER AUGUSTO LIMA EVORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0708622985989 | $3.07 |
| EDER DE LA PEÑA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020654242693999 | $6.11 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199426663 | $0.59 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116185563275 | $2.27 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5763124266 | $2.04 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035408935502 | $0.31 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76103942324 | $0.11 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0112162139393 | $0.82 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056938188717 | $0.35 |
| EDER ROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0847705416 | $0.11 |
| EDER SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229085445648087 | $0.22 |
| EDER VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033391183703 | $9.89 |
| EDER VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103332431486999 | $2.02 |
| EDER VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.752406961) | ($8,000.00) |
| EDER VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.206082532) | ($244.16) |
| EDER VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1170107721) | ($138.63) |
| EDER VAZQUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.955790868 | $9,425.72 |
| EDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041257942982 | $126.68 |
| EDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034233945851 | $65.26 |
| EDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046245583922 | $0.00 |
| EDER VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003094788724 | $0.00 |
| EDER VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034499670555 | $105.50 |
| EDER VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.3744091699999 | $12.98 |
| EDER VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.2563286732 | $5.81 |
| EDER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045847977883 | $91.17 |
| EDER VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4392851799 | $2.79 |
| EDERSON SCHWEITZER DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26882980122999 | $1.49 |
| EDERSON SCHWEITZER DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038272345268 | $7.47 |
| EDERSON VEGA-TORRES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,126.000247312) | ($2,955.14) |
| EDERSON VEGA-TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,126.000247312 | $2,955.14 |
| EDERSON VEGA-TORRES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,126.000247312) | ($2,955.14) |
| EDERSON VEGA-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.917503082965 | $4.03 |
| EDERSON VEGA-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002211039615 | $0.00 |
| EDESIRI ADIAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042790904802074 | $0.00 |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (2.25262214) | ($949.43) |
| EDET LOIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01221581) | ($501.02) |
| EDET LOIC | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.098432958 | $191.11 |
| EDET LOIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4970107989) | ($889.82) |
| EDET LOIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03084514) | ($928.63) |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113586546189999 | $4.56 |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4932641811164 | $16.30 |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011956363412 | $3.58 |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001493704588 | $0.00 |
| EDET LOIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0010416269081 | $0.00 |
| EDGAR AGUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018712060444 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019874559338 | $0.00 |
| EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000541790784649999 | $0.00 |
| EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113027376311999 | $0.01 |
| EDGAR ALBERTO VASQUEZ JOAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015495743869 | $0.00 |
| EDGAR ALDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134943151101999 | $39.94 |
| EDGAR ALDAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028296892659 | $0.00 |
| EDGAR ALEJANDRO CARRASCO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030246502269 | $92.17 |
| EDGAR ALEJANDRO CARRASCO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63951206713 | $0.75 |
| EDGAR ALEJANDRO CARRASCO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000279594314889999 | $0.05 |
| EDGAR ALEJANDRO CLOSE OBREGON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00411358) | ($168.47) |
| EDGAR ALEJANDRO CLOSE OBREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035685868886476 | $0.14 |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (73.785522554) | ($528.32) |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 73.785522554 | $528.32 |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | LINK | (73.785522554) | ($561.51) |
| EDGAR ALEJANDRO HERNANDEZ-QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1300456276106 | $1.49 |
| EDGAR ALFONZO DIAZ SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000365656224167 | $1.08 |
| EDGAR ALFONZO DIAZ SOJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87647615519999 | $1.49 |
| EDGAR ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.261208656019 | $5.06 |
| EDGAR ANDRAS DURR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06850477) | ($1,957.66) |
| EDGAR ANDRAS DURR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (13.307) | ($10.00) |
| EDGAR ANDRAS DURR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0003259 | $10.00 |
| EDGAR ANDRAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373792953291113 | $13.91 |
| EDGAR ANDRAS DURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2100152505315 | $0.23 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (41.439) | ($39.60) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0009758 | $39.60 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.97) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ETH | 0.001599 | $4.97 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.96) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | DOT | 0.2648 | $4.96 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.00012) | ($4.97) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 5.271 | $4.97 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | SNX | (12.251) | ($75.47) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 75.625 | $75.47 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.000615) | ($25.44) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 25.389 | $25.44 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.26) | ($4.96) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.952 | $4.96 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (5.271) | ($4.99) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $4.99 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (110.95) | ($110.95) |
| EDGAR ANGULO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 19.898 | $110.95 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (2.066) | ($5.00) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4.898 | $5.00 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SNX | (17.832) | ($42.69) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 42.244 | $42.69 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (47.14) | ($47.14) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0016481 | $47.14 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.001648) | ($49.89) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 90.451 | $49.89 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (90.452) | ($47.74) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0016218 | $47.74 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001622) | ($49.28) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 49.636 | $49.28 |
| EDGAR ANGULO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (49.63) | ($49.63) |
| EDGAR ANGULO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SNX | 16.209 | $49.63 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02071129464206 | $2.30 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021129346489 | $0.04 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.077592124156938 | $0.04 |
| EDGAR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016939454183 | $0.00 |
| EDGAR AQUINO INOCENCIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189521781242 | $70.51 |
| EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113833515123999 | $22.21 |
| EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0801505334 | $2.56 |
| EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079200355532 | $0.88 |
| EDGAR ARMANDO GODINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121244556201 | $0.72 |
| EDGAR ARMANDO HERNANDEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001203397894416 | $0.00 |
| EDGAR ARTEAGA COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036110384542 | $1.07 |
| EDGAR ARTEAGA COVARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067494340084 | $0.49 |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01216716) | ($499.66) |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01120477) | ($426.23) |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132328906331 | $50.75 |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015235793815 | $0.00 |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001230112803082 | $50.75 |
| EDGAR ARTURO HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000015652388 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544129247905341 | $0.06 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020504654949 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000117386040631999 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01253811421 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057099282348 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01844583459 | $0.01 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.219697014 | $0.13 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000003615906962 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054936727563 | $0.00 |
| EDGAR ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000011754686841 | $0.00 |
| EDGAR ATLASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48878960591 | $0.49 |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (15.4975) | ($32.23) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($31.35) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15.7) | ($32.93) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (13.8) | ($24.75) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (4,121.765966626) | ($2,369.29) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ZRX | (720.135512447) | ($275.28) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (251.014092) | ($100.14) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (67.311) | ($43.52) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (18.2976) | ($12.01) |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.912510771825 | $254.69 |
| EDGAR AVALOS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00025871599976 | $0.00 |
| EDGAR AVILEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040731467278999 | $0.12 |
| EDGAR AVILEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000209311822993 | $0.00 |
| EDGAR AVILEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3027373876 | $0.30 |
| EDGAR AVILEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007545500667 | $0.00 |
| EDGAR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017521973026 | $0.52 |
| EDGAR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.902212535889999 | $10.03 |
| EDGAR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0037313226343 | $0.85 |
| EDGAR BARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.25132202928999 | $0.12 |
| EDGAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002993448984 | $91.19 |
| EDGAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000104215292822 | $0.00 |
| EDGAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016720840635 | $0.38 |
| EDGAR BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00218683035629999 | $0.14 |
| EDGAR BENJAMIN ARAULLO CABRERA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 6.0 | $18,263.60 |
| EDGAR BENJAMIN ARAULLO CABRERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($18,501.42) |
| EDGAR BENJAMIN ARAULLO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,574.54801969203 | $4,005.79 |
| EDGAR BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013061880499999 | $0.00 |
| EDGAR BERTHOLD RUDOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052707282836 | $0.16 |
| EDGAR BIEDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000114052334897 | $0.04 |
| EDGAR BOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022185368067 | $0.00 |
| EDGAR BOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041014226763 | $0.00 |
| EDGAR BOGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130483563778 | $0.01 |
| EDGAR BORGES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.010624) | ($309.08) |
| EDGAR BORGES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | CEL | 436.825 | $309.08 |
| EDGAR BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,449.3444892266 | $2,625.06 |
| EDGAR BOTELLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0002089 | $8.47 |
| EDGAR BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126300475802 | $3.74 |
| EDGAR BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064258443073 | $12.54 |
| EDGAR BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2245533648 | $2.02 |
| EDGAR BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000252733798609999 | $0.00 |
| EDGAR CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087702460739 | $0.00 |
| EDGAR CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185944603 | $0.02 |
| EDGAR CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.872346932 | $35.87 |
| EDGAR CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00869935331319999 | $0.01 |
| EDGAR CADENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.070286360095 | $130.94 |
| EDGAR CANDIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014786333676 | $0.00 |
| EDGAR CANDIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027154170831 | $0.00 |
| EDGAR CANDIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097007772838 | $0.00 |
| EDGAR CANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| EDGAR CANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| EDGAR CANO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EDGAR CANO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| EDGAR CANO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| EDGAR CANO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EDGAR CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095066966614 | $2.81 |
| EDGAR CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.403028612 | $171.40 |
| EDGAR CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6725698848 | $5.29 |
| EDGAR CANTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.026517865142 | $6.72 |
| EDGAR CARDENAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004183697122) | ($1.50) |
| EDGAR CARDENAS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005079872591) | ($1.50) |
| EDGAR CARDENAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00007924464753) | ($1.50) |
| EDGAR CARDENAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002855184651) | ($54.05) |
| EDGAR CARDENAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09509357704) | ($1,800.00) |
| EDGAR CARDENAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1186054253 | $2,245.05 |
| EDGAR CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.433477473244 | $24.68 |
| EDGAR CASADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048766943759 | $0.00 |
| EDGAR CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025440896395 | $4.96 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (80.0) | ($1,127.60) |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 80.0 | $1,127.60 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (80.0) | ($1,125.60) |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00322395013789999 | $0.00 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03948896714 | $0.03 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.329684338 | $20.86 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075022538744 | $0.00 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00055521343803 | $0.00 |
| EDGAR CASTILLO ESPANOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00112684961196 | $0.03 |
| EDGAR CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017882561409 | $0.02 |
| EDGAR CEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026786935666 | $7.93 |
| EDGAR CERVANTES TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259455196 | $50.00 |
| EDGAR CORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009702501149 | $28.72 |
| EDGAR CORTES CORTES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00146927015) | ($4.45) |
| EDGAR CORTES CORTES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00146927015 | $4.45 |
| EDGAR CORTES CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018292381308399 | $0.01 |
| EDGAR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020064625787 | $0.59 |
| EDGAR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8981683649999 | $13.90 |
| EDGAR CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68926205485 | $2.35 |
| EDGAR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.51179908786 | $12.01 |
| EDGAR CRUZ IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185703129219999 | $0.55 |
| EDGAR CRUZ IRIZARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00222722553839999 | $0.02 |
| EDGAR CRUZADO DAVILA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06735293 | $2,662.22 |
| EDGAR CRUZADO DAVILA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12253597) | ($3,569.69) |
| EDGAR CRUZADO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004830907918272 | $16.74 |
| EDGAR CRUZADO DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117887361899 | $0.00 |
| EDGAR CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030846215799 | $0.00 |
| EDGAR DAVIM DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001269938027 | $50.00 |
| EDGAR DAVIM DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8019621318784 | $4.69 |
| EDGAR DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0253418231289999 | $0.00 |
| EDGAR DE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079010079961 | $0.08 |
| EDGAR DE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1509895358 | $44.93 |
| EDGAR DE LA ROSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038578523508 | $0.01 |
| EDGAR DE LA ROSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047053956255 | $0.05 |
| EDGAR DE LA ROSA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049032160158 | $0.04 |
| EDGAR DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004610278837 | $0.00 |
| EDGAR DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026117313709 | $0.00 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002772) | ($11.00) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002772 | $11.00 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007358401802) | ($2.92) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00007721546529) | ($3.07) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002565) | ($1.00) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002565 | $1.00 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000869130734) | ($3.36) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004520366164) | ($1.75) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054416) | ($21.05) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054416 | $21.05 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001659649611) | ($6.42) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $144.72 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | (0.003989919654) | ($143.28) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0075 | $258.71 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.007339877214) | ($253.19) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $496.45 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.006979413608) | ($230.63) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007364956379) | ($243.37) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00006519781141) | ($2.15) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $293.71 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.009825796562) | ($290.29) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0178 | $521.18 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01659016393) | ($485.76) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001314245715) | ($3.50) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0162 | $466.77 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006794210843) | ($194.69) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.004303155651) | ($122.88) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.24 | $7,193.04 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.075137) | ($2,264.07) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.040618) | ($1,223.92) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.030262) | ($911.76) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.031841) | ($959.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.040132) | ($1,208.62) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.021011) | ($632.89) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009929406363) | ($2.92) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001046906166) | ($3.07) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001162918334) | ($3.36) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005695799424) | ($1.75) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002146187348) | ($6.42) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001271610679) | ($3.50) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001449781524) | ($2.92) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001475837974) | ($3.07) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001578798985) | ($3.36) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008979511833) | ($1.75) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003336600638) | ($6.42) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001759683554) | ($3.50) |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128537580652 | $0.41 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000367559493169999 | $0.00 |
| EDGAR DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000020042024348 | $0.00 |
| EDGAR DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80403371141 | $4.31 |
| EDGAR DIAZ-SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160871699229999 | $47.79 |
| EDGAR DIAZ-SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019127198708 | $37.32 |
| EDGAR DIAZ-SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00308804900335 | $0.00 |
| EDGAR DIAZ-SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5247610119999 | $9.75 |
| EDGAR DIAZ-SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016775231282 | $0.00 |
| EDGAR DIOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125616924776 | $0.15 |
| EDGAR DURAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.20201513 | $8,005.08 |
| EDGAR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047552535773 | $146.40 |
| EDGAR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150786986839999 | $0.02 |
| EDGAR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017004836606 | $3.32 |
| EDGAR DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.714243169 | $357.71 |
| EDGAR DURRER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| EDGAR DURRER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.238994 | $700.00 |
| EDGAR DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EDGAR DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDGAR DURRER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (8,994.266718) | ($8,994.27) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.50) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.57) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (6.02) | ($6.02) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($7.85) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (182.002) | ($145.05) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.35895083) | ($6,541.41) |
| EDGAR DURRER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16035062) | ($4,712.02) |
| EDGAR DURRER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002937510539) | ($6.11) |
| EDGAR DURRER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013489) | ($4.11) |
| EDGAR DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000885350238411915 | $32.17 |
| EDGAR DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8026689083752 | $60.10 |
| EDGAR DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183104585058067 | $48.11 |
| EDGAR DURRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.02928049069155 | $6.03 |
| EDGAR EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50465414649518 | $0.49 |
| EDGAR EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024063438711 | $0.00 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202942258649999 | $0.60 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.781038326 | $91.82 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.725763802 | $65.58 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.4146342055999 | $1.52 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 78.010437716 | $37.28 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025424397573999 | $0.00 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107531349213 | $0.13 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19774770466 | $0.16 |
| EDGAR ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028559575619999 | $0.00 |
| EDGAR ESPIN AGUILAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.062 | $170.54 |
| EDGAR ESPIN AGUILAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.062) | ($165.42) |
| EDGAR ESPIN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027625631186 | $0.01 |
| EDGAR ESPIN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001014569369322 | $0.02 |
| EDGAR ESTRADA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02133386 | $842.48 |
| EDGAR ESTRADA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09105036059) | ($2,773.45) |
| EDGAR ESTRADA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09105036059 | $2,773.45 |
| EDGAR ESTRADA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001598) | ($50.13) |
| EDGAR ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003648) | ($100.15) |
| EDGAR ESTRADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10713822) | ($3,012.00) |
| EDGAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008270041901249 | $28.32 |
| EDGAR ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0125888909739 | $0.01 |
| EDGAR FABRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.01286901927086 | $4.68 |
| EDGAR FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.552110172379633 | $0.64 |
| EDGAR FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157143354993 | $0.47 |
| EDGAR FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055218121823 | $10.77 |
| EDGAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021184188311 | $0.63 |
| EDGAR FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.71214813489999 | $3.69 |
| EDGAR FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016520649165 | $4.89 |
| EDGAR FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015241788283 | $29.74 |
| EDGAR FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.069804978734 | $0.06 |
| EDGAR FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6466839421 | $1.03 |
| EDGAR FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10344693407 | $0.91 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05464764 | $164.43 |
| EDGAR FUNES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00276772 | $111.19 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112549312553 | $33.31 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435170067119999 | $8.44 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.184291785 | $31.18 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.232250882919999 | $0.18 |
| EDGAR FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00169992526097 | $0.00 |
| EDGAR GABRIEL LOMBARD CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039638548858 | $0.12 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200353692049999 | $60.16 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019540171284 | $38.13 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068038205599 | $0.01 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.455116891 | $15.42 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104101088553 | $0.00 |
| EDGAR GALEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0040762746721 | $0.00 |
| EDGAR GALUSTYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018398228758 | $5.44 |
| EDGAR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0143336147169999 | $0.01 |
| EDGAR GARCIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118354897537698 | $0.00 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.032608) | ($100.00) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | CEL | 44.724 | $100.00 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01517909 | $579.04 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00075575 | $29.43 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (279.817) | ($160.24) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0052381 | $160.24 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.004919) | ($149.99) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 179.402 | $149.99 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.00511) | ($150.23) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 206.808 | $150.23 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.010884) | ($319.48) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 440.381 | $319.48 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.0017) | ($50.00) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 68.785 | $50.00 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (410.14) | ($219.00) |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.113772 | $219.00 |
| EDGAR GARCIA JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.850593949758 | $118.89 |
| EDGAR GARRABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133754433268999 | $39.59 |
| EDGAR GARRABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.738505886 | $83.83 |
| EDGAR GARRABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.863882225 | $16.24 |
| EDGAR GARRABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065850821337 | $0.48 |
| EDGAR GARRABRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17637330791 | $10.55 |
| EDGAR GASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.544459404849 | $1.46 |
| EDGAR GIOVANNI DAZA CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210892867 | $0.00 |
| EDGAR GIOVANNI HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101727974185 | $0.00 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036674076742 | $112.31 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.58339728 | $1.25 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31605982572 | $0.05 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000076385695646 | $0.01 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00001916623568 | $0.00 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000017359120932 | $0.00 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147981905447 | $0.44 |
| EDGAR GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.61804621279999 | $5.62 |
| EDGAR GOOIJERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7415343435999 | $18.45 |
| EDGAR GOOIJERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1956496178 | $19.38 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000593489797419999 | $1.76 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118281526347 | $2.31 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021496988272 | $0.00 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4514738686 | $3.53 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9592224088 | $5.00 |
| EDGAR GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071359996195 | $0.63 |
| EDGAR GUZMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 497.490261 | $497.49 |
| EDGAR GUZMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02922189 | $954.15 |
| EDGAR GUZMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,662.947734 | $958.81 |
| EDGAR GUZMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.06344175 | $1,943.19 |
| EDGAR GUZMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,600.0 | $1,600.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EDGAR GUZMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.307712345 | $6,312.73 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025877487885 | $0.01 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130761797989999 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004067277121 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004164954141 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00089711182727 | $0.01 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0059832382625 | $0.02 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000140822057755 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007338492801 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0330660277509999 | $0.03 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245839301309999 | $74.42 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027209571864 | $0.00 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00759443300039999 | $14.82 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94732963572 | $10.53 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032667686602 | $99.75 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029319451996 | $47.82 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087469519769 | $0.01 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.684732191 | $14.81 |
| EDGAR GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.6017236279999 | $18.59 |
| EDGAR HARUTYUNYAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 368.0 | $368.00 |
| EDGAR HARUTYUNYAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 35.0 | $35.00 |
| EDGAR HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683297 | $50.00 |
| EDGAR HARUTYUNYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.876269106 | $0.88 |
| EDGAR HEIMBACH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00135231 | $51.52 |
| EDGAR HEIMBACH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00165026 | $52.01 |
| EDGAR HEIMBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043453525244 | $1.32 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.064995918) | ($107.49) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.064995918 | $107.49 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06593297694) | ($2,567.84) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06593297694 | $2,567.84 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.052771961) | ($3,000.00) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.052771961 | $3,000.00 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.06499591) | ($113.24) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (1.052771961) | ($2,896.84) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06593297) | ($2,433.11) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.259833324) | ($6,208.30) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.259833324 | $6,208.30 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (2.259833324) | ($6,224.44) |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266281541129419 | $10.43 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012918702960001 | $37.86 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00126272775396039 | $0.13 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000114189560505 | $0.01 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162873447241 | $4.82 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0496235067 | $0.59 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047382160974 | $3.47 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01679760668341 | $0.02 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156176707459999 | $0.00 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0218826042149999 | $0.02 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178051526389999 | $0.53 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015305639223 | $0.02 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025263149278 | $0.49 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.306780569069999 | $0.31 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.097866267967 | $0.10 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.119089213545 | $0.02 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028638071565 | $0.02 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.066146889572 | $0.07 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0474953435179999 | $0.00 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000048865256862 | $0.01 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000569459349629999 | $0.00 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.107787900536 | $0.11 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.019919768177 | $0.01 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00494799625669999 | $0.12 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0043459932254 | $0.01 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000155360143279999 | $0.01 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.105873661604 | $0.11 |
| EDGAR HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.105873775848 | $0.11 |
| EDGAR HERNANDEZ-QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027190938954 | $0.00 |
| EDGAR HERNANDEZ-QUIJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031972272083 | $0.00 |
| EDGAR HERRERA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 52.457791 | $52.46 |
| EDGAR HERRERA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.92) | ($43.92) |
| EDGAR HERRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 43.48059 | $43.48 |
| EDGAR HERRERA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (43.92) | ($43.92) |
| EDGAR HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.317209626 | $7,287.92 |
| EDGAR HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001911636541) | ($43.92) |
| EDGAR HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007726093225) | ($177.51) |
| EDGAR HERRERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2556248043) | ($5,873.00) |

Debtor Name: Celsius Network LLC | Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218632244480277 | $4.55 |
| EDGAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.360603771519999 | $0.36 |
| EDGAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013662807889 | $0.01 |
| EDGAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000034941827243 | $0.00 |
| EDGAR HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00266612646449999 | $0.01 |
| EDGAR HERRERA CARREON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7920313043 | $1.42 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000980928280549999 | $2.90 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.794285686563978 | $0.93 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046106501083 | $9.00 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7919425863 | $1.13 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000242956988069999 | $0.01 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000035096403728 | $0.00 |
| EDGAR HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000115056821456 | $0.00 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0402648 | $1,639.38 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.01259790563) | ($372.78) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.95) | ($5.95) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02797308) | ($807.95) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.07) | ($6.07) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05407130859 | $990.17 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003260102496) | ($5.97) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001320374276) | ($24.18) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04368646561) | ($800.00) |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024572302315867 | $7.88 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01545426778774 | $5.77 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007981815093 | $0.00 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009704159162 | $0.01 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8028626645 | $0.99 |
| EDGAR HUANG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010965333433 | $0.00 |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01216716 | $499.66 |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001251) | ($50.15) |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0121297 | $485.81 |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01120477 | $426.25 |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00963409916875299 | $350.06 |
| EDGAR HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001312173219 | $0.00 |
| EDGAR HURTARTE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00028543583196 | $0.00 |
| EDGAR JAIME ALCANTARA GAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012445957806 | $0.00 |
| EDGAR JAIME ALCANTARA GAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112335135397 | $0.01 |
| EDGAR JAIME ALCANTARA GAVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111141237502 | $0.00 |
| EDGAR JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041394566859 | $0.00 |
| EDGAR JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057244519349 | $0.01 |
| EDGAR JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035096953418 | $0.00 |
| EDGAR JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075810804226 | $0.00 |
| EDGAR JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000126730750955 | $0.00 |
| EDGAR JAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043964691643 | $0.13 |
| EDGAR JAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.455877348489999 | $0.46 |
| EDGAR JIMÉNEZ LÓPEZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | LTC | 0.01957862 | $1.01 |
| EDGAR JIMÉNEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000914319440436699 | $0.00 |
| EDGAR JIMÉNEZ LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013104807085 | $0.00 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 44.046435 | $44.05 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 102,846.587232 | $102,846.59 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 42.5 | $42.50 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 10,697.5 | $10,697.50 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 904.11021661357 | $904.11 |
| EDGAR JOANNES DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 94.126954131 | $94.13 |
| EDGAR JOCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858317552619999 | $26.63 |
| EDGAR JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00051991) | ($20.00) |
| EDGAR JONES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00051991 | $20.00 |
| EDGAR JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.51) |
| EDGAR JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($29,698.15) |
| EDGAR JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $29,698.15 |
| EDGAR JONES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.75) | ($29,865.49) |
| EDGAR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044019880924 | $150.64 |
| EDGAR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18372271631 | $373.63 |
| EDGAR JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066504655149 | $0.07 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016980129924 | $50.59 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012828857496 | $25.03 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0514478274 | $4.05 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4532611035 | $1.94 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7213555477 | $1.08 |
| EDGAR JOSA CASTELLÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000238494910859999 | $0.00 |
| EDGAR JOSE GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0105848 | $420.86 |
| EDGAR JOSE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EDGAR JOSE GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01092789 | $335.94 |
| EDGAR JOSE GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDGAR JOSE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683926 | $50.00 |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 99.966452 | $63.97 |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | XRP | (99.966452) | ($61.21) |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0042 | $145.20 |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042) | ($131.73) |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001994771361739 | $0.06 |
| EDGAR JOSE RAFAEL JANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00263424156603 | $0.01 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035994179222 | $0.11 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5672723031 | $2.83 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26726919548 | $0.04 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018274992913 | $0.72 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.104658863986 | $0.16 |
| EDGAR JOSE REYES ABLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.80301748284 | $0.08 |
| EDGAR JOSEPH CLAUDE BIZEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $431.84 |
| EDGAR JOSEPH CLAUDE BIZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001825474365137 | $53.45 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016758350643 | $504.71 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.210485011 | $65.53 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089915350306 | $181.45 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4758923746 | $4.34 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1033208966 | $0.75 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.038798175381 | $2.84 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.062788524067 | $6.89 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.043325387 | $12.58 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7988139501 | $0.11 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0096893934106 | $2.20 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0059540348845 | $0.45 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0791769904629999 | $5.64 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.30220014367 | $0.69 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21287826509 | $5.00 |
| EDGAR JOSEPHSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.034281249622 | $63.86 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000499554470142 | $0.01 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0333168263707999 | $0.03 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057671537573 | $0.01 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014197096016 | $0.00 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000208428737199999 | $0.00 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3315432707 | $14.80 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0005756755554 | $0.00 |
| EDGAR JULIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016423906713 | $0.00 |
| EDGAR JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00992423676619999 | $304.37 |
| EDGAR JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108530491957 | $219.58 |
| EDGAR JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.003647167489 | $0.83 |
| EDGAR JURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.39232284104 | $9.21 |
| EDGAR KARPATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171529842059999 | $0.51 |
| EDGAR KARPATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34198968871 | $0.27 |
| EDGAR KENNETH PUNZAL JORDAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01115422) | ($434.30) |
| EDGAR KENNETH PUNZAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002090619379 | $0.84 |
| EDGAR KENNETH PUNZAL JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439091238631773 | $0.91 |
| EDGAR KUMMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31954548) | ($9,718.02) |
| EDGAR KUMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004179515961016 | $15.74 |
| EDGAR LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027712739407 | $0.00 |
| EDGAR LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019148510333 | $3.74 |
| EDGAR LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001603951752 | $0.00 |
| EDGAR LAURENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.65) |
| EDGAR LAURENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (287.0) | ($275.33) |
| EDGAR LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380869994526663 | $0.40 |
| EDGAR LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3989439403 | $5.40 |
| EDGAR LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3804073916 | $15.34 |
| EDGAR LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.034805) | ($99.59) |
| EDGAR LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.995665536) | ($2,989.88) |
| EDGAR LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.597427159) | ($3,040.18) |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018765977022 | $0.56 |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64389674731 | $9.30 |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014487050828765 | $34.10 |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8279267567 | $1.15 |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013391331495 | $0.07 |
| EDGAR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000139111169880999 | $0.03 |
| EDGAR LEE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050505655898 | $14.95 |
| EDGAR LEE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017502471384 | $3.42 |
| EDGAR LEE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.873437439 | $18.87 |
| EDGAR LEONARDO CALCETERO TINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.312904446301 | $10.78 |
| EDGAR LEONARDO ORDONXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010508932956 | $0.00 |
| EDGAR LEONARDO ORDONXXEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00139445269529999 | $0.00 |
| EDGAR LEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119334022313 | $0.00 |
| EDGAR LEYVA CORONA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101573) | ($41.14) |
| EDGAR LEYVA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000493275247526 | $0.02 |
| EDGAR LEYVA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001527130532 | $0.00 |
| EDGAR LEYVA CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051285568567 | $0.01 |
| EDGAR LINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.501416549694299 | $0.48 |
| EDGAR LIZARAZU | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00139381 | $54.88 |
| EDGAR LIZARAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070936375868 | $20.99 |
| EDGAR LIZARAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698334412049999 | $1.36 |
| EDGAR LIZARAZU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113106083193999 | $1.26 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051051186931 | $1.51 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007767958547 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041700546003 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017249909944 | $0.02 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000041808841328 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000229824539519999 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000083098462162 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013535169641 | $0.00 |
| EDGAR LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00008220453742 | $0.00 |
| EDGAR LOPEZ ORDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.183628539 | $15.18 |
| EDGAR LOPEZ ORDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0857155871 | $0.30 |
| EDGAR LOPEZ ORDUÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7149203927 | $6.08 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01258251 | $516.44 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.14881401 | $425.79 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.19400478 | $522.50 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DASH | 0.06060831 | $3.81 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038204107973 | $11.42 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.250795157463 | $5.76 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084867617768 | $16.14 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.242423087869999 | $2.81 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000902844981899999 | $0.00 |
| EDGAR LUCANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32201865449 | $0.04 |
| EDGAR LUIGI ROBERTO BIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023415760237 | $0.07 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3065 | $10,000.00 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,499.0) | ($4,499.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,499.0 | $4,499.00 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,499.0) | ($4,499.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 6.63229392 | $13,567.43 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| EDGAR MACHADO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| EDGAR MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036118275355 | $1.07 |
| EDGAR MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0473730538324599 | $71.44 |
| EDGAR MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.235796551 | $362.24 |
| EDGAR MADERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,602.501089 | $1,602.50 |
| EDGAR MADERO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,606.0) | ($1,606.00) |
| EDGAR MADERO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 15.94522 | $1,606.00 |
| EDGAR MADERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.909095) | ($10,775.00) |
| EDGAR MADERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,721.491 | $10,775.00 |
| EDGAR MADERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (2,278.261) | ($1,338.13) |
| EDGAR MADERO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,328.852 | $1,338.13 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015416594798 | $0.05 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043281420973489 | $106.28 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.718796602972 | $80.72 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.8121468122649 | $9.71 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00191289575379999 | $0.00 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054642302182 | $0.00 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17747333565 | $9.88 |
| EDGAR MADERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35643751831 | $0.36 |
| EDGAR MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021032248574 | $0.04 |
| EDGAR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013571043025 | $0.00 |
| EDGAR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036998475448 | $7.22 |
| EDGAR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5524631824 | $6.78 |
| EDGAR MADRIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0604547793099999 | $0.01 |
| EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036387276161 | $10.77 |
| EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000693051323519999 | $0.00 |
| EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045973332329 | $0.90 |
| EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.2683017757 | $6.27 |
| EDGAR MADRIGAL FALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.23318237086 | $0.36 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.99) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.0) | ($0.76) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1.0 | $0.76 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,990.49) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,990.49 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,100.99) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,124.92) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,124.92 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,157.05) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 5,927.679109 | $5,927.68 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16420588) | ($5,000.00) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16420588 | $5,000.00 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16420588) | ($4,961.97) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17277722) | ($5,000.00) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17277722 | $5,000.00 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,804.58) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,804.58 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17277722) | ($5,043.37) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13440314) | ($4,000.00) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13440314 | $4,000.00 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13440314) | ($3,986.77) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (38,546.834588103) | ($15,738.29) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 38,546.834588103 | $15,738.29 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,231.226421338) | ($1,231.23) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,231.226421338 | $1,231.23 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5129403911) | ($14,919.96) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5129403911 | $14,919.96 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.605278864) | ($8,181.71) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.605278864 | $8,181.71 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,770.54) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51294039) | ($14,794.34) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (7,137.0) | ($7,137.00) |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043215389803468 | $157.35 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051781043451867 | $135.69 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.294256957366 | $11.29 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.420291503 | $17.77 |
| EDGAR MANUEL CASILLAS HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3251512192 | $25.84 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.45638466 | $1,049.18 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,490.57625116) | ($2,490.58) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,490.57625116 | $2,490.58 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,490.57) | ($2,490.57) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 1.23876 | $2,490.57 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.56104298 | $1,131.43 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.256187) | ($4,393.90) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,381.409 | $4,393.90 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (4,381.41) | ($4,381.41) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.507481 | $4,381.41 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.97855964 | $1,790.79 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($70.10) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024) | ($34.76) |
| EDGAR MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012203282566372 | $50.46 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011285080928 | $0.00 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.791400264802 | $16.79 |
| EDGAR MANUKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000088514688703 | $0.00 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.29685 | $3,916.18 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 704.98 | $101.30 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 686.345548 | $500.46 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 2,012.047708 | $391.49 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 364.11302068 | $500.74 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 56.0 | $1,001.76 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 68.0 | $145.52 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9673898133) | ($2,988.00) |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9673898133 | $2,988.00 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01687) | ($50.09) |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9505198133) | ($2,821.64) |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.866104473887999 | $0.94 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00535478689604 | $11.11 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.94089009139 | $4.43 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12902608612199 | $11.91 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.66036315136 | $0.66 |
| EDGAR MARCEL BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.816634205884 | $0.07 |
| EDGAR MARTI RUBIO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (420.0) | ($420.00) |
| EDGAR MARTI RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.194647430288 | $4.31 |
| EDGAR MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069173352265 | $2.10 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($5,448.66) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $5,448.66 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000515) | ($19.97) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.139485) | ($5,406.27) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2561543) | ($10,000.00) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2561543 | $10,000.00 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2561543) | ($10,052.37) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04955648) | ($1,500.00) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04955648 | $1,500.00 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04955648) | ($1,495.80) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,490.34) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,490.34 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,493.99) |
| EDGAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004777247962 | $158.18 |
| EDGAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062618870514 | $125.53 |
| EDGAR MASAKAZU UEDA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.59248439 | $2,988.28 |
| EDGAR MASAKAZU UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092449939437 | $2.74 |
| EDGAR MASAKAZU UEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033159059357 | $64.84 |
| EDGAR MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086749866609 | $0.26 |
| EDGAR MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000094377261976 | $0.18 |
| EDGAR MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15718424894 | $0.16 |
| EDGAR MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041362050638 | $0.03 |
| EDGAR MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020556193689 | $0.01 |
| EDGAR MAZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017189168466 | $0.00 |
| EDGAR MAZA MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.003725213 | $1.59 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036048) | ($14.46) |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048024416611 | $1.42 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032178462467 | $63.17 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15525396541 | $0.16 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.09599157 | $18.31 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122685808155 | $36.31 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0291574504019999 | $56.98 |
| EDGAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000901435121417 | $0.04 |
| EDGAR MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010075308098 | $0.00 |
| EDGAR MEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045785755358 | $0.01 |
| EDGAR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000192151784849999 | $5.69 |
| EDGAR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069648809374 | $0.01 |
| EDGAR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00305870382089999 | $5.97 |
| EDGAR MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.902269464939999 | $0.43 |
| EDGAR MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.605832355) | ($42,002.15) |
| EDGAR MENDEZ | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.605832355 | $42,002.15 |
| EDGAR MENDEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.944602598) | ($10,847.91) |
| EDGAR MENDEZ | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 7.944602598 | $10,847.91 |
| EDGAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008412269725517 | $285.63 |
| EDGAR MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06677710338757 | $155.97 |
| EDGAR MEZA PIEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028656543968 | $55.95 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | ETH | (0.07142561665) | ($200.00) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0234 | $49.29 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.02351176909) | ($49.53) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.157638762) | ($0.16) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.0008157370685) | ($1.64) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0011527) | ($32.89) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.53803236) | ($0.44) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3539724932) | ($0.14) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.1842513064 | $256.53 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.150833896) | ($210.00) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004528895465) | ($6.31) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0001292861965) | ($0.18) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09493738574 | $118.19 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08032421672) | ($100.00) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00247960857) | ($3.09) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002329402285) | ($2.90) |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009249148609091 | $0.32 |
| EDGAR MIGUEL VELOZ BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.769364261319 | $1.20 |
| EDGAR MNATSAKANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228129691739999 | $0.04 |
| EDGAR MONTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38534524774 | $0.31 |
| EDGAR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016310672222 | $0.05 |
| EDGAR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016460160476 | $0.03 |
| EDGAR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001339655456 | $0.00 |
| EDGAR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069242979962 | $0.01 |
| EDGAR MORGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00700162354369999 | $0.01 |
| EDGAR NICOLAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LINK | 13.2676275 | $100.04 |
| EDGAR NICOLAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | LINK | 42.66285978 | $298.64 |
| EDGAR NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15676387972 | $1.38 |
| EDGAR NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.101468545691 | $0.62 |
| EDGAR NINO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,789.581059) | ($1,500.00) |
| EDGAR NINO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,789.581059 | $1,500.00 |
| EDGAR NINO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (1,789.581059) | ($1,510.41) |
| EDGAR NINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03249183) | ($1,000.00) |
| EDGAR NINO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03249183 | $1,000.00 |
| EDGAR NINO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03249183) | ($1,022.16) |
| EDGAR NINO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6742860543) | ($20,202.08) |
| EDGAR NINO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6742860543 | $20,202.08 |
| EDGAR NINO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.67428605) | ($20,173.62) |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030841028787608 | $112.86 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.211963127 | $11.91 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043516735727 | $0.08 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00098264141402 | $0.00 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.333074019 | $43.07 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 186.265338446 | $118.04 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000605642418889999 | $0.01 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063535802725 | $0.02 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000108949206931 | $0.01 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000051460204181 | $0.00 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000039486898015 | $0.00 |
| EDGAR NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00023667326042 | $0.00 |
| EDGAR NUNEZFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018233550458 | $0.02 |
| EDGAR NUNEZFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000025896502764 | $0.00 |
| EDGAR NUNEZFLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0006129987201 | $0.00 |
| EDGAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001749685918 | $0.52 |
| EDGAR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023839381359 | $46.52 |
| EDGAR OFORI-POKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013266395838 | $0.39 |
| EDGAR OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000696844075199999 | $0.00 |
| EDGAR OGANESYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000105920626541 | $0.00 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00055156 | $22.80 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02027245631) | ($6.75) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.02027245631 | $6.75 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BCH | (0.02027245) | ($6.55) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00055156) | ($21.28) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (39.275024924) | ($52.36) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 39.275024924 | $52.36 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (39.271) | ($52.36) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0012891 | $52.36 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012891) | ($49.38) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002) | ($77.88) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002 | $77.88 |
| EDGAR OLVERA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($77.93) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00206818) | ($82.06) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00206818 | $82.06 |
| EDGAR OLVERA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206818) | ($81.97) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0106551158) | ($324.40) |
| EDGAR OLVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0106551158 | $324.40 |
| EDGAR OLVERA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01065511) | ($323.44) |
| EDGAR OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070989850666623 | $2.69 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034033411061 | $0.00 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13740418244633 | $0.19 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021383308603776 | $0.01 |
| EDGAR OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00027024812579 | $0.00 |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007132465678) | ($0.23) |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000921869276) | ($0.92) |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2705485777) | ($270.00) |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.3326932173 | $332.02 |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.008144113407) | ($8.13) |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016501627844 | $0.52 |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.169090308559 | $1.48 |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055534907799 | $11.65 |
| EDGAR ORLANDO GODOY PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.151911379145 | $0.15 |
| EDGAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022962721814 | $0.68 |
| EDGAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8523460131 | $4.64 |
| EDGAR ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2870500705 | $0.33 |
| EDGAR ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01125714175 | $18.85 |
| EDGAR OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000300160834 | $0.00 |
| EDGAR OVSOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000019238584866 | $0.00 |
| EDGAR PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161590729224999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR PARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.99615746217 | $0.48 |
| EDGAR PATRON CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000066914692148 | $0.00 |
| EDGAR PATRON CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017521437978 | $0.00 |
| EDGAR PATRON CORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030791602029 | $0.00 |
| EDGAR PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004556441550999999 | $0.00 |
| EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | ADA | (530.0) | ($466.94) |
| EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001236) | ($48.34) |
| EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236745014 | $50.00 |
| EDGAR PEDRO CALDEIRA CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27473115790112 | $0.58 |
| EDGAR PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099139058309 | $29.34 |
| EDGAR PEDROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016781788087 | $3.27 |
| EDGAR PEIXOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.139) | ($7.77) |
| EDGAR PEIXOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.004023 | $7.77 |
| EDGAR PEIXOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.00117) | ($36.73) |
| EDGAR PEIXOTO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.019197 | $36.73 |
| EDGAR PEIXOTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7239697) | ($3,097.53) |
| EDGAR PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000633904746722 | $0.19 |
| EDGAR PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192061641231046 | $0.34 |
| EDGAR PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016118808144254 | $37.74 |
| EDGAR PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159186064282 | $0.47 |
| EDGAR PERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019812379037 | $0.00 |
| EDGAR PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6940596351798 | $0.66 |
| EDGAR PEREGRINA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00646301 | $192.24 |
| EDGAR PEREGRINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00375549 | $94.08 |
| EDGAR PEREGRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056977521127 | $1.27 |
| EDGAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022757124798 | $53.23 |
| EDGAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142335112384999 | $27.77 |
| EDGAR PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00766192058609999 | $0.01 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.37241926 | $1,143.73 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 1.10904093 | $2,244.12 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065937322726 | $201.58 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052118600865 | $99.88 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042068691034 | $0.00 |
| EDGAR PÉREZ MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0083086332664 | $0.01 |
| EDGAR PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024778078118 | $0.01 |
| EDGAR PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001758268844 | $0.00 |
| EDGAR PROPST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055037446338 | $0.11 |
| EDGAR RAFAEL VALENZUELA LINCANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072597596071 | $0.02 |
| EDGAR RAFAEL VALENZUELA LINCANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020163766138 | $0.00 |
| EDGAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014353505906 | $0.00 |
| EDGAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027048698993 | $0.00 |
| EDGAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000034585090209 | $0.00 |
| EDGAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069217052803 | $20.49 |
| EDGAR RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0959256726089999 | $193.76 |
| EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021931750463 | $6.49 |
| EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020410132303 | $3.98 |
| EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025359394555 | $0.18 |
| EDGAR RAMIREZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062026812088 | $0.07 |
| EDGAR RANGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080435832907 | $2.38 |
| EDGAR REINOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9179544066 | $4.57 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005) | ($141.75) |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005 | $141.75 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.0) | ($13.82) |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.0 | $13.82 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (2.0) | ($13.84) |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50.0) | ($301.00) |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50.0 | $301.00 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($301.19) |
| EDGAR RELEVANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052004197915 | $15.59 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.3843356614 | $3.53 |
| EDGAR RELEVANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044933201109 | $0.33 |
| EDGAR RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034397873652 | $0.01 |
| EDGAR RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049471868084 | $0.00 |
| EDGAR REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06263909 | $2,506.10 |
| EDGAR REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10338124) | ($4,000.00) |
| EDGAR REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10338124 | $4,000.00 |
| EDGAR REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10338124) | ($3,232.99) |
| EDGAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000379003520024 | $14.35 |
| EDGAR RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026211214838 | $7.76 |
| EDGAR RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090460734572 | $0.00 |
| EDGAR RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018296983827 | $0.72 |
| EDGAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030693686126 | $0.00 |
| EDGAR RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039978343188 | $0.03 |
| EDGAR RIVERA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13806425685746 | $0.11 |
| EDGAR RODRIGO DA COSTA TORRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000269311785689999 | $0.80 |
| EDGAR RODRIGO DA COSTA TORRINHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104639836563 | $0.01 |
| EDGAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052199403602 | $0.02 |
| EDGAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000688445810099999 | $0.01 |
| EDGAR RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022278214245 | $0.00 |
| EDGAR ROJAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.960435587) | ($17,474.36) |
| EDGAR ROJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.960435587 | $17,474.36 |
| EDGAR ROJAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1837528763) | ($7,302.81) |
| EDGAR ROJAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1837528763 | $7,302.81 |
| EDGAR ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003493) | ($9.97) |
| EDGAR ROJAS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.954464) | ($16,993.39) |
| EDGAR ROJAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.183752) | ($7,094.36) |
| EDGAR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004900821129259 | $19.66 |
| EDGAR ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017326412149499 | $51.78 |
| EDGAR ROMERO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035817945151 | $0.00 |
| EDGAR ROMERO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000051618970411 | $0.00 |
| EDGAR RONANDO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| EDGAR RONANDO LOPEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| EDGAR ROSALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,060.957842647) | ($8,748.87) |
| EDGAR ROSALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,060.957842647 | $8,748.87 |
| EDGAR ROSALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,060.953776) | ($8,765.50) |
| EDGAR ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037372359268 | $0.00 |
| EDGAR ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.85828814342 | $37.40 |
| EDGAR ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0501653172469999 | $0.03 |
| EDGAR ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020424803362 | $0.02 |
| EDGAR ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0058069990787 | $0.00 |
| EDGAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015764798286 | $0.02 |
| EDGAR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1917504687 | $0.19 |
| EDGAR SALAKHUTDINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90024379678 | $1.05 |
| EDGAR SALALILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007177945583) | ($2.92) |
| EDGAR SALALILA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001025069626) | ($4.17) |
| EDGAR SALALILA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,104.0821 | $2,104.08 |
| EDGAR SALALILA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 408.972708 | $408.97 |
| EDGAR SALALILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9646569518) | ($1.99) |
| EDGAR SALALILA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EDGAR SALALILA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | UNI | 437.898504 | $3,521.44 |
| EDGAR SALALILA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002394854009) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (14.602302757) | ($135.65) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002577418627) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386303751) | ($1.25) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001675013064) | ($5.42) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (197.756593578) | ($1,500.00) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 236.90686 | $1,796.96 |
| EDGAR SALALILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (5.937641722) | ($45.04) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.1647971613) | ($1.25) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009929406363) | ($2.92) |
| EDGAR SALALILA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001418000084) | ($4.17) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002736447974) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000276920012) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001799648039) | ($5.42) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.099402307) | ($5,000.00) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1230846363) | ($150.13) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003418901524) | ($4.17) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.063316776 | $6,175.68 |
| EDGAR SALALILA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.00819746) | ($10,000.00) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2704713089) | ($300.25) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007512836681) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.187934931 | $12,419.73 |
| EDGAR SALALILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001546032864) | ($2.92) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005564002849) | ($105.09) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1853121583) | ($3,500.00) |
| EDGAR SALALILA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2314887745 | $4,372.14 |
| EDGAR SALALILA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003822252832) | ($8.34) |
| EDGAR SALALILA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002545557017) | ($5.42) |
| EDGAR SALALILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.176846232442 | $138.25 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (222.582327488) | ($185.64) |
| EDGAR SALDIVAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | CEL | 222.582327488 | $185.64 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETH | 0.202974874 | $234.38 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004573705175 | $137.91 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3270261406802 | $2.32 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092004801512 | $185.70 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73803215179999 | $1.72 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035927061907 | $0.00 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.160361196731 | $0.21 |
| EDGAR SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0076922019479 | $0.01 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042744142919 | $1.27 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000131258318319999 | $0.00 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018588338195 | $3.63 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.99193644419999 | $22.14 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001123457864 | $0.00 |
| EDGAR SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039698569995 | $0.00 |
| EDGAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011742663962 | $0.23 |
| EDGAR SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0195127359539999 | $0.01 |
| EDGAR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051882243225 | $1.01 |
| EDGAR SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021779034147 | $0.00 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 993.9470199 | $196.12 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (993.94) | ($196.81) |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 195.845 | $196.81 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (195.92) | ($195.92) |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.004902 | $195.92 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004903291192) | ($194.85) |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004903291192 | $194.85 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00490329) | ($195.11) |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621669962678 | $0.25 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000899424252 | $0.00 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021747074082 | $0.00 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02560870672964 | $0.03 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017598241812 | $0.01 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009221424166 | $0.00 |
| EDGAR SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.83395881899999 | $0.32 |
| EDGAR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029774547871 | $0.01 |
| EDGAR SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004174956979 | $12.36 |
| EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056950669602 | $0.17 |
| EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12432620082 | $0.14 |
| EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170505331514 | $0.03 |
| EDGAR SANTOS FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0022019025167 | $0.00 |
| EDGAR SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016512943459 | $0.00 |
| EDGAR SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000855720948512 | $0.02 |
| EDGAR SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105059911139 | $0.01 |
| EDGAR SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000124782169739 | $0.01 |
| EDGAR SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17545374943 | $0.18 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (96.899934555) | ($410.36) |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 96.899934555 | $410.36 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | KNC | (96.899934555) | ($504.97) |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019653635697 | $589.92 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.11419422 | $271.11 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 305.930462501 | $242.53 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44661831324 | $4.96 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.7900899309999 | $3.04 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000542969232469999 | $0.00 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9271309645 | $20.25 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00029576848213 | $0.00 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023512185132 | $0.00 |
| EDGAR SEDRAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0157370175808055 | $0.07 |
| EDGAR SERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000285198886379999 | $0.00 |
| EDGAR SIAS ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2871798759 | $4.96 |
| EDGAR SIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017564965689999 | $0.05 |
| EDGAR SIMFUKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00676726693147805 | $0.01 |
| EDGAR SIMÕES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003864698907678 | $0.00 |
| EDGAR SIMON ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238675643529999 | $0.05 |
| EDGAR SOCUALAYA CANGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050252392667 | $0.00 |
| EDGAR SOCUALAYA CANGALAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61431302172 | $0.72 |
| EDGAR SR ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003905387215265 | $0.00 |
| EDGAR TAMAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017107481228 | $0.00 |
| EDGAR TAMAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00911632040499 | $0.01 |
| EDGAR TAMAYAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000021842602311 | $0.00 |
| EDGAR TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068989011) | ($1,981.89) |
| EDGAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005329361237703 | $0.01 |
| EDGAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003957121859 | $1.59 |
| EDGAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.12497699907 | $146.28 |
| EDGAR TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9348692338 | $63.66 |
| EDGAR TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103773243353599 | $0.01 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $105.63 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 2.010839 | $157.23 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XTZ | 211.516032 | $650.69 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00401421 | $162.52 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $211.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.815014 | $155.84 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.1359673947 | $397.23 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.926318 | $154.43 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 1.999338 | $107.22 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | MATIC | 125.109715 | $124.46 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 99.4348 | $87.34 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $71.68 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SNX | 210.78897133 | $537.51 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 125.0 | $81.96 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004755672704 | $0.99 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.1958491225689 | $30.78 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006107876897 | $0.69 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.106557172 | $2.61 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1419469915 | $5.19 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034904637759 | $0.63 |
| EDGAR TARVERDYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.041455499605 | $2.54 |
| EDGAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001577772925 | $0.00 |
| EDGAR THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007588470694 | $0.01 |
| EDGAR TROLLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198862372149999 | $5.89 |
| EDGAR TROLLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.254461022739999 | $0.30 |
| EDGAR TROLLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053486955345 | $1.04 |
| EDGAR TROLLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01001329667 | $1.01 |
| EDGAR TROLLIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.831263220749999 | $0.40 |
| EDGAR TUBAU SANMARTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170976) | ($51.77) |
| EDGAR TUBAU SANMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709764242 | $50.00 |
| EDGAR TUBAU SANMARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0137531566622627 | $0.01 |
| EDGAR U RAMOS MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033235) | ($13.30) |
| EDGAR U RAMOS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092764384064 | $0.00 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020508987099 | $0.06 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000497611111019999 | $0.01 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039261608995 | $0.00 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000111297150865 | $0.00 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000070951627809 | $0.00 |
| EDGAR URE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00031550854611 | $0.00 |
| EDGAR URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5969998321464 | $0.57 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8191458377 | $2,475.80 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.06263198 | $2,502.56 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033172736223 | $109.16 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0308816045103 | $58.42 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.63979939952 | $2.01 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.51544186209999 | $2.75 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.353857651319999 | $3.93 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017264187103 | $0.01 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045959938634 | $2.75 |
| EDGAR VALBUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039796866642 | $1.48 |
| EDGAR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35921145409 | $0.42 |
| EDGAR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.4998559529999 | $43.21 |
| EDGAR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054613198933 | $0.34 |
| EDGAR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00032191731232 | $0.02 |
| EDGAR VALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.052959404907 | $0.20 |
| EDGAR VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001517472505 | $0.00 |
| EDGAR VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160185386919999 | $0.02 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.5) | ($15.50) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.5 | $15.50 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5464160285) | ($1,100.00) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5464160285 | $1,100.00 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,006.39) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 953.0 | $953.00 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,026.313823543) | ($2,026.31) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,026.313823543 | $2,026.31 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 52.002748 | $52.00 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.557860732 | $4,983.68 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,005.0 | $1,005.00 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.541090251) | ($2.54) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.541090251 | $2.54 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,039.27) | ($1,039.27) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.481165869) | ($6,470.73) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.481165869 | $6,470.73 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (3.527581898) | ($6,509.73) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 2,020.0 | $2,020.00 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.72) | ($6.72) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,011.0) | ($2,011.00) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1977335857 | $5,640.94 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2017706347) | ($5,756.11) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2017706347 | $5,756.11 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00006) | ($1.72) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9.007661) | ($9.01) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20171063) | ($5,772.92) |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134988317581303 | $5.13 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019994589934906 | $43.85 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9031956390988 | $11.90 |
| EDGAR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022047291307 | $0.00 |
| EDGAR VELDMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($59,456.40) |
| EDGAR VELDMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (80.0) | ($158,027.49) |
| EDGAR VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.93607081571 | $89.97 |
| EDGAR VELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.52941894757 | $1,359.84 |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (26.122836294) | ($152.09) |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 26.122836294 | $152.09 |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SNX | (26.122836294) | ($141.15) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,429.463829772) | ($15,429.46) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,429.463829772 | $15,429.46 |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.318325061) | ($24.32) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.318325061 | $24.32 |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02471898648) | ($732.62) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02471898648 | $732.62 |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002875963944) | ($0.91) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002875963944 | $0.91 |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069469) | ($21.97) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02405305) | ($765.78) |
| EDGAR VERDUGO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDGAR VERDUGO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (4,338.78) | ($4,338.78) |
| EDGAR VERDUGO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EDGAR VERDUGO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000194315718212419 | $6.77 |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.488535785273 | $105.49 |
| EDGAR VERDUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1487714235891 | $0.83 |
| EDGAR VERDUZCO FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019923469001 | $59.81 |
| EDGAR VERGARAALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035609580957 | $6.95 |
| EDGAR VERGARAALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.831464327 | $4.83 |
| EDGAR VERGARAALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3881061349 | $1.10 |
| EDGAR VERGARAALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19210621228999 | $0.75 |
| EDGAR VERGARAALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122944977215999 | $0.74 |
| EDGAR VERGARA-VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119528712266 | $0.04 |
| EDGAR VERGARA-VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102968242595 | $0.00 |
| EDGAR VERGARA-VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021595554694 | $0.00 |
| EDGAR VERGARA-VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019003194783 | $0.02 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.0011285 | $0.11 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 41.08 | $4,086.06 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08114222 | $3,239.20 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.09 | $9.01 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 15.61426 | $1,563.14 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 177.331 | $242.94 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00249775 | $99.84 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109906091222999 | $101.45 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.89639708823999 | $2.16 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.86279847139999 | $1.80 |
| EDGAR VIEZCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.638188382321 | $35.83 |
| EDGAR VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14992503892973 | $1.34 |
| EDGAR VILLARREAL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098763680821 | $0.03 |
| EDGAR VILLARREAL HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021768702988 | $0.00 |
| EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.48317683 | $4,222.39 |
| EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01895725 | $684.28 |
| EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190255411895999 | $55.56 |
| EDGAR VILLARROEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154174200798 | $24.45 |
| EDGAR VILORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.68071987104 | $19.09 |
| EDGAR VILORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014317795198 | $27.94 |
| EDGAR VILORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0225386758209999 | $1.61 |
| EDGAR XIE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.08) | ($100.08) |
| EDGAR XIE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.08 | $100.08 |
| EDGAR XIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.397135) | ($11,598.64) |
| EDGAR XIE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.397135 | $11,598.64 |
| EDGAR XIE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.397135) | ($11,699.60) |
| EDGAR XIE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| EDGAR XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032787716643 | $108.45 |
| EDGAR XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4600576193 | $4.46 |
| EDGAR XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.880671755 | $2.88 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00256055 | $103.44 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 0.1450000742 | $275.67 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020196830028 | $5.92 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292550657399999 | $0.03 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015375360467 | $0.00 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000733170630379999 | $0.01 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018049506307 | $0.00 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.629589806079999 | $0.09 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3157715801 | $3.02 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008873106793 | $0.01 |
| EDGAR YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00154000630829 | $2.83 |
| EDGAR ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037454227724992 | $0.04 |
| EDGAR ZURNAJYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258455) | ($79.29) |
| EDGAR ZURNAJYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014412231821825 | $0.53 |
| EDGARALLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021683532942 | $0.64 |
| EDGARALLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4601403029 | $4.46 |
| EDGARALLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.946715371 | $3.13 |
| EDGARALLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.543612572309999 | $1.86 |
| EDGARALLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039657085081 | $0.00 |
| EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (18,393.0) | ($18,393.00) |
| EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.58487803 | $18,388.25 |
| EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.586027) | ($16,587.49) |
| EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003518532829 | $10.19 |
| EDGARAS ANDREJAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.091257356856 | $175.80 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023610391318 | $0.00 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112953886581 | $228.65 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.518313359 | $47.18 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027356415725 | $0.03 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000052942330214 | $0.00 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75886970638 | $4.67 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000005145758234 | $0.00 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.30669867084 | $2.02 |
| EDGARAS ASAJAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.300412149319999 | $7.05 |
| EDGARAS BŪDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0685678319554785 | $0.07 |
| EDGARAS BŪDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019203764273 | $0.01 |
| EDGARAS BUTENIS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ETH | 0.03553503817 | $39.82 |
| EDGARAS BUTENIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13933897043143 | $0.10 |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002285994 | $4.14 |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0557 | $98.24 |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.02738981 | $49.26 |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.02735822 | $47.69 |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1127340241) | ($171.39) |
| EDGARAS LEKAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074511412304389 | $0.10 |
| EDGARAS ROZOCKINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066232660709 | $0.00 |
| EDGARAS ROZOCKINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052871463741 | $0.01 |
| EDGARAS ROZOCKINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000042125367778999 | $0.00 |
| EDGARD BERENGUER VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092336629697 | $296.57 |
| EDGARD BERENGUER VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023186311521 | $0.05 |
| EDGARD GERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000078207237287 | $0.15 |
| EDGARD IZARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4172213820459 | $0.40 |
| EDGARD LISOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000240582736547 | $0.00 |
| EDGARD LOPEZ DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146630488241 | $0.00 |
| EDGARD LOPEZ DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052626982424 | $0.00 |
| EDGARD LOPEZ DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009775344247 | $0.01 |
| EDGARD LOPEZ DORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020244072198 | $0.00 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00736525977989999 | $223.19 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73889268794 | $0.86 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059551358549 | $0.12 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.05305256859999 | $4.80 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.166319373 | $13.29 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64304530051 | $7.15 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054148279959 | $0.48 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 506.339952174 | $506.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55954835991 | $1.91 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090458603993 | $3.58 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021403422164 | $2.35 |
| EDGARD MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06993800468 | $0.43 |
| EDGARD OLIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000169539720509999 | $0.01 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000382247495579999 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060860239497 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016112675322 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000944869014229999 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000156945699039999 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000117722273761 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000461654211339999 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049738605225 | $0.00 |
| EDGARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000133138826014999 | $0.00 |
| EDGARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0063509731427 | $0.01 |
| EDGARD ZEVALLOS TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075811152164 | $0.00 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00034948 | $13.97 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00054229 | $16.13 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001794565937) | ($48.71) |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001794565937 | $48.71 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.365237145) | ($137.85) |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.365237145 | $137.85 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018831941358223 | $0.62 |
| EDGARDO A CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041588523640603 | $2.76 |
| EDGARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044894187216 | $0.00 |
| EDGARDO ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000124584677786 | $0.00 |
| EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 389.850088 | $389.85 |
| EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.123873 | $19.12 |
| EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002534106336164 | $50.17 |
| EDGARDO ADRIAN SAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.76347350529999 | $3.76 |
| EDGARDO AGOSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017619994981 | $0.05 |
| EDGARDO APONTE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075305039371 | $0.00 |
| EDGARDO APONTE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055336439667 | $0.00 |
| EDGARDO APONTE ESCALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011865379507 | $0.02 |
| EDGARDO ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.619868579614 | $25.45 |
| EDGARDO AZAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00450855790742812 | $0.01 |
| EDGARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000384435755339999 | $0.00 |
| EDGARDO BERRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000012790756579 | $0.00 |
| EDGARDO CABRERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| EDGARDO CABRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| EDGARDO CABRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| EDGARDO CABRERA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.050025 | $1,500.00 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188354865119999 | $56.40 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.41284038 | $43.41 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.63528128 | $3.67 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.07540219 | $11.35 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25995123599 | $10.29 |
| EDGARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08385533414 | $4.77 |
| EDGARDO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014350656394 | $0.00 |
| EDGARDO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018831043577 | $0.00 |
| EDGARDO CALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0050561807242 | $0.02 |
| EDGARDO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121310104522 | $0.00 |
| EDGARDO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117757390929 | $0.00 |
| EDGARDO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00457870136939999 | $0.00 |
| EDGARDO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033836554833 | $0.00 |
| EDGARDO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000047621499059 | $0.00 |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($19.97) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05052642) | ($1,534.74) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.716458135) | ($40.45) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009624963305) | ($19.98) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010077) | ($20.01) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1773302271) | ($349.79) |
| EDGARDO CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.618282) | ($20.85) |
| EDGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031701639344203 | $11.53 |
| EDGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015770908612016 | $3.85 |
| EDGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9802953241 | $3.21 |
| EDGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082132779135 | $0.91 |
| EDGARDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0041092583856809 | $0.34 |
| EDGARDO CRUZ PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016754412401 | $0.50 |
| EDGARDO CRUZ PANTOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000410758295979999 | $0.00 |
| EDGARDO DANIEL PAREDES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $426.39 |
| EDGARDO DANIEL PAREDES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01680132) | ($480.58) |
| EDGARDO DANIEL PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182396299034562 | $52.30 |
| EDGARDO DASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136948932159 | $0.41 |
| EDGARDO DASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031701132157 | $0.00 |
| EDGARDO DASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136351623267 | $2.66 |
| EDGARDO DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021766166933 | $0.00 |
| EDGARDO DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032373328045 | $0.00 |
| EDGARDO DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01021844) | ($400.42) |
| EDGARDO DIAZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (121.969371) | ($121.97) |
| EDGARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109951510321485 | $301.59 |
| EDGARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6284203013108 | $0.63 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.48154172 | $13,538.07 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.0) | ($8.16) |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.0 | $8.16 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006482645957) | ($1.00) |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006482645957 | $1.00 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089136899699 | $274.75 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5808729233 | $1,167.19 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65241582396 | $0.65 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.4283238 | $115.29 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 47.386989936 | $526.64 |
| EDGARDO DONATO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89310745831 | $7.88 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025291010008 | $0.75 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01895067921 | $0.02 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 194.425585327 | $154.14 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0091290108505 | $0.00 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 85.0507345979999 | $290.57 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.54071665421 | $59.37 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029024772337 | $0.02 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000064815754861 | $0.01 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000015815607824 | $0.00 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057765216547 | $0.00 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000443882468839999 | $0.00 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000063383829951 | $0.00 |
| EDGARDO FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021389181228 | $0.01 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (176.729074881) | ($17,011.29) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 176.729074881 | $17,011.29 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($91.02) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (175.729045) | ($15,935.11) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (848.104657322) | ($490.17) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 848.104657322 | $490.17 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (350.351046586) | ($420.42) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 350.351046586 | $420.42 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.726079359) | ($394.12) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.726079359 | $394.12 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (848.104657) | ($437.50) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (350.351046586) | ($387.39) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (35.726079359) | ($361.13) |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018350138547 | $0.54 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6887782147114 | $2.86 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.336851670332889 | $5.00 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.557189316500699 | $55.91 |
| EDGARDO FRANCISCO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.112690708648558 | $0.19 |
| EDGARDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006146155729999 | $0.00 |
| EDGARDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045667021239 | $0.00 |
| EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150242266166 | $55.60 |
| EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030878637199 | $0.00 |
| EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087883110068 | $0.01 |
| EDGARDO GUILLERMO MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092203473435 | $0.00 |
| EDGARDO HONRADO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,671.14) | ($4,671.14) |
| EDGARDO HONRADO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.16316701233 | $226.72 |
| EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000467046697179999 | $13.82 |
| EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318905297799999 | $0.04 |
| EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0099966007825 | $0.73 |
| EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.87133958713 | $0.42 |
| EDGARDO JOSE SANTA MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18194985611 | $0.24 |
| EDGARDO JR DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226512457779999 | $0.00 |
| EDGARDO JR DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127061874421 | $0.01 |
| EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062544729138 | $0.02 |
| EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03835795981548 | $0.04 |
| EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054230734943 | $0.01 |
| EDGARDO LEANDRO ZAMUDIO CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036968464835 | $0.00 |
| EDGARDO LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018698612883 | $0.00 |
| EDGARDO LEGARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6913832405 | $7.69 |
| EDGARDO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074156612265 | $229.78 |
| EDGARDO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146976691619999 | $28.68 |
| EDGARDO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.92936208574 | $0.74 |
| EDGARDO LEIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9973065824 | $1.25 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031236053629 | $9.25 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037228798646 | $7.25 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.27065039073 | $0.80 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511001306679999 | $2.02 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162569852836 | $0.48 |
| EDGARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027573351065 | $0.05 |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06477862024) | ($1,895.99) |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06477862024 | $1,895.99 |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5230184253) | ($875.48) |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5230184253 | $875.48 |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5230184253) | ($768.78) |
| EDGARDO LORENZO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06477862) | ($1,786.68) |
| EDGARDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006788481942315 | $22.77 |
| EDGARDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051499919595479 | $11.90 |
| EDGARDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015803926754 | $0.00 |
| EDGARDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000186034487899999 | $0.00 |
| EDGARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018347305112 | $0.02 |
| EDGARDO MONTANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176814) | ($71.09) |
| EDGARDO MONTANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00284213 | $109.05 |
| EDGARDO MONTANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00285867) | ($111.62) |
| EDGARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001834983746451 | $0.07 |
| EDGARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391313739611399 | $0.08 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156731647534 | $46.49 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100469855028 | $0.01 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3941571149 | $6.65 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9786856893 | $21.99 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.204935125 | $1.81 |
| EDGARDO MONTECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.20590539072 | $0.20 |
| EDGARDO MORENO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02305938 | $917.66 |
| EDGARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154632603618 | $0.00 |
| EDGARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.984625909491 | $14.09 |
| EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154693321729 | $0.46 |
| EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109984688686999 | $0.01 |
| EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015542854548 | $0.02 |
| EDGARDO ORTEGA YACANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00082243757083 | $0.00 |
| EDGARDO PALOMEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00803396177139999 | $248.96 |
| EDGARDO PALOMEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002575619617 | $0.00 |
| EDGARDO PALOMEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029167934077 | $0.00 |
| EDGARDO PALOMEQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000637736874909999 | $0.04 |
| EDGARDO PILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000643045665626169 | $0.00 |
| EDGARDO PILIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000121019124806 | $0.00 |
| EDGARDO PITONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000697748943776999 | $0.00 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 10.6882878 | $58.89 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($302.25) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($997.25) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 196.18141403 | $1,015.21 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,511.03) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 282.8661791 | $1,472.96 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00702693 | $21.27 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.08806278196) | ($10.05) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.08806278196 | $10.05 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002834508595) | ($108.80) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002834508595 | $108.80 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (125.449917029) | ($22.47) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 125.449917029 | $22.47 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (125.444466) | ($21.22) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | COMP | (0.087974) | ($9.16) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002834) | ($107.18) |
| EDGARDO RAMOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3) | ($602.19) |
| EDGARDO RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3 | $602.19 |
| EDGARDO RAMOS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($603.36) |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009619064218419 | $0.38 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08328833447 | $169.76 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7107820218 | $2.15 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6642869407 | $1.67 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078190634374114 | $0.02 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.4386924592 | $70.30 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009110529785171 | $0.01 |
| EDGARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0514819244319999 | $0.08 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (22.621046133) | ($121.25) |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (65.285727842) | ($90.09) |
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09853075713) | ($298.49) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.09853075713 | $298.49 |
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004997457502) | ($201.09) |
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004997457502 | $201.09 |
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00499745) | ($200.36) |
| EDGARDO REYES | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09853075713) | ($297.92) |
| EDGARDO REYES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001698957997) | ($49.43) |
| EDGARDO REYES | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001698957997 | $49.43 |
| EDGARDO REYES | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00169885) | ($49.27) |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169907595787615 | $50.20 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104245472630799 | $0.31 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081497009379 | $0.11 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.137563854329899 | $0.13 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00835199598689 | $0.15 |
| EDGARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0538339820437999 | $0.29 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761309732 | $52.57 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023359487292 | $45.58 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6527173539 | $3.69 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2694319764 | $3.94 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.778218250379 | $8.65 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.852152114 | $17.85 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.2067853219999 | $2.08 |
| EDGARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.072778505058 | $2.88 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137332768829999 | $416.03 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000045989201917 | $0.00 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 529.449092094 | $529.45 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.697426507 | $56.05 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.493984882 | $23.54 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.436243920093 | $4.85 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22063182562 | $1.95 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076890376518 | $3.04 |
| EDGARDO RUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.128014002372 | $0.17 |
| EDGARDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033896267137 | $103.60 |
| EDGARDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.075678203415 | $5.54 |
| EDGARDO SABURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.593126704286 | $2.73 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.05693234955) | ($0.04) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.05693234955 | $0.04 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09707130037) | ($0.53) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09707130037 | $0.53 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.0007492445601) | ($0.03) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.0007492445601 | $0.03 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.774647662) | ($440.72) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.774647662 | $440.72 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.545813252) | ($393.43) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.545813252 | $393.43 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.868129807) | ($689.35) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.868129807 | $689.35 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (317.16170878) | ($440.61) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 317.16170878 | $440.61 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (21.545813252) | ($394.29) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03533004368) | ($1,434.65) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03533004368 | $1,434.65 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.532505066) | ($4,604.46) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.532505066 | $4,604.46 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.532505066) | ($4,591.98) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (317.16170878) | ($450.37) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.774647662) | ($458.45) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (7.868129) | ($748.57) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03533004) | ($1,459.53) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.003191415867) | ($0.23) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.003191415867 | $0.23 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2195572523) | ($0.29) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2195572523 | $0.29 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.004574928666) | ($0.44) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.004574928666 | $0.44 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01840669461) | ($0.33) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01840669461 | $0.33 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001708926119) | ($0.68) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001708926119 | $0.68 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000791453498) | ($2.35) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000791453498 | $2.35 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000791453498) | ($2.34) |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050224798071756 | $2.02 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014260759031 | $0.00 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232577966909239 | $7.04 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.646085159739407 | $0.90 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054162438141509 | $0.99 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002735237762744 | $0.00 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000029376904005 | $0.00 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00939426934878024 | $0.73 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0134645772624105 | $1.16 |
| EDGARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000045465472872 | $0.00 |
| EDGARDO SILVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00611742192595 | $0.01 |
| EDGARDO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027323750943 | $8.09 |
| EDGARDO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6114272921 | $1.61 |
| EDGARDO SOLORZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00061843400081 | $0.14 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018416359749 | $55.09 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4626147156 | $4.46 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2325133565 | $5.73 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32361842569999 | $14.71 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5152285573 | $0.37 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0235389027349999 | $1.68 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036722263598 | $0.28 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.73954553381 | $0.36 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19489454718 | $0.25 |
| EDGARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.081757049154 | $0.17 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.157809991) | ($34,121.10) |
| EDGARDO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.157809991 | $34,121.10 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (22.157809991) | ($34,095.55) |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063782726888 | $193.07 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17389830573473 | $413.07 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061097883303 | $0.01 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00090068609921 | $0.01 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30446246671 | $0.15 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.025749141904 | $0.03 |
| EDGARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.101145183394 | $0.05 |
| EDGARI OSEPHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004847035927 | $0.00 |
| EDGARI OSEPHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000066560378319 | $0.00 |
| EDGARS ANDRUCIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,184.34) |
| EDGARS ANDRUCIS | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | CEL | 2,997.5 | $1,491.68 |
| EDGARS ANDRUCIS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | CEL | 1,497.5 | $1,491.85 |
| EDGARS ANDRUCIS | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | CEL | 1,592.8039 | $1,440.87 |
| EDGARS ANDRUCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 725.079807488848 | $811.34 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004705594302 | $0.14 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005388885133 | $0.00 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.384818604 | $12.20 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0016587314487 | $0.02 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000098469549846 | $0.00 |
| EDGARS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000121991135837999 | $0.00 |
| EDGARS CEPLIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.168649133) | ($461.23) |
| EDGARS CEPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000388191716039999 | $11.49 |
| EDGARS CEPLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007023077286016 | $2.05 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057649877192579 | $0.01 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015251950653 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019875365209 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074058694891 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000542540437309999 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000069404525981 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000059534397342 | $0.00 |
| EDGARS HARTMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000082272092059 | $0.00 |
| EDGARS KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302873825489999 | $92.29 |
| EDGARS KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109193562203 | $21.31 |
| EDGARS KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.686324784999 | $165.69 |
| EDGARS KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028432918592 | $0.00 |
| EDGARS KANCANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.011959627981 | $22.28 |
| EDGARS NEMŠE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3984708841214 | $5.00 |
| EDGARS PENCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000597944948 | $0.00 |
| EDGARS PETERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.316861660199462 | $0.32 |
| EDGARS PĒTERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040286036029 | $0.00 |
| EDGARS PUKSTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000362244081575774 | $0.00 |
| EDGARS RUDZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792545829307148 | $0.01 |
| EDGARS RUDZITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7986954661 | $0.11 |
| EDGARS ZALITIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDGARS ZALITIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| EDGARS ZALITIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (67.79) | ($67.79) |
| EDGARS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575073865858727 | $1.20 |
| EDGARS ZALITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.760748110559999 | $0.48 |
| EDGERRIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.35366706079999 | $1.07 |
| EDGERRIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46532004233 | $0.29 |
| EDGERRIN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03122118095 | $0.35 |
| EDGIANNID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020264137839 | $0.60 |
| EDGIANNID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044989716925 | $0.88 |
| EDGIANNID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5891237506 | $4.59 |
| EDGIANNID FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.104965840883 | $1.17 |
| EDHARD IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000235592953109999 | $0.01 |
| EDHARD IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017529670805 | $0.00 |
| EDHARD IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002028156986 | $0.00 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175802289096999 | $60.85 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060247557678 | $0.01 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016138599814 | $3.15 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021699438807 | $0.00 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073424055157 | $0.01 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000019771985986 | $0.00 |
| EDHER DAVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00431394410809999 | $0.00 |
| EDHER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046489320451 | $1.38 |
| EDHER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035774898367 | $6.98 |
| EDHER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.599670226 | $42.60 |
| EDHER ZAMUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532774227 | $0.36 |
| EDI AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002861494162568 | $0.00 |
| EDI AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00269472714749999 | $0.00 |
| EDI AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028788174774 | $0.00 |
| EDI AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.23009985843999 | $1.23 |
| EDI AVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.036073757881 | $0.12 |
| EDI CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3831682922 | $6.65 |
| EDI CRNKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59660209021 | $5.27 |
| EDI DJAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001325904506 | $0.00 |
| EDI DJAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010088425981 | $0.00 |
| EDI FRATILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291945056939294 | $0.34 |
| EDI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014292700347 | $0.00 |
| EDI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08054731419 | $0.09 |
| EDI GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3326622084 | $4.33 |
| EDI HARTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3112897686699 | $23.27 |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072690339) | ($31,001.76) |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.072690339 | $31,001.76 |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003291) | ($99.99) |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000583181756) | ($17.86) |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000583181756 | $17.86 |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.069982) | ($32,796.26) |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005294) | ($1.61) |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005294 | $1.61 |
| EDI HOLDINGS | 5988 FAWN TRAIL CIR, WOODBURY, MINNESOTA 55129 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048827058524667 | $175.47 |
| EDI LINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042842357709 | $0.00 |
| EDI LINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028131629295 | $0.00 |
| EDI LINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020874817045 | $0.00 |
| EDI LINIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033676325429 | $0.00 |
| EDI LUBIANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| EDI LUBIANA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EDI LUBIANA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | UNI | 363.537584052 | $3,442.70 |
| EDI LUBIANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| EDI LUBIANA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| EDI LUBIANA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.75) | ($173.75) |
| EDI LUBIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 29,921.653 | $29,921.65 |
| EDI LUBIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (173.75) | ($173.75) |
| EDI LUBIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| EDI LUBIANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.60463443 | $46,030.54 |
| EDI LUBIANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| EDI LUBIANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (1.628028) | ($47,873.57) |
| EDI LUBIANA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000681) | ($20.03) |
| EDI LUBIANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| EDI LUBIANA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| EDI LUBIANA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0330301 | $1,000.00 |
| EDI LUBIANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | AVAX | 20.07137 | $450.00 |
| EDI LUBIANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03442 | $1,000.00 |
| EDI LUBIANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 3.21475 | $120.00 |
| EDI LUBIANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.363344963) | ($3,200.00) |
| EDI LUBIANA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.952574276 | $3,997.82 |
| EDI LUBIANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07096282982) | ($96.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDI LUBIANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002082697748) | ($2.82) |
| EDI LUBIANA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| EDI LUBIANA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| EDI LUBIANA | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608978384346 | $46.15 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.86084067401 | $13.47 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286949038384999 | $3.92 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6146026249 | $35.61 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.008993572801 | $0.32 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0567565759699999 | $1.03 |
| EDI LUBIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13760510371 | $7.83 |
| EDI STARČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002176224532 | $0.01 |
| EDI STARČEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050563313664055 | $0.04 |
| EDI SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.88859732174 | $14.63 |
| EDI ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047465033677 | $0.01 |
| EDI ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023724401593 | $4.63 |
| EDI ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3102655736 | $0.19 |
| EDI ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46357672827 | $0.46 |
| EDIB HORIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1652895693 | $495.00 |
| EDIB HORIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166000916) | ($332.49) |
| EDIB HORIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168776) | ($50.04) |
| EDIB HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168885393106254 | $50.03 |
| EDIB HORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000854372107674199 | $2.19 |
| EDIE BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358132180039999 | $10.60 |
| EDIE BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090962683764 | $1.77 |
| EDIE BRASHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30227612689 | $0.19 |
| EDIE TACANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5038676639033 | $1.40 |
| EDIEL ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002335119603 3 | $0.00 |
| EDIEL ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016519558355 | $0.02 |
| EDIER SHARILL LLANOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73498995874 | $0.73 |
| EDIER SHARILL LLANOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84226268024 | $0.84 |
| EDIER SHARILL LLANOS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00051657136583 | $0.00 |
| EDIJS LAURĀNS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01638569) | ($498.49) |
| EDIJS LAURĀNS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4054393067) | ($733.67) |
| EDIJS LAURĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001636134823963 | $5.54 |
| EDIJS LAURĀNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038745475671817 | $9.05 |
| EDIJS OBRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000605127480999999 | $0.00 |
| EDIJS OBRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057023694963 | $0.00 |
| EDIJS OBRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029473117632 | $0.00 |
| EDIJS OBRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024939303104 | $0.00 |
| EDIJS OBRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000035121378515 | $0.00 |
| EDIK MALKHASIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001259144822141 | $0.00 |
| EDIK RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.185353293719999 | $0.03 |
| EDIK RU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 188.587218153 | $7.69 |
| EDILBERT COMAS TUSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00173726) | ($50.00) |
| EDILBERT COMAS TUSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00173726 | $50.00 |
| EDILBERT COMAS TUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009779079565 | $300.14 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.646675491 | $5,016.83 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,312.500004209) | ($26,437.72) |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,312.500004209 | $26,437.72 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023683420379 | $0.70 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149363380499999 | $301.76 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.83276349 | $83.90 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.46324428797 | $51.75 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.41607024999 | $1.42 |
| EDILBERTO ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.19539555339 | $71.47 |
| EDILBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01476975156) | ($436.83) |
| EDILBERTO MARTINEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01476975156 | $436.83 |
| EDILBERTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009004501829907 | $3.28 |
| EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337950150499999 | $103.29 |
| EDILBERTO MIGUEL RODRÍGUEZ SANTILLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009319514232 | $0.00 |
| EDILBERTO PENALOZA PENALOZA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 475.76 | $475.76 |
| EDILBERTO PENALOZA PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002562480555 | |
| EDILBERTO PENALOZA PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2519837886 | $2.25 |
| EDILBERTO RANGEL GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.55972454537 | $1.57 |
| EDILBERTO RANGEL GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 140.381938162 | $140.38 |
| EDILBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023251762798 | $0.01 |
| EDILBERTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000478427549979999 | $0.01 |
| EDILBERTO VERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032625068451 | $9.66 |
| EDILBERTO VERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014773709569 | $28.83 |
| EDILBERTO VERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0840650479 | $7.08 |
| EDILBERTO VERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.55123768 | $17.88 |
| EDILBERTO VERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4057702881 | $2.14 |
| EDILEEN DACLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.45004422137 | $0.36 |
| EDILEEN DACLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37719083389 | $0.06 |
| EDILEUZA TENORIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008486444043 | $0.00 |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (410.779479) | ($410.78) |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171831) | ($50.19) |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171891870374559 | $50.02 |
| EDILIO DE JESUS RODRIGUEZ MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3977104229505 | $1.40 |
| EDILIO REBAGLIATI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.002013468434 | $6.13 |
| EDILIO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009598733484 | $3.36 |
| EDILIO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3481607588834 | $46.50 |
| EDILIO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013714934707 | $34.94 |
| EDILSON ANSELMO CORREA JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.94475245828 | $105.46 |
| EDILSON DO NASCIMENTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008511195811 | $0.00 |
| EDILSON YUHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0004081920999 | $0.00 |
| EDIM SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209156115229999 | $0.02 |
| EDIM SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0032304804926 | $0.00 |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125776) | ($48.63) |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (5.00733905) | ($527.18) |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066246) | ($197.06) |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00788495281079071 | $250.09 |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009266491934 | $0.00 |
| EDIMAR PEREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065267012409755 | $0.68 |
| EDIMAR SEIXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008861418162377 | $0.00 |
| EDIMAR ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0711993209989999 | $0.08 |
| EDIMAR ULEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.090302548 | $22.27 |
| EDIMILSON FERREIRA DA SILVA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0447241) | ($131.37) |
| EDIMILSON FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47826748483 | $0.77 |
| EDIMIR FRANKLIN DE MESQUITA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001468921591) | ($3.35) |
| EDIMIR FRANKLIN DE MESQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103586906248649 | $0.02 |
| EDIN BILALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92274015726 | $1.08 |
| EDIN BILALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031561151347 | $0.01 |
| EDIN CIZMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103824830476 | $0.03 |
| EDIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0846027737444567 | $0.09 |
| EDIN DJAPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033131414234 | $0.00 |
| EDIN FELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036901535071 | $0.00 |
| EDIN FELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095383252383 | $0.00 |
| EDIN FELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022368686974 | $0.00 |
| EDIN FELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035261265075 | $0.00 |
| EDIN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017455166476 | $0.52 |
| EDIN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.742760737 | $16.74 |
| EDIN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092236161573 | $1.03 |
| EDIN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61010963518 | $0.29 |
| EDIN HADZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14546433909 | $0.22 |
| EDIN HADZIMULIC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001139) | ($33.43) |
| EDIN HADZIMULIC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.23) | ($454.87) |
| EDIN HADZIMULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91170103604562 | $4.50 |
| EDIN IMSIROVIC | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 308.0 | $26.81 |
| EDIN IMSIROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOGE | (71.97172264) | ($6.05) |
| EDIN IMSIROVIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (236.02827736) | ($19.88) |
| EDIN IMSIROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013958623758194 | $0.00 |
| EDIN ISKRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59727941275789 | $0.57 |
| EDIN ISKRIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141847966567 | $4.51 |
| EDIN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111701584129 | $340.89 |
| EDIN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017065315285 | $0.33 |
| EDIN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0492941277 | $1.62 |
| EDIN IVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041864334227 | $0.01 |
| EDIN JAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001111583875 | $0.04 |
| EDIN JAZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5572154444357 | $0.51 |
| EDIN KLIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036398323658 | $0.11 |
| EDIN KLIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71856319001 | $2.95 |
| EDIN KLIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062282367117 | $0.05 |
| EDIN KORAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029908931185 | $0.00 |
| EDIN LAZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000357586823319999 | $1.06 |
| EDIN LAZORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.266108925 | $167.27 |
| EDIN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38438835388 | $0.45 |
| EDIN MEHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108923601012999 | $3.38 |
| EDIN MEHIĆ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166358) | ($45.60) |
| EDIN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166368347525396 | $50.02 |
| EDIN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010182309947 | $0.01 |
| EDIN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058319496222 | $0.00 |
| EDIN MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000285515707329999 | $0.01 |
| EDIN MUSTAJBASIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (51.950533) | ($51.95) |
| EDIN MUSTAJBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105113975859 | $0.00 |
| EDIN MUSTAJBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0817471893968 | $0.08 |
| EDIN PATKOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| EDIN PATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682878395 | $50.00 |
| EDIN PATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.511034068 | $0.51 |
| EDIN SINANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056063025724 | $16.59 |
| EDIN SINANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054831605579 | $10.70 |
| EDIN SMLATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092034433607 | $0.03 |
| EDIN SMLATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062646539555 | $0.00 |
| EDIN SMLATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101267821839 | $0.01 |
| EDIN SMLATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100839571236 | $0.00 |
| EDIN TURKUŠIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019085951635 | $0.02 |
| EDIN ZILKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120845492259531 | $0.00 |
| EDIN ZUNIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.21426949 | $3,590.16 |
| EDIN ZUNIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.05424689 | $2,148.31 |
| EDIN ZUNIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.479268914) | ($16,599.40) |
| EDIN ZUNIC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11072843) | ($3,856.08) |
| EDIN ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003881356411214 | $14.69 |
| EDIN ZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024173792900006 | $69.22 |
| EDINA ABEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (760.735170316) | ($349.39) |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004169453191 | $0.01 |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.420748173067 | $0.64 |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001439356261 | $0.03 |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.67765295899999 | $40.87 |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.268885277549999 | $2.37 |
| EDINA ABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4231955495 | $0.50 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097097064966 | $28.74 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14563687863 | $0.17 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38463561702 | $0.38 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7764502212 | $0.41 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.54659396796 | $21.63 |
| EDINA AITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000130129698496999 | $0.01 |
| EDINA AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08233671903694 | $0.10 |
| EDINA AMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025685983032 | $0.01 |
| EDINA CARDAKLIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081091942795 | $251.16 |
| EDINA CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002240827947 | $0.66 |
| EDINA CHINDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014447546959 | $2.82 |
| EDINA LANKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80145857016 | $0.82 |
| EDINA LUKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007687816679 | $0.00 |
| EDINA NAGYOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0240166539395133 | $0.03 |
| EDINCO STEPHENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDT ERC20 | 203.87 | $203.87 |
| EDINCO STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122139181927 | $0.36 |
| EDINCO STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00048945061613 | $0.96 |
| EDINCO STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8167188567 | $1.82 |
| EDINETE PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140729459328 | $0.42 |
| EDINETE PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122695455717 | $0.00 |
| EDINHO ODEZENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045363604010583 | $0.00 |
| EDINJO STROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.752896144 | $18.75 |
| EDINSON CASSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2651745918747 | $1.20 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146081389887 | $43.24 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092081294292 | $0.01 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184407984519999 | $375.03 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069345076683 | $0.01 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016213740354 | $0.00 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016308017606 | $0.06 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00024719079872 | $0.00 |
| EDINSON SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070439105842 | $0.00 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.00128) | ($50.77) |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.017327 | $50.77 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.0188) | ($53.66) |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 53.426 | $53.66 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (55.3) | ($55.30) |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.019387 | $55.30 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019419) | ($55.51) |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280590247527 | $50.01 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023954317319147 | $0.04 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006312954954 | $0.02 |
| EDIP ALP OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6281003171 | $1.63 |
| EDIP BARIS BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027817300961 | $0.00 |
| EDIP FAZIL BAYIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000923762426088 | $0.00 |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.8604) | ($1.87) |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130687) | ($51.90) |
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001306873301 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDIRISINGHA ACHCHILLAGE THILANKA DILSHAN EDIRISINGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.974660725762912 | $2.05 |
| EDIS A FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015016961991 | $4.44 |
| EDIS A FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9461271485 | $0.14 |
| EDIS ABDIC | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00104227 | $42.12 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00386772 | $153.69 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2091217783 | $588.71 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00040024 | $15.60 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.01912115337 | $48.16 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.000389 | $11.91 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.01800259265 | $36.56 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00063508 | $18.94 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0700893 | $2,070.89 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00056298 | $16.25 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.009832175951 | $19.43 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000342) | ($1.00) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000034) | ($1.00) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,937.30) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005170270824) | ($1.00) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($962.18) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.009825705661 | $17.38 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00033359 | $9.75 |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.542125543) | ($485.38) |
| EDIS ABDIĆ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (356.046423) | ($214.54) |
| EDIS ABDIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00038155 | $11.36 |
| EDIS ABDIĆ | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.02766620628 | $30.99 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000540644614119999 | $17.01 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390316709249999 | $0.00 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003979273668 | $8.69 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022787046848 | $0.00 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0839652503251 | $1.47 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111192497739 | $1.24 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126166824276 | $0.50 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119150181432434 | $4.34 |
| EDIS ABDIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013933288216 | $0.01 |
| EDIS CARLOS PRADO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040449128404547 | $0.04 |
| EDIS HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826476161949999 | $0.01 |
| EDIS HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000056141637601 | $0.00 |
| EDIS SKENDERI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.030056) | ($913.22) |
| EDIS SKENDERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286368900765495 | $57.74 |
| EDISA MUHIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($4.55) |
| EDISA MUHIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.281371) | ($109.18) |
| EDISA MUHIC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01128650957) | ($444.00) |
| EDISA MUHIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 111.0 | $111.00 |
| EDISA MUHIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (111.0) | ($111.00) |
| EDISA MUHIC | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001465776731) | ($0.56) |
| EDISA MUHIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.00001465776731 | $0.56 |
| EDISA MUHIC | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 0.0112718518 | $430.64 |
| EDISA MUHIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01127885) | ($439.74) |
| EDISA MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128724532067348 | $51.22 |
| EDISA MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003990347511637 | $0.01 |
| EDISA MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02547059506876 | $0.03 |
| EDISA MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008677178736485 | $0.36 |
| EDISLEIDYS CALVO DE ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079520029296 | $2.35 |
| EDISLEIDYS CALVO DE ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22562026611 | $459.46 |
| EDISLEIDYS CALVO DE ZAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.041936772804 | $2.99 |
| EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000123445102898 | $0.00 |
| EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062054290869999 | $0.00 |
| EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000018336879697 | $0.00 |
| EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000049706654859999 | $0.00 |
| EDISON ACEVEDO-JARAMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000213098544759999 | $0.00 |
| EDISON ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.746025568371 | $4.56 |
| EDISON ANTONIO COTRINA CRUZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| EDISON ANTONIO COTRINA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1884244569 | $0.19 |
| EDISON ARNOLD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020113736893 | $0.00 |
| EDISON ARNOLD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000737544774189999 | $0.00 |
| EDISON BÁEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017855508053 | $0.01 |
| EDISON BÁEZ CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017220184979 | $0.00 |
| EDISON CABRERA TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326016293053999 | $0.00 |
| EDISON CAMILO PORRAS MELGAREJO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01277955 | $483.53 |
| EDISON CAMILO PORRAS MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638037285 | $50.00 |
| EDISON CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023723097511 | $0.00 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $80.08 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.88 | $35,214.01 |
| EDISON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.400383675) | ($10.00) |
| EDISON CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.400383675 | $10.00 |
| EDISON CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (91.074681239) | ($100.00) |
| EDISON CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 91.074681239 | $100.00 |
| EDISON CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($110.58) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.37537007) | ($128,000.00) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.37537007 | $128,000.00 |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (71,133.086048511) | ($45,623.86) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 71,133.086048511 | $45,623.86 |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (71,133.561113) | ($45,278.20) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.90111583) | ($26,262.12) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.90111583 | $26,262.12 |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,910.35) |
| EDISON CHAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (4.27537) | ($124,639.86) |
| EDISON CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (81.982000743) | ($44.66) |
| EDISON CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 81.982000743 | $44.66 |
| EDISON CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (81.982001) | ($44.66) |
| EDISON CHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.901115) | ($25,673.43) |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117560884575 | $419.09 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32131765142 | $0.32 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 559.43098915927 | $606.05 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000192816016459999 | $0.00 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47340336918 | $0.47 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00043441644479 | $0.03 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000028342386518 | $0.00 |
| EDISON CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040677079609 | $137.96 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0410573 | $93.36 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00735935 | $223.06 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01457754 | $432.26 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00643514 | $193.35 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279589887779 | $7.10 |
| EDISON DAVID GOMEZ YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039208877591 | $0.60 |
| EDISON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018266855271 | $0.00 |
| EDISON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.097750998457 | $0.08 |
| EDISON GÓMEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.65112788 | $1,967.78 |
| EDISON GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033469088152 | $102.27 |
| EDISON GÓMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0918614716489999 | $184.83 |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001683) | ($50.95) |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.895 | $50.95 |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 403.811293 | $403.81 |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00413558010451063 | $50.05 |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24943496185142 | $2.96 |
| EDISON JESUS YORK AVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070052695574 | $0.07 |
| EDISON JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019304777621 | $0.57 |
| EDISON JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024003215108 | $46.82 |
| EDISON JUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01752973856 | $1.28 |
| EDISON KAPAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000469) | ($19.96) |
| EDISON KAPAJ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01582413) | ($673.31) |
| EDISON KAPAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.731253867935145 | $1.49 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.220574 | $600.75 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.456413779) | ($31,175.93) |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.456413779 | $31,175.93 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (11.676987) | ($31,858.74) |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1922208465) | ($5,845.08) |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1922208465 | $5,845.08 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19222) | ($5,860.17) |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013445500349173 | $46.69 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04384411024396 | $128.44 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079575991176 | $0.01 |
| EDISON KUNG DIH TING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023864023692 | $0.00 |
| EDISON LAU | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 29.2423 | $23.06 |
| EDISON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.8414548079 | $71.35 |
| EDISON LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.038047430695 | $12.11 |
| EDISON LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7015770856 | $0.71 |
| EDISON LEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019915282318 | $38.86 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000528678769479999 | $1.56 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043023922875 | $0.05 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019997718196 | $3.90 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0095124467177 | $3.03 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34748447057 | $0.01 |
| EDISON MAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000029571108921 | $0.00 |
| EDISON MARC ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134492391265 | $0.40 |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (492.734904473) | ($492.73) |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 492.734904473 | $492.73 |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.54963636) | ($3.55) |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.54963636 | $3.55 |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (3.54) | ($3.54) |
| EDISON MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (492.734904) | ($492.73) |
| EDISON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669498267159999 | $1.98 |
| EDISON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094116197234 | $18.36 |
| EDISON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1106937636635 | $3.11 |
| EDISON MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022409798516135 | $0.02 |
| EDISON MASEREKA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002800903291) | ($108.47) |
| EDISON MASEREKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (60.976977) | ($38.09) |
| EDISON MASEREKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (33,693.769137114) | ($18,728.00) |
| EDISON MASEREKA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 39,747.348725852 | $22,092.76 |
| EDISON MASEREKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (195.14967633) | ($108.47) |
| EDISON MASEREKA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,016.667564403) | ($565.09) |
| EDISON MASEREKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (4,841.0) | ($2,665.82) |
| EDISON MASEREKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9963882624415 | $15.90 |
| EDISON MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114680432910999 | $0.04 |
| EDISON MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0017917528988 | $0.00 |
| EDISON MUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000557740058719999 | $0.00 |
| EDISON OCHOA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165245708) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002165929568) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 7.0 | $14,121.17 |
| EDISON OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (11.123637516) | ($22,392.59) |
| EDISON OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $16,239.44 |
| EDISON OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (10.299966271) | ($21,550.72) |
| EDISON OCHOA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273991) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000273991) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004353823666) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004353823666) | ($8.34) |
| EDISON OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.0176285089 | $162.21 |
| EDISON OMAR VALLE MELENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MATIC | 211.41194262 | $227.62 |
| EDISON OMAR VALLE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003603436805 | $0.00 |
| EDISON OMAR VALLE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.848461787 | $13.36 |
| EDISON ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091676226919 | $0.00 |
| EDISON ORLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067760720635 | $0.00 |
| EDISON POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024697546416 | $0.73 |
| EDISON POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6563626662 | $1.04 |
| EDISON RAMON PINTO VILLAMARIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00487315 | $201.70 |
| EDISON RAMON PINTO VILLAMARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000667786409669999 | $1.89 |
| EDISON REFORMADO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0117126) | ($450.00) |
| EDISON REFORMADO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0117126 | $450.00 |
| EDISON REFORMADO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01161552109) | ($446.27) |
| EDISON REFORMADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01636285) | ($500.00) |
| EDISON REFORMADO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01636285 | $500.00 |
| EDISON REFORMADO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01460516132) | ($446.29) |
| EDISON REFORMADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (37.652601186) | ($60,000.00) |
| EDISON REFORMADO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.129578036) | ($1,800.00) |
| EDISON REFORMADO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 46.105385036 | $73,469.64 |
| EDISON REFORMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106959488084 | $32.77 |
| EDISON REFORMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02492244323848 | $29.25 |
| EDISON REFORMADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.051046125 | $61.08 |
| EDISON ROSERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.92878410466299 | $7.06 |
| EDISON SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000429912095489999 | $0.00 |
| EDISON SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130389844159 | $0.01 |
| EDISON SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055759552818 | $0.00 |
| EDISON SALVATIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.040260394844 | $0.04 |
| EDISON TROPISADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016724115817 | $0.00 |
| EDISON TROPISADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017659386146 | $0.00 |
| EDISON WAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.5330967035 | $171.17 |
| EDISON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035776705044 | $1.06 |
| EDISON YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.26869371 | $14.27 |
| EDISON ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.403545428 | $182.40 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001256) | ($35.81) |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.4604753 | $818.62 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134837131499 | $52.19 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80258835087369 | $4.66 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024635178157 | $3.06 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16606944527 | $0.09 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.379180238219999 | $4.21 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00490313155939999 | $1.56 |
| EDISON ZUÑIGA ARREAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0167212271389999 | $0.02 |
| EDISS MUHIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.544327377699499 | $0.54 |
| EDIT BICSKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031225499313 | $9.24 |
| EDIT BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154933978355 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDIT BUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9106335499 | $1.83 |
| EDIT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211876519289999 | $0.00 |
| EDIT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024283289959 | $0.03 |
| EDIT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087022675696 | $0.17 |
| EDIT KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.040000696763 | $0.04 |
| EDIT KOVACSNE SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001689707929999999 | $0.00 |
| EDIT KOVACSNE SZAKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000119486213856 | $0.00 |
| EDIT MARCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033365904544 | $0.00 |
| EDIT MÉSZÁROSNÉ SZEKERES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035) | ($10.04) |
| EDIT MÉSZÁROSNÉ SZEKERES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00829022) | ($227.36) |
| EDIT MÉSZÁROSNÉ SZEKERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000930691664618599 | $3.09 |
| EDIT PASZERBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000202594835539999 | $0.00 |
| EDIT PASZERBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019972191412 | $0.00 |
| EDIT PASZERBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00003703816642 | $0.00 |
| EDIT PASZERBOVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000008971951991 | $0.00 |
| EDIT SANDORNE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005904220432 | $0.00 |
| EDIT SANDORNE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034294016714 | $0.00 |
| EDIT SANDORNE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028870515294 | $0.25 |
| EDIT SANDORNE VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090261183199 | $0.66 |
| EDIT SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065774706053 | $1.28 |
| EDIT TUENDE LORINCZNE MIRCSE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015134) | ($521.58) |
| EDIT TUENDE LORINCZNE MIRCSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145723728527766 | $52.50 |
| EDIT VASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.836070870446 | $6.89 |
| EDITA BANIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018562916798 | $0.01 |
| EDITA BEŇOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570394967402638 | $0.07 |
| EDITA BZIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,315.44 |
| EDITA BZIK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.9999598937) | ($2,308.00) |
| EDITA BZIK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,154.0 | $1,154.00 |
| EDITA BZIK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 12.088872 | $26,426.27 |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.481096696) | ($3,140.00) |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,570.0 | $1,570.00 |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (10.607599143) | ($22,982.00) |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,491.0 | $11,491.00 |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 89.4158 | $89.42 |
| EDITA BZIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (12,645.0) | ($12,645.00) |
| EDITA BZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $208.70 |
| EDITA BZIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.08564399979) | ($182.08) |
| EDITA BZIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,659.4158) | ($1,659.42) |
| EDITA BZIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002221926999) | ($6.69) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,640.0 | $12,640.00 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.45) | ($33.45) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,154.0) | ($1,154.00) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.085603893 | $1,592.03 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (54.6) | ($54.60) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,570.0) | ($1,570.00) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.481096696 | $2,176.92 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 1,340.32035732 | $1,340.32 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,338.51 | $1,338.51 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 406.0 | $406.00 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 315.77 | $315.77 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (399.54) | ($399.54) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,491.0) | ($11,491.00) |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.607599143 | $15,487.36 |
| EDITA BZIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (13.1876581) | ($19,121.97) |
| EDITA BZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165936984790379 | $50.15 |
| EDITA BZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.923278781872 | $7.11 |
| EDITA BZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433965420338659 | $0.86 |
| EDITA BZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4293906715571 | $2.43 |
| EDITA BZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.130329327298 | $1.13 |
| EDITA CINAC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| EDITA MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00319812714622782 | $0.01 |
| EDITA MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000007011352118 | $0.00 |
| EDITA MALENICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004787050463 | $0.00 |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (26,324.06) | ($26,324.06) |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 26,324.06 | $26,324.06 |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (26,324.06) | ($26,324.06) |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,444.89) | ($26,444.89) |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,444.89 | $26,444.89 |
| EDITA MASEVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,444.89) | ($26,444.89) |
| EDITA MASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048936921583 | $14.49 |
| EDITA MASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.92482942885 | $190.92 |
| EDITA MASEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 190.017235941779 | $190.02 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025809059136 | $78.26 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083033781188 | $167.35 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.643708542 | $14.78 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00046112724391 | $0.00 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.61597129719999 | $0.38 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026733387408 | $2.94 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13808794957 | $0.85 |
| EDITA SATEIKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050356249905 | $0.00 |
| EDITA ZORETIC | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 5.388 | $350.41 |
| EDITA ZORETIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00534492 | $183.25 |
| EDITA ZORETIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (533.753706) | ($277.38) |
| EDITA ZORETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00643079) | ($185.88) |
| EDITA ZORETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | DOT | (5.585585759) | ($51.55) |
| EDITA ZORETIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 138.2848 | $95.47 |
| EDITA ZORETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020043447281 | $0.60 |
| EDITA ZORETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6522332452253 | $7.19 |
| EDITA ZORETIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2237069343 | $1.04 |
| EDITH BELZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.672277151375 | $5.48 |
| EDITH CYNTHIA ORTIZ VILLASEÑOR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00355255 | $97.51 |
| EDITH CYNTHIA ORTIZ VILLASEÑOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.13478764198 | $30.78 |
| EDITH ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.52263214802 | $15.10 |
| EDITH ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016806312 | $0.50 |
| EDITH ESPEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9063488008 | $4.91 |
| EDITH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.725304441242299 | $6.65 |
| EDITH EZENWANYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120701793396 | $0.01 |
| EDITH IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021774780845 | $6.44 |
| EDITH IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071388995179 | $143.50 |
| EDITH KURIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8230338372 | $13.30 |
| EDITH LAIMER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0026088 | $100.86 |
| EDITH LAIMER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0035972 | $109.60 |
| EDITH LAIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155010832222999 | $4.34 |
| EDITH LAIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007661058768 | $0.15 |
| EDITH LAIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24379622993 | $0.78 |
| EDITH MEIER-BÜHLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01042345) | ($416.00) |
| EDITH MEIER-BÜHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080094762289999 | $2.57 |
| EDITH PINERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.81347450678799 | $5.59 |
| EDITH ROSA ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037520426749786 | $0.00 |
| EDITH ROSA ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0463212164 | $1.91 |
| EDITH ROSA ESPINOZA VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131146096353999 | $4.17 |
| EDITH ROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5.988023) | ($5.99) |
| EDITH ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0411500747248999 | $0.04 |
| EDITH SOANJARA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| EDITH SOANJARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.30897) | ($411.31) |
| EDITH SOANJARA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001641) | ($45.07) |
| EDITH SOANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164383305294061 | $50.07 |
| EDITH SOANJARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0318387413864 | $3.03 |
| EDITH SUAREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069854076151999 | $0.21 |
| EDITH SUAREZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000908125934229999 | $0.18 |
| EDITH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001994449187 | $0.59 |
| EDITH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102268696078 | $0.12 |
| EDITH TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 117.202419596 | $117.20 |
| EDITH TEREWHI NATHAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.878 | $1,576.73 |
| EDITH TEREWHI NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002415108977049 | $50.09 |
| EDITH TEREWHI NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057112222886 | $7.67 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BNB | (70.0) | ($28,646.16) |
| EDITH VERHOEF | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 70.0 | $28,645.36 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (87.042717873) | ($35,338.20) |
| EDITH VERHOEF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $357.63 |
| EDITH VERHOEF | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 86.0 | $30,756.24 |
| EDITH VERHOEF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($9,681.54) |
| EDITH VERHOEF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (30.0) | ($8,956.57) |
| EDITH VERHOEF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (8.8) | ($2,659.18) |
| EDITH VERHOEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.048993788) | ($11,755.68) |
| EDITH VERHOEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,048.216328) | ($638.12) |
| EDITH VERHOEF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (18.52594823) | ($5,264.61) |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259055724309999 | $78.56 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0215673257709999 | $0.03 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058279839563878 | $137.80 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3304699444667 | $5.06 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13507042191 | $0.14 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.56644530749147 | $206.15 |
| EDITH VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.120371708355 | $0.12 |
| EDITH WIHOGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.899068768201 | $1.83 |
| EDITH WOLF | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002952755906) | ($0.12) |
| EDITH WOLF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.711871129) | ($3.54) |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,948.051948052 | $2,005.70 |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (2,871.32) | ($3,005.22) |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,956.037 | $3,005.22 |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (95.842) | ($100.00) |
| EDITH WOLF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 99.1 | $100.00 |
| EDITH WOLF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.933274995) | ($3.96) |
| EDITH WOLF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001962500534) | ($4.17) |
| EDITH WOLF | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDITH WOLF | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3639264343 | $7,705.78 |
| EDITH WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00652210376179999 | $195.93 |
| EDITH WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.556947444437 | $73.73 |
| EDITH WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000682860774029999 | $0.01 |
| EDITH ZULEMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000951391174 | $0.00 |
| EDITH ZULEMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00709345831989999 | $0.01 |
| EDITH ZULEMA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045956349213 | $0.00 |
| EDITHE STORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9525073071 | $1.11 |
| EDIVAL MAGALHAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.282273102076 | $3.36 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1748875276) | ($10.00) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1748875276 | $10.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009114553575) | ($3.27) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009114553575 | $3.27 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00194720346) | ($5.23) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00194720346 | $5.23 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (24.132813154) | ($25.00) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 24.132813154 | $25.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (24.0) | ($25.01) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0006963 | $25.01 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0002983591489) | ($0.80) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 969.25 | $969.25 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MCDAI | 40.35 | $40.35 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0003965372267) | ($0.83) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.05888414544 | $1,794.97 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1563188354) | ($0.08) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1563188354 | $0.08 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.140205803) | ($820.81) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.140205803 | $820.81 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05888425587) | ($1,737.00) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05888425587 | $1,737.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02197964001) | ($0.24) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02197964001 | $0.24 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002183114641) | $0.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002183114641 | $0.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (771.526038455) | ($504.21) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 771.526038455 | $504.21 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (771.646) | ($504.86) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0171166 | $504.86 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.315093331) | ($831.56) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.076) | ($2,247.02) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004801978415) | ($0.80) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003229517793) | ($3.20) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02910199221) | ($28.84) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9668368892) | ($958.00) |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.202575945 | $1,191.58 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167801797557199 | $0.51 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000787963130989837 | $1.17 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.552060567857 | $6.32 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000624505000321399 | $0.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000190616863777119 | $0.00 |
| EDIXON ALEXANDER GIRALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1473841630456 | $9.05 |
| EDIZ CEPEDA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | MATIC | 895.0 | $1,226.15 |
| EDIZ CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018087518588 | $0.54 |
| EDIZ CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6293539459999 | $32.21 |
| EDIZ GULLER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.27583 | $401.28 |
| EDIZ GULLER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168565) | ($51.26) |
| EDIZ GULLER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.27583) | ($401.28) |
| EDIZ GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685655 | $50.00 |
| EDIZ GULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.84138756827487 | $2.81 |
| EDIZON GABRIEL BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001390907904099999 | $0.00 |
| EDIZON GABRIEL BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138609478142856 | $0.00 |
| EDIZON GABRIEL BACCA BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00305181669159999 | $0.00 |
| EDJAN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088196381097 | $0.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDJAN ZONDERVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14231792454 | $0.11 |
| EDLA SWETHAREDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223723752209273 | $0.03 |
| EDLIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030713520133 | $0.91 |
| EDLIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306081891269999 | $59.95 |
| EDLUN JAMES GAULT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01584451 | $487.05 |
| EDLYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062357964576 | $1.85 |
| EDLYN FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100127360912 | $0.01 |
| EDMALIA CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.185619960139999 | $0.19 |
| EDMALIA CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000230606831589999 | $0.00 |
| EDMALIA CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031900862102 | $0.00 |
| EDMAR GWIAZDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01495839) | ($453.22) |
| EDMAR GWIAZDA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($448.68) |
| EDMAR GWIAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027603536553643 | $9.44 |
| EDMAR GWIAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8648773588 | $3.68 |
| EDMAR GWIAZDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23202634038 | $2.58 |
| EDMER PERALTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 0.88 | $0.98 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017570496528 | $0.07 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64183434865789 | $0.51 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.011434144801 | $0.15 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000017079372086 | $0.00 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000314392840599999 | $0.00 |
| EDMER PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.021662542276 | $0.02 |
| EDMILSON DE PAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035618400474 | $0.00 |
| EDMILSON RODRIGUES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138934183313 | $4.11 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | CEL | 0.5517 | $1.11 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (410.0) | ($410.00) |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248971658563 | $55.46 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.60749381242 | $52.80 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.914718214 | $2.91 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089143801228 | $0.01 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000321640122229999 | $0.00 |
| EDMINAS RAKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.170251282 | $5.17 |
| EDMON III GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 608.888370951 | $2,965.29 |
| EDMON III GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.262833676) | ($6.15) |
| EDMON III GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (15.321252567) | ($74.61) |
| EDMON III GORDON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (509.445585216) | ($2,481.00) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8560622013) | ($1,721.80) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8560622013 | $1,721.80 |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0613643) | ($1,800.00) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0613643 | $1,800.00 |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01363651) | ($400.00) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01363651 | $400.00 |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.07131630243) | ($2,092.84) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.003684) | ($108.06) |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.0537 | $108.06 |
| EDMON III GORDON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.8813173146) | ($1,771.58) |
| EDMON III GORDON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02650054 | $765.25 |
| EDMON III GORDON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03389614 | $993.27 |
| EDMON III GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002725210738) | ($80.50) |
| EDMON III GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001953349809) | ($57.70) |
| EDMON III GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.24646813 | $382.32 |
| EDMON III GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.055718) | ($1,597.56) |
| EDMON III GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.028332 | $1,597.56 |
| EDMON III GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.148970772) | ($1,781.96) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03026137687) | ($28.84) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.907648827) | ($1,818.05) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.184562331) | ($2,081.95) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.998990285 | $2,858.13 |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.030288086 | $1,934.93 |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.123674176) | ($117.87) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3058439273) | ($5,442.00) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009243230683) | ($164.47) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002263762108) | ($40.28) |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2995705724 | $5,330.38 |
| EDMON III GORDON | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07131630243 | $1,268.96 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138094677129999 | $43.57 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007394742700227 | $15.64 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40773530902 | $0.41 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91752115084 | $0.58 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.340555757009999 | $3.78 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.530549751 | $80.39 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.323717527002749 | $1.64 |
| EDMON III GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 14.42127134 | $14.42 |
| EDMON MAGSALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4738040162213 | $0.43 |
| EDMON PROFIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01045140713421 | $0.01 |
| EDMON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005784917664 | $0.00 |
| EDMON SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083833091241 | $0.02 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (99.658) | ($210.96) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 209.431 | $210.96 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (160.0) | ($160.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (8.0) | ($23,603.59) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 23,525.016 | $23,603.59 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (23,534.0) | ($23,534.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 8.563082 | $23,534.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($12,757.58) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 12,729.176 | $12,757.58 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (3.712531) | ($8,691.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 8,636.003 | $8,691.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 105.165 | $95.03 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (21,365.69) | ($21,365.69) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 9.60046 | $21,365.69 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 345.0 | $232.12 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (37.0) | ($41.10) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.019632 | $41.10 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.019552) | ($41.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 40.992 | $41.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 60.025 | $40.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.600409) | ($18,325.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 18,256.064 | $18,325.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ADA | (2,033.151) | ($1,058.48) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,047.836 | $1,058.48 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,420.0) | ($1,420.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 2,083.572 | $1,420.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (17,884.0) | ($17,884.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 8.865457 | $17,884.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (8.865541) | ($18,552.50) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 18,502.279 | $18,552.50 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (18,503.0) | ($18,503.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 9.110878 | $18,503.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (9.110871) | ($18,426.94) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 18,406.312 | $18,426.94 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (29.006143) | ($19.99) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.566346) | ($49.87) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (18,406.0) | ($18,406.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 9.50173 | $18,406.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (9.5) | ($17,564.72) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 17,397.93 | $17,564.72 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | MATIC | (3,906.0) | ($2,291.27) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 2,273.98 | $2,291.27 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (17,400.0) | ($17,400.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 9.57 | $17,400.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (9.571943) | ($17,071.34) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 17,008.539 | $17,071.34 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (19,280.0) | ($19,280.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 29,420.477 | $19,280.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (29,426.0) | ($18,951.49) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 18,791.674 | $18,951.49 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (18,792.0) | ($18,792.00) |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 32,408.672 | $18,792.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020875483347 | $0.01 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.6027607763309 | $283.98 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06826867265 | $0.07 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.329911327 | $17.02 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.216438129197 | $6.52 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002018264909 | $0.00 |
| EDMOND AKAWU-IRMIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0032564042592 | $0.00 |
| EDMOND BLAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18003829264398 | $0.19 |
| EDMOND BOGRAN-ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001684451786 | $0.50 |
| EDMOND BOGRAN-ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120994875107 | $0.01 |
| EDMOND CHENG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.101544797 | $307.96 |
| EDMOND CHENG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.09876235558 | $298.83 |
| EDMOND CHENG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($295.71) |
| EDMOND CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($298.07) |
| EDMOND CHENG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.09939351511 | $291.45 |
| EDMOND CHENG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003) | ($6.15) |
| EDMOND CHENG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.0997376973 | $194.23 |
| EDMOND CHENG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.196438365) | ($348.56) |
| EDMOND CHENG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.200982821 | $380.78 |
| EDMOND CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.200982821) | ($363.75) |
| EDMOND CHENG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1186503503 | $208.00 |
| EDMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017058766957 | $50.83 |
| EDMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040410508248 | $80.03 |
| EDMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.168258469 | $105.17 |
| EDMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067568906172 | $0.01 |
| EDMOND CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.018616573975999 | $0.44 |
| EDMOND CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.672529981) | ($100.37) |
| EDMOND CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.672529981 | $100.37 |
| EDMOND CHIU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (126.419373516) | ($101.31) |
| EDMOND CHIU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 126.419373516 | $101.31 |
| EDMOND CHIU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.3076276115 | $622.91 |
| EDMOND CHIU | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3076276115) | ($638.99) |
| EDMOND CHIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3076276115 | $638.99 |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000123) | ($3.57) |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000123 | $3.57 |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006) | ($10.76) |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006 | $10.76 |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006) | ($10.76) |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006 | $10.76 |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.000123) | ($3.57) |
| EDMOND CHIU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.000123 | $3.57 |
| EDMOND CHIU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.1307643696 | $202.02 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050698307457 | $156.26 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.474703380499 | $100.76 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14828018757 | $299.84 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.687873758 | $60.80 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053777139531 | $0.00 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.466584374114 | $26.66 |
| EDMOND CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.896625268199 | $100.89 |
| EDMOND CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019780998546 | $0.59 |
| EDMOND CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.8002365433 | $1.43 |
| EDMOND CLINCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021007900874 | $0.01 |
| EDMOND CLINCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376337579588379 | $0.00 |
| EDMOND CLINCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000483263922 | $0.00 |
| EDMOND CLINCIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0319721592049999 | $0.36 |
| EDMOND EKOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 112.93213865998 | $117.65 |
| EDMOND GALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000860677297129999 | $25.47 |
| EDMOND GALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135584828073712 | $0.16 |
| EDMOND GALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049532455911 | $0.97 |
| EDMOND GALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025647420902 | $0.06 |
| EDMOND GALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015644435908 | $0.01 |
| EDMOND HARADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026075782453 | $789.16 |
| EDMOND HARADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.029445686 | $39.67 |
| EDMOND HARADA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.6348612287 | $9,188.13 |
| EDMOND HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004956558804 | $152.71 |
| EDMOND HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080741864506 | $15.75 |
| EDMOND HAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89128374202 | $7.87 |
| EDMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.029294491413 | $1.11 |
| EDMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.51991384199999 | $0.95 |
| EDMOND HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057413751212 | $0.13 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00590119 | $230.09 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,158.815752452) | ($7,158.82) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,158.815752452 | $7,158.82 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1394967993) | ($2.54) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1394967993 | $2.54 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04308589067) | ($0.59) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04308589067 | $0.59 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1726611781) | ($1.02) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1726611781 | $1.02 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.479996938) | ($949.70) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 10.479996938 | $949.70 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.367662576) | ($4,087.52) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.367662576 | $4,087.52 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 0.5497 | $10.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | DOT | (0.689) | ($12.54) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 12.495 | $12.54 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | LINK | 62.3854 | $850.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SNX | 1.697 | $10.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (1.868) | ($11.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 10.955 | $11.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,480.170977456) | ($4,802.64) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,480.170977456 | $4,802.64 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.213113) | ($19.92) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LUNC | (10.266883) | ($955.97) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (6,272.265752) | ($6,272.27) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.544036792) | ($5.92) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.544036792 | $5.92 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01148269803) | ($1.03) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01148269803 | $1.03 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.276258659) | ($7.28) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.276258659 | $7.28 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.748032) | ($19.76) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001327810899) | ($3.78) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001327810899 | $3.78 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,468.966982248) | ($4,353.75) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00702) | ($19.95) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.361970387) | ($3,855.94) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.011483) | ($1.02) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | LINK | (62.428485891) | ($792.17) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00590119) | ($225.42) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.239497694) | ($2,329.93) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.239497694 | $2,329.93 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (0.363769) | ($19.91) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (41.875728694) | ($2,383.30) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0435391744) | ($2.13) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0435391744 | $2.13 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (7.27) | ($7.27) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 0.14858 | $7.27 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (0.192119174) | ($9.40) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00165028) | ($48.80) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4646916096) | ($14,035.51) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4646916096 | $14,035.51 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003302) | ($100.60) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03267546) | ($995.46) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000637) | ($20.02) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07956776) | ($2,503.44) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002327363186) | ($7.34) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002327363186 | $7.34 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03435424) | ($1,001.10) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05133077) | ($1,501.01) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13980033) | ($4,004.02) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12325679) | ($3,538.58) |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422120100683838 | $140.83 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269762043195172 | $8.16 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7126251442305 | $16.71 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.22556590525135 | $12.91 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000460042039562799 | $0.01 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028430177655202 | $0.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000871161734900999 | $0.00 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.23349388739743 | $19.72 |
| EDMOND J DAUGHERTY 4TH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0233260378187881 | $2.05 |
| EDMOND JEAN ERICK DIJOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.329010209518 | $4.20 |
| EDMOND KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00486803113069999 | $149.94 |
| EDMOND KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 827.06978884518 | $963.88 |
| EDMOND LEJARS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.344) | ($9,910.84) |
| EDMOND LEJARS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.2933754 | $531.87 |
| EDMOND LEJARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033472544395 | $109.53 |
| EDMOND LEJARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000044428303736 | $0.00 |
| EDMOND LEJARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013574383102079 | $1.57 |
| EDMOND LERIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.54782412277 | $3.73 |
| EDMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001841682093557 | $0.07 |
| EDMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000583508468343 | $0.00 |
| EDMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00206442060806999 | $0.00 |
| EDMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066909887561 | $22.91 |
| EDMOND LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.981731146204 | $10.85 |
| EDMOND LUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03120865 | $941.78 |
| EDMOND LUONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00096259 | $29.06 |
| EDMOND LUONG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $293.47 |
| EDMOND LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273647134776 | $59.27 |
| EDMOND MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7035101371 | $1.70 |
| EDMOND MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20971056124 | $0.13 |
| EDMOND NOBLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131215511 | $0.54 |
| EDMOND NOBLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0611975100899999 | $122.62 |
| EDMOND O ENOBABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000872091968 | $0.00 |
| EDMOND O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164205185969999 | $0.49 |
| EDMOND O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145996376999999 | $2.85 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03579900906) | ($104.70) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08091196279) | ($186.46) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.11136632 | $3,181.12 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.11141008) | ($3,303.42) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00006197) | ($1.81) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05874271586) | ($104.70) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1118403519) | ($186.46) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008030703815) | ($186.46) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03254290471) | ($755.59) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.076732787) | ($25,000.00) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.342462169 | $31,169.81 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00495832544) | ($104.70) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02003888047) | ($423.14) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6630043569) | ($14,000.00) |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.8253122451 | $17,427.29 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000940077202625611 | $20.37 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1105429582 | $3.63 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084671298604 | $171.58 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 335.893230348999 | $266.29 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29294492116 | $2.59 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017065962858 | $1.25 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.3223057912 | $5.41 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.51888426014 | $3.19 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.07642747119999 | $1.00 |
| EDMOND O'FLAHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8162389624 | $0.97 |
| EDMOND PAROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000341918458 | $10.12 |
| EDMOND PAROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.501922075 | $11.50 |
| EDMOND PAROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00089074440022 | $0.00 |
| EDMOND PAROTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.069577416564 | $2.75 |
| EDMOND POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058292810955999 | $0.17 |
| EDMOND POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73843305889999 | $2.03 |
| EDMOND ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018389883601 | $0.54 |
| EDMOND ROOSENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015259947069 | $2.98 |
| EDMOND SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016468893561 | $0.05 |
| EDMOND SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069661648913999 | $0.21 |
| EDMOND SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000569159020699999 | $0.00 |
| EDMOND SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00588142278119999 | $11.44 |
| EDMOND SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122934020906 | $0.10 |
| EDMOND SOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.87112487835 | $0.42 |
| EDMOND TAM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34983019) | ($12,582.20) |
| EDMOND TAM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023982) | ($7.91) |
| EDMOND TAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 3,098.042478 | $3,098.04 |
| EDMOND TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118335749489563 | $46.17 |
| EDMOND TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 394.295725143375 | $343.05 |
| EDMOND TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007904282282 | $19.66 |
| EDMOND TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.348217984 | $215.35 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101867600246 | $312.07 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.473641744379999 | $958.43 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.219112098659999 | $16.04 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.044135956628 | $10.00 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0015459993468 | $0.00 |
| EDMOND TOLENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0579649565669999 | $3.63 |
| EDMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.8118897389999 | $18.81 |
| EDMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355610573489999 | $0.36 |
| EDMOND UNAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.393571840289 | $0.38 |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4.99) | ($4.99) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4.99 | $4.99 |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.99) | ($4.99) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04) | ($109.96) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04 | $109.96 |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($107.35) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,008.4 | $6,008.40 |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (4.97) | ($4.97) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| EDMOND VROLIJK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 5.802202903 | $11,546.96 |
| EDMOND VROLIJK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.033) | ($59.24) |
| EDMOND VROLIJK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.033 | $59.24 |
| EDMOND VROLIJK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.033) | ($59.26) |
| EDMOND VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134730987729999 | $0.40 |
| EDMOND VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21483092168 | $418.04 |
| EDMOND VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0526383965809999 | $0.05 |
| EDMOND VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16699397395 | $0.17 |
| EDMOND VROLIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17766450924 | $0.03 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BAT | (8.03661557) | ($5.74) |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (2.69) | ($2.69) |
| EDMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (6,758.0) | ($6,758.00) |
| EDMOND WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (641.706132) | ($641.71) |
| EDMOND WONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20,033.60421) | ($20,033.60) |
| EDMOND WONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (3.772584589) | ($7,774.58) |
| EDMOND WONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18181512) | ($5,267.25) |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119257041732 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016948631827 | $0.02 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016175095137 | $0.02 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0555527878319999 | $0.01 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00020017339549 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068495535412 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064580769593 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001468771352315 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00359202790163 | $0.00 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026071319975 | $7.72 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0084819008 | $7.15 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.075579287 | $60.08 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108027301082169 | $38.48 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0235499796010989 | $60.64 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.62739543198 | $194.63 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0325028783525 | $4.03 |
| EDMOND WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0450095620919999 | $14.32 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003152412712 | $0.00 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116987892523 | $0.00 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001319110960299999 | $0.00 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0029805793755 | $0.00 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026260695959 | $0.00 |
| EDMONDO DATTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013406817198 | $0.00 |
| EDMONDO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026251245673 | $8.35 |
| EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.68956457 | $73.62 |
| EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | 4/14/2022 | Earn | Incoming | Deposit | SOL | 218.74599076 | $23,327.07 |
| EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014339785705 | $433.81 |
| EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116025196581 | $234.94 |
| EDMONDS FAMILY SMSF PTY LTD | JERVOIS STREET, SOUTH PLYMPTON, 5038 SA AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.48606496601 | $140.46 |
| EDMUND ALLAN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109937923625999 | $335.72 |
| EDMUND ALLAN ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34499584721 | $703.72 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | SOL | (12.58038) | ($1,282.57) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0317463 | $1,282.57 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03175088) | ($1,283.53) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.01092) | ($0.98) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 0.978 | $0.98 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.05870739 | $2,266.69 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000233) | ($8.99) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 8.948 | $8.99 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.5) | ($10.50) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.12056 | $10.50 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.058477) | ($2,254.52) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 25.82383 | $2,254.52 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00058466 | $22.51 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000585) | ($22.52) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | SOL | 0.25776 | $22.52 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (26.20216) | ($2,488.42) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,470.985 | $2,488.42 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,470.99) | ($2,470.99) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 26.23856 | $2,470.99 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (26.23851) | ($2,431.17) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,417.837 | $2,431.17 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,417.83) | ($2,417.83) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 29.02813 | $2,417.83 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | SOL | (29.02821) | ($2,389.90) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 2,381.799 | $2,389.90 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,381.8) | ($2,381.80) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 28.68576 | $2,381.80 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | SOL | (28.68565) | ($2,391.83) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 2,385.599 | $2,391.83 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,385.6) | ($2,385.60) |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 28.70843 | $2,385.60 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364129487114499 | $0.15 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016221137863 | $0.00 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.78894190883132 | $0.79 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25336268191466 | $11.56 |
| EDMUND ANAK NAYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000101490327674 | $0.00 |
| EDMUND ANTHONY SEVERN NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0052000677 | $37.76 |
| EDMUND AUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020662207661 | $621.21 |
| EDMUND AUNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54122708229 | $1,092.10 |
| EDMUND AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00114183 | $45.69 |
| EDMUND AVERY FAHEY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00072773 | $29.78 |
| EDMUND AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028043907066 | $85.25 |
| EDMUND AVERY FAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.8202483859999 | $25.82 |
| EDMUND BRETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (100.579) | ($100.00) |
| EDMUND BRETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0028917 | $100.00 |
| EDMUND BRETT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005765) | ($199.97) |
| EDMUND BRETT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LTC | 2.1248 | $199.97 |
| EDMUND BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LTC | (2.129) | ($127.40) |
| EDMUND BRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0045008 | $127.40 |
| EDMUND BRETT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16122288) | ($4,774.84) |
| EDMUND BRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (140.0) | ($89.32) |
| EDMUND BRETT | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 88.965 | $89.32 |
| EDMUND BRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,929.90 |
| EDMUND BRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.100148) | ($2,934.91) |
| EDMUND BRETT | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,924.235 | $2,934.91 |
| EDMUND BRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,026.2) | ($3,026.20) |
| EDMUND BRETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.1004396 | $3,026.20 |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.128429545 | $1,243.68 |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9073299858) | ($1,000.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02721989957) | ($30.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003659308871) | ($75.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1219769624) | ($2,500.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1501140976 | $3,076.69 |
| EDMUND BRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009318638634) | ($180.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3106212878) | ($6,000.00) |
| EDMUND BRETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3859079288 | $7,454.25 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000917306991776799 | $31.91 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.7314075188053 | $55.34 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000647400169789 | $0.08 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.339933958977 | $11.34 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 112.229274409999 | $107.29 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5379692705 | $5.08 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0040408004325 | $0.05 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045663229803 | $0.00 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060860388625 | $0.01 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004177739786649 | $0.03 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082471562465 | $2.82 |
| EDMUND BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08150329919 | $4.64 |
| EDMUND CATT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004345) | ($29,811.97) |
| EDMUND CATT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (89.512753) | ($166,903.69) |
| EDMUND CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477473397457259 | $166.10 |
| EDMUND CATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50948254542868 | $1,199.44 |
| EDMUND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000513163777392379 | $0.00 |
| EDMUND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000239428239419999 | $0.00 |
| EDMUND CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034732727248 | $1.03 |
| EDMUND CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.942496171 | $29.94 |
| EDMUND CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035405478597 | $1.05 |
| EDMUND CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017167712453 | $0.00 |
| EDMUND CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53518793729 | $5.95 |
| EDMUND CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022217090715 | $6.58 |
| EDMUND CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0205406415879999 | $0.00 |
| EDMUND CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122487880927999 | $0.02 |
| EDMUND CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0146778515879999 | $0.01 |
| EDMUND CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030589068898 | $0.00 |
| EDMUND CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.006652839906 | $0.00 |
| EDMUND CRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000010063956025 | $0.00 |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | PAXG | 0.04806114058 | $95.13 |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 477.0 | $477.00 |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86953163111133 | $4.78 |
| EDMUND DANIEL PAGTALUNAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00021932236592 | $0.41 |
| EDMUND DOWNING | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.010058) | ($397.40) |
| EDMUND DOWNING | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.010058 | $397.40 |
| EDMUND DOWNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000127) | ($4.97) |
| EDMUND DOWNING | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009931) | ($392.67) |
| EDMUND DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001273827841922 | $51.28 |
| EDMUND GAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543177231 | $0.52 |
| EDMUND GAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.534710923854 | $16.69 |
| EDMUND GAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00256435187139999 | $4.97 |
| EDMUND HADVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.09925792297 | $1.10 |
| EDMUND HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082904631311 | $256.48 |
| EDMUND HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.2417748159 | $196.80 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,527.93) |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,527.93 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,542.80) |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008414019881 | $24.90 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038547440989 | $76.89 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2555550259 | $3.37 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.021230653 | $20.73 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15293121544 | $1.35 |
| EDMUND JAMES CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.106819277891 | $6.39 |
| EDMUND JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033488090327 | $0.99 |
| EDMUND JOW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0095 | $385.98 |
| EDMUND JOW | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 2.68688245 | $105,824.46 |
| EDMUND JOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003) | ($102.83) |
| EDMUND JOW | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (2.693382) | ($92,269.80) |
| EDMUND JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001787861785 | $0.01 |
| EDMUND JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000716226850979999 | $0.00 |
| EDMUND JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.399914824819999 | $0.40 |
| EDMUND JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00042759910223 | $0.00 |
| EDMUND JOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0496086194 | $2.05 |
| EDMUND JR. GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036464736556 | $71.95 |
| EDMUND JR. GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3088683396 | $2.71 |
| EDMUND JR. GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.09732434 | $2.44 |
| EDMUND JR. GAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35813587853 | $20.39 |
| EDMUND KHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168427487799999 | $50.16 |
| EDMUND KOH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.0) | ($2,550.00) |
| EDMUND KOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,541.0 | $2,541.00 |
| EDMUND KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,234.10) |
| EDMUND KOH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 5,200.950233 | $5,200.95 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015980210706 | $47.45 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111570227836999 | $0.13 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541494631439999 | $117.48 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.028234964 | $158.03 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30619064405 | $2.70 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107766497413999 | $0.11 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067297379184 | $0.00 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053798904433 | $3.94 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.75644114577 | $4.66 |
| EDMUND KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000071397746742 | $0.00 |
| EDMUND KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038446223635 | $11.38 |
| EDMUND KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00022410106625 | $0.00 |
| EDMUND LAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.2276 | $7,085.42 |
| EDMUND LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.888 | $1,846.41 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301561206609999 | $86.64 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030056227392874 | $0.04 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023676259141 | $42.52 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.879856829 | $14.17 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.023764856 | $11.32 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41076334515 | $3.63 |
| EDMUND LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00024809832558 | $0.00 |
| EDMUND LAU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 6.0573 | $497.61 |
| EDMUND LAU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 0.285 | $18.64 |
| EDMUND LAU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.265729146) | ($5,349.41) |
| EDMUND LAU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (5,851.433503) | ($3,402.60) |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170375477993499 | $50.59 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043646941581 | $8.52 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.575703234 | $0.99 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0083078339177 | $0.50 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0053238004626 | $0.21 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0027868819268 | $0.16 |
| EDMUND LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 249.8685526192 | $281.15 |
| EDMUND LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09917704326 | $232.93 |
| EDMUND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038274493215 | $0.01 |
| EDMUND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.644774386949 | $105.05 |
| EDMUND LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06974341758 | $3.97 |
| EDMUND LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.16) | ($15.16) |
| EDMUND LEW | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AAVE | 0.20336 | $15.16 |
| EDMUND LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.186114162084459 | $0.19 |
| EDMUND LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.228402828849999 | $25.05 |
| EDMUND LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25656016253 | $0.26 |
| EDMUND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263099307819999 | $76.59 |
| EDMUND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054533385191 | $16.14 |
| EDMUND LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063081464365 | $12.29 |
| EDMUND LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9377271966 | $6.62 |
| EDMUND LIM WEIJIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164176) | ($50.34) |
| EDMUND LIM WEIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016417496643352 | $50.00 |
| EDMUND LIM WEIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226570349775989 | $0.00 |
| EDMUND LIM WEIJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00028564684355 | $0.00 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000054859045099999 | $0.00 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000075817741188 | $0.00 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000014136069 | $0.00 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000005434607134 | $0.00 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0771788421419999 | $3.05 |
| EDMUND LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000400500269999999 | $0.00 |
| EDMUND LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.250254 | $591.93 |
| EDMUND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169522492228 | $50.30 |
| EDMUND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101344340263 | $203.88 |
| EDMUND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095112778516 | $0.01 |
| EDMUND LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.176481539 | $35.30 |
| EDMUND NTOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421093334 | $0.24 |
| EDMUND NURHALIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05347405813) | ($81.80) |
| EDMUND NURHALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00342406634179999 | $0.00 |
| EDMUND NURHALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005307635182682 | $1.22 |
| EDMUND PAULUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (437.3563) | ($907.73) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SNX | (318.910905427) | ($1,451.18) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($583.50) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (100.0) | ($644.27) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($576.94) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (10.0) | ($630.89) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,459.73) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,836.72) |
| EDMUND PAULUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,590.82) |
| EDMUND PAULUS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12807882) | ($3,801.97) |
| EDMUND PAULUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (42.56363927) | ($2,083.06) |
| EDMUND PAULUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MANA | (999.486797196) | ($771.24) |
| EDMUND PAULUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (137.960375002) | ($902.54) |
| EDMUND PAULUS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,045.318349236) | ($3,795.57) |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016632111270341 | $58.02 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.48569373159613 | $7.65 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15941594587 | $323.83 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.01926896586 | $113.47 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64209024638 | $7.14 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66851228591825 | $6.61 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.156842111586296 | $12.92 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.176486069479 | $17.03 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060431995225 | $0.00 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00039190973068 | $0.00 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7557002941 | $0.28 |
| EDMUND PAULUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.37866324189999 | $1.84 |
| EDMUND PETIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023741868515 | $71.78 |
| EDMUND PFEIL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (6,403.4) | ($6,403.40) |
| EDMUND PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044873424987 | $13.28 |
| EDMUND PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117933445147 | $0.00 |
| EDMUND PFEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9611046934 | $7.96 |
| EDMUND PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150862227635 | $0.45 |
| EDMUND PHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24161373345399 | $1.35 |
| EDMUND POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037275225882 | $1.10 |
| EDMUND POON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.599526254968 | $6.75 |
| EDMUND ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00456701917869999 | $8.91 |
| EDMUND ROMAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.12870876 | $18.13 |
| EDMUND SHARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015217321496 | $0.00 |
| EDMUND SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000574870114589999 | $1.70 |
| EDMUND SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68538218819999 | $1.06 |
| EDMUND SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.091881127 | $12.09 |
| EDMUND SHIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017368996865 | $5.53 |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0233935 | $650.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00072) | ($20.12) |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013202) | ($20.22) |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.332) | ($9,326.04) |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,530.98) |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258539833109999 | $89.29 |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.6058257881908 | $70.91 |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026239881189 | $61.54 |
| EDMUND SKIBOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027821800562 | $0.01 |
| EDMUND SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019791226834 | $0.53 |
| EDMUND SOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593394848401 | $0.79 |
| EDMUND STANISLAW MACHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000320746497449999 | $9.95 |
| EDMUND TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.99288454627973 | $0.90 |
| EDMUND THAYER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1,980.0) | ($1,980.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0153436) | ($35,800.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0153436 | $35,800.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000567) | ($19.92) |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.8) | ($23,095.48) |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.8 | $23,095.48 |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00585) | ($15.37) |
| EDMUND THAYER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0147766) | ($36,093.19) |
| EDMUND THAYER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007937) | ($20.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (8.786213) | ($22,163.95) |
| EDMUND THAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (650.0) | ($650.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 650.0 | $650.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (650.0) | ($650.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| EDMUND THAYER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| EDMUND THAYER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($490.25) |
| EDMUND THAYER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $490.25 |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.51406858) | ($16,250.00) |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.51406858 | $16,250.00 |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003164) | ($99.94) |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51090458) | ($16,230.18) |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| EDMUND THAYER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| EDMUND THAYER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| EDMUND THAYER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($432.67) |
| EDMUND THAYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.700678631) | ($5,600.00) |
| EDMUND THAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.700678631 | $5,600.00 |
| EDMUND THAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.700678631) | ($5,590.43) |
| EDMUND THAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.365) | ($10,022.90) |
| EDMUND THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.365 | $10,022.90 |
| EDMUND THAYER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1640211) | ($4,500.00) |
| EDMUND THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1640211 | $4,500.00 |
| EDMUND THAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5290211) | ($14,900.41) |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083874365003 | $290.24 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155198809429999 | $0.02 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127044281538 | $296.61 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.933032366 | $67.93 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.664848594 | $10.83 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1079251206 | $1.32 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012574027671 | $0.00 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099898846539 | $0.00 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6811649604 | $5.74 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00101012319184 | $0.00 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000017098003838999 | $0.00 |
| EDMUND THAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077057799484999 | $0.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049626) | ($20.00) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049626 | $20.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004) | ($16.11) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55755891) | ($22,560.00) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55755891 | $22,560.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55765517) | ($22,582.44) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 2.511 | $99,290.31 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.42175417) | ($81,430.00) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.42175417 | $81,430.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00924583) | ($288.36) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00924583 | $288.36 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08) | ($2,485.28) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 3.2113 | $99,254.55 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.2113) | ($99,785.64) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.2113 | $99,785.64 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 3.369837 | $94,951.90 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.369837) | ($97,985.40) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.369837 | $97,985.40 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 2.4 | $73,028.30 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.4) | ($73,287.43) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.4 | $73,287.43 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,456.00) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $41,456.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,475.80) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 20.0 | $41,475.80 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 3.289146 | $98,289.55 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.289146) | ($95,641.79) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.289146 | $95,641.79 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 3.31 | $100,282.45 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.31) | ($100,099.26) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.31 | $100,099.26 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($40,780.37) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.0 | $40,780.37 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($40,823.80) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 3.306 | $99,745.33 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (3.306) | ($100,098.35) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 3.306 | $100,098.35 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00034967) | ($10.00) |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00034967 | $10.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0406420114013 | $1,050.25 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.169811321 | $100.00 |
| EDMUND WANGKAI LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.41645820069 | $897.22 |
| EDMUND WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023882384686 | $0.71 |
| EDMUND WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000033687808413 | $0.00 |
| EDMUND WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000474359066449999 | $0.01 |
| EDMUND WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065200971187 | $0.00 |
| EDMUNDAS KARKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029605335182 | $8.76 |
| EDMUNDAS KARKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271330165459999 | $0.00 |
| EDMUNDAS KARKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006607502027 | $0.01 |
| EDMUNDO ARCAGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017890298629 | $0.02 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034649618951 | $105.97 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112318795342 | $0.13 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595829347899999 | $119.31 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.431746994 | $3.51 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22252650377 | $1.96 |
| EDMUNDO AVILA II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0029726454008 | $0.32 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037672602239 | $115.44 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030497201746 | $0.60 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.330069926 | $87.33 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.481211839 | $9.10 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3459575109 | $3.36 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5673942857 | $17.42 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035037405532 | $0.31 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79650192059 | $0.12 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00795307417 | $0.58 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9601945278 | $6.70 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031823856531 | $1.90 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.042882288883 | $1.70 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091284249133 | $0.10 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.049241437638 | $0.30 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00054346863333 | $0.04 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0060145426923 | $0.01 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022590742915 | $0.53 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00070000255757 | $0.08 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.205886940899999 | $0.38 |
| EDMUNDO CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.31053624694 | $0.30 |
| EDMUNDO DULDULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080468971746 | $249.34 |
| EDMUNDO DULDULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290528776219999 | $56.76 |
| EDMUNDO DULDULAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83828213018 | $9.32 |
| EDMUNDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019602738253 | $0.01 |
| EDMUNDO HORNA CASTINEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183241294539 | $54.46 |
| EDMUNDO HORNA CASTINEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2889649621891 | $0.61 |
| EDMUNDO LEONARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357749815670229 | $0.00 |
| EDMUNDO LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01585 | $505.44 |
| EDMUNDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000562563857149999 | $16.00 |
| EDMUNDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4183955417 | $2.77 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009549) | ($30.01) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.009952165097 | $30.08 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06556431203) | ($200.00) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06556431203 | $200.00 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065564) | ($200.10) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0709505095) | ($200.00) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0709505095 | $200.00 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070883) | ($199.30) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0274318743) | ($75.00) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0274318743 | $75.00 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027432) | ($74.92) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04852807504) | ($100.00) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04852807504 | $100.00 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04848) | ($99.72) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.054356) | ($106.22) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.054356 | $106.22 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.053733) | ($104.76) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005311801168) | ($10.00) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005311801168 | $10.00 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006029) | ($11.35) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0046) | ($6.73) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0046 | $6.73 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004577) | ($6.71) |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036031305527 | $0.01 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060875565871 | $122.56 |
| EDMUNDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002307616637 | $0.00 |
| EDMUNDO LUJÁN MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1220859212 | $4.80 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 66.99572 | $62.61 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (2.02123) | ($155.88) |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 155.689 | $155.88 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (155.728265997) | ($155.73) |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 155.728265997 | $155.73 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (155.728265) | ($155.73) |
| EDMUNDO PEREZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.02357017 | $46.74 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02357017) | ($34.89) |
| EDMUNDO PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 380.0 | $380.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (380.0) | ($380.00) |
| EDMUNDO PEREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0139308 | $380.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000377102169615 | $0.01 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006967919204 | $0.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0253549156711999 | $0.03 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044982232428 | $0.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9052232535 | $6.19 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046762251014 | $0.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000700443172159999 | $0.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002150157230549 | $0.17 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014215082726 | $0.00 |
| EDMUNDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00043212142893 | $0.00 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.10409948 | $4,086.79 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 5,267.4 | $540.83 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1329 | $3,813.01 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143482903975 | $430.57 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101531021347 | $205.25 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8657506057 | $0.56 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.0609565441 | $5.29 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020167376297 | $0.46 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1437574307 | $4.85 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0122158741737 | $0.87 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00489080768129999 | $0.53 |
| EDMUNDO RODRIGUEZ IGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.2844353218 | $0.32 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005977915568 | $0.02 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046054228739 | $0.01 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.075746039192 | $0.08 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7784300911 | $1.41 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0814716488 | $1.93 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075638813339 | $0.00 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.119728677185 | $7.16 |
| EDMUNDO ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000153068583524 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.02977401 | $93.77 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00226754 | $96.88 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.0659757 | $191.02 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.04983817 | $140.64 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04000017 | $117.18 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.47813667 | $2,888.23 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03169206 | $961.93 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.5084 | $934.96 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.05623949 | $1,642.21 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (112.961429528) | ($300.48) |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (718.9418179) | ($100.25) |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (220.14952) | ($88.34) |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01958 | $570.01 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $421.70 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000971178323592999 | $24.54 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02774189216 | $0.03 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280667298899 | $47.37 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030881105987 | $0.00 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.129744220953 | $1.15 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.21651996476297 | $0.19 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000026131661 | $0.00 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49323892118679 | $9.70 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.91914941866706 | $0.50 |
| EDMUNDO SANCHEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008762435965 | $0.00 |
| EDMUNDS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002104017083 | $0.62 |
| EDMUNDS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015404570573 | $0.02 |
| EDMUNDS ANDERSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000109302749 | $0.00 |
| EDMUNDSON DOKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08985981082599 | $6.11 |
| EDMY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016634140037 | $0.49 |
| EDMY GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071083686723 | $0.00 |
| EDNA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086915106722 | $0.26 |
| EDNA CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.416269831 | $36.42 |
| EDNA CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083316169889999 | $0.25 |
| EDNA CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.2363865979999 | $32.69 |
| EDNA CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7377569985 | $0.40 |
| EDNA DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019247897057 | $0.06 |
| EDNA DEMETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050897370529 | $0.06 |
| EDNA DRAKES-WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003145274357499999 | $0.00 |
| EDNA DRAKES-WASHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130931315039 | $0.13 |
| EDNA HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066290741557 | $1.96 |
| EDNA HANDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872297602614 | $0.89 |
| EDNA HERRERA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001335177816 | $0.40 |
| EDNA HERRERA CÁCERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031222493116 | $6.09 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021448064668 | $64.59 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.33814636 | $12.26 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001997933787 | $3.90 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5961045188 | $0.38 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045562740976 | $3.33 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000101141282689 | $0.00 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0314530932229999 | $0.04 |
| EDNA LUCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000086945856579 | $0.00 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | PAXG | 1.626641057 | $3,098.06 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02935927 | $1,152.35 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LINK | 31.84747892 | $415.29 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001413611149) | ($4.17) |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,400.41) |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,400.41 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000185127636) | ($4.17) |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00568594848181 | $198.01 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.74421130005 | $100.49 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05182282995 | $103.41 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036279075467 | $0.00 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0820449626679999 | $0.07 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.62335344759999 | $22.63 |
| EDNA MARIA HEIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.02510421434 | $46.77 |
| EDNA NDANGAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.6734253077298 | $123.98 |
| EDNA RHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068697617702 | $1.34 |
| EDNA RHEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.446976586159999 | $0.28 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076680393215 | $0.02 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056715924267 | $0.01 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2990788329 | $2.62 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.433982432219999 | $4.82 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7197417195 | $5.88 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011017124835 | $1.21 |
| EDNA SEAGRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000581102184099999 | $0.00 |
| EDNA VAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067941211147 | $0.01 |
| EDNA VANESSA VILLAESTER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | USDC | (200.0) | ($200.00) |
| EDNA VANESSA VILLAESTER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EDNA VANESSA VILLAESTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.86233238) | ($0.71) |
| EDNA VANESSA VILLAESTER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| EDNA VANESSA VILLAESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.261722756958 | $2.18 |
| EDNALYN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004190091773931 | $0.17 |
| EDNALYN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00845553066036109 | $0.01 |
| EDNALYN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003071995450069 | $0.09 |
| EDNALYN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021569593101 | $0.00 |
| EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,493.214633112) | ($3,038.22) |
| EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,493.214633112 | $3,038.22 |
| EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697246504799999 | $210.42 |
| EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279784003415 | $53.08 |
| EDNA-MAY LILLIAN KING HERMOSILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.043226892967 | $10.49 |
| EDNEEL AASHEEL FOON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 49.71 | $21.05 |
| EDNEEL AASHEEL FOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07310851103339 | $0.05 |
| EDNEEL AASHEEL FOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01316160401 | $0.01 |
| EDNEY ANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.1994828425 | $407.98 |
| EDNEY ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.94503223946 | $47.63 |
| EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395117) | ($115.72) |
| EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027401549588064 | $0.98 |
| EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.042749987771 | $3.18 |
| EDNNA TATIANA RIOS CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017856582128 | $0.02 |
| EDO ISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000174368429769999 | $0.05 |
| EDO ISOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052118298446 | $0.01 |
| EDO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.000816138098 | $238.50 |
| EDO MASSEURS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (48.442) | ($101.00) |
| EDO MASSEURS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025808 | $101.00 |
| EDO MASSEURS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (53.67) | ($53.67) |
| EDO MASSEURS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0013155 | $53.67 |
| EDO MASSEURS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (50.547) | ($104.28) |
| EDO MASSEURS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0026739 | $104.28 |
| EDO MASSEURS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (25.11) | ($25.11) |
| EDO MASSEURS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SNX | 4.093 | $25.11 |
| EDO MASSEURS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (18.838) | ($39.37) |
| EDO MASSEURS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 39.601 | $39.37 |
| EDO MASSEURS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 3,896.550232 | $3,896.55 |
| EDO MASSEURS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00181238 | $69.29 |
| EDO MASSEURS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | MANA | 120.34 | $185.09 |
| EDO MASSEURS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (950.0) | ($950.00) |
| EDO MASSEURS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0261915 | $950.00 |
| EDO MASSEURS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (931.24) | ($931.24) |
| EDO MASSEURS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | SNX | 212.08 | $931.24 |
| EDO MASSEURS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (20.535) | ($40.02) |
| EDO MASSEURS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0011345 | $40.02 |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,106.95) | ($1,106.95) |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0331311 | $1,106.95 |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (20.93) | ($39.21) |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0011685 | $39.21 |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (9.757) | ($18.28) |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0005449 | $18.28 |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (8.523) | ($15.97) |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004761 | $15.97 |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDO MASSEURS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03257 | $1,000.00 |
| EDO MASSEURS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (60.572) | ($50.78) |
| EDO MASSEURS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.001659 | $50.78 |
| EDO MASSEURS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (26.72) | ($26.72) |
| EDO MASSEURS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0008735 | $26.72 |
| EDO MASSEURS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,025.0) | ($1,025.00) |
| EDO MASSEURS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| EDO MASSEURS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.091774) | ($4,000.09) |
| EDO MASSEURS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (71.94) | ($43.52) |
| EDO MASSEURS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0014711 | $43.52 |
| EDO MASSEURS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (105.101) | ($65.89) |
| EDO MASSEURS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0021766 | $65.89 |
| EDO MASSEURS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (18.45) | ($18.45) |
| EDO MASSEURS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0006012 | $18.45 |
| EDO MASSEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (73.065) | ($55.95) |
| EDO MASSEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0017689 | $55.95 |
| EDO MASSEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.846664) | ($26,500.55) |
| EDO MASSEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 26,436.95 | $26,500.55 |
| EDO MASSEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (26,436.96756) | ($26,436.97) |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622936493299999 | $129.42 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.597596291983 | $670.47 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015016971538 | $17.06 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.247552054384 | $173.25 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000001548549028 | $0.00 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 50.752191713 | $50.75 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 44.944976058 | $133.37 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016262553388 | $0.00 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00003451771603 | $0.00 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2455349519 | $0.17 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023143976659 | $0.02 |
| EDO MASSEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0001783537231 | $0.00 |
| EDO SANJTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 0.10073497 | $41.81 |
| EDO SANJTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.10073497) | ($41.76) |
| EDO SANJTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000189163791195199 | $0.01 |
| EDO SETYA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,507.20) |
| EDO SETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117665478398 | $36.85 |
| EDO SETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029282141277 | $57.23 |
| EDO SETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018561964705 | $1.36 |
| EDO SETYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 148.458810634 | $148.46 |
| EDO STOJANOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11327300501576 | $0.13 |
| EDO TURK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02363256 | $795.15 |
| EDO TURK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068) | ($2,015.07) |
| EDO TURK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.280231367) | ($400.97) |
| EDO TURK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09856003) | ($3,035.98) |
| EDO TURK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.3044) | ($3.09) |
| EDO TURK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000996 | $3.09 |
| EDO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009871360872786 | $34.62 |
| EDO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117898339493 | $0.01 |
| EDO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00126863480039 | $0.00 |
| EDO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003921244436957 | $0.05 |
| EDO TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008275117369969 | $3.12 |
| EDOARDO ANDREA SANDONATI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| EDOARDO ANDREA SANDONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233905126978 | $50.10 |
| EDOARDO ANDREA SANDONATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.1776847012 | $3.18 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (2,021.294691) | ($2,021.29) |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143663) | ($45.17) |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000746439267431399 | $0.28 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021108542399 | $0.00 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082606900971 | $0.02 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.449958355371 | $5.45 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018298785782 | $0.00 |
| EDOARDO ARDEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.024014645478 | $0.02 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082426021662 | $24.40 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038394430843 | $0.00 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032728393951 | $0.01 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064027789494 | $0.01 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34857181516 | $0.22 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091480926362 | $0.00 |
| EDOARDO ARGENTIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00347350823839999 | $1.11 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052051301712 | $15.41 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083740054247 | $1.63 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045691398416 | $0.40 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8935247536 | $8.89 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021633576773 | $0.86 |
| EDOARDO ARUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0062447402193 | $0.01 |
| EDOARDO AVIGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.891320784093 | $1.72 |
| EDOARDO BANCHIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016815786029 | $4.98 |
| EDOARDO BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000625470041 | $0.00 |
| EDOARDO BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000577529659329999 | $0.00 |
| EDOARDO BARTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043988151383 | $0.04 |
| EDOARDO BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410087690199999 | $12.14 |
| EDOARDO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000280149626 | $0.00 |
| EDOARDO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00031171890665 | $0.00 |
| EDOARDO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00576730749639999 | $0.01 |
| EDOARDO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024962418756 | $0.00 |
| EDOARDO BONIFAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182312468739999 | $0.01 |
| EDOARDO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046792311457 | $0.14 |
| EDOARDO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065975790784 | $0.08 |
| EDOARDO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019255865949 | $0.38 |
| EDOARDO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2649938069 | $9.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDOARDO BUSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.43339805788 | $1.25 |
| EDOARDO BUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014092134623 | $0.00 |
| EDOARDO BUSSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114929061463 | $0.01 |
| EDOARDO BUZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| EDOARDO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024620949990896 | $50.09 |
| EDOARDO BUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.01751115959999 | $3.02 |
| EDOARDO CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162526702402068 | $0.02 |
| EDOARDO CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211488761959999 | $6.26 |
| EDOARDO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033537491319 | $0.99 |
| EDOARDO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109032694266 | $0.01 |
| EDOARDO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4666997571 | $4.47 |
| EDOARDO CAREGNATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00055214263676 | $0.04 |
| EDOARDO CASUSCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.761282924304 | $8.86 |
| EDOARDO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018754613585 | $0.55 |
| EDOARDO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08208113645 | $0.10 |
| EDOARDO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04149878963 | $0.04 |
| EDOARDO CUAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177805473739999 | $0.53 |
| EDOARDO CUAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029821256463 | $0.00 |
| EDOARDO CUAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.02500661419999 | $1.90 |
| EDOARDO CUAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020495108078 | $0.02 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (299.3) | ($299.30) |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (287.5) | ($287.50) |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | ETH | (78.907000952) | ($86,416.77) |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (287.5) | ($287.50) |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025827858639 | $0.08 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1744982073 | $11.71 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.57642837445198 | $1,297.57 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.22923044 | $28.23 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09942461069 | $0.69 |
| EDOARDO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105899362387999 | $0.09 |
| EDOARDO DI MOLFETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081941970057 | $253.66 |
| EDOARDO DI MOLFETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05389420302 | $0.06 |
| EDOARDO DI MOLFETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031829537065 | $62.45 |
| EDOARDO DI MOLFETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3079064451 | $25.65 |
| EDOARDO ERCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108506947856 | $0.32 |
| EDOARDO ERRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.82221258892 | $11.61 |
| EDOARDO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000656208053 | $0.00 |
| EDOARDO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013214627992 | $0.00 |
| EDOARDO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107846044633 | $0.01 |
| EDOARDO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082804872924 | $0.00 |
| EDOARDO FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023777329922 | $0.01 |
| EDOARDO FENATI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001456) | ($4.45) |
| EDOARDO FENATI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.416552) | ($424.42) |
| EDOARDO FENATI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00294836 | $88.70 |
| EDOARDO FENATI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00642864 | $192.92 |
| EDOARDO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137403042502699 | $51.36 |
| EDOARDO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013109978125492 | $0.00 |
| EDOARDO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000200821109408 | $0.01 |
| EDOARDO FENATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0327961386576 | $2.03 |
| EDOARDO FRANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.592589935) | ($18,967.48) |
| EDOARDO FRANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01587321) | ($477.67) |
| EDOARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162697905948869 | $5.49 |
| EDOARDO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0834197497346719 | $200.12 |
| EDOARDO FREZZOLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01406603 | $410.88 |
| EDOARDO FREZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244580842063 | $1.39 |
| EDOARDO FROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001626777475677 | $0.48 |
| EDOARDO FROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1484558074474 | $18.16 |
| EDOARDO FROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.284562654 | $25.28 |
| EDOARDO FROSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.0455010449999 | $14.05 |
| EDOARDO GAROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.473047432095 | $10.07 |
| EDOARDO GIGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086856175214 | $25.71 |
| EDOARDO GIGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122301131168 | $1.08 |
| EDOARDO GIGLIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355382947929999 | $0.36 |
| EDOARDO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016698316815 | $0.00 |
| EDOARDO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000361392569759999 | $0.00 |
| EDOARDO GNECCO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 59.797886 | $50.56 |
| EDOARDO GNECCO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 300.0 | $164.91 |
| EDOARDO GNECCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 95.958916 | $49.40 |
| EDOARDO GNECCO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 1,760.87948 | $0.26 |
| EDOARDO GNECCO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 104.979894 | $50.94 |
| EDOARDO GNECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00811042757239999 | $251.20 |
| EDOARDO GNECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.81536305139999 | $3.92 |
| EDOARDO GNECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.009849332 | $0.00 |
| EDOARDO GNECCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000026694530708 | $0.00 |
| EDOARDO GUARDIA FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.8281364759999 | $22.33 |
| EDOARDO GUARDIA FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016084572058 | $31.38 |
| EDOARDO GUARDIA FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.293604941 | $39.08 |
| EDOARDO GUARDIA FULVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.3162970749999 | $59.16 |
| EDOARDO GULLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322562031929 | $11.84 |
| EDOARDO LEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147973636001 | $4.38 |
| EDOARDO LEGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017075371017 | $0.02 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.0 | $32.00 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.072 | $150.60 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $50.14 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0066 | $200.33 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 269.0 | $121.63 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140746320923 | $53.71 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.2541411559499 | $5.08 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013768226329 | $2.05 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.551340673329999 | $0.55 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012779434087 | $0.51 |
| EDOARDO MARIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3165721957 | $0.87 |
| EDOARDO MARINO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00097433 | $39.01 |
| EDOARDO MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877101421049999 | $25.96 |
| EDOARDO MASIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569069527409999 | $0.07 |
| EDOARDO MASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000495059947809999 | $0.97 |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00414339) | ($124.96) |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2091068497) | ($377.82) |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411732104529999 | $12.36 |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026772433113 | $0.03 |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019622716038991 | $4.60 |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079860896923 | $0.01 |
| EDOARDO MATTIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016996619363 | $0.01 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (29.447971) | ($279.69) |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22479802) | ($6,772.27) |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016644267555251 | $57.18 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033846620394 | $0.04 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000387528293059999 | $0.08 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.558653879 | $31.75 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34487937594902 | $4.73 |
| EDOARDO MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37134567495 | $3.28 |
| EDOARDO MENGUCCI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0240045 | $727.75 |
| EDOARDO MENGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239915879158 | $6.11 |
| EDOARDO MENGUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0373325461635999 | $0.05 |
| EDOARDO MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005960078957 | $0.00 |
| EDOARDO MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018157899787 | $0.00 |
| EDOARDO MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00130799354439 | $0.00 |
| EDOARDO MESSURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000108432498315 | $0.00 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (389.404714672) | ($389.40) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 389.404714672 | $389.40 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (389.404714) | ($389.40) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0540925635) | ($1,636.84) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0540925635 | $1,636.84 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (919.364263155) | ($8,335.19) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 919.364263155 | $8,335.19 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.735549577) | ($13,934.31) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.735549577 | $13,934.31 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (207.174557648) | ($1,819.91) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | LINK | 207.174557648 | $1,819.91 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9004645114) | ($0.55) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9004645114 | $0.55 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (620.189112065) | ($937.98) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 620.189112065 | $937.98 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.483820188) | ($0.48) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.483820188 | $0.48 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.7088469208) | ($0.10) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.7088469208 | $0.10 |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027813) | ($49.97) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (7.707736577) | ($13,801.94) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.04) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (918.364263155) | ($8,286.53) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (2.28833) | ($20.05) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (204.886227648) | ($1,786.61) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (14.315367) | ($20.04) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SUSHI | (605.873745065) | ($842.16) |
| EDOARDO MEYERS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05340956) | ($1,565.04) |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054507582651459 | $18.44 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061154375223209 | $146.85 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.06143683438968 | $4.06 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010616698268368 | $0.01 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.363348742115 | $172.40 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.609453516694509 | $5.98 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00119906122575692 | $0.00 |
| EDOARDO MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.2395425140024 | $9.22 |
| EDOARDO MILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164681570966499 | $0.02 |
| EDOARDO MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000015013837086 | $0.00 |
| EDOARDO MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053667470672 | $0.00 |
| EDOARDO MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000010995361825699 | $0.00 |
| EDOARDO MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000049392704366 | $0.00 |
| EDOARDO MOAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020402697461 | $0.00 |
| EDOARDO MONDINI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 5.33 | $103.88 |
| EDOARDO MONDINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.22285485 | $3,314.39 |
| EDOARDO MONDINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 8.2 | $97.80 |
| EDOARDO MONDINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.144 | $296.21 |
| EDOARDO MONDINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 10.2 | $107.71 |
| EDOARDO MONDINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 11.1 | $102.68 |
| EDOARDO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013348446348 | $20.55 |
| EDOARDO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.295335867 | $22.30 |
| EDOARDO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1259073791 | $22.58 |
| EDOARDO MONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000083474287264 | $0.00 |
| EDOARDO MONFRINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (211.13) | ($211.13) |
| EDOARDO MONFRINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0069821 | $211.13 |
| EDOARDO MONFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103648514939 | $30.34 |
| EDOARDO MONFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00283453452973 | $5.53 |
| EDOARDO MONFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1609664046627 | $2.16 |
| EDOARDO MONFRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052358561018 | $3.13 |
| EDOARDO MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128207194432999 | $0.38 |
| EDOARDO MONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1392833707622 | $0.13 |
| EDOARDO MONTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40881652089999 | $0.88 |
| EDOARDO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18055766836 | $0.21 |
| EDOARDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082604382167 | $0.01 |
| EDOARDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00075725845119 | $0.01 |
| EDOARDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027189758983 | $0.09 |
| EDOARDO MORTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062748869821 | $0.00 |
| EDOARDO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028853383014 | $0.85 |
| EDOARDO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147222500279999 | $28.73 |
| EDOARDO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114038001686 | $0.01 |
| EDOARDO NASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00135947982309 | $0.43 |
| EDOARDO NATALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($59.27) |
| EDOARDO NATALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026948) | ($79.78) |
| EDOARDO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000245831429389999 | $7.28 |
| EDOARDO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151704238103 | $0.44 |
| EDOARDO NOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016260996047 | $0.00 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044725449975 | $0.01 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073036280551 | $0.01 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070796113575 | $0.01 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00211445494559999 | $0.00 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115098811408 | $0.00 |
| EDOARDO PAGANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023277867646 | $0.01 |
| EDOARDO PALAMARA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 887.684078 | $887.68 |
| EDOARDO PALAMARA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (890.650562) | ($890.65) |
| EDOARDO PALAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016509664628057 | $50.18 |
| EDOARDO PALAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.432654196317 | $1.18 |
| EDOARDO PALAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.021925080201 | $4.02 |
| EDOARDO PANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.378975) | ($11,410.94) |
| EDOARDO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016319244239021 | $60.51 |
| EDOARDO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022228201105 | $0.04 |
| EDOARDO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059422406994 | $0.01 |
| EDOARDO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002732749027 | $0.00 |
| EDOARDO PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020100562412 | $0.01 |
| EDOARDO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100255348843 | $0.00 |
| EDOARDO PARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001419707217 | $0.00 |
| EDOARDO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002402621689999 | $0.00 |
| EDOARDO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011680302762 | $0.00 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SNX | 2.2 | $11.46 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SNX | 4.4 | $21.17 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 2.2 | $10.18 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 2.2 | $8.98 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003851722612599 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDOARDO PETRONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020953003684 | $0.00 |
| EDOARDO PETRONCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2934815812 | $24.74 |
| EDOARDO PETRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.317266286 | $16.11 |
| EDOARDO PETRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1719698146 | $24.14 |
| EDOARDO PETRUZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000926814669199999 | $0.05 |
| EDOARDO PIACIBELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006807492664 | $0.21 |
| EDOARDO PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077393069104 | $0.00 |
| EDOARDO PONZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088103718443 | $0.00 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DASH | 0.5658759 | $58.50 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DASH | 0.25143184 | $25.58 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DASH | 0.25142891 | $21.90 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.9) | ($11,106.68) |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.01457757 | $2,747.89 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DASH | 0.28305249 | $21.64 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DASH | (1.95689902) | ($110.76) |
| EDOARDO RAMANAND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.55723804 | $977.31 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MKR | 0.15598553 | $179.85 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127939162446 | $388.50 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48771360194 | $0.57 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098543206754 | $206.61 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000868719434 | $0.00 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21177988038 | $2.35 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000106305758253 | $0.00 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0546899959439 | $4.00 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.7301574483 | $4.17 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3624289646 | $1.36 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.49545955233 | $15.36 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.7975042492 | $0.11 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.01634735362 | $3.71 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.461164699 | $2.25 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00258344989875869 | $0.22 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000830999526729999 | $1.55 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.044708237767 | $0.04 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.25960089508 | $0.20 |
| EDOARDO RAMANAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000061379060143999 | $0.06 |
| EDOARDO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.46245630902 | $5.48 |
| EDOARDO SALVATORE LAQUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174278181057 | $51.01 |
| EDOARDO SALVATORE LAQUIDARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020613218583 | $4.02 |
| EDOARDO SALVI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01080219 | $428.79 |
| EDOARDO SALVI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012566) | ($401.62) |
| EDOARDO SALVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177401201025133 | $52.31 |
| EDOARDO SANTESE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012693) | ($488.08) |
| EDOARDO SANTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (1.772) | ($1.39) |
| EDOARDO SANTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000046 | $1.39 |
| EDOARDO SANTESE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09444453) | ($2,803.39) |
| EDOARDO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009124775455032 | $31.41 |
| EDOARDO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258057737522686 | $0.03 |
| EDOARDO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128720661095 | $2.51 |
| EDOARDO SANTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021712602055 | $0.00 |
| EDOARDO SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003535320050733 | $1.05 |
| EDOARDO SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109441733798 | $221.45 |
| EDOARDO SAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.039902163 | $186.04 |
| EDOARDO SCARAMUZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023494773753 | $6.96 |
| EDOARDO SPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017659003002 | $0.52 |
| EDOARDO SPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030566666255 | $0.00 |
| EDOARDO SPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0152266079819999 | $29.71 |
| EDOARDO SPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4740211889 | $1.47 |
| EDOARDO TARANI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016699) | ($678.83) |
| EDOARDO TARANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,450.0 | $1,450.00 |
| EDOARDO TARANI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,454.5) | ($1,454.50) |
| EDOARDO TARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190254091881699 | $0.76 |
| EDOARDO TARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0267809996206 | $5.03 |
| EDOARDO TARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000036211370712 | $0.01 |
| EDOARDO TELVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761981647399999 | $0.00 |
| EDOARDO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116270858664 | $34.41 |
| EDOARDO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023309501603 | $0.00 |
| EDOARDO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005934993822 | $11.58 |
| EDOARDO TOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014529035858 | $0.01 |
| EDOARDO TREMENDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016538907763 | $0.00 |
| EDOARDO TREMENDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066269975281 | $0.01 |
| EDOARDO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032730814336 | $9.69 |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 946.19 | $946.19 |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708350417 | $50.00 |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3889722372034 | $0.32 |
| EDOARDO VITTORIO GIACOMO SPAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0321173686 | $10.03 |
| EDOARDO ZOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000067157095999999 | $0.00 |
| EDOBOR ONWUBUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.32425702538 | $37.32 |
| EDON BOTTNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001078585065) | ($44.72) |
| EDON BOTTNER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001078585065 | $44.72 |
| EDON BOTTNER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00107858) | ($43.89) |
| EDON BOTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000187133623114699 | $0.08 |
| EDON BOTTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.629288407639999 | $6.99 |
| EDON KOSUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025725195429 | $7.98 |
| EDON KRASNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016319303615 | $0.00 |
| EDOU JELLE SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095605079529 | $0.01 |
| EDOU POLLUS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02721144) | ($1,001.00) |
| EDOU POLLUS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02721144 | $1,001.00 |
| EDOU POLLUS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063821) | ($23.00) |
| EDOU POLLUS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063821 | $23.00 |
| EDOU POLLUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02726859) | ($882.41) |
| EDOU POLLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028757232691 | $9.63 |
| EDOUARD ANDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4648893902 | $0.46 |
| EDOUARD BACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020811366362 | $0.02 |
| EDOUARD BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019501167836 | $0.00 |
| EDOUARD BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000305060105706 | $0.00 |
| EDOUARD BICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027717630952 | $0.00 |
| EDOUARD BICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051387317901 | $0.00 |
| EDOUARD BICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027612461748 | $0.00 |
| EDOUARD BICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000092863248235999 | $0.00 |
| EDOUARD BICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000108940880517 | $0.00 |
| EDOUARD BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003642835655 | $0.01 |
| EDOUARD BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026381974797 | $0.01 |
| EDOUARD BRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091310636612 | $0.01 |
| EDOUARD BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147957326534732 | $0.00 |
| EDOUARD BUYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.921173029993 | $2.81 |
| EDOUARD CAISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.57047468687 | $39.81 |
| EDOUARD CARPENTIER DE CHANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204410978319999 | $0.60 |
| EDOUARD CARPENTIER DE CHANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2500531881 | $2.25 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26433388) | ($7,669.59) |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($38.35) |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (5,716.542054) | ($2,193.05) |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012570287442778 | $46.14 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.853657518599 | $1.94 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034824555327 | $68.59 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25168321495 | $2.22 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.129416972178 | $11.48 |
| EDOUARD CAZALS DE FABEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14406348915 | $45.85 |
| EDOUARD CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.79884159) | ($24,360.67) |
| EDOUARD CHENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.02076810849) | ($6.38) |
| EDOUARD CHENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.87621087) | ($7,683.46) |
| EDOUARD CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,993.90 |
| EDOUARD CHENG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004531) | ($13.49) |
| EDOUARD CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.996423 | $4,183.86 |
| EDOUARD CHENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.001384338) | ($3,953.18) |
| EDOUARD CHENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020453) | ($6.47) |
| EDOUARD CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012123) | ($3.31) |
| EDOUARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034618787001 | $119.04 |
| EDOUARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95939213719149 | $2.30 |
| EDOUARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021043722777553 | $55.97 |
| EDOUARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00202109889929999 | $0.00 |
| EDOUARD CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.5894086379999 | $1.45 |
| EDOUARD CHRISTIAENS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (11.353652) | ($11.35) |
| EDOUARD CHRISTIAENS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 1.008553965 | $1,951.24 |
| EDOUARD CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89871461564835 | $5.12 |
| EDOUARD CHRISTIAENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034022874171 | $63.57 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 514.038725 | $491.54 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (134.269258075) | ($1,500.00) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 134.269258075 | $1,500.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | DOT | (134.2692) | ($1,497.10) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,483.947 | $1,497.10 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,483.94) | ($1,483.94) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 2,124.25 | $1,483.94 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.977500976) | ($1,000.00) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.977500976 | $1,000.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (29.9775) | ($1,000.00) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,000.856 | $1,000.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.86) | ($1,000.86) |
| EDOUARD CORDI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 1,429.739 | $1,000.86 |
| EDOUARD CORDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (3,553.845) | ($2,216.10) |
| EDOUARD CORDI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0712961 | $2,216.10 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079470427987 | $246.41 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0604712118619999 | $121.13 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021321813618 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.212338082 | $54.87 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 167.420184671 | $104.97 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.7147789653 | $101.72 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000127632898929 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000111494520826 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.42160403899 | $59.95 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00067509599399 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.17117102983999 | $1.52 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00043274089853 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0015056024091 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000516663696 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000023233845774 | $0.00 |
| EDOUARD CORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00463894838789999 | $0.00 |
| EDOUARD DADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05846682887596 | $0.07 |
| EDOUARD DAVID HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085271043392 | $0.01 |
| EDOUARD DAVID HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00109992052141 | $0.01 |
| EDOUARD DAVID HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018403854308 | $0.01 |
| EDOUARD DAVID HAYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00862378411549999 | $0.00 |
| EDOUARD DELVAULX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.24607683059 | $31.92 |
| EDOUARD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143448677936 | $0.42 |
| EDOUARD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017557304506 | $0.02 |
| EDOUARD DUFOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181678193 | $35.45 |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014316360138 | $0.28 |
| EDOUARD EMMANUEA MARI A MERLE DU BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056488829701 | $0.06 |
| EDOUARD FARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044533) | ($99.49) |
| EDOUARD FARIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (36.629391304) | ($87,147.82) |
| EDOUARD FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000281667926209999 | $0.83 |
| EDOUARD FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147344778852969 | $418.69 |
| EDOUARD FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2407260832 | $1.24 |
| EDOUARD FAUSSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018306277852 | $5.42 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00200518 | $78.73 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00248065 | $72.65 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00259926 | $75.45 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00264537 | $78.69 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00249019 | $79.11 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00258828 | $78.78 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00505302 | $101.85 |
| EDOUARD FRAISSINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.63019610782 | $57.45 |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (40.0) | ($40.00) |
| EDOUARD GOMMIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (15,079.776956174) | ($15,079.78) |
| EDOUARD GOMMIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3126400592) | ($654.93) |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026207859805 | $0.00 |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097876415342 | $0.11 |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015752446709884 | $4.36 |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015990656692 | $0.00 |
| EDOUARD GOMMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 95.69339557706 | $95.69 |
| EDOUARD HALASZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11645119) | ($4,540.32) |
| EDOUARD HALASZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,382.891975) | ($4,966.06) |
| EDOUARD HALASZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,023.60 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000949279082560199 | $28.14 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3165953877222 | $10.05 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120797817144 | $2.36 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.853664813 | $85.68 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7555224836 | $1.73 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013482920991 | $0.05 |
| EDOUARD HALASZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028397592733 | $0.01 |
| EDOUARD HOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6657355147 | $1.94 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0544986 | $2,164.41 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.0502994204) | ($2,000.00) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.02517 | $1,000.00 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01369761783) | ($428.07) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002462822221) | ($7.48) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05184834153) | ($1,000.00) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06399703823 | $1,234.31 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00193860949) | ($37.39) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001613608531) | ($31.12) |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019754577052 | $57.49 |
| EDOUARD JAN TRAN-VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1151083191031 | $0.24 |
| EDOUARD JEAN DAVID BINCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029119080892 | $9.04 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09059426276) | ($3,594.26) |
| EDOUARD JEROME | ADDRESS REDACTED | 4/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09059426276 | $3,594.26 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09059426) | ($3,671.33) |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002099312157257 | $8.43 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021249225269 | $0.00 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114753527783999 | $0.01 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00560179621509999 | $0.00 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062834790859 | $0.00 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00039965963522 | $0.00 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0039553787164 | $0.01 |
| EDOUARD JEROME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000196528076849999 | $0.00 |
| EDOUARD JOSHUA BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005332966272 | $0.00 |
| EDOUARD KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000343831569999999 | $0.00 |
| EDOUARD KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.8318245517113 | $25.23 |
| EDOUARD KERSSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000774993879 | $0.00 |
| EDOUARD KIEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146214301365 | $4.33 |
| EDOUARD KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159684352477 | $0.47 |
| EDOUARD KINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0505595367684 | $100.90 |
| EDOUARD KOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016471645875 | $0.49 |
| EDOUARD KOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055740317236 | $0.11 |
| EDOUARD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014293284865 | $0.00 |
| EDOUARD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044635697304 | $0.00 |
| EDOUARD LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014817124178 | $0.01 |
| EDOUARD LAMOINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.253439) | ($10,000.04) |
| EDOUARD LAMOINE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.3) | ($2,520.12) |
| EDOUARD LAMOINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 6.3657266 | $11,800.43 |
| EDOUARD LAMOINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (32.375735) | ($60,484.78) |
| EDOUARD LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004933077419487 | $19.87 |
| EDOUARD LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086880184704 | $0.00 |
| EDOUARD LAMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13120036437405 | $251.50 |
| EDOUARD LAPOUJADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73015329589 | $0.75 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 39.6 | $445.14 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LINK | 15.47929 | $173.88 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 93.16 | $692.18 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.03452363 | $64.99 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.20615 | $2,342.82 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013133894779 | $0.00 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.91268097496 | $7.33 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234386636869999 | $41.42 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.519287076923 | $3.87 |
| EDOUARD LE GUENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.041667439565 | $2.49 |
| EDOUARD LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00581353296372999 | $0.01 |
| EDOUARD LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014363870279 | $0.02 |
| EDOUARD LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019443688813 | $58.31 |
| EDOUARD LESAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.167856973919999 | $0.17 |
| EDOUARD LIBESSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016337253512 | $0.00 |
| EDOUARD LIBESSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033731798599 | $0.01 |
| EDOUARD LIBESSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0308630117179999 | $0.02 |
| EDOUARD LIBESSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000490446296989999 | $0.00 |
| EDOUARD LIBESSART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.001376540285 | $0.00 |
| EDOUARD MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016826214317371 | $0.00 |
| EDOUARD MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0613372097129999 | $0.06 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000486628164229999 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028993724289 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013896384469 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00027412351886 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051066056661 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0025948871318 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000161578528059999 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024561756155 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000275719572039999 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000036522207717 | $0.00 |
| EDOUARD NERETTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0040859709588 | $0.00 |
| EDOUARD NGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160660370043 | $0.48 |
| EDOUARD NGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034077372571 | $67.06 |
| EDOUARD PAGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.279404857002 | $9.48 |
| EDOUARD PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92272813198 | $0.92 |
| EDOUARD PASCAL MARIE ROBIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01502307 | $443.96 |
| EDOUARD PASCAL MARIE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432646094 | $50.00 |
| EDOUARD PASCAL MARIE ROBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.981798774705 | $3.42 |
| ÉDOUARD PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053405400385 | $1.58 |
| EDOUARD PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004599878848 | $0.00 |
| ÉDOUARD PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008189812748 | $15.98 |
| EDOUARD PLANCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 283.018676138 | $303.31 |
| EDOUARD PORCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016695222171 | $0.49 |
| EDOUARD PORCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29605872563 | $0.35 |
| EDOUARD PORCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000119707100791 | $0.00 |
| EDOUARD PORCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023060193744 | $0.00 |
| EDOUARD PORCHERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00092976241482 | $0.00 |
| EDOUARD POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546415824893545 | $150.67 |
| EDOUARD POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0148867414276702 | $0.02 |
| EDOUARD POUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00390857257189999 | $0.00 |
| EDOUARD RANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000917857017982 | $0.00 |
| EDOUARD RANDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000060282759445 | $0.00 |
| EDOUARD ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73755473278 | $0.86 |
| EDOUARD ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.26687215279999 | $0.62 |
| EDOUARD ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.2098808341 | $4.88 |
| EDOUARD ROUBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02523884188999 | $0.04 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $765.69 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.05680251 | $2,974.26 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.42187466 | $16,252.91 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00185905 | $72.06 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,257.783988 | $2,257.78 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 85.008972 | $84.98 |
| EDOUARD RUOL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($294.23) |
| EDOUARD RUOL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.433715) | ($12,791.12) |
| EDOUARD RUOL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001892) | ($59.19) |
| EDOUARD RUOL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.06231) | ($1,910.01) |
| EDOUARD RUOL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,271.0) | ($2,271.00) |
| EDOUARD RUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00207534071228831 | $66.67 |
| EDOUARD RUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006612045874069 | $13.17 |
| EDOUARD RUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.509939513849 | $17.51 |
| EDOUARD RUOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.4653248868 | $0.13 |
| EDOUARD SUZEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102348196167999 | $0.00 |
| EDOUARD THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58755232963 | $0.68 |
| EDOUARD TIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092946230188 | $0.01 |
| EDOUARD VANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020486996492 | $0.06 |
| EDOUARD VANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46133611708 | $0.54 |
| EDOUARD VANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00070711969603 | $0.01 |
| EDOUARD VANHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077848034447 | $0.00 |
| EDOUARD VERBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026457705085 | $80.29 |
| EDOUARD VERBURGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| EDOUARD VERSTRAETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090626542999 | $0.00 |
| EDOUARDOS ANFIMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 91.177052094 | $57.25 |
| EDOUARDOS ANFIMIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 125.8914394 | $60.16 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00301509) | ($31,694.27) |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042512) | ($12.62) |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335536362420291 | $128.70 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037144712992 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148799752122999 | $1.63 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23967061036 | $1.48 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000858353452689999 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050117343061 | $0.38 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000481683007059999 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000440685747399999 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.67485416637 | $0.36 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000067321511896 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000017741455104 | $0.00 |
| EDOUARDOS KARAVAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.13157698833 | $1.51 |
| EDOZIE ALIBOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001988239502 | $0.00 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301843642199999 | $0.09 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005185869342 | $0.01 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012830895939 | $0.00 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4376001871 | $0.51 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039777562306 | $0.90 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000038068693988 | $0.00 |
| EDRAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000082305454903 | $0.00 |
| EDREA BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.877445938115 | $2.94 |
| EDREA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016511340849 | $0.49 |
| EDREA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037946456498 | $7.40 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002032 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0001026 | $0.02 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00064351 | $0.08 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00002916 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00026018 | $0.02 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04779246245) | ($968.00) |
| EDREA LARA ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.05974021104 | $1,209.99 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001433773874) | ($29.04) |
| EDREA LARA ADAMS | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ZEC | 0.00003172 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00041334 | $0.02 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124990502521 | $3.33 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016655177059 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080715058929 | $0.01 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000028025016458 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052301556575 | $0.01 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067954802248 | $0.00 |
| EDREA LARA ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000029523947562 | $0.00 |
| EDREES AMINI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001067) | ($31.34) |
| EDREES AMINI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (640.208961) | ($254.56) |
| EDREES AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000834590670562399 | $0.29 |
| EDREES AMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4039919451914 | $1.34 |
| EDREI SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041073032445 | $1.22 |
| EDREI SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00639414960349999 | $12.48 |
| EDRIA FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000886376468589999 | $0.26 |
| EDRIA FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082894628864 | $0.02 |
| EDRIAN JOSE RICO MADRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040111506614194 | $0.04 |
| EDRIC CHITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065730224067 | $0.02 |
| EDRIC CHITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086483947711 | $0.02 |
| EDRIC CHITRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032411052293 | $0.03 |
| EDRIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050157198582 | $0.00 |
| EDRICE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485243926019999 | $0.00 |
| EDRICE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027854646964 | $0.00 |
| EDRICE BOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000132127319707 | $0.00 |
| EDRICE FERDOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.05807583553 | $163.73 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 5.146 | $92.75 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.525531597) | ($100.50) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.525531597 | $100.50 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0061243 | $254.26 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0061243) | ($254.18) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0061243 | $254.18 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 10.039 | $149.27 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (10.039) | ($149.17) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | DOT | 10.039 | $149.17 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01005879 | $366.59 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01005879) | ($366.59) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01005879 | $366.59 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.01087561 | $315.36 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01087561) | ($315.23) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01087561 | $315.23 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 12.98 | $115.11 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (12.98) | ($115.11) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DOT | 12.98 | $115.11 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1729733543) | ($4,971.60) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1729733543 | $4,971.60 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.123995892) | ($3,318.04) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.123995892 | $3,318.04 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (101.286839357) | ($835.62) |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 101.286839357 | $835.62 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013688657623473 | $45.90 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1001804413899 | $100.61 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208686289874069 | $48.01 |
| EDRICK BELTRAN FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.33173566732439 | $16.41 |
| EDRICK JEAN-NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034080680223 | $104.18 |
| EDRICK JEAN-NOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043576189279 | $86.52 |
| EDRICK LAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03148372) | ($912.71) |
| EDRICK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9311301156135 | $12.75 |
| EDRICK LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106003892474 | $0.01 |
| EDRICK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.558223279849 | $0.55 |
| EDRICK LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026213210148 | $8.34 |
| EDRIDE CADET | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.0) | ($19.00) |
| EDRIDE CADET | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 19.0 | $19.00 |
| EDRIDE CADET | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (18.6) | ($18.60) |
| EDRIDE CADET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05866143 | $1,844.70 |
| EDRIDE CADET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05542569907) | ($1,735.16) |
| EDRIDE CADET | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.0007220600233) | ($22.52) |
| EDRIDE CADET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00251367) | ($78.30) |
| EDRIDE CADET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.14382786 | $4,148.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDRIDE CADET | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.1417881273) | ($4,089.39) |
| EDRIDE CADET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.57) | ($15.57) |
| EDRIDE CADET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.57 | $15.57 |
| EDRIDE CADET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00203973) | ($60.47) |
| EDRIDE CADET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| EDRIDE CADET | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.05) | ($0.05) |
| EDRIDE CADET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.4629136455) | ($8,000.00) |
| EDRIDE CADET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.167554595) | ($245.37) |
| EDRIDE CADET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1222395214) | ($179.01) |
| EDRIDE CADET | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.781872394 | $9,931.51 |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.9415826541) | ($4,047.00) |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05111245175) | ($70.32) |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.622882547 | $4,984.33 |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08978085318) | ($123.52) |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003953168255) | ($93.42) |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08822902817) | ($2,085.00) |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1044564611 | $2,468.48 |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00203973 | $48.20 |
| EDRIDE CADET | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002765465893) | ($65.35) |
| EDRIDE CADET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.118843087) | ($2,500.00) |
| EDRIDE CADET | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.620616518 | $3,092.04 |
| EDRIDE CADET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06451368679) | ($76.12) |
| EDRIDE CADET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03161313886) | ($37.30) |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004668588618) | ($89.52) |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004833678923) | ($92.69) |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09826654947) | ($1,884.26) |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05818749267) | ($1,115.74) |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.136230502 | $2,612.21 |
| EDRIDE CADET | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05614775909 | $1,076.63 |
| EDRIDE CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020802065344309 | $5.66 |
| EDRIDE CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46422176748 | $0.54 |
| EDRIDE CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088952417216 | $10.87 |
| EDRIDE CADET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.66874697 | $14.67 |
| EDRINA GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.522787651967044 | $0.50 |
| EDRIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010979709081 | $0.28 |
| EDRIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.216285090241 | $27.18 |
| EDRIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143457952239999 | $0.21 |
| EDRIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.109468388 | $37.11 |
| EDRIS FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.057048488264 | $0.06 |
| EDRIZIO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066364666253 | $205.36 |
| EDRIZIO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.359857552339999 | $733.40 |
| EDRIZIO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,532.87824058 | $2,532.88 |
| EDRIZIO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.609537991 | $53.33 |
| EDRIZIO DELACRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29849125388 | $17.85 |
| EDSART BESIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (6,000.0) | ($2,318.96) |
| EDSART BESIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.50395647869 | $15.74 |
| EDSEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059122598275 | $17.50 |
| EDSEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055099309919 | $0.01 |
| EDSEL HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070314287234 | $0.07 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | MATIC | 182.7 | $256.51 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 185.9 | $175.27 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XRP | 178.729461 | $129.47 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.07257729 | $215.46 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00660686 | $262.17 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 258.699254 | $175.93 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 433.7547182 | $83.12 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 4.7511137 | $438.52 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00453179 | $174.84 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 330.6 | $259.91 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BUSD | 233.93564663 | $233.94 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 493.7 | $273.19 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 623.2 | $434.44 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 525.7299 | $228.32 |
| EDSEL ORLANDO SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.05051760748 | $41.26 |
| EDSEL TABBUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.11374664 | $221.08 |
| EDSEL TABBUN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.007252 | $211.06 |
| EDSEL TABBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511256619788 | $51.74 |
| EDSEL TABBUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091542742663 | $1.31 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00025038 | $10.01 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501342 | $200.19 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00049842 | $20.17 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000758852844203 | $2.20 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00329670047219 | $6.22 |
| EDSEL VAUGHAN WHITAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.659381272 | $12.55 |
| EDSGE POSTMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029159480774 | $0.09 |
| EDSGE POSTMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.46169090836 | $0.37 |
| EDSGE POSTMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030244149223 | $0.34 |
| EDSIL GEORGE OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020854441485 | $0.04 |
| EDSON AHMETI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (18.127211127) | ($1,904.08) |
| EDSON AHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69749281756507 | $3.39 |
| EDSON CORREA TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042192609195 | $0.00 |
| EDSON CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.58099858 | $77.60 |
| EDSON CORTES LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.198292474982899 | $0.23 |
| EDSON ELI ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044234852058 | $0.86 |
| EDSON ELI ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25626091036 | $1.00 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007805142536 | $0.00 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.377806548579999 | $0.44 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040928650749 | $0.08 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062720394673 | $0.05 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027982436948 | $0.00 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00081026564044 | $0.00 |
| EDSON GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000090509179308 | $0.00 |
| EDSON GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $35.83 |
| EDSON GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOT | 81.8892568 | $1,217.69 |
| EDSON GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 0.92 | $0.98 |
| EDSON GOMES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 513.71452053 | $554.30 |
| EDSON GOMES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7021308856) | ($1,174.77) |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080821664843 | $37.36 |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.387060365475 | $194.27 |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040369298512 | $7.56 |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.043277239 | $3.49 |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.91665071 | $1.59 |
| EDSON GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2843228882 | $2.76 |
| EDSON GOMEZ LOVATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435220292231778 | $0.41 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| EDSON HERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019338786407 | $5.72 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000219856656339999 | $0.43 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8093493031 | $9.36 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4518399391 | $0.28 |
| EDSON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.24807614318999 | $1.25 |
| EDSON JABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00330801423235 | $0.00 |
| EDSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137050731092 | $0.41 |
| EDSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.934577464 | $84.78 |
| EDSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.129553743 | $11.38 |
| EDSON LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0828544591 | $6.66 |
| EDSON LOUISMA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05373281654) | ($145.35) |
| EDSON LOUISMA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05373281654 | $145.35 |
| EDSON LOUISMA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05373281654) | ($138.27) |
| EDSON LOUISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002278865385375 | $0.66 |
| EDSON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136946392566 | $4.05 |
| EDSON MONDRAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.58456736839999 | $3.58 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037809068188 | $0.11 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000354599684039999 | $0.00 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050932495477 | $0.00 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059604498603 | $0.00 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000278340935339999 | $0.00 |
| EDSON MUÑOZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000170690106499999 | $0.00 |
| EDSON OJEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091047428798 | $2.69 |
| EDSON OJEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014388866823 | $0.00 |
| EDSON OJEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.086257321703 | $0.09 |
| EDSON OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672288925941991 | $0.01 |
| EDSON PINDZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0702407858104833 | $0.08 |
| EDSON PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.01806581406 | $66.71 |
| EDSON TOJIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044270413932257 | $0.01 |
| EDSON VALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006942933891 | $0.01 |
| EDSON VALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029692806844 | $0.06 |
| EDSON VALLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037617372221 | $0.00 |
| EDSSON TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027907679189 | $0.83 |
| EDSSON TOLEDO MILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007592406238 | $1.48 |
| EDTHIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055043121655 | $16.29 |
| EDTHIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021205304081 | $0.00 |
| EDTHIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.181224572309999 | $0.18 |
| EDTHIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00026104130148 | $0.00 |
| EDTHIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.097968133741 | $0.01 |
| EDU GARTZIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,858.38) |
| EDU GARTZIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,245.15) |
| EDU GARTZIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.584410327) | ($2,900.50) |
| EDU GARTZIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08340605) | ($2,519.53) |
| EDU GARTZIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001776367725) | ($3.38) |
| EDU GARTZIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010105) | ($3.17) |
| EDU GARTZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114468624491686 | $41.09 |
| EDU GARTZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195919417190236 | $49.50 |
| EDU SIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061593942312 | $0.02 |
| EDU SIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000909118226 | $0.02 |
| EDU SIGNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0467202780539999 | $0.01 |
| EDUAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017850483708 | $0.00 |
| EDUAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036898201974 | $0.00 |
| EDUAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026126541414 | $0.00 |
| EDUAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000220951153259999 | $0.00 |
| EDUAN NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000820054958269999 | $0.00 |
| EDUARD ABDRAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002180813847 | $0.00 |
| EDUARD ABDRAZAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000051990633016999 | $0.00 |
| EDUARD AKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000155988960099999 | $0.00 |
| EDUARD AKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0186702110679999 | $0.02 |
| EDUARD ALEXANDER STRANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103026481072 | $0.00 |
| EDUARD ANSELM LENHARDT | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0108888 | $434.95 |
| EDUARD ANSELM LENHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000271434015549 | $0.76 |
| EDUARD ARNAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032851255787 | $0.10 |
| EDUARD BARDAJÍ PUIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23134225864082 | $0.24 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 941.902661 | $941.90 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.0004931733554 | $1.49 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004931733554) | ($1.49) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.8889513438 | $2,685.74 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.889234) | ($2,686.74) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 2,676.626 | $2,686.74 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.0004840287102 | $1.46 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004840287102) | ($1.46) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 2.193544235 | $6,616.50 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (1.096772) | ($3,306.05) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 3,297.563 | $3,306.05 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,140.0) | ($1,140.00) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0286824 | $1,140.00 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.028682) | ($1,139.65) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,136.343 | $1,139.65 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.384462) | ($1,150.51) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,148.711 | $1,150.51 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,359.0) | ($5,359.00) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | SNX | 2,457.886689809 | $12,832.50 |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | SNX | (2,457.886689809) | ($13,370.90) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (52.0) | ($52.00) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.675603865) | ($5.54) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00979) | ($20.01) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7025208803) | ($1,433.44) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.864882551) | ($4.55) |
| EDUARD BARTUSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.3902398634073 | $16.90 |
| EDUARD BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026795489493 | $0.00 |
| EDUARD BERGSTREISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057129075731 | $17.72 |
| EDUARD BERNSTEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065291575858999 | $0.20 |
| EDUARD BONET GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051599505552 | $0.00 |
| EDUARD BONET GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014553791436 | $0.00 |
| EDUARD BONET GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020422549766 | $0.00 |
| EDUARD BONET GUASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033378634424 | $0.00 |
| EDUARD BORGES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.6013917 | $1,808.35 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 11.018290148 | $31,826.42 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.14992949 | $5,897.93 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 11.121455576 | $32,366.70 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.361529388 | $6,872.04 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.1585859 | $6,246.30 |
| EDUARD BORGES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.15943804 | $6,279.84 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001816733931 | $5.14 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00011471 | $4.46 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0001144 | $4.44 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008554711321 | $24.21 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.008451644875 | $23.92 |
| EDUARD BORGES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1001758 | $3,888.89 |
| EDUARD BORGES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.325558 | $12,470.83 |
| EDUARD BORGES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (8.453102647) | ($17,150.75) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARD BORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($45,643.86) |
| EDUARD BORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.82329994 | $1,506.38 |
| EDUARD BORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.82329994) | ($1,512.17) |
| EDUARD BORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01007415) | ($289.20) |
| EDUARD BORGES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.79) | ($51,214.65) |
| EDUARD BORGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 24.97851127 | $48,870.89 |
| EDUARD BORGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,783.172163 | $2,783.17 |
| EDUARD BORGES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00314336 | $93.88 |
| EDUARD BORGES | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00006036 | $1.75 |
| EDUARD BORGES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | MATIC | (348.16406413) | ($241.19) |
| EDUARD BORGES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 9.373586458 | $18,545.92 |
| EDUARD BORGES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 1,707.206375 | $1,707.21 |
| EDUARD BORGES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 1.7899967 | $53,554.71 |
| EDUARD BORGES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.01553458 | $469.69 |
| EDUARD BORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (34.423849906) | ($57,647.56) |
| EDUARD BORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,499.723547) | ($4,499.72) |
| EDUARD BORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.24) |
| EDUARD BORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.8) | ($52,803.28) |
| EDUARD BORGES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10018468) | ($2,869.60) |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00591209792927999 | $207.11 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1127598857779 | $26.38 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.157489431148139 | $346.89 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1873197500939 | $16.19 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7988924789 | $3.00 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022644322965 | $0.00 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000074680042 | $0.00 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042287507883 | $0.00 |
| EDUARD BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11254404073 | $7.69 |
| EDUARD BOSCH FORN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031923) | ($933.62) |
| EDUARD BOSCH FORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023700904922368 | $8.34 |
| EDUARD BOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20805972372199 | $1.31 |
| EDUARD CABANILLAS TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023698843562 | $7.01 |
| EDUARD CABANILLAS TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2532142733349 | $12.56 |
| EDUARD CABANILLAS TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5464743443 | $12.55 |
| EDUARD CABANILLAS TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0214398565 | $2.40 |
| EDUARD CASANOVAS FERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025934456068 | $0.01 |
| EDUARD CEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018388547156 | $0.54 |
| EDUARD CEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046890523205999 | $0.01 |
| EDUARD CIURARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012646316539 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.03509) | ($74.27) |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0024186 | $74.27 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (0.545) | ($4.08) |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4.082 | $4.08 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (1.139) | ($1.00) |
| EDUARD DE LOCHT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 0.981 | $1.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000418774804119999 | $1.14 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00604944701444 | $0.01 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000185898987752679 | $0.51 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053380630994 | $0.05 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009205548340431 | $0.01 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019747986347 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000052295183795 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031967701931 | $0.02 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000970213529699999 | $0.01 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043309964194 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000422232499939999 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042874299501 | $0.00 |
| EDUARD DE LOCHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0036147906504 | $0.00 |
| EDUARD DELMÀS ORIACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016684432773 | $49.66 |
| EDUARD DELMÀS ORIACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308927852757074 | $0.36 |
| EDUARD DEWAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000338715859859999 | $0.00 |
| EDUARD DEWAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000020088015248999 | $0.00 |
| EDUARD DEWAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000138555832041 | $0.00 |
| EDUARD DEWAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00097085943225 | $0.00 |
| EDUARD DEWAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013797660704 | $0.00 |
| EDUARD DICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028260652766 | $0.01 |
| EDUARD DICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000037605876231 | $0.00 |
| EDUARD DMITRIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000295065348 | $0.00 |
| EDUARD DMITRIEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23119850227222 | $0.24 |
| EDUARD DRUȚA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008379777998 | $0.00 |
| EDUARD DRUȚA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000228567016469999 | $0.01 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050740515763 | $15.02 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00661857227289999 | $0.01 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020476346963 | $0.00 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023578665433 | $1.73 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000365013285389999 | $0.00 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000079784268811 | $0.00 |
| EDUARD DUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0040188240319 | $0.44 |
| EDUARD ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157804281811999 | $0.47 |
| EDUARD ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000055359735538 | $0.00 |
| EDUARD ENNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023259155906 | $0.00 |
| EDUARD FASTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002060033842 | $0.00 |
| EDUARD FASTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094083431076999 | $0.00 |
| EDUARD FASTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040710327552 | $0.00 |
| EDUARD FASTOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000240959652409999 | $0.00 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.255565928) | ($18.43) |
| EDUARD FIDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.255565928 | $18.43 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (13.251) | ($18.42) |
| EDUARD FIDLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 18.385 | $18.42 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (18.385) | ($18.39) |
| EDUARD FIDLER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06780155614) | ($200.00) |
| EDUARD FIDLER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06780155614 | $200.00 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06780155614) | ($200.10) |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.590666924) | ($22,032.66) |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.590666924 | $22,032.66 |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2520437844) | ($7,804.02) |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2520437844 | $7,804.02 |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (29.22479641) | ($82.41) |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 29.22479641 | $82.41 |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06566692436) | ($149.41) |
| EDUARD FIDLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (9.525) | ($19,820.67) |
| EDUARD FIDLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25204378) | ($7,912.87) |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010079519593408 | $38.30 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043027735049984 | $121.11 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01818038145419 | $0.03 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128852351198 | $0.01 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000668735713659999 | $0.00 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3519283348831 | $1.74 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006625798032 | $0.01 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000985461579579999 | $0.00 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000111289068362 | $0.00 |
| EDUARD FIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00004310668517 | $0.00 |
| EDUARD FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114284837952 | $0.00 |
| EDUARD FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005904832155 | $1.75 |
| EDUARD GAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2371009937635 | $0.25 |
| EDUARD GALLWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001658101019 | $0.00 |
| EDUARD GALLWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113008898288421 | $0.12 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003120937548 | $0.00 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00575174789549999 | $0.01 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034170502693 | $0.00 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000029357719649 | $0.00 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048519108407 | $0.01 |
| EDUARD GARMASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000123411123599 | $0.00 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00451452125139999 | $138.86 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028936302288 | $56.53 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.574114438722 | $3.57 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 72.491204911 | $57.47 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018297701878 | $0.00 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000068333717532 | $0.00 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026088712639 | $0.00 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.31912826 | $59.17 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000067504076735 | $0.00 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20055420563 | $22.02 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0101907727487 | $2.31 |
| EDUARD GAVRYUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016245322638 | $30.39 |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 53,961.7633 | $53,961.76 |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (137,000.0) | ($137,000.00) |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (176,177.535983) | ($176,177.54) |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (232.418825) | ($232.42) |
| EDUARD GEERT EDELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,335.4434271702 | $3,335.44 |
| EDUARD GENÍS POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137856926857 | $40.80 |
| EDUARD GENÍS POU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17055253036 | $0.20 |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | OMG | 87.103537864 | $407.64 |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171833) | ($50.14) |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Outbound Transfer | OMG | (87.132203922) | ($202.32) |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001591) | ($49.80) |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330977304213697 | $100.00 |
| EDUARD GEORGIYEVICH NAPEYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0361576922750028 | $0.12 |
| EDUARD GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.01352225225 | $21.43 |
| EDUARD GLUSCHKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106439882622 | $0.03 |
| EDUARD GOMKTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008243368903 | $2.44 |
| EDUARD GOMKTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083631067677 | $0.00 |
| EDUARD GOMKTSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0105085748465 | $0.77 |
| EDUARD GUIMARAES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.46747133) | ($13,974.20) |
| EDUARD GUIMARAES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.46747133 | $13,974.20 |
| EDUARD GUIMARAES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.86) |
| EDUARD GUIMARAES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.457) | ($13,909.23) |
| EDUARD GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582631133329999 | $190.45 |
| EDUARD GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65866826823 | $1,324.36 |
| EDUARD GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.251206313 | $91.25 |
| EDUARD GUIMARAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 871.658092687999 | $871.66 |
| EDUARD HEINRICH MORCINEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00057598) | ($16.20) |
| EDUARD HEINRICH MORCINEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000700138947103 | $0.03 |
| EDUARD HERMANN JÜRGEN DÖMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025171943227 | $0.08 |
| EDUARD HOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018226569344 | $5.39 |
| EDUARD IOO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (324.0) | ($233.91) |
| EDUARD IOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002547049409 | $10.00 |
| EDUARD IOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.711027591214 | $2.96 |
| EDUARD IORDACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00299968555539999 | $0.03 |
| EDUARD ISTVAN SAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56068632) | ($16,472.19) |
| EDUARD ISTVAN SAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.9800425842789 | $96.29 |
| EDUARD KIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000408225539 | $0.13 |
| EDUARD KOKOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001236 | $49.39 |
| EDUARD KOKOSHI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00493169) | ($196.33) |
| EDUARD KOKOSHI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135015) | ($49.46) |
| EDUARD KOKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134476541746852 | $400.29 |
| EDUARD KOKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.945847501019999 | $0.95 |
| EDUARD KOPYSTIANSKYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123319) | ($44.46) |
| EDUARD KOPYSTIANSKYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114777809142561 | $0.22 |
| EDUARD KOSHELIUK | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 999.75 | $406.70 |
| EDUARD KOSHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004723550552159 | $100.22 |
| EDUARD KOSHELIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.94980946182 | $1.07 |
| EDUARD KOSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000539208607755804 | $0.00 |
| EDUARD KOSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019450209518 | $0.04 |
| EDUARD KOSTIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000000006294000427 | $0.00 |
| EDUARD LAZAROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032547390329 | $0.01 |
| EDUARD LAZAROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015439612528 | $0.00 |
| EDUARD LEIDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025412115668 | $0.00 |
| EDUARD LEON CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461797426256239 | $0.05 |
| EDUARD LISOVYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LTC | (12.01064211) | ($1,273.64) |
| EDUARD LISOVYI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | XRP | (150.163825) | ($97.18) |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161527935978 | $271.55 |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68910216923 | $0.80 |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015325358240146 | $1.61 |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.272374564520699 | $0.19 |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0025498480093 | $0.81 |
| EDUARD LISOVYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.136951184 | $3.21 |
| EDUARD LLORA MONTBARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.154406184677 | $1.13 |
| EDUARD LUCA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,600.018962 | $2,600.02 |
| EDUARD LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041035788733 | $125.98 |
| EDUARD LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 646.6140369187 | $577.65 |
| EDUARD LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020654033892 | $40.30 |
| EDUARD MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022441225892999 | $0.01 |
| EDUARD MARTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000755856983729999 | $0.00 |
| EDUARD METZKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029380474715 | $9.12 |
| EDUARD MICHAEL IWEMA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01651562 | $525.35 |
| EDUARD MICHAEL IWEMA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00040917 | $12.45 |
| EDUARD MICHAEL IWEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180897135278 | $54.29 |
| EDUARD MICHAEL IWEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2503304112818 | $0.25 |
| EDUARD MOLINARI IANCEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LINK | (75.13647156) | ($899.99) |
| EDUARD MOLINARI IANCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812721528998 | $1.58 |
| EDUARD MUNTADA PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097728486033 | $28.25 |
| EDUARD MUNTADA PLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.5862087094344 | $16.73 |
| EDUARD NAMOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346074262624161 | $0.04 |
| EDUARD NEMTISOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020974102078 | $0.02 |
| EDUARD NICOLAE MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048866746165 | $1.45 |
| EDUARD NICOLAE MIHAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000630224077979999 | $1.23 |
| EDUARD OORDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.2784129175099 | $56.77 |
| EDUARD ORLOV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($2,015.80) |
| EDUARD ORLOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00851302) | ($257.06) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARD ORLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.484189080229 | $14.23 |
| EDUARD OUGRINIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066249721382 | $0.20 |
| EDUARD OUGRINIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000889329585599999 | $0.01 |
| EDUARD OUGRINIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000071601167845 | $0.02 |
| EDUARD OUGRINIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000054295241452 | $0.00 |
| EDUARD OUGRINIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000027109681078 | $0.00 |
| EDUARD PELEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037397252182 | $1.11 |
| EDUARD PELEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067848628617 | $0.01 |
| EDUARD PELEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02443069123 | $0.64 |
| EDUARD PELEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00708200120519999 | $0.52 |
| EDUARD PLOHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000083652982899999 | $0.00 |
| EDUARD PUPENKO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0133 | $402.91 |
| EDUARD PUPENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00268065626872 | $1.91 |
| EDUARD RAFISOVICH GAYSIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 1,175.0 | $472.10 |
| EDUARD RAFISOVICH GAYSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002402593166761 | $50.12 |
| EDUARD RAFISOVICH GAYSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.40642145799999 | $1.27 |
| EDUARD ROBERT VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000057330090003 | $0.00 |
| EDUARD ROIG TORRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017773678322 | $5.26 |
| EDUARD ROIG TORRUELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101288693686 | $0.00 |
| EDUARD SABIRZYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002195545023 | $0.00 |
| EDUARD SABIRZYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00566737861299999 | $0.01 |
| EDUARD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072180236816 | $0.00 |
| EDUARD SARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039612606811 | $11.72 |
| EDUARD SARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107407560319999 | $0.00 |
| EDUARD SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184468949142 | $0.55 |
| EDUARD SAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00058472682374 | $0.00 |
| EDUARD SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053157853778 | $16.49 |
| EDUARD SEHL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9990310674) | ($2,301.05) |
| EDUARD SEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049909709724648 | $13.85 |
| EDUARD SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158881798809 | $0.47 |
| EDUARD SHEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039891462645 | $78.97 |
| EDUARD SHYSHKOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0433298645443149 | $0.04 |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (3.007) | ($1.67) |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165886) | ($49.73) |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003978898546 | $100.00 |
| EDUARD SIMONCHYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71312951040777 | $2.87 |
| EDUARD SPIRKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031779) | ($1,329.12) |
| EDUARD SPIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000562158096548199 | $2.27 |
| EDUARD SPIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023299007949 | $0.03 |
| EDUARD SPIRKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000121135430739999 | $0.00 |
| EDUARD SROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.30852873199999 | $0.82 |
| EDUARD STOICA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 5,000.0 | $5,002.89 |
| EDUARD STOICA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (5,012.068422) | ($386.02) |
| EDUARD STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 22.535469955 | $3.04 |
| EDUARD SVIATUN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| EDUARD SVIATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00487475305 | $100.00 |
| EDUARD SVIATUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.95706566053 | $4.11 |
| EDUARD SZOR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.376652231) | ($11.20) |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (116.822) | ($250.38) |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0062196 | $250.38 |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (116.279) | ($250.00) |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.006198 | $250.00 |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.012665) | ($508.84) |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MATIC | 379.932 | $508.84 |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (379.929) | ($508.86) |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0126634 | $508.86 |
| EDUARD SZOR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01266418) | ($508.18) |
| EDUARD SZOR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.421743087) | ($12.69) |
| EDUARD SZOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007053099017) | ($14.93) |
| EDUARD SZOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002855626417) | ($60.45) |
| EDUARD SZOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09448223734) | ($2,000.00) |
| EDUARD SZOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1171408637 | $2,479.64 |
| EDUARD SZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076757758665215 | $1.61 |
| EDUARD SZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6225686395632 | $39.65 |
| EDUARD SZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000305357008163 | $0.02 |
| EDUARD TABARCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046560782367 | $0.01 |
| EDUARD TABARCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000077140573922 | $0.00 |
| EDUARD TABARCEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000176611025379999 | $0.00 |
| EDUARD TARUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110925427068 | $32.83 |
| EDUARD TARUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0410271109589999 | $81.29 |
| EDUARD TARUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.0330347059999 | $47.03 |
| EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126152) | ($49.84) |
| EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | OMG | (69.930983056) | ($290.91) |
| EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126155335192931 | $50.00 |
| EDUARD TASOLTANOVICH TURIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0261424562327968 | $0.11 |
| EDUARD TIMOFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055404489688 | $0.00 |
| EDUARD TOET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 819.0 | $425.54 |
| EDUARD TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002072624772 | $50.00 |
| EDUARD TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25350002079122 | $0.18 |
| EDUARD TOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9165536325 | $2.53 |
| EDUARD TRICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033892377408 | $0.01 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00508055 | $204.11 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00508055) | ($201.77) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00508055 | $201.77 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.405498141) | ($99.08) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.405498141 | $99.08 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.03001422 | $1,190.57 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03001422) | ($1,190.72) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03001422 | $1,190.72 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00562181 | $215.88 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00562181) | ($212.61) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00562181 | $212.61 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00524653 | $202.13 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00524653) | ($201.72) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00524653 | $201.72 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00358472 | $140.31 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05106317932) | ($1,997.08) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05106317932 | $1,997.08 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05464789) | ($2,140.89) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00669295 | $240.75 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00669295932) | ($240.64) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00669295932 | $240.64 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MATIC | 878.0 | $808.46 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (878.0) | ($812.80) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 878.0 | $812.80 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.006525 | $206.23 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006525) | ($206.23) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006525 | $206.23 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 328.2 | $204.83 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.45148123 | $912.80 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.03169141 | $939.14 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03169141) | ($941.33) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03169141 | $941.33 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.45148123) | ($920.31) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.45148123 | $920.31 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (328.2) | ($209.38) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 328.2 | $209.38 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1,949.4 | $1,049.84 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,949.4) | ($1,063.56) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,949.4 | $1,063.56 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00662786 | $199.24 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00662786) | ($199.17) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00662786 | $199.17 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00691851 | $210.15 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00691851) | ($210.58) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00691851 | $210.58 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00687464 | $202.50 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00687464) | ($202.57) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00687464 | $202.57 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.0071284 | $207.00 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0071284) | ($207.00) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0071284 | $207.00 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00678119 | $201.42 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00678119) | ($201.42) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00678119 | $201.42 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00639501 | $200.86 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00639501) | ($202.01) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00639501 | $202.01 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0068337 | $199.68 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0068337) | ($199.63) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0068337 | $199.63 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.815057373) | ($4,280.60) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.815057373 | $4,280.60 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09275151571) | ($2,640.36) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09275151571 | $2,640.36 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,372.973578727) | ($2,907.41) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,372.973578727 | $2,907.41 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,953.8954558) | ($1,082.95) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,953.8954558 | $1,082.95 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09275151) | ($2,648.46) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,372.973578727) | ($2,900.59) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.815057373) | ($4,309.80) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,953.895455) | ($1,057.76) |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011627693840321 | $33.48 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.9499562457576 | $100.48 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024083235213268 | $54.93 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 58.69527219681 | $51.12 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.303696408046 | $3.46 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002628068542 | $0.00 |
| EDUARD V SHTOGRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34185379291 | $19.46 |
| EDUARD VAN ZELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060667153579 | $17.95 |
| EDUARD VANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.44033092476 | $11.30 |
| EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.95) | ($402.95) |
| EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005067) | ($139.75) |
| EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00507805985698851 | $150.18 |
| EDUARD VIKTOROVICH FARNEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.81770361114799 | $2.82 |
| EDUARD VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042216367057 | $0.13 |
| EDUARD WEHNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.7481083213 | $23.13 |
| EDUARD WYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.79850011073 | $31.30 |
| EDUARD ZAHN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.198352651 | $6,159.78 |
| EDUARD ZAHN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03142743 | $1,216.58 |
| EDUARD ZAHN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 9.799687499 | $240.31 |
| EDUARD ZAHN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | AVAX | 6.379317321 | $159.65 |
| EDUARD ZAHN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.13514512 | $260.77 |
| EDUARD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364846932986342 | $9.66 |
| EDUARD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234388120976506 | $37.87 |
| EDUARD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028709696692 | $0.00 |
| EDUARD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002169348013 | $0.00 |
| EDUARD ZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0777484924 | $1.60 |
| EDUARD ZAIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.46422050944199 | $3.46 |
| EDUARD ZAIKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023096751868 | $0.00 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03049355 | $986.77 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (175.0) | ($175.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0057208 | $175.00 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.45) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003378 | $100.00 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003401 | $100.00 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.003403 | $100.00 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00019583 | $6.15 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0579125) | ($1,738.95) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.131468) | ($227.05) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 226.829 | $227.05 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,925.0) | ($3,925.00) |
| EDUARD ZDVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313231361646379 | $9.85 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128453111342199 | $2.98 |
| EDUARD ZDVORAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.34359124462 | $56.34 |
| EDUARD ZLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018005400968 | $0.53 |
| EDUARD ZLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0245351899659999 | $0.02 |
| EDUARD ZLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014981909235 | $0.01 |
| EDUARD ZLOTNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055991398882 | $0.01 |
| EDUARD ZOLOTAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041552230934 | $0.00 |
| EDUARD ZOLOTAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1567957716 | $0.16 |
| EDUARDA DE OLIVEIRA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036664012208 | $0.00 |
| EDUARDA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034971952102 | $1.04 |
| EDUARDA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019495121186 | $3.80 |
| EDUARDA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088644873949 | $0.01 |
| EDUARDA SAMIRES OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083421934157 | $0.00 |
| EDUARDA SILVA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040452903050991 | $0.04 |
| EDUARDAS ANDREKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004012331768 | $0.01 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 29.81 | $3,023.33 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | SOL | (68.58038601) | ($7,000.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,600.0 | $4,600.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,250.0 | $2,250.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,750.0 | $1,750.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.02531 | $1,000.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.029144) | ($1,154.97) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,151.926 | $1,154.97 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | SOL | 68.58038601 | $6,187.50 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 2.973189188 | $8,587.43 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.10736 | $4,000.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0205732 | $760.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 1,218.775292 | $1,218.78 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (1,226.79) | ($1,226.79) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0338472 | $1,226.79 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (2.628701826) | ($6,000.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1557885171) | ($4,800.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | SOL | (67.746746914) | ($4,400.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,200.0 | $1,200.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,100.0 | $1,100.00 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,810.095212) | ($3,810.10) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 2,579.690931 | $2,579.69 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,100.0) | ($1,100.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | SOL | 67.746746914 | $2,746.54 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1557885171 | $4,887.54 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 3.291049 | $127.76 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,171.046489 | $6,171.05 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | ETH | 2.628701826 | $4,777.48 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,600.0) | ($4,600.00) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Collateral | BTC | 0.459494556 | $14,034.80 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6214113) | ($18,734.62) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.012784413) | ($4,628.06) |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059623066657614 | $22.29 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054894042229 | $0.06 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008177273837095 | $19.18 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.7268026865196 | $29.73 |
| EDUARDAS BRONISLOVAS SISMANJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.358566708543999 | $17.89 |
| EDUARD-CRISTIAN DRAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.47850005 | $1,459.72 |
| EDUARD-CRISTIAN DRAGA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.482259) | ($876.80) |
| EDUARD-CRISTIAN DRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027977049140408 | $6.58 |
| EDUARD-DANIEL STAICU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00924164) | ($304.54) |
| EDUARD-DANIEL STAICU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145046980174 | $52.10 |
| EDUARD-FLORIN COLACEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000088670994 | $0.00 |
| EDUARD-GABRIEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023012761325 | $0.04 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | EOS | 9.9009 | $22.28 |
| EDUARDI ACHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 6.36361 | $7.70 |
| EDUARDI ACHA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0105 | $308.90 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000188258867864 | $5.13 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6093070655 | $1.94 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171590436666999 | $0.00 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29089700372 | $0.18 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.072656348384 | $0.81 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0059301558592 | $0.05 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24949894864 | $0.04 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013093383369999 | $0.10 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18368351125 | $0.09 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018459258737999 | $0.59 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008397522071 | $0.00 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.26389958574 | $0.39 |
| EDUARDI ACHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015931475125 | $0.02 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000875654534919999 | $0.26 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015217271203 | $0.02 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026315821527 | $0.00 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013739786223 | $0.01 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000077457440931 | $0.00 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000045281659161 | $0.00 |
| EDUARDO ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000066664115503 | $0.00 |
| EDUARDO ABELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005250748560899999 | $0.00 |
| EDUARDO ABELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020127657359 | $0.02 |
| EDUARDO ABELARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0071977354905 | $0.01 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EDUARDO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (242.773) | ($202.56) |
| EDUARDO ABREU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 200.627 | $202.56 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0008084 | $31.47 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO ABREU | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.070768 | $200.00 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6676623487645 | $11.77 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000568737178726 | $1.68 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82189234879999 | $2.82 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056084458706 | $0.01 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00020075545565 | $0.01 |
| EDUARDO ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000710687656549999 | $0.00 |
| EDUARDO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024394805477 | $0.00 |
| EDUARDO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018446618508 | $0.00 |
| EDUARDO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021077731067 | $0.01 |
| EDUARDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081006875609999 | $0.02 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (118.985628086) | ($118.99) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 118.985628086 | $118.99 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (118.0) | ($118.00) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (156.4802) | ($350.00) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 156.4802 | $350.00 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | EOS | (1.0) | ($2.25) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | EOS | (107.0) | ($247.63) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | EOS | (29.5418) | ($49.56) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (677.407598751) | ($907.73) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 677.407598751 | $907.73 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (611.285745798) | ($294.23) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 611.285745798 | $294.23 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (696.3459) | ($947.03) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (611.285745) | ($288.70) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004893600507) | ($1.39) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004893600507 | $1.39 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.173960548) | ($1.17) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.173960548 | $1.17 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000439437 0729) | ($1.25) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,403.199213027) | ($1,500.00) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,896.103896104 | $1,717.25 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.835999344) | ($1.25) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (102.181056371) | ($45.04) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (387.887627362) | ($168.17) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 387.887627362 | $168.17 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (387.887628) | ($172.93) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (22.55833696) | ($224.98) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 22.55833696 | $224.98 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | DOT | (22.55833696) | ($224.98) |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026086020103 8 | $0.01 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022947932526999 | $0.00 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007508044928889 | $0.01 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0552734064259999 | $0.04 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2769490962494 | $1.86 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2542124399199 | $3.53 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3321841909837 | $0.33 |
| EDUARDO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.1199675483164 | $6.81 |
| EDUARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281954058589999 | $85.74 |
| EDUARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000044944109233 | $0.09 |
| EDUARDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014412396107 | $0.00 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002587200711 | $10.00 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026510007637 | $5.10 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1769528558 | $1.73 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.72429714203 | $0.45 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.104915059523999 | $0.02 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00120896259122 | $0.09 |
| EDUARDO AGUSTIN JR GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080863771169 | $0.06 |
| EDUARDO ALBERTO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062003524119999 | $0.00 |
| EDUARDO ALBERTO OVIEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090184515348 | $0.01 |
| EDUARDO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027895278186 | $0.83 |
| EDUARDO ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008442227287 | $0.01 |
| EDUARDO ALEJANDRO CABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017758978709 | $0.05 |
| EDUARDO ALFREDO BRITO CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014474906221 | $4.49 |
| EDUARDO ALHINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039758075069 | $0.01 |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,935.39952207) | ($5,935.40) |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,935.39952207 | $5,935.40 |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,935.39) | ($5,935.39) |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085885115186 | $0.25 |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84765161048 | $0.85 |
| EDUARDO ALIMONDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 56.11372052032 | $56.11 |
| EDUARDO ALMANZA RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02532598) | ($758.70) |
| EDUARDO ALMANZA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015043512493863 | $5.51 |
| EDUARDO ALVA LOPEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00200497 | $71.93 |
| EDUARDO ALVA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177793942769499 | $55.10 |
| EDUARDO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3445880722999 | $14.32 |
| EDUARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031687383482 | $0.00 |
| EDUARDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014452632735 | $0.01 |
| EDUARDO AMAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00504315655678884 | $0.01 |
| EDUARDO AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034196090367 | $10.12 |
| EDUARDO AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.49816224819999 | $4.50 |
| EDUARDO AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2314004025 | $1.40 |
| EDUARDO AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027304461998 | $8.69 |
| EDUARDO ANDRES AEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.471381158931 | $0.46 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $5,793.81 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TCAD | (4,574.961748) | ($3,586.31) |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15400804) | ($4,441.93) |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005879545915432 | $18.55 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 164.192760368625 | $144.92 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14722753642 | $354.02 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77382072362 | $2.99 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.29282094023 | $0.01 |
| EDUARDO ANDRES PINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.011412805993 | $0.02 |
| EDUARDO ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38918083012 | $0.31 |
| EDUARDO ANDUJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064481676626 | $0.72 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.325036714) | ($7.09) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.162899922) | ($2.45) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00313321) | ($98.03) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.545434781) | ($7.09) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.261747997) | ($2.57) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003167324757) | ($7.46) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001283225067) | ($30.22) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04245743642) | ($1,000.00) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05079870771 | $1,196.46 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001158824332) | ($2.60) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01555498815) | ($349.00) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.01928201504 | $432.62 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004701261175) | ($10.55) |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144675625375905 | $51.23 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444192622152 | $0.54 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015410595074 | $0.00 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0611885206 | $1.63 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.402334517 | $1.51 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18166212387 | $2.02 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.032097149892 | $1.92 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071513136256 | $0.00 |
| EDUARDO ANTONIO BAIZ ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344629913739999 | $1.96 |
| EDUARDO ARAUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34706796948 | $1.30 |
| EDUARDO ARENAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004998032719) | ($10.49) |
| EDUARDO ARENAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02288057) | ($702.37) |
| EDUARDO ARENAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TUSD | (2.546709437) | ($2.55) |
| EDUARDO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014495684327646 | $5.25 |
| EDUARDO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017397716608 | $0.02 |
| EDUARDO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030019838350692 | $0.08 |
| EDUARDO ARENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019298536860637 | $0.02 |
| EDUARDO ARMANDO D D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015225919202523 | $0.00 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 1.525673295 | $4,640.14 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,981.74) |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007) | ($205.24) |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00655785 | $205.72 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5350496804) | ($853.28) |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025269452729 | $76.58 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100804802020232 | $23.64 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08533776091 | $0.95 |
| EDUARDO ARMENTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132970777433 | $4.23 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036672292198 | $10.85 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121152239323 | $23.64 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2443189457 | $8.12 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.101268460129999 | $0.89 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.9147309254 | $3.91 |
| EDUARDO AYUB-GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01954907265 | $2.15 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007605720943 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064895103248 | $0.00 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078925676062 | $0.01 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013557109933 | $0.00 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025014414063 | $0.00 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000085999050834 | $0.00 |
| EDUARDO AZEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00014301247825 | $0.05 |
| EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112842717944 | $3.34 |
| EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040414879181 | $0.00 |
| EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00436005287549999 | $0.00 |
| EDUARDO BALDERAS PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00119156613268 | $2.22 |
| EDUARDO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001348095411 | $0.00 |
| EDUARDO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00154867349989999 | $0.00 |
| EDUARDO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122630275065999 | $0.00 |
| EDUARDO BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000024484594571 | $0.00 |
| EDUARDO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031973842422 | $0.95 |
| EDUARDO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000110012386152999 | $0.00 |
| EDUARDO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00793729829009999 | $0.01 |
| EDUARDO BARCENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00044664150646 | $0.00 |
| EDUARDO BARRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| EDUARDO BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790257503613 | $0.84 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03887879) | ($1,589.58) |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.06436189 | $1,864.44 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 990.15 | $990.15 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 353.0 | $353.00 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,350.0) | ($1,350.00) |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.1147495697 | $3,409.09 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17960182) | ($5,137.15) |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072393233750165 | $21.88 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055560461064 | $0.06 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078708486531 | $0.00 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0061197303307 | $0.07 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00306273781889999 | $0.00 |
| EDUARDO BARRÓN VIELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000093965842293 | $0.00 |
| EDUARDO BELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120683805506 | $0.00 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 15.19599 | $1,520.73 |
| EDUARDO BELUCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 3.003 | $145.26 |
| EDUARDO BELUCO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.10509837 | $3,091.18 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015670649557 | $472.82 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15352083016 | $311.41 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 93.3849967779999 | $58.64 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73925430059 | $8.22 |
| EDUARDO BELUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2166761122 | $1.91 |
| EDUARDO BENAVIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010710096567 | $0.01 |
| EDUARDO BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5736123631933 | $0.55 |
| EDUARDO BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022073188486 | $0.00 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 1,278.813098171 | $8,944.09 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (1.727181412) | ($12.08) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (31.149659571) | ($217.86) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (1,036.594804277) | ($7,250.00) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (1.025711697) | ($76.14) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (68.704093184) | ($5,100.00) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 79.729321032 | $5,918.42 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LTC | (2.091894146) | ($155.28) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.643200827) | ($10,500.00) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2344407725) | ($322.07) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1714915888) | ($235.59) |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.393028266 | $12,903.86 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038345238584 | $11.35 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137138845879 | $22.37 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024149574823 | $0.21 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223976591835457 | $1.31 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.936071226063715 | $4.84 |
| EDUARDO BILBAO LA VIEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.2049109085999 | $11.98 |
| EDUARDO BILK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.204485340595 | $5.10 |
| EDUARDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0161893017181 | $268.79 |
| EDUARDO BLANCO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264020741 | $50.00 |
| EDUARDO BLANCO PARRILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4014839834168 | $8.11 |
| EDUARDO BOAVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155704127896 | $4.61 |
| EDUARDO BOAVIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038454849902 | $7.50 |
| EDUARDO BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000645592786959999 | $0.00 |
| EDUARDO BOXALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000027000606281 | $0.00 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.04474635 | $1,810.89 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 19.73404806 | $367.31 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01976133 | $618.75 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.598758) | ($7,106.43) |
| EDUARDO BRUZZI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.076557) | ($2,333.49) |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111343886496 | $34.64 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022041934 | $0.03 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041708374666 | $95.28 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041841453851 | $0.00 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016174337571 | $0.01 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.36098206779999 | $37.05 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.122929644017 | $0.12 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000068835859685 | $0.00 |
| EDUARDO BRUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.14637413227 | $0.15 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.498004511) | ($26.60) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.498004511 | $26.60 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009399185885) | ($36.70) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009399185885 | $36.70 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02136600413) | ($61.03) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02136600413 | $61.03 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.315755108) | ($50.32) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.315755108 | $50.32 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02136600413) | ($60.53) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (32.498004) | ($26.39) |
| EDUARDO CABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093991) | ($35.35) |
| EDUARDO CABELLO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.315755) | ($50.32) |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002987362399222 | $0.12 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006593470084456 | $0.20 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.07634304547506 | $0.07 |
| EDUARDO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20401950662135 | $0.20 |
| EDUARDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044941118442 | $1.33 |
| EDUARDO CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021417360446 | $0.00 |
| EDUARDO CACIARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030903486065 | $0.03 |
| EDUARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118541494714 | $0.35 |
| EDUARDO CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029236744917 | $0.01 |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001013365764) | ($42.13) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.09412408 | $2,924.73 |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0796031604) | ($2,473.52) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000659) | ($19.89) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01458) | ($437.89) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.185 | $5,770.58 |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.18198) | ($5,687.06) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 5,650.535 | $5,687.06 |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.004086) | ($127.73) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 126.963 | $127.73 |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (126.39) | ($126.39) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,649.0) | ($5,649.00) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.3635938097 | $11,365.94 |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36469651) | ($11,365.77) |
| EDUARDO CALSINA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506721) | ($150.71) |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508145559469704 | $151.14 |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0160264754789999 | $0.02 |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022757543812596 | $0.02 |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030266183486 | $0.03 |
| EDUARDO CALSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027309991006 | $0.00 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387209774099999 | $75.28 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.08313473489999 | $4.03 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52995076004 | $5.89 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0969023984809999 | $0.86 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.92817168059999 | $0.43 |
| EDUARDO CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023557910082 | $2.59 |
| EDUARDO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010843848875 | $0.32 |
| EDUARDO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000056702396667 | $0.11 |
| EDUARDO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19959474899 | $0.16 |
| EDUARDO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074352841774 | $0.01 |
| EDUARDO CANALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000021829999235 | $0.00 |
| EDUARDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116171684786647 | $0.14 |
| EDUARDO CARINHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090305044246222 | $0.01 |
| EDUARDO CARNEIRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (726.029953) | ($469.06) |
| EDUARDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19694727569091 | $2.57 |
| EDUARDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026539672437 | $0.00 |
| EDUARDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00015047847085 | $0.00 |
| EDUARDO CARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.93387679021 | $18.94 |
| EDUARDO CARRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (16.70454382) | ($187.42) |
| EDUARDO CARRILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,001.05245324) | ($3,001.05) |
| EDUARDO CARRILLO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00224293) | ($65.16) |
| EDUARDO CARRILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (84.4502) | ($66.05) |
| EDUARDO CARRILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 84.4502 | $64.36 |
| EDUARDO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000780317 | $0.00 |
| EDUARDO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.6085139844633 | $29.35 |
| EDUARDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134932530792 | $0.15 |
| EDUARDO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017392616953 | $5.15 |
| EDUARDO CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003524892219 | $0.00 |
| EDUARDO CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017526708729 | $0.00 |
| EDUARDO CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103162817097 | $0.00 |
| EDUARDO CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057992633801 | $0.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.019538 | $761.60 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.019538) | ($764.49) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01362758418) | ($38.00) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01362758418 | $38.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01340165318) | ($37.37) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02658287194) | ($70.00) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02658287194 | $70.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02680880295) | ($70.50) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 6,727.453326 | $6,727.45 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.86) | ($186.86) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,400.0) | ($6,400.00) |
| EDUARDO CASTILLO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.4641363981 | $13,475.73 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224593068168999 | $57.68 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061509814651 | $12.16 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00028986873217 | $0.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089379827968 | $0.01 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000925786711719999 | $0.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001929277495 | $0.00 |
| EDUARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009770485951 | $0.00 |
| EDUARDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 176.3960349766 | $181.58 |
| EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152971636782 | $4.53 |
| EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52085677908 | $0.61 |
| EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094110689083 | $18.36 |
| EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.59045846549999 | $4.77 |
| EDUARDO CATEPÓN CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014614344567 | $0.00 |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00147573) | ($2.81) |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207534507475005 | $0.02 |
| EDUARDO CAVALCANTE MANGUEIRA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001477089967 | $0.00 |
| EDUARDO CAVASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023113420032 | $0.00 |
| EDUARDO CAVASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014723708321 | $0.03 |
| EDUARDO CAVASOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14289422062 | $0.14 |
| EDUARDO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000685803183099999 | $0.00 |
| EDUARDO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120739270294 | $0.00 |
| EDUARDO CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086060866612 | $0.00 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023435709384 | $70.82 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026807435243 | $52.28 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046412434202 | $0.00 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82681415119999 | $1.45 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0978591526399999 | $5.85 |
| EDUARDO CEDENO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000006086445574 | $0.00 |
| EDUARDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102878127179 | $0.00 |
| EDUARDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001317164161 | $0.00 |
| EDUARDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098078866575 | $0.01 |
| EDUARDO CESAR ZEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.5112086441899 | $50.49 |
| EDUARDO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028754364737 | $0.09 |
| EDUARDO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069525767605 | $0.14 |
| EDUARDO CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00098241995426 | $0.01 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019006006659 | $0.56 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19038844867 | $0.22 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041108414603 | $0.03 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02257115895 | $0.64 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023149537642 | $0.00 |
| EDUARDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0132253732771 | $4.21 |
| EDUARDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.325393456 | $17.33 |
| EDUARDO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125666125352999 | $0.04 |
| EDUARDO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060765438278 | $0.01 |
| EDUARDO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3677395285 | $1.37 |
| EDUARDO CID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084143156291 | $0.00 |
| EDUARDO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120630159234 | $0.00 |
| EDUARDO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00105690307692 | $0.00 |
| EDUARDO CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000453155192329999 | $0.00 |
| EDUARDO CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126142809128 | $0.04 |
| EDUARDO CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23907576516 | $0.28 |
| EDUARDO CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57367169688 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO CLAVIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000007834040548 | $0.00 |
| EDUARDO COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059725092875 | $1.17 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 991.866 | $17,628.37 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 170.0 | $13,091.93 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 10.0 | $772.47 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $619.68 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 18.484 | $253.23 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00088232 | $35.23 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 100.776 | $7,811.15 |
| EDUARDO CORONADO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOT | 10.0 | $97.98 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182821354689 | $71.76 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3429231525 | $9.73 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539484335622 | $15.81 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 230.047496573999 | $182.38 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.24990672 | $67.97 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.0666562771 | $256.59 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 35.4394554176 | $301.38 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0861846517 | $1.33 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000079249916495 | $0.00 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 17.1683926251 | $278.69 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.78874226422 | $0.79 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0773098264 | $0.08 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.026478736192 | $0.01 |
| EDUARDO CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.25730330596 | $0.53 |
| EDUARDO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761700333499999 | $236.09 |
| EDUARDO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.37039438044 | $52.96 |
| EDUARDO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0601532504539999 | $120.48 |
| EDUARDO CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.616209825 | $20.31 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.87275541 | $2,545.01 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.1085091 | $4,254.42 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0009219 | $36.41 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04318409 | $1,729.00 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21068637) | ($6,102.27) |
| EDUARDO CORTÊS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016978) | ($4.95) |
| EDUARDO CORTÊS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8789803518) | ($1,480.12) |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696912785019203 | $25.65 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007307973722698 | $15.99 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.482132190079999 | $5.36 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0616157434019999 | $3.68 |
| EDUARDO CORTÊS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063815671645 | $2.52 |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2869479018) | ($279.00) |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.564930061) | ($9,300.00) |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 11.842781173 | $11,514.76 |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034567538372 | $1.02 |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106373482097 | $0.12 |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044326782062 | $83.70 |
| EDUARDO CORTES-LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0448651770719999 | $0.04 |
| EDUARDO COSME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.476021179) | ($120.02) |
| EDUARDO COSME | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.476021179 | $120.02 |
| EDUARDO COSME | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (1.476021178) | ($115.20) |
| EDUARDO COSME | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0031019 | $99.28 |
| EDUARDO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168076699029999 | $63.13 |
| EDUARDO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22980702099 | $0.18 |
| EDUARDO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.863754693 | $8.70 |
| EDUARDO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036484517788 | $0.41 |
| EDUARDO COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00614559289397399 | $0.58 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020987741088 | $0.62 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032399871588 | $0.01 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29097001268 | $1.02 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.1263148415 | $6.99 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15514350679 | $1.72 |
| EDUARDO COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36724366277 | $0.05 |
| EDUARDO COUSELO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.251108) | ($9,074.00) |
| EDUARDO COUSELO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1007342) | ($3,081.41) |
| EDUARDO COUSELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709172861682 | $61.66 |
| EDUARDO COUSELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067005010048 | $0.01 |
| EDUARDO CUENCA MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004629016238 | $142.45 |
| EDUARDO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293537461789999 | $0.01 |
| EDUARDO DAFFUNCHIO PICAZO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53196069) | ($14,599.13) |
| EDUARDO DAFFUNCHIO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034005586820488 | $116.40 |
| EDUARDO DAFFUNCHIO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070044279154 | $0.08 |
| EDUARDO DAMASCENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.484859) | ($13,450.20) |
| EDUARDO DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018266882864 | $5.41 |
| EDUARDO DAMASCENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297309193794359 | $83.27 |
| EDUARDO DANEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.11997767 | $219.47 |
| EDUARDO DANEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02295828471) | ($69.04) |
| EDUARDO DANEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00124765 | $49.28 |
| EDUARDO DANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002186511663 | $65.88 |
| EDUARDO DANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045134050197 | $0.14 |
| EDUARDO DANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034017464356 | $1.85 |
| EDUARDO DANIEL FUHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104601214883 | $32.45 |
| EDUARDO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012919782879 | $0.38 |
| EDUARDO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5552321678 | $2.86 |
| EDUARDO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3058689721 | $25.63 |
| EDUARDO DASILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.52407719789999 | $12.04 |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 442.0 | $442.00 |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (440.0) | ($440.00) |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0146432 | $440.00 |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01631837) | ($478.27) |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168066679551144 | $50.16 |
| EDUARDO DAVID PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.61365935699999 | $2.61 |
| EDUARDO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016113351001 | $47.87 |
| EDUARDO DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3324531956459 | $0.32 |
| EDUARDO DE LUCA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 109.109388 | $109.11 |
| EDUARDO DE LUCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033935) | ($9.35) |
| EDUARDO DE LUCA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (109.987056) | ($109.99) |
| EDUARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033989228375758 | $10.04 |
| EDUARDO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06898695439869 | $1.07 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.99155076) | ($65,676.73) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027485) | ($49.93) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (27.982412799) | ($50,675.40) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.019466) | ($31.00) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010661 | $31.00 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (40.341) | ($98.84) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 97.302 | $98.84 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (41.7146) | ($359.96) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0123967 | $359.96 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (97.3) | ($97.30) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0033588 | $97.30 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (2,871.431) | ($1,700.94) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0583761 | $1,700.94 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0756784) | ($2,190.51) |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00496222311418031 | $190.80 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.168041517216031 | $432.61 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021614939481 | $0.00 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.116883070956 | $13.88 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6324856027915 | $8.04 |
| EDUARDO DE SAMPAIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9288964492095 | $3.55 |
| EDUARDO DEL ALAMO CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001508481758 | $0.00 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015317721266 | $45.38 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02649459332 | $51.70 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1907382041 | $8.08 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6180470412 | $4.78 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22813915534 | $2.54 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07731596453 | $0.68 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045212145372 | $0.33 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355796561769999 | $0.36 |
| EDUARDO DEL RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0020511274733 | $0.23 |
| EDUARDO DELASNAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.053910859931 | $1,645.06 |
| EDUARDO DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038479803115 | $117.97 |
| EDUARDO DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0613551922389999 | $122.94 |
| EDUARDO DEPAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 449.807037203 | $449.81 |
| EDUARDO DIAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143274136871 | $0.42 |
| EDUARDO DIAPICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.567148496 | $23.57 |
| EDUARDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024659614333 | $0.00 |
| EDUARDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014559315081 | $0.00 |
| EDUARDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086148202932 | $0.00 |
| EDUARDO DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019518267277 | $0.00 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000862902250129999 | $0.26 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081285105115 | $0.02 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049644455806 | $0.04 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7871195002 | $2.79 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001672614407 | $0.50 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13599825744 | $0.16 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013620907707 | $0.03 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7375010744 | $0.83 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6191624317 | $0.63 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125068004198257 | $0.00 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000073499691515 | $0.00 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103004961068 | $0.00 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051952532961 | $0.00 |
| EDUARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021521553501 | $0.00 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000375128225539999 | $0.00 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070491314597 | $0.01 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019250097593 | $0.00 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000090373591785 | $0.00 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083194548961 | $0.00 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035155665694 | $0.01 |
| EDUARDO DIAZ ORTUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000067207898068 | $0.00 |
| EDUARDO DIOGENES OBERTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179161986 | $50.00 |
| EDUARDO DOMENACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159670884275 | $4.73 |
| EDUARDO DOMENACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.95010931065 | $13.33 |
| EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094981823293 | $0.28 |
| EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000143900658159999 | $0.28 |
| EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.126632883794 | $0.43 |
| EDUARDO DOMINGUEZ-BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0113898113888 | $0.45 |
| EDUARDO DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145794043641999 | $0.43 |
| EDUARDO DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0257241073099999 | $50.19 |
| EDUARDO DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194304571959999 | $0.19 |
| EDUARDO DOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7188253943 | $3.72 |
| EDUARDO DURAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180198279919999 | $55.90 |
| EDUARDO DUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00707007235569999 | $208.63 |
| EDUARDO E MARBELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00480559 | $141.64 |
| EDUARDO E MARBELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71933520045999 | $1.20 |
| EDUARDO ECHAURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00588339749663575 | $0.01 |
| EDUARDO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017419159722 | $0.52 |
| EDUARDO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000975922231499999 | $0.00 |
| EDUARDO ECHEVERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16044752195 | $325.94 |
| EDUARDO ELJAIEK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000254587984439999 | $0.00 |
| EDUARDO ELJAIEK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021548698196 | $0.00 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00004229 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00009611 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004308 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004044 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009872 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00009612 | $0.02 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002144 | $0.00 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00003644 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00003196 | $0.01 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00105123 | $41.15 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XTZ | 8.666667 | $15.43 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 314.48564 | $314.49 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.56347561340642 | $7.04 |
| EDUARDO ELORRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.008262321914 | $0.01 |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 4.119 | $411.38 |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LTC | (4.119) | ($411.47) |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 405.845 | $411.47 |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001686) | ($49.93) |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 49.802 | $49.93 |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (455.647) | ($455.65) |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003936861932 | $100.00 |
| EDUARDO EMMANUEL CONTRERAS VILLAGOIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86695416629532 | $3.00 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | SNX | (211.860426133) | ($1,194.79) |
| EDUARDO ENCISO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (16.967874864) | ($34,943.59) |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030223642244 | $0.89 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07590108361408 | $213.16 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.697068656499999 | $0.70 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089127168865 | $0.01 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052931910082 | $0.01 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060570456151 | $0.53 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30850595423 | $0.05 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.43831315198679 | $8.09 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019140238691 | $0.00 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.065782229594 | $0.40 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0007039601904 | $0.05 |
| EDUARDO ENCISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0048461347174 | $0.30 |
| EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.04942839 | $20.65 |
| EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140301727025299 | $50.39 |
| EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127425326164 | $2.49 |
| EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004213495835 | $1.33 |
| EDUARDO ERICK MONTEVERDE TSUJITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.248449640599999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201248096919999 | $0.60 |
| EDUARDO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129724518604999 | $25.31 |
| EDUARDO ESPINHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.32549223059999 | $1.54 |
| EDUARDO ESPINHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000297047146949999 | $0.00 |
| EDUARDO ESPINHEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000400980904949999 | $0.00 |
| EDUARDO ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.83922586189999 | $2.84 |
| EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (3.8490156) | ($217.74) |
| EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133062) | ($38.64) |
| EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133238189510596 | $50.29 |
| EDUARDO EZEQUIEL GARGAGLIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0116694946438051 | $0.96 |
| EDUARDO FADER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01515461) | ($480.26) |
| EDUARDO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0181815411631417 | $503.32 |
| EDUARDO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040061750799 | $0.00 |
| EDUARDO FADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032282243916 | $0.10 |
| EDUARDO FAGLIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.3136 | $949.38 |
| EDUARDO FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00208211155154 | $62.63 |
| EDUARDO FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2829825945 | $1.18 |
| EDUARDO FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059476078604 | $118.77 |
| EDUARDO FASOLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.3179026907449 | $41.93 |
| EDUARDO FASTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054793685607 | $1.62 |
| EDUARDO FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024242370245 | $7.85 |
| EDUARDO FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.5777533737252 | $12.59 |
| EDUARDO FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028092123252 | $6.18 |
| EDUARDO FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4421173619999 | $27.44 |
| EDUARDO FÉLIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01438923117 | $4.92 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 28.07769752 | $2,731.49 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00509908 | $183.14 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00514129 | $154.68 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.120270295) | ($7,426.35) |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01029633) | ($316.49) |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (16,501.169528517) | ($10,526.76) |
| EDUARDO FERNANDES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (28.195927382) | ($1,298.81) |
| EDUARDO FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0053172 | $165.56 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053937591059999 | $0.00 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005316040837316 | $1.36 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018350984907 | $0.00 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029167554462601 | $72.57 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.39297704387 | $162.32 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17738271975 | $0.61 |
| EDUARDO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13324680181655 | $7.35 |
| EDUARDO FERNANDEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00614 | $183.48 |
| EDUARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000544792756521999 | $1.35 |
| EDUARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055235163461 | $0.07 |
| EDUARDO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00087550509031 | $0.00 |
| EDUARDO FERNANDO MEDINA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030981439082 | $9.17 |
| EDUARDO FERNANDO MEDINA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15018985627 | $0.18 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.004926) | ($15.00) |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 6.506 | $15.00 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.328459) | ($1,000.43) |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 433.095 | $1,000.43 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076894519955 | $22.76 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.89724655558 | $13.86 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246955106349999 | $48.72 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6356217899 | $4.64 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.91499675049999 | $2.17 |
| EDUARDO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00937387471960999 | $0.01 |
| EDUARDO FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000518235582290599 | $0.00 |
| EDUARDO FLORES CABALLERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00350644) | ($142.45) |
| EDUARDO FLORES CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239123589215503 | $100.04 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (30.25079127) | ($906,464.96) |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00781525) | ($215.17) |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1,017.36962834) | ($1,498,972.06) |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0396177356259336 | $1,491.99 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.040846952999 | $298.55 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 6.3107259997188 | $14,555.47 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080345840879 | $248.98 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94417744495 | $1,889.02 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,646.24985344199 | $2,890.66 |
| EDUARDO FORBES HERRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 2.4224731069 | $265.99 |
| EDUARDO FUENTES TERRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043638710677 | $134.14 |
| EDUARDO FUENTES TERRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068899398924 | $0.00 |
| EDUARDO FUENTES TERRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047359182328 | $0.00 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160257570388999 | $0.05 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081605749085 | $0.02 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020115822964 | $0.00 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.92917750849999 | $6.29 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032864821248 | $0.00 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000025999604135 | $0.00 |
| EDUARDO FUERTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040960173642 | $0.01 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56066645) | ($15,439.09) |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020306748085626 | $77.40 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023829422525 | $0.00 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010782851 6926 | $0.01 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000520572228 | $0.00 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001308536854 | $0.00 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000041683354806999 | $0.00 |
| EDUARDO FÜHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000011846792223 | $0.00 |
| EDUARDO FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012541412879278 | $50.32 |
| EDUARDO FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15820630048 | $0.20 |
| EDUARDO GABRIEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023103571189999 | $0.00 |
| EDUARDO GABRIEL BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0027648052373 | $0.00 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.25) | ($11,956.28) |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.74184437 | $7,754.57 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,255.01 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,729.60) |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($325.27) |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.251310697) | ($2,621.30) |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,032.03) |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148520429247 | $0.00 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00163785650906378 | $0.00 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019807909137258 | $55.46 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000110495553385 | $0.00 |
| EDUARDO GABRIEL CHANG DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0195351062439999 | $0.02 |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0116 | $461.40 |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $810.94 |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.08254585423 | $160.85 |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01331969) | ($422.02) |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4837956601) | ($745.10) |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172852491510306 | $52.94 |
| EDUARDO GABRIEL DI FABIO FASCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019271122922186 | $3.41 |
| EDUARDO GAGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($23.73) |
| EDUARDO GAGO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 42.713 | $23.73 |
| EDUARDO GAGO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (373.446313) | ($208.13) |
| EDUARDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005045988644618 | $0.18 |
| EDUARDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.110655740593999 | $0.09 |
| EDUARDO GAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4290954318545 | $1.11 |
| EDUARDO GALVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0279385487576 | $0.03 |
| EDUARDO GANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154054078996 | $0.46 |
| EDUARDO GANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263078427889999 | $0.05 |
| EDUARDO GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089094491476 | $26.37 |
| EDUARDO GARAVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38047975259 | $0.24 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2532892097) | ($86.78) |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2532892097 | $86.78 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.67) | ($41.67) |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.67 | $41.67 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0016455 | $63.92 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016455) | ($63.38) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 1.0 | $80.26 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 199.00681104 | $15,947.14 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (222.789508741) | ($17,939.34) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 222.789508741 | $17,939.34 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LTC | (422.79631978) | ($34,009.74) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.2532892) | ($59.83) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.03991491492) | ($2.71) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.03991491492 | $2.71 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | LTC | (0.0399) | ($2.71) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2.689 | $2.71 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.463336445) | ($39.46) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.463336445 | $39.46 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 100.001 | $6,393.40 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | LTC | (100.00101491) | ($6,253.93) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.773832771) | ($5,000.00) |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.773832771 | $5,000.00 |
| EDUARDO GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.773832771) | ($5,002.66) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 309.99 | $17,192.05 |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.53162227) | ($15,084.78) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.53162227 | $15,084.78 |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.301149) | ($3,520.07) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.301149 | $3,520.07 |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.301149) | ($3,533.32) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.53162227) | ($15,199.24) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 867.484074969 | $38,655.09 |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | LTC | 522.79733469 | $23,295.85 |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (289.295250583) | ($12,891.00) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (33.690531867) | ($1,501.25) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.9351436266) | ($41.67) |
| EDUARDO GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | LTC | (832.787334696) | ($37,109.00) |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086909659971 | $0.26 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029231292174 | $0.57 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32413769758 | $0.20 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115930040530999 | $0.34 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009192852433 | $0.00 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064914877352 | $0.00 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076184384003 | $3.01 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000232409419229839 | $0.08 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00334529682263999 | $114.09 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407887475201 | $97.68 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.59231133 | $29.80 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0037278426251 | $0.21 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430079843609999 | $1.27 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5092363693 | $7.51 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.369931942683249 | $0.37 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.989626348053035 | $68.26 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148184170833 | $43.86 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019622734272 | $3.83 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029006729936 | $0.00 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000035444978269 | $0.00 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42768571301 | $1.46 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00020365505405 | $0.02 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023021357998 | $4.29 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038523077075 | $11.40 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08489799519 | $171.17 |
| EDUARDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44199876113 | $3.90 |
| EDUARDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045437090092 | $3.33 |
| EDUARDO GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014225719902 | $0.01 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0001492 | $0.02 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.000013 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000137 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000142 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000217 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000167 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000201 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000295 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000332 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000176 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000235 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000286 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000032 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000195 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000218 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000316 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000426 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.000043 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000228 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000242 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000256 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000323 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000378 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000348 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000425 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000468 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000547 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000063 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000313 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126109376909999 | $41.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.4778457579696 | $51.18 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004842773596 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00001223720919 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000662604563 | $0.00 |
| EDUARDO GARCIA ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 109.426613458 | $137.83 |
| EDUARDO GARCÍA LIRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.6040788017999 | $78.39 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.214133) | ($20.02) |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (14.795447) | ($1,387.64) |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 1.2456515 | $3,731.70 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006818) | ($20.01) |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (9.596684913) | ($28,137.86) |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 180.0 | $180.00 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BUSD | 19,980.0 | $19,980.00 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002494161806 | $0.74 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031388261033282 | $91.97 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13856056458 | $0.14 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102139149064 | $0.11 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000092264547823 | $0.00 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014293376462 | $0.00 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03402155130828 | $2.98 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 200.944728997749 | $200.94 |
| EDUARDO GARCIA-CASTRILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.026840049844 | $50.00 |
| EDUARDO GERLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128272498249999 | $0.00 |
| EDUARDO GERLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022244147958 | $0.02 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.093452 | $3,856.40 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.31905 | $7,257.25 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 35.33908 | $35.34 |
| EDUARDO GIL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (35.33908) | ($35.34) |
| EDUARDO GIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03119962 | $94.91 |
| EDUARDO GIL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00234721 | $94.38 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150472314571 | $43.88 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0318787675595 | $60.62 |
| EDUARDO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004327268053879 | $0.00 |
| EDUARDO GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.76) |
| EDUARDO GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.0) | ($53.49) |
| EDUARDO GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($106.87) |
| EDUARDO GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($106.90) |
| EDUARDO GOMES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (21.10985699) | ($226.11) |
| EDUARDO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.43030014191319 | $6.45 |
| EDUARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184835150737736 | $0.02 |
| EDUARDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022099042258 | $0.02 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | TUSD | (13.1674) | ($13.17) |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019973428448 | $0.00 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.91421758875484 | $9.46 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019026701664 | $0.00 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087566883744 | $0.01 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 46.04579172 | $6.73 |
| EDUARDO GOMEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3732306425 | $0.18 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002784500128 | $8.24 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00646113168979999 | $0.01 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047039641554 | $9.18 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91609940407 | $0.73 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2346617841 | $2.03 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098923280753 | $1.10 |
| EDUARDO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.2157324863 | $0.45 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022304468211 | $0.07 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015529262049 | $0.02 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089107581401 | $1.74 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26139170016 | $0.26 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0462222887 | $2.41 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.07370060398 | $0.01 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056741375011 | $0.04 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.31967452334 | $1.09 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.4294216357 | $2.43 |
| EDUARDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.117738439034 | $0.12 |
| EDUARDO GONZALEZ RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005361705252 | $0.00 |
| EDUARDO GONZALEZ RINCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101709336954 | $0.01 |
| EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043678285032 | $12.93 |
| EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111342108038999 | $225.34 |
| EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9312302045 | $1.93 |
| EDUARDO GONZALEZ-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.30078392552 | $1.30 |
| EDUARDO GRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023584144147 | $6.98 |
| EDUARDO GRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072885787663 | $0.01 |
| EDUARDO GRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7278609039 | $9.73 |
| EDUARDO GRAÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.706726110078 | $1.69 |
| EDUARDO GRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41481834 | $15.63 |
| EDUARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133879033958 | $0.00 |
| EDUARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016007331693 | $0.31 |
| EDUARDO GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18529373706 | $0.19 |
| EDUARDO GUECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055179723099 | $0.01 |
| EDUARDO GUECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017966694762 | $0.00 |
| EDUARDO GUENDULAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017435258129 | $5.16 |
| EDUARDO GUERREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240470926 | $0.42 |
| EDUARDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014981478405 | $0.02 |
| EDUARDO GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.11378487499999 | $4.11 |
| EDUARDO GUEVARA ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023532303608 | $0.00 |
| EDUARDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087710892061 | $0.26 |
| EDUARDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061451620048 | $1.20 |
| EDUARDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60370569984 | $5.33 |
| EDUARDO GUILLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001470114887 | $0.00 |
| EDUARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147150692181 | $4.36 |
| EDUARDO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022350906044 | $43.59 |
| EDUARDO HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041652299875 | $12.33 |
| EDUARDO HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7756728779999 | $16.05 |
| EDUARDO HARZHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424815272209 | $0.05 |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.09) | ($422.09) |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001705) | ($51.24) |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001705733166 | $50.00 |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009933917095216 | $0.00 |
| EDUARDO HECTOR CORTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3881885353683 | $2.39 |
| EDUARDO HENRIQUE SOUZA DO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000586529012599999 | $0.00 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04858787709) | ($1,935.60) |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04858787709 | $1,935.60 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6975403664) | ($2,055.50) |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6975403664 | $2,055.50 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6975403664) | ($1,911.08) |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04858787) | ($1,774.58) |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040046767579 | $1.19 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7664341034 | $4.77 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.245557501 | $41.42 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019810262276556 | $7.76 |
| EDUARDO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002734325165736 | $8.01 |
| EDUARDO HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026182310747 | $0.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.972279048) | ($102.07) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.972279048 | $102.07 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.972279048) | ($94.58) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00336258) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00336258 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04932985393) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04932985393 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003306) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003306 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4688782089) | ($1,000.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4688782089 | $1,000.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06445823) | ($2,000.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06445823 | $2,000.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.157109473) | ($120.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.157109473 | $120.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (140.981243041) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 140.981243041 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.142726546) | ($100.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.142726546 | $100.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009806) | ($20.01) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.405212936) | ($4,845.11) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.405212936 | $4,845.11 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.913614999) | ($5,882.97) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000673) | ($20.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.181982823) | ($5,488.97) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.181982823 | $5,488.97 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($20.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10020374) | ($2,992.28) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15156389) | ($4,527.06) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,221.76369574) | ($1,221.76) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,221.76369574 | $1,221.76 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,301.763695) | ($1,301.76) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.200944) | ($21.27) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.362873122) | ($267.29) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.362873122 | $267.29 |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (0.420518) | ($19.48) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.220391) | ($20.57) |
| EDUARDO HERRERA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AAVE | (3.304655667) | ($379.45) |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.87852986) | ($2,075.48) |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.87852986 | $2,075.48 |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,440.783896912) | ($1,550.86) |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,440.783896912 | $1,550.86 |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.760852041) | ($70.41) |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (54.615121333) | ($2,147.50) |
| EDUARDO HERRERA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,440.783896912) | ($1,550.52) |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115291030092019 | $42.70 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161029678885907 | $43.33 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4503374051749 | $12.45 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.5716142165739 | $28.24 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48742989200831 | $32.57 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016036368088263 | $1.00 |
| EDUARDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0218247895618145 | $2.94 |
| EDUARDO IRWIN JR. BATANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2738169470726 | $0.28 |
| EDUARDO ISAAC ZAMBRANO HUAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.9991823304759 | $90.85 |
| EDUARDO IVAN QUINTERO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0443074348742 | $0.05 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077203303963 | $239.33 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,076.64397484227 | $750.85 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20396808897 | $545.29 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011216116888 | $0.00 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.088585251 | $174.99 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.0917712652 | $63.22 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000746403254 | $0.00 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.1100515943 | $251.73 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7944677259 | $45.21 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34498198121 | $19.64 |
| EDUARDO IZQUIERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00012227415458 | $0.00 |
| EDUARDO JALIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012941197297365 | $0.00 |
| EDUARDO JAVIER OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002843499262 | $0.00 |
| EDUARDO JAVIER OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00963332260689999 | $0.01 |
| EDUARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161298643195 | $0.48 |
| EDUARDO JEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247973372525999 | $0.03 |
| EDUARDO JESUS FERNANDEZ CORRALES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (1,000.0) | ($1,000.00) |
| EDUARDO JESUS FERNANDEZ CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.945687929602 | $1.84 |
| EDUARDO JESUS IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022642728902 | $6.70 |
| EDUARDO JESUS JIMENEZ MORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083659726776 | $25.95 |
| EDUARDO JESUS VIALARET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01151205) | ($460.24) |
| EDUARDO JESUS VIALARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001252353993 | $50.00 |
| EDUARDO JESUS VIALARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17531724894283 | $0.38 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00141204 | $55.43 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00093158 | $29.08 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006982210957 | $20.67 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43729432329999 | $4.12 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058958740686 | $1.15 |
| EDUARDO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00148533348891 | $0.00 |
| EDUARDO JIMENEZ BRASA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03250149 | $1,032.77 |
| EDUARDO JIMENEZ BRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062121489531999 | $18.98 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004151174851) | ($16.45) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,037.992691 | $2,037.99 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014518) | ($399.98) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 394.682 | $399.98 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.008783871012 | $16.45 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008783871012) | ($16.45) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.75761414 | $3,291.57 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | ADA | (874.873) | ($459.96) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 459.395 | $459.96 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | COMP | (1.70068) | ($111.13) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 111.292 | $111.13 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | LINK | (45.8389) | ($320.86) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 320.368 | $320.86 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.41838) | ($123.17) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 123.407 | $123.17 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | UNI | (48.3984) | ($241.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 241.072 | $241.51 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (63.508) | ($50.09) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 50.12 | $50.09 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ADA | 948.587 | $500.00 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | LINK | 70.5219 | $500.00 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 187.673591 | $187.67 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031611451317 | $12.34 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.0527241171 | $123.25 |
| EDUARDO JORGE MORAIS ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009946288171 | $0.96 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039464999869 | $1.17 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132690809368 | $0.26 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21322247238 | $0.17 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56904009689 | $0.08 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021222971552 | $0.16 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.317264991249999 | $1.08 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024594528585 | $0.27 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015757345378 | $0.10 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000062046957756 | $0.01 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000920640802 | $0.01 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24558047931 | $0.38 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00031121005331 | $0.02 |
| EDUARDO JOSE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.072077235058 | $0.07 |
| EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 120.087715 | $120.09 |
| EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.087715) | ($120.09) |
| EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 695,000.0 | $130.11 |
| EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1000539654712 | $0.10 |
| EDUARDO JOSUE LIRA PARRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 248.536009615 | $0.03 |
| EDUARDO JR PADAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026986929894 | $0.80 |
| EDUARDO JR PADAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058462045237 | $0.07 |
| EDUARDO JR PADAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030751092403 | $6.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470206662189999 | $0.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000025402841475 | $0.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024707284443 | $0.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000102118589953 | $0.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000013364641456 | $0.00 |
| EDUARDO JR ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000032437004983 | $0.00 |
| EDUARDO JR. MEDINACELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047789359397 | $0.00 |
| EDUARDO JR. MEDINACELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03088787792 | $0.03 |
| EDUARDO JR. MEDINACELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025335201433 | $0.00 |
| EDUARDO JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161064996926 | $0.00 |
| EDUARDO KINTSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010416392332 | $0.00 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001843314691) | ($0.71) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002154860836) | ($0.83) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 18.0 | $168.30 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (18.0) | ($168.03) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LINK | 34.89 | $273.86 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | LINK | (34.89) | ($279.82) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 57.06049 | $360.86 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (57.06049) | ($348.64) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.0017) | ($3.35) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000233) | ($0.71) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000273) | ($0.83) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.18611498 | $289.68 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.18611498) | ($286.79) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1767215 | $218.62 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1767215) | ($218.12) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.29901272 | $355.16 |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.29901272) | ($351.77) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003706492569) | ($0.71) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004332942017) | ($0.83) |
| EDUARDO KITAGAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378260620259799 | $0.37 |
| EDUARDO KRUMMENAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021726553419 | $0.02 |
| EDUARDO KUFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.94406589057 | $10.34 |
| EDUARDO KUFFERATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126709118375999 | $0.00 |
| EDUARDO LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.457910450455 | $60.87 |
| EDUARDO LAHSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.86121145718 | $22.33 |
| EDUARDO LAINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017792518882 | $0.53 |
| EDUARDO LAINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.8989018156 | $11.90 |
| EDUARDO LANDRON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,028.35 |
| EDUARDO LANDRON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($783.52) |
| EDUARDO LANDRON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,478.48) |
| EDUARDO LANDRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,497.80) |
| EDUARDO LANDRON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($914.28) |
| EDUARDO LANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057448075765 | $177.42 |
| EDUARDO LANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058981691678 | $118.08 |
| EDUARDO LANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.554442661 | $88.44 |
| EDUARDO LANDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.5945996417 | $7.59 |
| EDUARDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080989713696 | $0.24 |
| EDUARDO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9535874309 | $1.55 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5965 | $2,826.67 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00819164252759999 | $253.58 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041198532924 | $0.00 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27657379514 | $559.49 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.151939686 | $169.15 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3607564874 | $4.25 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0042358567154 | $0.04 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030146994879 | $0.01 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.084370956865 | $0.11 |
| EDUARDO LASSO LAJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0015081174216 | $45.24 |
| EDUARDO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024737487092 | $0.07 |
| EDUARDO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000899038283459999 | $0.18 |
| EDUARDO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018003021546 | $0.02 |
| EDUARDO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016629614707 | $0.00 |
| EDUARDO LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000603293625029999 | $0.00 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 675.0 | $675.00 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.001048825608 | $3.00 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001048825608) | ($3.00) |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 0.7942506343 | $2,271.83 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (105.444972) | ($105.44) |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8910037749) | ($2,527.54) |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167695) | ($46.28) |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167856035713894 | $50.23 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008750245149411 | $2.62 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131803858281719 | $0.13 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000061955400687 | $0.00 |
| EDUARDO LEMOS SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001848488593 | $0.01 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027760229642 | $0.00 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.412874970879999 | $0.33 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024949326486 | $0.00 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000016615393007 | $0.00 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.031159315895 | $1.23 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0064874772044 | $0.01 |
| EDUARDO LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000089693194703 | $0.00 |
| EDUARDO LEVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044244596927 | $0.00 |
| EDUARDO LEVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092058187856 | $0.01 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001156) | ($44.87) |
| EDUARDO LOPES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 44.817 | $44.87 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (16.286) | ($13.98) |
| EDUARDO LOPES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 13.926 | $13.98 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (58.74) | ($58.74) |
| EDUARDO LOPES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | LINK | 4.6075 | $58.74 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (0.6152) | ($48.97) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 48.927 | $48.97 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LINK | (4.6072) | ($50.91) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 50.831 | $50.91 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (99.76) | ($99.76) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.035105 | $99.76 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.035103) | ($98.60) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 98.441 | $98.60 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.017751 | $50.00 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (48.46) | ($48.46) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 62.433 | $48.46 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ADA | (62.437) | ($48.46) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 48.213 | $48.46 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.017691) | ($47.16) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 47.065 | $47.16 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (95.2) | ($95.20) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.040358 | $95.20 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.040431) | ($94.54) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 93.527 | $94.54 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (93.62) | ($93.62) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 106.975 | $93.62 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (106.492) | ($77.00) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 75.206 | $77.00 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (75.2) | ($75.20) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | MATIC | 96.228 | $75.20 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (96.687) | ($67.30) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 65.897 | $67.30 |
| EDUARDO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (65.98) | ($65.98) |
| EDUARDO LOPES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 96.733 | $65.98 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000284426778401799 | $0.11 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069243736855 | $0.00 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000177357838111879 | $0.05 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113968959385619 | $0.11 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07797932861 | $0.62 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.05845727952312 | $0.05 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00082479095916299 | $0.01 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000016120761969 | $0.00 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002328432969343 | $0.20 |
| EDUARDO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.076420244182 | $2.11 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,879.390009784) | ($40,879.39) |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,879.390009784 | $40,879.39 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (39,879.390009) | ($39,879.39) |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085011622921 | $0.09 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154408479238 | $57.74 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.22514517347 | $91.23 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723049944739999 | $223.98 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31189912125 | $637.66 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006887844706 | $2.04 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015537012326 | $0.30 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0202937416459999 | $0.02 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035377709233 | $0.12 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00032684094567 | $0.04 |
| EDUARDO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00046836993771 | $0.00 |
| EDUARDO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072935240865 | $225.96 |
| EDUARDO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030206714906 | $0.04 |
| EDUARDO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13129056851 | $266.21 |
| EDUARDO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39106982668 | $0.39 |
| EDUARDO LOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.566401236 | $87.35 |
| EDUARDO LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151030109043 | $44.70 |
| EDUARDO LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042617013642 | $83.86 |
| EDUARDO LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59246126459999 | $1.26 |
| EDUARDO LUENGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0149952615 | $1.89 |
| EDUARDO LUIS PEREIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00315612 | $99.54 |
| EDUARDO LUIS PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132972930562 | $4.10 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134267346413 | $39.74 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00452425239 | $1.00 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80890395827 | $0.12 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16120243593 | $0.01 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.229045161019999 | $0.35 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09379300235 | $0.05 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.088115358064 | $0.05 |
| EDUARDO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.016144353235 | $0.05 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,109.139812088) | ($643.33) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,109.139812088 | $643.33 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001587578158) | ($45.61) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001587578158 | $45.61 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.12860327) | ($15,954.17) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.12860327 | $15,954.17 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,055.383372282) | ($5,055.38) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,055.383372282 | $5,055.38 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00158757) | ($45.68) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.12860327) | ($16,039.35) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (1,109.139812) | ($649.21) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,055.383372) | ($5,055.38) |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131945350417272 | $50.42 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0819714329106299 | $194.26 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.9794162212199 | $60.98 |
| EDUARDO M SIA 3RD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.77659939384949 | $5.37 |
| EDUARDO MAGANA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.47848685 | $20,403.64 |
| EDUARDO MAGANA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6076216031) | ($17,597.94) |
| EDUARDO MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6076216031 | $17,597.94 |
| EDUARDO MAGANA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08610845) | ($31,215.84) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232451860429599 | $87.78 |
| EDUARDO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000480111135302 | $0.00 |
| EDUARDO MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013241959875 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095894603568999 | $0.28 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.438136531 | $16.83 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025937949761 | $0.05 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55568759532 | $0.56 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.887338747509999 | $0.70 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3115855103 | $3.34 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0049449334038 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019678501332 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0023042797239 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.8469785941999 | $0.20 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0007032185599 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015308676179 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000073938646189 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000944303713319999 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0028997534369 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0022028302556 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0025365532091 | $0.00 |
| EDUARDO MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.00161885381903999 | $0.00 |
| EDUARDO MALDONAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0579805144850858 | $0.07 |
| EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.01585145 | $37.30 |
| EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.01589) | ($28.65) |
| EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | DOT | 3.0296 | $28.65 |
| EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054163832705 | $0.10 |
| EDUARDO MANUEL DA SILVA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.026201839348 | $0.20 |
| EDUARDO MANUEL PARRA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 19.786029917 | $2,024.11 |
| EDUARDO MANUEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161683985621 | $0.48 |
| EDUARDO MANUEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.529039629 | $100.00 |
| EDUARDO MANUEL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.852726576 | $17.85 |
| EDUARDO MARCHUET MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122315) | ($36.03) |
| EDUARDO MARCHUET MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008571252839076 | $0.30 |
| EDUARDO MARCHUET MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114695876985 | $0.01 |
| EDUARDO MARCONATO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024577611234 | $74.40 |
| EDUARDO MARCONATO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.265097984 | $1.00 |
| EDUARDO MARCONATO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089226682507 | $0.99 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1101545446) | ($216.25) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1101545446 | $216.25 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002974810891) | ($5.84) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002544880563) | ($5.00) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.725822076) | ($3,500.00) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.607571046 | $4,328.31 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1118679143) | ($105.09) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003108400132) | ($2.92) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002609222034) | ($2.50) |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317030841765691 | $4.72 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2934139772 | $7.37 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019774948965 | $0.00 |
| EDUARDO MARQUEZ BRUNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0073463575811 | $0.01 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0024721 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.04562539682 | $137.08 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.002422 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002594 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00257) | ($103.37) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 103.163 | $103.37 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (103.0) | ($103.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0026677 | $103.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.002576 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002591 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3789821039) | ($0.79) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026421 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002697 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002713 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002787 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2373169165) | ($0.48) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.002865 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0029851 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003106 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003148 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.003193 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003492 | $100.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.25681 | $500.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5189646795) | ($0.51) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.25) | ($516.77) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 514.299 | $516.77 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,039.50) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.052677) | ($95.13) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 94.46 | $95.13 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | BTC | 0.06345532116 | $1,854.93 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,921.30) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00349) | ($106.49) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 106.478 | $106.49 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 450.0 | $450.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.54) | ($0.54) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 0.04134141767 | $882.06 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834937561824999 | $27.46 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.15246756119887 | $4.12 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028268979066446 | $0.66 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4270001091 | $13.43 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001276528405 | $0.00 |
| EDUARDO MARQUEZ FENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020472067127 | $0.00 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00644725 | $204.21 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001649802883 | $0.49 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0688062588 | $1.93 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098509427081 | $29.16 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070571768319 | $13.77 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026277881427 | $0.00 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038237470684 | $0.01 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100785288069 | $0.01 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071457435279 | $21.15 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052999564463 | $10.34 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065954120282 | $0.07 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0519434231879999 | $3.80 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.93904505599999 | $6.62 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076729269676 | $2.27 |
| EDUARDO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02039947742 | $39.80 |
| EDUARDO MARTINEZ CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020904813742 | $0.00 |
| EDUARDO MARTINEZ CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024515417258 | $0.00 |
| EDUARDO MARTINEZ CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0083930717345 | $0.01 |
| EDUARDO MARTINEZ REYES | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOGE | 50.0 | $4.15 |
| EDUARDO MARTINEZ REYES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOGE | (50.0) | ($4.30) |
| EDUARDO MARTINEZ REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004873345752282 | $0.00 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005807759831) | ($1.75) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006371745858) | ($1.75) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008859218266) | ($1.75) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00226069736 | $4.34 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 4,279.75791 | $4,279.76 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.341649873 | $4,513.72 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.75) | ($1.75) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,100.0) | ($2,100.00) |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 2.86378613 | $5,520.17 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139871760348 | $0.41 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373714320821999 | $57.20 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.621875485119999 | $0.62 |
| EDUARDO MARTINEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0211014988199999 | $0.02 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,121.60) |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (1.72539929) | ($51,887.73) |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,008.20 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($989.75) |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (12.85381473) | ($25,468.68) |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.8 | $23,732.14 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.018977134) | ($2,925.42) |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097506803403 | $319.45 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015744302127 | $0.00 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092468351811541 | $238.36 |
| EDUARDO MARTIN-MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034251186995 | $7.76 |
| EDUARDO MARTINS DE CARVALHO NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024197482899 | $0.05 |
| EDUARDO MATO BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010343465125 | $0.00 |
| EDUARDO MATO BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00258268868579999 | $0.00 |
| EDUARDO MATO BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021756794259 | $0.00 |
| EDUARDO MATO BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000068636264036 | $0.00 |
| EDUARDO MATO BARTOLOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006915578665 | $0.00 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003888202511 | $119.23 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034718956046 | $68.37 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046556070658 | $0.00 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000152927147750799 | $0.00 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16618133306 | $12.96 |
| EDUARDO MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20482949588 | $12.25 |
| EDUARDO MAYORAL PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021168333242 | $0.04 |
| EDUARDO MEINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6468780623999 | $15.78 |
| EDUARDO MEJIA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| EDUARDO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032305962858 | $9.56 |
| EDUARDO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140231466060433 | $0.02 |
| EDUARDO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5675051308 | $0.57 |
| EDUARDO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.81724496067 | $7.21 |
| EDUARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030084879418 | $8.90 |
| EDUARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016027919733 | $0.02 |
| EDUARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3998498053 | $3.39 |
| EDUARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072388376284 | $0.53 |
| EDUARDO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.44979121061699 | $3.32 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00343222) | ($100.00) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00343222 | $100.00 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003432) | ($103.27) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9301401657) | ($27,880.00) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9301401657 | $27,880.00 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93014) | ($27,741.43) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05302318132) | ($1,529.04) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05302318132 | $1,529.04 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.345313166) | ($2,370.83) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.345313166 | $2,370.83 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05302318) | ($1,600.63) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.345313166) | ($2,524.28) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006567324932) | ($10.00) |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006567324932 | $10.00 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042892772682378 | $14.89 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102698029509729 | $25.38 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041865044614819 | $151.89 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.36838850889999 | $8.59 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051596739978 | $102.96 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.852540659379999 | $0.85 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092476845826 | $0.00 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0075695103716 | $0.00 |
| EDUARDO MENDIVIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00007875802455 | $0.00 |
| EDUARDO MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000849745228 | $0.00 |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.496908883 | $1,869.82 |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.200845395) | ($1,500.00) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03605538299) | ($45.04) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001000704496) | ($1.25) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006860020841) | ($15.80) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02301146231) | ($530.00) |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0275464255 | $634.45 |
| EDUARDO MERCENARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007109239319) | ($16.37) |

Debtor Name: Celsius Network LLC Case Number: 22-10964

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 3948 of 14532

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO MONTANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01560401463) | ($30.00) |
| EDUARDO MONTANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01560401463 | $30.00 |
| EDUARDO MONTANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01560401463) | ($30.02) |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001886435750861 | $46.71 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007359621344663 | $0.01 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0194094624257 | $29.59 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9707973712309 | $14.97 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011940895688488 | $0.00 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000227693205543138 | $0.00 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005465197105842 | $0.00 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7560249557514 | $3.35 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000341242049105649 | $0.00 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0251449531396999 | $0.19 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31488685669338 | $0.02 |
| EDUARDO MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.622579955923728 | $0.43 |
| EDUARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011370515763 | $0.00 |
| EDUARDO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3961968347 | $5.40 |
| EDUARDO MORA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256582013839999 | $77.79 |
| EDUARDO MORA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0722932643639999 | $145.35 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017322785292 | $5.13 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015003500459 | $2.93 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3780844945 | $4.38 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.318934767219999 | $0.20 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037613669931 | $11.13 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.82889634759999 | $1.45 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106177965282 | $3.14 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.001647588 | $32.02 |
| EDUARDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.253994841549999 | $2.82 |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3892159433) | ($0.84) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4129955947) | ($0.94) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.238280519) | ($0.84) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.127506221) | ($0.94) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.001761892023) | ($3.63) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.1962 | $1,674.56 |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9643566719) | ($1,350.00) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02895470192) | ($40.53) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008000588686) | ($1.12) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09472022325 | $1,828.78 |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001294856494) | ($2.50) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002334626258) | ($45.08) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07769138962) | ($1,500.00) |
| EDUARDO MORATA CHILLERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.167367091597 | $17.16 |
| EDUARDO MOREIRA BRENNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051097506589 | $15.12 |
| EDUARDO MOREIRA BRENNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8026203642813 | $58.25 |
| EDUARDO MOREIRA BRENNAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.031893839348 | $10.15 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117981534956 | $0.03 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112631320862999 | $21.98 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119905380174 | $0.00 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.745556227 | $21.20 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.57310484453 | $5.06 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049128336787 | $0.00 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110318508492 | $0.00 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000477489169759999 | $0.00 |
| EDUARDO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.061800312538 | $0.06 |
| EDUARDO MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2885815302 | $4.78 |
| EDUARDO MUNOZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 100.0113 | $76.08 |
| EDUARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162577392694 | $0.48 |
| EDUARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3597836508 | $5.08 |
| EDUARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.48501990019999 | $15.32 |
| EDUARDO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04181218031 | $1.91 |
| EDUARDO MUÑOZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084194811889 | $24.92 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (21.773497883) | ($49.65) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (85.239663462) | ($177.30) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.692542582) | ($3.54) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($327.20) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.211214244) | ($35.46) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,683.106636 | $10,683.11 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.739714934) | ($3,387.73) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (52.26) | ($52.26) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.189476531 | $13,883.23 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.264658573) | ($2,380.83) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,988.953241 | $4,988.95 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | MATIC | 732.687 | $500.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | AVAX | 28.78029 | $1,000.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 702.1 | $500.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.48296 | $1,000.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.1665 | $5,000.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.1665) | ($5,047.61) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 5,043.979 | $5,047.61 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (5,010.0) | ($5,010.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.006380403544) | ($186.63) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (16.202) | ($162.83) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0054343 | $162.83 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (10.645) | ($5.65) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001886 | $5.65 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LINK | (97.525) | ($686.13) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0229398 | $686.13 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (123.1366) | ($3,710.50) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,566.725 | $3,710.50 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (12.419354) | ($24,434.83) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.8212171 | $24,434.83 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (4,583.977) | ($2,925.56) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.098533 | $2,925.56 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 990.0 | $508.96 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 11,180.0 | $5,746.39 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (12,170.0) | ($6,246.17) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.2137052 | $6,246.17 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $709.50 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03340296 | $968.28 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.130341 | $2,000.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.1365185627) | ($232.27) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.338489) | ($9,849.97) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 5.857151 | $9,849.97 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (7.251328589) | ($12,239.70) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,179.44) | ($1,179.44) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.706391 | $1,179.44 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.715538) | ($1,058.28) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0376526 | $1,058.28 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.962911) | ($26,595.91) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 26,236.189 | $26,595.91 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,350.0) | ($2,350.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 1.63278 | $2,350.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.593988143) | ($2,308.18) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5877603493 | $699.26 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03109434088) | ($37.33) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.03109434088 | $37.33 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.874731475 | $8,253.39 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $10.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 5,518.017557 | $5,518.02 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,256.37 | $1,256.37 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (186.63) | ($186.63) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 29.622168543 | $34,646.68 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253473469104 | $78.65 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 231.60734548703 | $168.79 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04736466422698 | $123.08 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.0324940487139 | $27.64 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.052930367360053 | $0.04 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15869678816798 | $2.33 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63211650049222 | $36.24 |
| EDUARDO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003639541419 | $0.02 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.03931931 | $120.34 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13423418 | $5,488.25 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.08064181 | $239.13 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.46095236 | $1,367.06 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.31894011 | $12,591.21 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LINK | 9.0 | $114.11 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.0402757 | $110.66 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00310934 | $117.51 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00663278 | $242.02 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.42573757 | $847.60 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.04692675) | ($1,871.51) |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46465112) | ($13,977.17) |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001734716302 | $50.00 |
| EDUARDO NAVARRO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2811413543302 | $90.65 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.409713) | ($250.00) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.409713 | $250.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ADA | (263.409713) | ($220.69) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.038193368) | ($148.42) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.038193368 | $148.42 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.038193368) | ($165.14) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,322.524380517) | ($163.23) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,322.524380517 | $163.23 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (1,322.5243805) | ($160.29) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (78.617767227) | ($144.10) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 78.617767227 | $144.10 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XTZ | (78.617767) | ($157.24) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (0.06289421362) | ($0.13) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 0.06289421362 | $0.13 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (26.844023172) | $0.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 26.844023172 | $0.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.283411085) | ($795.95) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.283411085 | $795.95 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | LINK | (102.283411085) | ($907.12) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.162909641) | ($17,032.83) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.162909641 | $17,032.83 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07505836232) | ($2,146.67) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07505836232 | $2,146.67 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.162909641) | ($14,880.81) |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007956797633548 | $26.57 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098722843876 | $0.12 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0818589692340699 | $194.48 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016327693921 | $0.02 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1132486214 | $8.02 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.902706299 | $20.76 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118284599557 | $0.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.295392272828377 | $2.90 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.22245109687394 | $0.22 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93309060963 | $3.19 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4645910777 | $2.13 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31585702458 | $12.47 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00350266479389749 | $0.58 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000451919228279999 | $0.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.18072746752 | $10.27 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00021457229259 | $0.00 |
| EDUARDO NEGRON ROSALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.443115046184699 | $1.07 |
| EDUARDO NICOLAS POLLONO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0033 | $103.76 |
| EDUARDO NICOLAS POLLONO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.3 | $9,325.80 |
| EDUARDO NICOLAS POLLONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002272728947 | |
| EDUARDO NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.98759007979 | $21.23 |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,592.61708) | ($2,592.62) |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100,266.811134) | ($100,266.81) |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020415905327 | $0.00 |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,242.2145966793 | $1,242.21 |
| EDUARDO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014905648422 | $0.00 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034994444788 | $10.36 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025590620146 | $0.00 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024120473838 | $4.71 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70750864897 | $0.71 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.372263474 | $1.09 |
| EDUARDO NORIEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.433927831 | $0.90 |
| EDUARDO OLARTE PERDOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002417077981 7 | $0.01 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.87 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 22,732.193115 | $21,280.65 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 626.2 | $584.71 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 358.4 | $333.99 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00500352 | $199.83 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 515.0 | $515.00 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XLM | 7,857.187755359 | $999.25 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.55) | ($16,308.68) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.55 | $16,308.68 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000166) | ($5.00) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.549834) | ($16,548.90) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.0) | ($23,727.93) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.0 | $23,727.93 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002435) | ($4.99) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (11.997563) | ($24,607.86) |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.002798110716 | $5.00 |
| EDUARDO OLIVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 1.451775913 | $2,605.39 |
| EDUARDO OLIVA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (967.596734109) | ($967.60) |
| EDUARDO OLIVA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 967.596734109 | $967.60 |
| EDUARDO OLIVA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| EDUARDO OLIVA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.491922 | $900.00 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005419767391 | $173.81 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113113504303 | $260.34 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.90072842405499 | $9.90 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.715395991 | $69.54 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 243.292640454 | $147.27 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.16407596135 | $12.94 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 49.290679643 | $6.95 |
| EDUARDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.22848122709999 | $7.61 |
| EDUARDO OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141039432967 | $41.74 |
| EDUARDO OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014876732944 | $29.03 |
| EDUARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080203157243 | $23.74 |
| EDUARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0739746576093 | $0.08 |
| EDUARDO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018987533272 | $37.05 |
| EDUARDO OLMEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4755111745) | ($11,000.00) |
| EDUARDO OLMEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5789473892 | $13,392.79 |
| EDUARDO OLMEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01064583063) | ($246.27) |
| EDUARDO OLMEDA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01458471015) | ($337.39) |
| EDUARDO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444267193335 | $10.22 |
| EDUARDO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314470112969999 | $0.61 |
| EDUARDO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024872613537 | $0.02 |
| EDUARDO OLMEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.486808505969999 | $0.49 |
| EDUARDO ORGAZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,303.534) | ($766.73) |
| EDUARDO ORGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130114395290999 | $38.51 |
| EDUARDO ORGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081473308688 | $0.09 |
| EDUARDO ORGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082136355509 | $16.03 |
| EDUARDO ORGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.33386019916 | $13.56 |
| EDUARDO ORGAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09538276756 | $12.17 |
| EDUARDO ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018084729913 | $0.02 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.013947 | $559.75 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.52105 | $1,585.19 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041954431758 | $12.28 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5207241326 | $0.61 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149611822944 | $0.44 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047028725967 | $0.01 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001507297935 | $0.03 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033120341541 | $0.00 |
| EDUARDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.093365816055 | $0.09 |
| EDUARDO ORTIZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016113434685 | $0.48 |
| EDUARDO ORTIZ JIMÉNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015185601893 | $0.02 |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.10002142 | $240.11 |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001761) | ($50.24) |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.026239 | $50.24 |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3254772078) | ($622.89) |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176112784198016 | $50.00 |
| EDUARDO OSCAR PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958718438613699 | $2.56 |
| EDUARDO OSÓRIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (42.48) | ($42.48) |
| EDUARDO OSÓRIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 57.228 | $42.48 |
| EDUARDO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114676660965 | $3.39 |
| EDUARDO OSÓRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1578198598 | $24.47 |
| EDUARDO PAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067798380256 | $0.00 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037763764129 | $115.73 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071657417947 | $144.05 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105903260428 | $0.01 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.747365028 | $44.99 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.060686590202 | $0.01 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00292440592719999 | $0.01 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0245141124679999 | $2.69 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00008725358883 | $0.00 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.041143872398 | $0.04 |
| EDUARDO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020013987908999 | $0.00 |
| EDUARDO PARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034135755456 | $0.30 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 369.51 | $369.51 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,880.0 | $2,880.00 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.67) | ($2.67) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,200.0) | ($3,200.00) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.2220179349 | $6,789.77 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2242260944) | ($6,516.10) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2242260944 | $6,516.10 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005550522257) | ($1.62) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005550522257 | $1.62 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22428159) | ($6,533.72) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.666127171) | ($61.67) |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61.666127171 | $61.67 |
| EDUARDO PARSELL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (108.506127) | ($108.51) |
| EDUARDO PARSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065030140179735 | $2.06 |
| EDUARDO PARSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.479400513086329 | $0.48 |
| EDUARDO PARSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017006357631 | $0.02 |
| EDUARDO PASINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.358698836 | $86.36 |
| EDUARDO PEDRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.80696363304999 | $10.06 |
| EDUARDO PELLETIER-VERNOOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.137314991025 | $3.98 |
| EDUARDO PEÑA JODAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023784873837 | $0.46 |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (65.391784468) | ($0.01) |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 65.391784468 | $0.01 |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3691764936) | ($0.37) |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3691764936 | $0.37 |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.106790839) | ($36.82) |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.106790839 | $36.82 |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (5.106790839) | ($36.67) |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.1) | ($2,263.73) |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.1 | $2,263.73 |
| EDUARDO PEREZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (51.1) | ($2,309.05) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.5) | ($975.33) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.5 | $975.33 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | SOL | (25.5) | ($973.59) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.142304824) | ($948.87) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.142304824 | $948.87 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02828736671) | ($826.53) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02828736671 | $826.53 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06180502999) | ($103.97) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06180502999 | $103.97 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (25.142304824) | ($949.62) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.061802) | ($97.11) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 97.09 | $97.11 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (97.45) | ($97.45) |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0033855 | $97.45 |
| EDUARDO PEREZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03167286) | ($901.99) |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119074550497 | $0.35 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037517890474 | $74.11 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013878977512 | $0.01 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035651173101 | $0.00 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031968006465 | $0.09 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50783808823 | $0.59 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141116187711 | $0.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074844351689 | $0.06 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014899541916 | $0.00 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027640755149 | $0.00 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016199835564 | $0.00 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.176931256359999 | $0.18 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029318525765489 | $9.84 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056680383847666 | $1.28 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002478792302025 | $0.00 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0086994434682062 | $0.10 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.82545560722129 | $58.86 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.343988357763 | $22.61 |
| EDUARDO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000097082729939999 | $0.19 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0010863 | $42.53 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (53.008741) | ($53.01) |
| EDUARDO PÉREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00311 | $96.98 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.047 | $85.38 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.009 | $15.12 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $20.31 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067249931554 | $1.80 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026785699478999 | $0.00 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041706815017 | $7.91 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.446881964215399 | $0.45 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00683175334819999 | $0.01 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001658131729999 | $0.00 |
| EDUARDO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71487948167999 9 | $2.44 |
| EDUARDO PERNICONE DEFFERRARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (200.00773) | ($200.01) |
| EDUARDO PERNICONE DEFFERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.32423890226238 | $2.51 |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,251.042768) | ($10,251.04) |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004325500227 | $12.80 |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068738895349 | $138.07 |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.11020397579 | $42.11 |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1414467635 | $2.60 |
| EDUARDO PICAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.092861376593 | $0.09 |
| EDUARDO PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010738347077 | $0.00 |
| EDUARDO PIERGENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098794920284 | $0.01 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.23360949 | $3,727.83 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00805317 | $322.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0020105 | $80.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0012565 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.002483 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.002471 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019776 | $80.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019913 | $80.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.001235 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.001241 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.002505 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.007506 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.012835 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002564 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002543 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0015168 | $60.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.002447 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.001226 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.001208 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0012055 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.00247 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.002503 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0012555 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0026 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002608 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002618 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.002627 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.002578 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025931 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002654 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.002598 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.00266 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.001323 | $50.84 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.00269 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.002765 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002747 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002778 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002804 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.002776 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.013885 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01389 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.01389 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005548 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.01414 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.02886 | $1,000.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.014365 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.023456 | $800.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01492 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.203795 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.01523 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($326.08) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (262.93) | ($262.93) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.00854 | $262.93 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03242962) | ($996.95) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03253117) | ($1,016.65) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27866309) | ($8,796.69) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,802.83 | $3,802.83 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0164 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03123121 | $955.99 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01702 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.010071 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.23216 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.675340024) | ($3,466.30) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00705 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08177221) | ($2,405.34) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.018225 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.6743976456) | ($1,251.21) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018225) | ($518.78) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 1.00096 | $47.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 4.19147 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 396.511 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | SOL | 2.96441 | $140.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.010542 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (415.83) | ($415.83) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0145208 | $415.83 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0250628) | ($710.08) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001210363977) | ($2.44) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.0006175774629) | ($1.12) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 11,551.693915 | $11,551.69 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.009855 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.009957 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00334 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.00335 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0016965 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003452 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.003475 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003465 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069232) | ($20.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02767434) | ($800.70) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | SOL | 1.01645 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.003309 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.00682 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0069401 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.001727 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.09) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02844739) | ($830.77) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0003418 | $10.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0016905 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0016705 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001642 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001646 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000658) | ($19.92) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.003424 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0017135 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.001708 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.006918 | $200.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0016926 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003424 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001713 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.027542 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017225 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017295 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.001739 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0017555 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0017485 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.05) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0271912) | ($787.99) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0017125 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02754570894) | ($52.54) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00947264) | ($290.33) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.001579 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001643 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.001688 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00491) | ($145.37) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SOL | 0.24598 | $10.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.027937 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001677 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.001692 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.001691 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0016875 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.001671 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0033721 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.001661 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003363 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00067478) | ($19.88) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.003431 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0017215 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02130304) | ($619.54) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0171951 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0171951) | ($499.79) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027953388229) | ($44.57) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.001727 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003468 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005215) | ($149.25) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.00352 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003533 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.003509 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010562) | ($303.22) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (9.447396527) | ($326.79) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.00352 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.01813 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.018235 | $500.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.005562 | $150.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00071) | ($19.89) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01785013) | ($499.84) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01434668) | ($395.90) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.003694 | $100.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0018575 | $50.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.011211 | $300.00 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731100873104999 | $24.56 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521508042497638 | $14.03 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.182823727 | $97.18 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.45689950369 | $1.27 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039592205057404 | $1.69 |
| EDUARDO PINILLOS VERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00339134288535502 | $6.49 |
| EDUARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093571192765 | $0.00 |
| EDUARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107021913881 | $0.00 |
| EDUARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041596098117 | $0.00 |
| EDUARDO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000883360519219999 | $0.00 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072262366489 | $21.39 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041768752594 | $8.15 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00355647191749999 | $0.00 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00155190107839999 | $0.00 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021549349983 | $0.19 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024753806481 | $0.00 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062457031456 | $0.46 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.15681323225 | $1.78 |
| EDUARDO PIZARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033514178521 | $0.00 |
| EDUARDO POLIDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.461047) | ($13,330.31) |
| EDUARDO POLIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017331430308881 | $65.77 |
| EDUARDO POLIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00321533973229999 | $0.00 |
| EDUARDO POLIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010220357465 | $19.94 |
| EDUARDO POLÔNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020889634334 | $6.18 |
| EDUARDO POLÔNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026593080408 | $0.03 |
| EDUARDO POLÔNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 574.946549511999 | $574.95 |
| EDUARDO PRIETO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021451420081 | $0.63 |
| EDUARDO PRIETO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.230000064 | $30.31 |
| EDUARDO PUERTO HERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6020004347 | $0.29 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (308,854.672065) | ($308,854.67) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (606.208697) | ($606.21) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (22.3) | ($12.87) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 12.782 | $12.87 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001123) | ($33.80) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 33.695 | $33.80 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.006052) | ($11.08) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 11.037 | $11.08 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.2229) | ($2.14) |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2.132 | $2.14 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010108967877871 | $0.35 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142451493 | $0.02 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051306933953629 | $0.12 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,232.3768020957 | $2,232.38 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025639580237 | $0.02 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1378547873519 | $0.10 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029164961402361 | $0.04 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00037964246941 | $0.00 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000053694143971 | $0.01 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003995578849 | $0.02 |
| EDUARDO QUEIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.345250383 | $0.35 |
| EDUARDO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003704474342 | $0.00 |
| EDUARDO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| EDUARDO QUESADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.7330492479 | $0.48 |
| EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01261859) | ($521.14) |
| EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010391335820382 | $0.42 |
| EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059202697865 | $0.01 |
| EDUARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065176177859 | $0.01 |
| EDUARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024047778201 | $5.00 |
| EDUARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.036046970752 | $34.09 |
| EDUARDO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026612520511 | $3.02 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,101.312308) | ($4,101.31) |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079252589046 | $0.00 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199655551650752 | $0.00 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016064133822 | $0.03 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016475929187 | $0.00 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053882526652 | $0.01 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.472013779622 | $24.47 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000756581635219999 | $0.00 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313657930109999 | $0.93 |
| EDUARDO RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 153.827845955 | $153.83 |
| EDUARDO REGAL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1423673096) | ($4,211.21) |
| EDUARDO REGAL | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1423673096 | $4,211.21 |
| EDUARDO REGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001085782198549 | $37.57 |
| EDUARDO REGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000728031771719999 | $0.00 |
| EDUARDO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001338069838387 | $50.42 |
| EDUARDO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.55555754266 | $1.90 |
| EDUARDO RENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7099779141 | $4.18 |
| EDUARDO REYES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EDUARDO REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $567.64 |
| EDUARDO REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.010055) | ($300.31) |
| EDUARDO REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 5.42657 | $300.31 |
| EDUARDO REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.00688) | ($199.97) |
| EDUARDO REYES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 3.94139 | $199.97 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.997979576) | ($22,463.72) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.997979576 | $22,463.72 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.585428728) | ($76,014.09) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.585428728 | $76,014.09 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.646583195) | ($952.29) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.646583195 | $952.29 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.003694790494) | ($6.79) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.003694790494 | $6.79 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (330,768.473066238) | ($330,768.47) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 330,768.473066238 | $330,768.47 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,895.014357397) | ($9,077.62) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,895.014357397 | $9,077.62 |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| EDUARDO REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00357155) | ($99.85) |
| EDUARDO REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00178699) | ($49.96) |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009921334426 | $15.53 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.34411837429999 | $14.94 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0808813669319999 | $4.84 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075007288755 | $2.22 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011957045084859 | $407.79 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1025399337037 | $245.23 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,939.1336241194 | $3,939.13 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 180.709281623579 | $165.51 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0156150788170657 | $4.15 |
| EDUARDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000034356921692112 | $0.06 |
| EDUARDO REYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2613802299559 | $0.25 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.219 | $219.09 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0349 | $1,396.38 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0267 | $1,073.55 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028600577663 | $86.72 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036273558968 | $71.56 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.865854743 | $12.58 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.887448483 | $20.84 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.056536193032 | $4.14 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.02513653046 | $3.50 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065672275842 | $2.60 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01647891926 | $1.81 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.053017367596 | $0.33 |
| EDUARDO RICHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038027054112 | $0.86 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003487) | ($100.36) |
| EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0267) | ($768.03) |
| EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319968876297 | $10.70 |
| EDUARDO RICHARTE DE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120479901533999 | $0.01 |
| EDUARDO RIVERA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.01185291 | $356.19 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5144176317871 | $1.93 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81431926799 | $9.98 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215536706399 | $6.38 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101020397226 | $0.00 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046378444789 | $0.00 |
| EDUARDO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.442927809866 | $4.02 |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,008.306136) | ($1,008.31) |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609) | ($4.57) |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129975) | ($50.69) |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130048054955676 | $50.06 |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000567926801229599 | $0.02 |
| EDUARDO ROBLES ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.89026743348399 | $2.89 |
| EDUARDO ROBLES CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178336385969999 | $0.02 |
| EDUARDO ROBLES CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000023591026435 | $0.00 |
| EDUARDO ROBLES CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000025890959243 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (9.059846) | ($17,331.01) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 17,091.375 | $17,331.01 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.27549) | ($7,651.43) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 7,647.121 | $7,651.43 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33367218) | ($9,188.99) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.006621) | ($13.31) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 13.234 | $13.31 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000318) | ($9.46) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 9.387 | $9.46 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.50579001 | $1,061.13 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.506575) | ($961.53) |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 962.73 | $961.53 |
| EDUARDO ROCHA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (25,793.274415) | ($25,793.27) |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218472400787097 | $83.35 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423869049014263 | $117.68 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.0360918271799 | $90.04 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114508927168999 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000023572103594 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013087826773 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000208750756129999 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73746968704 | $2.52 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000031792791261 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043419753097 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020028257594 | $0.01 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051066513578 | $0.00 |
| EDUARDO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005692657412 | $0.01 |
| EDUARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138971259808 | $0.41 |
| EDUARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000418270682059999 | $0.08 |
| EDUARDO RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066811598747 | $0.00 |
| EDUARDO RODRIGUES SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124404428087 | $0.00 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000118405437912 | $0.23 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5148852795999 | $9.92 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000649316623859999 | $1.92 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027633631396 | $0.54 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7601286485 | $1.73 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064633010678 | $0.72 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52539644663 | $0.61 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00874706271435 | $0.01 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16649896046 | $0.01 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.23700901756 | $0.24 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20767354148 | $422.69 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.52434424 | $14.69 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.470537475 | $12.85 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003055378047 | $0.00 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006653592533311081 | $0.01 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055863831735 | $0.01 |
| EDUARDO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.010485649329 | $0.01 |
| EDUARDO RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.50732324066599 | $7.69 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008849523652 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063146492505 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000062094315707 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00050555848142 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017716618033 | $0.52 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000071704942833 | $0.14 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2225958464 | $0.22 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00070577086271 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00049360618173 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000211826485049999 | $0.00 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016104537838 | $31.42 |
| EDUARDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.262879886 | $17.75 |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5324014716) | ($0.37) |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5324014716 | $0.37 |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00299006) | ($100.00) |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00299006 | $100.00 |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2001425442) | ($6,688.69) |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2001425442 | $6,688.69 |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20014254) | ($6,649.65) |
| EDUARDO ROSALES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00299006) | ($99.34) |
| EDUARDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000799323369328289 | $30.69 |
| EDUARDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033022034173 | $0.00 |
| EDUARDO ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001812343749408 | $0.00 |
| EDUARDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000041694530901 | $0.08 |
| EDUARDO RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209959815949999 | $0.04 |
| EDUARDO RUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061366612573 | $0.00 |
| EDUARDO RUSZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014267915131 | $0.01 |
| EDUARDO SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32271226674 | $0.15 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002616) | ($1.00) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002616 | $1.00 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002625) | ($1.00) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002625 | $1.00 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005241) | ($1.99) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60958272) | ($23,000.00) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60958272 | $23,000.00 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60958272) | ($23,048.58) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01668180626) | ($40.00) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01668180626 | $40.00 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1483820378) | ($4,855.29) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1483820378 | $4,855.29 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14838203) | ($4,801.65) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01668180626) | ($39.71) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.444147034) | ($21,396.00) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.444147034 | $21,396.00 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.444147034) | ($22,487.74) |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00363617246025306 | $138.93 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0403147195038069 | $114.89 |
| EDUARDO SACZEK ROMASZEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020776048417 | $0.00 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | MANA | 561.0 | $1,189.86 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LINK | 48.55106647 | $690.88 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | AAVE | 3.23020061 | $567.22 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689879835237 | $50.37 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75321129315102 | $1.55 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.146409257879999 | $1.03 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0259936957499999 | $2.33 |
| EDUARDO SAITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.24278707067 | $0.23 |
| EDUARDO SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210255091871742 | $0.02 |
| EDUARDO SALCEDO PEÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6803479643184 | $28.76 |
| EDUARDO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 284.633189212299 | $298.65 |
| EDUARDO SALVADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148043318 | $0.24 |
| EDUARDO SAMBOAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0356734068302566 | $0.04 |
| EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005682) | ($2.24) |
| EDUARDO SAMPAIO FIGUEREDO DE OLIVEIRA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024126872595 | $0.00 |
| EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038464704056 | $0.00 |
| EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028974674338 | $0.01 |
| EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31833417987 | $0.20 |
| EDUARDO SAMUEL BONILLA MUNIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013594650843 | $0.00 |
| EDUARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042243340905 | $0.00 |
| EDUARDO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355415611739999 | $0.36 |
| EDUARDO SANCHEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111817243601 | $33.10 |
| EDUARDO SANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.221808001039123 | $0.26 |
| EDUARDO SANTAMARIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03205955 | $1,295.75 |
| EDUARDO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088539491292 | $25.55 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001055465946 | $3.31 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.004032689428 | $12.64 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10423026 | $315.18 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.067144 | $203.03 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4017528 | $1,210.98 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.133710647) | ($22,604.86) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.133710647 | $22,604.86 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008904) | ($18.53) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006418779454) | ($13.14) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006418779454 | $13.14 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009929) | ($19.95) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.0) | ($5,903.73) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (7.121296427) | ($14,019.13) |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109470129875 | $3.24 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446107823355165 | $125.51 |
| EDUARDO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050221368302 | $0.05 |
| EDUARDO SANTOS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (280.396285) | ($144.75) |
| EDUARDO SANTOS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 4,228.476757 | $4,228.48 |
| EDUARDO SANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (3,600.0) | ($3,600.00) |
| EDUARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057414734512 | $0.00 |
| EDUARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.72907428106999 | $5.73 |
| EDUARDO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4159250773149 | $1.04 |
| EDUARDO SANTOS SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054089158239 | $10.08 |
| EDUARDO SANTOS VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080124361854 | $23.72 |
| EDUARDO SANTOS VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0487126899469999 | $0.06 |
| EDUARDO SANTOS VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015009261484 | $29.29 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.02168853 | $2.48 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LTC | 0.02147851 | $2.20 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | LTC | 0.02101137 | $2.13 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LTC | 0.02069477 | $1.63 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.02082722 | $1.36 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | LTC | 0.02185247 | $1.37 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | LTC | 0.02051434 | $1.28 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LTC | 0.02127229 | $1.10 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000346272898379999 | $0.10 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6125255118 | $1.61 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.386944468379999 | $0.31 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0654543966359999 | $0.01 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091927167705 | $0.67 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000130394621683 | $0.03 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.052145915418 | $0.08 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0064600643719 | $0.01 |
| EDUARDO SARDINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.102899968971 | $0.21 |
| EDUARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015514785619 | $0.00 |
| EDUARDO SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094010292714 | $0.01 |
| EDUARDO SAUCEDO REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222280415762999 | $0.00 |
| EDUARDO SEPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003798077517 | $1.12 |
| EDUARDO SEPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 39.54788703 | $39.55 |
| EDUARDO SEVENHUIJSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,157.62757853684 | $1,051.44 |
| EDUARDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55369951169 | $0.35 |
| EDUARDO SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.022604461078 | $0.25 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.090902897988 | $0.09 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016835453822 | $0.00 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.104143720607999 | $0.10 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018435167434 | $0.05 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039141625492 | $0.04 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000858709118299999 | $0.01 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0017628983215 | $0.01 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00059357014058 | $0.00 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010001449882 | $0.00 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062336194301 | $0.01 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000765513178999999 | $0.00 |
| EDUARDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046156266897 | $0.00 |
| EDUARDO SOCITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072696945891 | $0.01 |
| EDUARDO SOLANAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($26,355.96) |
| EDUARDO SOLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049891951097 | $173.64 |
| EDUARDO SOLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20903180302 | $0.24 |
| EDUARDO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034235873262105 | $0.00 |
| EDUARDO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.75142084979999 | $2.18 |
| EDUARDO SOUZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003463) | ($99.98) |
| EDUARDO SOUZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,030.90) |
| EDUARDO SOUZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0673039) | ($2,039.80) |
| EDUARDO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.0871030053038 | $38.10 |
| EDUARDO SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018575500922 | $0.01 |
| EDUARDO SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00178632038779999 | $0.00 |
| EDUARDO SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000092885963368 | $0.00 |
| EDUARDO SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00528439190189999 | $0.01 |
| EDUARDO SPALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022301914593 | $0.01 |
| EDUARDO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00905548603269999 | $0.01 |
| EDUARDO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2915221878 | $2.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010506982374 | $0.63 |
| EDUARDO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077236620132 | $0.01 |
| EDUARDO STARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038477963303 | $0.87 |
| EDUARDO STEINER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (488.0) | ($488.00) |
| EDUARDO STEINER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| EDUARDO STEINER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDUARDO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032602839683 | $0.96 |
| EDUARDO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0281457751199999 | $0.03 |
| EDUARDO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.3308695627999 | $24.33 |
| EDUARDO STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027711345371 | $5.16 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.554661039) | ($4,466.26) |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.554661039 | $4,466.26 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.554661039) | ($4,462.15) |
| EDUARDO SUAREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9431299992) | ($26,905.61) |
| EDUARDO SUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9431299992 | $26,905.61 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.943129999) | ($26,912.21) |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055470226302955 | $191.79 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043426880968079 | $12.99 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092693134505 | $0.09 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087314269052 | $0.00 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4382638534 | $4.44 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0886149613888 | $0.01 |
| EDUARDO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00005240242224 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004267572564 | $0.01 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177491791774 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005249588008 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000056466606321 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00002348865662 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000063531790736 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002070428652899 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000023978407014 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000012205205543 | $0.00 |
| EDUARDO SUCRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00094977203407 | $0.00 |
| EDUARDO SUREDA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009097) | ($355.66) |
| EDUARDO SUREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000262224342018 4 | $1.05 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (82.903489986) | ($176.58) |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (2,648.229511204) | ($4,500.00) |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (88,274.317040123) | ($150,000.00) |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 106,074.703744616 | $180,247.28 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1558121031) | ($3,000.00) |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.193736769) | ($100,000.00) |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 6.267760379 | $120,679.21 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021893746444 | $654.30 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.793161313724 | $110.22 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02283577082 | $44.56 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05358451961 | $0.05 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25713242587 | $0.20 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 33.184861239 | $368.79 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39944811567 | $3.53 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.30911227479999 | $5.31 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00255190020782 | $0.00 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0313406496399999 | $0.11 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.77096024375 | $0.77 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10408249405 | $11.43 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1755676589 | $0.01 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000091924898393 | $0.02 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051172387166 | $0.04 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.054755988514 | $0.08 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.077164339727 | $0.04 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.25311778353 | $0.25 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.024335567912 | $2.64 |
| EDUARDO SY JR BUENVIAJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000064711754781 | $0.00 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023521890645999 | $0.07 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000060094069157 | $0.12 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0152221005039999 | $0.01 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105812690712999 | $0.07 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158141636149999 | $0.02 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075927874946 | $0.01 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032632721165 | $0.01 |
| EDUARDO TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000084682234361999 | $0.00 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (13.434) | ($30.81) |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0007612 | $30.81 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | SNX | (33.2) | ($205.00) |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 205.873 | $205.00 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (205.87) | ($205.87) |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0050645 | $205.87 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (0.518) | ($1.11) |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0000272 | $1.11 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | LINK | (6.8122) | ($91.01) |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0022379 | $91.01 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117542475356 | $3.27 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.667519619851121 | $1.40 |
| EDUARDO TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000061551471959 | $0.00 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058317318456 | $1.73 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006606186981754 | $0.01 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078527895033 | $15.32 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018131227273 | $0.02 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1785781617 | $2.00 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000317529666039999 | $0.00 |
| EDUARDO TEIXEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000060074987683 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 12.99999811 | $897.42 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (10.0) | ($690.32) |
| EDUARDO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 680.199 | $690.32 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ZRX | 1,614.91 | $650.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LTC | (2.8) | ($191.07) |
| EDUARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | LTC | 0.42035 | $30.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LTC | 0.3 | $21.33 |
| EDUARDO TORRES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.8) | ($57.82) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($1,357.31) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $1,357.31 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (500.0) | ($1,350.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (500.0) | ($1,350.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 500.0 | $1,350.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SNX | (500.0) | ($1,350.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 1,353.973 | $1,350.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,532.835680316) | ($6,848.43) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,532.835680316 | $6,848.43 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (2,532.835680316) | ($6,872.03) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (1,354.17) | ($1,354.17) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SNX | 496.074 | $1,354.17 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (496.074) | ($1,349.32) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ZRX | (1,613.69) | ($637.00) |
| EDUARDO TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 633.534 | $637.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (633.536) | ($633.54) |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140851398264 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003107247042 | $0.01 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1825685131 | $0.18 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000555875288109999 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 76.54965076034 | $299.41 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023103459361 | $0.01 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000231663092779999 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002587506174 | $0.05 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0171356789199999 | $0.01 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080905291575 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016571504735 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016252676448 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114406157459999 | $0.01 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035064755944 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001860939927 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000046556131845 | $0.00 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3199942678 | $0.64 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026195046352 | $0.78 |
| EDUARDO TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030654555054 | $0.00 |
| EDUARDO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028236300649 | $0.25 |
| EDUARDO TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47082436722 | $1.61 |
| EDUARDO TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.575135198139999 | $0.36 |
| EDUARDO TRUJILLO BENFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131758144554564 | $0.15 |
| EDUARDO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130623276667599 | $0.00 |
| EDUARDO VALDIVIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137125365981999 | $40.59 |
| EDUARDO VALDIVIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125863893852 | $0.00 |
| EDUARDO VALDIVIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087870470166 | $0.01 |
| EDUARDO VALDIVIA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.424018638099999 | $0.55 |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000807) | ($23.73) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.808672) | ($23,789.93) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.808672 | $23,789.93 |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000166) | ($4.89) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000166 | $4.89 |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.099834032) | ($2,941.28) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.099834032 | $2,941.28 |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023838) | ($702.12) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.299834) | ($8,863.09) |
| EDUARDO VARGAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6) | ($17,724.85) |
| EDUARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205684443147927 | $668.54 |
| EDUARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122795595225 | $7.34 |
| EDUARDO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305726559890979 | $0.00 |
| EDUARDO VARGAS MARTIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (2.941895358) | ($1,132.98) |
| EDUARDO VARGAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255609514779999 | $77.48 |
| EDUARDO VARGAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760102131279999 | $0.00 |
| EDUARDO VARGAS MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00981315237898399 | $4.04 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (108.890517) | ($108.89) |
| EDUARDO VEIRAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00401298) | ($114.99) |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00924948206910337 | $250.86 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022715351408 | $0.00 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1383205013601 | $0.14 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000102623671291 | $0.00 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119313144526 | $0.01 |
| EDUARDO VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000955835534459999 | $0.00 |
| EDUARDO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064118409277 | $1.90 |
| EDUARDO VENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.437990560227199 | $0.42 |
| EDUARDO VENTURO TREBEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018149775479 | $0.02 |
| EDUARDO VERGEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001437329865 | $50.00 |
| EDUARDO VERGEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55517668834459 | $9.26 |
| EDUARDO VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145697965239999 | $0.00 |
| EDUARDO VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3429711606505 | $0.34 |
| EDUARDO VIANA BARROS DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000271364678319999 | $0.00 |
| EDUARDO VIANA BARROS DE ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029147155367 | $0.00 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154247583620999 | $45.71 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140364867119 | $0.27 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072829858745 | $0.00 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015983953065 | $0.00 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000113153726925 | $0.00 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000021573317996 | $0.00 |
| EDUARDO VILLALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.026073557841 | $0.03 |
| EDUARDO VILLANUEVA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154493648014999 | $45.79 |
| EDUARDO VILLANUEVA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000194178866029999 | $0.00 |
| EDUARDO VILLANUEVA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000051420780607 | $0.00 |
| EDUARDO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090510058572 | $0.00 |
| EDUARDO VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000276076205 | $0.00 |
| EDUARDO VIZCAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.002436603985 | $0.00 |
| EDUARDO VOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226764614179999 | $0.00 |
| EDUARDO VOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015359539539 | $0.02 |
| EDUARDO VOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038150516486 | $75.40 |
| EDUARDO VOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.210109179 | $14.21 |
| EDUARDO WAGNER NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288368474449999 | $96.42 |
| EDUARDO WAGNER NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.540165070075 | $5.43 |
| EDUARDO WAGNER NETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01573864971 | $29.17 |
| EDUARDO WATANABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19765064) | ($6,070.25) |
| EDUARDO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008818572161375 | $33.05 |
| EDUARDO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.2823203807305 | $97.44 |
| EDUARDO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014586452687 | $28.46 |
| EDUARDO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.125524884 | $5.13 |
| EDUARDO WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 46.6829852639999 | $46.68 |
| EDUARDO WEBER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07347604) | ($2,207.18) |
| EDUARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004874581403284 | $17.52 |
| EDUARDO WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136388787 | $0.00 |
| EDUARDO XAVIER ALMEIDA PIMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020931524556085 | $0.00 |
| EDUARDO YAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030598267864 | $0.01 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.485 | $132.63 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0098 | $30.75 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000987 | $40.90 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (220.0) | ($220.00) |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0053328 | $220.00 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 2.401153978 | $245.74 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.085078 | $201.61 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059136230506 | $168.36 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039981869664 | $79.12 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.921342250682 | $0.92 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.325346446 | $16.11 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4103678176 | $2.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.99563889596 | $11.06 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111755019935999 | $0.99 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.25176466006 | $74.84 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127204761991 | $5.03 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13529162824 | $7.67 |
| EDUARDO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.0177461745 | $4.19 |
| EDUARDO ZOBEL DE AYALA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053737393778 | $0.05 |
| EDUARDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044625694516 | $13.21 |
| EDUARDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00706197421469999 | $13.78 |
| EDUARDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8101743138 | $1.81 |
| EDUARDO ZURITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0178769706 | $2.52 |
| EDUARDS GERKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 2.4447 | $27.33 |
| EDUARDS GERKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35881625091782 | $0.25 |
| EDUARDS SPRANCMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005068932913 | $0.00 |
| EDUARDS ZOLOTUHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095675548902 | $28.32 |
| EDUARDS ZOLOTUHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032012065481 | $0.04 |
| EDUARDS ZOLOTUHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32733266221 | $0.33 |
| EDUARDS ZOLOTUHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017932546267 | $1.31 |
| EDUARDS ZUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002691645214 | $0.00 |
| EDUARDS ZUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001398902349798 | $0.00 |
| EDUARDS ZUMBERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000003050793495 | $0.00 |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (77,381.729765) | ($77,381.73) |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064418325314 | $199.26 |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.171906566 | $4.86 |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062364933795 | $125.01 |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 966.9679179106 | $966.97 |
| ÉDUCATION FUNAMBULES INC | RUE DE L'ÉGLISE, SAINT FRANCOIS XAVIER DE BROMPTON, J0B2VO CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.871030899 | $45.76 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019040494556 | $0.00 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001823986398416 | $0.00 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0093643760094 | $0.01 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00156504352029999 | $0.02 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007251458885 | $0.00 |
| EDUIN FERNELIS CUEVAS PLATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101316834879 | $0.03 |
| EDUINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200090542471687 | $0.02 |
| EDUINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000112982242499999 | $0.00 |
| EDUINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041099633943 | $0.04 |
| EDUINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0035241574931 | $0.00 |
| EDUINE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022328782939 | $0.00 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 65.224548 | $65.22 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 45.986028 | $45.99 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081058480707 | $251.07 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02976760539 | $58.23 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.446238732 | $270.45 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041240877831 | $0.03 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0130113980531 | $0.00 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0941916807299999 | $0.32 |
| EDULJI BHARUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.493024294 | $28.91 |
| EDUNGU AHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013336333039 | $0.00 |
| EDUNGU AHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034632908516 | $0.07 |
| EDUNGU AHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057407890527 | $0.00 |
| EDVALDAS SKYRIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (707.16202884) | ($482.16) |
| EDVALDAS SKYRIUS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05903312) | ($1,762.02) |
| EDVALDAS SKYRIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036097882534366 | $13.15 |
| EDVALDAS SKYRIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.07715907192 | $6.81 |
| EDVALDO ACAYABA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,257.629091) | ($1,257.63) |
| EDVALDO ACAYABA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0441556 | $1,255.74 |
| EDVALDO ACAYABA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22225032) | ($6,872.45) |
| EDVALDO ACAYABA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001591) | ($4.78) |
| EDVALDO ACAYABA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.051702491) | ($2,189.19) |
| EDVALDO ACAYABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008085865983 | $30.33 |
| EDVALDO ACAYABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56338079150438 | $4.61 |
| EDVALDO ACAYABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005502069338 | $15.10 |
| EDVALDO ACAYABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.216692642432 | $8.22 |
| EDVARD ARZUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114998917739999 | $0.00 |
| EDVARD ARZUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003874198536 | $0.00 |
| EDVARD ARZUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02000090902 | $0.02 |
| EDVARD ARZUMANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000443302892559999 | $0.00 |
| EDVARD BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020389983647 | $0.00 |
| EDVARD BRUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0267488475428 | $0.03 |
| EDVARD GYNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4822668984 | $0.30 |
| EDVARD JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00542587442589192 | $0.01 |
| EDVARD JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044731034221 | $0.01 |
| EDVARD JANKOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050332873126 | $0.00 |
| EDVARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024409358468 | $0.00 |
| EDVARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000282172752579999 | $0.00 |
| EDVARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000097076487287 | $0.00 |
| EDVARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011299601624 | $0.00 |
| EDVARD JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008895460938 | $0.01 |
| EDVARD MATKOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094694) | ($30.48) |
| EDVARD MATKOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (78.454289161) | ($869.42) |
| EDVARD MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000477936595919299 | $0.18 |
| EDVARD MATKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6995507705081 | $10.58 |
| EDVARD NAFTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.874885968507 | $1.87 |
| EDVARD NAFTALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0106605158267 | $3.39 |
| EDVARD NETTERDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162730573719 | $0.48 |
| EDVARD NETTERDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.59806504113299 | $7.76 |
| EDVARD NETTERDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7611334432 | $6.76 |
| EDVARD PAULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.185279031118 | $8.93 |
| EDVARD TOTH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| EDVARD TOTH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| EDVARD TOTH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| EDVARD TOTH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,257.111906848) | ($8,257.11) |
| EDVARD TOTH | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,257.111906848 | $8,257.11 |
| EDVARD TOTH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (8,257.111906) | ($8,257.11) |
| EDVARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138784237409999 | $0.00 |
| EDVARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 124.774362145955 | $124.77 |
| EDVARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000026161794872 | $0.00 |
| EDVARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016156739924 | $0.00 |
| EDVARD TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000023193872985 | $0.00 |
| EDVARD WIKHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065306317515228 | $0.01 |
| EDVARD WIKHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044348493981 | $0.00 |
| EDVARD YAGUBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022851553464 | $0.04 |
| EDVARDAS ALEKSANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129169704315 | $38.23 |
| EDVARDAS ALEKSANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4131042523 | $1.65 |
| EDVARDAS ALEKSANDRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.46237374629999 | $9.46 |
| EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000098519476452 | $0.00 |
| EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065212040618 | $0.08 |
| EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04568068865 | $0.40 |
| EDVARDAS BEINARAVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014733361828 | $0.01 |
| EDVARDAS KARZENAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000339735330869999 | $0.11 |
| EDVARDAS KARZENAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126139257181 | $0.13 |
| EDVARDAS KIAULAKIS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 45.4527 | $99.54 |
| EDVARDAS KIAULAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 124.7547 | $197.26 |
| EDVARDAS KIAULAKIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 392.2119 | $299.56 |
| EDVARDAS KIAULAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6512646128059 | $26.67 |
| EDVARDAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6194392571884 | $0.59 |
| EDVARDAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00225315608509999 | $0.00 |
| EDVARDS MEKŠS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01417875 | $409.84 |
| EDVARDS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009923504094 | $33.34 |
| EDVARDS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2291124241177 | $11.40 |
| EDVARDS MEKŠS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091361448862 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012271298585 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000052938872388 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000052353675105 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050144614155 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000108294994247 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000032426297358 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0045857736391 | $0.02 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00043291773896 | $0.00 |
| EDVARDT MESROBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000011557382026 | $0.00 |
| EDVIN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018309428019 | $0.54 |
| EDVIN ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064905157374 | $0.00 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024238 | $97.10 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0024278 | $96.88 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,578.887293935) | ($5,933.39) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,578.887293935 | $5,933.39 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (192.936591) | ($99.72) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (194.106161) | ($99.35) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00000420857708) | ($0.08) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001579478978) | ($3.00) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.00526072135) | ($100.00) |
| EDVIN DZAFCIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006571381633 | $124.91 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003660055927386 | $121.75 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000405935797675 | $0.77 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103523296230999 | $0.01 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9596225441 | $5.52 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.298324303454 | $51.17 |
| EDVIN DZAFCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86707004577 | $51.84 |
| EDVIN GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018166511319 | $0.54 |
| EDVIN GRIGORIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112407818872 | $0.01 |
| EDVIN JOHANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,103.28) |
| EDVIN JOHANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.203562) | ($5,608.24) |
| EDVIN JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.0111594737969 | $69.70 |
| EDVIN KJÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86820458566978 | $0.80 |
| EDVIN KJÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.016209210074 | $0.00 |
| EDVIN KJÄLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00028289035812 | $0.53 |
| EDVIN MEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044969014589 | $13.31 |
| EDVIN MEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020772199069 | $0.02 |
| EDVIN MEMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2171373945 | $2.22 |
| EDVIN MONZEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079740083508 | $0.01 |
| EDVIN RYGH LONGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074012701725 | $2.19 |
| EDVIN RYGH LONGVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021135891391 | $41.24 |
| EDVIN TALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0636872938134193 | $0.07 |
| EDVIN TALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0811862671 | $0.08 |
| EDVINA KAMINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.622797156923 | $16.93 |
| EDVINAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010209767699999 | $0.00 |
| EDVINAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00441151492289999 | $0.00 |
| EDVINAS EINORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.00280509007999 | $1.00 |
| EDVINAS JACEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054939883879999 | $16.27 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010871186555 | $0.32 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255186079319999 | $0.03 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15135580367 | $0.15 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36199493119 | $1.24 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019213438182 | $1.45 |
| EDVINAS KRIVICKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0212098168279999 | $2.30 |
| EDVINAS KRYMCEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023906182007 | $0.05 |
| EDVINAS LIUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017358238403 | $0.51 |
| EDVINAS LIUTKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036019479925 | $0.00 |
| EDVINAS MAGDISAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033898363527 | $0.00 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,763.77513615) | ($71,106.12) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (62.804090543) | ($133,177.33) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.499207) | ($14,475.48) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1,082.253089) | ($8,387.46) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (4.299334) | ($2.51) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (0.362138) | ($2.63) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (81.838213) | ($56.72) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000311) | ($9.39) |
| EDVINAS SESKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04473502938) | ($93.25) |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193112335153538 | $72.77 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.080704449 | $68.05 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.246904537159446 | $684.82 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.8971970965359 | $113.93 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017728790478193 | $0.01 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9494091293051 | $22.15 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8878099703 | $13.28 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.901556869 | $6.64 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065252377256 | $7.16 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.889952523903 | $5.47 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.43241698387 | $24.62 |
| EDVINAS SESKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 10.5439302756 | $18.26 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 0.01875 | $2.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | DOT | 0.1049 | $2.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | AVAX | 0.02534 | $2.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | MATIC | 3.516 | $5.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 631.834723 | $631.83 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | MATIC | 69.698 | $100.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | DOT | 5.2743 | $100.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | AVAX | 0.12853 | $10.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.09394 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 624.190306 | $624.19 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | AVAX | 0.11481 | $8.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 0.08162 | $8.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | DOT | 1.064 | $18.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | MATIC | 11.923 | $15.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 595.0 | $595.00 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032384274992 | $89.81 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.8378650887216 | $134.76 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0981703462 | $189.24 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8651686237 | $17.87 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3442855446 | $0.19 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.306768411 | $11.46 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03217026671 | $0.24 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004206854439 | $0.02 |
| EDVINAS SIKSNIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0005816981375 | $0.01 |
| EDVINAS VAIČIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035709229737 | $0.00 |
| EDVINAS ZIUBRYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1239459340273 | $1.14 |
| EDVONISON VIEIRA ARAGAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020975493924 | $0.04 |
| EDWAR SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037737562216 | $11.17 |
| EDWAR SHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54339322913 | $0.63 |
| EDWARD A KELLY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,548.95 |
| EDWARD A KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 5.0 | $222.81 |
| EDWARD A KELLY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 56.620467886 | $2,526.97 |
| EDWARD A KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026140250431 | $79.30 |
| EDWARD ABRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021410817132 | $0.04 |
| EDWARD ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113550608821 | $3.36 |
| EDWARD ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0777802733 | $1.30 |
| EDWARD ADAM HUGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008150761938 | $252.38 |
| EDWARD ADAM HUGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080366919643 | $15.68 |
| EDWARD ADAM HUGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 444.934125432 | $444.93 |
| EDWARD ADAM HUGENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1291486039999 | $22.30 |
| EDWARD AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012771808408 | $0.38 |
| EDWARD AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054769469859 | $109.45 |
| EDWARD AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5039547564 | $38.94 |
| EDWARD AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.55900169709999 | $22.41 |
| EDWARD AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.075242620631 | $8.26 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02601606 | $1,021.48 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043400731464 | $12.85 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113363469001 | $22.12 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1521742551 | $1.71 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.86185561625 | $8.08 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098805525373 | $29.24 |
| EDWARD AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042349461262 | $8.26 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074809611491 | $221.17 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14816871448 | $300.79 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.8016567379999 | $64.85 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4205797107 | $2.15 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15649384087 | $1.38 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.44104465786 | $0.79 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1814942681 | $7.45 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0726514922779999 | $7.98 |
| EDWARD AKKAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48763568816 | $0.63 |
| EDWARD ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260974537349999 | $0.77 |
| EDWARD ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.186396112 | $9.66 |
| EDWARD ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5167659149 | $2.21 |
| EDWARD ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072299292735 | $0.53 |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006917619431) | ($2.80) |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00063073866574) | ($25.53) |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001112457047) | ($45.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00190994 | $73.46 |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001939062165) | ($74.58) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03754776 | $1,242.70 |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.04794893161) | ($1,584.44) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00199384) | ($59.32) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0040066 | $122.35 |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001055857864) | ($32.21) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005133416377) | ($15.66) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001477469825) | ($45.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009193145579) | ($2.80) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008382178809) | ($25.53) |
| EDWARD ALDRICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0372285041) | ($75.83) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00257342 | $78.41 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002457108) | ($74.58) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.00015442) | ($4.55) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.381197301) | ($2,100.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04174491259) | ($63.47) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01029978559) | ($15.66) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.716670853 | $2,610.06 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2465929392) | ($375.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.007508261813) | ($11.42) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003682454559) | ($5.60) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.3036296584 | $461.74 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.811998585 | $5,236.81 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.143117535) | ($4,318.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09499865334) | ($130.51) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02344642844) | ($32.21) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05317618205) | ($74.58) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01287738086) | ($302.24) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4260684105) | ($10,000.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5183305967 | $12,165.43 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002028959575) | ($45.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008221344198) | ($182.34) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.272015847) | ($6,033.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3380723415 | $7,498.06 |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001117775832) | ($25.53) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001243313466) | ($25.53) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005038312322) | ($103.46) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1667004306) | ($3,423.00) |
| EDWARD ALDRICH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2071762496 | $4,254.12 |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059215418367146 | $13.41 |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010929791024 | $0.01 |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383945312778365 | $4.71 |
| EDWARD ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00070582451002 | $0.00 |
| EDWARD ALEX OLUBODE PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050686879529 | $0.05 |
| EDWARD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000855883975589999 | $25.33 |
| EDWARD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022073774252 | $0.00 |
| EDWARD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01341685401 | $0.00 |
| EDWARD ALKIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.2001842613) | ($0.20) |
| EDWARD ALKIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.2001842613 | $0.20 |
| EDWARD ALKIRE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6226028252) | ($1,206.64) |
| EDWARD ALKIRE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6226028252 | $1,206.64 |
| EDWARD ALKIRE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6226028252) | ($1,205.42) |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099234624503 | $0.00 |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050156496616015 | $12.06 |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.006488578962258 | $0.09 |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0012756830621823 | $0.00 |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025549688162 | $0.00 |
| EDWARD ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000039000948877 | $0.00 |
| EDWARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006306107983 | $0.00 |
| EDWARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018506833098 | $0.00 |
| EDWARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043988832347 | $0.01 |
| EDWARD ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036014841804 | $0.04 |
| EDWARD ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033227910494 | $0.10 |
| EDWARD ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015140793429 | $0.03 |
| EDWARD ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081529799592 | $0.08 |
| EDWARD ANDREJ BODNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $79.92 |
| EDWARD ANDREJ BODNAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13217856 | $5,277.01 |
| EDWARD ANDREJ BODNAR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00344299 | $99.90 |
| EDWARD ANDREJ BODNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649696401199 | $48.04 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00078641 | $32.51 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $300.88 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0008167 | $31.64 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00069711 | $26.55 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | CEL | 671.3506 | $1,344.28 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0006647 | $20.75 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.000563 | $17.17 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00068933 | $20.23 |
| EDWARD ANETSKY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00837643 | $238.14 |
| EDWARD ANETSKY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00084805 | $26.52 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321382469689999 | $98.09 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6888884454 | $5.41 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031527622269 | $61.83 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.974573459999 | $115.97 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.533655264 | $8.35 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8775219858 | $1.81 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15634368926 | $1.74 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03698554012 | $0.33 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15819070927 | $0.16 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110800001717 | $6.62 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00185454406649999 | $0.00 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021894810176 | $0.13 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00022769416697 | $0.02 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.27380611005 | $0.12 |
| EDWARD ANETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0041280598701 | $0.00 |
| EDWARD ANTHONY DRURY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138337074419 | $57.25 |
| EDWARD ANTHONY JELENICH III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000559480569509999 | $0.00 |
| EDWARD ANTHONY SAYLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026508083887 | $0.05 |
| EDWARD ANTHONY STURM RIVERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $775.38 |
| EDWARD ANTHONY STURM RIVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $13,437.66 |
| EDWARD ANTHONY STURM RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430287970154 | $117.16 |
| EDWARD ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027934190201 | $0.01 |
| EDWARD ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018778573963 | $0.00 |
| EDWARD ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109801294201 | $0.01 |
| EDWARD ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017176316627 | $0.00 |
| EDWARD ARAGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023465058365 | $0.26 |
| EDWARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056363445119 | $1.67 |
| EDWARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116274356594 | $0.23 |
| EDWARD ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47760855626 | $0.30 |
| EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325842705999 | $0.42 |
| EDWARD ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067116431 | $0.01 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134055207919 | $0.40 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132824765543999 | $0.00 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081661257232 | $0.00 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023179124446 | $0.00 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014240357593 | $0.00 |
| EDWARD ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000075009532643 | $0.00 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016318289527 | $4.83 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014937579311 | $29.15 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3559627838 | $5.04 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.994364285 | $4.39 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.757042849999999 | $8.41 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.98711329329999 | $10.21 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.081418615191 | $3.22 |
| EDWARD ARTERO II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.099584914178 | $31.69 |
| EDWARD ARTHUR WUESTE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118321652635 | $0.35 |
| EDWARD ARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570801152041988 | $0.00 |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,693.897961) | ($4,693.90) |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01001968 | $417.95 |
| EDWARD ASHMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.3 | $3,698.62 |
| EDWARD ASHMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08) | ($2,581.96) |
| EDWARD ASHMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,862.08) |
| EDWARD ASHMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 2,690.28 | $1,825.62 |
| EDWARD ASHMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00220489 | $64.02 |
| EDWARD ASHMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01268236) | ($386.19) |
| EDWARD ASHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (14.97) | ($14.97) |
| EDWARD ASHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | MATIC | 31.349 | $14.97 |
| EDWARD ASHMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,134.917822376) | ($3,398.70) |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079355381403 | $246.13 |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064061999645 | $0.00 |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15338620057 | $317.79 |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.9984389620841 | $15.00 |
| EDWARD ASHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.57301016689 | $59.42 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (126.0) | ($177.22) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 126.0 | $177.22 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (126.0) | ($177.89) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.0) | ($134.05) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.0 | $134.05 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,059.775910705 | $5,059.78 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.07) | ($2.07) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (5,000.0) | ($5,000.00) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,309.148264984 | $6,782.33 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,900.0) | ($2,720.74) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,900.0 | $2,720.74 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,013.0) | ($2,800.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.745093825) | ($101.44) |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.745093825 | $101.44 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | PAXG | 13.437312 | $24,879.99 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00230447069969999 | $69.59 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.6816799359 | $156.25 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030835646782 | $60.42 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,459.23421006499 | $1,174.22 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 229.978143414999 | $144.40 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000509253681049999 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004302794896 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002950883238 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 30.6508273769999 | $104.72 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4008937854 | $4.40 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00057781389717 | $0.06 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000003032651394 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000024927746963 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00058001487353 | $0.00 |
| EDWARD AUSTIN BLUMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00020838474436 | $0.00 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 355.02641963 | $238.34 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02491286 | $720.53 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136871736712 | $40.51 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020781370505 | $40.55 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.1788766689999 | $21.55 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.913997476 | $1.83 |
| EDWARD AVETISIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.083571132984 | $5.00 |
| EDWARD AXEL IMANUELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000921788506 | $0.00 |
| EDWARD BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032478021187 | $0.00 |
| EDWARD BABINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018168664051 | $0.02 |
| EDWARD BAFFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018956053908 | $0.01 |
| EDWARD BAFFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00033699820598 | $0.00 |
| EDWARD BAFFOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053857685391 | $0.00 |
| EDWARD BAGTONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75642665214969 | $1.70 |
| EDWARD BANGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000858727923659999 | $0.03 |
| EDWARD BANGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000013369292879 | $0.00 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (422.937359053) | ($268.56) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 422.937359053 | $268.56 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2033868386) | ($6,130.89) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2033868386 | $6,130.89 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.483659967) | ($237.00) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.483659967 | $237.00 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.175867023) | ($3,901.63) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.175867023 | $3,901.63 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (204.105413339) | ($129.67) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 204.105413339 | $129.67 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.654441166) | ($306.18) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.654441166 | $306.18 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,888.150215762) | ($14,888.15) |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,888.150215762 | $14,888.15 |
| EDWARD BAO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (14,888.150215) | ($14,888.15) |
| EDWARD BAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.175867023) | ($3,641.79) |
| EDWARD BAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (204.105413339) | ($123.35) |
| EDWARD BAO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.20338683) | ($5,960.25) |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015621745374033 | $53.54 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020612086158456 | $48.18 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.01234111345 | $175.01 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4480068720193 | $2.25 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.89012156925829 | $2.01 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37682826161282 | $4.84 |
| EDWARD BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070367470972305 | $4.76 |
| EDWARD BARRY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.51514864 | $1,551.86 |
| EDWARD BARRY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.51514864) | ($1,548.38) |
| EDWARD BARRY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.97219772 | $1,956.69 |
| EDWARD BARRY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.97219772) | ($2,015.36) |
| EDWARD BARRY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,075.25 |
| EDWARD BARRY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,077.93) |
| EDWARD BARRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.36426818 | $716.12 |
| EDWARD BARRY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.36426818) | ($717.54) |
| EDWARD BARRY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.41089708 | $808.86 |
| EDWARD BARRY | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.41089708) | ($809.22) |
| EDWARD BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.38869333 | $763.68 |
| EDWARD BARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.38869333) | ($764.32) |
| EDWARD BARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.47070976 | $859.89 |
| EDWARD BARRY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.47070976) | ($865.33) |
| EDWARD BARRY | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.42303075 | $766.76 |
| EDWARD BARRY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42303075) | ($765.11) |
| EDWARD BARRY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.5346314 | $953.88 |
| EDWARD BARRY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5346314) | ($955.72) |
| EDWARD BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.61158369 | $965.43 |
| EDWARD BARRY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.61158369) | ($960.34) |
| EDWARD BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086040281103 | $0.25 |
| EDWARD BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029856198217 | $0.00 |
| EDWARD BARTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069481742874 | $2.06 |
| EDWARD BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121959458760883 | $0.01 |
| EDWARD BATZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017851232124 | $0.02 |
| EDWARD BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013574919305 | $0.00 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24630142 | $743.72 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.029357) | ($88.03) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016944) | ($51.15) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03607243345) | ($110.00) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03607243345 | $110.00 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03607243345) | ($110.03) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.063) | ($193.01) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.063 | $193.01 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063) | ($192.84) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03579831878) | ($110.00) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03579831878 | $110.00 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03579831878) | ($110.17) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06512966777) | ($198.74) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06512966777 | $198.74 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06512966777) | ($198.54) |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212742961059999 | $0.01 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008319258557282 | $2.51 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049966225398 | $0.00 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113007350965999 | $0.00 |
| EDWARD BECOAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055586438747 | $0.00 |
| EDWARD BEIERLEIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000237291181829999 | $0.01 |
| EDWARD BEIERLEIN IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129438511468 | $0.25 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03600694604 | $109.32 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00021575 | $8.73 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.02965753 | $61.27 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.1726906 | $340.60 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.008836255464 | $17.97 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.14) | ($270.14) |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($651.93) |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000272528891574 | $7.94 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00455953698299999 | $9.60 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8757942079 | $3.07 |
| EDWARD BELLO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75799386887 | $0.48 |
| EDWARD BENDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.06237814 | $2,506.45 |
| EDWARD BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254662644619999 | $77.18 |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (25,000.0) | ($25,000.00) |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.60375 | $25,000.00 |
| EDWARD BERGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.124 | $4,954.62 |
| EDWARD BERGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.14399977 | $4,908.21 |
| EDWARD BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001334898147) | ($35.55) |
| EDWARD BERGER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0099 | $289.55 |
| EDWARD BERGER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.010924799) | ($333.34) |
| EDWARD BERGER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002046945911) | ($64.08) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.139592) | ($4,027.45) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4,008.227 | $4,027.45 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.606212721) | ($46,131.17) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.606212721 | $46,131.17 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.695821) | ($19,999.98) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,879.426 | $19,999.98 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,475.707661062) | ($31,475.71) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,475.707661062 | $31,475.71 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (177.75) | ($177.75) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (42,609.0) | ($42,609.00) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 4.237711485 | $121,482.48 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.237711485) | ($121,457.55) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.237711485 | $121,457.55 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (29.624040283) | ($1,040.40) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 29.624040283 | $1,040.40 |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.907093) | ($25,865.76) |
| EDWARD BERGER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 25,773.037 | $25,865.76 |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.907869) | ($24,979.98) |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24,864.644 | $24,979.98 |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.908596) | ($24,999.98) |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 24,881.323 | $24,999.98 |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (128.16) | ($128.16) |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (38,390.0) | ($38,390.00) |
| EDWARD BERGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 3.490475974 | $96,319.68 |
| EDWARD BERGER | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (166.67) | ($166.67) |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141647170771 | $406.44 |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058991994984 | $0.00 |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.42015740362 | $443.42 |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022810424643 | $0.01 |
| EDWARD BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27786777761929 | $18.61 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 195.78012854 | $279.97 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061055770872 | $18.07 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402017717509999 | $79.60 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.709693193 | $13.91 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.50791350479999 | $3.46 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000436095331779999 | $0.00 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78317609353 | $6.91 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045265840965 | $3.31 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000173660515879999 | $0.00 |
| EDWARD BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000042307809548 | $0.00 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097491353132 | $28.86 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.676575184 | $20.98 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098111130665 | $19.14 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000367538016529999 | $0.00 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31286647497 | $2.76 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000784860827979999 | $0.06 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007081794156 | $0.00 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.60721536184 | $0.02 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019298686163 | $0.04 |
| EDWARD BERNDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.4338865218 | $7.43 |
| EDWARD BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000697220098129999 | $20.64 |
| EDWARD BICKERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,967.00 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932172080690006 | $23.44 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000015615562099 | $0.00 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046977543581 | $0.00 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000341127905319999 | $0.00 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018249275364 | $0.01 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030159940432 | $0.00 |
| EDWARD BICKERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000055620357424 | $0.00 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00081687 | $32.56 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0865 | $3,339.42 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (37.06331733) | ($2,461.00) |
| EDWARD BLAHA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09634964) | ($2,846.82) |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 2.60188681 | $5,349.32 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 211.674049 | $211.67 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 37.39618757 | $2,714.68 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.01344145 | $408.23 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 211.67444 | $211.67 |
| EDWARD BLAHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LTC | (37.39618757) | ($2,728.43) |
| EDWARD BLAHA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01344145) | ($412.62) |
| EDWARD BLAHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.603005875) | ($5,234.30) |
| EDWARD BLAHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (640.385777) | ($640.39) |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.080755903818 | $6.81 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013243973066 | $0.97 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299749170920279 | $9.94 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.91707326122369 | $5.34 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008329432531014 | $1.68 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8480705261407 | $1.85 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15401501031 | $0.15 |
| EDWARD BLAHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031068304004711 | $2.50 |
| EDWARD BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158260321673 | $0.00 |
| EDWARD BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021332881713 | $0.02 |
| EDWARD BLOOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000041495224739 | $0.00 |
| EDWARD BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18930647645876 | $0.22 |
| EDWARD BOEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.736023178 | $15.64 |
| EDWARD BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016725738829 | $5.41 |
| EDWARD BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32034995902299 | $2.99 |
| EDWARD BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000958058719659999 | $2.11 |
| EDWARD BOLGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.445978357919999 | $0.30 |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.035335803) | ($2,010.26) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.035335803 | $2,010.26 |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,004.056981236) | ($2,004.06) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,004.056981236 | $2,004.06 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD BOLTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024552) | ($49.91) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.010779) | ($2,054.90) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,954.05) | ($1,954.05) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (114.265157693) | ($877.30) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 114.265157693 | $877.30 |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (19.112644779) | ($670.30) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 19.112644779 | $670.30 |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (114.264668) | ($875.27) |
| EDWARD BOLTZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.11258) | ($584.12) |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024889415689 | $0.07 |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005314300882277 | $14.65 |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0868361344749999 | $0.09 |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20531491272819 | $2.33 |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.11030011214598 | $6.67 |
| EDWARD BOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.942937764578 | $12.94 |
| EDWARD BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000323777153949999 | $0.10 |
| EDWARD BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329972048 | $0.47 |
| EDWARD BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158159058505 | $4.68 |
| EDWARD BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013256182197 | $2.59 |
| EDWARD BORMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.77443709069999 | $2.20 |
| EDWARD BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.94722221349771 | $6.26 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000153010060999 | $0.00 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000350940305449999 | $0.00 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0484941594779 | $0.01 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004895980193 | $0.00 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000383688780769999 | $0.00 |
| EDWARD BOWMAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00439602936888 | $0.00 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,066.0) | ($34,066.00) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02536007 | $980.35 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.05111578 | $1,962.18 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07647585) | ($2,751.16) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07647585 | $2,751.16 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03470025 | $990.89 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03470025) | ($1,041.75) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03470025 | $1,041.75 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.03402884 | $977.22 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03402884) | ($1,004.76) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03402884 | $1,004.76 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.607099223) | ($0.52) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.607099223 | $0.52 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,311.454712) | ($2,421.07) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,311.454712 | $2,421.07 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (4,311.451) | ($2,420.66) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 1.360176 | $2,420.66 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.360176) | ($2,416.87) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.360176 | $2,416.87 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 3.1 | $4,811.05 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($17,062.76) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $17,062.76 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.20390202) | ($49,932.83) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.20390202 | $49,932.83 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.43133931 | $3,715.09 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,251.15) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15 | $4,251.15 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.15) | ($4,257.15) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 2.777875 | $4,257.15 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (49.722885494) | ($76,210.78) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.790230836) | ($2,633.11) |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.790230836 | $2,633.11 |
| EDWARD BRANDT ROCKOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,601.52990388424 | $1,770.10 |
| EDWARD BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7361576532 | $21.22 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153773911064 | $0.05 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039675533137 | $0.08 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067107628723 | $0.05 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078637190883 | $0.00 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026312532647 | $0.03 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088481251123 | $0.00 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036367541948 | $0.00 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048079297541 | $0.01 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030447046115 | $59.62 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031198084028 | $0.92 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476983438759999 | $0.01 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.03324261 | $92.36 |
| EDWARD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.025034800631 | $1.57 |
| EDWARD BROWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.4196237957999 | $70.01 |
| EDWARD BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127368916464 | $0.10 |
| EDWARD BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026321492725 | $7.79 |
| EDWARD BURGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82553011181357 | $2.18 |
| EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134216341986 | $3.97 |
| EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09810062889999 | $1.66 |
| EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.90360084169999 | $1.82 |
| EDWARD BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3194639000044 | $0.34 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27088316784 | $0.32 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.64518243 | $18.75 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.034450376296 | $2.61 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049390160189999 | $0.01 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045843794604 | $0.05 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000323143628709999 | $0.01 |
| EDWARD BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0745033127319999 | $0.07 |
| EDWARD BUTZIN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00058588 | $0.08 |
| EDWARD BUTZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026150157901 | $0.00 |
| EDWARD BUTZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026714258511 | $0.06 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0799 | $3,210.03 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (160.08) | ($160.08) |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.04877211 | $1,429.56 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.03267 | $962.29 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 27.12594 | $1,416.79 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 5.4 | $282.31 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.031 | $934.71 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 39.75 | $1,489.29 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.192342) | ($4,084.42) |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035848766107 | $109.72 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40505770224 | $822.79 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3475432165 | $3.35 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 63.780208152 | $40.05 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6400530858 | $14.48 |
| EDWARD C MCGILLICUDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.523250656179999 | $31.29 |
| EDWARD CALIWAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05811944747549 | $0.06 |
| EDWARD CALLAN II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009421840271 | $0.18 |
| EDWARD CALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026951550912 | $7.98 |
| EDWARD CALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000405628391789999 | $0.01 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118035995132 | $34.94 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102253205094 | $0.01 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016125570401 | $31.46 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030335813871 | $0.27 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021826841674 | $2.40 |
| EDWARD CARLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.10631096728 | $1.71 |
| EDWARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189039236 | $0.02 |
| EDWARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019724614155 | $0.00 |
| EDWARD CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.208486444 | $1.27 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (148.0) | ($10,036.14) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 148.0 | $10,036.14 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | SOL | (141.568305241) | ($9,600.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,400.0 | $2,400.00 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 3,571.428571429 | $3,392.30 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,630.60974439) | ($2,594.54) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,630.60974439 | $2,594.54 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,436.917347233) | ($1,032.76) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,436.917347233 | $1,032.76 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (3,632.995330666) | ($2,611.15) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 21.3997131 | $15.44 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | SOL | 43.994720634 | $1,975.58 |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | SOL | 44.014084507 | $1,979.85 |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1987767584) | ($195.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.625891947) | ($6,500.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.274009744 | $8,116.80 |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| EDWARD CASEBEER | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Collateral | SOL | 141.568305241 | $5,037.72 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066683428275 | $19.74 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00457674285916099 | $5.31 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.60974107796 | $0.61 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.69697607282 | $12.04 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0041819023956 | $0.04 |
| EDWARD CASEBEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.113097913605 | $79.17 |
| EDWARD CASTELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.682860705149999 | $0.10 |
| EDWARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028587321381 | $0.85 |
| EDWARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0213170515 | $0.02 |
| EDWARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9008657551 | $11.90 |
| EDWARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020213386574 | $0.00 |
| EDWARD CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040221758605 | $1.28 |
| EDWARD CAUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.32407003854701 | $3.13 |
| EDWARD CETIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02783067 | $1,075.14 |
| EDWARD CETIN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| EDWARD CETIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| EDWARD CETIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03448511 | $1,091.87 |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,707.82) |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 15,512.947 | $15,707.82 |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($15,680.44) |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 15,499.99 | $15,680.44 |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (13,315.646) | ($10,488.54) |
| EDWARD CETIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 10,331.234 | $10,488.54 |
| EDWARD CETIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.137163 | $2,090.73 |
| EDWARD CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | ADA | 1,017.152495 | $594.63 |
| EDWARD CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.050024 | $1,481.81 |
| EDWARD CETIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| EDWARD CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 29,190.605 | $20,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 8,257.37 | $8,257.37 |
| EDWARD CETIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.065481 | $2,006.47 |
| EDWARD CETIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.082374 | $2,499.64 |
| EDWARD CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.083016 | $2,501.52 |
| EDWARD CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 17,438.62 | $10,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 32,554.676 | $15,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.054868 | $1,608.51 |
| EDWARD CETIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 13,503.256 | $4,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 22,226.575616 | $22,226.58 |
| EDWARD CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (23,000.0) | ($23,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 61,816.116 | $23,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 264.341 | $100.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| EDWARD CETIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (35.094457559) | ($44,951.09) |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $4,675.44 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 2,696.0 | $2,696.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 6.379398832 | $138,024.67 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 47,200.0 | $47,200.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| EDWARD CETIN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 92.190721922 | $112,859.60 |
| EDWARD CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301232608 | $50.00 |
| EDWARD CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,620.80868343154 | $5,680.33 |
| EDWARD CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 144.542608 | $56.75 |
| EDWARD CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.47910469 | $950.18 |
| EDWARD CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 48.326244 | $18.93 |
| EDWARD CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 129.908125 | $16.42 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008253870569 | $0.00 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000922039699679999 | $0.00 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018527264297 | $0.00 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176890855656499 | $50.17 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00435469795668 | $6.52 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.201678198729 | $0.03 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.740897808217 | $0.28 |
| EDWARD CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6004695176761 | $34.57 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 241.944681 | $241.94 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00585886 | $233.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00585886) | ($232.98) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00585886 | $232.98 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (241.944681) | ($241.94) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 241.944681 | $241.94 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | LPT | 94.19529026 | $2,490.93 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (94.19529026) | ($2,481.87) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | LPT | 94.19529026 | $2,481.87 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (488.067576639) | ($488.07) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 488.067576639 | $488.07 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (488.06) | ($488.06) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 5.67571 | $488.06 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (5.67571) | ($488.04) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 5.67571 | $488.04 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 7,784.835984 | $7,784.84 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (7,784.84) | ($7,784.84) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 94.1701 | $7,784.84 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (94.1701) | ($7,814.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 94.1701 | $7,814.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,493.271513 | $1,493.27 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BNT | 2.36 | $5.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BNT | (2.358) | ($4.99) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 4.978 | $4.99 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.06533049642) | ($0.14) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.06533049642 | $0.14 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.07271651921) | ($0.27) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.07271651921 | $0.27 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BNT | 2.359 | $5.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BNT | (2.425) | ($5.13) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5.121 | $5.13 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | KNC | 1.342 | $5.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | KNC | 4.035 | $15.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | KNC | (5.448) | ($20.35) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 20.16 | $20.35 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | KNC | (0.001716519209) | ($0.01) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | KNC | 0.001716519209 | $0.01 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (153.77) | ($153.77) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | LUNC | 1.75824 | $153.77 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.75824) | ($153.69) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.75824 | $153.69 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,339.764073639) | ($1,339.76) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,339.764073639 | $1,339.76 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.45) | ($1,326.27) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.45 | $1,326.27 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.44999) | ($1,326.24) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 1,324.44 | $1,326.24 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,324.44) | ($1,325.06) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,324.44 | $1,325.06 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.00001) | ($0.03) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.00001 | $0.03 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (0.001330496424) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BNT | 0.001330496424 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,324.44) | ($1,131.37) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,324.44 | $1,131.37 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (1,324.44) | ($1,135.85) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0359454 | $1,135.85 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0359454) | ($1,136.93) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0359454 | $1,136.93 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01342085 | $416.62 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01342085) | ($419.06) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01342085 | $419.06 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.026728 | $800.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.026728) | ($807.99) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.026728 | $807.99 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.60405) | ($1.05) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.60405 | $1.05 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (101.60405) | ($1.09) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 101.60405 | $1.09 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (309.810255824) | ($403.74) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 309.810255824 | $403.74 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SUSHI | (309.809) | ($405.85) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 403.681 | $405.85 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (369.505357102) | ($1,026.49) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SNX | 369.505357102 | $1,026.49 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SNX | (369.505) | ($1,026.49) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,037.154 | $1,026.49 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (2,453.005290767) | ($929.45) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 2,453.005290767 | $929.45 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ZRX | (2,453.0) | ($928.75) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 925.762 | $928.75 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.988513999) | ($751.17) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.988513999 | $751.17 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | COMP | (10.98851) | ($749.23) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 751.614 | $749.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (231.400338833) | ($638.66) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 231.400338833 | $638.66 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (231.400338833) | ($640.98) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UMA | 231.400338833 | $640.98 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (595.162229425) | ($579.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MANA | 595.162229425 | $579.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MANA | (595.15) | ($578.99) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 570.748 | $578.99 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (94.19529026) | ($1,475.10) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LPT | 94.19529026 | $1,475.10 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LPT | (94.1952) | ($1,475.10) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,455.591 | $1,475.10 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.710317079) | ($990.69) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.710317079 | $990.69 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AAVE | (11.71028) | ($989.04) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 989.635 | $989.04 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (209.116375386) | ($1,084.23) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UNI | 209.116375386 | $1,084.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | UNI | (209.1155) | ($1,084.20) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,067.464 | $1,084.20 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.232425039) | ($1,324.16) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.232425039 | $1,324.16 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.097707873) | ($2,183.96) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.097707873 | $2,183.96 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (231.400338833) | ($638.60) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UMA | 231.400338833 | $638.60 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,115.847340644) | ($3,500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,115.847340644 | $3,500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (5,115.84) | ($3,515.57) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 3,516.935 | $3,515.57 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($10,365.26) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $10,365.26 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (5.0) | ($10,399.35) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 10,263.233 | $10,399.35 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (22.232425039) | ($1,297.71) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | DASH | 22.232425039 | $1,297.71 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (23.097707873) | ($2,240.25) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 23.097707873 | $2,240.25 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (231.400338833) | ($647.92) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | UMA | 231.400338833 | $647.92 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,981.817) | ($20,981.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,981.817 | $20,981.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 9,934.615781 | $9,934.62 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,009.615781) | ($10,009.62) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,009.615781 | $10,009.62 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 7,548.060681 | $7,548.06 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (23.097707873) | ($2,542.96) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 23.097707873 | $2,542.96 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (231.400338833) | ($734.22) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | UMA | 231.400338833 | $734.22 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.18166) | ($19.96) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (22.232425039) | ($1,318.07) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 22.232425039 | $1,318.07 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UMA | (6.303334) | ($19.86) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ZEC | (22.91604787) | ($2,506.81) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | UMA | (225.097004833) | ($708.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DASH | (22.23242503) | ($1,318.31) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 4,396.541556 | $4,396.54 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,944.602237) | ($11,944.60) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,944.602237 | $11,944.60 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02022723 | $591.47 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02022723) | ($591.47) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02022723 | $591.47 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AAVE | 5.47285 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | COMP | 7.54717 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | LPT | 31.8411 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | MANA | 463.822 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SNX | 195.008 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SUSHI | 383.7299 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | UNI | 97.8283 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (463.834229425) | ($503.70) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | MANA | 463.834229425 | $503.70 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (7.547173999) | ($499.42) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | COMP | 7.547173999 | $499.42 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.472887079) | ($499.44) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.472887079 | $499.44 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (31.84119026) | ($499.33) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | LPT | 31.84119026 | $499.33 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (195.008357102) | ($497.69) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SNX | 195.008357102 | $497.69 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (383.731155824) | ($499.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 383.731155824 | $499.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (97.829175386) | ($499.53) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | UNI | 97.829175386 | $499.53 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.05156458 | $1,508.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05156458) | ($1,507.61) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05156458 | $1,507.61 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ZRX | 1,152.34 | $500.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,152.345290767) | ($504.19) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,152.345290767 | $504.19 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,975.799091639) | ($9,975.80) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,975.799091639 | $9,975.80 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (39,450.799091) | ($39,450.80) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0469 | $1,416.08 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0469) | ($1,414.28) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0469 | $1,414.28 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | UMA | 161.86964075 | $501.69 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ZEC | 4.69138318 | $412.05 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | MKR | 0.36026744 | $415.59 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CRV | 439.6873966 | $536.42 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DASH | 8.71324454 | $513.25 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | YFI | 0.05519147 | $429.36 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BADGER | 84.09187189 | $494.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BADGER | (84.09187189) | ($494.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BADGER | 84.09187189 | $494.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (439.6873966) | ($535.48) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CRV | 439.6873966 | $535.48 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (8.713244549) | ($511.55) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | DASH | 8.713244549 | $511.55 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.36026744) | ($415.59) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.36026744 | $415.59 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (161.86964075) | ($502.39) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | UMA | 161.86964075 | $502.39 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.05519147) | ($428.16) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.05519147 | $428.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (4.691383183) | ($412.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 4.691383183 | $412.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (31.84119026) | ($414.82) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | LPT | 31.84119026 | $414.82 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.472887079) | ($645.42) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.472887079 | $645.42 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.713244549) | ($544.64) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.713244549 | $544.64 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.691383183) | ($439.02) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.691383183 | $439.02 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | YFI | (0.05519147299) | ($461.44) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | YFI | 0.05519147299 | $461.44 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MKR | (0.3602684194) | ($478.27) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MKR | 0.3602684194 | $478.27 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,152.345290767) | ($483.23) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,152.345290767 | $483.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.547173999) | ($481.03) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.547173999 | $481.03 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (463.834229425) | ($502.02) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MANA | 463.834229425 | $502.02 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BADGER | (84.091876483) | ($512.78) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BADGER | 84.091876483 | $512.78 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (161.86964075) | ($534.77) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UMA | 161.86964075 | $534.77 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (97.829175386) | ($561.09) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | UNI | 97.829175386 | $561.09 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CRV | (439.695792919) | ($628.72) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CRV | 439.695792919 | $628.72 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (195.008357102) | ($648.70) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SNX | 195.008357102 | $648.70 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (383.731155824) | ($703.32) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 383.731155824 | $703.32 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (383.731155824) | ($709.31) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 383.731155824 | $709.31 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | AAVE | (5.472887079) | ($619.25) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | AAVE | 5.472887079 | $619.25 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BADGER | (84.091876483) | ($511.29) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BADGER | 84.091876483 | $511.29 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | COMP | (7.547173999) | ($479.32) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | COMP | 7.547173999 | $479.32 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (439.695792919) | ($605.65) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CRV | 439.695792919 | $605.65 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | DASH | (8.713244549) | ($557.50) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | DASH | 8.713244549 | $557.50 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (31.84119026) | ($406.80) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | LPT | 31.84119026 | $406.80 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MANA | (463.834229425) | ($502.44) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MANA | 463.834229425 | $502.44 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.007340643871) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.007340643871 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.3602684194) | ($474.75) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.3602684194 | $474.75 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (195.008357102) | ($609.44) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SNX | 195.008357102 | $609.44 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | UMA | (161.86964075) | ($531.72) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | UMA | 161.86964075 | $531.72 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (97.829175386) | ($555.93) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | UNI | 97.829175386 | $555.93 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.05519147299) | ($448.45) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.05519147299 | $448.45 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (4.691383183) | ($438.15) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 4.691383183 | $438.15 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ZRX | (1,152.345290767) | ($483.17) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ZRX | 1,152.345290767 | $483.17 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.60405) | ($0.01) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.60405 | $0.01 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LUNC | 14,998.0 | $1.45 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (32.70359628) | ($800.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 32.70359628 | $800.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (201.7609875) | ($1,900.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (279.6271638) | ($2,100.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 201.7609875 | $1,900.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 279.6271638 | $2,100.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,033.29616) | ($2,400.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,033.29616 | $2,400.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (83.85365061) | ($3,300.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 83.85365061 | $3,300.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | LINK | (279.6271) | ($2,100.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | AVAX | (32.70359) | ($800.40) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | DOT | (201.7609) | ($1,900.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 797.705 | $800.40 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,892.561 | $1,900.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,092.41 | $2,100.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | SOL | (83.85365) | ($3,300.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | MATIC | (4,033.296) | ($2,397.19) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 2,394.531 | $2,397.19 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 3,297.067 | $3,300.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,474.274) | ($10,474.27) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,474.274 | $10,474.27 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | SOL | 25.33954 | $1,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (25.33954061) | ($997.45) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SOL | 25.33954061 | $997.45 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (0.0000638) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0000875) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.00000628) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.000159766) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.000159766 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.00000628 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0000875 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | LINK | 0.0000638 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,174.257845) | ($43.90) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,174.257845 | $43.90 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (1,174.257845) | ($43.90) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | SGB | 1,174.257845 | $43.90 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.070971482) | ($90,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.070971482 | $90,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,032.48) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 35,942.546 | $36,032.48 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.693818) | ($1,249.34) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ADA | 1,937.825 | $1,249.34 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,937.825) | ($1,250.66) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,937.825 | $1,250.66 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (18.0) | ($32,426.64) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 32,353.249 | $32,426.64 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (68,295.795) | ($68,295.80) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 68,295.795 | $68,295.80 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (11.377152) | ($20,210.83) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 20,160.297 | $20,210.83 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,160.297) | ($20,160.30) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,160.297 | $20,160.30 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,900.0) | ($2,900.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,900.0 | $2,900.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.000001482385202) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.000001482385202 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LPT | 8.6611 | $100.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LPT | (8.6611) | ($99.94) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LPT | 8.6611 | $99.94 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | AVAX | 11.09977 | $250.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | DOT | 28.4674 | $250.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.09977) | ($250.43) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.09977 | $250.43 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (28.4674) | ($249.90) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | DOT | 28.4674 | $249.90 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SOL | 6.64894 | $250.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (6.64894) | ($250.28) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 6.64894 | $250.28 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 30.1896 | $250.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (30.1896) | ($249.37) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | LINK | 30.1896 | $249.37 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 416.383 | $250.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (416.383) | ($250.22) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 416.383 | $250.22 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (0.001330496424) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BNT | 0.001330496424 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (0.001330496424) | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BNT | 0.001330496424 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0256126 | $750.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0256126) | ($749.75) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0256126 | $749.75 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.4786 | $800.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4786) | ($801.14) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4786 | $801.14 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,937.826505091) | ($1,100.86) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,937.826505091 | $1,100.86 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,937.826505091) | ($1,099.35) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,937.826505091 | $1,099.35 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BADGER | (84.092032727) | ($354.03) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BADGER | 84.092032727 | $354.03 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.477714328) | ($391.04) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.477714328 | $391.04 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.549613466) | ($318.07) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.549613466 | $318.07 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CRV | (439.981768897) | ($382.47) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CRV | 439.981768897 | $382.47 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.71605967) | ($407.04) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.71605967 | $407.04 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (170.70722437) | ($1,126.67) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 170.70722437 | $1,126.67 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (40.50229026) | ($385.58) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LPT | 40.50229026 | $385.58 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (463.855769121) | ($363.94) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 463.855769121 | $363.94 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MKR | (0.3603018704) | ($334.23) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MKR | 0.3603018704 | $334.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (161.899710747) | ($382.78) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 161.899710747 | $382.78 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (384.02006259) | ($438.34) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 384.02006259 | $438.34 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (97.874065087) | ($408.08) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 97.874065087 | $408.08 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | YFI | (0.05519157547) | ($333.99) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | YFI | 0.05519157547 | $333.99 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.69181866) | ($358.16) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.69181866 | $358.16 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (1,152.452283449) | ($354.39) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 1,152.452283449 | $354.39 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,937.826505091) | ($1,000.79) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,937.826505091 | $1,000.79 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (53.179488923) | ($992.33) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 53.179488923 | $992.33 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.473410759) | ($1,093.28) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.473410759 | $1,093.28 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,162.911597936) | ($1,124.32) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,162.911597936 | $1,124.32 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (195.485194169) | ($446.08) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 195.485194169 | $446.08 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (142.012368175) | ($1,085.65) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 142.012368175 | $1,085.65 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.5) | ($2.50) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (49,997.5) | ($49,997.50) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (170.70722437) | ($1,156.11) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,162.911597936) | ($1,133.30) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (142.012368175) | ($1,105.14) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (1,937.826505) | ($1,007.58) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (384.02006259) | ($456.98) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (195.485194169) | ($441.80) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DASH | (8.71605967) | ($421.86) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (97.874065087) | ($419.88) |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.477714328) | ($406.34) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UMA | (161.899710747) | ($390.18) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MANA | (463.855769121) | ($384.17) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZEC | (4.69181865) | ($385.01) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ZRX | (1,152.452283449) | ($364.14) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (7.549613466) | ($330.26) |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093840259711 | $272.25 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 508.100787323347 | $833.13 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.65365954886 | $1,308.39 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.4519172461 | $276.45 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1284322767829 | $48.81 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.645429574941798 | $0.35 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9407652638554 | $27.51 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5175422802113 | $5.74 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000034829388761 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.987284966382 | $13.52 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31919345011392 | $23.74 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30891201658209 | $15.88 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.032376421829341 | $4.86 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3037338350384 | $2.40 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.697866097 | $0.38 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0130645548675769 | $1.34 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.033249687432917 | $3.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000027327145606 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.136255087499224 | $0.23 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.31160686227512 | $0.93 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0121202561788341 | $1.76 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000148072560108 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.1594645620965 | $2.68 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.15939817459545 | $0.77 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000036553040111 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.000141340253347 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 0.678794335151099 | $0.76 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | YFI | 0.000000242953872174 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BADGER | 0.000370124884430323 | $0.00 |
| EDWARD CHARLES VOSGANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MKR | 0.000079313204039754 | $0.09 |
| EDWARD CHARLES ZINNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238740253269999 | $0.05 |
| EDWARD CHARLESALTON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161731758613 | $0.48 |
| EDWARD CHARLESALTON CHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021386080777 | $0.04 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (42.619107414) | ($4,304.93) |
| EDWARD CHAVES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 42.619107414 | $4,304.93 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0173296867) | ($686.26) |
| EDWARD CHAVES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0173296867 | $686.26 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (42.619107413) | ($4,266.17) |
| EDWARD CHAVES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01732968) | ($701.41) |
| EDWARD CHAVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4947214808) | ($878.93) |
| EDWARD CHAVES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4947214808 | $878.93 |
| EDWARD CHAVES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.121696033) | ($105.96) |
| EDWARD CHAVES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.121696033 | $105.96 |
| EDWARD CHAVES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4947214808) | ($890.62) |
| EDWARD CHAVES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.121696033) | ($129.69) |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003979814466303 | $1.60 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037800160371677 | $9.34 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00439703309769999 | $0.04 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0108186465771999 | $0.00 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10293381359174 | $10.44 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073105786687426 | $0.97 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.068893024198 | $0.03 |
| EDWARD CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32721342278 | $0.03 |
| EDWARD CHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.74902494) | ($68,200.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.74902494 | $68,200.00 |
| EDWARD CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($19.96) |
| EDWARD CHEN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.74850594) | ($67,268.24) |
| EDWARD CHEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| EDWARD CHEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005093261362) | ($1.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005093261362 | $1.00 |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.4) | ($48,226.43) |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.4 | $48,226.43 |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (23.400509326) | ($48,528.68) |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (42.278221523) | ($42.28) |
| EDWARD CHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 42.278221523 | $42.28 |
| EDWARD CHEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19441674) | ($5,850.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19441674 | $5,850.00 |
| EDWARD CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($301.59) |
| EDWARD CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,129.33) |
| EDWARD CHEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,947.006026444) | ($4,947.01) |
| EDWARD CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,947.006026444 | $4,947.01 |
| EDWARD CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4,947.0) | ($4,947.00) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.03673) | ($4,086.90) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.03673 | $4,086.90 |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.103276) | ($3,107.46) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.103276 | $3,107.46 |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.03752926446) | ($0.04) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.03752926446 | $0.04 |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.03673) | ($4,087.89) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.31575) | ($42.32) |
| EDWARD CHEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.103276) | ($3,107.47) |
| EDWARD CHEN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11441674) | ($3,507.01) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (18.779172351) | ($52.96) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UMA | 18.779172351 | $52.96 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (600.820612252) | ($355.72) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 600.820612252 | $355.72 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.9470721372) | ($160.73) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.9470721372 | $160.73 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3596727347) | ($10,563.59) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3596727347 | $10,563.59 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.800657514) | ($11,407.97) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.800657514 | $11,407.97 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (520.1214927) | ($314.82) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 520.1214927 | $314.82 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,433.279147598) | ($194.10) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,433.279147598 | $194.10 |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (29.118094691) | ($593.43) |
| EDWARD CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 29.118094691 | $593.43 |
| EDWARD CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UMA | (18.779172351) | ($44.69) |
| EDWARD CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (2.920561) | ($49.68) |
| EDWARD CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETC | (26.197533691) | ($446.56) |
| EDWARD CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BCH | (0.94707213) | ($142.11) |
| EDWARD CHEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.013667) | ($20.01) |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002161444215 | $0.64 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000415021083059999 | $0.81 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5588940024 | $1.24 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3287931999 | $0.83 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0098912978242 | $0.39 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025080210826 | $0.01 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018241166989 | $0.02 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036228112329 | $0.00 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000117224746736 | $0.00 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000022803224612 | $0.00 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.00100358745965 | $0.00 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021814316947 | $69.95 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002447132987197 | $0.74 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004595440913444 | $0.00 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.642976638829 | $0.61 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.827504720879999 | $48.84 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041325894321884 | $160.76 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120176293573727 | $331.92 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.183584152633781 | $0.18 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024165628654274 | $83.07 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056280458403072 | $133.15 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.007325809757 | $470.01 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.371976047014 | $5.80 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1932038702159 | $2.90 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.51882004313228 | $0.40 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0026388248492841 | $0.70 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.11809138721862 | $3.17 |
| EDWARD CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0329939481746377 | $0.14 |
| EDWARD CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.659689185) | ($18,012.90) |
| EDWARD CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LINK | (1,241.763721535) | ($10,788.51) |
| EDWARD CHEONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.212250722) | ($6,641.03) |
| EDWARD CHEONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (530.937878118) | ($5,036.97) |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000862653820013 | $32.85 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033814563882257 | $95.56 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.199223383717 | $66.34 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.93684001750641 | $23.27 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6322962479 | $3.63 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047414637677999 | $0.02 |
| EDWARD CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35538838346 | $0.36 |
| EDWARD CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,007.21 |
| EDWARD CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5002468911) | ($1,010.06) |
| EDWARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035764692557999 | $0.01 |
| EDWARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000187380863832199 | $0.00 |
| EDWARD CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020060602158 | $0.00 |
| EDWARD CHI FAI YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1476450051859 | $14.54 |
| EDWARD CHINCHILLA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (405.384759779) | ($405.38) |
| EDWARD CHINCHILLA | ADDRESS REDACTED | 5/6/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 405.384759779 | $405.38 |
| EDWARD CHINCHILLA | ADDRESS REDACTED | 5/6/2022 | Withheld | Outgoing | Withdrawal | GUSD | (405.38) | ($405.38) |
| EDWARD CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018745913742 | $0.55 |
| EDWARD CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.134152074621 | $2.13 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036565410668 | $0.00 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034643697743 | $0.01 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031702183445 | $0.00 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025603509988 | $0.02 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017015791371 | $0.01 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000027203036323 | $0.00 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000055513178279999 | $0.01 |
| EDWARD CHIPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000183053071169999 | $0.00 |
| EDWARD CHOI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0016424 | $46.58 |
| EDWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098887519222 | $0.06 |
| EDWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123188551196 | $0.74 |
| EDWARD CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.287439978 | $144.51 |
| EDWARD CHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032687322189 | $99.82 |
| EDWARD CHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100666007228999 | $19.64 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.686923066) | ($99.67) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.686923066 | $99.67 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 18.49924903 | $1,098.90 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (18.49924903) | ($1,113.16) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 18.49924903 | $1,113.16 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,324.37036375) | ($6,590.87) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,324.37036375 | $6,590.87 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (6,324.37) | ($6,576.01) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 6,511.716 | $6,576.01 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (6,511.0) | ($6,511.00) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 79.83151 | $6,511.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (79.83151) | ($6,531.30) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 79.83151 | $6,531.30 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.716) | ($0.72) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.716 | $0.72 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00099638 | $30.07 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | MATIC | 1,543.544 | $1,000.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,543.54436375) | ($997.04) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,543.54436375 | $997.04 |
| EDWARD CHONKO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00099638) | ($30.17) |
| EDWARD CHONKO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00099638 | $30.17 |
| EDWARD CHONKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($15,519.70) |
| EDWARD CHONKO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $15,519.70 |
| EDWARD CHONKO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,496.50) |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025425136047 | $77.03 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.16015853319 | $100.38 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.282067123349999 | $600.27 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,039.795311957 | $1,039.80 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.354421695 | $51.91 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.819910076 | $31.91 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.932790071069999 | $8.23 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000200054912829 | $0.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.872125096 | $100.05 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159251051967 | $4.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000138193090611 | $0.02 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00054700519752 | $0.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059072568427 | $0.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00084071378725 | $0.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026057683668999 | $0.00 |
| EDWARD CHONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049831023939 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757294174979999 | $22.41 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00905983436867 | $0.01 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019734648067 | $38.51 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021064888846 | $0.02 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.161142361 | $25.50 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000922410487 | $0.00 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9427894821 | $21.59 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25888504523 | $10.24 |
| EDWARD CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108454890632 | $0.01 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007661635829) | ($3.10) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (357.0578947) | ($3,700.00) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | LINK | (10.711736841) | ($111.00) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | LINK | 441.806908908 | $4,578.21 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (31.235600107) | ($272.70) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2083633847) | ($434.85) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.9454446157) | ($14,495.00) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 8.426572582 | $17,586.08 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (14.279615593) | ($100.00) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 45.816319388 | $320.85 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | LINK | (0.4283895478) | ($3.00) |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142589587351999 | $0.04 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117245219447351 | $17.63 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.342561524 | $55.34 |
| EDWARD CHRISTER FORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203400473380724 | $1.43 |
| EDWARD CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021376333933 | $0.04 |
| EDWARD CHRISTIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.82010705116 | $0.51 |
| EDWARD CHRISTIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094558727673 | $27.99 |
| EDWARD CHRISTIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721585022554 | $14.08 |
| EDWARD CHRISTIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050514120728 | $0.30 |
| EDWARD CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031636014803 | $0.00 |
| EDWARD CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006759485258 | $0.00 |
| EDWARD CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018795063144 | $0.00 |
| EDWARD CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.72086548778 | $26.06 |
| EDWARD CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523497720089577 | $0.06 |
| EDWARD CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019914775532 | $59.79 |
| EDWARD CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1501479585 | $37.38 |
| EDWARD CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122494564827 | $23.90 |
| EDWARD CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.46398377799999 | $5.46 |
| EDWARD CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015580585428 | $0.00 |
| EDWARD CHURCHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.0393081269 | $3.36 |
| EDWARD CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026760731376 | $81.24 |
| EDWARD CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39680878146 | $0.46 |
| EDWARD CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445413400499999 | $88.47 |
| EDWARD CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003724345971 | $0.00 |
| EDWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014635540133 | $0.00 |
| EDWARD CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0854114948499999 | $0.07 |
| EDWARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034886151123 | $0.01 |
| EDWARD CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00919150762959 | $0.01 |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1042132295) | ($314.13) |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10076393) | ($4,006.47) |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000984183228615 | $3.85 |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000147842384623 | $0.39 |
| EDWARD CLARKE III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52421128226 | $0.52 |
| EDWARD CLAXTON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XRP | (6.266467) | ($2.54) |
| EDWARD CLAXTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1838865338) | ($54.96) |
| EDWARD CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002859139926 99 | $0.01 |
| EDWARD CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190133589795989 | $0.03 |
| EDWARD CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020926002681 | $0.01 |
| EDWARD CLAXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0013468411474417 | $0.49 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00114561 | $33.52 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00383878 | $112.85 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00389345 | $117.54 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00390414 | $114.39 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00392075 | $118.05 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00389714 | $116.16 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00409177 | $118.77 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00408735 | $117.82 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00408208 | $118.22 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0040569 | $123.09 |
| EDWARD CLAYTON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00406953 | $129.34 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00407259 | $128.83 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0049238 | $146.34 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00696603 | $212.39 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00696932 | $207.19 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00692931 | $206.39 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00688172 | $214.83 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00625982 | $184.98 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00687979 | $208.56 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00682504 | $206.74 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00680646 | $204.93 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00679066 | $198.86 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00681955 | $187.65 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.006547 | $168.43 |
| EDWARD CLAYTON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00658848 | $144.91 |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01496511865) | ($29.50) |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TUSD | (44.0) | ($44.00) |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (11.9) | ($9.34) |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,323.26) |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04475 | $1,357.50 |
| EDWARD CLEAVES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04481316) | ($1,284.13) |
| EDWARD CLEAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8982195386422 | $14.22 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.110186487 | $4.25 |
| EDWARD CLINT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 0.106035886 | $3.95 |
| EDWARD CLINT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETC | 0.111279281 | $4.14 |
| EDWARD CLINT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOGE | 75.3624159 | $11.00 |
| EDWARD CLINT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETC | 0.110750007 | $4.22 |
| EDWARD CLINT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETC | 0.100546039 | $3.80 |
| EDWARD CLINT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 75.53032155 | $10.71 |
| EDWARD CLINT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.114731238 | $4.20 |
| EDWARD CLINT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1015718729 | $296.60 |
| EDWARD CLINT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETC | 0.108517945 | $3.97 |
| EDWARD CLINT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 75.22705564 | $10.71 |
| EDWARD CLINT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETC | 0.105319237 | $3.95 |
| EDWARD CLINT | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETC | 0.110337971 | $4.19 |
| EDWARD CLINT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETC | 0.106907267 | $3.93 |
| EDWARD CLINT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 75.33745074 | $10.58 |
| EDWARD CLINT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.110803369 | $3.91 |
| EDWARD CLINT | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETC | 0.106753761 | $3.78 |
| EDWARD CLINT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00509612 | $201.98 |
| EDWARD CLINT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 75.49337766 | $10.19 |
| EDWARD CLINT | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETC | 0.101764624 | $3.58 |
| EDWARD CLINT | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETC | 0.105088448 | $3.64 |
| EDWARD CLINT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.104687643 | $3.51 |
| EDWARD CLINT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 75.00376067 | $9.41 |
| EDWARD CLINT | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETC | 0.104484171 | $3.46 |
| EDWARD CLINT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETC | 0.10673563 | $3.37 |
| EDWARD CLINT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 75.3460273 | $10.67 |
| EDWARD CLINT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETC | 0.106917681 | $3.34 |
| EDWARD CLINT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETC | 0.100241479 | $3.15 |
| EDWARD CLINT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETC | 0.107021788 | $3.29 |
| EDWARD CLINT | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 75.27938187 | $10.43 |
| EDWARD CLINT | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETC | 0.1093704 | $3.23 |
| EDWARD CLINT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETC | 0.102531696 | $2.75 |
| EDWARD CLINT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 75.07265617 | $9.92 |
| EDWARD CLINT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.100187769 | $2.81 |
| EDWARD CLINT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETC | 0.102086292 | $2.79 |
| EDWARD CLINT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 75.21649334 | $9.92 |
| EDWARD CLINT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETC | 0.101079433 | $2.77 |
| EDWARD CLINT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETC | 0.106308963 | $3.02 |
| EDWARD CLINT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00529425 | $210.60 |
| EDWARD CLINT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 75.54198339 | $10.34 |
| EDWARD CLINT | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETC | 0.108784762 | $3.40 |
| EDWARD CLINT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.106856162 | $3.01 |
| EDWARD CLINT | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETC | 0.105222429 | $2.94 |
| EDWARD CLINT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 75.11278553 | $9.63 |
| EDWARD CLINT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETC | 0.109201708 | $3.00 |
| EDWARD CLINT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETC | 0.105045883 | $2.79 |
| EDWARD CLINT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 75.44283379 | $9.27 |
| EDWARD CLINT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETC | 0.105727438 | $2.63 |
| EDWARD CLINT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETC | 0.100336234 | $2.45 |
| EDWARD CLINT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 75.39340091 | $8.26 |
| EDWARD CLINT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETC | 0.103906846 | $2.48 |
| EDWARD CLINT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.102116444 | $2.11 |
| EDWARD CLINT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETC | 0.103385205 | $1.96 |
| EDWARD CLINT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 75.88446253 | $6.38 |
| EDWARD CLINT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETC | 0.107286898 | $2.32 |
| EDWARD CLINT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETC | 0.101670332 | $2.10 |
| EDWARD CLINT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOGE | 75.42016485 | $6.75 |
| EDWARD CLINT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETC | 0.102584319 | $2.11 |
| EDWARD CLINT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.107554726 | $2.38 |
| EDWARD CLINT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETC | 0.105782026 | $2.21 |
| EDWARD CLINT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 75.04626512 | $6.67 |
| EDWARD CLINT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETC | 0.105489916 | $2.27 |
| EDWARD CLINT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 0.108763649 | $2.29 |
| EDWARD CLINT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00519626 | $149.56 |
| EDWARD CLINT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 75.00154137 | $6.36 |
| EDWARD CLINT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETC | 0.10721772 | $2.17 |
| EDWARD CLINT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.112356693 | $2.37 |
| EDWARD CLINT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETC | 0.100880233 | $2.03 |
| EDWARD CLINT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 75.13980983 | $6.37 |
| EDWARD CLINT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETC | 0.107244914 | $2.20 |
| EDWARD CLINT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 75.35410116 | $6.61 |
| EDWARD CLINT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 0.10935447 | $2.38 |
| EDWARD CLINT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | ETC | 0.104431248 | $2.58 |
| EDWARD CLINT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 75.27041744 | $6.23 |
| EDWARD CLINT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.100436212 | $2.33 |
| EDWARD CLINT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETC | 0.100533435 | $2.25 |
| EDWARD CLINT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETC | 0.106993683 | $2.42 |
| EDWARD CLINT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 75.27802464 | $5.99 |
| EDWARD CLINT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETC | 0.100906378 | $2.29 |
| EDWARD CLINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETC | 0.100831903 | $2.29 |
| EDWARD CLINT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 75.07299751 | $6.24 |
| EDWARD CLINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.10789709 | $2.58 |
| EDWARD CLINT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETC | 0.101103787 | $2.46 |
| EDWARD CLINT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETC | 0.100389373 | $2.34 |
| EDWARD CLINT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | DOGE | 75.41414307 | $6.49 |
| EDWARD CLINT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETC | 0.104599561 | $2.46 |
| EDWARD CLINT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.111051295 | $2.43 |
| EDWARD CLINT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.0053108 | $158.09 |
| EDWARD CLINT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETC | 0.107469409 | $2.41 |
| EDWARD CLINT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 75.27255241 | $6.25 |
| EDWARD CLINT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETC | 0.100329021 | $2.18 |
| EDWARD CLINT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETC | 0.103553209 | $2.27 |
| EDWARD CLINT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | DOGE | 75.62813443 | $6.19 |
| EDWARD CLINT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETC | 0.102991697 | $2.26 |
| EDWARD CLINT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.103387775 | $2.31 |
| EDWARD CLINT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETC | 0.10118311 | $2.24 |
| EDWARD CLINT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOGE | 75.26807141 | $6.01 |
| EDWARD CLINT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETC | 0.102296405 | $2.16 |
| EDWARD CLINT | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETC | 0.106189643 | $2.28 |
| EDWARD CLINT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOGE | 75.52898851 | $6.07 |
| EDWARD CLINT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.10766966 | $2.30 |
| EDWARD CLINT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETC | 0.105171193 | $2.23 |
| EDWARD CLINT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETC | 0.104621248 | $2.11 |
| EDWARD CLINT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOGE | 75.45783185 | $5.81 |
| EDWARD CLINT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETC | 0.107737263 | $2.06 |
| EDWARD CLINT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.100208747 | $1.70 |
| EDWARD CLINT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETC | 0.102319993 | $1.76 |
| EDWARD CLINT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | DOGE | 75.3177419 | $4.45 |
| EDWARD CLINT | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETC | 0.108722198 | $1.62 |
| EDWARD CLINT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETC | 0.104276564 | $1.51 |
| EDWARD CLINT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.102788087 | $1.49 |
| EDWARD CLINT | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ETC | 0.103003941 | $1.55 |
| EDWARD CLINT | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ETC | 0.107382211 | $1.55 |
| EDWARD CLINT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETC | 0.103153391 | $1.49 |
| EDWARD CLINT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.105624383 | $1.53 |
| EDWARD CLINT | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETC | 0.108148344 | $1.47 |
| EDWARD CLINT | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETC | 0.100628321 | $1.46 |
| EDWARD CLINT | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.107849332 | $1.59 |
| EDWARD CLINT | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETC | 0.110278825 | $1.77 |
| EDWARD CLINT | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | ETC | 0.107147918 | $1.78 |
| EDWARD CLINT | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | ETC | 0.100760749 | $1.54 |
| EDWARD CLINT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.108988344 | $1.69 |
| EDWARD CLINT | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | ETC | 0.110129385 | $1.75 |
| EDWARD CLINT | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | ETC | 0.106490791 | $1.74 |
| EDWARD CLINT | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | ETC | 0.110076715 | $1.83 |
| EDWARD CLINT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.105138349 | $1.73 |
| EDWARD CLINT | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | ETC | 0.107430598 | $1.84 |
| EDWARD CLINT | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ETC | 0.105697355 | $1.76 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD CLINT | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETC | 0.107035794 | $1.78 |
| EDWARD CLINT | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | ETC | 0.101171592 | $1.58 |
| EDWARD CLINT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.112754544 | $1.68 |
| EDWARD CLINT | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | ETC | 0.109188554 | $1.59 |
| EDWARD CLINT | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | ETC | 0.104566773 | $1.53 |
| EDWARD CLINT | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | ETC | 0.101433644 | $1.49 |
| EDWARD CLINT | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | ETC | 0.102407406 | $1.50 |
| EDWARD CLINT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETC | 0.104831083 | $1.55 |
| EDWARD CLINT | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | ETC | 0.104800317 | $1.59 |
| EDWARD CLINT | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ETC | 0.10739452 | $1.60 |
| EDWARD CLINT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.107431033 | $1.61 |
| EDWARD CLINT | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | ETC | 0.10271739 | $1.56 |
| EDWARD CLINT | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | ETC | 0.111554679 | $1.77 |
| EDWARD CLINT | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | ETC | 0.104372602 | $1.63 |
| EDWARD CLINT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 0.11265141 | $1.79 |
| EDWARD CLINT | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | ETC | 0.110240414 | $1.75 |
| EDWARD CLINT | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | ETC | 0.111242119 | $1.72 |
| EDWARD CLINT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.110485334 | $1.65 |
| EDWARD CLINT | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | ETC | 0.104834695 | $1.51 |
| EDWARD CLINT | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | ETC | 0.108019655 | $1.54 |
| EDWARD CLINT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.107781652 | $1.52 |
| EDWARD CLINT | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | ETC | 0.100421792 | $1.42 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000931157305889999 | $27.53 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017918358609 | $34.96 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105643216941 | $0.11 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73503883065 | $2.51 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.36293525556 | $8.51 |
| EDWARD CLINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.930752370559999 | $0.09 |
| EDWARD COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131860790761 | $3.90 |
| EDWARD COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022426668515 | $43.76 |
| EDWARD COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.75061085339999 | $4.56 |
| EDWARD COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22865768821 | $2.54 |
| EDWARD COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028390312314 | $0.84 |
| EDWARD COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08955426909543 | $1.27 |
| EDWARD COFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00101897416251 | $0.01 |
| EDWARD COGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.8065150323608 | $20.10 |
| EDWARD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001901023351 | $0.56 |
| EDWARD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.96145407519999 | $1.55 |
| EDWARD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002934099665 | $0.00 |
| EDWARD CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.37467215538 | $1.28 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,357.448289746) | ($1,283.94) |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,357.448289746 | $1,283.94 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,262.016261948) | ($5,262.02) |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,262.016261948 | $5,262.02 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5,262.01) | ($5,262.01) |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ADA | (1,357.015427) | ($1,214.21) |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261981978129999 | $79.48 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5032279755909 | $13.50 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00018791273932 | $0.00 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0128748219509 | $1.88 |
| EDWARD CONNAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000081432613847 | $0.00 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038089022682 | $0.00 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109383643691 | $1.22 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27807525545 | $2.45 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02478377293 | $0.15 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002302621653 | $0.02 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040792348645 | $0.06 |
| EDWARD COONEY IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0032319549872 | $0.01 |
| EDWARD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.213736346379 | $1.20 |
| EDWARD CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016502743826 | $49.09 |
| EDWARD CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076604524901 | $0.09 |
| EDWARD COSTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035250851111 | $10.43 |
| EDWARD COSTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17059551762 | $346.73 |
| EDWARD COSTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5358730022 | $9.54 |
| EDWARD COSTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0673580189 | $1.93 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096034753606 | $28.42 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018094097996 | $35.31 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.5837437609999 | $22.66 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62146560167 | $6.91 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3119196353 | $7.90 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00541997424179999 | $0.60 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120191003311999 | $0.74 |
| EDWARD COTA JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.092771667202 | $0.35 |
| EDWARD COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044906714837 | $138.11 |
| EDWARD COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20534026019 | $417.91 |
| EDWARD COUTTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 112.05538877 | $53.55 |
| EDWARD COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,228.611763266 | $2,324.51 |
| EDWARD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011719443799 | $0.00 |
| EDWARD COYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013393726568 | $0.00 |
| EDWARD CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140622345147 | $41.62 |
| EDWARD CROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0017651 | $70.03 |
| EDWARD CROSS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.03412719 | $99.96 |
| EDWARD CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000514768592069999 | $1.52 |
| EDWARD CROSSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000125855582954 | $0.25 |
| EDWARD CURTIS MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056000959852 | $172.88 |
| EDWARD DANOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01009958094) | ($297.30) |
| EDWARD DANOW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01009958094 | $297.30 |
| EDWARD DANOW | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010099) | ($309.35) |
| EDWARD DANOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532399775954099 | $1.99 |
| EDWARD DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.822001294 | $9.31 |
| EDWARD DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.18297435244 | $13.15 |
| EDWARD DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0808615072739999 | $3.20 |
| EDWARD DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.5529439899 | $3.94 |
| EDWARD DATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01617339335 | $1.86 |
| EDWARD DAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019308165763 | $0.00 |
| EDWARD DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857361877289999 | $264.78 |
| EDWARD DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423579122469999 | $84.02 |
| EDWARD DAVID JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27318345142 | $2.41 |
| EDWARD DAVID KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128326835876 | $0.38 |
| EDWARD DAVID KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.079110014 | $18.08 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 19.924147 | $61,474.52 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035221873363 | $10.42 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.3349124282 | $2,661.78 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 743.867573429 | $589.72 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.780361014 | $197.59 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.0425802556 | $53.34 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 96.3151069509999 | $14.07 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.360926066179999 | $26.42 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 157.479296896999 | $538.01 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.51296556819 | $166.13 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 12.7361687869 | $78.38 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.084375346586 | $19.12 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.45312786479 | $34.29 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.36125813112 | $25.75 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 23.7989565879999 | $12.67 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 3.4720560891 | $9.98 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.075192067123 | $140.08 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 9.6257648809 | $24.24 |
| EDWARD DAVID ST GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 47.5639313549999 | $63.58 |
| EDWARD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0143374622 | $3.15 |
| EDWARD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.078915874862 | $4.72 |
| EDWARD DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21279244432 | $8.42 |
| EDWARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087087894104 | $0.26 |
| EDWARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6986210446 | $2.14 |
| EDWARD DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061205904899 | $0.21 |
| EDWARD DAVIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000276454227303 | $10.60 |
| EDWARD DAVIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131756555816 | $2.57 |
| EDWARD DAVIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66512915631 | $0.53 |
| EDWARD DAVIS BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.135654982689999 | $1.51 |
| EDWARD DE GROOT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($963.65) |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033) | ($100.02) |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,516.76) |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.083447) | ($2,540.96) |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0034 | $100.35 |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.08 | $2,357.44 |
| EDWARD DE GROOT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0834) | ($2,500.69) |
| EDWARD DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003932695166 | $15.78 |
| EDWARD DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4696318454415 | $17.15 |
| EDWARD DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107722480912 | $0.00 |
| EDWARD DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.223363079579999 | $19.48 |
| EDWARD DEASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004011395436 | $0.01 |
| EDWARD DEASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001757956536 | $0.03 |
| EDWARD DEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016632668158 | $0.49 |
| EDWARD DEIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.150175674 | $10.15 |
| EDWARD DELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016957819859 | $0.50 |
| EDWARD DELEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5693637396 | $7.57 |
| EDWARD DEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000340784139809999 | $0.00 |
| EDWARD DEMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004582687472 | $0.00 |
| EDWARD DENOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019033352523 | $0.37 |
| EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045739158639 | $1.35 |
| EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261269732399999 | $0.05 |
| EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0835212354779999 | $0.05 |
| EDWARD DEWEY MCMANUSSIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067005786763 | $0.01 |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 49.1 | $49.10 |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWARD DICKINSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWARD DICKINSON | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130705113865 | $38.56 |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064060458923 | $128.48 |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026325959101 | $0.03 |
| EDWARD DICKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51571025577 | $0.08 |
| EDWARD DILORENZO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00026136 | $10.01 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082236392889 | $0.24 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0885159914 | $1.27 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042209860261 | $83.72 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026086579392 | $0.03 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1566473684 | $8.05 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21063861457 | $1.86 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.939132958 | $2.62 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2064286489 | $7.54 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25148012127 | $1.55 |
| EDWARD DILORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.35098914016 | $0.88 |
| EDWARD DIZON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.146855328) | ($33,511.50) |
| EDWARD DIZON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.146855328 | $33,511.50 |
| EDWARD DIZON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001646) | ($50.44) |
| EDWARD DIZON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14520932) | ($35,102.07) |
| EDWARD DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00659265717670299 | $238.07 |
| EDWARD DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033035362009 | $6.45 |
| EDWARD DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.194107103 | $23.19 |
| EDWARD DIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35806186258 | $21.41 |
| EDWARD DOMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159957134712 | $0.00 |
| EDWARD DOMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007428548381999 | $0.00 |
| EDWARD DOMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084375295854 | $0.07 |
| EDWARD DOMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0101604916636999 | $0.01 |
| EDWARD DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126123122612 | $0.37 |
| EDWARD DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.238413945 | $10.50 |
| EDWARD DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.50629618999999 | $2.20 |
| EDWARD DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55419834494 | $6.16 |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0399994 | $1,108.35 |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001388969971) | ($36.99) |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00563783412) | ($162.43) |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00563783412 | $162.43 |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $734.74 |
| EDWARD DONLEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06618553203) | ($1,950.62) |
| EDWARD DONLEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001959795452) | ($5.84) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00028061) | ($8.34) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001343910829) | ($36.99) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002053585595) | ($36.96) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008395964689) | ($151.11) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2103841399) | ($3,786.45) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.06742776411) | ($1,213.55) |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2731195704 | $4,915.55 |
| EDWARD DONLEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.06618553203 | $1,191.19 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206386018462092 | $4.81 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107831588630999 | $0.02 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070650286346 | $0.01 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026369509319 | $0.00 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020176888019 | $0.00 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000091603666239999 | $0.00 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092491693757 | $0.00 |
| EDWARD DONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0307843992659999 | $0.03 |
| EDWARD DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000668282978239999 | $0.02 |
| EDWARD DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022967789002 | $0.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102125 | $40.79 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00101321 | $41.04 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0010261 | $40.42 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101564 | $41.91 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00133278 | $54.93 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00128229 | $52.86 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.001072 | $42.34 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00101308 | $40.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00115541 | $45.98 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00104092 | $41.75 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00104391 | $40.04 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.004110005427) | ($158.89) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00103688 | $40.62 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00154107 | $61.31 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00112548 | $43.61 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00144956 | $55.18 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00133635 | $51.39 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.43384034 | $16,825.23 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00102895 | $39.54 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00104412 | $39.71 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.172555) | ($6,760.01) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0010895 | $43.40 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0011042 | $40.24 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102635 | $36.78 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00102885 | $35.50 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008574668533) | ($298.61) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00104614 | $35.09 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00112406 | $35.32 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100278 | $31.82 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26888372) | ($7,630.92) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26888372 | $7,630.92 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100233 | $29.69 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.489490489) | ($14,724.54) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00102464 | $30.52 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00149522 | $44.05 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100843 | $30.82 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00101338 | $30.58 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24063251) | ($7,000.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24063251 | $7,000.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100096 | $29.77 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00101578 | $30.43 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.29519482) | ($9,000.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.29519482 | $9,000.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00100246 | $29.41 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0010036 | $29.27 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (158.89) | ($158.89) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100993 | $29.12 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102 | $29.92 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100214 | $31.85 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0010061 | $30.24 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.42344115 | $12,628.27 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100928 | $30.59 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100886 | $30.03 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4395301071) | ($13,807.63) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4395301071 | $13,807.63 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22167331) | ($7,000.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22167331 | $7,000.00 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.214432) | ($6,734.67) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00100593 | $29.73 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (298.61) | ($298.61) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100282 | $30.18 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2095013317) | ($317.78) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4275357981) | ($648.50) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (14.041691939) | ($21,299.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 17.364044401 | $26,338.48 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00100483 | $21.38 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100796 | $21.16 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.154564108) | ($40,000.00) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.016084359711) | ($298.61) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.169963551 | $40,285.89 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.489490489 | $9,087.51 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.06511945403) | ($1,208.96) |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00100073 | $20.58 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041195610021 | $153.18 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 306.580456157659 | $229.60 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006750963277 | $0.02 |
| EDWARD DUANE PEATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.2574297791999 | $25.26 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129376043271 | $0.38 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0140524366689999 | $0.12 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5353533122 | $0.22 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0392344422489999 | $0.24 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00258721598249999 | $0.20 |
| EDWARD DUBOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.057020655967 | $0.07 |
| EDWARD DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127180437696 | $3.76 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,265.402843602) | ($4,500.00) |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,667.672286295 | $4,924.39 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.63507109) | ($11.22) |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (128.281137441) | ($135.34) |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005504801205 | $16.29 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8892329531 | $12.68 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016273632309 | $0.00 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000068083737497 | $0.00 |
| EDWARD DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0424836308969999 | $0.07 |
| EDWARD DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005655543659 | $0.00 |
| EDWARD DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000156459895939999 | $0.00 |
| EDWARD DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078808350052 | $0.01 |
| EDWARD DUPAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| EDWARD DUPAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| EDWARD DUPAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (116.34) | ($116.34) |
| EDWARD DUPAY | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (58.17) | ($58.17) |
| EDWARD DUPAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 4.251507007 | $87,351.46 |
| EDWARD DUPAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002831208021) | ($58.17) |
| EDWARD DUPAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1022946121) | ($2,101.75) |
| EDWARD DUPAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.406989195) | ($70,000.00) |
| EDWARD DUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086192854061 | $255.44 |
| EDWARD DUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8772220353 | $1,756.60 |
| EDWARD DUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.670609831 | $75.85 |
| EDWARD DUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.563010647 | $18.56 |
| EDWARD DUPAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00188639231829999 | $56.59 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004268590312) | ($16.49) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004268590312 | $16.49 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001930644773) | ($7.46) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009653223863) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009653223863) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00061751 | $23.88 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00386031 | $108.48 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00062514 | $17.73 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0065951 | $196.45 |
| EDWARD DUVALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005405342315) | ($162.09) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.005882654145) | ($176.34) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001244317793) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.00032636) | ($9.66) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (35.796999) | ($14.78) |
| EDWARD DUVALL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XRP | 35.796999 | $14.78 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05372588337 | $1,235.65 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00032636 | $7.51 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006487219499) | ($14.92) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001323862362) | ($30.45) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04348002345) | ($1,000.00) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001656746913) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0268857479) | ($500.00) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008125894672) | ($15.11) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002005676793) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02794237489 | $519.65 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005405342315 | $100.52 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0268857479) | ($500.00) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0008125894672) | ($15.11) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002005676793) | ($3.73) |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02747714522 | $511.00 |
| EDWARD DUVALL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.005882654145 | $109.40 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041980486998255 | $0.90 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030836514063 | $0.01 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026350846127 | $0.00 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.04306033443 | $0.01 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00075955016865 | $0.00 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016792248818 | $0.00 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001957780497 | $0.00 |
| EDWARD DUVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000137818493333 | $0.00 |
| EDWARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197364448749999 | $0.58 |
| EDWARD DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6138678305 | $3.52 |
| EDWARD E EATON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (31.874484907) | ($4,074.57) |
| EDWARD E EATON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 31.874484907 | $4,074.57 |
| EDWARD E EATON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (31.874484) | ($2,510.88) |
| EDWARD E EATON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,901.608592484) | ($22,901.61) |
| EDWARD E EATON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,901.608592484 | $22,901.61 |
| EDWARD E EATON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.209847579) | ($35,602.18) |
| EDWARD E EATON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.209847579 | $35,602.18 |
| EDWARD E EATON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (22,901.6) | ($22,901.60) |
| EDWARD E EATON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.209847) | ($36,226.57) |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062398956899356 | $218.30 |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.649888795 | $100.00 |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016806584037 | $0.33 |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.07163156811 | $257.07 |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.744927772 | $35.47 |
| EDWARD E EATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12717220304912 | $20.10 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2285871031) | ($9,090.91) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,000.0 | $3,000.00 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.02502 | $1,000.00 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61.042493695) | ($61.04) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 61.042493695 | $61.04 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 6/14/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (17.39) | ($17.39) |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000587992632109999 | $19.31 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.203643354 | $13.13 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24943022123907 | $0.25 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.151358178 | $10.14 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.262914292879999 | $2.92 |
| EDWARD E PERDOMO DE LA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000704524347 | $0.00 |
| EDWARD EARL YOUNG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | DOT | 59.1915 | $882.37 |
| EDWARD EARL YOUNG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (59.1915) | ($591.10) |
| EDWARD EARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130799141009239 | $50.40 |
| EDWARD EARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023647740137 | $0.05 |
| EDWARD EARL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31602528535 | $12.50 |
| EDWARD EBANKS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.035826378) | ($35.28) |
| EDWARD EBANKS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.698653174) | ($35.28) |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154408420027 | $0.46 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.987884021948 | $61.98 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.169412496419999 | $344.31 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 447.988311208999 | $355.15 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000831517755579999 | $0.01 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.016064320979 | $0.00 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024509325667 | $0.02 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0075833822971 | $0.03 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.072833319926 | $0.03 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 29.565095487 | $1.21 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000076163843297 | $0.00 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0064049059408 | $0.01 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000113375442303 | $0.01 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0048333073512 | $0.00 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00030239570313 | $0.01 |
| EDWARD EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00060255450343 | $0.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.097142 | $200.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 5.7898 | $50.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 102.966 | $50.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 1.64474 | $50.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.147973 | $300.00 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.245747579) | ($498.62) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (5.8197) | ($62.22) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.029907 | $62.22 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ADA | (102.189) | ($55.17) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.02664 | $55.17 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (1.63608) | ($53.97) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 53.282 | $53.97 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.030448) | ($900.75) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.439087 | $900.75 |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (15,068.62) | ($15,068.62) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 7.38483 | $15,068.62 |

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD EDOZIE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (7.880464) | ($16,153.80) |
| EDWARD EDOZIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.529501) | ($20.53) |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171688173812309 | $6.35 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113241977895839 | $0.01 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010132741052456 | $2.05 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.135191131395 | $105.14 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0255379944206 | $0.01 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00281511234486 | $0.03 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000529237328108999 | $0.02 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03183982062 | $0.03 |
| EDWARD EDOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0309247043 | $0.12 |
| EDWARD EICK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01548292182) | ($461.60) |
| EDWARD EICK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01548292182 | $461.60 |
| EDWARD EICK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01548292) | ($460.35) |
| EDWARD EICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013832463816151 | $4.75 |
| EDWARD EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016411394511 | $0.49 |
| EDWARD EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.03364509179999 | $2.53 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000148129270631999 | $0.04 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118698865033 | $0.04 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027767761958 | $0.05 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.81033747929 | $4.81 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020455915124 28 | $0.00 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00776653010609999 | $0.00 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024398924697 | $0.22 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00060245954878 | $0.00 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043245678121 | $0.01 |
| EDWARD ELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000008971170061 | $0.00 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000181841465) | ($0.71) |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BCH | 0.00015578 | $0.05 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00014085 | $0.04 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00111974 | $0.11 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BCH | 0.00012379 | $0.04 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.00021014 | $0.05 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00153018 | $0.11 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BCH | 0.00030446 | $0.06 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002378478783) | ($0.71) |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.00023314 | $0.05 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00133385 | $0.09 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00024877 | $0.05 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.00021939 | $0.04 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.06406886 | $93.96 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.690196609) | ($0.67) |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7393233017) | ($850.00) |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.9079959728 | $1,043.92 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02217969905) | ($25.50) |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | LTC | 0.00122994 | $0.05 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00021774 | $0.03 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BCH | 0.00026962 | $0.03 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00017018 | $0.02 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | LTC | 0.00122275 | $0.06 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.0002325 | $0.02 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.00120252 | $0.06 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BCH | 0.00011512 | $0.01 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018467957866 | $5.47 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232771544677704 | $0.27 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157571317706 | $2.40 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.92437071097 | $0.92 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015300582693 | $0.11 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0083891761671 | $0.00 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.002685687696 | $0.00 |
| EDWARD ELVEFORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0003263936347 | $0.02 |
| EDWARD ESTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047097525486 | $0.01 |
| EDWARD ESTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015757125204 | $3.07 |
| EDWARD ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2664553136 | $1.80 |
| EDWARD ESTRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024292903933 | $0.00 |
| EDWARD EU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2647541688535 | $0.25 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.01443027) | ($40,000.00) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.01443027 | $40,000.00 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | BTC | (1.011917687) | ($40,000.00) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.03546 | $100.29 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDT ERC20 | 96.7 | $96.70 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (2,500.505231568) | ($4,100.83) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MANA | 2,500.505231568 | $4,100.83 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (49.98) | ($49.98) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (500.0) | ($570.00) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (2,000.505231568) | ($2,520.64) |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013932914908 | $426.60 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21444660826 | $436.57 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110063093889 | $0.11 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064856277669 | $0.05 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00040153062535 | $0.00 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015520152174 | $0.02 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00021249914344 | $0.01 |
| EDWARD EVERETT LANSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.579998136825278 | $1.12 |
| EDWARD F BRUNO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 5.675 | $61.09 |
| EDWARD F BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016852352668 | $4.99 |
| EDWARD F BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17729188461 | $7.01 |
| EDWARD F BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.067401090671 | $7.40 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | DOT | 11.0205 | $100.00 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (11.0205) | ($99.85) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | DOT | 11.0205 | $99.85 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (570.06828241) | ($570.07) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 570.06828241 | $570.07 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.076808065) | ($90.05) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.076808065 | $90.05 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0639988157) | ($1,827.55) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0639988157 | $1,827.55 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (570.068282) | ($570.07) |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000677493471394999 | $22.64 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.615705996978 | $22.62 |
| EDWARD F LACZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07894279794539 | $0.74 |
| EDWARD F LIPSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.459989 | $18,956.61 |
| EDWARD F LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398798030006 | $118.89 |
| EDWARD F LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5607667619 | $0.44 |
| EDWARD F LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0077848782211 | $0.47 |
| EDWARD F LIPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.248247626649999 | $0.32 |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,634.438716895) | ($2,018.44) |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,634.438716895 | $2,018.44 |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (45.886158439) | ($2,574.68) |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 45.886158439 | $2,574.68 |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,634.438716895) | ($1,593.37) |
| EDWARD FAILLACE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (45.886158439) | ($2,020.37) |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278456569559999 | $0.08 |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036331321587 | $0.07 |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020154082162 | $0.02 |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.93194499279 | $19.94 |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000396060393959999 | $0.00 |
| EDWARD FAILLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22584079410174 | $20.01 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (50.67885) | ($2,616.19) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,584.935 | $2,616.19 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,584.959193) | ($2,584.96) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (64.3196) | ($580.69) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 577.654 | $580.69 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002024) | ($59.34) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 59.152 | $59.34 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.008068) | ($16.06) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16.021 | $16.06 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (652.827) | ($652.83) |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010991433256376 | $0.41 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004174916043674 | $0.11 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59369101870927 | $0.59 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.528419443964199 | $8.23 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063929388431 | $0.00 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008224925593456 | $0.91 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.25196667204899 | $5.71 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02014206717005 | $1.56 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25764538675756 | $19.54 |
| EDWARD FAIRFAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.036930338117 | $68.80 |
| EDWARD FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102234891781 | $30.26 |
| EDWARD FANG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.36607719) | ($6.37) |
| EDWARD FANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.36607719 | $6.37 |
| EDWARD FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018719175016 | $56.04 |
| EDWARD FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336028504899999 | $66.09 |
| EDWARD FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0332444740270599 | $0.03 |
| EDWARD FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019757697746 | $0.00 |
| EDWARD FARES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 28.227914 | $27.11 |
| EDWARD FARES | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.189356189 | $19.08 |
| EDWARD FARES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 41.994369 | $18.78 |
| EDWARD FARES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 17.805916 | $9.05 |
| EDWARD FARES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ADA | 52.07831 | $27.08 |
| EDWARD FARES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.617665225 | $34.97 |
| EDWARD FARES | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 50.92418 | $27.02 |
| EDWARD FARES | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ADA | 49.384855 | $28.55 |
| EDWARD FARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7100571808 | $2.96 |
| EDWARD FARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.022603197855 | $1.35 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2988419 | $12,115.35 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 5.133787 | $14,869.08 |
| EDWARD FARUZEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 447.77 | $349.57 |
| EDWARD FARUZEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($60.39) |
| EDWARD FARUZEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2082) | ($6,305.55) |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193728928886825 | $57.61 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.8947356974 | $9.20 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0470827742517599 | $79.93 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055453815061 | $0.00 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 177.171442958 | $110.91 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031770956273 | $0.04 |
| EDWARD FARUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.023116151651 | $0.02 |
| EDWARD FASSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120022279205 | $0.00 |
| EDWARD FASSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000220258729449999 | $0.00 |
| EDWARD FASSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015903431124 | $0.03 |
| EDWARD FASSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019241125348 | $0.00 |
| EDWARD FAYNBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162028732179 | $0.48 |
| EDWARD FAYNBURD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 446.169174464 | $446.17 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00258178 | $100.06 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00258178) | ($76.31) |
| EDWARD FEDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00258178 | $76.31 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 1.949698359 | $4,006.34 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.13320742 | $4,019.27 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13320742) | ($4,026.99) |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13320742 | $4,026.99 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.519099867) | ($100.47) |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.519099867 | $100.47 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.949698359) | ($4,022.83) |
| EDWARD FEDAK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.949698359 | $4,022.83 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 15.56700418 | $162.68 |
| EDWARD FEDAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (15.56700418) | ($161.83) |
| EDWARD FEDAK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOT | 15.56700418 | $161.83 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003676206616 | $109.54 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.5938496354 | $104.33 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0639958343999999 | $121.81 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.779944551 | $18.06 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3638646301 | $3.54 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.32398279839999 | $18.19 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085044561821 | $3.36 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.068098644373 | $7.48 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0250808031589999 | $1.90 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007565939608 | $0.54 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.2710442503 | $2.81 |
| EDWARD FEDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.61695957 | $2.96 |
| EDWARD FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073674170569 | $2.18 |
| EDWARD FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119455068476 | $2.33 |
| EDWARD FERRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74211915557 | $0.59 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $2,595.29 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0116 | $469.28 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| EDWARD FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,190.88) | ($3,190.88) |
| EDWARD FIGUEROA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,190.88 | $3,190.88 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,190.88) | ($3,190.88) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00464937706809999 | $142.60 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143145669339 | $27.93 |
| EDWARD FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 198.077097138 | $198.08 |
| EDWARD FINNEGAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOGE | 598.78110716 | $57.70 |
| EDWARD FINNEGAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 366.46292 | $314.52 |
| EDWARD FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783105621922935 | $0.59 |
| EDWARD FINNEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015006896631 | $0.02 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 39.9486 | $84.29 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.078391) | ($20.02) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 51.2693 | $104.59 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 50.0 | $100.10 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01701051 | $521.70 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $164.84 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 2.48 | $12.03 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 84.1055 | $82.32 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (9.792609) | ($98.02) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 131.8799 | $78.00 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (10.0) | ($92.90) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.0) | ($8.95) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($179.56) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 134.8147 | $77.13 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.0066741) | ($199.99) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 199.552 | $199.99 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 195.313 | $100.00 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00667476 | $200.10 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (99.55) | ($99.55) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 220.585 | $99.55 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.01034687 | $300.00 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (20.451964319) | ($701.71) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.049186) | ($1,406.87) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 41.19367 | $1,406.87 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (41.19367) | ($1,402.64) |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033030660551523 | $10.62 |
| EDWARD FJELLSKÅL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.0286504860075 | $43.32 |
| EDWARD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000241870827099 | $0.00 |
| EDWARD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017145754864 | $0.33 |
| EDWARD FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06763690982 | $0.01 |
| EDWARD FORBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06958815706994 | $0.07 |
| EDWARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031321434788 | $0.09 |
| EDWARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.96953830685 | $0.97 |
| EDWARD FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00107457766954999 | $0.00 |
| EDWARD FRANKLIN GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041165514462 | $0.00 |
| EDWARD FRANKLIN GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017413716981 | $0.02 |
| EDWARD FRANKLIN GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081887868279 | $0.00 |
| EDWARD FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028258852035 | $0.84 |
| EDWARD FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3476810371 | $3.90 |
| EDWARD FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043957826831 | $0.86 |
| EDWARD FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5498892034 | $3.55 |
| EDWARD FREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.12663012630999 | $1.13 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (303.936006432) | ($162.88) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 303.936006432 | $162.88 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009244969986) | ($26.23) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009244969986 | $26.23 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.554502166) | ($15.55) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.554502166 | $15.55 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (302.691) | ($177.00) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 177.555 | $177.00 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 808.5 | $808.50 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.00092) | ($27.99) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 27.721 | $27.99 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 3,053.435114504 | $2,101.94 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005001379646371 | $0.19 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10056160867663 | $0.10 |
| EDWARD FRIEDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.0452179921 | $21.07 |
| EDWARD FRONCZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.022581667136 | $0.03 |
| EDWARD FUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00085316980832 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074492587358 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3947227465999 | $0.46 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021360228251 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.004358717144 | $44.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000052889530963999 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017081644175 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000026188155468 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000034699999525 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000939835711069999 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000056366866716 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0036964370774 | $0.00 |
| EDWARD G BUTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000095263603222 | $0.00 |
| EDWARD G COLE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003508655213) | ($136.78) |
| EDWARD G COLE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003508655213 | $136.78 |
| EDWARD G COLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006140764846) | ($0.18) |
| EDWARD G COLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006140764846 | $0.18 |
| EDWARD G COLE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00351479) | ($104.79) |
| EDWARD G COLE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (233.241086674) | ($1,730.65) |
| EDWARD G COLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 233.241086674 | $1,730.65 |
| EDWARD G COLE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (233.241086674) | ($1,910.24) |
| EDWARD G COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012723418536518 | $0.50 |
| EDWARD G COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66685872748328 | $6.56 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048001002337 | $133.21 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060200600486 | $120.36 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4804011033 | $3.55 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.642809253 | $22.38 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.72508976078 | $8.06 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028591815002 | $2.09 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.329132866309999 | $1.12 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035511257096 | $2.12 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0947596613 | $3.75 |
| EDWARD GALBAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06857588757 | $3.90 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017624072537 | $0.52 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00094897251444 | $1.85 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.3954022659999 | $18.40 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5808801044 | $1.25 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017187739864 | $0.15 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075229400331 | $0.01 |
| EDWARD GALINDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000110958872535 | $0.01 |
| EDWARD GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000159200597944 | $0.00 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031802552056 | $9.41 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015260797982 | $0.02 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073927186053 | $14.42 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053186136587 | $0.05 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9019694801999 | $1.89 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023458427034 | $1.72 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.967082967289999 | $0.04 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191991088159999 | $0.44 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.111849238291 | $0.17 |
| EDWARD GANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.07786527607 | $0.57 |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01692161) | ($500.00) |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01692161 | $500.00 |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10152971) | ($3,000.00) |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10152971 | $3,000.00 |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06266124) | ($1,851.33) |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02005004) | ($600.00) |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02005004 | $600.00 |
| EDWARD GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07584012) | ($2,267.70) |
| EDWARD GARCIA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1782108802) | ($5,342.24) |
| EDWARD GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1782108802 | $5,342.24 |
| EDWARD GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08673292) | ($2,602.85) |
| EDWARD GARCIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.27694518) | ($4,000.00) |
| EDWARD GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.27694518 | $4,000.00 |
| EDWARD GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.27694518) | ($4,001.94) |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005243994585 | $0.00 |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058459859345 | $17.30 |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043405304904 | $8.47 |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018022907612343 | $63.80 |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0238215078937 | $54.88 |
| EDWARD GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168508348969999 | $0.00 |
| EDWARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018006721315 | $0.53 |
| EDWARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.4974984723 | $22.20 |
| EDWARD GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112171613382999 | $0.22 |
| EDWARD GAVIN HARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020374080279 | $6.03 |
| EDWARD GAVIN HARAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0955325070219999 | $192.96 |
| EDWARD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80611866921 | $0.81 |
| EDWARD GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.31206861481 | $0.25 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054956254086 | $169.61 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00282121712319999 | $5.50 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.434097106 | $20.43 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 291.109605677 | $230.78 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.353458905 | $56.09 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21500805147 | $15.74 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 67.009255426 | $228.93 |
| EDWARD GENERELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.75391373165 | $82.78 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.3) | ($10,220.54) |
| EDWARD GEORGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.3 | $10,220.54 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.3) | ($10,211.44) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 143.91 | $143.91 |
| EDWARD GEORGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| EDWARD GEORGE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.33) | ($2.33) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,767.376939253) | ($4,000.00) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,187.250996016 | $4,606.89 |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (4.607682604) | ($6.66) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (83.159538656) | ($120.20) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 5,965.456056005 | $3,330.69 |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (4.173169342) | ($2.33) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (150.574218579) | ($84.07) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (5,014.967449971) | ($2,800.00) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,628.661039449) | ($2,500.00) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,238.490950718 | $2,829.38 |
| EDWARD GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (139.090893943) | ($75.12) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.70209197) | ($4.16) |
| EDWARD GEORGE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.66) | ($1.66) |
| EDWARD GEORGE | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031945710073 | $9.45 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7983941836 | $9.28 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245061098989999 | $53.75 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5226516396 | $6.41 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.01645864988043 | $2.59 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.1234520607 | $0.75 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4454240574 | $15.19 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 11.6553422884 | $11.66 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0209014168359999 | $4.74 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030386822503 | $0.05 |
| EDWARD GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.59562130309999 | $1.38 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.00658991 | $20.03 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.99242309 | $6,052.28 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 21.999995 | $2,243.12 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | AVAX | 11.9878 | $930.61 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | MATIC | 344.58342997 | $477.31 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.13862128 | $5,594.20 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.999013) | ($6,079.26) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.999013 | $6,079.26 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13862128) | ($5,602.13) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13862128 | $5,602.13 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (344.58342997) | ($475.53) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 344.58342997 | $475.53 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (11.9878) | ($932.03) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 11.9878 | $932.03 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (21.999995) | ($2,245.76) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Internal Account Transfer | SOL | 21.999995 | $2,245.76 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.53) | ($37.53) |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023691485229 | $53.63 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.761419215035 | $269.02 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014899721497 | $18.88 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.906242185 | $9.91 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0560913392 | $1.64 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000006688939544 | $0.00 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000003860290787 | $0.00 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007375582386 | $0.00 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.12498265135 | $4.55 |
| EDWARD GEORGE BIRCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05977049689 | $1.19 |
| EDWARD GEORGE HOEHN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.00510988 | $15.30 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6421502326) | ($600.00) |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.405007753) | ($20,000.00) |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 26.396716248 | $24,664.06 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044297404584 | $126.69 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.088916385999 | $256.82 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0211931499786999 | $33.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000026972554839999 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025769990354 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000049205431553999 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040180720714 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0853070070653 | $6.24 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.442822606 | $66.42 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.171316294329999 | $18.81 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000030614451617 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.6058755115 | $0.51 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000031084905554 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2537598296 | $14.45 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.059618267397 | $4.51 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0021255500778 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.130875988204 | $9.33 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000089074080707 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000010649991166 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 16.557894037 | $8.81 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.16396280155 | $27.31 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.101897547999 | $11.04 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000086528829383999 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001357615170309999 | $0.00 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.59119207809999 | $4.75 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.37800980465 | $1.41 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.1898608975 | $5.10 |
| EDWARD GERARD MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 19.304185141 | $25.80 |
| EDWARD GERITS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1.0727 | $0.84 |
| EDWARD GERITS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 63,843.0 | $63,843.00 |
| EDWARD GERITS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (23,843.0) | ($23,843.00) |
| EDWARD GERITS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (156.215) | ($112.84) |
| EDWARD GERITS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 112.084 | $112.84 |
| EDWARD GERITS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (40,112.08) | ($40,112.08) |
| EDWARD GERITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 219.27886286272 | $148.80 |
| EDWARD GERITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000005519024871 | $0.00 |
| EDWARD GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6380083953453 | $3.94 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1 | $312.55 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.2499) | ($492.99) |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.099995 | $10.05 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.98 | $35.58 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 14.440433 | $20.07 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 28.5 | $4.09 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.249995 | $25.19 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286198317179599 | $105.32 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136644166531 | $2.57 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.19161085562699 | $3.19 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2352447791982 | $0.18 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03989312888005 | $0.42 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003920297873805 | $0.22 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00319664680419 | $5.94 |
| EDWARD GILL JOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.03293348458486 | $0.00 |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2518570473) | ($8,588.86) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2518570473 | $8,588.86 |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($33.83) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.002) | ($67.29) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1) | ($3,358.29) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.05) | ($1,678.51) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.098857) | ($3,311.98) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00019314) | ($6.47) |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00019314 | $6.47 |
| EDWARD GIOBBE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000193) | ($6.47) |
| EDWARD GIOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092859873029326 | $35.88 |
| EDWARD GIULIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.76188854106 | $19.58 |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009412) | ($19.92) |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.00540786) | ($4,070.02) |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04137867) | ($1,236.06) |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (16.075225944) | ($177.79) |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (245.249) | ($136.53) |
| EDWARD GLADWYN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.378857) | ($705.93) |
| EDWARD GLADWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.1324471160032 | $109.77 |
| EDWARD GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021740664421 | $0.64 |
| EDWARD GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3944624917 | $1.90 |
| EDWARD GLOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.936052626979999 | $1.44 |
| EDWARD GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102086478748 | $0.02 |
| EDWARD GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021419803198 | $0.02 |
| EDWARD GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6413310128 | $29.35 |
| EDWARD GOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022089316341 | $0.01 |
| EDWARD GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106287820683 | $0.11 |
| EDWARD GOMEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (159,497.59) | ($159,497.59) |
| EDWARD GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 159,497.59 | $159,497.59 |
| EDWARD GOMEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (159,497.59) | ($159,497.59) |
| EDWARD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060698264771 | $0.18 |
| EDWARD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,031.49646254569 | $1,031.50 |
| EDWARD GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00061971722994 | $0.00 |
| EDWARD GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120298911041 | $3.56 |
| EDWARD GONZALEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019584916726 | $0.58 |
| EDWARD GONZALEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072097896239 | $0.14 |
| EDWARD GONZALEZ FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.01814166019999 | $2.52 |
| EDWARD GOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01212048477) | ($268.52) |
| EDWARD GOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01255090372) | ($278.06) |
| EDWARD GOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4062429724) | ($9,000.00) |
| EDWARD GOOD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5035105877 | $11,154.89 |
| EDWARD GOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063602396532 | $195.35 |
| EDWARD GORDON GARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023490374072 | $0.00 |
| EDWARD GORDON GARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020113172972 | $3.92 |
| EDWARD GORDON GARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127810773401 | $0.00 |
| EDWARD GOUGH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01414347 | $492.01 |
| EDWARD GOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034671) | ($10.01) |
| EDWARD GOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($37,523.69) |
| EDWARD GOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0056607788864) | ($10.05) |
| EDWARD GOUGH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0999) | ($5,536.70) |
| EDWARD GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665661710609999 | $228.43 |
| EDWARD GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0475659638579999 | $104.28 |
| EDWARD GOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026858530895 | $0.00 |
| EDWARD GOYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005396598211 | $0.00 |
| EDWARD GOYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000241455270529999 | $0.00 |
| EDWARD GOYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00270662603169999 | $0.00 |
| EDWARD GOYKHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129910119117999 | $0.00 |
| EDWARD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447741929889999 | $1.33 |
| EDWARD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004721843505 | $0.00 |
| EDWARD GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0130685309327999 | $0.01 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037075558384 | $0.01 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028388269897 | $0.00 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073554132938 | $0.07 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.45918787349999 | $0.51 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065984585786 | $0.48 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9290089087 | $0.92 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039181476212 | $0.89 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.128169068882 | $3.01 |
| EDWARD GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00826172057 93 | $0.52 |
| EDWARD GRIGOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7314520679994 | $3.82 |
| EDWARD GRIGOROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.649176809999999 | $0.65 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00435984647749999 | $134.01 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7089332008 | $13.65 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26768233215 | $545.63 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7,455.64300050999 | $5,910.66 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.1492458536 | $80.77 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 122.611303088 | $17.91 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3272252795 | $97.15 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.994132382 | $184.47 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.50786857891 | $55.77 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 11.5637808688 | $71.17 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19819042357 | $11.28 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.1920622122 | $14.53 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 8.0179621373 | $12.37 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.25716668619 | $18.33 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 33.739870776 | $16.26 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 7.1661497969 | $9.28 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 28.733553528 | $15.29 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.847082365489999 | $19.88 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.026621659367 | $2.88 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 2.3266975577 | $6.69 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.022295169847 | $41.53 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 3.7777288182 | $9.51 |
| EDWARD GROUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 1.16117949353 | $4.34 |
| EDWARD GRUSZECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023623670653 | $6.99 |
| EDWARD GRUSZECZKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 710.412361087 | $710.41 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00225 | $65.82 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035411356134 | $9.39 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.84217514611292 | $15.04 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042555488275 | $7.00 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.906238884799999 | $0.51 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09514370353 | $0.90 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2102007077 | $2.21 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0029898429566 | $0.86 |
| EDWARD GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004583082853 | $0.19 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008030697183) | ($2.50) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008062819972) | ($2.51) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.2397) | ($0.50) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.2397 | $0.50 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.7968) | ($10.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.7968 | $10.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.082537319) | ($4.34) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.7917) | ($10.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.7917 | $10.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.4) | ($7.11) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.077272727) | ($4.34) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.7846) | ($10.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.7846 | $10.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.880039157) | ($3.92) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.068181818) | ($4.32) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 3,128.4 | $3,128.40 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9783781867) | ($2.07) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9659251597) | ($2.06) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,605.0) | ($2,605.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 369.275813705 | $4,098.17 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0009010744268) | ($0.01) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0009010744268 | $0.01 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0900090009) | ($1.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0900090009 | $1.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 1,935.0 | $1,935.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (145.0) | ($145.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 145.0 | $145.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,600.0) | ($2,600.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 368.567030953 | $4,088.45 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.9258372234) | ($1.77) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.24417763) | ($10.01) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.24417763 | $10.01 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.060734465) | ($3.93) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.139874861) | ($2.18) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.900949126) | ($1.72) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.43) | ($3.43) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.4) | ($4.40) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.57) | ($4.57) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.14) | ($4.14) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.73) | ($4.73) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.07) | ($0.07) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.23) | ($0.23) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.63) | ($2.63) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.62) | ($2.62) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.18) | ($3.18) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.51) | ($2.51) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.42) | ($2.42) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.38) | ($2.38) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.26) | ($2.26) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04968210612) | ($100.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04968210612 | $100.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.183527944) | ($14,600.02) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.183527944 | $14,600.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.23321005) | ($14,676.33) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,602.849169 | $15,602.85 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.756385265 | $9,376.12 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.176533728 | $8,231.56 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.197802682 | $8,275.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.794340418) | ($9,429.17) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.794340418 | $9,429.17 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007692975153) | ($15.13) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007692975153 | $15.13 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.798970251) | ($9,441.83) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002029757254) | ($4.17) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.57) | ($4.57) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1411290047) | ($1.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1411290047 | $1.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (797.17725775) | ($5,651.99) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 797.17725775 | $5,651.99 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (2.724796) | ($20.16) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | LINK | (794.6845) | ($5,851.69) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.48) | ($7.48) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.348931732) | ($15,482.26) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.348931732 | $15,482.26 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (8.349965117) | ($15,479.33) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 16,780.0 | $16,780.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $93.55 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002362436) | ($4.42) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,300.0) | ($5,300.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.798877244 | $9,108.75 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002199933776) | ($4.17) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 4.638014559 | $8,803.42 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001327140013) | ($2.52) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,010.0) | ($3,010.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.894249571 | $5,495.66 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001321873585) | ($2.51) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,005.0) | ($3,005.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 2.889441847 | $5,486.53 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($28,415.08) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $28,415.08 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($28,282.11) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 28,100.0 | $28,100.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001687446592) | ($3.18) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,800.0) | ($3,800.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2698815275 | $8,489.80 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000971077756) | ($1.83) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,200.0) | ($2,200.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1312133096 | $4,127.64 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002422948815) | ($4.57) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 5.372838348 | $10,133.88 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003965789308) | ($7.48) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 9.21673144 | $17,383.97 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001330766198) | ($2.51) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2130643638 | $6,711.43 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001202076507) | ($2.26) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.1919816976 | $6,037.06 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031826) | ($10.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031826 | $10.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031826) | ($9.99) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8058488165) | ($25,272.22) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8058488165 | $25,272.22 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80584881) | ($25,234.72) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,200.0 | $25,200.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004028219075) | ($7.48) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 10.146847431 | $18,841.68 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002461091066) | ($4.57) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 5.906563534 | $10,967.90 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001303247348) | ($2.42) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2062025641 | $6,456.82 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001281706069) | ($2.38) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,850.0) | ($2,850.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 0.2026473475 | $6,345.50 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001012183894) | ($1.88) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LINK | 765.309505205 | $5,984.72 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001232926127) | ($2.29) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,750.0) | ($2,750.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | LINK | 929.839572728 | $7,271.35 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4088499116) | ($12,808.86) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4088499116 | $12,808.86 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,695.402394642) | ($13,241.09) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,695.402394642 | $13,241.09 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1,695.40239547) | ($13,207.18) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40884991) | ($12,774.92) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94.569239129) | ($94.57) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94.569239129 | $94.57 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001796668879) | ($3.33) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 3.333298611 | $6,178.04 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Collateral | ETH | 4.798970251 | $8,894.56 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (34.203891011) | ($63,394.52) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 34.203891011 | $63,394.52 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (39.020956731) | ($72,306.26) |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001355308606314 | $0.04 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476725090239209 | $0.10 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058199738152082 | $139.51 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.07226182539459 | $2.07 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.24971189806428 | $9.59 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021785373639 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000094110838697 | $0.01 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00467460078069999 | $0.02 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.043317890716 | $0.04 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00099585140569 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000052744391206 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000128831779731 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000010349070096 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00240376793329999 | $0.00 |
| EDWARD GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034070093407 | $0.09 |
| EDWARD GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025991116763 | $78.83 |
| EDWARD GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070813807377 | $0.01 |
| EDWARD GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8171094036 | $1.44 |
| EDWARD GWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35637944836 | $0.36 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152147812147999 | $45.05 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00587969300259999 | $11.47 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9947085334999 | $8.72 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.207414744 | $10.18 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27341013874 | $16.35 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30503176496 | $12.07 |
| EDWARD HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035177524858 | $3.86 |
| EDWARD HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091249180985 | $27.01 |
| EDWARD HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246950510569999 | $48.17 |
| EDWARD HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000421138204339999 | $12.46 |
| EDWARD HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127742685182 | $2.49 |
| EDWARD HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268378549489999 | $0.30 |
| EDWARD HAGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.015894910303 | $0.05 |
| EDWARD HAIGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87621839635 | $1.02 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018203458377 | $54.42 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00258490921339999 | $5.04 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013851052665 | $0.00 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.4707366 | $14.64 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9014725722 | $1.82 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008939459534 | $0.01 |
| EDWARD HAJARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000049515261232 | $0.00 |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.136490192) | ($3,810.82) |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.136490192 | $3,810.82 |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1159592107) | ($3,353.83) |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1159592107 | $3,353.83 |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.140021663) | ($163.27) |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.140021663 | $163.27 |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (59.432758615) | ($144.68) |
| EDWARD HALEMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 59.432758615 | $144.68 |
| EDWARD HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008849693137532 | $30.80 |
| EDWARD HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016222322381704 | $40.09 |
| EDWARD HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0604508921077489 | $0.62 |
| EDWARD HALEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07629611238199 | $4.45 |
| EDWARD HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786223303459999 | $0.92 |
| EDWARD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0505002546 | $0.59 |
| EDWARD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47344767721 | $0.47 |
| EDWARD HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126965146521 | $0.08 |
| EDWARD HANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017108225794 | $0.05 |
| EDWARD HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090176677234 | $0.27 |
| EDWARD HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082161486888 | $0.00 |
| EDWARD HARPHAM | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.212334 | $601.93 |
| EDWARD HARPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100530075359 | $202.59 |
| EDWARD HARPHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.58083728128 | $0.58 |
| EDWARD HARRIETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017779642374 | $0.05 |
| EDWARD HART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | XRP | 108.897977 | $70.55 |
| EDWARD HART | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 55.356352 | $49.27 |
| EDWARD HART | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (55.0) | ($36.74) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0005595 | $22.52 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.010758 | $32.69 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02983231 | $1,208.51 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.4587407 | $1,398.04 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00140798 | $55.02 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.469497) | ($1,384.58) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.035118 | $1,384.58 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (54.674) | ($1,002.17) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,001.735 | $1,002.17 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (335.0) | ($335.00) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 371.521 | $335.00 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (666.74) | ($666.74) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | AVAX | 8.96361 | $666.74 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (425.531) | ($600.00) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 599.934 | $600.00 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (559.937678) | ($559.94) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | MATIC | (362.318) | ($500.17) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 500.107 | $500.17 |
| EDWARD HARVEY | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (500.107) | ($500.11) |
| EDWARD HARVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.832193583947 | $131.03 |
| EDWARD HARWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23813951566 | $0.28 |
| EDWARD HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.744893043045 | $0.75 |
| EDWARD HAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017498076268 | $0.34 |
| EDWARD HAYNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0974719930474 | $0.10 |
| EDWARD HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144306775938 | $4.27 |
| EDWARD HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014406786581 | $28.11 |
| EDWARD HEEROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.027344882 | $16.67 |
| EDWARD HENNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017701446776999 | $0.05 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.0) | ($138.44) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 100.0 | $138.44 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/24/2022 | Witheld | Outgoing | Withdrawal | MATIC | (100.0) | ($135.97) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (182.858805841) | ($242.41) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 182.858805841 | $242.41 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (182.858805841) | ($244.62) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.753687427) | ($185.60) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 10.753687427 | $185.60 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | DOT | (10.753687427) | ($182.77) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.538511673) | ($35.36) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.538511673 | $35.36 |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.538511672) | ($24.69) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05204660846) | ($110.82) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05204660846 | $110.82 |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004341967907) | ($133.59) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.004341967907 | $133.59 |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.528115132) | ($54.48) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 1.528115132 | $54.48 |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.1186454783) | ($215.24) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.1186454783 | $215.24 |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.1186454783) | ($216.51) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD HENNISEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | AVAX | (1.528115132) | ($50.79) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00434196) | ($130.41) |
| EDWARD HENNISEN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05204660846) | ($105.85) |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000247640299503929 | $0.90 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000295306066182929 | $0.79 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016082471367 | $0.00 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9130282728388 | $1.25 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000421802678739999 | $0.00 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04707579496563 | $0.84 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00058132539521 | $0.00 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00263125425161869 | $0.23 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.008832791066829 | $0.53 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0031219322035 | $0.18 |
| EDWARD HENNISEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00065784488984 73 | $1.26 |
| EDWARD HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04635974 | $140.51 |
| EDWARD HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.039605) | ($120.09) |
| EDWARD HENRY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | DOT | 6.5561 | $120.09 |
| EDWARD HENRY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (6.5561) | ($122.21) |
| EDWARD HENRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04284033085) | ($132.48) |
| EDWARD HENRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04284033085 | $132.48 |
| EDWARD HENRY | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (517.009355572) | ($517.01) |
| EDWARD HENRY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 517.009355572 | $517.01 |
| EDWARD HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BUSD | (517.009355572) | ($517.01) |
| EDWARD HENRY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04959507085) | ($153.31) |
| EDWARD HENRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.021544145) | ($3,688.60) |
| EDWARD HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.021544145 | $3,688.60 |
| EDWARD HENRY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1016281654) | ($3,077.51) |
| EDWARD HENRY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1016281654 | $3,077.51 |
| EDWARD HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.021544145) | ($3,623.80) |
| EDWARD HENRY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10162816) | ($3,034.82) |
| EDWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000912287038558 | $31.28 |
| EDWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017168289478648 | $41.29 |
| EDWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007376514813644 | $0.22 |
| EDWARD HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.17322902174639 | $1.17 |
| EDWARD HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0350909699619999 | $69.13 |
| EDWARD HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121649193172 | $0.89 |
| EDWARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207375167401535 | $0.00 |
| EDWARD HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88999122159999 | $1.89 |
| EDWARD HIGHTOWER IV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.03073188 | $86.35 |
| EDWARD HIGHTOWER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018583998591 | $0.55 |
| EDWARD HIGHTOWER IV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0115608986799 | $22.53 |
| EDWARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112339797939999 | $0.00 |
| EDWARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40442836671 | $0.47 |
| EDWARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091684363092 | $0.18 |
| EDWARD HIGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019476204075 | $0.00 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076389369119 | $0.02 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000324794314769999 | $0.01 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062641329222 | $0.01 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4552533651 | $0.29 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034187837209 | $0.00 |
| EDWARD HINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000248751071879999 | $0.00 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002263156352) | ($6.85) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002263156352 | $6.85 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (461.578422569) | ($461.58) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 461.578422569 | $461.58 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01583721112) | ($638.48) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01583721112 | $638.48 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (199.459243937) | ($276.46) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 199.459243937 | $276.46 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (27.966169912) | ($154.82) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 27.966169912 | $154.82 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.117556802) | ($38.34) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.117556802 | $38.34 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (127.086910986) | ($25.86) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 127.086910986 | $25.86 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01243643354) | ($1.76) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01243643354 | $1.76 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1375596114) | ($0.14) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1375596114 | $0.14 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (127.08691) | ($24.89) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002263) | ($6.66) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (199.459243) | ($265.28) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SNX | (27.966169) | ($138.53) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (461.578422) | ($461.58) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (2.117556) | ($38.58) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (0.012436) | ($1.74) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015837) | ($648.24) |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001609421494898 | $0.64 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002451356052081 | $0.01 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.660137287570399 | $0.66 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.291353525488599 | $0.40 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003833448921933 | $0.07 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001970150776747 | $0.00 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026170691688657 | $0.01 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.077902462389 | $0.42 |
| EDWARD HOLBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000446455897 8955 | $0.00 |
| EDWARD HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034401609774 | $0.01 |
| EDWARD HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033674411813 | $0.01 |
| EDWARD HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015522528638 | $0.01 |
| EDWARD HOLDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028950058052 | $0.00 |
| EDWARD HOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018746993319 | $0.55 |
| EDWARD HOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.042114467912 | $0.03 |
| EDWARD HOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000971971830789999 | $0.06 |
| EDWARD HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065483687367 | $19.38 |
| EDWARD HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.497921826282 | $0.51 |
| EDWARD HOOGWERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 52.381697809 | $25.03 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LUNC | 352.781303 | $3.77 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (352.781303) | ($14.72) |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 352.781303 | $14.72 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (409.4) | ($409.40) |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 409.4 | $409.40 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LUNC | 927,720.28049 | $184.59 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (927,720.28049) | ($164.12) |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 927,720.28049 | $164.12 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MCDAI | (409.4) | ($409.40) |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024804048422 | $720.20 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 909.304446108392 | $1,351.19 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.2797218708 | $2,435.26 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 30.838417855 | $4.76 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1,019.104552798 | $1,019.10 |
| EDWARD HOPKINS III HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 400.494573825304 | $1.61 |
| EDWARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.048135238459 | $1,473.52 |
| EDWARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105860254216 | $213.06 |
| EDWARD HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.208931531 | $47.22 |
| EDWARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029062764 3599999 | $0.00 |
| EDWARD HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0000100333390899 | $0.00 |
| EDWARD HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.00875 | $17.81 |
| EDWARD HU | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 1.0211881 | $2,078.78 |
| EDWARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000206151311429999 | $0.00 |
| EDWARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090194757694 | $1.76 |
| EDWARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40331546927 | $0.40 |
| EDWARD HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002421578012 | $50.00 |
| EDWARD HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001261955469) | ($52.33) |
| EDWARD HUANG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001261955469 | $52.33 |
| EDWARD HUANG | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126195) | ($52.29) |
| EDWARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000200363136548199 | $0.08 |
| EDWARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071443809489 | $0.00 |
| EDWARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00051321515832 | $0.00 |
| EDWARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017277220523 | $5.11 |
| EDWARD HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132962191488 | $39.35 |
| EDWARD HUANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097817208776 | $2.90 |
| EDWARD HUANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101321705178 | $1.98 |
| EDWARD HUANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.28717291889999 | $2.61 |
| EDWARD HUANG HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.803704898659999 | $2.75 |
| EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057476562119 | $1.70 |
| EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.731663632 | $39.31 |
| EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035241532675 | $6.88 |
| EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.417898787 | $12.82 |
| EDWARD HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7164672033 | $0.07 |
| EDWARD HUNT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00675839) | ($200.00) |
| EDWARD HUNT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00675839 | $200.00 |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00675839) | ($201.92) |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.04180669) | ($31,000.00) |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.04180669 | $31,000.00 |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04180669) | ($31,047.92) |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (164.617265617) | ($164.62) |
| EDWARD HUNT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 164.617265617 | $164.62 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00697845755699999 | $234.00 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003933764411 | $0.00 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0279290291749999 | $54.50 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1641496584102 | $1.16 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440422921729999 | $3.89 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.266328599069999 | $0.04 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.33861748109 | $0.01 |
| EDWARD HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.034754757148 | $0.05 |
| EDWARD HUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178631867046099 | $0.22 |
| EDWARD HURWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014851001905 | $0.00 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039072255798 | $1.16 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017601731038 | $3.43 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32043816745 | $0.32 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7589255563 | $1.10 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0924917325639999 | $0.12 |
| EDWARD IAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.647445755 | $7.65 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.3178807947) | ($0.48) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.3178807947 | $0.48 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.79 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.08983889248) | ($7.00) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.08983889248 | $7.00 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 6.1 | $476.38 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.325537892) | ($415.90) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.325537892 | $415.90 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 1.085 | $103.74 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 62.908765895 | $4,944.46 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 46.855652 | $4,466.74 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (63.693340572) | ($5,006.13) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 63.693340572 | $5,006.13 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 1.1 | $104.61 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 9.2 | $873.17 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (58.24064) | ($5,533.87) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 58.24064 | $5,533.87 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | MATIC | 1,816.8170354 | $2,420.84 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,816.8170354) | ($2,425.88) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,816.8170354 | $2,425.88 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (0.3198880352) | ($0.45) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 0.3198880352 | $0.45 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | 1INCH | (0.631) | ($0.88) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 0.881 | $0.88 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (2,409.567890001) | ($119.93) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SGB | 2,409.567890001 | $119.93 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SGB | (2,409.567890001) | ($119.93) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SGB | 2,409.567890001 | $119.93 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BNT | 248.493036 | $551.65 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BNT | (248.493036) | ($547.67) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BNT | 248.493036 | $547.67 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.88) | ($0.88) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.88 | $0.88 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.495 | $2,746.61 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.495) | ($2,744.68) |
| EDWARD J COSGROVE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.495 | $2,744.68 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095210326324 | $283.83 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.7733482737959 | $99.10 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71997934632 | $1,442.07 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 269.740662089 | $269.74 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 868.785803862 | $685.24 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 217.194237279 | $136.37 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.8465131027 | $61.96 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00038556437014 | $0.00 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.749157454921 | $24.56 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.121958102448 | $13.39 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.421472058 | $1.32 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.312223877281 | $14.13 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.0281930086 | $2.68 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0151043666209999 | $28.14 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0012973627535449 | $0.00 |
| EDWARD J COSGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.6969361978 | $3.02 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 57.733119519 | $120,089.51 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (57.733119519) | ($118,840.74) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 57.733119519 | $118,840.74 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007) | ($14.49) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (57.726119519) | ($117,688.21) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 120,473.0 | $120,473.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,398.82) | ($1,398.82) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (93,776.0) | ($93,776.00) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 69.623071 | $146,306.82 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (69.623071) | ($146,039.27) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 69.623071 | $146,039.27 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (69.623071) | ($146,761.26) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 144,720.0 | $144,720.00 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,405.76) | ($1,405.76) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (94,500.0) | ($94,500.00) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 4.909275413 | $149,595.44 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (813.98) | ($813.98) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (54,568.0) | ($54,568.00) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.912234743 | $88,574.45 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.821510161) | ($237,888.09) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.821510161 | $237,888.09 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (405.41043273) | ($405.41) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 405.41043273 | $405.41 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (797.655793572) | ($797.66) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 797.655793572 | $797.66 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (7.82151016) | ($224,945.62) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 160,000.0 | $160,000.00 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,620.76) | ($2,620.76) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (175,693.0) | ($175,693.00) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 9.127252095 | $270,816.66 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.127252095) | ($277,197.26) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.127252095 | $277,197.26 |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,569.10) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.12725209) | ($92,238.69) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,214.335793) | ($1,214.34) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (405.410432) | ($405.41) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($87,594.00) |
| EDWARD J RYAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.6695853288838 | $117.45 |
| EDWARD J THIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (34.902612073) | ($34.76) |
| EDWARD J THIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,012.30829168) | ($3,000.00) |
| EDWARD J THIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,636.365188923 | $3,621.51 |
| EDWARD J THIESSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (91.416327113) | ($91.04) |
| EDWARD J THIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.895728368384 | $225.44 |
| EDWARD J. W. LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260244219099999 | $78.93 |
| EDWARD J. W. LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0830464848132 | $167.38 |
| EDWARD J. W. LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 20.208418217 | $224.58 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010144525854999 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182764062289999 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014816650607 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000506001746299999 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037749432452 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013828842835 | $0.00 |
| EDWARD JACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00109235039610999 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001044522780 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015402659749 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003775518007 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015401560461 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050354409574 | $0.01 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00011542607631 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00122055833627 | $0.00 |
| EDWARD JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00485747357479999 | $0.00 |
| EDWARD JAMAL MEEKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020783916067 | $0.04 |
| EDWARD JAMES FRISHGESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013626636403 | $0.00 |
| EDWARD JAMES FRISHGESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00143716961409999 | $0.00 |
| EDWARD JAMES FRISHGESELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004296612508 | $0.00 |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02617552692) | ($779.47) |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02617552692 | $779.47 |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02617552) | ($763.64) |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004218794504 | $0.00 |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035999346645 | $0.04 |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063640186849 | $0.00 |
| EDWARD JANKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015916117975371 | $5.80 |
| EDWARD JANOVIAK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,889.41525322) | ($21,889.42) |
| EDWARD JANOVIAK | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 21,889.41525322 | $21,889.42 |
| EDWARD JANOVIAK | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (21,889.415253) | ($21,889.42) |
| EDWARD JANOVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024318193618 | $7.20 |
| EDWARD JANOVIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.3196490644 | $143.32 |
| EDWARD JAY CLYMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0061227 | $253.08 |
| EDWARD JAY CLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055888079053999 | $16.49 |
| EDWARD JAY CLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029880785942 | $5.83 |
| EDWARD JAY CLYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.62056201079999 | $2.62 |
| EDWARD JAY MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022605542142 | $0.04 |
| EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176993976899999 | $0.52 |
| EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032461370701 | $0.00 |
| EDWARD JEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103411522231 | $2.02 |
| EDWARD JIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25777239859 | $525.33 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006831155572 | $0.00 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007608021288 | $0.00 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06197431974 | $0.04 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000587314180199999 | $0.00 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035305377964 | $0.00 |
| EDWARD JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20821339271 | $0.21 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00146677 | $52.65 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03980912 | $106.94 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.077735) | ($2,489.97) |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,488.795 | $2,489.97 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.739028) | ($1,451.04) |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,451.552 | $1,451.04 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.3785906961 | $12,136.86 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202655055463 | $54.43 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001111844033357 | $0.00 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044245766944 | $89.98 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75575746367 | $0.76 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.515206057 | $13.09 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.294304818 | $10.86 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052593692663 | $0.01 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037196535849 | $0.00 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0045897925137 | $0.26 |
| EDWARD JOHN FURLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000175589585259999 | $0.00 |
| EDWARD JOHN KEFAUVER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LINK | 1.83561745 | $12.82 |
| EDWARD JOHN KEFAUVER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETC | 2.96743445 | $65.27 |
| EDWARD JOHN LIVINGSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021023274203 | $0.00 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10,000.0) | ($10,000.00) |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000686929367659999 | $0.00 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.0982223249779 | $16.71 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3744666892 | $4.37 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4883874269 | $3.49 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012156394952 | $0.00 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36673252902 | $0.37 |
| EDWARD JOHN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 288.426505122 | $288.43 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.622339454) | ($102.65) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.622339454 | $102.65 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 249,000.0 | $249,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,000.0) | ($249,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,000.0 | $249,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (200,000.0) | ($200,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 200,000.0 | $200,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 157,119.717813 | $157,119.72 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (157,119.717813) | ($157,119.72) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 157,119.717813 | $157,119.72 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00252672 | $96.23 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00252672) | ($95.48) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00252672 | $95.48 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 99,992.857279 | $99,992.86 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (99,992.857279) | ($99,992.86) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 99,992.857279 | $99,992.86 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00065682 | $20.51 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065682) | ($20.42) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065682 | $20.42 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (101,000.0) | ($101,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (102,000.0) | ($102,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (103,000.0) | ($103,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (104,000.0) | ($104,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (90,000.0) | ($90,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500,000.0) | ($500,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500,000.0 | $500,000.00 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (125,000.0) | ($125,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (126,000.0) | ($126,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (127,000.0) | ($127,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02882637104) | ($58.75) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02882637104 | $58.75 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02080268642) | ($622.48) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02080268642 | $622.48 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02882637104) | ($58.53) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02080268) | ($621.13) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (122,000.0) | ($122,000.00) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,485.351906852) | ($31,485.35) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,485.351906852 | $31,485.35 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (31,485.351906) | ($31,485.35) |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011329735463741 | $4.09 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.209873227003 | $100.53 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016752367440787 | $0.45 |
| EDWARD JOHN ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6,256.7593484601 | $6,256.76 |
| EDWARD JOHN STRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1923221357 | $24.41 |
| EDWARD JOSEPH COE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000093863483046 | $0.18 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25,582.579550098) | ($19,566.49) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25,582.579550098 | $19,566.49 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.345429445) | ($97,857.31) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.345429445 | $97,857.31 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9,344.260315) | ($5,525.53) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9,344.260315 | $5,525.53 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,097.042379806) | ($5,351.96) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,097.042379806 | $5,351.96 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (340.534650055) | ($5,046.54) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 340.534650055 | $5,046.54 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (240.429410831) | ($563.62) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 240.429410831 | $563.62 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (35.345429445) | ($97,963.79) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004599998106) | ($176.60) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004599998106 | $176.60 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XRP | (9,344.260315) | ($5,806.06) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ADA | (25,582.57955) | ($20,061.32) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (340.534650055) | ($5,253.36) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SUSHI | (240.429410831) | ($578.08) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,097.042379806) | ($5,505.26) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00459999) | ($177.85) |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008621703968 | $0.35 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.256838330613 | $284.94 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06716187735 | $203.06 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6951464849999 | $19.17 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.116111489 | $36.57 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1288087139 | $20.61 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002584165176 | $0.00 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002429868961 | $0.00 |
| EDWARD JOSEPH HUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.3740779623 | $1.30 |
| EDWARD JOUNG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01288308059) | ($34.83) |
| EDWARD JOUNG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01288308059 | $34.83 |
| EDWARD JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000238462038759999 | $0.52 |
| EDWARD JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.057912169436 | $0.20 |
| EDWARD JR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.071146109231 | $0.06 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.195995906 | $383.77 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00276147 | $80.50 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.153352933 | $266.27 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 170.893639 | $170.89 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00615019 | $176.75 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AVAX | 13.59236569 | $329.74 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.056591 | $100.00 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (71.11) | ($71.11) |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | AVAX | 2.98243 | $71.11 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4063) | ($592.28) |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (16.585335) | ($302.52) |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008925) | ($244.69) |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000244431396 | $0.74 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009993930843 | $1.80 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3587665461 | $0.36 |
| EDWARD JUNG MIN HYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02645013093 | $0.64 |
| EDWARD KA CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219545998309999 | $66.18 |
| EDWARD KA CHUN YIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075617849249 | $152.16 |
| EDWARD KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050771876167999 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD KALEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50053850761 | $1.71 |
| EDWARD KANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51874894) | ($15,561.43) |
| EDWARD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020469638966022 | $76.76 |
| EDWARD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.6678166959398 | $40.82 |
| EDWARD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045306488741 | $0.09 |
| EDWARD KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1314659275 | $0.10 |
| EDWARD KELLY BAEDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002320701567 | $0.05 |
| EDWARD KENTISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.330056494 | $8.19 |
| EDWARD KENTISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.338581778 | $62.34 |
| EDWARD KENTISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5387707174 | $8.67 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1417694349) | ($0.10) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1417694349 | $0.10 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (944.268927643) | ($527.71) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 944.268927643 | $527.71 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (10.240519108) | ($777.48) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 10.240519108 | $777.48 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (120.488425679) | ($291.61) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 120.488425679 | $291.61 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (2,125.976931942) | ($1,691.81) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 2,125.976931942 | $1,691.81 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.029695708) | ($3,871.60) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.029695708 | $3,871.60 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09096284381) | ($2,563.51) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09096284381 | $2,563.51 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,644.998854441) | ($1,174.25) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,644.998854441 | $1,174.25 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89.971063551) | ($89.97) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89.971063551 | $89.97 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.318248572) | ($77.70) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.318248572 | $77.70 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (36.405469441) | ($44.09) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 36.405469441 | $44.09 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0007 | $20.38 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.04140744 | $1,214.89 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009664) | ($19.82) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (2.020031708) | ($4,134.02) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (21.821888) | ($20.02) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | 1INCH | (2,104.155043942) | ($1,935.06) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.208986) | ($20.15) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (10.0315331) | ($971.25) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (944.268927643) | ($654.78) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (120.488425679) | ($322.91) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SUSHI | (36.405469441) | ($47.33) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | COMP | (1.318248572) | ($90.91) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 20.0 | $20.00 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | GUSD | 10,500.75 | $10,500.75 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 37,383.177570093 | $19,888.92 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 1,000.0 | $523.06 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005464982304) | ($16.66) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (38.347161) | ($20.16) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (37.960112) | ($20.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (3,568.691581) | ($1,894.87) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (35,868.953721) | ($19,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 35,868.953721 | $19,000.00 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (35,868.953721) | ($18,971.71) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004839072885) | ($14.52) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008302196005) | ($25.02) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.75) | ($500.75) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13052665) | ($3,819.86) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.36) | ($33.36) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,534.968034733) | ($802.97) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,534.968034733 | $802.97 |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (39.137378) | ($19.96) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ADA | (1,495.830657) | ($764.31) |
| EDWARD KETCHUM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | GUSD | 500.0 | $500.00 |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (137.64) | ($137.64) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (36.7) | ($36.70) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.33) | ($8.33) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (12.51) | ($12.51) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (7.26) | ($7.26) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.726866622) | ($12,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2920494135) | ($360.30) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008113827907) | ($10.01) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.541390658 | $14,238.57 |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.059352934) | ($10,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.241780588) | ($300.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.705321524 | $12,042.31 |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.051724408) | ($8,700.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.779130822 | $10,831.17 |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2115517322) | ($261.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 26.27327207 | $26,928.25 |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.464890976) | ($22,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6444838394) | ($660.55) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01790367043) | ($18.35) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4532484423) | ($450.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (15.108281409) | ($15,000.00) |
| EDWARD KETCHUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 18.68346758 | $18,549.56 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004886362216926 | $18.23 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041637460163399 | $64.43 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5793072461655 | $0.58 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.193070234383 | $7.23 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.5006940678634 | $18.38 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4847505475207 | $7.26 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0021541889955695 | $0.25 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004004512957057 | $0.00 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00775282008425943 | $1.09 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.13843648818476 | $0.38 |
| EDWARD KETCHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.764043296029 | $13.00 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178142992939999 | $0.53 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026413072999 | $0.00 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029609996463 | $0.01 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117940794557999 | $0.01 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001258013602 | $0.01 |
| EDWARD KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04593324582 | $3.57 |
| EDWARD KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 15.971876 | $22.72 |
| EDWARD KIM | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.971876) | ($22.63) |
| EDWARD KIM | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 7,447.327501 | $7,447.33 |
| EDWARD KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (7,447.327501) | ($7,447.33) |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5995281605) | ($17,087.75) |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5995281605 | $17,087.75 |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,414.307696162) | ($10,414.31) |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,414.307696162 | $10,414.31 |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,860.08748104) | ($20,860.09) |
| EDWARD KIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,860.08748104 | $20,860.09 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035466548689 | $10.50 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 200.4951861113 | $158.95 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0482961872 | $18.08 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 23.037267248 | $3.37 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.087102564885 | $6.38 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.245177165 | $26.92 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.05753127348 | $6.51 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078430212714 | $23.21 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01331559427 | $25.98 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047147746054 | $0.00 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.120756929 | $5.65 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7346720212 | $1.09 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34457920142 | $3.83 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000339828049529999 | $0.00 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00017986861254 | $0.00 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037128064252557 | $127.95 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.12684464677 | $253.13 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 126.37206269157 | $126.37 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002459321272789999 | $0.01 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.55293546 | $21.06 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.287449383739999 | $2.54 |
| EDWARD KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.754398968 | $35.75 |
| EDWARD KIMBER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (504.72007) | ($504.72) |
| EDWARD KIMBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,013.233188) | ($1,013.23) |
| EDWARD KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048115186734 | $0.01 |
| EDWARD KIMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6446018073867 | $18.50 |
| EDWARD KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086427841891999 | $25.58 |
| EDWARD KINSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023682958109 | $0.46 |
| EDWARD KINYANJUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048453069648 | $0.06 |
| EDWARD KINYANJUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000583225412469999 | $0.00 |
| EDWARD KINYANJUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00035108746893 | $0.00 |
| EDWARD KLEINJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044800789102 | $137.78 |
| EDWARD KLEINJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068103425611 | $136.76 |
| EDWARD KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031931140183 | $9.45 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00160586) | ($50.00) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00160586 | $50.00 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008006833097) | ($24.93) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $927.54 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0652016567) | ($100.00) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0652016567 | $100.00 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.398960443) | ($263.40) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.398960443 | $263.40 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 8,800.0 | $8,800.00 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.12) | ($0.12) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 9.862540837 | $15,113.97 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.547826101) | ($17,695.54) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.547826101 | $17,695.54 |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.065258) | ($100.07) |
| EDWARD KNOELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (11.547769757) | ($17,771.44) |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055660996393 | $171.85 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017481068514114 | $40.08 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2013550076732 | $3.20 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.343810587 | $71.62 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0102631098202 | $0.11 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.1863818583 | $310.09 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000019935913344 | $0.00 |
| EDWARD KNOELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021833804882 | $0.00 |
| EDWARD KÖHLER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05819362) | ($2,096.06) |
| EDWARD KÖHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026852986324 | $8.84 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062220601556 | $18.42 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109936671784999 | $0.02 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000036758606179 | $0.00 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35540827923 | $0.36 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005131082326 | $0.01 |
| EDWARD KONDRATYUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068571227578 | $0.00 |
| EDWARD KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.023942862535 | $723.04 |
| EDWARD KOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.590828142179999 | $1,190.19 |
| EDWARD KOPEC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 700.0 | $700.00 |
| EDWARD KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024307319238 | $73.55 |
| EDWARD KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104075578963 | $20.29 |
| EDWARD KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.596234644 | $29.60 |
| EDWARD KOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.677895786 | $46.73 |
| EDWARD KORANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158936163857 | $0.47 |
| EDWARD KORANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002799046149 | $0.01 |
| EDWARD KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015859680355 | $0.02 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.09923213395 | $274.64 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09922588767 | $173.57 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | ETH | 0.09515956226 | $106.71 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047853501257 | $14.16 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.265624348109999 | $541.41 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41338636637 | $0.41 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.754002631 | $14.87 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78470219921 | $8.72 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013797989692 | $0.00 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.28497661059999 | $24.89 |
| EDWARD KUDERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023986110136 | $0.02 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05049383705) | ($1,976.78) |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05049383705 | $1,976.78 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($19.54) |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.04999383) | ($2,025.56) |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012025540373305 | $4.83 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00326503677769999 | $0.00 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015407046969 | $0.00 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000419475915059999 | $0.00 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030449523775 | $0.00 |
| EDWARD KURYLUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000308639834789999 | $0.00 |
| EDWARD KUSWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285210145899999 | $0.84 |
| EDWARD KUSWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82638035388 | $0.98 |
| EDWARD KUSWANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132800601372 | $2.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD KUZMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.030560529651 | $0.03 |
| EDWARD KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037419986 | $0.53 |
| EDWARD KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072810598317 | $146.41 |
| EDWARD KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6988093946 | $4.70 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095082517239 | $0.00 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039961045075 | $0.00 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000128472494628 | $0.00 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016399828829 | $0.00 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012031546289 | $0.01 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000123264680791 | $0.00 |
| EDWARD L HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000053729750597 | $0.00 |
| EDWARD LAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082173896557 | $254.34 |
| EDWARD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005148097904 | $1.52 |
| EDWARD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000091308862177 | $0.00 |
| EDWARD LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029588593781 | $57.86 |
| EDWARD LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.151758897138 | $1.11 |
| EDWARD LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.522322231 | $0.41 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032323867318 | $0.01 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.525983499 | $35.58 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000817432347219999 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096887541764 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034015237172 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129042715722 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032555976805 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000040027099 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00081997291396 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000001280339 | $0.00 |
| EDWARD LAVERN JULINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000005924990868 | $0.00 |
| EDWARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00552485635189999 | $170.52 |
| EDWARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.071313747949 | $143.34 |
| EDWARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.098129939147 | $1.09 |
| EDWARD LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0620762104 | $0.06 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055342600455 | $1.64 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.870536998 | $100.08 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049442485192 | $0.10 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062985727209 | $0.06 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081122723349999 | $0.00 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.0474646954 | $37.74 |
| EDWARD LAWRENCE DALMAS-COWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.91008409263 | $5.60 |
| EDWARD LAWRENCE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043460619628 | $0.01 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029331971099 | $0.87 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7154744063 | $4.41 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002964973168 | $0.58 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25942283083 | $2.29 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.5414915184999 | $1.69 |
| EDWARD LEDEZMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 60.921199416 | $2.48 |
| EDWARD LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 989.763478 | $989.76 |
| EDWARD LEE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $7,993.20 |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000443468412) | ($1.35) |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000443468412 | $1.35 |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.39610426) | ($4,250.00) |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.39610426 | $4,250.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1.39) | ($4,229.02) |
| EDWARD LEE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.678668662) | ($11,293.61) |
| EDWARD LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.678668662 | $11,293.61 |
| EDWARD LEE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.685216) | ($11,333.60) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($9.35) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00152091 | $62.81 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.416059) | ($232.05) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.416059 | $232.05 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (71.7907) | ($160.81) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 71.7907 | $160.81 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | MATIC | (163.415) | ($232.05) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 230.928 | $232.05 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (139.7652143) | ($101.40) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 139.7652143 | $101.40 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ZRX | (139.75) | ($101.39) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 101.192 | $101.39 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5917838223) | ($83.39) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.5917838223 | $83.39 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | COMP | (0.59175) | ($83.39) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 83.099 | $83.39 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.87022443) | ($99.13) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.87022443 | $99.13 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LTC | (0.8702) | ($99.12) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 98.88 | $99.12 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.938341311) | ($206.94) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.938341311 | $206.94 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (721.03) | ($721.03) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 6.693 | $721.03 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,015.7253078) | ($778.50) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,015.7253078 | $778.50 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BAT | (1,015.72) | ($778.50) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 775.4 | $778.50 |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (775.4) | ($775.40) |
| EDWARD LEE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | SOL | 7.18868 | $775.40 |
| EDWARD LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (214,480.24573) | ($203,409.63) |
| EDWARD LEE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| EDWARD LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 399,900.0 | $399,900.00 |
| EDWARD LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (13.354027487) | ($38,201.95) |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.99) | ($24.99) |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.159958242 | $36,316.06 |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.9) | ($58,649.24) |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (738.753727912) | ($8,303.59) |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00612654585) | ($12.87) |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (209.442493) | ($209.44) |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.5099812) | ($77,046.38) |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00110066 | $33.10 |
| EDWARD LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (753.676803985) | ($5,411.72) |
| EDWARD LEE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,053.19) |
| EDWARD LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.0) | ($84.07) |
| EDWARD LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (716,000.0) | ($716,000.00) |
| EDWARD LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AAVE | (653.270408) | ($55,507.67) |
| EDWARD LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,017.21) |
| EDWARD LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (10.0) | ($75.20) |
| EDWARD LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (29.017303) | ($59,083.00) |
| EDWARD LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($71.65) |
| EDWARD LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (20,468.871539) | ($159,657.20) |
| EDWARD LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (51.0) | ($1,561,656.22) |
| EDWARD LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (20,613.750483) | ($14,458.35) |
| EDWARD LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.227467726) | ($11.83) |
| EDWARD LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2521918534) | ($1.74) |
| EDWARD LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00142477) | ($41.47) |
| EDWARD LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.463903) | ($14,696.71) |
| EDWARD LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.012583) | ($23.40) |
| EDWARD LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007459 | $23.40 |
| EDWARD LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | 1INCH | (1.822) | ($1.58) |
| EDWARD LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.568 | $1.58 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148469599281999 | $4.39 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1204642413 | $5.97 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100426815071 | $0.02 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028622185669 | $0.03 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019068803205 | $0.02 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000105207765901 | $0.02 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0044881636821 | $0.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325648618907999 | $0.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45540372345 | $5.06 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1175034916 | $1.01 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062499069 | $177.89 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135712680449 | $275.24 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94308383904 | $8.32 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.710759346 | $2.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00057430869203 | $0.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00777267973139994 | $291.73 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0461926553937514 | $136.63 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.98944058017 | $102.99 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.1801764999635 | $95.61 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28474696257993 | $14.91 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000076263787155 | $0.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0159248127 | $0.15 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044950746783 | $0.33 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037117285342 | $10.99 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064422788956 | $12.57 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7574078309 | $7.74 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000085714965145 | $0.02 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020809642089 | $6.16 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024248371783 | $0.03 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0755225168249222 | $2,812.78 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,505.55654420033 | $9,101.18 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.146141075935417 | $398.80 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 459.535676655 | $459.54 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.67671584976 | $172.31 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 164.041978658247 | $156.08 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 38.356115019803 | $429.41 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 3.28714817540609 | $472.31 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 31.434698767 | $193.46 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00011373331922 | $0.03 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.463263216 | $818.64 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.08112963494 | $0.08 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00260890697449499 | $0.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00666337783078299 | $20.09 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245628564318999 | $72.74 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.692491627 | $89.69 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0907003324 | $8.00 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37952267808 | $22.69 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028993472474 | $0.86 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.529520637 | $17.07 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007221564454 | $14.09 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4595274065466 | $0.46 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 352.736625411999 | $279.86 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.436216863799999 | $31.95 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2096822911 | $7.55 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0308329342109999 | $2.35 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 15.341882384 | $7.48 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5287329342 | $2.42 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18793170817 | $0.70 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018612580301 | $0.55 |
| EDWARD LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3518103939999 | $13.76 |
| EDWARD LEE GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001427790885367 | $55.01 |
| EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091340113175 | $27.03 |
| EDWARD LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128891974889999 | $25.15 |
| EDWARD LEON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004675265819) | ($198.93) |
| EDWARD LEON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004675265819 | $198.93 |
| EDWARD LEON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07124039529) | ($224.51) |
| EDWARD LEON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07124039529 | $224.51 |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.1751822832) | ($27.23) |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.1751822832 | $27.23 |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07124039529) | ($211.61) |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00467526) | ($186.53) |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.027235019) | ($146.11) |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.027235019 | $146.11 |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3685134002) | ($37.63) |
| EDWARD LEON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3685134002 | $37.63 |
| EDWARD LEON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (105.027235019) | ($131.97) |
| EDWARD LEON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.17518228) | ($25.83) |
| EDWARD LEON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.3685134) | ($35.50) |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008456249125243 | $0.34 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013749184259513 | $0.41 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034988698635 | $0.00 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.317095821399599 | $0.44 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0008498920438982 | $0.09 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000996252380699999 | $0.00 |
| EDWARD LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000087750001656976 | $0.01 |
| EDWARD LETZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3340547384) | ($9,842.29) |
| EDWARD LETZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3340547384 | $9,842.29 |
| EDWARD LETZER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,621.184922001) | ($1,571.99) |
| EDWARD LETZER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,621.184922001 | $1,571.99 |
| EDWARD LETZER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,621.184922001) | ($1,573.32) |
| EDWARD LETZER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.23) | ($6,891.42) |
| EDWARD LETZER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10405473) | ($3,024.62) |
| EDWARD LETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018807008518122 | $66.55 |
| EDWARD LETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.067596043503 | $25.56 |
| EDWARD LETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14987077624 | $0.15 |
| EDWARD LETZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.3211650859 | $0.32 |
| EDWARD LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001482611154435 | $55.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD LEWICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017333686663 | $0.02 |
| EDWARD LEWIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.48789585) | ($200,000.00) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.48789585 | $200,000.00 |
| EDWARD LEWIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,985.78) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (101,621.543799528) | ($101,621.54) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 101,621.543799528 | $101,621.54 |
| EDWARD LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,000.0) | ($50,000.00) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.725864751) | ($102,191.61) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.725864751 | $102,191.61 |
| EDWARD LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (51,600.0) | ($51,600.00) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($76,917.50) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03368195) | ($1,007.09) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (239.336353736) | ($2,430.68) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (4,553.100606) | ($2,293.11) |
| EDWARD LEWIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.079332096) | ($2,119.96) |
| EDWARD LEWIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($54,924.00) |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021518153425585 | $7.78 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00372151559739999 | $0.00 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076431073493566 | $19.31 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053883614917 | $0.00 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.3575916229999 | $18.52 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.063612333787 | $16.91 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3555603122688 | $34.47 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3607615351 | $8.07 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04280410891 | $2.56 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8956076051 | $0.18 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247577923169999 | $810.99 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.212940380887329 | $581.35 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.58211156959999 | $1.58 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3460691141 | $2.73 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19937639377 | $1.76 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.17929566 | $1.35 |
| EDWARD LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 651.365127395899 | $651.37 |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,546.60) |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.267 | $807.11 |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.08310205055 | $251.05 |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1579 | $477.53 |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001757907616) | ($5.00) |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/4/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.001757907616 | $5.00 |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/4/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001757617514) | ($5.00) |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01221) | ($23.89) |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.01221 | $23.89 |
| EDWARD LIBASSI | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.0025518855) | ($5.00) |
| EDWARD LIBASSI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001608638788) | ($2.50) |
| EDWARD LIBASSI | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | ETH | (0.001608638788) | ($2.50) |
| EDWARD LIBASSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.136190331 | $3,912.88 |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000574024054399999 | $0.00 |
| EDWARD LIBASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234597735094 | $37.78 |
| EDWARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00455980086889999 | $140.28 |
| EDWARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23362405362 | $0.03 |
| EDWARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0050378528213 | $0.55 |
| EDWARD LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0147959121559999 | $0.93 |
| EDWARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209521836169999 | $0.62 |
| EDWARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014500437391 | $28.29 |
| EDWARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064787774626 | $0.02 |
| EDWARD LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017991671812 | $0.02 |
| EDWARD LINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530392200044607 | $0.06 |
| EDWARD LIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SGB | (125.963660378) | ($4.44) |
| EDWARD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0455477505381479 | $0.05 |
| EDWARD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136387524317 | $0.40 |
| EDWARD LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8912274339 | $3.70 |
| EDWARD LOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (124.0) | ($124.00) |
| EDWARD LOCK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (209.0) | ($209.00) |
| EDWARD LOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.0) | ($53.00) |
| EDWARD LOCK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (53.0) | ($53.00) |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097728659864 | $0.01 |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.377451089 | $172.38 |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000282381771739 | $0.00 |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 167.701787817 | $167.70 |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000800964737 | $0.00 |
| EDWARD LOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000241233090899999 | $0.00 |
| EDWARD LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041608641838 | $1.23 |
| EDWARD LOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000371490060319999 | $0.01 |
| EDWARD LOCKOWITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.67605544 | $1,910.34 |
| EDWARD LOCKOWITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | SOL | 22.040182303 | $2,080.52 |
| EDWARD LOCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194172353948 | $0.57 |
| EDWARD LOCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042723782884 | $84.65 |
| EDWARD LOCKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012448609684 | $0.74 |
| EDWARD LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.456691229109 | $104.15 |
| EDWARD LONG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 80.236867 | $6,469.85 |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (7.086276334) | ($10,913.66) |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (7.099085905) | ($560.47) |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MANA | (463.471430267) | ($380.61) |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (67.470924829) | ($550.56) |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (65.342661894) | ($151.59) |
| EDWARD LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,543.771771431) | ($2,450.41) |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4267377552649 | $14.77 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0589016212167229 | $138.85 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5335994491 | $1.53 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.35617430806 | $50.97 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0274463464644 | $13.04 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.766611556829999 | $30.33 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.190228525 | $64.77 |
| EDWARD LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.227607595764102 | $0.33 |
| EDWARD LONGORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261313485594 | $7.73 |
| EDWARD LOUISRAYJR ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022931787912 | $0.04 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.07675503 | $3,255.32 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,059.298982254) | ($1,059.30) |
| EDWARD LOZAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,059.298982254 | $1,059.30 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD LOZAK | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | XLM | 2,589.87 | $500.00 |
| EDWARD LOZAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (140.847514) | ($19.99) |
| EDWARD LOZAK | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XLM | (2,449.022486) | ($347.24) |
| EDWARD LOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178115744829 | $44.27 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.00251752591 | $3.00 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034753229002 | $1.98 |
| EDWARD LOZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013898718499 | $25.89 |
| EDWARD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035187895904 | $1.04 |
| EDWARD LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25159937989 | $1.25 |
| EDWARD LUCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (440.0) | ($440.00) |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 440.0 | $440.00 |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (440.0) | ($440.00) |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1362128853) | ($4,147.95) |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1362128853 | $4,147.95 |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0494) | ($1,501.84) |
| EDWARD LUCIANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,109.36) |
| EDWARD LUCIANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01681288) | ($524.04) |
| EDWARD LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007311348941998 | $26.86 |
| EDWARD LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.61156031376999 | $3.61 |
| EDWARD LUI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.02635046 | $1,002.26 |
| EDWARD LUI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.361708 | $1,004.95 |
| EDWARD LUI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 999.890012 | $999.89 |
| EDWARD LUI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.05 | $4.71 |
| EDWARD LUI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 11.605 | $1,098.40 |
| EDWARD LUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.744711994) | ($18,965.27) |
| EDWARD LUI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.744711994 | $18,965.27 |
| EDWARD LUI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4540799861) | ($13,242.81) |
| EDWARD LUI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4540799861 | $13,242.81 |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($193.83) |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $193.83 |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $318.20 |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($318.20) |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (9.644711994) | ($17,314.28) |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 9.644711994 | $17,314.28 |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.44407998 | $13,222.89 |
| EDWARD LUI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.44407998) | ($13,222.89) |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001192638323339999 | $0.00 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081364594668 | $163.93 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.747863119 | $144.09 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.62258146109999 | $73.60 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.41386140319999 | $56.62 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.047559190787 | $0.16 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18368404247 | $20.17 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021903300748999 | $79.12 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058539695144001 | $151.52 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000390182567729999 | $1.15 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015698922285 | $0.31 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.196824927359999 | $0.16 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032594794424 | $0.36 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051870441116 | $0.00 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014050242082 | $0.05 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000082223268854 | $0.01 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00195700282019999 | $0.00 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000036072473459 | $0.00 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103357388116 | $30.59 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112117628844 | $21.88 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.9079151219999 | $73.91 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150471204193 | $8.77 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452545794019999 | $139.20 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07842306988 | $157.91 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 251.413721253 | $199.31 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86736281999999 | $16.48 |
| EDWARD LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18433795714 | $20.24 |
| EDWARD LUO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDWARD LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033052326546 | $103.62 |
| EDWARD LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.5635574102099 | $40.89 |
| EDWARD LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3899119718 | $818.40 |
| EDWARD LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32,318.583288202 | $32,318.58 |
| EDWARD LUSSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (45.0) | ($45.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 45.0 | $45.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (45.0) | ($45.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | GUSD | 107.0 | $107.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | GUSD | 1.0 | $1.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.66) | ($16.66) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | GUSD | 26,953.0 | $26,953.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (27,000.0) | ($27,000.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | BTC | 3.001364664 | $93,807.65 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($31,314.31) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $31,314.31 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($31,320.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.34) | ($8.34) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32880055) | ($10,000.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32880055 | $10,000.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31801) | ($9,998.23) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.91451146) | ($25,000.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.91451146 | $25,000.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.92530201) | ($25,568.87) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($7,836.60) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $7,836.60 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.105988184) | ($5,000.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003424394145) | ($4.17) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.09032572 | $6,198.66 |
| EDWARD LUSSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1232823773) | ($150.13) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.802660186) | ($10,000.00) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.294324774) | ($300.25) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008165615935) | ($8.33) |
| EDWARD LUSSI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.05378016 | $12,296.44 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183132289881979 | $42.28 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095541050299388 | $10.95 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069046747504 | $0.01 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074165115964 | $0.06 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022483746209 | $0.01 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013694319074 | $0.02 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122276789618 | $0.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076951219447 | $0.26 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000141631501406 | $0.01 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000031876452258 | $0.00 |
| EDWARD LUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3114078546 | $2.31 |
| EDWARD M DELANOY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,419.194062783) | ($9,419.19) |
| EDWARD M DELANOY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,419.194062783 | $9,419.19 |
| EDWARD M DELANOY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (9,419.194) | ($9,419.19) |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039189231171 | $119.81 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047255390386 | $93.73 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.623081507925 | $92.62 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0469045429 | $2.54 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44217623798 | $4.91 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068700765403 | $4.11 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254081199999999 | $1.01 |
| EDWARD M DELANOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00120998722061 | $0.08 |
| EDWARD MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029807348185 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD MACIEJEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045020531269 | $0.00 |
| EDWARD MACLEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (399.9331) | ($551.91) |
| EDWARD MACLEAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | 1INCH | (69.660514) | ($60.82) |
| EDWARD MACLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0271152436 | $17.12 |
| EDWARD MADDEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 11.985 | $976.42 |
| EDWARD MADDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,983.013638411) | ($2,225.71) |
| EDWARD MADDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,983.013638411 | $2,225.71 |
| EDWARD MADDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,983.013638411) | ($1,799.56) |
| EDWARD MADDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,985.913418424) | ($1,802.08) |
| EDWARD MADDEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,985.913418424 | $1,802.08 |
| EDWARD MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.25797) | ($16,113.83) |
| EDWARD MADDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.25797 | $16,113.83 |
| EDWARD MADDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.123627) | ($35,607.32) |
| EDWARD MADDEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.123627 | $35,607.32 |
| EDWARD MADDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (8.25797) | ($14,879.00) |
| EDWARD MADDEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.123627) | ($33,666.88) |
| EDWARD MADDEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.807478226) | ($2.29) |
| EDWARD MADDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.807478226 | $2.29 |
| EDWARD MADDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,989.720897) | ($1,796.86) |
| EDWARD MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080333183869 | $268.82 |
| EDWARD MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082009594845 | $189.27 |
| EDWARD MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.8593176005322 | $49.06 |
| EDWARD MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036120673642 | $0.00 |
| EDWARD MADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0682017678103 | $3.55 |
| EDWARD MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137007454189999 | $0.00 |
| EDWARD MAESTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0299538541159999 | $0.03 |
| EDWARD MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007947571438 | $246.43 |
| EDWARD MAJCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045418239471 | $90.29 |
| EDWARD MAJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012048672179 | $0.00 |
| EDWARD MALAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026890289454 | $7.96 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032189343422 | $9.53 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023729752932 | $4.63 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5688481673 | $0.36 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025401456784 | $0.28 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00184853557989999 | $0.02 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06145730407 | $3.67 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0099430251897 | $0.39 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0209394919619999 | $0.03 |
| EDWARD MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.20951370373 | $0.02 |
| EDWARD MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026752571484 | $0.79 |
| EDWARD MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000131166317049 | $0.26 |
| EDWARD MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065697372623 | $203.27 |
| EDWARD MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,799.493919544 | $3,799.49 |
| EDWARD MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.44846279537 | $12.66 |
| EDWARD MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143430848955999 | $0.42 |
| EDWARD MARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.06717952759999 | $9.07 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029715416813 | $0.88 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035321271983 | $69.61 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100348865733 | $0.10 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00140572482719999 | $0.02 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89772945586 | $7.92 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.56688277825 | $0.08 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014230214607999 | $0.00 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.162511681889999 | $1.00 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000043288871677 | $0.00 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029081886322 | $0.00 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.404196509449999 | $0.19 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108238667602 | $0.27 |
| EDWARD MARCAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0496195983259999 | $0.19 |
| EDWARD MARKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.883696985) | ($16,990.96) |
| EDWARD MARKMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.883696985 | $16,990.96 |
| EDWARD MARKMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (9.883) | ($16,980.77) |
| EDWARD MARKMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.578611314) | ($16,771.05) |
| EDWARD MARKMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.578611314 | $16,771.05 |
| EDWARD MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035426913665188 | $122.86 |
| EDWARD MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079141191277085 | $188.74 |
| EDWARD MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9979765493 | $10.00 |
| EDWARD MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031388012098 | $0.03 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (222.734651) | ($194.66) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 2.46 | $246.21 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.289 | $106.57 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.161457929) | ($123.59) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.73 | $113.57 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (23.424056) | ($103.77) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (26.936939614) | ($239.02) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02733886 | $768.81 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15206214) | ($4,493.54) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | SOL | (16.111801641) | ($920.79) |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.37077338 | $2,867.59 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 16.10180164 | $801.07 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $9.38 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00241589 | $71.73 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036104232264 | $111.41 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1190343280116 | $0.14 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114226715323 | $16.55 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.414801457026199 | $0.38 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21568890381371 | $3.39 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000736901499989999 | $0.00 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.165872747918 | $9.70 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.009551727586318 | $0.66 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000008311673567 | $0.00 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11778944348966 | $8.36 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037266318892 | $0.00 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0373545238009999 | $0.02 |
| EDWARD MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00316370031509999 | $0.00 |
| EDWARD MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6082430096 | $1.27 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088358703752 | $272.47 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854680888989999 | $1.00 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17676706097 | $359.38 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.945212071 | $67.15 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.333512382179999 | $2.94 |
| EDWARD MARTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00296041553589999 | $0.00 |
| EDWARD MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069583602774 | $0.00 |
| EDWARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018423013685 | $0.55 |
| EDWARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9781893243 | $4.74 |
| EDWARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122453272579999 | $1.36 |
| EDWARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017344184503 | $0.15 |
| EDWARD MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065414340889 | $0.08 |
| EDWARD MASAGBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.363584273163 | $3.40 |
| EDWARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007796788926 | $0.00 |
| EDWARD MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050461684991 | $0.17 |
| EDWARD MATALANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SNX | (5,169.270361) | ($12,096.09) |
| EDWARD MATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173525412160199 | $50.29 |
| EDWARD MATALANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 119.34893123069 | $455.42 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00104044 | $37.33 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00089913 | $32.27 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00060506 | $18.26 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101501330862 | $0.30 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009182280503 | $0.18 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35120908805 | $0.35 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.278999194819999 | $0.22 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039303121329 | $0.02 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029414881864 | $0.33 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51647908788 | $0.52 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000599430430659999 | $0.04 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27798429851 | $0.95 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036009436333 | $0.22 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056927991816 | $0.23 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114231902891 | $0.11 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000885875056209999 | $0.10 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00814524446549999 | $0.05 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000521755803469999 | $0.04 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0007352752573 | $0.05 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0030286212984 | $0.00 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.049387818014 | $0.00 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.26465239653 | $0.26 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.063346548285 | $0.06 |
| EDWARD MAURICE BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.082809014819 | $0.11 |
| EDWARD MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2547193624096 | $8.95 |
| EDWARD MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00436839723139999 | $8.52 |
| EDWARD MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008822980929 | $25.73 |
| EDWARD MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.77364060559 | $53.77 |
| EDWARD MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748386442699999 | $0.86 |
| EDWARD MCCOPPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000682114524399999 | $0.12 |
| EDWARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159935759848999 | $0.47 |
| EDWARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5812980834 | $8.39 |
| EDWARD MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3320802758 | $25.05 |
| EDWARD MCCOSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.103677429 | $18.10 |
| EDWARD MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080586230675 | $0.24 |
| EDWARD MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82225376129999 | $2.12 |
| EDWARD MCDEVITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027737804439 | $0.05 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104086493658 | $2.03 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039316592848 | $2.88 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26015526014 | $4.31 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0068230830385 | $0.52 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000022532561434 | $0.00 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0145592437525 | $1.04 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61976701296 | $0.30 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.4453920054 | $2.37 |
| EDWARD MCGONAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125583094433 | $1.36 |
| EDWARD MCKEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (238.113647) | ($163.15) |
| EDWARD MCKEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 238.113647 | $163.15 |
| EDWARD MCKEE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (238.113647) | ($137.80) |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001625822079 | $48.33 |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029717319058 | $58.13 |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0786014530152 | $2.15 |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24929254438 | $2.20 |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.03191003262 | $2.41 |
| EDWARD MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.413423788829999 | $1.04 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00555036 | $229.82 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0035189) | ($100.00) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0035189 | $100.00 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003518) | ($97.08) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04552989544) | ($1,255.22) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04552989544 | $1,255.22 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04553) | ($1,252.53) |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052320097444004 | $17.34 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.626713032 | $163.63 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000130740378879999 | $0.00 |
| EDWARD MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002171752112 | $0.02 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095085941609 | $50.61 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080086093879 | $0.00 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000018789491648 | $0.00 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00553668722119999 | $0.01 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0010237641672 | $0.00 |
| EDWARD MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002718330256 | $0.00 |
| EDWARD MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089729383473 | $0.27 |
| EDWARD MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018893928802 | $0.02 |
| EDWARD MCMULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024872335504 | $0.02 |
| EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000082155964403 | $0.02 |
| EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002389321153 | $0.00 |
| EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052765195719 | $0.04 |
| EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002752098789 | $0.00 |
| EDWARD MCNEIL KOHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00608047993909999 | $0.01 |
| EDWARD MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00224227398 | $67.65 |
| EDWARD MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426521542729999 | $84.49 |
| EDWARD MEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.69259009 | $182.69 |
| EDWARD MELCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093012681068 | $27.53 |
| EDWARD MELCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083262721114 | $0.01 |
| EDWARD MELCONIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028912585271 | $56.48 |
| EDWARD MELHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.747206) | ($1,535.82) |
| EDWARD MELHEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021881) | ($660.30) |
| EDWARD MELHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013738613537067 | $4.98 |
| EDWARD MELHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131937995864 | $0.15 |
| EDWARD MELHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044510738384403 | $11.82 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139418650222 | $0.04 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044307446813 | $0.86 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015091655335 | $0.00 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0222252529299999 | $0.01 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022799856224 | $0.05 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000020209461389 | $0.00 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026756052901 | $0.02 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.228463830619999 | $0.23 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0034782517653 | $6.48 |
| EDWARD MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0091379919098 | $0.57 |
| EDWARD MERCADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000377304727) | ($14.65) |
| EDWARD MERCADO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000377304727 | $14.65 |
| EDWARD MERCADO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003533189906) | ($10.01) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD MERCADO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003533189906 | $10.01 |
| EDWARD MERCADO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.26735115 | $2,958.00 |
| EDWARD MERCADO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.1) | ($2,118.85) |
| EDWARD MERCADO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.07896892 | $2,110.98 |
| EDWARD MERCADO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,569.86) |
| EDWARD MERCADO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009661167155) | ($20.27) |
| EDWARD MERCADO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.44) | ($904.70) |
| EDWARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.813317479) | ($3,500.00) |
| EDWARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01629312723) | ($20.27) |
| EDWARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.509819042 | $4,366.51 |
| EDWARD MERCADO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0848883182) | ($105.61) |
| EDWARD MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.69732190980599 | $6.27 |
| EDWARD MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100973706676 | $0.01 |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $30,896.20 |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ETH | (7.770485752) | ($24,000.00) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002079971454) | ($5.33) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002482557959) | ($5.01) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002955389037) | ($5.33) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (6.359772332) | ($6,000.00) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.02655204944) | ($25.05) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1915897311) | ($180.75) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.770485752 | $7,330.91 |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004282212576) | ($5.33) |
| EDWARD MIGUEL LORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003172239967 | $6.19 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019083602102 | $0.06 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.653627096 | $104.44 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082984707572 | $167.25 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.188348391 | $178.19 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.052405673217 | $0.18 |
| EDWARD MIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00063043898693 | $0.00 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435198335207 | $12.88 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00396573330009999 | $7.74 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0633019318499999 | $0.01 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35626308981 | $0.36 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00079389141592 | $0.18 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00399622771419999 | $0.28 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0304103565019999 | $0.04 |
| EDWARD MILBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157454637676999 | $0.17 |
| EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020369801659 | $0.02 |
| EDWARD MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036222894101 | $0.00 |
| EDWARD MISKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000278827798 | $0.00 |
| EDWARD MISKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77123404695 | $0.90 |
| EDWARD MISKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0259294317139999 | $0.03 |
| EDWARD MISKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000091152722928 | $0.00 |
| EDWARD MISKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00021817472334 | $0.01 |
| EDWARD MONTEZINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0070591870846861 | $0.01 |
| EDWARD MONTEZINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024524293984 | $0.00 |
| EDWARD MONTEZINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013167565637 | $0.00 |
| EDWARD MONTEZINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0062769734289 | $0.07 |
| EDWARD MOOMAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019992006811 | $0.59 |
| EDWARD MOOMAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81059698 | $5.40 |
| EDWARD MOOMAW JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110234174591 | $1.23 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,971.43 | $1,971.43 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,992.296785903) | ($1,992.30) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,992.296785903 | $1,992.30 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (504.15948628) | ($1,078.90) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 504.15948628 | $1,078.90 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01045773) | ($420.00) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01045773 | $420.00 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.12029729 | $4,844.12 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.1195 | $4,793.34 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,992.296785) | ($1,992.30) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.059862) | ($2,399.97) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,401.106 | $2,399.97 |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,400.0) | ($2,400.00) |
| EDWARD MOON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ADA | 7,007.299270073 | $6,237.07 |
| EDWARD MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.32 | $9,373.25 |
| EDWARD MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.307934) | ($8,999.99) |
| EDWARD MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,007.925 | $8,999.99 |
| EDWARD MOON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.92495944 | $15,735.96 |
| EDWARD MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.48831168 | $15,213.35 |
| EDWARD MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.33477651 | $10,429.96 |
| EDWARD MOON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24954985) | ($7,778.00) |
| EDWARD MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24954985 | $7,778.00 |
| EDWARD MOON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (1.282791354) | ($40,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| EDWARD MOON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (10,009.031) | ($10,009.03) |
| EDWARD MOON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12404984) | ($3,808.28) |
| EDWARD MOON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| EDWARD MOON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.942645848 | $7,515.82 |
| EDWARD MOON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.485441702) | ($10,544.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 11.628630371 | $12,926.36 |
| EDWARD MOON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2845632511) | ($316.32) |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2920540685) | ($6,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3622750875 | $7,442.63 |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008761622054) | ($180.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2477455808) | ($5,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007432367423) | ($150.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3095554242 | $6,247.45 |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5165630786) | ($10,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6363347121 | $12,318.63 |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01549689236) | ($300.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5755358203) | ($540.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.184527342) | ($18,000.00) |
| EDWARD MOON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 23.516623535 | $22,064.62 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.816268196396019 | $26,927.67 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33734352728859 | $2.84 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125927272261999 | $200.68 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036880623938 | $0.04 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.277000037 | $161.95 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 743.18084839 | $462.75 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00086458315903 | $0.01 |
| EDWARD MOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.39195280007199 | $4.39 |
| EDWARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127521887495 | $0.38 |
| EDWARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21542535424 | $0.14 |
| EDWARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080316841284 | $248.89 |
| EDWARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1587636565 | $322.49 |
| EDWARD MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.9828501059 | $238.14 |
| EDWARD MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096940349966 | $0.00 |
| EDWARD MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000228516584239999 | $0.00 |
| EDWARD MORDECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016493600695 | $0.49 |
| EDWARD MORDECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000204476673759999 | $0.40 |
| EDWARD MORDECHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0389112915349999 | $0.01 |
| EDWARD MORLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7840323039 | $1.78 |
| EDWARD MORROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000891033789029999 | $2.64 |
| EDWARD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088070302953 | $26.07 |
| EDWARD MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018268733051 | $35.65 |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1588507072) | ($481.88) |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1588507072 | $481.88 |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (332.077755223) | ($454.95) |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 332.077755223 | $454.95 |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1588507072) | ($482.02) |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (332.077755223) | ($454.95) |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002208133361545 | $0.67 |
| EDWARD MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6533433146326 | $0.90 |
| EDWARD MURDOCH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $395.83 |
| EDWARD MURDOCH | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.99902175 | $40,587.55 |
| EDWARD MURDOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057953796199 | $159.42 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.10136 | $3,500.00 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (16,762.59) | ($16,762.59) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.541767 | $16,762.59 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,300.0) | ($11,300.00) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,831.64) | ($1,831.64) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 13,062.47 | $13,062.47 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (11,500.0) | ($11,500.00) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.36409 | $11,500.00 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,562.47) | ($1,562.47) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 1,452.291 | $1,562.47 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,841.43 | $2,841.43 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,841.43) | ($2,841.43) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 2,531.315 | $2,841.43 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,427.74 | $1,427.74 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,427.74) | ($1,427.74) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 1,628.527 | $1,427.74 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1,426.42 | $1,426.42 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,426.42) | ($1,426.42) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | CEL | 2,032.41 | $1,426.42 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (14.16) | ($14.16) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 16.973 | $14.16 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| EDWARD MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EDWARD MURPHY | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| EDWARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,436.36947025588 | $1,588.93 |
| EDWARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.164912489 | $14.16 |
| EDWARD MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.648280646 | $9.65 |
| EDWARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017427306662 | $51.99 |
| EDWARD MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14223231432 | $0.11 |
| EDWARD NABAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114306090654 | $33.83 |
| EDWARD NABAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059748996453 | $1.17 |
| EDWARD NABAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.022946420799 | $1.64 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00978968856969999 | $300.43 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056330581558 | $0.01 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.245044651769999 | $499.25 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.605230429 | $28.23 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.66435843169999 | $51.84 |
| EDWARD NAGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5075510158 | $0.66 |
| EDWARD NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017459316932 | $0.52 |
| EDWARD NASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.951574516 | $19.95 |
| EDWARD NEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00854246245087023 | $0.01 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.078476514) | ($1,861.21) |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.078476514 | $1,861.21 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (101.078476) | ($1,854.79) |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016451612993 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000108719889716 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00018946721142 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0100783885426 | $0.60 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.25085024081985 | $65.14 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044286213476 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000045672786219 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00061368775118 | $0.00 |
| EDWARD NEHAMKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000101227578273 | $0.00 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.2383651 | $589.90 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01492246541) | ($36.93) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 5.994524516 | $14,674.19 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.9530754493) | ($2,347.25) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 9,671.0 | $9,671.00 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (414.42) | ($414.42) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (9,256.0) | ($9,256.00) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 6.179399719 | $14,169.89 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.18) | ($14,178.97) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.18 | $14,178.97 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (11.444891701) | ($26,946.75) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 5,134.0 | $5,134.00 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (184.65) | ($184.65) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,949.0) | ($4,949.00) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.065898602 | $5,875.06 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 0.9530754493 | $1,826.34 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.065898602) | ($5,858.41) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.065898602 | $5,858.41 |
| EDWARD NICHOLSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.018974051) | ($7,693.24) |
| EDWARD NICHOLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069201414185 | $0.00 |
| EDWARD NINA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,978.92 |
| EDWARD NINA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,025.10) |
| EDWARD NIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (615.66317372) | ($615.66) |
| EDWARD NIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 615.66317372 | $615.66 |
| EDWARD NIU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0432283024) | ($77.25) |
| EDWARD NIU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0432283024 | $77.25 |
| EDWARD NIU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0432283024) | ($77.10) |
| EDWARD NIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (615.663173) | ($615.66) |
| EDWARD NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026978561974 | $0.00 |
| EDWARD NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017663292642 | $0.02 |
| EDWARD NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334279691659599 | $0.82 |
| EDWARD NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.856876790684 | $5.86 |
| EDWARD NIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0194023874639999 | $0.07 |
| EDWARD O ROURKE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162848) | ($49.09) |
| EDWARD O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016611188023636 | $0.56 |
| EDWARD O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24167914001 | $0.28 |
| EDWARD O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018390363639 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD O ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061785853714 | $0.01 |
| EDWARD O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.47237663734 | $11.81 |
| EDWARD O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.02871125469396 | $2.36 |
| EDWARD OBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087027657021 | $25.76 |
| EDWARD OBORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.352800059 | $54.35 |
| EDWARD OBRIEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00095 | $37.97 |
| EDWARD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331228289239999 | $9.79 |
| EDWARD OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017505429091 | $3.42 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101140160571 | $0.00 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000081995529315 | $0.00 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042192125582 | $0.00 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019988234325 | $0.00 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021815009715999 | $0.00 |
| EDWARD OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000025706090854 | $0.00 |
| EDWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025973542391 | $0.01 |
| EDWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074206596642 | $0.01 |
| EDWARD ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000049256207659 | $0.00 |
| EDWARD ONG YONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111807427588999 | $1.24 |
| EDWARD ONG YONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9361022485 | $0.14 |
| EDWARD ONG YONG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0087921794483 | $0.21 |
| EDWARD ONORATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02063447378) | ($40.00) |
| EDWARD ONORATO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02063447378 | $40.00 |
| EDWARD ONORATO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020634) | ($40.09) |
| EDWARD ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118301666568 | $35.01 |
| EDWARD ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62796255753 | $1,263.69 |
| EDWARD ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4618614504 | $1.55 |
| EDWARD ONORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000090781785463 | $0.00 |
| EDWARD ONYEWUOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03483200711475 | $1.04 |
| EDWARD ONYEWUOTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000019405391325 | $0.00 |
| EDWARD OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185373733560012 | $0.02 |
| EDWARD ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028830591915 | $8.53 |
| EDWARD ORELLANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.66963226641 | $2.29 |
| EDWARD ORLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081590615524 | $252.63 |
| EDWARD ORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99641659098 | $8.80 |
| EDWARD ORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 391.931851583 | $391.93 |
| EDWARD ORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00381576993419999 | $0.01 |
| EDWARD OTTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.09583191562) | ($298.33) |
| EDWARD OTTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.650096943) | ($40,000.00) |
| EDWARD OTTO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.012063726 | $48,774.44 |
| EDWARD OTTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01230848562) | ($298.37) |
| EDWARD OTTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04987216286) | ($1,208.95) |
| EDWARD OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000762224732555173 | $15.86 |
| EDWARD OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138403175037999 | $2.79 |
| EDWARD OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52328204626 | $0.52 |
| EDWARD OTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.5690645899999 | $37.71 |
| EDWARD OWEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 648.888052 | $610.98 |
| EDWARD OWEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (4,712.000382) | ($3,730.68) |
| EDWARD OWEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (3.494213) | ($2.27) |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076594187529 | $14.95 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19314397496 | $0.19 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063426454969 | $1.88 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025555216172 | $0.00 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3750886813245 | $11.65 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.529399329 | $15.07 |
| EDWARD OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000031652546683 | $0.00 |
| EDWARD P SCHAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12998593235 | $259.08 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1167797971) | ($4,800.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 14.995 | $1,157.01 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.915433295) | ($12.40) |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SNX | 100.0 | $517.31 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.18 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 1.3 | $52,633.01 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.12127701 | $4,717.83 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (1.33753881) | ($52,000.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.456633926) | ($15.50) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0867378 | $3,115.30 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.1659454665) | ($6,000.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3192307692) | ($0.62) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.221131867 | $2,912.25 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1167797971 | $3,703.44 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.14) | ($22.14) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1659454665 | $5,180.98 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.021874714) | ($4,685.96) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7,618.405889 | $7,618.41 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.33) | ($41.33) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 2.114002317 | $63,409.50 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.42177132) | ($72,880.79) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.745315071) | ($12.40) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 307.521179 | $9.68 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.663176647) | ($8.14) |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 10,085.86 | $10,085.86 |
| EDWARD PALICHUK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (100.506794323) | ($337.54) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($24.59) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (14.027256579) | ($343.53) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,010.04 | $10,010.04 |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (49.59) | ($49.59) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 1.847788428 | $55,163.10 |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.84778843) | ($54,755.51) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,493.0) | ($649.44) |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0021845 | $61.36 |
| EDWARD PALICHUK | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.85) | ($10.85) |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009679210917 | $0.20 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.171162972844 | $162.87 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.938745287 | $15.94 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6441978629991 | $1.67 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04801038627438 | $1.22 |
| EDWARD PALICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.066917463 | $0.64 |
| EDWARD PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.23362256904 | $3.20 |
| EDWARD PALLISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.413364050949999 | $0.26 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024525786233 | $741.07 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32325840935 | $660.86 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029110823972 | $0.03 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 598.210414875 | $474.25 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5979949008 | $39.98 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62259721339 | $5.50 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049502624272 | $0.00 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.89887089954 | $53.74 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.1312122187 | $84.32 |
| EDWARD PALOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.14645771769999 | $122.19 |
| EDWARD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081116474391 | $251.24 |
| EDWARD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042854353822 | $85.04 |
| EDWARD PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.49377517663 | $4.36 |
| EDWARD PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00013842 | $4.04 |
| EDWARD PARK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.00041952 | $0.08 |
| EDWARD PARK | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BSV | 0.0002342 | $0.02 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000416129979 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076652583939 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000586121935709999 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.054223836046 | $0.04 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018847054771 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002533583898499 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017641739630999 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035259703390999 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000008142965255159 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000565641799559999 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000003509569788099 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00367322288841 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000130390068 | $0.00 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17296561645 | $0.17 |
| EDWARD PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141828827709 | $41.98 |
| EDWARD PARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040373239164 | $0.12 |
| EDWARD PARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018332925826 | $0.00 |
| EDWARD PARROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109523286103 | $0.01 |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723815347 | $50.00 |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.183140083 | $100.00 |
| EDWARD PAUL MEINTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8367659763999 | $3.84 |
| EDWARD PAUL ZEUTZIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000063234054965 | $0.00 |
| EDWARD PEEBLES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (398.395687765) | ($259.11) |
| EDWARD PEEBLES | ADDRESS REDACTED | 5/25/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 398.395687765 | $259.11 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000215489966289999 | $0.64 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074928275844 | $1.46 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6479921306795 | $3.70 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.127350976 | $8.87 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.040616629034 | $1.61 |
| EDWARD PEEBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35641732735 | $0.36 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093563084461 | $50.77 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059946289728 | $0.07 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000048009772785999 | $0.00 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.160963848 | $1.36 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014528612446 | $0.00 |
| EDWARD PEETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000028791017115 | $0.00 |
| EDWARD PENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080963861897 | $0.00 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 778.813648 | $726.79 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 6.75208522 | $732.10 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.23595163 | $727.82 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 507.10480354 | $728.69 |
| EDWARD PERKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 6.63228134 | $350.27 |
| EDWARD PERKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.17006846 | $347.73 |
| EDWARD PERKINS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 651.902942 | $349.09 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033643155369999 | $102.81 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021636790365 | $0.03 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091785440195 | $184.32 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.668719982 | $18.06 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 119.085337118999 | $74.08 |
| EDWARD PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42876558498 | $84.06 |
| EDWARD PERRY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.03612474 | $1,397.09 |
| EDWARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038162928139 | $116.98 |
| EDWARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.0741721339999 | $14.33 |
| EDWARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015709145589 | $0.46 |
| EDWARD PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.060937108 | $94.06 |
| EDWARD PETERSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.38192665) | ($21.53) |
| EDWARD PETERSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.38192665 | $21.53 |
| EDWARD PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.358367685599309 | $0.49 |
| EDWARD PEYKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064757584407 | $0.01 |
| EDWARD PHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000037) | ($1.01) |
| EDWARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010322318538 | $30.55 |
| EDWARD PHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03673159397 | $72.50 |
| EDWARD PILLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.543377804 | $16.29 |
| EDWARD PILLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028619990531 | $2.09 |
| EDWARD PILLSBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.579363331 | $0.76 |
| EDWARD PIMENTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001637805796 | $4.85 |
| EDWARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024844561122 | $75.24 |
| EDWARD PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000108847263328999 | $0.00 |
| EDWARD PITTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053192414503 | $0.16 |
| EDWARD PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 166.19420160633 | $174.50 |
| EDWARD POWELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.04757 | $1,965.07 |
| EDWARD POWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.36123 | $999.78 |
| EDWARD POWELL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02729 | $1,008.58 |
| EDWARD POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03549 | $994.22 |
| EDWARD POWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| EDWARD POWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.413079659) | ($4,984.81) |
| EDWARD POWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| EDWARD POWELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28578135) | ($8,603.84) |
| EDWARD POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002554460045) | ($5.20) |
| EDWARD POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0035) | ($1.05) |
| EDWARD POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.00) |
| EDWARD POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.04797337) | ($310.06) |
| EDWARD POWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019413) | ($5.86) |
| EDWARD POWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009026859489) | ($1.87) |
| EDWARD POWELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007436) | ($2.27) |
| EDWARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000965415537933864 | $35.45 |
| EDWARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119103815003052 | $31.86 |
| EDWARD POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00631424897000379 | $2.42 |
| EDWARD POYNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96959345944 | $0.77 |
| EDWARD PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003946073329 | $0.00 |
| EDWARD PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000070995571919999 | $0.00 |
| EDWARD PRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000026620099753 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145391347242 | $43.03 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015628756824 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450165979759999 | $89.47 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00164011683859999 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2829262912 | $3.14 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05745193476 | $0.51 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000378374595339999 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7569022678 | $0.40 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024478518179 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01639691669985 | $0.98 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0296186869889999 | $1.17 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039361734859 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.4102202896 | $0.26 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.107237117905 | $0.17 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.8724992751 | $0.42 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000126486566674 | $0.01 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000019733259837 | $0.00 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.04222671185 | $0.12 |
| EDWARD PULTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.004987828016 | $0.00 |
| EDWARD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118108293445 | $0.00 |
| EDWARD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0344494411757 | $0.03 |
| EDWARD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1276856359 | $1.34 |
| EDWARD PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4904029324 | $0.26 |
| EDWARD PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029425525202 | $0.57 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00313928613529999 | $95.76 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068225681839 | $0.13 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7636028472 | $8.76 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.9748726 | $17.42 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.117882364 | $15.77 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018416776727 | $0.02 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.387388920309999 | $3.42 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098692481801 | $0.01 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.9055732531 | $2.34 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14497418508 | $8.25 |
| EDWARD QUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.48435011207 | $0.63 |
| EDWARD R HURLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 379.1103 | $379.11 |
| EDWARD R HURLEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 342.6473 | $342.65 |
| EDWARD R HURLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002575667425 | |
| EDWARD RAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142184668559999 | $0.00 |
| EDWARD RAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016854894424 | $0.00 |
| EDWARD RAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00320714572959999 | $0.00 |
| EDWARD RAFFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0102542081696 | $0.01 |
| EDWARD RALBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017484842538 | $5.18 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 260.0 | $372.74 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002081161379 | $62.60 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041213989386 | $81.68 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.524651946 | $31.16 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 56.311641184 | $35.36 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.68315036639999 | $40.93 |
| EDWARD RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.105929162717999 | $6.33 |
| EDWARD RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1000729135 | $3.20 |
| EDWARD RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.03318497671 | $0.04 |
| EDWARD RAYOS DEL SOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002786760155999 | $0.00 |
| EDWARD RECCHION | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.743060363) | ($4,907.12) |
| EDWARD RECCHION | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.743060363 | $4,907.12 |
| EDWARD RECCHION | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.743060363) | ($4,901.15) |
| EDWARD RECCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034051986925 | $1.01 |
| EDWARD RECCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005674658409318 | $16.84 |
| EDWARD RECCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000441148633559999 | $0.00 |
| EDWARD RECCHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006554821233 | $0.01 |
| EDWARD REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053264399942 | $164.31 |
| EDWARD REGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.170662293559999 | $0.20 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (13.145862559) | ($386,536.89) |
| EDWARD REGENSBURG | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 13.145862559 | $386,536.89 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003449781259) | ($107.68) |
| EDWARD REGENSBURG | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003449781259 | $107.68 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (13.14586255) | ($397,056.55) |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028185375229851 | $1,000.54 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31731811457 | $648.95 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 299.280876124999 | $237.26 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0710606259 | $3.18 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0523817125749999 | $0.58 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.56798059579999 | $31.50 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 15.3777072745999 | $919.44 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.97186920494 | $106.71 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.317966981529999 | $0.41 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0156009258154999 | $1.69 |
| EDWARD REGENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.053715420134 | $3.36 |
| EDWARD REILLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.822596782) | ($12,664.32) |
| EDWARD REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.822596782 | $12,664.32 |
| EDWARD REILLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (5.822596782) | ($12,297.17) |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056847731554 | $0.02 |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266671912611769 | $74.76 |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.019277441712 | $0.17 |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0108125610983 | $0.79 |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.093894756133 | $0.00 |
| EDWARD REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.16983831374 | $0.09 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86) | ($24,548.70) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86 | $24,548.70 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.7) | ($13,355.22) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.7 | $13,355.22 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($279.57) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85) | ($23,698.85) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,497.87) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.7) | ($11,446.67) |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059594281931 | $199.71 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.601787481662 | $342.64 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093799996129 | $211.87 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8916616412 | $8.89 |
| EDWARD RICHARD MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.848044184432 | $25.02 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.94999069 | $37,004.99 |
| EDWARD RICHARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.851367) | ($33,012.06) |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024251484622886 | $80.55 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040243038611 | $0.00 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043923723326 | $0.00 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005588137428 | $0.01 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0079595271203 | $0.03 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0073919680285 | $0.00 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000038859065617 | $0.01 |
| EDWARD RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017953322302 | $0.00 |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005905176641) | ($16.21) |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005905176641 | $16.21 |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00059051) | ($16.19) |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1.0) | ($0.36) |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 1.0 | $0.36 |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (768.652500812) | ($400.53) |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 768.652500812 | $400.53 |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.092693187) | ($3,106.17) |
| EDWARD RICHER JR | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.092693187 | $3,106.17 |
| EDWARD RICHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006364584942171 | $0.21 |
| EDWARD RICHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020994986285227 | $47.85 |
| EDWARD RICHER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.66496130154 | $8.67 |
| EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052048948354 | $1.54 |
| EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24556130765 | $500.31 |
| EDWARD RINALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117987784319 | $2.67 |
| EDWARD RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085055294575 | $25.18 |
| EDWARD ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,385.97574895845 | $2,565.52 |
| EDWARD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023309781399 | $0.07 |
| EDWARD ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037879025432 | $0.07 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.00928421 | $28.96 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.11481 | $4,749.46 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000041455491288 | $0.00 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037552484485 | $114.26 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064244762919 | $127.09 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.121075807978 | $0.02 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088327295871 | $272.37 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062993363457 | $126.30 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.262666636 | $88.26 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.716239471 | $24.35 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.476044184 | $22.90 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42958625214 | $4.77 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52003779151 | $4.59 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13943721426 | $10.21 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3450122982 | $14.84 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4401838766 | $26.32 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055928415216 | $2.21 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.250582601699999 | $1.54 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020161234751 | $0.46 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.030256493715 | $2.16 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.027475697 | $2.42 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.09184980505 | $0.12 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19373434785 | $4.55 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.26170287802 | $0.48 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.0555199347 | $12.59 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067102696973 | $1.99 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8521769028 | $8.85 |
| EDWARD RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023771344434 | $0.70 |
| EDWARD RÖG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052257919742 | $0.02 |
| EDWARD RÖG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061622246563 | $0.07 |
| EDWARD RÖG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016259960489 | $0.00 |
| EDWARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108638942146 | $0.00 |
| EDWARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033630870769 | $0.00 |
| EDWARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000049289144576 | $0.00 |
| EDWARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00056159342547 | $0.00 |
| EDWARD ROMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000033369078270999 | $0.00 |
| EDWARD RONNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04450044) | ($1,300.00) |
| EDWARD RONNE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04450044 | $1,300.00 |
| EDWARD RONNE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.10) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.25217775) | ($36,077.29) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.25217775 | $36,077.29 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0435) | ($1,252.65) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.252178) | ($36,058.31) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.253904734) | ($36,355.97) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.253904734 | $36,355.97 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (1.253904) | ($36,379.35) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (139.954331608) | ($915.91) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 139.954331608 | $915.91 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.228739268) | ($5,795.62) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.228739268 | $5,795.62 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.303642181) | ($361.99) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.303642181 | $361.99 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (372.639565944) | ($220.36) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 372.639565944 | $220.36 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (269.38040054) | ($124.73) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 269.38040054 | $124.73 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (154.59372048) | ($6,644.23) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 154.59372048 | $6,644.23 |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (405.517291969) | ($33.27) |
| EDWARD RONNE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 405.517291969 | $33.27 |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (139.954331) | ($932.97) |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (38.303642) | ($377.87) |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (3.228739) | ($5,815.23) |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (372.639565) | ($220.83) |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (269.3804) | ($127.87) |
| EDWARD RONNE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (405.517291) | ($33.58) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (154.59372) | ($6,985.60) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001264043024) | ($38.41) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001264043024 | $38.41 |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1593504498) | ($7.20) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1593504498 | $7.20 |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003168588055) | ($5.97) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003168588055 | $5.97 |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003168) | ($5.96) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001264) | ($38.41) |
| EDWARD RONNE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (0.15935) | ($7.32) |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093789539144204 | $330.13 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229843928965998 | $57.32 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6072646298466 | $3.57 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.48438775424759 | $1.06 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.457344728332899 | $6.24 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.337365824583069 | $3.44 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.14585908477346 | $85.13 |
| EDWARD RONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.281141662363947 | $0.03 |
| EDWARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021271165601 | $6.30 |
| EDWARD ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00528293377669999 | $0.01 |
| EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570191153029999 | $0.07 |
| EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035647373496 | $0.01 |
| EDWARD ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.035725530968 | $0.02 |
| EDWARD ROTHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023490752064 | $0.01 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | EOS | 12.5283 | $30.65 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ADA | 291.706 | $273.51 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 1,023.1372217 | $209.03 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $9,156.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 5.38162512 | $16,390.01 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 2.23472591 | $250.06 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ZRX | 157.726 | $134.54 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| EDWARD RUBEN CAMPIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001737139054 | $50.00 |
| EDWARD RUDISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034780353565 | $108.38 |
| EDWARD RUDISELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 7.7295207613 | $14.17 |
| EDWARD RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156880270918 | $0.05 |
| EDWARD RUMLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047461185739 | $94.34 |
| EDWARD RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041402365456 | $0.00 |
| EDWARD RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070754896409 | $0.00 |
| EDWARD RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054373498271 | $0.01 |
| EDWARD RUPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014315324084 | $0.00 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (35.934122489) | ($411.30) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 35.934122489 | $411.30 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | DOT | (35.9341) | ($410.04) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0135992 | $410.04 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,283.867877) | ($1,283.87) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,283.867877 | $1,283.87 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,283.86) | ($1,283.86) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0426114 | $1,283.86 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5408607156) | ($1,114.34) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5408607156 | $1,114.34 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.54086) | ($1,116.63) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0368821 | $1,116.63 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.1798438451) | ($0.18) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.1798438451 | $0.18 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (27.83443355) | ($1,446.83) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 27.83443355 | $1,446.83 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1792131961) | ($5,409.19) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1792131961 | $5,409.19 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.69) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006063880692) | ($1.23) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006063880692 | $1.23 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.05970592627) | ($0.65) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.05970592627 | $0.65 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02869087756) | ($1.53) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02869087756 | $1.53 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.693718) | ($1.69) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.693718 | $1.69 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001587801141) | ($4.73) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001587801141 | $4.73 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (27.763124427) | ($1,510.49) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001668) | ($49.92) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.270796) | ($8,104.92) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004105822828) | ($1.25) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004105822828 | $1.25 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01523771866) | ($0.16) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01523771866 | $0.16 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000155120874) | ($0.32) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000155120874 | $0.32 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.007405875644) | ($0.40) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.007405875644 | $0.40 |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4329571695) | ($0.43) |
| EDWARD RUSSELL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4329571695 | $0.43 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.109671399) | ($6,039.49) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.109671399 | $6,039.49 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2188920388) | ($6,057.90) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2188920388 | $6,057.90 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,226.175583158) | ($5,226.18) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,226.175583158 | $5,226.18 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.00003621490085) | ($0.07) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.00003621490085 | $0.07 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5708304098) | ($0.57) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5708304098 | $0.57 |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.109671) | ($6,008.86) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,226.17) | ($5,226.17) |
| EDWARD RUSSELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.218892) | ($6,067.69) |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0248812660095027 | $0.03 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000850845773800284 | $31.61 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00296606580384083 | $8.02 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.87954876355055 | $8.88 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312791338790111 | $4.77 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149368596442493 | $12.70 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0012470008761896 | $0.00 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016394298381088 | $55.20 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036266333516396 | $84.51 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069528506638269 | $0.01 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.6549489042 | $63.65 |
| EDWARD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000034499294927699 | $0.00 |
| EDWARD RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017007958885 | $0.00 |
| EDWARD RUZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8124712559 | $3.81 |
| EDWARD RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ADA | 113.261255 | $50.31 |
| EDWARD RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | LINK | 10.08663571 | $57.82 |
| EDWARD RYAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 17.761122487 | $516.85 |
| EDWARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006780975949 | $20.07 |
| EDWARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08193204131531 | $0.06 |
| EDWARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24040588954 | $0.11 |
| EDWARD RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03535814066 | $1.28 |
| EDWARD RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000058228741859999 | $0.00 |
| EDWARD RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06072381332 | $121.65 |
| EDWARD S COLMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001757389635036 | $55.10 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.9193330732) | ($1.16) |
| EDWARD S NOVE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.9193330732 | $1.16 |
| EDWARD S NOVE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (275.828554379) | ($301.89) |
| EDWARD S NOVE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 275.828554379 | $301.89 |
| EDWARD S NOVE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (276.743631) | ($303.07) |
| EDWARD S NOVE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (123.373931582) | ($102.11) |
| EDWARD S NOVE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 123.373931582 | $102.11 |
| EDWARD S NOVE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 99.001735 | $58.61 |
| EDWARD S NOVE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (99.001735) | ($58.62) |
| EDWARD S NOVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | ADA | 99.001735 | $58.62 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054954751133 | $2.04 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.567822816243 | $108.56 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3479198617916 | $1.75 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3876711822986 | $0.20 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5601762958 | $2.71 |
| EDWARD S NOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000003493882374 | $0.00 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00196938 | $78.98 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012528 | $4.99 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00044968 | $16.33 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00046102 | $14.61 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00017296 | $5.23 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163065737071 | $4.76 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105469515362 | $0.01 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00074014018316 | $0.01 |
| EDWARD SABLATNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0272050768189999 | $1.08 |
| EDWARD SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022830240437 | $68.90 |
| EDWARD SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023656356903 | $4.62 |
| EDWARD SALMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.647547779 | $16.10 |
| EDWARD SAM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 1.8 | $5,305.97 |
| EDWARD SAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (8.0) | ($8.00) |
| EDWARD SAM | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (8.0) | ($8.00) |
| EDWARD SAM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (557.21) | ($557.21) |
| EDWARD SAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 17.94924651 | $179.22 |
| EDWARD SAM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.035) | ($62.23) |
| EDWARD SAM | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EDWARD SAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | DOT | 0.5282 | $5.00 |
| EDWARD SAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09845898 | $2,972.19 |
| EDWARD SAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWARD SAM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.005747 | $10.00 |
| EDWARD SAM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (9.5) | ($86.36) |
| EDWARD SAM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 6,000.817969 | $6,000.82 |
| EDWARD SAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EDWARD SAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (16.7) | ($16.70) |
| EDWARD SAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 6.329 | $16.70 |
| EDWARD SAM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EDWARD SAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0010335 | $30.00 |
| EDWARD SAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.059738 | $87.52 |
| EDWARD SAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWARD SAM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.006834 | $10.00 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061257696618289 | $13.93 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.7459616735529 | $14.07 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196658188762 | $31.04 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.315104486 | $19.32 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.94530023279999 | $1.85 |
| EDWARD SAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.127571890239999 | $1.07 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.20577725 | $5,943.02 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.20577725) | ($6,010.90) |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.20577725 | $6,010.90 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004076776356 | $120.59 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.365902388 | $100.00 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0472468059 | $94.04 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.495140756959999 | $0.31 |
| EDWARD SAMOURJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1754132676 | $1.49 |
| EDWARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006403367926 | $18.95 |
| EDWARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03734954716 | $1.21 |
| EDWARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000913345953979999 | $0.00 |
| EDWARD SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054076916119 | $0.40 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132582664861 | $0.39 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094104814222 | $0.00 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0099825313655 | $0.01 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018628734681 | $0.00 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00497736592359999 | $0.00 |
| EDWARD SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.1569992359999 | $17.16 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333411825019999 | $0.98 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076968420718 | $154.93 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.160750872 | $17.16 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9844796395 | $3.13 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015501939496 | $1.13 |
| EDWARD SASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.966674202 | $40.88 |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4484710836) | ($1,000.00) |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4484710836 | $1,000.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4484710836) | ($910.80) |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5624028746) | ($1,159.34) |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5624028746 | $1,159.34 |
| EDWARD SAUMELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5624028746) | ($1,158.09) |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016945578705 | $0.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055730658820304 | $15.08 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00485496233749999 | $0.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000032734221584 | $0.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087959719693 | $0.01 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000031417771244 | $0.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014428806609 | $0.00 |
| EDWARD SAUMELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059889795757 | $0.05 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 10.885 | $32,835.14 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071426060308 | $221.23 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114094477308999 | $230.98 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.1083973 | $271.11 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.2327668559999 | $49.34 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.40631659 | $93.63 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0903038052 | $37.48 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.15220920222 | $11.52 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 39.053884211 | $60.24 |
| EDWARD SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 9.3181427388 | $23.47 |
| EDWARD SCANLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035851422053 | $0.70 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03481598033) | ($105.22) |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000442150242119999 | $0.00 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007349821880997 | $22.20 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043025126795 | $0.00 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035825443025 | $0.03 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0195311181318399 | $1.48 |
| EDWARD SCHRYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000017164010159999 | $0.00 |
| EDWARD SCHWAB | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10073681) | ($3,000.00) |
| EDWARD SCHWAB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10073681 | $3,000.00 |
| EDWARD SCHWAB | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10073681) | ($3,006.39) |
| EDWARD SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080010720492 | $249.54 |
| EDWARD SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121733775645 | $246.63 |
| EDWARD SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.77238162529999 | $23.14 |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1001313442) | ($2,871.04) |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1001313442 | $2,871.04 |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.21717203) | ($2,110.95) |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.21717203 | $2,110.95 |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10013134) | ($2,873.99) |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.21717203) | ($2,320.12) |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008080844543647 | $28.06 |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00927146420326899 | $22.93 |
| EDWARD SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5625482971559 | $15.81 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (367,000.0) | ($367,000.00) |
| EDWARD SCOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (290.0) | ($177.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD SCOTT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 290.0 | $177.83 |
| EDWARD SCOTT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.293125) | ($1,249.52) |
| EDWARD SCOTT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.293125 | $1,249.52 |
| EDWARD SCOTT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (290.0) | ($178.58) |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0242245871019999 | $731.73 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77812397181 | $1,560.61 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 754.023408785 | $754.02 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 941.405477697999 | $746.84 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.354110144522 | $7.35 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025033319405 | $0.00 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0801795687111229 | $10.48 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000064609499594999 | $0.00 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.20127772983 | $15.23 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077631239982 | $0.02 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012353628847 | $0.00 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051666417664 | $0.05 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045637796064 | $0.01 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.052313396166 | $0.05 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 329.055975194 | $13.42 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000075644966418 | $0.02 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032740409258 | $0.02 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061516360895 | $0.00 |
| EDWARD SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126783859987 | $0.00 |
| EDWARD SCOTT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018025777349 | $65.56 |
| EDWARD SCOTT DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072092092083 | $14.05 |
| EDWARD SCRIVENER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (810.0) | ($810.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (590.0) | ($590.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,100.0) | ($2,100.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| EDWARD SCRIVENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.484058176914 | $209.47 |
| EDWARD SELMER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (66.199344375) | ($66.20) |
| EDWARD SELMER | ADDRESS REDACTED | 4/25/2022 | Withheld | Incoming | Internal Account Transfer | GUSD | 66.199344375 | $66.20 |
| EDWARD SELMER | ADDRESS REDACTED | 4/25/2022 | Withheld | Outgoing | Loan Interest Payment | GUSD | (41.02) | ($41.02) |
| EDWARD SELMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.805096113) | ($25,150.00) |
| EDWARD SELMER | ADDRESS REDACTED | 5/26/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 13.805096113 | $25,150.00 |
| EDWARD SELMER | ADDRESS REDACTED | 5/27/2022 | Withheld | Outgoing | Withdrawal | ETH | (13.805096113) | ($24,247.31) |
| EDWARD SELMER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.861919182) | ($24,163.10) |
| EDWARD SELMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 15.861919182 | $24,163.10 |
| EDWARD SELMER | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | ETH | (15.861919182) | ($24,667.03) |
| EDWARD SELMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2720348205) | ($5,500.00) |
| EDWARD SELMER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3299205099 | $6,670.33 |
| EDWARD SELMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004057770304) | ($82.04) |
| EDWARD SELMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0082827777723) | ($167.46) |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026660382223 | $80.18 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20638772618881 | $507.10 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.228482051 | $143.67 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3493430509 | $20.74 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0183946242688 | $0.02 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 119.221376763 | $17.42 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014626503207 | $0.05 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.291457994499999 | $20.26 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.742278536 | $0.97 |
| EDWARD SELMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.22129361477859 | $0.22 |
| EDWARD SENESAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012260602327 | $36.29 |
| EDWARD SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037340469352 | $114.40 |
| EDWARD SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.96810216 | $29.11 |
| EDWARD SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0423353975779999 | $83.98 |
| EDWARD SERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003651307450999 | $0.00 |
| EDWARD SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000050135136742 | $0.00 |
| EDWARD SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000125010979199999 | $0.00 |
| EDWARD SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.2079337731 | $382.42 |
| EDWARD SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.036295599996) | ($66.70) |
| EDWARD SEXTON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.09077117918) | ($166.70) |
| EDWARD SEXTON | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03146697557) | ($34.07) |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000290812349906 | $0.01 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081140077706 | $163.47 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.623333402 | $4.46 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064335744234 | $0.01 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.041716505326 | $0.14 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.316919523429999 | $1.95 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 711.175060361 | $29.00 |
| EDWARD SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.052988493424 | $0.20 |
| EDWARD SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49269018965567 | $0.47 |
| EDWARD SHARPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.810001197 | $3.81 |
| EDWARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1102508382 | $344.22 |
| EDWARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033562898111 | $0.99 |
| EDWARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0146484803247 | $28.48 |
| EDWARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3752125501 | $4.63 |
| EDWARD SHEPPARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6279117625 | $0.38 |
| EDWARD SHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (12.0) | ($475,959.01) |
| EDWARD SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0196295678033 | $723.16 |
| EDWARD SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.152764102 | $74.72 |
| EDWARD SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052670211744 | $10.28 |
| EDWARD SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02645788647 | $0.03 |
| EDWARD SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039123903782 | $0.04 |
| EDWARD SIELAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000946363365 | $0.00 |
| EDWARD SIELAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000044182427093 | $0.00 |
| EDWARD SIELAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000362773759499999 | $0.00 |
| EDWARD SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070213759428 | $1.37 |
| EDWARD SIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92405999819 | $0.58 |
| EDWARD SILLARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,493.0 | $8,493.00 |
| EDWARD SILLARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,493.0) | ($4,493.00) |
| EDWARD SILLARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.29917529 | $9,274.88 |
| EDWARD SILLARS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| EDWARD SILLARS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 7.181529261 | $16,469.03 |
| EDWARD SILLARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29949179) | ($9,116.19) |
| EDWARD SILLARS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (7.197604259) | ($13,762.55) |
| EDWARD SILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000628395857519299 | $18.73 |
| EDWARD SILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020059785539 | $0.00 |
| EDWARD SILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017987328748257 | $34.33 |
| EDWARD SILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02290694533988 | $0.02 |
| EDWARD SILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00033811406697 | $0.02 |
| EDWARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124854848503 | $0.37 |
| EDWARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018325572423 | $0.36 |
| EDWARD SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000560252934199999 | $0.00 |
| EDWARD SIMBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.66016793) | ($1,829.02) |
| EDWARD SIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 156.532663009099 | $169.18 |
| EDWARD SIMPSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.45705941 | $1,096.29 |
| EDWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000097915067 | $0.00 |
| EDWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036669778576806 | $0.04 |
| EDWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040699806512 | $78.95 |
| EDWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000786177238 | $0.00 |
| EDWARD SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000065104709 | $0.00 |
| EDWARD SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3806825707 | $1.61 |
| EDWARD SITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3586889417 | $4.64 |
| EDWARD SITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147662492584999 | $4.37 |
| EDWARD SITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152479793569999 | $0.02 |
| EDWARD SITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023072051626 | $4.50 |
| EDWARD SIU-CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,264.944701067 | $2,391.77 |
| EDWARD SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001098584199999999 | $0.00 |
| EDWARD SKINNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000441810216364 | $0.00 |
| EDWARD SLADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6,223.652596467) | ($6,223.65) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6,223.652596467 | $6,223.65 |
| EDWARD SLADEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,432.11) | ($17,432.11) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,432.11 | $17,432.11 |
| EDWARD SLADEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,780.0) | ($1,780.00) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.015188 | $1,780.00 |
| EDWARD SLADEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.670543177) | ($6.67) |
| EDWARD SLADEK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.670543177 | $6.67 |
| EDWARD SLADEK | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (15,552.11) | ($15,552.11) |
| EDWARD SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020978831684 | $6.21 |
| EDWARD SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0408098248029999 | $80.85 |
| EDWARD SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 521.496249048 | $521.50 |
| EDWARD SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020388721859 | $0.00 |
| EDWARD SLADEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 63.8458175658698 | $63.85 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039961865086 | $11.83 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021728111983 | $4.24 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00327944047559999 | $0.00 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2281412936 | $3.35 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03251746983 | $0.29 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0022255824658 | $0.24 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020046157211 | $0.12 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00107212736318 | $0.08 |
| EDWARD SLICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.013797742343 | $0.01 |
| EDWARD SLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000968407074319999 | $0.29 |
| EDWARD SLISKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021463129252 | $0.04 |
| EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224909513899999 | $43.88 |
| EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00715728098759999 | $0.01 |
| EDWARD SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039214594956 | $0.08 |
| EDWARD SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441314803269999 | $13.06 |
| EDWARD SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60701905213999 | $1.66 |
| EDWARD SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00287816242599999 | $5.62 |
| EDWARD SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7503038686 | $19.45 |
| EDWARD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034720892089 | $1.03 |
| EDWARD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029850933659 | $0.58 |
| EDWARD SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03393617207 | $0.03 |
| EDWARD SOLTANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015520593672 | $468.42 |
| EDWARD SOLTANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21098548161 | $0.25 |
| EDWARD SOLTANOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083391876259 | $0.16 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (25.888080396) | ($186.14) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 25.888080396 | $186.14 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000003338514391) | ($0.01) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000003338514391 | $0.01 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005506806668) | ($0.16) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005506806668 | $0.16 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01723578425) | ($0.01) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01723578425 | $0.01 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1426165473) | ($0.08) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1426165473 | $0.08 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (0.6925) | ($5.01) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.026 | $5.01 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.02) | ($5.02) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 8.96 | $5.02 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (9.102) | ($5.09) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.003302 | $5.09 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.003305) | ($5.06) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.075 | $5.06 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (5.08) | ($5.08) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 9.293 | $5.08 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (9.31) | ($5.05) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 5.071 | $5.05 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (0.6914) | ($5.02) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 4.986 | $5.02 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003534 | $10.05 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000358) | ($10.17) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 10.149 | $10.17 |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.15) | ($10.15) |
| EDWARD SON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | LINK | 1.407 | $10.15 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058235030747 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000331721518229999 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000212788779744969 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010030629359976 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079716228222402 | $0.78 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000024271148147 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002051400147 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000900037100599999 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000134617850119999 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041086204046 | $0.00 |
| EDWARD SON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00129454769999999 | $0.00 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077995264355 | $23.09 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020818061239 | $4.06 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022485834658 | $0.16 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.1034280523 | $5.10 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.087981500809 | $0.05 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.23808755642 | $0.02 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400910305179999 | $11.87 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088136411446 | $0.01 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041009833749 | $8.00 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3995574543 | $4.40 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1130745286 | $4.85 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45034882527 | $0.28 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23022481478 | $2.56 |
| EDWARD SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7841324571 | $0.41 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.009537818679 | $28.82 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0320763 | $96.95 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1076030112) | ($0.10) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1076030112 | $0.10 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008746369141) | ($0.69) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008746369141 | $0.69 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004773569606) | ($1.92) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004773569606 | $1.92 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.09349405921) | ($0.20) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.09349405921 | $0.20 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01466589362) | ($0.20) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01466589362 | $0.20 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0004667318261) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0004667318261 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01639831714) | ($0.02) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01639831714 | $0.02 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.007632866056) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.007632866056 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.00008176860287) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.00008176860287 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000009336119945) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.000009336119945 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000004448597961) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000004448597961 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000004875090654) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000004875090654 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000006241977171) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000006241977171 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00002149334294) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00002149334294 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001458497858) | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001458497858 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004778) | ($1.94) |
| EDWARD SPALDING | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 2.3511 | $5.13 |
| EDWARD SPALDING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.614682028) | ($2,467.49) |
| EDWARD SPALDING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.614682028 | $2,467.49 |
| EDWARD SPALDING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($152.90) |
| EDWARD SPALDING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.514682028) | ($2,309.00) |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004450592901 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000901243735502999 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016248389800615 | $37.03 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021506913653711 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000624599960532 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000081798357178859 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000487586276533 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000001458630453693 | $0.00 |
| EDWARD SPALDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000934090137890399 | $0.00 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190620444667 | $70.67 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143538691009999 | $28.01 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.8696753813 | $4.94 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61563296002 | $6.84 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087243160745 | $0.77 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6792547929 | $0.25 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019190220142 | $1.15 |
| EDWARD STANLEY REINFRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.44763256365 | $0.69 |
| EDWARD STARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063137418334 | $1.87 |
| EDWARD STARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020350398504 | $0.40 |
| EDWARD STARRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1050313354 | $6.11 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 107.0 | $102.05 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ADA | 25,001.236633 | $23,843.18 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ADA | (25,100.719627319) | ($23,728.00) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 5,932.0 | $5,932.00 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.95) | ($4.95) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,800.0) | ($2,800.00) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 987.0 | $987.00 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 2,187.0 | $2,187.00 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.75) | ($24.75) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,932.0) | ($5,932.00) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 25,100.719627319 | $16,383.97 |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (1,000.0) | ($604.54) |
| EDWARD STEVENSON PEREZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (24,108.236633) | ($14,649.05) |
| EDWARD STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.032777582829 | $2.91 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 249,987.0 | $249,987.00 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (249,987.0) | ($249,987.00) |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 249,987.0 | $249,987.00 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 250,000.0 | $250,000.00 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (250,000.0) | ($250,000.00) |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 250,000.0 | $250,000.00 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.029 | $1,119.94 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.029) | ($1,119.33) |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.029 | $1,119.33 |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (530,470.628160926) | ($530,470.63) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 530,470.628160926 | $530,470.63 |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.820566341) | ($54,865.69) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.820566341 | $54,865.69 |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.732698798) | ($55,099.73) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.732698798 | $55,099.73 |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006) | ($1.01) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.732098) | ($51,529.12) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004) | ($1.16) |
| EDWARD STOLYAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (530,469.62) | ($530,469.62) |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0162330966544349 | $302.85 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.97101462075848 | $2.28 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22929891465384 | $554.07 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,928.1547330809 | $4,928.15 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 161.190908802 | $127.79 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.794763092 | $19.01 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2904523016 | $21.49 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.90014436279 | $35.62 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06198739263 | $4.24 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.014183337455 | $1.07 |
| EDWARD STOLYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03169177629 | $1.89 |
| EDWARD STURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $5,396.51 |
| EDWARD STURM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,693.78 |
| EDWARD STURM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025368802788 | $7.51 |
| EDWARD SUAREZ, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100678793241 | $0.30 |
| EDWARD SUAREZ, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36283452267 | $0.36 |
| EDWARD SUAREZ, JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20477205914 | $0.13 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033922450105 | $103.69 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227696359509999 | $44.43 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001334231006 | $0.00 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022856855274 | $0.00 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21648312585 | $1.33 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00019433081581 | $0.00 |
| EDWARD SUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000205132638859999 | $0.00 |
| EDWARD SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.50995885) | ($15,154.94) |
| EDWARD SULLIVAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.50995885 | $15,154.94 |
| EDWARD SULLIVAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.509958) | ($15,313.70) |
| EDWARD SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032473713242 | $110.83 |
| EDWARD SUNIL HORTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.13360009 | $400.70 |
| EDWARD SUNIL HORTON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.41552428 | $1,244.63 |
| EDWARD SUNIL HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706109851 | $50.00 |
| EDWARD SUSANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.236200790699 | $126.71 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000086377824662 | $0.00 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044755376262 | $0.00 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158131491221 | $4.68 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020520703305 | $4.00 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0899019785 | $9.09 |
| EDWARD SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5431601482 | $1.60 |
| EDWARD SZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000152746947979999 | $0.00 |
| EDWARD SZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004907034328 | $0.00 |
| EDWARD SZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000053204610792 | $0.00 |
| EDWARD T WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002400050105) | ($79.38) |
| EDWARD T WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002400050105 | $79.38 |
| EDWARD T WILLIAMS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00240005) | ($75.41) |
| EDWARD T WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001036203388132 | $0.39 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01112844) | ($400.00) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01112844 | $400.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01112844) | ($399.85) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00990448) | ($300.00) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00990448 | $300.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00990448) | ($298.96) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0130603) | ($405.00) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0130603 | $405.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0130603) | ($412.12) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03466211) | ($1,000.00) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03466211 | $1,000.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03466211) | ($992.11) |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556292659409 | $19.30 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.976237553329999 | $1.14 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05911226704 | $0.06 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.87346386039999 | $16.65 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.37436079924 | $0.37 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114968790925 | $1.26 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0006039397551 | $0.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.30514470744 | $0.05 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000053825040137 | $0.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000035278292326 | $0.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00040039712196 | $0.00 |
| EDWARD TAMBE-EBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000021781717105 | $0.00 |
| EDWARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000452686011129999 | $0.00 |
| EDWARD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019385221225 | $0.02 |
| EDWARD TAN JIA XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035075610995 | $0.00 |
| EDWARD TAN JIA XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078355606622 | $0.01 |
| EDWARD TAN JIA XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033045608092 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00005174 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00009616 | $0.02 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001814 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001941 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000778 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00011234 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001314 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00010396 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000357 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014424 | $0.02 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00001092 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00006772 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00011585 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000028 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006884 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00011714 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000907 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00017031 | $0.02 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00005265 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000034 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000039 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000041 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0002824 | $0.02 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000029 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.000004 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000044 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00007134 | $0.00 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020051 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00010786 | $0.01 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00002312 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02377516694009 | $0.03 |
| EDWARD TANG JERN HER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000099416985263999 | $0.00 |
| EDWARD TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021945091296 | $0.02 |
| EDWARD TATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014919836243 | $0.02 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 2.4118 | $194.83 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (540.737615) | ($540.74) |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.090670891) | $0.00 |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.090670891 | $0.00 |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005077) | ($15.00) |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005077 | $15.00 |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000507) | ($14.55) |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02438906481) | ($700.53) |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02438906481 | $700.53 |
| EDWARD TAYLOR | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02437) | ($700.18) |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198984841249869 | $6.90 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6896563073578 | $0.69 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10614873461 | $5.98 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141328161262 | $4.18 |
| EDWARD TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005018636216 | $9.79 |
| EDWARD THOMAS LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024264655679 | $73.42 |
| EDWARD THOMAS LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027740937369 | $5.41 |
| EDWARD THOMAS LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.896666465 | $86.90 |
| EDWARD THOMAS LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.136852365583 | $5.41 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000245439074989999 | $0.72 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000372687388169999 | $0.73 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35473656685 | $0.22 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34689225498 | $0.35 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36426509585 | $0.05 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0101214759409 | $0.06 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.101901626747999 | $0.00 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00078847197648 | $0.06 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0039036209577 | $0.01 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0126241669023 | $0.03 |
| EDWARD THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.031162168341 | $0.06 |
| EDWARD TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077342358807 | $239.77 |
| EDWARD TILBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031602748259 | $61.99 |
| EDWARD TINLING-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025813544269999 | $78.27 |
| EDWARD TINLING-MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099303906835 | $0.12 |
| EDWARD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021386494338 | $0.00 |
| EDWARD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017907143971 | $0.02 |
| EDWARD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015999030154 | $0.00 |
| EDWARD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000029297503625 | $0.00 |
| EDWARD TIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00013957686441 | $0.00 |
| EDWARD TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132094066401 | $0.04 |
| EDWARD TOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.582173020371 | $0.52 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074878930146 | $232.05 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021835967984 | $4.26 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5754552289 | $7.59 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0034732534743 | $0.00 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000340057177652 | $0.02 |
| EDWARD TOMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017420489668 | $0.00 |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003431) | ($100.15) |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 753.25029 | $489.05 |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038579791589 | $129.29 |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.4076484802523 | $36.62 |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.433322598 | $51.76 |
| EDWARD TOMLIN-BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000397700636459999 | $0.00 |
| EDWARD TOONG LEONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035379237795 | $0.00 |
| EDWARD TOONG LEONG CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81733639342 | $0.82 |
| EDWARD TRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1427450796) | ($0.11) |
| EDWARD TRAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1427450796 | $0.11 |
| EDWARD TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00002344540894) | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00002344540894 | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (30.740219952) | ($214.98) |
| EDWARD TRAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 30.740219952 | $214.98 |
| EDWARD TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000242823722) | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000242823722 | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.007875981821) | ($0.05) |
| EDWARD TRAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.007875981821 | $0.05 |
| EDWARD TRAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (263.188538968) | ($146.68) |
| EDWARD TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 263.188538968 | $146.68 |
| EDWARD TRAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (263.188538) | ($139.19) |
| EDWARD TRAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | UNI | (30.748095934) | ($151.22) |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1607712176) | ($0.10) |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1607712176 | $0.10 |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000000000266703) | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000000000266703 | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002138726714) | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002138726714 | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079534555896 | $246.60 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.275411805839999 | $561.65 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.217525071 | $35.22 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.141444243 | $41.99 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.965136171385439 | $0.79 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37786511794 | $4.20 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.071266406 | $9.42 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.07161994227 | $3.66 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130070422014 | $5.15 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029640023158 | $3.25 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0516413534480158 | $0.45 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050893536244669 | $0.00 |
| EDWARD TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000845411506776 | $0.00 |
| EDWARD TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069946512036 | $20.70 |
| EDWARD TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075310450817 | $14.69 |
| EDWARD TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046411322384 | $0.41 |
| EDWARD TREADWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028374007477 | $0.06 |
| EDWARD TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066744386241 | $19.76 |
| EDWARD TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18493334828 | $0.22 |
| EDWARD TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24815116394 | $2.76 |
| EDWARD TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102645684564 | $0.00 |
| EDWARD TROTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000026115580240999 | $0.00 |
| EDWARD TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00514762704969999 | $158.70 |
| EDWARD TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030696026622 | $60.13 |
| EDWARD TURICH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| EDWARD TURICH | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| EDWARD TURICH | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083704507712 | $258.82 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03142399123 | $61.60 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.086197298 | $321.09 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 123.966919417999 | $98.28 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.133088201 | $25.92 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23406219743 | $0.03 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.281166433979999 | $20.58 |
| EDWARD TURICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.961505705 | $174.11 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030434334348 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013843069605 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000041004261896 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036452272109 | $0.03 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000105302020348 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000141377714499999 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024010588453 | $0.01 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000856662566849999 | $0.00 |
| EDWARD TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028870519678 | $0.00 |
| EDWARD UBALEHT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007532784314) | ($29.69) |
| EDWARD UBALEHT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001022096701) | ($39.57) |
| EDWARD UBALEHT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00357255) | ($108.05) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002815966626) | ($59.40) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005746278563) | ($121.21) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1887266521) | ($3,981.00) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2345163637 | $4,946.89 |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.9 | $6,558.78 |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.767658093) | ($5,300.00) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1451654737) | ($161.37) |
| EDWARD UBALEHT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07119103047) | ($79.14) |
| EDWARD UBALEHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7514301032762 | $9.28 |
| EDWARD UBALEHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038782573579 | $0.04 |
| EDWARD UBALEHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0580237736469999 | $0.20 |
| EDWARD UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41819020987 | $0.49 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (509.142017844) | ($509.14) |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 509.142017844 | $509.14 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (509.14) | ($509.14) |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | LTC | 4.62813 | $509.14 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LTC | (4.62813) | ($515.77) |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099196250197 | $0.00 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7154636009159 | $0.72 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.363583748 | $9.65 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50617210801 | $5.63 |
| EDWARD URTIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029372614982 | $0.00 |
| EDWARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085167522479 | $25.21 |
| EDWARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125558269619 | $24.50 |
| EDWARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.477267501999 | $113.48 |
| EDWARD VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523213676 | $0.36 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122613239155 | $0.04 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27483889119 | $0.33 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051405983266 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29102626562 | $0.29 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000201333708089999 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060084378273 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0067060852011 | $0.02 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080545128558 | $0.01 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015944167653 | $0.01 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00111116221977 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001751125631 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00036811529979 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001835706078 | $0.00 |
| EDWARD VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018697250162 | $0.05 |
| EDWARD VAN DE POL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (972.76) | ($972.76) |
| EDWARD VAN DE POL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89654861038555 | $6.82 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.019 | $743.12 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219355177759999 | $66.12 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008939957641 | $17.44 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.39394309859999 | $4.28 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.063459379188 | $0.39 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002610636413 | $79.19 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122958549662999 | $249.14 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.83082168254 | $0.83 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034422365654 | $0.00 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030231589391 | $0.00 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000108896905292 | $0.00 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00006395591409 | $0.00 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000044698354039 | $0.00 |
| EDWARD VARIPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00022959089659 | $0.00 |
| EDWARD VASQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0024954) | ($100.00) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0024954 | $100.00 |
| EDWARD VASQUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002494) | ($100.31) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0051843) | ($200.00) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0051843 | $200.00 |
| EDWARD VASQUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0051857) | ($199.62) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003784440167) | ($112.59) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003784440167 | $112.59 |
| EDWARD VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00378444) | ($111.80) |
| EDWARD VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059256741616478 | $2.17 |
| EDWARD VASQUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17992942920392 | $7.39 |
| EDWARD VASQUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.376477779 | $39.14 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068570115567 | $2.03 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050946147933 | $0.06 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032787207266 | $0.64 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67420641511 | $0.53 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0122208511402 | $0.11 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00093492940529 | $0.07 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.027901291773 | $0.01 |
| EDWARD VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0091289474307 | $0.03 |
| EDWARD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.6197739616 | $172.22 |
| EDWARD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019463954254 | $0.38 |
| EDWARD VICKERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.080859249153 | $0.08 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.08035481 | $3,119.30 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.021294 | $774.93 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.155584 | $384.88 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.159005 | $381.84 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246972788116459 | $80.54 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030268331883 | $4.63 |
| EDWARD VIJAY XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 13.7601932589999 | $1.30 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.914673936) | ($14,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD VILCHIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.914673936 | $14,000.00 |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (7.914672) | ($15,754.31) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 15,702.019 | $15,754.31 |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.113584868) | ($578.77) |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.113584868 | $578.77 |
| EDWARD VILCHIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,732.977871983) | ($4,732.98) |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,732.977871983 | $4,732.98 |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 18.814852445 | $31,658.81 |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.26936941) | ($64,033.53) |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.26936941 | $64,033.53 |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (41.269371345) | ($63,884.57) |
| EDWARD VILCHIS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,434.996871) | ($2,435.00) |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21286569208571 | $518.09 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.556385664292 | $126.56 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060985123938 | $0.01 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170338573194071 | $8.56 |
| EDWARD VILCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0058313967453 | $0.01 |
| EDWARD VILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802309682 | $248.64 |
| EDWARD VILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000037083455406 | $0.00 |
| EDWARD VILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 478.081963161 | $379.01 |
| EDWARD VILDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002011784157 | $0.00 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102522990468 | $30.34 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2855502992 | $2.66 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036406093286 | $7.10 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9946724777 | $1.58 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54186490869999 | $1.60 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.76974476713 | $2.63 |
| EDWARD VILLAMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00004959755496 | $0.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 146.5 | $130.02 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.02587821 | $1,002.90 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.025878) | ($1,005.24) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 1,000.198 | $1,005.24 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 199.980002 | $199.98 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.04179070245) | ($0.04) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.04179070245 | $0.04 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.875701684) | ($200.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.875701684 | $200.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (11.8745) | ($199.96) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 199.812 | $199.96 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,194.0) | ($1,194.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ADA | 3,078.347335805 | $2,576.67 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (200.021792) | ($200.02) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,081.232103036) | ($1,499.83) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,081.232103036 | $1,499.83 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (2,853.24196736) | ($1,388.85) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.17473811 | $4,754.69 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1469921235) | ($4,000.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017735 | $500.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.26409 | $500.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.26409) | ($533.10) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 530.126 | $533.10 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (536.136) | ($536.14) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 522.0 | $522.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (515.0) | ($515.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4533839832 | $881.35 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.45360111163) | ($884.62) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.45360111163 | $884.62 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.4536) | ($884.38) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0306497 | $884.38 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07607841878) | ($2,160.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 540.0 | $540.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (540.0) | ($540.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6275640057 | $1,199.83 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6275640057) | ($1,200.74) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6275640057 | $1,200.74 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.627565) | ($1,200.74) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0421637 | $1,200.74 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04221617) | ($1,289.49) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01834044 | $531.77 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01834044) | ($532.11) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 519.560191 | $519.56 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (508.0) | ($508.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 0.5913285395 | $1,057.80 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5913289382) | ($1,059.13) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5913289382 | $1,059.13 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (0.5907) | ($1,058.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0364674 | $1,058.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0364674) | ($1,058.41) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,055.50752495) | ($503.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (31.665225749) | ($15.09) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,317.837081707 | $628.01 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.038723947 | $2,102.17 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.641905332) | ($1,693.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04925715996) | ($50.79) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02447359553) | ($24.21) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8157865176) | ($807.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.9896913432 | $979.03 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.1188272071) | ($2,108.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.606574204 | $2,593.25 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06356481621) | ($63.24) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007948550381) | ($15.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02649516794) | ($500.00) |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03310449561 | $624.73 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019705889901161 | $0.41 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00309887729181755 | $3.56 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032223702449 | $0.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.38825422049 | $0.60 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.81369159061864 | $3.35 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19663453447 | $2.55 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015337758955687 | $0.00 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00171337766229999 | $0.01 |
| EDWARD VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000064272819119 | $0.00 |
| EDWARD VIRTUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027591411991 | $0.00 |
| EDWARD VOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080869207325 | $0.24 |
| EDWARD VOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102306215341 | $0.00 |
| EDWARD VOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104627988466 | $0.01 |
| EDWARD VOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043661064892 | $0.03 |
| EDWARD VOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000055470827736 | $0.00 |
| EDWARD W SHAW | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | USDC | 60.0 | $60.00 |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0160904) | ($500.00) |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0160904 | $500.00 |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059824) | ($18.59) |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00059824 | $18.59 |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00058794) | ($18.27) |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00058794 | $18.27 |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01664822795) | ($517.66) |
| EDWARD W SHAW | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007708757186) | ($14.78) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001587826648) | ($30.44) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0348800992) | ($668.76) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.01727658) | ($331.24) |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04767283408 | $914.03 |
| EDWARD W SHAW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01664822795 | $319.20 |
| EDWARD W SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170934704087999 | $5.46 |
| EDWARD W SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00947870106 | $0.01 |
| EDWARD W SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17339369069 | $0.59 |
| EDWARD WALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011521139477 | $349.89 |
| EDWARD WALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020399746747 | $0.00 |
| EDWARD WALASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013408169702999 | $0.00 |
| EDWARD WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023242972462 | $0.00 |
| EDWARD WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000023202834417999 | $0.00 |
| EDWARD WALDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016075072581 | $0.00 |
| EDWARD WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.881276678348 | $5.66 |
| EDWARD WALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026006621826 | $5.07 |
| EDWARD WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056181060365 | $16.63 |
| EDWARD WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018236504146 | $35.58 |
| EDWARD WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.61192084909999 | $1.28 |
| EDWARD WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36921724124 | $4.10 |
| EDWARD WALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.4565493041 | $10.46 |
| EDWARD WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033940511583 | $10.04 |
| EDWARD WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034676441442 | $0.03 |
| EDWARD WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004702203136 | $0.00 |
| EDWARD WALMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020535522886 | $0.15 |
| EDWARD WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128555085987999 | $0.38 |
| EDWARD WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024976263714 | $4.87 |
| EDWARD WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.228051226 | $54.23 |
| EDWARD WALTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.487568994) | ($43,453.01) |
| EDWARD WALTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.487568994 | $43,453.01 |
| EDWARD WALTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (32.002491381) | ($32.00) |
| EDWARD WALTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 32.002491381 | $32.00 |
| EDWARD WALTON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000729) | ($20.04) |
| EDWARD WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00769464114088799 | $264.92 |
| EDWARD WALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2524609358855 | $0.25 |
| EDWARD WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093896933875 | $2.78 |
| EDWARD WARIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155632264223 | $4.61 |
| EDWARD WARIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.966460929 | $40.41 |
| EDWARD WARIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1455437578 | $1.35 |
| EDWARD WARIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12892441654 | $1.43 |
| EDWARD WARIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78561329697 | $2.68 |
| EDWARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131940674693 | $0.00 |
| EDWARD WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083149303419 | $0.00 |
| EDWARD WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087448303156 | $0.00 |
| EDWARD WELLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.096879 | $191.79 |
| EDWARD WELLS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0066944 | $195.82 |
| EDWARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190690605459999 | $5.64 |
| EDWARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181539657779999 | $3.54 |
| EDWARD WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026182534736 | $0.00 |
| EDWARD WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (5.201754755) | ($163,355.91) |
| EDWARD WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 5.201754755 | $163,355.91 |
| EDWARD WENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1028729867) | ($3,252.78) |
| EDWARD WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1028729867 | $3,252.78 |
| EDWARD WENG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10287298) | ($2,974.10) |
| EDWARD WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.4) | ($72,924.00) |
| EDWARD WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.4) | ($72,993.60) |
| EDWARD WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.401754) | ($12,031.73) |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455262762490899 | $16.87 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2138577965 | $0.25 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077902441715 | $0.15 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1346931405 | $3.13 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0078634580489 | $0.01 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.70660889949999 | $97.15 |
| EDWARD WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0143659074223459 | $542.80 |
| EDWARD WEST | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.57953121) | ($9,557.12) |
| EDWARD WEST | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.57953121 | $9,557.12 |
| EDWARD WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024759) | ($50.25) |
| EDWARD WEST | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.55477221) | ($9,257.43) |
| EDWARD WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209423444949999 | $0.62 |
| EDWARD WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0236503673732919 | $64.37 |
| EDWARD WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025700904814 | $0.03 |
| EDWARD WEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.240737689749999 | $0.19 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1319939964) | ($372.00) |
| EDWARD WHEELER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1319939964 | $372.00 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1241878998) | ($351.60) |
| EDWARD WHEELER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($285.55) |
| EDWARD WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $285.55 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1078060966) | ($311.35) |
| EDWARD WHEELER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1343924258) | ($380.00) |
| EDWARD WHEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1343924258 | $380.00 |
| EDWARD WHEELER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1343924258) | ($381.39) |
| EDWARD WHEELER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($277.00) |
| EDWARD WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $277.00 |
| EDWARD WHEELER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($278.87) |
| EDWARD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052171943044 | $0.00 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00180800314743 | $5.06 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1344946688 | $5.11 |
| EDWARD WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031780761071 | $0.00 |
| EDWARD WHITE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02499819 | $994.23 |
| EDWARD WHITE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.14216241 | $5,643.31 |
| EDWARD WHITE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,898.42 |
| EDWARD WHITE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.07503258 | $2,887.72 |
| EDWARD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079224050693 | $1.55 |
| EDWARD WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648249539 | $50.00 |
| EDWARD WIBAWANTA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00182795) | ($73.81) |
| EDWARD WIBAWANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022558162371099 | $0.09 |
| EDWARD WIBAWANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016159603047 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions



| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145174877057 | $0.43 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015189312648 | $0.02 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024407154507 | $47.62 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3591573991999 | $11.36 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6505957096 | $2.89 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067546666653 | $0.49 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92698077378 | $3.17 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0073699306338 | $0.01 |
| EDWARD WICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.77040448535 | $0.37 |
| EDWARD WILBERDING | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Deposit | ETH | 0.20111646 | $414.64 |
| EDWARD WILBERDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082970163691 | $16.19 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19,875.143967363) | ($154,900.00) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19,875.143967363 | $154,900.00 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (15.0) | ($117.15) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (135,048.163808799) | ($1,051,975.00) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 135,048.163808799 | $1,051,975.00 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (154,908.0) | ($1,208,282.40) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.23615797 | $425.20 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.67818262 | $20,563.85 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.2358980813) | ($425.00) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.2358980813 | $425.00 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.675) | ($20,451.04) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.675 | $20,451.04 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,510.401282925) | ($2,241,873.52) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,510.401282925 | $2,241,873.52 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (72.376886707) | ($1,988,071.25) |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 72.376886707 | $1,988,071.25 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.15739798824601 | $5,407.25 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.778826138001 | $100.02 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 9.45431117050399 | $21,780.11 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12718103809 | $0.13 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 440.677982109459 | $4,334.67 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18339594617 | $0.18 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000382209247989999 | $0.03 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00125309402028999 | $0.00 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.69314453812 | $0.69 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13585815075 | $0.01 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000277189080919999 | $0.02 |
| EDWARD WILLIAM CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0014981614139 | $0.00 |
| EDWARD WILLIAM JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000226587788289999 | $6.71 |
| EDWARD WILLIAM JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.443966314 | $17.44 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,008.00 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,955.55) |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05 | $1,955.55 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.0769230769999) | ($103.85) |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.0769230769999 | $103.85 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167573116887 | $48.91 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.141079591618 | $124.95 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053645629261 | $9.21 |
| EDWARD WILLIAM WRENBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09962538501 | $6.28 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027274868752 | $0.00 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.384243719 | $12.61 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5319050359899 | $9.80 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054389888128 | $0.16 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049155391423 | $0.04 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000121902844598 | $0.00 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000043525569125 | $0.00 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000056807346446 | $0.00 |
| EDWARD WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000116108093145 | $0.00 |
| EDWARD WILLIAMS IL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019164280087 | $57.43 |
| EDWARD WILLIAMS IL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150143052909999 | $29.30 |
| EDWARD WILLIAMS IL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041532650978 | $0.01 |
| EDWARD WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478296765354988 | $0.06 |
| EDWARD WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259317222399999 | $0.03 |
| EDWARD WILLMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033303400993 | $0.01 |
| EDWARD WILSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.03744618 | $1,291.35 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039131282705 | $7.64 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.554546995 | $18.55 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9691047803 | $1.56 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.135186905265 | $8.08 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132684713593 | $39.27 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019563082522 | $58.68 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015177224417 | $0.03 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0110103100449 | $0.01 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4561727588 | $27.30 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14045894162 | $1.24 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4866378518 | $3.49 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076918237168 | $238.44 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046166703708 | $0.00 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.6387809409999 | $10.81 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107234596319 | $0.11 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63933916367 | $25.30 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.009501739041 | $0.01 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.021382430505 | $0.02 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.00048487557 | $1,863.84 |
| EDWARD WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0281082141169999 | $0.03 |
| EDWARD WISEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015898001746499 | $0.00 |
| EDWARD WOLFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1195309192 | $5.64 |
| EDWARD WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045261255394 | $139.22 |
| EDWARD WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119273761001 | $241.59 |
| EDWARD WON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6725071491 | $1.33 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042255257475 | $129.80 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026000387187 | $78.84 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05051924076 | $100.74 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02088941076144 | $0.02 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103903919525 | $0.01 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1599919258 | $4.50 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041475527948 | $0.00 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03500171292477 | $0.19 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000034691770737 | $0.00 |
| EDWARD WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000133964218389999 | $0.00 |
| EDWARD WONG JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000220634987 | $0.00 |
| EDWARD WONG JUN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046014288094 | $0.00 |
| EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078464498 | $0.02 |
| EDWARD WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051993782174 | $0.01 |
| EDWARD WOODROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189803646875605 | $0.22 |
| EDWARD WOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00526726994 | $0.63 |
| EDWARD WOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2229518777 | $2.48 |
| EDWARD WOODWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.30958074045 | $4.47 |
| EDWARD WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3718390284 | $4.37 |
| EDWARD WOOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797609999 | $0.47 |
| EDWARD WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029109318978 | $8.62 |
| EDWARD WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9889618870665 | $20.81 |
| EDWARD WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053476545375 | $106.80 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045881303437 | $1.36 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037032550272 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025093415663 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060418016529 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000016586464664 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0366671854819999 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021210865979 | $0.01 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067160413834 | $0.00 |
| EDWARD WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0099902940071 | $0.00 |
| EDWARD WUESTE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,549.654195954) | ($42,549.65) |
| EDWARD WUESTE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,549.654195954 | $42,549.65 |
| EDWARD WUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046150914299 | $0.01 |
| EDWARD WUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000540124173079999 | $0.11 |
| EDWARD WUESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.03569311207 | $271.04 |
| EDWARD Y CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52351422921 | $4.83 |
| EDWARD YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065574617628 | $1.94 |
| EDWARD YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026056487332 | $5.08 |
| EDWARD YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9889511707 | $3.16 |
| EDWARD YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15023182111 | $0.51 |
| EDWARD YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.27817118007 | $1.28 |
| EDWARD YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.36351582149 | $9.98 |
| EDWARD YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016938998126 | $50.46 |
| EDWARD YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107878158282999 | $21.03 |
| EDWARD YEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009787170132) | ($308.77) |
| EDWARD YEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009787170132 | $308.77 |
| EDWARD YEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (279.256653348) | ($657,126.19) |
| EDWARD YEH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 279.256653348 | $657,126.19 |
| EDWARD YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($19,899.61) |
| EDWARD YEH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (100.0) | ($193,850.35) |
| EDWARD YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009787) | ($293.07) |
| EDWARD YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (169.256653) | ($341,447.78) |
| EDWARD YEH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1460903603) | ($292.60) |
| EDWARD YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1460903603 | $292.60 |
| EDWARD YEH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14609) | ($292.37) |
| EDWARD YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005122762701037 | $1.92 |
| EDWARD YEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.921378781973189 | $2,576.60 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 28.985 | $89,691.52 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053898217924 | $166.29 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.285996402461 | $558.68 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5268749697 | $3.53 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0720572134 | $4.31 |
| EDWARD YEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0008518504303 | $0.03 |
| EDWARD YERSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317677228299475 | $0.00 |
| EDWARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456853599726999 | $162.54 |
| EDWARD YOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.8013172189 | $3.80 |
| EDWARD ZAPATA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.078171781) | ($1,246.00) |
| EDWARD ZAPATA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04826679127) | ($55.78) |
| EDWARD ZAPATA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.330351328 | $1,537.43 |
| EDWARD ZAPATA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03379315716) | ($39.05) |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003356125287 | $0.01 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017514586017 | $0.02 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000658711994030878 | $0.75 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000087413617133 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046526695236 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017129265975 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000053068514233999 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000302570181359999 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000049990124526999 | $0.00 |
| EDWARD ZAPATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000031021350301 | $0.00 |
| EDWARD ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021326824602 | $6.31 |
| EDWARD ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141371115087 | $27.58 |
| EDWARD ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7797638575 | $10.78 |
| EDWARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139087524121 | $0.41 |
| EDWARD ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015004931006999 | $2.93 |
| EDWARD-KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018585124482 | $0.00 |
| EDWARD-KEVIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47326271146 | $0.47 |
| EDWARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050201356299999 | $0.02 |
| EDWARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046269720242 | $0.01 |
| EDWARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000089888117389999 | $0.00 |
| EDWARDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.012399170745 | $0.01 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884091617417 | $2.62 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.1278711549999 | $50.05 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3827419412 | $15.37 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2238185666 | $1.98 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.0320147608 | $1.61 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.054514918048 | $0.34 |
| EDWARDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.8686666359 | $2.83 |
| EDWARDO PEDREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0067633662128 | $0.01 |
| EDWARDO PEDREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025604380768 | $0.00 |
| EDWARDO PEDREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088164840512 | $0.00 |
| EDWARDO PEDREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000001522533315555 | $0.00 |
| EDWARDO PEDREGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17702899838 | $0.01 |
| EDWARDS LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009692637568 | $0.25 |
| EDWARDS LUDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1217560982802 | $0.21 |
| EDWARDS PRESUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000213535540816 | $6.37 |
| EDWARDS PRESUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015444586145 | $30.14 |
| EDWARDSON TONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135510324539 | $40.11 |
| EDWARDSON TONGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041673945651 | $82.62 |
| EDWEENA JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.03025377936) | ($91.27) |
| EDWEENA JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00627876) | ($250.95) |
| EDWEENA JACOB | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00456683) | ($184.37) |
| EDWEENA JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001237011381 | $50.00 |
| EDWIGE C LAWSON AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211637268253757 | $0.43 |
| EDWIGE C LAWSON AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029177492365 | $0.86 |
| EDWIGE C LAWSON AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5054428551 | $4.51 |
| EDWIGE C LAWSON AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.092240732 | $57.95 |
| EDWIGE C LAWSON AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044241472819 | $0.39 |
| EDWIGE MANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487812177 | $0.55 |
| EDWIGE MANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.824735869 | $98.82 |
| EDWIGE TROTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094961227431 | $0.28 |
| EDWIGE VUILLERMOZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 425.733926 | $425.73 |
| EDWIGE VUILLERMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168535382314 | $50.21 |
| EDWIGE VUILLERMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0457158633 | $5.05 |
| EDWIN A R KIFT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $562.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN A R KIFT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 4.064257466 | $11,441.83 |
| EDWIN A R KIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631623731 | $50.00 |
| EDWIN A R KIFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1578694735219 | $70.02 |
| EDWIN AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127803097217 | $388.09 |
| EDWIN AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15098095708 | $306.55 |
| EDWIN AALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21320901501 | $2.37 |
| EDWIN ABREGO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01849449152) | ($572.57) |
| EDWIN ABREGO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01849449152 | $572.57 |
| EDWIN ABREGO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01849449) | ($533.31) |
| EDWIN ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009674466848446 | $3.63 |
| EDWIN ABREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100554637441 | $0.02 |
| EDWIN ACUNA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001063048926) | ($0.42) |
| EDWIN ACUNA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (1,007.26992) | ($509.29) |
| EDWIN ACUNA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446620122) | ($0.42) |
| EDWIN ACUNA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002096627551) | ($0.42) |
| EDWIN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023946534973 | $7.09 |
| EDWIN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.400091217015 | $27.07 |
| EDWIN ADOLFO ALVAREZ SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00922126807110261 | $0.01 |
| EDWIN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098476280907 | $29.15 |
| EDWIN AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.37754184473102 | $3.03 |
| EDWIN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.150731534766 | $0.09 |
| EDWIN ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029147196038 | $0.00 |
| EDWIN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000471177773 | $0.00 |
| EDWIN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018520455328 | $0.02 |
| EDWIN ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116675259266 | $0.01 |
| EDWIN AMARILLO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MANA | 46.5366204 | $46.83 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026279398476 | $0.78 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007990062091 | $0.02 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070826423609 | $0.01 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038402255969 | $0.00 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000003928752588 | $0.00 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00042022669066 | $0.00 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016526803825 | $0.00 |
| EDWIN AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000070436733929 | $0.00 |
| EDWIN AMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040774690835 | $0.12 |
| EDWIN AMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015651671156 | $0.02 |
| EDWIN AMENDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125278955598 | $0.02 |
| EDWIN AMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199063396015913 | $0.02 |
| EDWIN AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023557838298 | $0.01 |
| EDWIN AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| EDWIN AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018272689412 | $0.00 |
| EDWIN AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000002460996398699999 | $0.00 |
| EDWIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107411595822 | $328.32 |
| EDWIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.1133355105 | $11.11 |
| EDWIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.34576938889999 | $3.35 |
| EDWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130122566803 | $0.39 |
| EDWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037387785557 | $0.00 |
| EDWIN ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 44.695639742 | $44.70 |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012979) | ($37.93) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023472) | ($9.23) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01297903) | ($37.24) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00023472) | ($9.14) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01297906) | ($36.33) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019245) | ($7.43) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010500003) | ($25.16) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019245) | ($6.28) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049925) | ($21.19) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019245) | ($5.70) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049915) | ($21.80) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019245) | ($5.86) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049916) | ($19.73) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019245) | ($5.86) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049916) | ($20.01) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019244) | ($6.05) |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025871102462 | $78.49 |
| EDWIN ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14399369557 | $292.50 |
| EDWIN ARGUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43016192854329 | $2.96 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007203098164) | ($2.89) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003692295068) | ($149.58) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001974604549) | ($7.99) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006338154358) | ($24.76) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004008575312) | ($15.66) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00372381) | ($133.65) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0212422 | $658.21 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00052704 | $16.33 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02177375) | ($688.86) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.08290499 | $2,486.98 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.087 | $2,645.09 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1669801653) | ($5,076.75) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00292761) | ($87.81) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02366744 | $700.51 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.01374092239) | ($406.75) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.004920044098) | ($145.64) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016908) | ($5.01) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00484034) | ($143.25) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00288324435) | ($74.28) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003952560029) | ($101.83) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1288687566) | ($3,320.00) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1602789869 | $4,129.21 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.0245745) | ($522.40) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.10012878 | $1,907.60 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.315646221 | $24,861.77 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02374662623) | ($448.74) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0324634701) | ($613.46) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.058369044) | ($20,000.00) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00130804483) | ($23.97) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001792578032) | ($32.85) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05844455625) | ($1,071.00) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07236156691 | $1,326.03 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004731225982) | ($8.67) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02111862117) | ($387.00) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02614753595 | $479.16 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000647752313) | ($11.87) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0830017889) | ($1,515.57) |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546144652632613 | $11.83 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0170727649619948 | $0.02 |
| EDWIN ARTURO RIVAS CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004269042984 7 | $0.00 |
| EDWIN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000235546536089999 | $0.70 |
| EDWIN AYALA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.997397948) | ($8,600.00) |
| EDWIN AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.997397948 | $8,600.00 |
| EDWIN AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.997397948) | ($8,599.21) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 2,534.25282308 | $2,534.25 |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.08) | ($2.08) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,500.0) | ($2,500.00) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.2795308048 | $10,929.10 |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (10.125638995) | ($10.13) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 10.125638995 | $10.13 |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MCDAI | (42.298462075) | ($42.30) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2795744313) | ($10,917.66) |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2795744313 | $10,917.66 |
| EDWIN AYALA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27957443) | ($10,886.80) |
| EDWIN AYALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04688952217) | ($4.14) |
| EDWIN AYALA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04688952217 | $4.14 |
| EDWIN AYALA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (0.046889522) | ($4.14) |
| EDWIN AYALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.499496841) | ($12,077.14) |
| EDWIN AYALA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.499496841 | $12,077.14 |
| EDWIN AYALA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.499496841) | ($12,045.89) |
| EDWIN AYALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004126543756) | ($9.85) |
| EDWIN AYALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004126543756 | $9.85 |
| EDWIN AYALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004126543756) | ($9.91) |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120892327067 5 | $0.05 |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0260999912974718 | $76.60 |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00418280285 | $0.00 |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000174634404033869 | $0.02 |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.024082077368242 | $0.02 |
| EDWIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030295217307 | $0.00 |
| EDWIN BAARSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00657745870974781 | $0.01 |
| EDWIN BARRIOS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00913) | ($355.67) |
| EDWIN BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847341092216999 | $1.71 |
| EDWIN BATHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095424957635 | $0.28 |
| EDWIN BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.9679211277449 | $86.49 |
| EDWIN BLANCAS-HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004647976253 | $0.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BAT | (1,459.76) | ($1,124.23) |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 1,120.773 | $1,124.23 |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,065.0) | ($1,065.00) |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 500.315 | $1,065.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (55.78) | ($55.78) |
| EDWIN BOER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | MANA | 26.139 | $55.78 |
| EDWIN BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (47.064) | ($96.95) |
| EDWIN BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 96.344 | $96.95 |
| EDWIN BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (96.34) | ($96.34) |
| EDWIN BOER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | MANA | 47.365 | $96.34 |
| EDWIN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (48.68) | ($100.23) |
| EDWIN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 99.759 | $100.23 |
| EDWIN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (99.76) | ($99.76) |
| EDWIN BOER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | MANA | 53.462 | $99.76 |
| EDWIN BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (39.24) | ($82.40) |
| EDWIN BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 82.482 | $82.40 |
| EDWIN BOER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (82.485) | ($82.49) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (32.279) | ($59.97) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 59.328 | $59.97 |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (59.32) | ($59.32) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MANA | 48.864 | $59.32 |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.0) | ($1.84) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1.833 | $1.84 |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | EOS | (10.0) | ($18.83) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18.628 | $18.83 |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (20.46) | ($20.46) |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | EOS | 10.978 | $20.46 |
| EDWIN BOER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | EOS | (1.2465) | ($2.31) |
| EDWIN BOER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MANA | (2.525) | ($2.98) |
| EDWIN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | EOS | (124.0) | ($167.40) |
| EDWIN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 165.217 | $167.40 |
| EDWIN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (165.22) | ($165.22) |
| EDWIN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | XTZ | 87.921 | $165.22 |
| EDWIN BOER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (1.0) | ($1.34) |
| EDWIN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (53.165) | ($44.52) |
| EDWIN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 43.935 | $44.52 |
| EDWIN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (43.94) | ($43.94) |
| EDWIN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | XTZ | 24.8 | $43.94 |
| EDWIN BOER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XTZ | (2.721) | ($4.86) |
| EDWIN BOER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (63.213) | ($49.31) |
| EDWIN BOER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 49.514 | $49.31 |
| EDWIN BOER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (49.51) | ($49.51) |
| EDWIN BOER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ADA | 89.031 | $49.51 |
| EDWIN BOER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (82.927) | ($55.19) |
| EDWIN BOER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 55.071 | $55.19 |
| EDWIN BOER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (55.07) | ($55.07) |
| EDWIN BOER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ADA | 106.231 | $55.07 |
| EDWIN BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (64.176) | ($49.40) |
| EDWIN BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.158 | $49.40 |
| EDWIN BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (49.16) | ($49.16) |
| EDWIN BOER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 77.151 | $49.16 |
| EDWIN BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MANA | (220.0) | ($200.34) |
| EDWIN BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 198.66 | $200.34 |
| EDWIN BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (198.66) | ($198.66) |
| EDWIN BOER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 434.23 | $198.66 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (434.0) | ($257.79) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 256.493 | $257.79 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.2) | ($200.20) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MANA | 220.0 | $200.20 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (56.29) | ($56.29) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 94.494 | $56.29 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | MANA | (220.0) | ($200.24) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 199.32 | $200.24 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (199.32) | ($199.32) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 334.992 | $199.32 |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (267.899) | ($154.04) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (7,000.0) | ($3,918.43) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (1.0) | ($1.84) |
| EDWIN BOER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XTZ | (209.0) | ($383.54) |
| EDWIN BOER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($172.57) |
| EDWIN BOER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XLM | (5,000.0) | ($604.26) |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00219617954779999 | $45.63 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 522.460082155131 | $616.61 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01199817353 | $13.63 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002976744518 | $0.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.185616676395 | $0.59 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599646279499999 | $4.38 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000003523437207 | $0.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30744935041678 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013391334923 | $0.70 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0717749422316099 | $0.02 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21444065292 | $48.75 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3120774649 | $0.01 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36856691184614 | $0.85 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000004612648099 | $0.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000750968408517999 | $0.00 |
| EDWIN BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0371519016224499 | $0.05 |
| EDWIN BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00141640485499214 | $0.00 |
| EDWIN BOTTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038851072509 | $11.50 |
| EDWIN BOTTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15861157563 | $0.18 |
| EDWIN BOTTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072800811646 | $14.17 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078083135177999 | $0.02 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.275329140129999 | $0.32 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.572188932 | $103.51 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1443375593 | $5.74 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21767228317 | $2.42 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.659051142 | $0.39 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027126907407 | $1.99 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.08671510209999 | $10.55 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082952073656 | $0.00 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.11219922689999 | $0.13 |
| EDWIN BOUWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3148576638 | $3.57 |
| EDWIN BRAVO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.846533397) | ($2,238.59) |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027534295115 | $83.67 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033947297994 | $0.04 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01887110433251 | $42.73 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55015638293 | $0.55 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78603084018 | $0.62 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3446413642 | $0.84 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00437746211 | $11.16 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021180248562 | $0.19 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005518166218 | $0.40 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.297027422489999 | $16.91 |
| EDWIN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0035015935498 | $0.00 |
| EDWIN BRINGTOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350267810376939 | $0.41 |
| EDWIN BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.005036772 | $29.34 |
| EDWIN BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3833166413 | $15.37 |
| EDWIN BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4943375203 | $5.11 |
| EDWIN BROCKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019573229331 | $2.15 |
| EDWIN BROERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225185193279999 | $67.95 |
| EDWIN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000120934045389999 | $0.00 |
| EDWIN BRUSSAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004638871824 | $0.00 |
| EDWIN BRUSSAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118631945883 | $0.00 |
| EDWIN BRUSSAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00419850168999999 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (19.102552661) | ($1,830.38) |
| EDWIN BURKE | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | DASH | 19.102552661 | $1,830.38 |
| EDWIN BURKE | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | DASH | (19.10255266) | ($1,758.54) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (4.752769619) | ($375.33) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | AAVE | 4.752769619 | $375.33 |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (52.868848015) | ($122.66) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | SNX | 52.868848015 | $122.66 |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.35043192) | ($2.40) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 4.35043192 | $2.40 |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.693882374) | ($14.69) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 14.693882374 | $14.69 |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.826033728) | ($386.90) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ZEC | 4.826033728 | $386.90 |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (14.693882) | ($14.69) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Withdrawal | MATIC | (4.35043192) | ($2.38) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.910856329) | ($87.98) |
| EDWIN BURKE | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | COMP | 1.910856329 | $87.98 |
| EDWIN BURKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ZEC | (4.82603372) | ($390.19) |
| EDWIN BURKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | COMP | (1.910856329) | ($82.90) |
| EDWIN BURKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | SNX | (52.868848015) | ($119.60) |
| EDWIN BURKE | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | AAVE | (4.752769619) | ($349.14) |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028466591347 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17819400784538 | $0.18 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053828232114951 | $0.05 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000005261151388 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000049610085962999 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026378994957 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.224800517981 | $4.67 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039737882130425 | $4.97 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000090345366682 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000943688515399999 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.005904675843885 | $0.53 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000249663146429999 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029666445166812 | $3.12 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00070268483159 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00023539119751999 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019367313146 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00567428291237525 | $0.70 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000044618703809 | $0.00 |
| EDWIN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100131848518 | $0.00 |
| EDWIN BURTON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (286.036755891) | ($286.04) |
| EDWIN BURTON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 286.036755891 | $286.04 |
| EDWIN BURTON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| EDWIN BURTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.835018085) | ($16,643.08) |
| EDWIN BURTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.835018085 | $16,643.08 |
| EDWIN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2476514389) | ($300.00) |
| EDWIN BURTON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.255047962) | ($10,000.00) |
| EDWIN BURTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.92856799 | $12,027.27 |
| EDWIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088998452149 | $0.03 |
| EDWIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116197256145 | $239.72 |
| EDWIN BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0789141725747 | $2.08 |
| EDWIN CAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887805088771629 | $0.10 |
| EDWIN CAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.030267814432 | $0.00 |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01307324 | $542.72 |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 1,383.383344 | $1,033.32 |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (1,383.383344) | ($678.88) |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (214.233) | ($360.18) |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0115835 | $360.18 |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02465674) | ($775.19) |
| EDWIN CAMPAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40962633735999 | $5.02 |
| EDWIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006557341455 | $0.00 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.978605387 | $2,971.81 |
| EDWIN CARLSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.33) | ($846.55) |
| EDWIN CARLSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.33 | $846.55 |
| EDWIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.33) | ($766.21) |
| EDWIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.94) | ($2,171.09) |
| EDWIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.94 | $2,171.09 |
| EDWIN CARLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.94) | ($2,154.90) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.593403) | ($17,714.67) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.593403 | $17,714.67 |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.593403) | ($17,724.38) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,000.0) | ($7,000.00) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 7,000.0 | $7,000.00 |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (7,000.0) | ($7,000.00) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.127825) | ($22,062.82) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.127825 | $22,062.82 |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.128) | ($233.64) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (11.99) | ($21,874.01) |
| EDWIN CARLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009825) | ($17.97) |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063614562422 | $209.06 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123883425422 | $290.48 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118015040956 | $0.00 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.520481393 | $20.23 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7226628019 | $1.08 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00104173215320999 | $0.00 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.96554039978 | $3.30 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47346313011 | $0.47 |
| EDWIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 98.448387391 | $98.45 |
| EDWIN CAUCAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.837715270067 | $5.92 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.0) | ($2.00) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.0 | $2.00 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2086364576) | ($500.00) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2086364576 | $500.00 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2086364576) | ($481.05) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05437857771) | ($108.44) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05437857771 | $108.44 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05437857771) | ($105.00) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (302.0) | ($302.00) |
| EDWIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134931404089771 | $3.71 |
| EDWIN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.853739950712 | $1.85 |
| EDWIN CHEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2021915178) | ($295.27) |
| EDWIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155575624976 | $0.46 |
| EDWIN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020337996527807 | $4.65 |
| EDWIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4117013) | ($12,842.48) |
| EDWIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.065232618) | ($16,823.24) |
| EDWIN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (166.329077) | ($4,914.85) |
| EDWIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (105.780499717) | ($6,094.01) |
| EDWIN CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,500.272143) | ($1,539.13) |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145802669739739 | $56.12 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034421333086 | $0.00 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030937249813161 | $87.65 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001140630812 | $0.00 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1188961176 | $7.49 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045871036058 | $0.05 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.51927107126324 | $46.05 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000044455808686 | $0.00 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8732754111562 | $64.13 |
| EDWIN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00020214383411 | $0.00 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9140711559) | ($26,758.12) |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9140711559 | $26,758.12 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007359361588) | ($1.24) |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007359361588 | $1.24 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (86.843321914) | ($86.84) |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 86.843321914 | $86.84 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (1.026412165) | ($1.03) |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 1.026412165 | $1.03 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (86.84) | ($86.84) |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0029752 | $86.84 |
| EDWIN CHEUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.91704635) | ($25,175.67) |
| EDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00531405396222369 | $184.79 |
| EDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007224013468205 | $0.02 |
| EDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0385546625951 | $1.04 |
| EDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01227485183801 | $0.01 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6816307334) | ($2,000.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6816307334 | $2,000.00 |
| EDWIN CHITAY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (0.679367) | ($1,986.74) |
| EDWIN CHITAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 1,986.135 | $1,986.74 |
| EDWIN CHITAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,580.0) | ($1,580.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6015970324) | ($1,149.85) |
| EDWIN CHITAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6015970324 | $1,149.85 |
| EDWIN CHITAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6029100155) | ($1,152.36) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.264864589 | $2,475.54 |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.829792684) | ($2,000.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05489378053) | ($60.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4833766761) | ($500.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01450130028) | ($15.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.5934160433 | $613.82 |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.93265956) | ($2,000.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0579797868) | ($60.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.375962233 | $2,458.75 |
| EDWIN CHITAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001595781143) | ($30.81) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05319270476) | ($1,027.00) |
| EDWIN CHITAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06618504884 | $1,277.85 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105904282411 | $2.79 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056677879965 | $115.69 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.92243046745999 | $7.92 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0492047270869999 | $0.04 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0351977450169999 | $0.31 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055310360323 | $0.01 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00304945864 | $0.01 |
| EDWIN CHITAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000029612611617 | $0.00 |
| EDWIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0240109819649999 | $725.10 |
| EDWIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095403389895 | $192.69 |
| EDWIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0107516987793 | $2.44 |
| EDWIN CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.014292015567 | $0.89 |
| EDWIN CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002895572268 | $0.00 |
| EDWIN CHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507380149759 | $0.05 |
| EDWIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129444961301 | $0.38 |
| EDWIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1729861368 | $3.17 |
| EDWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014936407788 | $0.00 |
| EDWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016630592295 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9125727131 | $1.83 |
| EDWIN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.32767270159999 | $7.33 |
| EDWIN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6568866008 | $1.66 |
| EDWIN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.287198431 | $21.63 |
| EDWIN CIGARROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.13738507056 | $0.47 |
| EDWIN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000059919146639999 | $0.00 |
| EDWIN COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018865387776 | $0.00 |
| EDWIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132008889533999 | $0.39 |
| EDWIN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034523986239 | $0.04 |
| EDWIN COREAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15980567) | ($6,250.00) |
| EDWIN COREAS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.15980567 | $6,250.00 |
| EDWIN COREAS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15980567) | ($6,239.72) |
| EDWIN COREAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.235194674) | ($3,500.00) |
| EDWIN COREAS | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.235194674 | $3,500.00 |
| EDWIN COREAS | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.235194674) | ($3,493.20) |
| EDWIN COREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162196135 | $50.56 |
| EDWIN COREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030671663949 | $63.80 |
| EDWIN COREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011174053817 | $0.00 |
| EDWIN COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0043915299215 | $0.32 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 3,998.97 | $3,998.97 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.664186 | $1,941.23 |
| EDWIN COSTELLO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,061.32 |
| EDWIN COSTELLO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.066542 | $2,221.07 |
| EDWIN COSTELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09791359) | ($3,079.36) |
| EDWIN COSTELLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.73868175) | ($3,240.29) |
| EDWIN COSTELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,659.683809) | ($4,659.68) |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081541591199312 | $27.08 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044505450837 | $0.05 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008981546505215 | $18.54 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.275689952634 | $48.28 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5782319237 | $3.50 |
| EDWIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0020165942312 | $0.64 |
| EDWIN COVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080073830192999 | $248.18 |
| EDWIN COVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015073339689 | $0.02 |
| EDWIN COVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 766.118069271 | $607.36 |
| EDWIN COVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33896785077 | $2.99 |
| EDWIN COVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.494505737 | $2.70 |
| EDWIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000052327041405 | $0.00 |
| EDWIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136572669906 | $0.40 |
| EDWIN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115784400834 | $0.85 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00155235676) | ($3.30) |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00155235676 | $3.30 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.297944572) | ($7,010.77) |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.297944572 | $7,010.77 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175865971603 1 | $47.64 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.363733195 | $42.31 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26524446049 | $2.34 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.155530127209999 | $17.08 |
| EDWIN CRUZ STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41281468342 | $2.54 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.3459634 | $4,072.25 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.44594432 | $17,864.08 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.37 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $23.98 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.98 | $39,636.10 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 19.41411057 | $58,146.81 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.353256654) | ($2,490.14) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($183.74) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (19.401473528) | ($35,537.49) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005442) | ($158.10) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004442) | ($129.07) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45231232) | ($13,140.39) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97894448) | ($28,431.25) |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019871945559107 | $68.90 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008638426873551 | $20.89 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034873835605578 | $119.71 |
| EDWIN CYRIL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0910785155936048 | $221.62 |
| EDWIN DAVID JAVIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| EDWIN DAVID JAVIER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| EDWIN DAVID JAVIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDWIN DAVID JAVIER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (4,989.0) | ($4,989.00) |
| EDWIN DAVID JAVIER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| EDWIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144649045173 | $42.81 |
| EDWIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523675938319999 | $104.53 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 250.5265 | $538.19 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (11.307477256) | ($379.98) |
| EDWIN DAVISON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETC | 11.307477256 | $379.98 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETC | (11.307477256) | ($352.94) |
| EDWIN DAVISON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | CEL | (10.0) | ($20.31) |
| EDWIN DAVISON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (23.942830862) | ($88.28) |
| EDWIN DAVISON | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | OMG | 23.942830862 | $88.28 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033509040506 | $9.92 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2362060248 | $7.31 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045652023862 | $0.89 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00306153673669999 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087498079472 | $0.01 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00151541127069999 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042597044123 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00146826596699999 | $0.01 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006949683837 | $0.01 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000039925560836 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71361853345 | $2.44 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045619751807 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0061623651948 | $0.68 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0959669887489999 | $0.59 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015726326974 | $0.04 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00168883932939999 | $0.13 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065336752612999 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25163354203 | $0.60 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12275660891 | $0.16 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25879190896 | $0.14 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01393122508546 | $0.49 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0018616973266 | $0.20 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00968381638317529 | $0.04 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000040127688224 | $0.00 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00686459393479999 | $0.01 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.027204553282 | $0.10 |
| EDWIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.51691150571 | $0.69 |
| EDWIN DAWETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039675811936 | $0.01 |
| EDWIN DAWETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25201757089 | $0.29 |
| EDWIN DAWETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036489822701 | $0.00 |
| EDWIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002838249798 | $0.00 |
| EDWIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107191568192 | $0.00 |
| EDWIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002176753776 | $0.00 |
| EDWIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00068535226961 | $0.00 |
| EDWIN DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000032444091389 | $0.00 |
| EDWIN DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05396046480701 | $0.05 |
| EDWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056369369287999 | $0.17 |
| EDWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051953715994 | $0.10 |
| EDWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044982575852 | $0.05 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 994.0 | $595.32 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.22176791 | $391.89 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SNX | 97.8 | $239.64 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LINK | 49.46200882 | $366.02 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.03769371997 | $70.78 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | XRP | 354.83888 | $141.99 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014711982281 | $0.46 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.947154276009 | $11.58 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108698598039999 | $1.56 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.273743632 | $15.58 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.8138164441 | $21.51 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05630052324 | $0.43 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2295249777 | $28.62 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38098935454 | $0.13 |
| EDWIN DE LEEUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.23430751363 | $1.48 |
| EDWIN DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000198871823399999 | $0.04 |
| EDWIN DE LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002112299548 | $0.00 |
| EDWIN DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.8131519850599 | $53.01 |
| EDWIN DEAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $2,024.15 |
| EDWIN DEAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.25) |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.941249652) | ($3,430.27) |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.941249652 | $3,430.27 |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001121489795) | ($33.75) |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001121489795 | $33.75 |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.941249652) | ($3,434.26) |
| EDWIN DEAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00112148) | ($33.55) |
| EDWIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010958160119625 | $0.37 |
| EDWIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178424697953369 | $42.09 |
| EDWIN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00066909086585 | $0.00 |
| EDWIN DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017467766519 | $52.12 |
| EDWIN DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040206326976 | $79.61 |
| EDWIN DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.2318183479999 | $15.25 |
| EDWIN DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7993922896 | $9.56 |
| EDWIN DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004157256542 | $127.66 |
| EDWIN DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5782060352 | $12.33 |
| EDWIN DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147627082649999 | $28.81 |
| EDWIN DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.295197761 | $186.30 |
| EDWIN DEJESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.296796978 | $28.78 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | MATIC | 318.07548354 | $188.20 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 6.55407796 | $291.87 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,931.83 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082578412346 | $20.62 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4151298205 | $1.32 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0299216283679999 | $1.11 |
| EDWIN DELGADO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02544240273 | $1.01 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (32.883803138) | ($16.02) |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 32.883803138 | $16.02 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041093149026 | $1.22 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12447000293771 | $0.10 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000763226260479999 | $0.00 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00976089486179999 | $0.58 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48727811053 | $0.02 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00115155121391 | $0.26 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.070247719728 | $0.11 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000026218538333 | $0.00 |
| EDWIN DOLATKHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.034700282244 | $0.07 |
| EDWIN DUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.3551956321 | $0.17 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110184092521 | $32.61 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027943797843 | $54.52 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.341457877 | $16.34 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.681589747 | $11.10 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87221506191 | $9.69 |
| EDWIN EDELENBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24117981198 | $2.13 |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.11) | ($3,384.87) |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.11 | $3,384.87 |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.75) | ($2,280.02) |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.75 | $2,280.02 |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4821242193) | ($1,464.64) |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4821242193 | $1,464.64 |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.342124219) | ($6,837.46) |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000170912653459999 | $5.06 |
| EDWIN EDGARDO ZEPEDA IRAHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002914121079662 | $8.79 |
| EDWIN ENSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.35065977279 | $13.68 |
| EDWIN ERWIN LARA CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014418734114 | $0.00 |
| EDWIN ERWIN LARA CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022678356222 | $0.04 |
| EDWIN ERWIN LARA CORREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002229072513502 | $0.09 |
| EDWIN ESPINOSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | PAXG | 0.0009998 | $1.85 |
| EDWIN ESPINOSA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | PAXG | 1.046615325 | $1,935.96 |
| EDWIN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116627868386 | $34.52 |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.059431868) | ($2,919.17) |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.059431868 | $2,919.17 |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02583471353) | ($961.53) |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02583471353 | $961.53 |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.335489039) | ($326.48) |
| EDWIN ESSARY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 3.335489039 | $326.48 |
| EDWIN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010893916854958 | $4.26 |
| EDWIN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004289125416061 | $12.54 |
| EDWIN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.056072196418 | $0.49 |
| EDWIN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.059154770236 | $0.01 |
| EDWIN ESSARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004383451220186 | $0.46 |
| EDWIN ESTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.974583089 | $47.97 |
| EDWIN ESTACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.451249373 | $19.38 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028098925646 | $0.91 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8253627022435 | $2.95 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041533450983 | $0.33 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.724413125 | $12.29 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.205322392 | $0.23 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0032443615299 | $0.83 |
| EDWIN ESTEBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00044702435093 | $0.03 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002575 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XLM | 363.0 | $67.94 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN EVELEENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | XLM | (362.77) | ($67.75) |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 67.529 | $67.75 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.003461 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (10.38) | ($10.38) |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | CEL | 5.012 | $10.38 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 475.0 | $83.53 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (475.0) | ($83.63) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 83.215 | $83.63 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.00026 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.003521 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 49.848 | $100.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0002784 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 105.425 | $200.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 52.296 | $100.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 106.395 | $200.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.004099 | $10.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 321.028 | $500.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (501.26) | ($501.26) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 319.396 | $501.26 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XLM | 205.9423531 | $28.18 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | XLM | (206.18) | ($28.21) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 28.023 | $28.21 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($8.28) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0002784 | $8.28 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (10.0) | ($7.85) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.003797 | $7.85 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 209.2032017 | $27.24 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | XLM | (209.0) | ($27.27) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 27.17 | $27.27 |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (6.0) | ($4.87) |
| EDWIN EVELEENS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0001518 | $4.87 |
| EDWIN EVELEENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 613.0 | $85.24 |
| EDWIN EVELEENS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (613.0) | ($84.98) |
| EDWIN EVELEENS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 84.685 | $84.98 |
| EDWIN EVELEENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($3.84) |
| EDWIN EVELEENS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.001996 | $3.84 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004138971379 | $0.09 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6650555598867 | $24.14 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005354709466 | $0.06 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.647288805 | $24.65 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000085141379331 | $0.00 |
| EDWIN EVELEENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000031991402336 | $0.00 |
| EDWIN FABIAN ORTIZ PINEDA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0128 | $490.24 |
| EDWIN FABIAN ORTIZ PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672737789099 | $50.67 |
| EDWIN FABRICIO MORA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1367909503991 | $0.14 |
| EDWIN FASTNACHT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15589355) | ($4,603.00) |
| EDWIN FASTNACHT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.15589355 | $4,603.00 |
| EDWIN FASTNACHT | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000093) | ($2.82) |
| EDWIN FASTNACHT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1558) | ($4,261.90) |
| EDWIN FASTNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022956391086 | $72.49 |
| EDWIN FASTNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028524678768 | $55.38 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | LINK | (25.9221) | ($351.43) |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0087969 | $351.43 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02082715 | $833.48 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (2,231.258) | ($2,088.73) |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0520552 | $2,088.73 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (509.927) | ($698.60) |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0174879 | $698.60 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.049976) | ($1,999.99) |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.660257 | $1,999.99 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 7.27474038 | $730.60 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0482303 | $1,993.22 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00509565 | $104.93 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00514732 | $110.49 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139699411696 | $40.89 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195748057616 | $37.50 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6528186544813 | $0.90 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.612648832803 | $1.53 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93402461605 | $10.38 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008147778494533 | $0.11 |
| EDWIN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.535230535929999 | $31.69 |
| EDWIN FLATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 92.541392733 | $316.16 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059788487521 | $0.02 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00526298859 | $10.27 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000033619973667 | $0.00 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0317383331 | $5.57 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.85907835019999 | $4.31 |
| EDWIN FONTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0018690004784 | $0.00 |
| EDWIN FRANCK EYAMBA-TSIMAT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00227925) | ($71.48) |
| EDWIN FRANCK EYAMBA-TSIMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018003137272 | $0.63 |
| EDWIN FRANCK EYAMBA-TSIMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0652264440039812 | $0.05 |
| EDWIN FUENTES ÇOTRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170855116567965 | $0.00 |
| EDWIN FUHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00896245778809999 | $0.01 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.02720021 | $3.01 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.16089565 | $224.32 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 10.313 | $187.15 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,134.360992 | $1,134.36 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00081477 | $32.56 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 48.1659311 | $6.91 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.02715462 | $3.04 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 47.67459286 | $6.84 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.02669645 | $2.93 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 45.63261204 | $6.37 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.02709013 | $3.06 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 49.3826046 | $6.92 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LTC | 0.0255838 | $2.75 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 45.18721539 | $6.12 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | LTC | 0.02713457 | $2.85 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DOGE | 49.08636221 | $6.27 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LTC | 0.02717778 | $2.84 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | DOGE | 44.49457813 | $6.28 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LTC | 0.02682414 | $2.70 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | DOGE | 51.02556972 | $6.98 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.02654317 | $2.68 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOGE | 49.99560304 | $6.51 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LTC | 0.02574785 | $2.56 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | DOGE | 51.25335725 | $6.74 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LTC | 0.02600105 | $2.60 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 49.59935424 | $6.75 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 0.02553206 | $2.46 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | DOGE | 47.75769765 | $6.13 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.68) | ($1.68) |
| EDWIN GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.68 | $1.68 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| EDWIN GARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LTC | 0.02559619 | $2.42 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOGE | 46.74590494 | $5.70 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LTC | 0.02606209 | $2.04 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 49.94710697 | $5.38 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 0.02557605 | $1.71 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOGE | 48.58469456 | $4.34 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | LTC | 0.02640006 | $1.85 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 46.02265498 | $4.03 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LTC | 0.02758127 | $1.92 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | DOGE | 48.9727867 | $4.38 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LTC | 0.02736874 | $1.99 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOGE | 49.30359506 | $4.13 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | LTC | 0.02779975 | $2.01 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | DOGE | 50.32309073 | $4.21 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | LTC | 0.02827791 | $1.98 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOGE | 49.01428253 | $4.22 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | LTC | 0.02801129 | $1.95 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | DOGE | 54.23859443 | $4.56 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 0.02736876 | $1.86 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOGE | 51.52460754 | $4.00 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | LTC | 0.02644334 | $1.63 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | DOGE | 47.25451051 | $3.80 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | LTC | 0.0264089 | $1.75 |
| EDWIN GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOGE | 49.19800163 | $4.31 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | LTC | 0.02247383 | $1.55 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOGE | 42.1689859 | $3.41 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | LTC | 0.02345085 | $1.51 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | DOGE | 51.84773061 | $4.15 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | LTC | 0.02856007 | $1.79 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 54.69482371 | $4.56 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LTC | 0.02858013 | $1.74 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOGE | 45.1264268 | $3.66 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | LTC | 0.02692199 | $1.66 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (126.06114722) | ($10.00) |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOGE | (1,189.99619751) | ($95.32) |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.68) | ($1.68) |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.68 | $1.68 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| EDWIN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOGE | 48.45096156 | $3.84 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LTC | 0.02753973 | $1.57 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | DOGE | 55.66947704 | $3.76 |
| EDWIN GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | LTC | 0.02783127 | $1.27 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049530796562 | $1.47 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016724605672 | $32.63 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.554369632 | $33.74 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0855944486 | $3.19 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.256675113514 | $0.18 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.893436068 | $61.13 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000306884472058 | $0.07 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00135718310949999 | $0.10 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.08099675342 | $0.12 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0442570552294 | $0.02 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021587891777 | $0.64 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007176149 7029 | $14.00 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.455338345 | $17.01 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000593855517931 | $17.42 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140723316519 | $27.35 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.456835764 | $25.46 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.94773355 | $19.65 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3642441991 | $5.25 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209251072483999 | $2.22 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000004468657260 5 | $0.00 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031067084254 | $0.23 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.02703036 61 | $13.62 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244012805879 | $1.38 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.30693458857 | $22.97 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000578 6228322 | $0.13 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40384420268 | $0.21 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000093045086273 | $0.01 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000773305017 23 | $0.05 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.4842888081 | $0.23 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062254955 61 | $1.84 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000918659758 6 | $1.79 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003587557903 2 | $0.00 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7359658526 | $1.86 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.552281977099999 | $0.29 |
| EDWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.1712605844 4 | $0.49 |
| EDWIN GARCIA MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017429782203999 | $0.00 |
| EDWIN GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036626986705 | $1.08 |
| EDWIN GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22499972059 | $7.90 |
| EDWIN GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.04524896 94 | $4.05 |
| EDWIN GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27936482671 | $2.28 |
| EDWIN GEBOERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00302998477869999 | $0.96 |
| EDWIN GEORGE RAINBOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,539.1442696279 4 | $4,880.27 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.027838 | $84.19 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 5.095 | $15,457.26 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($23,738.46) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $23,738.46 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,765.06) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,765.06 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006812) | ($20.16) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (11.993188) | ($35,502.89) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.14130571) | ($6,331.31) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.14130571 | $6,331.31 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.14130571) | ($6,351.84) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,483.50) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $19,483.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000518) | ($20.00) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000519) | ($20.04) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.498963) | ($19,248.05) |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00447755367069999 | $158.71 |
| EDWIN GIOVANI CHO LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02823547967413 | $84.74 |
| EDWIN GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016121154492 | $47.90 |
| EDWIN GOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015064217231 | $29.39 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.063671) | ($2,503.10) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.063671 | $2,503.10 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000071) | ($2.80) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.0636) | ($2,506.63) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($19,807.63) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.5 | $19,807.63 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($39,865.32) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.0 | $39,865.32 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,875.77) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.5) | ($59,560.82) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.5 | $59,560.82 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.5) | ($19,759.86) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000495) | ($38,920.57) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.000000495 | $38,920.57 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($39,053.34) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($38,735.72) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | BTC | (1.0) | ($38,748.63) |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00433474718930129 | $173.52 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043062281503 | $0.00 |
| EDWIN GOICOCHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04310752387891 | $0.04 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013940639191 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009358922631 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0189291133029999 | $0.02 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00131365561323 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097393647792 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030521480619 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000327124880379999 | $0.00 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0054521819802 | $0.01 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045471091921 | $90.40 |
| EDWIN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.5185760369999 | $21.02 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10812468 | $327.43 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02639265 | $1,057.29 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.487587846) | ($99.91) |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.487587846 | $99.91 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 10,374.720279 | $8,030.30 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (10,374.720279) | ($8,019.24) |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ADA | 10,374.720279 | $8,019.24 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOT | 449.93209798 | $6,501.52 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (449.93209798) | ($6,515.06) |
| EDWIN GONZALEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | DOT | 449.93209798 | $6,515.06 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018199977314 | $0.02 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010921399446 | $0.00 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000440597802895 | $12.78 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.98928060056 | $100.44 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001439553932857 | $2.69 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.718881134 | $43.76 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.24070064003 | $62.96 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48655252835 | $4.30 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022646698817 | $1.66 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08387101804 | $3.70 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023253718955 | $70.25 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016698081607 | $32.57 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0221622294299999 | $1.62 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020644998372 | $0.06 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016756445406 | $0.02 |
| EDWIN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.040998334286 | $0.04 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01240686) | ($389.78) |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01240686 | $389.78 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012364) | ($365.01) |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068511455806 | $20.81 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024252815202 | $4.73 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.44487629379999 | $1.94 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55208484 | $0.97 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114435564972999 | $1.27 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00474571340409999 | $0.35 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0516666748509999 | $2.04 |
| EDWIN GONZALEZ MONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009051423965 | $0.52 |
| EDWIN GREENE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.835915184) | ($45,795.88) |
| EDWIN GREENE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.835915184 | $45,795.88 |
| EDWIN GREENE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02430979343) | ($43.60) |
| EDWIN GREENE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02430979343 | $43.60 |
| EDWIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158390962727 | $0.47 |
| EDWIN GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106965947704866 | $293.14 |
| EDWIN GREGORIO RAFAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023713543022 | $0.05 |
| EDWIN GROßMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052217398713 | $16.20 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (800.0) | ($800.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 800.0 | $800.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.82) | ($5.82) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (671.25) | ($671.25) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.86) | ($98.86) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.12045 | $5,000.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003158204862) | ($12.52) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,330.709843563) | ($13,089.14) |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,330.709843563 | $13,089.14 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (10,241.368) | ($10,958.26) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 10,938.547 | $10,958.26 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (10,962.617) | ($10,962.62) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1201341795) | ($4,663.49) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1201341795 | $4,663.49 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.365704083) | ($9,930.34) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.365704083 | $9,930.34 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (3.365704) | ($9,918.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 9,898.493 | $9,918.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (9,898.493) | ($9,898.49) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 9,898.493 | $9,898.49 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.971609925) | ($8.62) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.577765517) | ($7.77) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.2962) | ($100.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.2962 | $100.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (43.4375) | ($93.83) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.654166667) | ($20.85) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,708.63535949) | ($5,405.51) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,708.63535949 | $5,405.51 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (125.127930529) | ($1,391.49) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 125.127930529 | $1,391.49 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LINK | (125.1278) | ($1,391.49) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,382.869 | $1,391.49 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (1,029.565) | ($1,100.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 1,099.297 | $1,100.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (6,621.529) | ($5,300.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 5,281.956 | $5,300.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,764.122) | ($7,764.12) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,764.122 | $7,764.12 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (1.11835013) | ($29.10) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (8.075294996) | ($210.12) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (268.058149729) | ($6,975.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 300.225976541 | $7,812.02 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,548.105901662) | ($11,500.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (2.57927905) | ($19.16) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,889.848646737 | $14,038.61 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (46.520555421) | ($345.57) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (111.927340577) | ($46.34) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,661.401862525) | ($4,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 10,766.07272788 | $4,457.35 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (293.199876093) | ($121.39) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (292.681423486) | ($1,858.18) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 292.681423486 | $1,858.18 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (282.3179) | ($1,900.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,859.293 | $1,900.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2364217478) | ($6,751.21) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2364217478 | $6,751.21 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,859.29) | ($8,859.29) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3105182 | $8,859.29 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.6952 | $20,000.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.206952786) | ($34,431.26) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,303.517364) | ($1,025.41) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,303.517364 | $1,025.41 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,239.192029695) | ($999.13) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,239.192029695 | $999.13 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (749.281764193) | ($604.13) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.124846268) | ($11.89) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (123.622605052) | ($93.92) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (248.582074515) | ($10,339.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | SOL | 310.442068709 | $12,911.87 |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.0374617) | ($43.15) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | SOL | (7.488586086) | ($311.46) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (53.557914689) | ($2,280.05) |
| EDWIN H DANIEL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 53.557914689 | $2,280.05 |
| EDWIN H DANIEL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (127.078320479) | ($99.04) |
| EDWIN H DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.773109658) | ($18,000.00) |
| EDWIN H DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4483269453) | ($546.26) |
| EDWIN H DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1711218535) | ($208.50) |
| EDWIN H DANIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 17.978745753 | $21,905.84 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006653462757694 | $24.44 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.069086363871 | $114.19 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022215885392862 | $48.30 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 457.158504609999 | $457.16 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.7566702137 | $63.45 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.50513691953 | $19.89 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.176779810904272 | $2.20 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13257360995 | $0.13 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006100652776506 | $0.30 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139715693676999 | $0.02 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00053560562253 | $0.00 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043640739876 | $0.37 |
| EDWIN H DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000040888248358 | $0.00 |
| EDWIN H VAN ARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176681373659999 | $5.23 |
| EDWIN H VAN ARKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026166816153 | $0.05 |
| EDWIN HADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002118540716 | $63.77 |
| EDWIN HADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7868541063 | $30.69 |
| EDWIN HADIPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00802814388589999 | $15.66 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (29.656253291) | ($62.13) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 29.656253291 | $62.13 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.655864404) | ($18.14) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $511.62 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.007 | $251.07 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001958039704) | ($0.68) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001958039704 | $0.68 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0377 | $1,285.00 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0149045 | $513.67 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.06907642255) | ($2,382.80) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,694.0 | $1,694.00 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 3,300.0 | $3,300.00 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (120.9) | ($120.90) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,830.0) | ($4,830.00) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2109630924 | $5,988.61 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.06907642255 | $1,960.87 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2109631161) | ($5,942.51) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2109631161 | $5,942.51 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.41) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28358719) | ($8,647.99) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,650.0 | $1,650.00 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,692.1) | ($1,692.10) |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012836789317 | $0.00 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13135722393586 | $0.28 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013859039406 | $0.01 |
| EDWIN HANDSCHUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014836855409 | $0.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 37,859.133472 | $37,859.13 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,253.292021689 | $29,071.18 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,900.0) | ($15,900.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | UNI | 3,782.28730931 | $24,906.26 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 8,043.793858561 | $8,301.17 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (194.933641827) | ($201.17) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,848.86021673399) | ($8,100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 259.672812257 | $14,950.05 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (6.513512092) | ($375.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (217.117069717) | ($12,500.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.44166553) | ($13,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.44166553 | $13,000.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.44) | ($12,885.50) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 12,784.254 | $12,885.50 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 11,168.831168831 | $6,426.71 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($13,555.49) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $13,555.49 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.5) | ($13,476.01) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 13,615.801 | $13,476.01 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (23,000.0) | ($23,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 560.189977471 | $31,596.19 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (743.023557926) | ($46,483.55) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 743.023557926 | $46,483.55 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (740.999575835) | ($46,480.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 11,620.0 | $11,620.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 35,975.078091 | $35,975.08 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 6,487.823471 | $6,487.82 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (53,500.0) | ($53,500.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | ETH | 50.110876168 | $88,489.99 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7607597636) | ($750.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.358658786) | ($25,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.666457478 | $31,218.58 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7607597636) | ($750.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.358658786) | ($25,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.666457478 | $31,218.58 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.42536638) | ($25,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.703731016 | $31,173.33 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7627609914) | ($750.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.561537714) | ($1,500.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (52.051257129) | ($50,000.00) |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 64.371934617 | $61,835.14 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067703159489 | $171.53 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 396.939799245277 | $707.43 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2638821192836 | $345.82 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000340136913499999 | $0.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 122.220452914 | $69.30 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.967730111 | $63.14 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053847380238 | $0.01 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 104.481215947 | $13.12 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 49.365798541 | $125.33 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1915369017 | $26.57 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 14.39660911 | $72.92 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0865918013319999 | $0.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0353286464479999 | $5.22 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 29.42433664 | $32.88 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.112617710409999 | $5.78 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.817428309 | $7.72 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41894367365 | $0.39 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 14.724489295 | $5.16 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.33075264872 | $6.11 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038008634908 | $2.92 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000033811548603 | $0.00 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000024537234607 | $0.04 |
| EDWIN HAROLD SAVAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.8944352095 | $4.98 |
| EDWIN HEIDEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0060139 | $184.87 |
| EDWIN HEIDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.006013) | ($189.69) |
| EDWIN HEIDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 290.063 | $189.69 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00126241 | $39.90 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($40.02) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 66.022 | $40.02 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (27.104) | ($15.00) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0005027 | $15.00 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050301) | ($14.94) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (9.716) | ($5.00) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4.993 | $5.00 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (316.645) | ($163.27) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 163.135 | $163.27 |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (168.0) | ($168.00) |
| EDWIN HEIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | SOL | 5.11369 | $168.00 |
| EDWIN HEIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09854205393333 | $0.77 |
| EDWIN HEINRICHCATHARINA ELMENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115053380046 | $3.41 |
| EDWIN HEINRICHCATHARINA ELMENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6077198524 | $2.27 |
| EDWIN HEINRICHCATHARINA ELMENDORP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.042747805587 | $2.56 |
| EDWIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013027002877 | $0.00 |
| EDWIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026404334735 | $0.00 |
| EDWIN HELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065469388617 | $0.00 |
| EDWIN HERMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (31.99316) | ($72,792.17) |
| EDWIN HERMANS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00012972) | ($29,502.83) |
| EDWIN HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 343.543792101572 | $621.98 |
| EDWIN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022811382863 | $0.04 |
| EDWIN HERNÁNDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00872733 | $348.80 |
| EDWIN HERNÁNDEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00167734 | $67.98 |
| EDWIN HERNÁNDEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000686) | ($20.11) |
| EDWIN HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039243417904 | $11.53 |
| EDWIN HO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00096746 | $38.65 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033670288908 | $102.90 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025568808061 | $49.89 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102770562817 | $0.01 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7040866015 | $30.05 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64378920451 | $38.32 |
| EDWIN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.31979652798 | $12.65 |
| EDWIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096648659002 | $2.86 |
| EDWIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18669745288589 | $2.55 |
| EDWIN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0614859872 | $123.21 |
| EDWIN HUGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.463608137289999 | $0.37 |
| EDWIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029661961184 | $0.01 |
| EDWIN HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000272376960409999 | $0.00 |
| EDWIN INGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000417653879159999 | $0.00 |
| EDWIN JACOB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,176.0) | ($1,176.00) |
| EDWIN JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.299987) | ($2,500.30) |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092816844558 | $27.47 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.252987202 | $10.51 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018786008149 | $0.01 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.081900521421 | $0.72 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.291007133746 | $23.29 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0897069414689999 | $9.85 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022534178428 | $7.17 |
| EDWIN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.42302547653 | $0.65 |
| EDWIN JACOB MILLER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01399057 | $412.74 |
| EDWIN JACOB MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623576226 | |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 30.9517 | $2,497.80 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 11.95 | $965.44 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.209996) | ($19.99) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LUNC | (42.691704) | ($4,063.82) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1259824983) | ($10.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1259824983 | $10.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10.567504) | ($10.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10.567504 | $10.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1259824983) | ($9.51) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (10.567504) | ($9.62) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (26.516547331) | ($2,000.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 26.516547331 | $2,000.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (26.516547331) | ($1,987.46) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34,000.0) | ($34,000.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34,000.0 | $34,000.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (33,990.0) | ($33,990.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.05381067 | $2,130.97 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.453338371) | ($100.66) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.453338371 | $100.66 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,585.28 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 8.5 | $623.87 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.26 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 30.0 | $2,177.26 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (38.6) | ($2,794.91) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 38.6 | $2,794.91 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XTZ | 249.5 | $725.50 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $29.41 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 11.41 | $33,563.15 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (11.42) | ($33,542.98) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 11.42 | $33,542.98 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $268.73 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 7.2931301 | $19,618.74 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,000.0) | ($22,000.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,000.0 | $22,000.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.32) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8819637343) | ($25,825.56) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8819637343 | $25,825.56 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9747744) | ($28,120.29) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,990.0) | ($21,990.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 89.9 | $816.29 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (89.9) | ($820.59) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | DOT | 89.9 | $820.59 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 1,076.0 | $669.35 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,076.0) | ($669.35) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,076.0 | $669.35 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | AVAX | 20.99 | $659.30 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (20.99) | ($658.04) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 20.99 | $658.04 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 4.99 | $229.69 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (4.99) | ($229.15) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | SOL | 4.99 | $229.15 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (23,000.0) | ($23,000.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.059947003) | ($59,576.38) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.059947003 | $59,576.38 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($102.53) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (34.8) | ($71,333.04) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 50.1 | $507.19 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | AVAX | 20.5 | $622.13 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 678.0 | $440.06 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,904.152588652) | ($24,904.15) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,904.152588652 | $24,904.15 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (24,884.152588) | ($24,884.15) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,472.511750085) | ($2,999.01) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,472.511750085 | $2,999.01 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (43.164261) | ($19.98) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ADA | (6,429.347489) | ($2,960.01) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.857003) | ($19.90) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (165.193303486) | ($3,836.82) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 165.193303486 | $3,836.82 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011439) | ($19.91) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (184.836300486) | ($4,273.29) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02445450674) | ($42.60) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02445450674 | $42.60 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.61609261) | ($2,810.74) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,769.007251103) | ($8,097.24) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,769.007251103 | $8,097.24 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (50.1) | ($482.87) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 50.1 | $482.87 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (14,447.007251103) | ($8,818.17) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 14,447.007251103 | $8,818.17 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,465.54245) | ($8,668.88) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,465.54245 | $8,668.88 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.373493) | ($19.99) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (14,432.16896) | ($8,634.25) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | XTZ | (249.5) | ($489.08) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | XTZ | 249.5 | $489.08 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (625.6038198) | ($5,943.24) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 625.6038198 | $5,943.24 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | DOT | (2.212389) | ($19.96) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004603995751) | ($13.45) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004603995751 | $13.45 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36.623220871) | ($36.62) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36.623220871 | $36.62 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (36.623221) | ($36.62) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0004604) | ($13.44) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (623.391430839) | ($5,448.44) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (249.5) | ($501.50) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 249.5 | $501.50 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.526249873) | ($2,041.62) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.526249873 | $2,041.62 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (85.432101413) | ($212.73) |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 85.432101413 | $212.73 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309669746127886 | $118.16 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.99280818139 | $100.52 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0973174416966433 | $263.09 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.421700285731 | $623.42 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.59916685951 | $130.42 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.2338712441069 | $25.25 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.305871902062 | $93.50 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9543679013212 | $7.50 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.48305153611672 | $31.95 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1090125244024 | $55.26 |
| EDWIN JARED VELDHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.143662518139599 | $0.31 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | AAVE | (508.0) | ($86,433.33) |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (28.501918645) | ($67,138.34) |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (3.21756715) | ($101,671.90) |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (4,348.0) | ($4,691.94) |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (508.937708044) | ($3,570.91) |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744705174248 | $281.47 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 687.449181791 | $864.02 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12440761862344 | $351.10 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.342317463 | $23.34 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82023984546085 | $9.73 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3922547158 | $1.39 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94225857211 | $0.14 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017375079891 | $0.13 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39975023081 | $1.37 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.3700077213181 | $236.25 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00120904007689 | $0.01 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016074837721 | $0.36 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.09824331275 | $0.05 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0084883383099 | $0.20 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00042736434049 | $0.00 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0111738889859 | $0.02 |
| EDWIN JEFFREY JR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 143.971664307 | $143.97 |
| EDWIN JESUS HUAMAN PALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120554580355 | $0.36 |
| EDWIN JESUS HUAMAN PALLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6224623844 | $7.62 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 230.876551083 | $137.58 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 377.879066 | $219.95 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | LINK | 1.84729683 | $13.77 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MANA | 270.67147819 | $257.18 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.10647301 | $3,145.21 |
| EDWIN JESUS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002448475269 | |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1,992.175130902) | ($1,992.18) |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1,992.175130902 | $1,992.18 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.16) | ($44.16) |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1,948.015130902) | ($1,948.02) |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | CEL | 0.0079 | $0.01 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 27.72537859 | $27.73 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | MCDAI | 4,384.495314987 | $4,384.50 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (4,410.0) | ($4,410.00) |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.2255726605 | $6,361.05 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000180664165706 | $0.00 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016215806504391 | $18.54 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0089303420547 | $0.01 |
| EDWIN JOED BAEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.601277256933 | $7.60 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3998233455) | ($11,668.51) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3998233455 | $11,668.51 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003386) | ($99.94) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39643734) | ($11,712.74) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (27.125166744) | ($568.27) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 27.125166744 | $568.27 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETC | (27.125166744) | ($564.60) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002635699349) | ($7.89) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002635699349 | $7.89 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026357) | ($7.88) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003037950091) | ($0.87) |
| EDWIN JOHNSTON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003037950091 | $0.87 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183185639335571 | $67.06 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00264658119719999 | $0.00 |
| EDWIN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.07753633421541 | $2.25 |
| EDWIN JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $237.87 |
| EDWIN JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 19.9 | $47,882.19 |
| EDWIN JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (19.981810519) | ($48,000.00) |
| EDWIN JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.65) | ($6.65) |
| EDWIN JONG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| EDWIN JONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EDWIN JONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| EDWIN JONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (11,500.0) | ($11,500.00) |
| EDWIN JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| EDWIN JONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| EDWIN JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $146.73 |
| EDWIN JONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 4.9 | $7,189.18 |
| EDWIN JONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $121.82 |
| EDWIN JONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 11.5 | $14,089.46 |
| EDWIN JONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (16.326815681) | ($19,987.96) |
| EDWIN JONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.65) | ($6.65) |
| EDWIN JONG | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.03) | ($10.03) |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4546101545 | $0.53 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047014829564 | $7.57 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.80963559947 | $32.81 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 264.401550482 | $209.61 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48837841418 | $0.49 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 23.344130799 | $79.75 |
| EDWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 5.826065015 | $5.72 |
| EDWIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000345706653912 8 | $0.00 |
| EDWIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026430787014 | $0.00 |
| EDWIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091877067867999 | $0.00 |
| EDWIN JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000195735014639999 | $0.00 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.221406697) | ($49,509.33) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.221406697 | $49,509.33 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.221406) | ($50,096.74) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111329911) | ($33.12) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111329911 | $33.12 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,457.89) | ($41,457.89) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,457.89 | $41,457.89 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (41,457.89) | ($41,457.89) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001113) | ($33.04) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,893.42) | ($70,893.42) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,893.42 | $70,893.42 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (70,893.42) | ($70,893.42) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70,000.0) | ($70,000.00) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70,000.0 | $70,000.00 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01289979349) | ($21.67) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01289979349 | $21.67 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (70,000.0) | ($70,000.00) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0129) | ($21.63) |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000646938978855 | $0.24 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932443083436753 | $263.03 |
| EDWIN JOSEPH SABEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,420.367842977 | $3,420.37 |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (37.19) | ($37.19) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.4815736839) | ($15,159.38) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01735070648) | ($520.66) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11,403.257702) | ($11,403.26) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001270976957) | ($39.05) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01240517605) | ($264.59) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01351409683) | ($261.04) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.05476414827) | ($1,057.83) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.811957512) | ($35,000.00) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.223716245 | $42,953.58 |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001920010989) | ($37.50) |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00395408220769999 | $123.15 |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.43077131634 | $100.52 |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014507059599 | $0.03 |
| EDWIN JR URRUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.655929354759 | $82.66 |
| EDWIN KAH HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096320481104 | $0.00 |
| EDWIN KAH HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089580154018 | $0.00 |
| EDWIN KAH HAO KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00036349865061 | $0.00 |
| EDWIN KAMAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025419531045 | $0.50 |
| EDWIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239495242479999 | $72.43 |
| EDWIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04106195802 | $81.37 |
| EDWIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023145854781 | $0.02 |
| EDWIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00015016923533 | $0.00 |
| EDWIN KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000246004017349999 | $0.01 |
| EDWIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072750231934 | $0.22 |
| EDWIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.074344507381 | $0.07 |
| EDWIN KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5418910228) | ($16,877.20) |
| EDWIN KNITOWSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5418910228 | $16,877.20 |
| EDWIN KNITOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.041891) | ($1,266.99) |
| EDWIN KNITOWSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50000002) | ($15,188.50) |
| EDWIN KNITOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021427378910828 | $80.27 |
| EDWIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019127275113 | $0.57 |
| EDWIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09680850876999 | $1.28 |
| EDWIN KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 245.912958227999 | $245.91 |
| EDWIN KOH WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000931056816399999 | $0.00 |
| EDWIN KOH WEI JIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000057686021686 | $0.00 |
| EDWIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137852698879999 | $4.08 |
| EDWIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150921793539999 | $0.02 |
| EDWIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014881301911 | $0.03 |
| EDWIN KWOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021663151399 | $0.00 |
| EDWIN L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039412718814 | $0.00 |
| EDWIN L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038796893978 | $0.00 |
| EDWIN L | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00425167438879999 | $8.30 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432011923579999 | $1.28 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049900679519 | $0.01 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.4596055 | $16.22 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0413900609769999 | $0.37 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.7042952048 | $1.27 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021305336327 | $0.00 |
| EDWIN LACOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.350257905 | $4.61 |
| EDWIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021788191839 | $0.03 |
| EDWIN LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013558940668 | $0.99 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000324791613289999 | $0.96 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030333222665 | $0.59 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025588388496 | $0.00 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000090780502087 | $0.01 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.08916921167 | $0.04 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045260390465 | $0.01 |
| EDWIN LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000070872639996 | $0.01 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75473440325 | $1.77 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000528158933039999 | $0.10 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.578271864 | $28.21 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.6973789177 | $96.65 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9547065567 | $17.26 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1412557429 | $1.63 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.070146080751 | $0.03 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.032041849495 | $0.00 |
| EDWIN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.029450857174 | $6.67 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.4 | $4,259.99 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.4) | ($4,043.08) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.996556304) | ($17,030.00) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.996556304 | $17,030.00 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (5.996556304) | ($17,025.32) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.402149831) | ($9,700.00) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.402149831 | $9,700.00 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.402149831) | ($9,659.06) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9972086049) | ($30,118.11) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9972086049 | $30,118.11 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (2.03251774) | ($60,792.34) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 2.03251774 | $60,792.34 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.06867813) | ($30,628.78) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.06867813 | $30,628.78 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,383.146099425) | ($4,383.15) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,383.146099425 | $4,383.15 |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.9972086) | ($29,508.03) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (14.06867813) | ($29,712.68) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,383.146099) | ($4,383.15) |
| EDWIN LAYNG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | WBTC | (2.03251774) | ($59,824.50) |
| EDWIN LAYNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,047.393597212) | ($544.45) |
| EDWIN LAYNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,047.393597212 | $544.45 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338135146963789 | $129.78 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092402523653622 | $264.55 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.508550863409 | $27.51 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.048251005074 | $11.77 |
| EDWIN LAYNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0055991159437863 | $211.66 |
| EDWIN LEE CHANG LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| EDWIN LEE CHANG LIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 99.2 | $99.20 |
| EDWIN LEE CHANG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.746756371199999 | $0.75 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
TOPMARKER
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22632399 | $9,000.00 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22632399) | ($8,988.91) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25094102) | ($10,000.00) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25094102 | $10,000.00 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25094102) | ($9,791.97) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (206.634696076) | ($206.63) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 206.634696076 | $206.63 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.39073167) | ($16,000.00) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.39073167 | $16,000.00 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39073167) | ($15,975.06) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (206.634696) | ($206.63) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.125067924) | ($0.13) |
| EDWIN LIMANTARA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.125067924 | $0.13 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00823304735459999 | $258.88 |
| EDWIN LIMANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.397422128415529 | $0.40 |
| EDWIN LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019518520135 | $58.54 |
| EDWIN LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04428987976 | $87.98 |
| EDWIN LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 368.75260941 | $368.75 |
| EDWIN LLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000081355078176 | $0.01 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345254698569999 | $0.01 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149334329463 | $4.42 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00303019048499999 | $5.91 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.43213139389999 | $1.93 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10704723125 | $1.19 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0288484275709999 | $1.72 |
| EDWIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029949859368 | $1.19 |
| EDWIN LUM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001030387483) | ($4.13) |
| EDWIN LUM | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.17) | ($4.17) |
| EDWIN LUM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| EDWIN LUM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| EDWIN LUM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.16) | ($0.16) |
| EDWIN LUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| EDWIN LUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.690871564) | ($5,000.00) |
| EDWIN LUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.140843794) | ($150.13) |
| EDWIN LUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003921568627) | ($4.18) |
| EDWIN LUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 5.709526515 | $6,085.78 |
| EDWIN LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008823313368) | ($8.27) |
| EDWIN LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.160300613) | ($150.25) |
| EDWIN LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.334530452) | ($5,000.00) |
| EDWIN LUM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.553294669 | $6,142.34 |
| EDWIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026533938111 | $80.53 |
| EDWIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034173739866 | $0.00 |
| EDWIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027500165682 | $49.79 |
| EDWIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045092680705 | $3.30 |
| EDWIN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4637830987 | $1.46 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026618190326 | $7.88 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034274851393 | $0.00 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13,558.760637935 | $13,558.76 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 131.982563986 | $104.63 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001308118852 | $0.00 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0015233720408 | $0.01 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000023414858168 | $0.00 |
| EDWIN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000097714050665 | $0.00 |
| EDWIN MAN CHUNG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044011228544 | $0.00 |
| EDWIN MARIO LANDEROSMORELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024435328843 | $0.48 |
| EDWIN MARQUEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.02670416 | $975.88 |
| EDWIN MARQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4603049949) | ($13,655.76) |
| EDWIN MARQUEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4603049949 | $13,655.76 |
| EDWIN MARQUEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48700915) | ($14,857.26) |
| EDWIN MARQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003658452632) | ($11.02) |
| EDWIN MARQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003658452632 | $11.02 |
| EDWIN MARQUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00036585) | ($11.06) |
| EDWIN MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181207900835269 | $68.14 |
| EDWIN MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143940602483 | $0.43 |
| EDWIN MARQUINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.839295421 | $20.48 |
| EDWIN MARTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.800565554) | ($3,525.38) |
| EDWIN MARTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.800565554 | $3,525.38 |
| EDWIN MARTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1017754565) | ($2,935.04) |
| EDWIN MARTE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1017754565 | $2,935.04 |
| EDWIN MARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050419) | ($100.01) |
| EDWIN MARTE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,475.59) |
| EDWIN MARTE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.750146554) | ($3,588.78) |
| EDWIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005540148872259 | $20.60 |
| EDWIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009392364787744 | $25.79 |
| EDWIN MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.14915881619999 | $4.49 |
| EDWIN MDLULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7885815805344 | $0.74 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $12.90 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 4,406.45992993 | $5,726.30 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | MATIC | (3,078.088) | ($4,001.51) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4,003.753 | $4,001.51 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.93) | ($1,300.93) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 13.41739 | $1,300.93 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 1.75314 | $170.00 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,532.82) | ($2,532.82) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0651695 | $2,532.82 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.032585) | ($1,267.70) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 13.04882 | $1,267.70 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $19.65 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 4.81075369 | $473.38 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,338.371) | ($1,766.65) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,755.133 | $1,766.65 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,755.13) | ($1,755.13) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | MATIC | 1,346.887 | $1,755.13 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.988072202 | $97.33 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.003379371256 | $9.82 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.003379) | ($9.82) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | BTC | 0.0002486 | $9.82 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002487) | ($97.97) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.99682 | $97.97 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (1,216.191) | ($1,400.00) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0357321 | $1,400.00 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (50.09374) | ($4,634.62) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1195106 | $4,634.62 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (65.348) | ($72.54) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0018743 | $72.54 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | LUNC | (20.54451) | ($1,662.04) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,648.698 | $1,662.04 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.187328) | ($7,239.98) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 7,172.211 | $7,239.98 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | MATIC | (62.768) | ($65.00) |
| EDWIN MEIJER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 64.528 | $65.00 |
| EDWIN MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EDWIN MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | SOL | 11.65039 | $1,000.00 |
BOTTOMMARKER

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN MEIJER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (95.1126) | ($3,761.70) |
| EDWIN MEIJER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 3,738.223 | $3,761.70 |
| EDWIN MEIJER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (3,738.23) | ($3,738.23) |
| EDWIN MEIJER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 95.06252 | $3,738.23 |
| EDWIN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.7527914918135 | $61.09 |
| EDWIN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019971726063 | $0.00 |
| EDWIN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0039442059711 | $0.00 |
| EDWIN MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00049192074338 | $0.01 |
| EDWIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028766972332 | $0.85 |
| EDWIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017738126887 | $0.35 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.27130726 | $842.46 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000715357086729999 | $6.72 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00363737710044999 | $6.83 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0560638281 | $8.76 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.817207863523 | $23.42 |
| EDWIN MENJIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0322000249954999 | $3.41 |
| EDWIN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0173742639939999 | $0.01 |
| EDWIN MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058672801578 | $0.20 |
| EDWIN MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105386792995 | $0.21 |
| EDWIN METSELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040622387638 | $0.00 |
| EDWIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018318818219 | $0.00 |
| EDWIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113858196053 | $0.02 |
| EDWIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000002918504978 | $0.00 |
| EDWIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056222344266 | $173.58 |
| EDWIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074178112592 | $149.21 |
| EDWIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 397.950580417 | $397.95 |
| EDWIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.529061054 | $17.29 |
| EDWIN MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.17136877087 | $10.34 |
| EDWIN MOED | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00594802 | $181.53 |
| EDWIN MOED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0056) | ($167.32) |
| EDWIN MOED | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 200.631 | $167.32 |
| EDWIN MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128152238165 | $3.78 |
| EDWIN MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.67922660096 | $2.30 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003704) | ($10.89) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00611651 | $248.39 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.0027) | ($109.62) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.036383 | $109.62 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1857208922) | ($0.39) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2174293373) | ($0.46) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1887125269) | ($0.40) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 13.299474999 | $10.50 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ADA | (13.296) | ($10.51) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0002716 | $10.51 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | MATIC | 0.100343053 | $0.11 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 10.395220453 | $10.86 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (10.4) | ($10.86) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003021 | $10.86 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 1.48 | $1.55 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 1.208676 | $1.21 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 22.41816843 | $14.32 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (23.9) | ($15.28) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 15.303 | $15.28 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (16.627201) | ($16.63) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000351) | ($10.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01384) | ($394.15) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MATIC | 6.302129385 | $3.61 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02771612 | $794.84 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027716) | ($799.31) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8257097029) | ($0.46) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7052774616) | ($0.39) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7658653544) | ($0.40) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.32 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.565526777 | $180.36 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.19) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | MATIC | 32.2 | $21.00 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.005) | ($1.52) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.01160737025 | $3.55 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 261.1 | $156.20 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (260.0) | ($161.09) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 162.177 | $161.09 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (39.72) | ($25.67) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.697 | $25.67 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5634360829) | ($164.24) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (163.0) | ($163.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 13.341664 | $13.34 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2.0 | $1.22 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.7776255508 | $1,375.94 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 2,243.592520897 | $1,372.49 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (800.0) | ($488.83) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.27584 | $488.83 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (1,000.0) | ($611.62) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.3448 | $611.62 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (445.59) | ($272.53) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.153683 | $272.53 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001156951148) | ($2.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.624767946) | ($2,819.94) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01677545 | $463.39 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.016794) | ($463.20) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 462.228 | $463.20 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1498173427 | $226.78 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 4.697258362 | $2.51 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (4.692) | ($2.51) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.497 | $2.51 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.05391016638 | $1,495.31 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02992696 | $815.78 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.02992) | ($810.02) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 810.867 | $810.02 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.0063923335) | ($0.39) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (490.0) | ($490.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5000012755 | $723.19 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.053917) | ($1,404.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00005 | $1.17 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.053867 | $1,263.76 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.22 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BNB | 3.701921297 | $807.61 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDC | 265.676765 | $265.68 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (580.0) | ($580.00) |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04712765093 | $880.96 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013766067763706 | $4.23 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7632192146039 | $13.64 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109196724047 | $1.86 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.698467053165276 | $0.70 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099306884449202 | $0.06 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00375915138882399 | $0.00 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044465340366 | $0.00 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021903729052 | $0.00 |
| EDWIN MOEDANO CARDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00155258277044096 | $0.38 |
| EDWIN MOK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.100694546 | $305.25 |
| EDWIN MOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6881201307) | ($1.45) |
| EDWIN MOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.667999659) | ($1.41) |
| EDWIN MOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6655660377) | ($1.41) |
| EDWIN MOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4731132075) | ($1.00) |
| EDWIN MOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3047169811) | ($0.65) |
| EDWIN MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 2,705.678079 | $2,705.68 |
| EDWIN MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.100300612) | ($1.69) |
| EDWIN MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,013.0) | ($2,013.00) |
| EDWIN MOK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LTC | 39.216832262 | $3,168.91 |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (39.2431481) | ($2,663.32) |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,119.95 | $2,119.95 |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006216754152) | ($1.24) |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,428.0) | ($1,428.00) |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BCH | 10.286839441 | $1,883.01 |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.82) | ($0.82) |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (920.0) | ($920.00) |
| EDWIN MOK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XLM | 10,954.353314864 | $1,304.42 |
| EDWIN MOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.228894953) | ($1.68) |
| EDWIN MOK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.246099013) | ($1.69) |
| EDWIN MOK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (10.365646) | ($1,662.30) |
| EDWIN MOK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2008951116) | ($244.65) |
| EDWIN MOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.78949805) | ($2,010.00) |
| EDWIN MOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001495699863) | ($1.68) |
| EDWIN MOK | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.186736322 | $2,456.19 |
| EDWIN MOK | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0537298125) | ($60.35) |
| EDWIN MOK | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008591408591) | ($1.72) |
| EDWIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.8255633259254 | $21.79 |
| EDWIN MOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2041971451 | $1.45 |
| EDWIN MOMPREMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000072180495845 | $0.02 |
| EDWIN MONDESIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075754647929 | $0.01 |
| EDWIN MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000846192574389999 | $25.05 |
| EDWIN MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.679849018932 | $5.47 |
| EDWIN MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112138815284 | $21.88 |
| EDWIN MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2418663421 | $1.07 |
| EDWIN MONLEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0464473180899999 | $0.34 |
| EDWIN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027161328891 | $8.04 |
| EDWIN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082405443542 | $16.08 |
| EDWIN MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49629912269 | $0.31 |
| EDWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032866886596 | $0.10 |
| EDWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022321502771 | $0.03 |
| EDWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022761809654 | $0.00 |
| EDWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034266920853 | $0.00 |
| EDWIN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00450003627999999 | $0.00 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 108.0 | $105.16 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001002 | $39.84 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 110.3 | $104.16 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 810.0 | $549.79 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (810.0) | ($426.51) |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149781547199999 | $43.78 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145499474783 | $2.83 |
| EDWIN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 303.88523902 | $191.25 |
| EDWIN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029226890546 | $0.00 |
| EDWIN NELISSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001294661533) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001298518926) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02054782 | $612.61 |
| EDWIN NELISSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020547) | ($619.16) |
| EDWIN NELISSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001678281973) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000164) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002577508251) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009286762227) | ($18.02) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03093009901) | ($600.00) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03812973643 | $739.66 |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0312225729) | ($600.00) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03796026825 | $729.48 |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002601881075) | ($0.50) |
| EDWIN NELISSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009374577512) | ($18.02) |
| EDWIN NELISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5915749473354 | $1.24 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.025773 | $70.52 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00188679 | $71.30 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.025125 | $72.61 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00185185 | $72.08 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00197628 | $72.17 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.026315 | $71.86 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00480769 | $143.48 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023127559807 | $69.62 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054954487228 | $0.01 |
| EDWIN NEO GUOXIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024685860044 | $47.88 |
| EDWIN NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (20.0) | ($8.71) |
| EDWIN NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XRP | (2,043.961842) | ($892.74) |
| EDWIN NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (53.694355) | ($7.56) |
| EDWIN NGO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001236) | ($37.36) |
| EDWIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007865927302856 | $0.28 |
| EDWIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05885840317206 | $0.01 |
| EDWIN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.5852110298052 | $3.44 |
| EDWIN NIEUWENHUYSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05349) | ($1,616.41) |
| EDWIN NIEUWENHUYSE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,014.05) |
| EDWIN NIEUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015993741794529 | $55.98 |
| EDWIN NIEUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109080076435 | $0.00 |
| EDWIN NOEL VALDIVIA -JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018051527377 | $0.02 |
| EDWIN NOOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,684.479996) | ($3,684.48) |
| EDWIN NOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.31137621971 | $89.86 |
| EDWIN OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087861062104 | $1.71 |
| EDWIN OEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000568833867 | $0.00 |
| EDWIN OEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016112720818 | $0.00 |
| EDWIN OEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100923269754 | $0.00 |
| EDWIN OGIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068385961734 | $137.34 |
| EDWIN OJEDA COLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016305965836213 | $0.00 |
| EDWIN OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019624104626 | $0.58 |

Debtor Name: Celsius Network LLC

22-10964-mg Doc 973 Filed 10/05/22 Entered 10/05/22 22:13:10 Main Document Pg 3992 of 14532

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN OLLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124124995035 | $0.00 |
| EDWIN OMANE OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00207025486739999 | $0.00 |
| EDWIN OMANE OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061448819221 | $3.67 |
| EDWIN OPONG-FRIMPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046284968115 | $0.00 |
| EDWIN ORFILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00118251645172 | $0.00 |
| EDWIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015233465619 | $0.02 |
| EDWIN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00078186571565 | $0.18 |
| EDWIN OTTERWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017777383735 | $0.53 |
| EDWIN OTTERWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000250577846179999 | $0.00 |
| EDWIN OTTERWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127391733733 | $24.86 |
| EDWIN PAI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,001.655359373) | ($27,001.66) |
| EDWIN PAI | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27,001.655359373 | $27,001.66 |
| EDWIN PAI | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (27,001.655359) | ($27,001.66) |
| EDWIN PAI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7112649287) | ($28,934.15) |
| EDWIN PAI | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.7112649287 | $28,934.15 |
| EDWIN PAI | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.71126492) | ($28,405.66) |
| EDWIN PAI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006674947771) | ($25.96) |
| EDWIN PAI | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006674947771 | $25.96 |
| EDWIN PAI | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0006675) | ($26.80) |
| EDWIN PAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.655168417) | ($26,797.73) |
| EDWIN PAI | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 9.655168417 | $26,797.73 |
| EDWIN PAI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.669066289) | ($24.67) |
| EDWIN PAI | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 24.669066289 | $24.67 |
| EDWIN PAI | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (24.669066) | ($24.67) |
| EDWIN PAI | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.655168417) | ($27,321.34) |
| EDWIN PAI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009673736016) | ($27.49) |
| EDWIN PAI | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.009673736016 | $27.49 |
| EDWIN PAI | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009673736016) | ($27.49) |
| EDWIN PAI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BTC | 0.0157 | $481.52 |
| EDWIN PAI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002183161375) | ($4.67) |
| EDWIN PAI | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002183161375 | $4.67 |
| EDWIN PAI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002183161375) | ($4.67) |
| EDWIN PAI | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0157) | ($486.29) |
| EDWIN PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133940995289012 | $54.09 |
| EDWIN PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0311779429833319 | $92.71 |
| EDWIN PAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.2854884872523 | $60.29 |
| EDWIN PALOMINO IRIARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.47231577540299 | $7.67 |
| EDWIN PANALANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18681643684762 | $1.22 |
| EDWIN PANALANGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0393258011069999 | $0.00 |
| EDWIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012346740079 | $0.00 |
| EDWIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035384416348 | $0.04 |
| EDWIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088226221583 | $26.11 |
| EDWIN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4447866119 | $3.52 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018540362092 | $5.49 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001999110901 | $3.90 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5279911042 | $2.22 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071809714341 | $0.80 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0088019559346 | $0.08 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.9342739936 | $0.14 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00093895684549 | $0.07 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.232565754189999 | $0.79 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00296032187729999 | $0.33 |
| EDWIN PARNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.21701632118 | $0.40 |
| EDWIN PENALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086007502259 | $0.01 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045702006967 | $1.81 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13639408831618 | $0.12 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011653303713 | $0.00 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00194909104076 | $0.00 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27060565898 | $16.18 |
| EDWIN PIETER VAN TARTWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00048975894801 | $0.20 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030875860298 | $94.14 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029716908629 | $58.12 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070986746346 | $0.01 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5374999385 | $4.73 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30884345171 | $3.43 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000053841262691 | $0.02 |
| EDWIN PIKKEMAAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.074258253033 | $138.34 |
| EDWIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108909158956 | $0.32 |
| EDWIN PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116958937215999 | $1.28 |
| EDWIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021418322982 | $0.04 |
| EDWIN R CERVANTES DERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02497333 | $999.50 |
| EDWIN R CERVANTES DERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01329 | $40.21 |
| EDWIN R CERVANTES DERAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006258 | $25.04 |
| EDWIN R CERVANTES DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203210312925559 | $61.04 |
| EDWIN R CERVANTES DERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000176930877226699 | $0.33 |
| EDWIN RAKANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028950477416 | $88.10 |
| EDWIN RAKANUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035272087234 | $69.51 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01595643542) | ($642.03) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01595643542 | $642.03 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (202.7045114) | ($482.44) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | EOS | 202.7045114 | $482.44 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.264521543) | ($408.51) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.264521543 | $408.51 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.264521543) | ($408.03) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | EOS | (202.7045) | ($514.87) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01595643) | ($643.48) |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158943000806 | $0.64 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028831968752 | $0.02 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036423346677 | $0.00 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013281450415 | $0.00 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00075046989842 | $0.00 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005995381422631 | $0.46 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1795195110105 | $0.43 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0545231521189999 | $1.28 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093945906704 | $0.28 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1491844973 | $0.15 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068665491597 | $0.01 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111740423556 | $33.07 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0153356807379999 | $0.02 |
| EDWIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.996654553 | $14.27 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052721939492 | $0.00 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018167713196 | $0.35 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00063536982142 | $0.05 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015327293304 | $0.02 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013564137822 | $0.01 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000428025874299999 | $1.27 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054982754204 | $0.01 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33788138755 | $1.15 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309889999 | $0.48 |
| EDWIN RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0205588047939999 | $0.08 |
| EDWIN RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36421312609 | $0.29 |
| EDWIN RAYNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.414204805769999 | $0.26 |
| EDWIN RAZAB-SEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143195263933 | $0.42 |
| EDWIN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014304506339 | $0.00 |
| EDWIN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028094568716 | $8.32 |
| EDWIN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317413435369999 | $0.00 |
| EDWIN REINHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090461322066 | $1.77 |
| EDWIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147158064722 | $0.44 |
| EDWIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023528839791 | $0.00 |
| EDWIN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.70833276468 | $6.25 |
| EDWIN REYNALD YAOVI MENSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039689146556463 | $0.04 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003087772682) | ($127.42) |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $121.85 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 10.0 | $407,340.00 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (10.291493225) | ($430,000.00) |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 215,000.0 | $215,000.00 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009461014721) | ($37.29) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05352991159) | ($2,088.33) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $62.43 |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.5 | $79,628.72 |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (3.224923681) | ($102,595.03) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013895104) | ($3.73) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 5.0 | $139,751.54 |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.008101414281) | ($234.86) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (4.020479393) | ($114,981.00) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0004720473105) | ($13.50) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004316103245) | ($127.42) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (219,877.937638) | ($219,877.94) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.05469229295) | ($1,603.54) |
| EDWIN RICHARDS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001292105256) | ($37.29) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.069790128) | ($2,088.33) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001355173666) | ($3.73) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1042609501) | ($2,477.97) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005656825749) | ($127.42) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.4164182329) | ($8,017.70) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.3474885686) | ($6,690.53) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (11.166534053) | ($215,000.00) |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 13.516416906 | $260,244.55 |
| EDWIN RICHARDS | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001786686615) | ($37.29) |
| EDWIN RICHARDS | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.1085346294) | ($2,088.33) |
| EDWIN RICHARDS | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001883434111) | ($3.73) |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118814221257 | $354.96 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48066239956 | $0.56 |
| EDWIN RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,214.1265435348 | $1,214.13 |
| EDWIN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089633932885 | $0.01 |
| EDWIN RIKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094694785057 | $0.01 |
| EDWIN RIKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071993388975 | $0.00 |
| EDWIN RIKKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015617116581 | $0.00 |
| EDWIN RIVAS TOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000427918409579999 | $12.66 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105962948736999 | $3.14 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071254922988 | $1.39 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.185213454449999 | $0.15 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00026608933683 | $0.00 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024680944652 | $0.07 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.222029929 | $17.62 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5916421347 | $28.80 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.14255589508 | $10.09 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6211157426 | $0.38 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.31796940785 | $4.50 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 41.014059232 | $19.60 |
| EDWIN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.79978172458 | $0.43 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040081505389 | $1.19 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085242091106 | $1.66 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.90102997841 | $0.71 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02890964689999 | $0.65 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000339217222079999 | $0.00 |
| EDWIN ROBESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40446075589999 | $11.63 |
| EDWIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026604011842 | $0.79 |
| EDWIN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.86208943 | $143.86 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00034642 | $14.01 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.00025941 | $0.03 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 1.32046013 | $0.19 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.00025144 | $0.03 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.0141686 | $1.38 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00000724 | $0.28 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.00030537 | $0.03 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00033682 | $0.03 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 0.7038842 | $0.06 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00964621 | $0.53 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00031132 | $0.02 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOGE | 0.64884791 | $0.06 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00032811 | $0.02 |
| EDWIN ROJAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00036636 | $0.03 |
| EDWIN ROJAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.04234188 | $1.67 |
| EDWIN ROJAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOGE | 1.13789898 | $0.09 |
| EDWIN ROJAS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00039912 | $0.02 |
| EDWIN ROJAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOGE | 0.76843859 | $0.06 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000971193710209999 | $2.87 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015379730644 | $0.02 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020516240683 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000091671373 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000368920308369999 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000920343311259999 | $0.05 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000037042327262 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000034364513 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024307690648 | $0.00 |
| EDWIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00491105567964 | $0.00 |
| EDWIN ROYCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.428644493225 | $3.47 |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,088.882833884) | ($148.60) |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,088.882833884 | $148.60 |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (44.096740653) | ($25.16) |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 44.096740653 | $25.16 |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (240.737967045) | ($327.40) |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | EOS | 240.737967045 | $327.40 |
| EDWIN RUBIO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | EOS | (240.7379) | ($328.57) |
| EDWIN RUBIO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (1,088.8828338) | ($142.89) |
| EDWIN RUBIO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (44.09674) | ($23.77) |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000489357439 | $0.00 |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017124403713 | $0.02 |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001874261998 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.190131238201509 | $0.15 |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18082636827397 | $0.20 |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.11863774099925 | $2.29 |
| EDWIN RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000042157636623 | $0.00 |
| EDWIN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017998164299 | $0.02 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | EOS | (25.2257) | ($58.30) |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | XLM | 150.3997913 | $30.76 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (150.3997913) | ($29.45) |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DASH | 5.457126 | $540.26 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | XLM | 32.364197 | $6.18 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | DASH | 1.99 | $197.63 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | XLM | (30.0) | ($4.10) |
| EDWIN SANTIAGO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | XLM | 152.0479924 | $20.30 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 56.5198862 | $8.19 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | XLM | 36.8703951 | $4.17 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180333765 | $0.02 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000015040005154 | $0.00 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018574251415 | $0.00 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082114436114 | $0.00 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0208039011093 | $0.05 |
| EDWIN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016995615487 | $0.00 |
| EDWIN SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (207.315998191) | ($178.37) |
| EDWIN SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 207.315998191 | $178.37 |
| EDWIN SCHOBERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010576971649399 | $0.33 |
| EDWIN SETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013028920197399 | $0.00 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $6,059.18 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001363220766) | ($4.13) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00003175162233) | ($0.09) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5496252424) | ($16,737.74) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5496252424 | $16,737.74 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.382561405) | ($46,450.65) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.382561405 | $46,450.65 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54962524) | ($16,061.73) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (18.0) | ($35,338.82) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002099536859) | ($4.17) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003329899624) | ($4.17) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.119880459) | ($150.13) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (3.9926854) | ($5,000.00) |
| EDWIN SHADZEKA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.965650848 | $6,218.43 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025323015176711 | $92.01 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.109696863 | $80.09 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144131186327966 | $353.98 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89539300103 | $0.71 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14408292826 | $0.02 |
| EDWIN SHADZEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 99.4706181709999 | $4.06 |
| EDWIN SHANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | AVAX | 1.80319122 | $104.11 |
| EDWIN SHANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (150.5816) | ($210.79) |
| EDWIN SHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (524.79318) | ($201.56) |
| EDWIN SHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LTC | (3.12597916) | ($195.01) |
| EDWIN SHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (9.374876001) | ($225.75) |
| EDWIN SHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07246396) | ($2,221.40) |
| EDWIN SHANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (27.234139) | ($195.17) |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061331912961271 | $21.18 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006493896461645 | $0.01 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039540190805 | $0.00 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067999081439253 | $0.68 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0076180681361834 | $0.67 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8150175270257 | $1.03 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066976391263419 | $3.29 |
| EDWIN SHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.79036604066432 | $1.55 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02673154501 | $83.28 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210.108902 | $210.11 |
| EDWIN SHARP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNT | 57.631 | $114.48 |
| EDWIN SHARP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007163 | $20.39 |
| EDWIN SHARP | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.007167 | $20.40 |
| EDWIN SHARP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNT | 7.6 | $13.41 |
| EDWIN SHARP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 150.0 | $18.19 |
| EDWIN SHARP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 87.2198 | $87.22 |
| EDWIN SHARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 26.03 | $41.13 |
| EDWIN SHARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 4.81 | $55.56 |
| EDWIN SHARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XRP | 36.02 | $18.43 |
| EDWIN SHARP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00421827 | $132.83 |
| EDWIN SHARP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (200.65) | ($200.65) |
| EDWIN SHARP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| EDWIN SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 38.837 | $28.86 |
| EDWIN SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 168.573558 | $70.94 |
| EDWIN SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 5.2092 | $56.94 |
| EDWIN SHARP | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01369239 | $408.77 |
| EDWIN SHARP | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNT | 8.78514446 | $12.71 |
| EDWIN SHARP | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00313449 | $92.26 |
| EDWIN SHARP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOGE | (644.45) | ($54.31) |
| EDWIN SHARP | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0017251 | $54.31 |
| EDWIN SHARP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.80482062) | ($3,166.52) |
| EDWIN SHARP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08172516) | ($2,412.36) |
| EDWIN SHARP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (4,280.160763) | ($1,673.70) |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015251641916 | $4.63 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.3226149905528 | $88.80 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317887578799999 | $5.75 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2105576743 | $0.68 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5460817793 | $0.78 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23747074187 | $1.94 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.05469705882 | $0.39 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1530575633 | $2.87 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.071705579 | $2.51 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.21245153852 | $0.02 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.60727360643 | $0.55 |
| EDWIN SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000022319763894 | $0.08 |
| EDWIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022114638886 | $0.00 |
| EDWIN SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015272929519 | $0.00 |
| EDWIN SITUMORANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.3412165219999 | $28.02 |
| EDWIN SITUMORANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83167352741 | $0.83 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204505251589999 | $61.46 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015145658929 | $0.02 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0966273768379999 | $195.20 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.8404469369999 | $33.17 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.3069687519999 | $61.73 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.166280846 | $2.22 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7835425888 | $0.24 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.60990906157 | $0.94 |
| EDWIN SOBALVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.875816202569999 | $0.47 |
| EDWIN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142236587784 | $0.42 |
| EDWIN SORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,038.92320359899 | $1,038.92 |
| EDWIN SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113847273573 | $0.01 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,140.0 | $630.83 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.82 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | CEL | 1,039.0 | $847.03 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097978557906 | $292.39 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.443332907 | $28.61 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095439150642 | $192.77 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 331.685564889 | $262.95 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.403692184 | $171.18 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2755616732 | $11.26 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.9031139379999 | $50.92 |
| EDWIN ST CATHERINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 6.82637275399999 | $388.60 |
| EDWIN SU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,000.0) | ($30,000.00) |
| EDWIN SU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,000.0 | $30,000.00 |
| EDWIN SU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| EDWIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.0200081137 | $191.02 |
| EDWIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.33706129459 | $0.34 |
| EDWIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30123857614 | $615.45 |
| EDWIN SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.316333145 | $19.32 |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1174627206) | ($3,533.98) |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1174627206 | $3,533.98 |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.236685144) | ($16,511.22) |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.236685144 | $16,511.22 |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,144.69140291) | ($11,144.69) |
| EDWIN SUNG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,144.69140291 | $11,144.69 |
| EDWIN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011200636930484 | $37.95 |
| EDWIN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073481568414857 | $175.96 |
| EDWIN SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 131.237017284369 | $131.24 |
| EDWIN SUQUILANDA-BARBECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001888222998 | $0.56 |
| EDWIN SUQUILANDA-BARBECHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014176810782 | $0.01 |
| EDWIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6264783916576 | $10.32 |
| EDWIN TAKEMURA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00137034 | $50.05 |
| EDWIN TAKEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875926015419999 | $2.54 |
| EDWIN TAKEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038549416967 | $0.00 |
| EDWIN TAKEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134084359001 | $2.62 |
| EDWIN TAKEMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000004661657501 | $0.00 |
| EDWIN TAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (1.416295) | ($1.42) |
| EDWIN TAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (1.290356) | ($550.50) |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025742011808 | $78.05 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1073669884 | $7.12 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099757897629 | $201.61 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00148709904809999 | $0.02 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097347197435 | $0.00 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5137488188 | $18.84 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.031411735171 | $2.38 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.7346821649 | $4.12 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.06815404558 | $1.60 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000111209656708999 | $0.00 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034584302845 | $1.02 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.870599158685595 | $1.68 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090451973825 | $0.01 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.002543432714041 | $0.00 |
| EDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000982881387056 | $0.00 |
| EDWIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025437208274 | $0.75 |
| EDWIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3698397819 | $4.37 |
| EDWIN TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1616374028 | $1.99 |
| EDWIN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04925832026299 | $3.12 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.9276835 | $37,583.22 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,047.30) |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.55163343 | $21,549.56 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.80) |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000358) | ($1.04) |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3793) | ($53,865.67) |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1874 | $7,197.38 |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02608326 | $1,001.77 |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018) | ($6.95) |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2131) | ($8,240.79) |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $245.53 |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13078685 | $4,004.17 |
| EDWIN TOFIELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.139179) | ($4,272.24) |
| EDWIN TOFIELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01118254 | $341.45 |
| EDWIN TOFIELD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011187) | ($320.05) |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382854248441338 | $15.29 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174864420560776 | $0.00 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000357840927232979 | $1.09 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0005170473501 | $0.00 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00176085966988099 | $0.01 |
| EDWIN TOFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000025647013599 | $0.00 |
| EDWIN TOO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (69.586701) | ($69.59) |
| EDWIN TOO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020508) | ($6.50) |
| EDWIN TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000639915297672 | $0.02 |
| EDWIN TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.339961747173 | $0.57 |
| EDWIN TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.215860916235899 | $0.22 |
| EDWIN TOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000059328904875 | $0.00 |
| EDWIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002014465291 | $0.00 |
| EDWIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064348238171 | $0.01 |
| EDWIN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00195463288909999 | $0.00 |
| EDWIN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023407554277 | $0.00 |
| EDWIN TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064183569141 | $0.01 |
| EDWIN TREUR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EDWIN TREUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (11,610.688156) | ($11,610.69) |
| EDWIN TREUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (15.343562) | ($15.34) |
| EDWIN TREUR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (7.057422) | ($7.06) |
| EDWIN TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004123051108999999 | $0.00 |
| EDWIN TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000165216053631 | $0.00 |
| EDWIN TREUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.5831849943009 | $83.58 |
| EDWIN TSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.141913118319999 | $0.09 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052248512446 | $15.46 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016704426038 | $3.26 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3597772403 | $5.04 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.54001644599999 | $0.97 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108445389423 | $0.01 |
| EDWIN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.028992316618 | $0.03 |
| EDWIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003341182183 | $102.09 |
| EDWIN VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0192471893 | $8.17 |
| EDWIN VAN DER HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022778282558 | $68.76 |
| EDWIN VAN DORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156161935591 | $0.46 |
| EDWIN VAN DORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.84181686799999 | $3.04 |
| EDWIN VAN DORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7526097955 | $1.79 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDWIN VAN EECKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016653395431 | $49.56 |
| EDWIN VAN EECKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097652895156 | $0.01 |
| EDWIN VAN EECKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090737838794 | $17.71 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.377753304) | ($3.13) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2854602873) | ($0.62) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481372391) | ($0.32) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481372391) | ($0.32) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1481372391) | ($0.32) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.152173913) | ($0.32) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07608695652) | ($0.16) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.625594296) | ($3.43) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (120.36) | ($120.36) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LINK | 11.0473 | $120.36 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7788659409) | ($1.56) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.119208311) | ($6.25) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.093407955) | ($2.19) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.561476429) | ($3.13) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2441053198) | ($0.47) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1627368798) | ($0.32) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.671665693) | ($3.12) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (50.376060847) | ($442.54) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 84.27458178 | $734.87 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (84.27458178) | ($729.82) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 73.36615564 | $638.61 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (73.36615564) | ($641.37) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (1.506446302) | ($131.56) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (790.2004) | ($831.81) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (744.497893423) | ($5,500.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.6186100678) | ($4.57) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 899.243033687 | $6,643.18 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (22.353495105) | ($165.14) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (131.773035091) | ($799.86) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 1,674.0 | $986.71 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,315.28 | $942.33 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | CEL | (10.8908) | ($9.10) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,713.638548 | $3,713.64 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (113.0) | ($113.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 143.111 | $113.00 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.674069415) | ($3.72) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LINK | 837.667972244 | $5,989.33 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (138.4369) | ($108.36) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005325031039) | ($0.16) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002825339551) | ($0.83) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (13.5221) | ($10.07) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ADA | (1,817.872257) | ($917.97) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | MATIC | (3,764.537975307) | ($2,436.35) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001416287304) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001417918708) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001414141414) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001453647917) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007268239586) | ($0.21) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,995.585764289) | ($1,000.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 2,001.417098356 | $1,002.92 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.676292042) | ($0.84) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | CEL | (4.155042025) | ($2.08) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.536229183) | ($7.91) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.775039099) | ($3.96) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.880595042) | ($1.98) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5842372483) | ($0.40) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8763558724) | ($0.60) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.976550508) | ($3.95) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | AAVE | (0.003320158103) | ($0.21) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | AAVE | (3.95256917) | ($250.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | AAVE | 4.907623991 | $310.41 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | AAVE | (0.1186766798) | ($7.51) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1,620.714785 | $1,620.71 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.63) | ($0.63) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8688074222 | $1,101.67 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 2,147.5108 | $403.68 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | MATIC | 1,285.76311 | $562.99 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 0.6863698398 | $847.19 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (27,318.498088103) | ($10,000.00) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | MATIC | (820.23763191) | ($300.25) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (22.756308907) | ($8.33) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 34,127.285062322 | $12,492.37 |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| EDWIN VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 189.06784435335 | $191.65 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001344718851 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015940026038 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005380138996 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024187769167 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003715750847 | $0.07 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024221637259 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011768494431 | $0.00 |
| EDWIN VARELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000448908721909999 | $0.00 |
| EDWIN VAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115943041482 | $0.34 |
| EDWIN VAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015497913319 | $0.02 |
| EDWIN VAZQUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99519270842 | $1.00 |
| EDWIN VERSCHOOF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.303488) | ($601.41) |
| EDWIN VERSCHOOF | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0187834 | $601.41 |
| EDWIN VERSCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071719385864 | $240.06 |
| EDWIN VERSCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.0626334614199 | $82.03 |
| EDWIN VERSCHOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75828124709999 | $3.04 |
| EDWIN VERSTRAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911941024724887 | $0.88 |
| EDWIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029283098102 | $8.67 |
| EDWIN VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015455541241 | $0.02 |
| EDWIN VILLALOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1706800965658 | $0.18 |
| EDWIN VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026800728217 | $0.00 |
| EDWIN VOORHEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054434871419999 | $0.00 |
| EDWIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002084578957 | $0.46 |
| EDWIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.58505848469 | $16.73 |
| EDWIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03461538462 | $0.03 |
| EDWIN WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.5985311628 | $0.60 |
| EDWIN WENTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51703703061 | $1.65 |
| EDWIN WENTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002647012953 | $0.02 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008488529) | ($3,065.37) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.008488529 | $3,065.37 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.008488529) | ($3,109.74) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00835 | $348.56 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.002245 | $89.37 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.01096 | $434.47 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005696287446) | ($1.67) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005696287446 | $1.67 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.036873432) | ($1.04) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.036873432 | $1.04 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0005696287446) | ($1.70) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.03) | ($1.03) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9821381417) | ($38,540.20) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9821381417 | $38,540.20 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.98213814) | ($38,534.71) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021555) | ($845.75) |
| EDWIN WESELOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004463382393) | ($17.31) |
| EDWIN WESELOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004463382393 | $17.31 |
| EDWIN WESELOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044633) | ($17.33) |
| EDWIN WESELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183549017765464 | $73.89 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921773934063838 | $2.78 |
| EDWIN WESELOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0306889927561 | $1.03 |
| EDWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057808044719 | $17.11 |
| EDWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032874728504 | $6.41 |
| EDWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.618734733 | $81.62 |
| EDWIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.523535849 | $0.96 |
| EDWIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.615503) | ($16,020.31) |
| EDWIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 16,033.984 | $16,020.31 |
| EDWIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (1.38997) | ($1,887.58) |
| EDWIN WONG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 1,898.645 | $1,887.58 |
| EDWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038595044003339 | $132.19 |
| EDWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141152923895049 | $32.08 |
| EDWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 259.992455761 | $259.99 |
| EDWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.0480356509999 | $50.78 |
| EDWIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015087653327 | $455.73 |
| EDWIN XIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.49188640889 | $36.00 |
| EDWIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328717887 | $0.02 |
| EDWIN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016865525729 | $0.00 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061312579926 | $18.15 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068325763279 | $0.08 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137692443858 | $0.03 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.7340727795 | $7.37 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0041523174116 | $0.05 |
| EDWIN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 26.130831019 | $12.49 |
| EDWIN YUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.665371244765 | $6.79 |
| EDWINA BALTHAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35447953101 | $1.21 |
| EDWINA CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030979313798 | $0.92 |
| EDWINA CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057131008174 | $0.11 |
| EDWINA CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6481527835 | $0.07 |
| EDWINA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163843332079999 | $0.48 |
| EDWINA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016701874113 | $0.33 |
| EDWINA HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21174788385 | $0.17 |
| EDWINA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128725428899 | $0.38 |
| EDWINA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083378301541 | $168.06 |
| EDWINA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25752343266 | $0.79 |
| EDWINA HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014606267691 | $4.65 |
| EDWINA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008136238786 | $251.96 |
| EDWINA TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155637738565 | $4.61 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00249636891) | ($103.46) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00249636891 | $103.46 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005384078716) | ($22.38) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005352978753) | ($22.19) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00142266) | ($42.70) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (44.066034114) | ($3,000.00) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LTC | 53.059780686 | $3,612.29 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.9779721838) | ($66.58) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LTC | (1.351320189) | ($92.00) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LTC | 9.301681021 | $584.35 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (7.959026948) | ($500.00) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LTC | (0.2477485908) | ($15.56) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.2992594132) | ($18.80) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.0224129816 | $583.37 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00142266 | $37.03 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01921008145) | ($500.00) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0005763024435) | ($15.00) |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017823949454813 | $0.45 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014913358562 | $2.91 |
| EDWIN-SHAKIL IENDAY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0322072590936 | $2.05 |
| EDWJ20210807 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA 73110 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121695204325 | $36.02 |
| EDWR20210808 LLC | N GLENOAKS DR, MIDWEST CITY, OKLAHOMA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057014988401 | $176.06 |
| EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117781480589 | $3.49 |
| EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014595133007 | $28.48 |
| EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7460152638 | $1.72 |
| EDWYN JR. CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122772496056 | $0.73 |
| EDY BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.4745442553205 | $37.19 |
| EDY CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003016333591 | $0.89 |
| EDY CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3588876948435 | $0.37 |
| EDY DEROSAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02467982) | ($775.00) |
| EDY DEROSAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02467982 | $775.00 |
| EDY DEROSAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02467982) | ($776.11) |
| EDY DEROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072344063877 | $22.46 |
| EDY DEROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3421926951 | $0.34 |
| EDY KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0769283373440522 | $0.09 |
| EDY KURNIAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (217.51) | ($217.51) |
| EDY KURNIAWAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (0.848722377) | ($263.65) |
| EDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183819872069999 | $5.44 |
| EDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4140323457367 | $2.41 |
| EDY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0072861482266199 | $2.61 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0126914) | ($513.47) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00855062 | $348.06 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00638238) | ($249.45) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00349872) | ($142.12) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00328392 | $125.95 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00324256 | $125.34 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BNB | 0.1316351 | $49.66 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00247416 | $88.89 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1317558206) | ($47.25) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00423038) | ($130.07) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00423038 | $131.80 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 145.73262884 | $127.65 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 98.23058202 | $86.62 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00333007 | $97.41 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003333) | ($100.40) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047) | ($142.06) |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474039748018127 | $153.00 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.73962808861 | $1.57 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000131708482462499 | $0.05 |
| EDY LENIN TEJEDA MONTALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125301610251208 | $50.60 |
| EDY RIVAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,420.182217216) | ($10,420.18) |
| EDY RIVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,420.182217216 | $10,420.18 |
| EDY RIVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| EDY RIVAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,418.182217) | ($10,418.18) |
| EDY RIVAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.4621519939) | ($12.46) |
| EDY RIVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.4621519939 | $12.46 |
| EDY RIVAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (12.462152) | ($12.46) |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204946187 | $61.60 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285738701409999 | $55.78 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.2789211808865 | $67.28 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.60927837 | $60.73 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.639219638 | $32.42 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3802896942 | $37.57 |
| EDY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43707813429 | $3.86 |
| EDY VALKENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22341602722579 | $0.26 |
| EDYAMIRA DEL ROSARIO CARDOZO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EDYAMIRA DEL ROSARIO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712915404 | $50.00 |
| EDYAMIRA DEL ROSARIO CARDOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3641382301 | $0.36 |
| EDYBERTO TOSTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029592207819 | $0.88 |
| EDYE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001064429497609999 | $0.00 |
| EDYE KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029133450663 | $0.00 |
| EDYMARIAM CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161530682548 | $4.78 |
| EDYSON ABREU | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00090742 | $36.60 |
| EDYSON ABREU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (2.196846192) | ($33.11) |
| EDYSON ABREU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (7.478) | ($16.21) |
| EDYSON ABREU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 16.202 | $16.21 |
| EDYSON ABREU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.419046678) | ($1,230.47) |
| EDYSON ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (16.202) | ($16.20) |
| EDYSON ABREU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (71.629915142) | ($71.63) |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168306611496 | $4.97 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14535137575399 | $0.18 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016674063475696 | $4.88 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1306178688 | $0.90 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06857097441 | $0.04 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.012175049485065 | $0.21 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024251886124 | $0.02 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0025317343782 | $0.19 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00988066555679999 | $0.59 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1652639418 | $0.08 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35339370811213 | $0.35 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0113094218257999 | $0.01 |
| EDYSON ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0041541489543 | $0.10 |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.12107) | ($10,167.17) |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.484847) | ($15,365.22) |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002644729389) | ($4.13) |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017535) | ($5.03) |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387726275324385 | $142.04 |
| EDYSON ROJAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324395895780533 | $78.33 |
| EDYTA BICIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000215759684359999 | $0.01 |
| EDYTA BICIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069002445424 | $0.00 |
| EDYTA BICIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031116005891 | $0.00 |
| EDYTA BICIULEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00415836181851 | $0.00 |
| EDYTA CHORĄŻY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011232147307565 | $0.00 |
| EDYTA FIDOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132248675961 | $3.91 |
| EDYTA GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015701958407229 | $0.00 |
| EDYTA GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050230290044 | $0.01 |
| EDYTA GAIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000224546904129 | $0.01 |
| EDYTA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013546204408 | $0.00 |
| EDYTA HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076938287505 | $15.01 |
| EDYTA HUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037206895969999 | $0.00 |
| EDYTA KOTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019630583996 | $0.58 |
| EDYTA KOTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046059346479 | $91.60 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 7,675.64 | $7,675.64 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039146331357 | $11.59 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.306120818 | $57.31 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19091089953 | $2.12 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075187613091 | $0.55 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.76755909519 | $0.37 |
| EDYTA LECHOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000055840635145 | $0.00 |
| EDYTA SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033437671667 | $0.99 |
| EDYTA SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507532700649999 | $0.06 |
| EDYTA SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017262060576 | $33.68 |
| EDYTA SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037859036954 | $0.00 |
| EDYTA SLOWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.145257845243999 | $8.68 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016852540413 | $50.19 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074396400764 | $149.66 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4278064697 | $4.43 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.762557391 | $147.27 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8712217162 | $16.52 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.628123740809999 | $3.87 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000126886811739999 | $0.00 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000359953033889999 | $0.00 |
| EDYTA ZABRZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000007487792189 | $0.00 |
| EDYTA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005601097469999 | $0.00 |
| EDYTA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019168433587 | $0.00 |
| EDYTA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000040042795826 | $0.00 |
| EDZEL SAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000086515799456 | $0.00 |
| EDZILLE MARK CADALSO PENALES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.00379532 | $0.41 |
| EDZILLE MARK CADALSO PENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105557753642543 | $0.00 |
| EDZILLE MARK CADALSO PENALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000003743772986 | $0.00 |
| EDŽUS KRAVALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.14693129937799 | $5.91 |
| EDZUS REINSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0318209734909647 | $0.04 |
| EDZUS REINSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00250422896919999 | $0.02 |
| EE ANN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187056920559999 | $56.00 |
| EE CHENG TEH | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 832.007 | $785.76 |
| EE CHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183081950949999 | $54.75 |
| EE CHENG TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4954956065 | $4.45 |
| EE CHENG TEO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 4.835592 | $4.84 |
| EE CHENG TEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $8.34 |
| EE CHENG TEO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.01522127372 | $31.65 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000431443519159999 | $1.28 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7895630237066 | $9.21 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013968549746 | $31.64 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.38204203749999 | $1.38 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32066214005 | $0.23 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.0630331624 | $5.06 |
| EE CHENG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0064914030965 | $2.07 |
| EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29515899054 | $6.02 |
| EE CHI WEI, EDMUND (YI ZHIWEI, EDMUND) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097389736962 | $195.57 |
| EE CHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.064880501129 | $26.51 |
| EE CHING SHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 367.788741 | $144.16 |
| EE CHING SHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 369.83022 | $146.37 |
| EE CHING SHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 1,110.853198 | $441.00 |
| EE CHING SHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.001471) | ($2.67) |
| EE CHING SHIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.523 | $2.67 |
| EE CHING SHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (502.686052) | ($199.88) |
| EE CHING SHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (637.656801) | ($250.00) |
| EE CHING SHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | XRP | (709.764817) | ($276.98) |
| EE CHING SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.205825574912134 | $0.14 |
| EE CHING SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.4457441805548 | $0.35 |
| EE CHUAN REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6339700809763 | $0.65 |
| EE ER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112399538252 | $0.33 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001588136936 | $3.50 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.2332308972755 | $92.71 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05386613441 | $0.03 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1977035272 | $0.10 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000001201861782 | $0.00 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1422292308 | $0.38 |
| EE JIUNN YAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0006797479625 | $1.18 |
| EE JYE LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128667547103 | $0.38 |
| EE JYE LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104497114097 | $0.01 |
| EE JYE LIAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4509959389 | $8.45 |
| EE KIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000221594048849999 | $0.00 |
| EE KIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103993892866992 | $0.01 |
| EE KIAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000790215424009999 | $0.00 |
| EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02740636 | $1,114.84 |
| EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BAT | 285.0 | $165.18 |
| EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021166496337 | $61.11 |
| EE KIAT NICHOLAS CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.53070012121 | $0.21 |
| EE KWAN KUEH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (5.448937) | ($575.99) |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000435462570049999 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000049442054966 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041025409354 | $1.21 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018294479068 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001869853635 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1147085758969 | $0.11 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009715729122 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022530281143 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.195691833 | $16.01 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.435812741 | $7.81 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045807972597 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30323335048 | $0.04 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070444356347474 | $0.74 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0024446638658 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046646941853 | $0.00 |
| EE KWAN KUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021821926957 | $0.02 |
| EE KYN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100414578107 | $0.00 |
| EE KYN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070045731053 | $0.01 |
| EE LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019466107833 | $0.58 |
| EE LEONG ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.485299353332 | $6.62 |
| EE LIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036881637058 | $0.00 |
| EE LIN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059300596891 | $0.52 |
| EE LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012450775776 | $0.00 |
| EE LIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000407334001659999 | $0.00 |
| EE LINN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018798982124 | $0.56 |
| EE LINN YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098400046022 | $0.01 |
| EE LYNN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.154535476256 | $9.22 |
| EE NAK SEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (460.74) | ($460.74) |
| EE NAK SEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0147023 | $460.74 |
| EE NAK SEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.016166) | ($504.54) |
| EE NAK SEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 503.125 | $504.54 |
| EE NAK SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007675665183497 | $0.29 |
| EE NAK SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079004929082 | $0.09 |
| EE NAK SEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.38479194309999 | $8.38 |
| EE PING LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025) | ($8.00) |
| EE PING LIANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $8.00 |
| EE PING LIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BNB | (0.025) | ($7.60) |
| EE PING LIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.025 | $7.61 |
| EE PING LIANG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BUSD | 10.0 | $10.00 |
| EE PING LIANG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 305.524112 | $305.52 |
| EE PING LIANG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.55243697 | $2,912.84 |
| EE PING LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.31165561825 | $169.62 |
| EE SHAUN HO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0025883 | $76.65 |
| EE SHAUN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511795251289 | $54.03 |
| EE SHENG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003386) | ($99.69) |
| EE SHENG WONG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050848) | ($99.94) |
| EE SHENG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1480449955) | ($297.48) |
| EE SHENG WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02275585) | ($670.51) |
| EE SHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158613538381829 | $5.79 |
| EE SHENG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011321303544428 | $3.04 |
| EE SHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047045409086 | $1.39 |
| EE SHUEN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091133084262 | $0.01 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000551305995601999 | $2.91 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076993931444 | $0.02 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35744921234 | $0.36 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000032113276231 | $0.00 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.032558866181 | $10.36 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020582981547 | $0.00 |
| EE SONG KUEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000058192246514 | $0.00 |
| EE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092865399337 | $2.75 |
| EE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.244796639459999 | $498.74 |
| EE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4118596041 | $6.54 |
| EE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.147528599 | $18.15 |
| EE THUCK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157611285913 | $0.47 |
| EE THUCK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072824577303 | $0.01 |
| EE V THAM | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $622.67 |
| EE V THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001852102530046 | $55.34 |
| EE YANG DUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.940925094403 | $30.54 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EE YANG TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000143315579 | $0.00 |
| EE YANG TEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061937919751999 | $0.01 |
| EE YEAN TEH | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 77.283 | $7.95 |
| EE YEAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284702540469999 | $0.84 |
| EE YEAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.05065842189999 | $2.05 |
| EE YEAN TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.07215914074 | $0.01 |
| EE YERN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038141769274 | $0.00 |
| EE YIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.259137190506 | $3.47 |
| EE YIN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002342020944 | $0.17 |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032903) | ($13.32) |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000360542437856 | $0.01 |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27695938237 | $0.32 |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000172622768995 | $0.03 |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027789739166 | $0.03 |
| EECATL LEQUESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000047598661 | $0.02 |
| EEFA JAUHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000435638948423599999 | $12.89 |
| EEFA JAUHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000634286655795 | $0.00 |
| EEFA JAUHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000071105362132 | $0.02 |
| EEFJE FEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058197091737 | $179.77 |
| EEFJE FEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.2051221808299 | $140.36 |
| EEFJE FEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062153014443 | $92.66 |
| EEFJE FEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90299662028 | $0.47 |
| EEFJE FEHRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0075043991928 | $1.98 |
| EEFJE POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (917.0) | ($917.00) |
| EEFJE POST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EEFJE POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135998522121 | $0.04 |
| EEFJE POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017110897473 | $0.02 |
| EEFJE POST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 69.39547569421 | $69.40 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023574463714 | $71.26 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5233314092 | $2.94 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050752040136 | $101.22 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.024196191 | $10.02 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.272989553437 | $3.03 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.234408910829999 | $2.07 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060273274949 | $0.00 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2571208118 | $14.54 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5800112447 | $1.71 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023908696661 | $2.63 |
| EELCO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00009261973508 | $0.01 |
| EELCO VOERMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $284.22 |
| EELCO VOERMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1865095505) | ($2,435.45) |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031437116672952 | $1.26 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078460105038187 | $19.82 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073047914249999 | $0.00 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000018409328395 | $0.00 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000087183809204 | $0.00 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015604622404 | $0.00 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000053909602699 | $0.00 |
| EELCO VOERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000003187082823 | $0.00 |
| EELI PARVIAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5969279213628 | $0.61 |
| EELKE ALBERTUS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051759381391 | $15.32 |
| EELKE ALBERTUS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061431766984 | $11.96 |
| EELKE ALBERTUS MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.7284654029999 | $52.73 |
| EELKE VAN HOOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144930277859052 | $0.17 |
| EELKJE RINSKE MARIJKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| EELKJE RINSKE MARIJKE VAN DER WAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095106571577 | $0.00 |
| EELKJE VELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005018663402 | $14.85 |
| EELKJE VELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192953058519999 | $3.76 |
| EELKJE VELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2905707812 | $7.29 |
| EELKJE VELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.180789711869999 | $7.15 |
| EELKJE VELLEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058366411274 | $3.32 |
| EEMAUN LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039783237776 | $0.12 |
| EEMAUN LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021517476003 | $0.42 |
| EEMAUN LATIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037355637654 | $0.03 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022403881237 | $6.63 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6297392865 | $1.90 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.073196303945 | $2.90 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0125891981145999 | $0.95 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0405409235099999 | $2.89 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.19422760144 | $0.64 |
| EEMELI ERKKILAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29730773114 | $0.54 |
| EEMELI HILTUNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.045476302782 | $27.68 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00200942 | $81.68 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.0476879083 | $143.47 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0974 | $3,957.78 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.857096 | $2,580.36 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,100.0 | $2,100.00 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 3,048.97 | $3,048.97 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 105.0 | $53.42 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.700914 | $1,468.20 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000116) | ($3.49) |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3.481 | $3.49 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125949945287 | $34.57 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165962227355 | $27.00 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.759746685 | $62.76 |
| EEMELI JUHANI OINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.65920459403 | $0.34 |
| EEMELI SURAKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.21957217496105 | $4.85 |
| EEMIL PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022598080086 | $68.19 |
| EEMIL PALMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35164056932 | $20.02 |
| EERIK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029803463782 | $0.88 |
| EERIK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023775428062 | $0.03 |
| EERIK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002693003332449999 | $0.00 |
| EERIK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000014615947143999 | $0.00 |
| EERIK POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00072064987842 | $1.34 |
| EERO JANHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012721524445 | $0.00 |
| EERO JANHONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031598972089999 | $0.00 |
| EERO KOSKINEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003823146317) | ($15.85) |
| EERO KOSKINEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.33215859) | ($16.64) |
| EERO KOSKINEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002052613369) | ($8.35) |
| EERO KOSKINEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001509677419) | ($5.85) |
| EERO KOSKINEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005263216122) | ($20.02) |
| EERO KOSKINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.400673366) | ($15.06) |
| EERO KOSKINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005806349063) | ($17.52) |
| EERO KOSKINEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.6842333) | ($7.93) |
| EERO KOSKINEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.60111692) | ($5.56) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.289478581) | ($19.02) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003799253799) | ($8.35) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007211757212) | ($15.85) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003026808207) | ($5.85) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001023994475) | ($20.02) |
| EERO KOSKINEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008961230375) | ($17.52) |
| EERO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.694404744599 | $52.88 |
| EERO KOSKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.911588030738 | $56.49 |
| EERO OK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (31,000.0) | ($12,576.82) |
| EERO OK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.59) |
| EERO OK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (107.42422) | ($2,788.73) |
| EERO OK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.26) |
| EERO OK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (19,365.837557) | ($12,183.13) |
| EERO OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017351975715 | $0.01 |
| EERO OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.548562939974 | $162.15 |
| EERO OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.318866301 | $197.70 |
| EERO OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.5242204702 | $181.92 |
| EERO OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 82.918191422 | $3.87 |
| EERO PYÖRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045102358259 | $1.33 |
| EERO PYÖRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87010138966761 | $1.01 |
| EERO PYÖRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043126058081 | $0.00 |
| EERO TIITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00673317531338 | $0.01 |
| EERO TIITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02622927041 | $0.04 |
| EERO VARPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9287663805599 | $13.99 |
| EERO VARPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.962586048 | $36.44 |
| EERO VARPULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41515970094 | $3.66 |
| EESAH KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2443639447178 | $102.21 |
| EESHA DHAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00077607337306 | $0.00 |
| EESMYAL SANTOS-BRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017812326002999 | $0.05 |
| EETU ERONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018328494048 | $5.43 |
| EETU JUVANKOSKI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.2263 | $21.93 |
| EETU JUVANKOSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.404658369 | $1,490.09 |
| EETU JUVANKOSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.131197818) | ($1,200.00) |
| EETU JUVANKOSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03402077437) | ($36.09) |
| EETU JUVANKOSKI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002827994544) | ($3.00) |
| EETU JUVANKOSKI | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007967783784) | ($9.72) |
| EETU JUVANKOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41978837536127 | $1.06 |
| EETU SUIHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058886699936 | $0.00 |
| EETU SUIHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039406041448 | $7.69 |
| EETU SUIHKONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.72325647 | $24.72 |
| EETU VÄLITALO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002160501861) | ($0.83) |
| EETU VÄLITALO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004722838244) | ($0.83) |
| EETU VÄLITALO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9379144119) | ($1,000.00) |
| EETU VÄLITALO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02823084863) | ($30.10) |
| EETU VÄLITALO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003113875848) | ($3.32) |
| EETU VÄLITALO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.147091549 | $1,223.02 |
| EETU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159373500315999 | $0.47 |
| EETU VÄLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025584315931 | $4.47 |
| EETU VIRTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148447239328 | $4.40 |
| EEVA RIITTA FINGERROOS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 3.28434484 | $9,131.98 |
| EEVA RIITTA FINGERROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218159139857 | $644.39 |
| EEVA RIITTA FINGERROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030056166196 | $48.06 |
| EEVA RIITTA FINGERROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.379395899 | $435.38 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 14.44930102 | $20.02 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 462.68854579 | $641.29 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0007434 | $30.06 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10225554 | $4,133.52 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043865543272 | $87.11 |
| EEVALIISA OPPENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0365635087759999 | $2.61 |
| EFE ADALIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018296074094 | $0.00 |
| EFE BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044120160255 | $135.65 |
| EFE BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076807472826 | $154.60 |
| EFE BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.378425229 | $10.61 |
| EFE BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.47011017819999 | $5.95 |
| EFE BORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2601101402 | $15.55 |
| EFE CELIKTABAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 90.25 | $70.73 |
| EFE CELIKTABAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (90.25) | ($63.32) |
| EFE CELIKTABAN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 333.308 | $131.54 |
| EFE CELIKTABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404455557257027 | $0.32 |
| EFE CHRISTOPHER OGHOEJUOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027944734883 | $0.00 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.0) | ($6.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002455439817) | ($1.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001191500949) | ($0.46) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001113794366) | ($0.43) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001063534526) | ($0.42) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001454341197) | ($0.56) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003400481631) | ($1.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001488258582) | ($0.43) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001589593853) | ($0.46) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001446620122) | ($0.42) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.70178085 | $1,083.47 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.91) | ($1,404.53) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.275705 | $1,863.37 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.30438 | $1,907.17 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.681765661) | ($3,923.15) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 4,209.021946 | $4,209.02 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (520.0) | ($520.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5140270062 | $752.53 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.19500014 | $1,749.46 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09734333807 | $2,690.18 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.04404404404 | $1,217.20 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.12) | ($1.12) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (674.0) | ($674.00) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7110848528 | $1,041.01 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002097902098) | ($0.42) |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000558982367646 | $12.00 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96271764034809 | $2.11 |
| EFE KAHYAOGULLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012620878409 | $17.93 |
| EFE OGIDIAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8003331613892 | $1.71 |
| EFE OLIHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.681859363907 | $2.58 |
| EFE YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2863049383223 | $19.49 |
| EFEKAN OLCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040002535375 | $0.00 |
| EFEKAN ORTAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026998248293999 | $0.00 |
| EFE-OGHENE ERHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54200442007 | $2.75 |
| EFETOBOR MCDONALD OKELIGHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05205686387489 | $0.05 |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01232851) | ($499.69) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.24835 | $9,683.41 |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01273727) | ($500.35) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04092978) | ($1,689.38) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04719006) | ($2,016.24) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01265502) | ($498.75) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100567) | ($400.54) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773534) | ($301.24) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10424811) | ($4,001.26) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02641421) | ($999.49) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0073321) | ($254.25) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01547156) | ($500.50) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003495) | ($100.54) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01346801) | ($403.54) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01699187) | ($499.63) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00997506) | ($300.31) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01669036) | ($504.44) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00992555) | ($299.93) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01707766) | ($499.78) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500767) | ($150.03) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001584) | ($300.77) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00682776) | ($200.13) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01687078) | ($501.89) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00689383) | ($202.14) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00346968) | ($100.09) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06302657) | ($2,003.14) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05055549) | ($1,498.06) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06683151) | ($2,000.80) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07141587) | ($2,007.73) |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.05532 | $1,091.57 |
| EFETOBORE UMUKORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.691603327271 | $136.31 |
| EFFENDY AHMAT HANAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.452194417815 | $1.47 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133440477074999 | $0.39 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100056619731999 | $0.12 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00058990486778 | $0.01 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0071190123887 | $0.00 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6910693417 | $0.35 |
| EFFENDY CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015677861098 | $1.12 |
| EFFI SHAFINAZ BINTI ZAINORASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040251029729716 | $0.04 |
| EFFIE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121533946972 | $0.36 |
| EFFIE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048320939847 | $0.09 |
| EFFIE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027099131043 | $0.02 |
| EFFIE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.329318886 | $12.14 |
| EFFIX XAVIER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003477) | ($140.73) |
| EFFIX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000435828485975099 | $0.17 |
| EFFIX XAVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0165199901 | $3.15 |
| EFFY JUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021101380807 | $0.00 |
| EFIGENIA LUENGAS GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116552249858 | $0.00 |
| EFIGENIA LUENGAS GARZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00100524935455 | $0.00 |
| EFIM NISENBOIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4995551319999 | $18.50 |
| EFINITY STUDIOS LLC | 4023, SURING, DELAWARE 19807 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018475928656 | $0.55 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062738313 | $0.00 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903028481059999 | $0.00 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4180725807 | $4.66 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.9099096429 | $1.74 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.029019444656 | $0.01 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000058511387221 | $0.00 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000074104852065 | $0.00 |
| EFKAN GOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.025008137484 | $0.06 |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000195360186) | ($0.77) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000434339404) | ($1.23) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 2,392.084078 | $2,392.08 |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,480.0) | ($1,480.00) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 1.981872519 | $4,523.62 |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004355343472) | ($0.77) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006423979595) | ($0.77) |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1335614518226 | $17.24 |
| EFKAN KOCAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192006739551899 | $29.41 |
| EFOSA GLAMOUR OSADOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001395354146 | $0.00 |
| EFRAIM MAMMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006522135846 | $12.73 |
| EFRAIM PEREI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78679155265 | $0.38 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (17.501751) | ($5,011.10) |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.34789868 | $13,448.57 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.62829489 | $4,619.03 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 60.66901354 | $6,110.29 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (5.745392) | ($16,206.92) |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($116.49) |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | XRP | 10,611.099469 | $4,423.95 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 1.66549349 | $48,602.52 |
| EFRAIM PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,037.31023246076 | $1,025.39 |
| EFRAIM REIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048917510992 | $0.36 |
| EFRAIM WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85053592269 | $2.05 |
| EFRAIN ALONSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (162.962847186) | ($111.12) |
| EFRAIN ALONSO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 162.962847186 | $111.12 |
| EFRAIN ALONSO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (162.962847186) | ($113.95) |
| EFRAIN ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20705907583679 | $1.34 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.016002105) | ($28,448.71) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.016002105 | $28,448.71 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5567048774) | ($16,127.71) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5567048774 | $16,127.71 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (553.440315338) | ($5,212.31) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 553.440315338 | $5,212.31 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,333.569828234) | ($2,915.79) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,333.569828234 | $2,915.79 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (334.561268293) | ($496.51) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 334.561268293 | $496.51 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (143.934092368) | ($6,099.25) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 143.934092368 | $6,099.25 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (16.016002) | ($30,151.73) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01280675261) | ($24.11) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01280675261 | $24.11 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000338) | ($10.27) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000338 | $10.27 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8836483488) | ($9.00) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8836483488 | $9.00 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.843836) | ($2.57) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.843836 | $2.57 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (0.2586036986) | ($0.41) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 0.2586036986 | $0.41 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.148273225) | ($6.70) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.148273225 | $6.70 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55701) | ($16,924.05) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (554.323963) | ($5,645.82) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.012806) | ($24.11) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (6,338.413664) | ($3,362.98) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (144.082365) | ($6,510.63) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | SUSHI | (334.819871991) | ($555.80) |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028257104822537 | $100.88 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102739430113424 | $260.00 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.229640986768 | $25.15 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6675105808799 | $90.78 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.07742485162584 | $79.69 |
| EFRAIN ALVIRA-ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.89363343711352 | $4.36 |
| EFRAIN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013942995472 | $0.00 |
| EFRAIN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000296664316419999 | $0.01 |
| EFRAIN ANAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020170740561 | $0.02 |
| EFRAÍN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056956255562 | $1.69 |
| EFRAÍN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443449388 | $0.46 |
| EFRAÍN BENÍTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119401511246999 | $1.33 |
| EFRAIN BORJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000104122823467 | $0.00 |
| EFRAIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4940228004761 | $0.47 |
| EFRAIN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000857869390649999 | $1.67 |
| EFRAÍN CAZARES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.23936228) | ($14,178.66) |
| EFRAÍN CAZARES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.23936228 | $14,178.66 |
| EFRAÍN CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143267448669 | $0.42 |
| EFRAÍN CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045386035214753 | $116.19 |
| EFRAÍN CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6832073718 | $7.68 |
| EFRAÍN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333692228769999 | $0.99 |
| EFRAÍN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.1794266059999 | $23.18 |
| EFRAÍN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048000597519 | $0.00 |
| EFRAÍN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.431656751 | $0.90 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065631740708 | $203.07 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158659295341641 | $0.02 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028846306005 | $56.34 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0933335523168 | $6.83 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.95475523008 | $0.04 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000708357018179999 | $0.00 |
| EFRAIN ESQUIVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000038320824383 | $0.00 |
| EFRAIN GARCIA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00668736 | $193.14 |
| EFRAIN GARCIA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.135 | $263.32 |
| EFRAIN GARCIA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00668736) | ($199.95) |
| EFRAIN GARCIA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.001 | $1.81 |
| EFRAIN GARCIA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0066728 | $193.47 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097105003747 | $298.11 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156227697929999 | $30.48 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.865700059 | $232.87 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.130453061 | $15.96 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4180174012 | $2.77 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.58246101011 | $6.47 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1867155065 | $1.65 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3752750571 | $0.35 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115532317759999 | $4.57 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.40419989067 | $2.49 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00451532578449999 | $0.34 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.027104759298 | $0.04 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4128943526 | $0.04 |
| EFRAIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.7968747247 | $1.76 |
| EFRAIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.842764801035 | $0.67 |
| EFRAIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01724252465 | $0.64 |
| EFRAIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00482291508239999 | $0.04 |
| EFRAIN GONGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00542723212829999 | $0.40 |
| EFRAIN GUERRA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.099648 | $303.67 |
| EFRAIN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000304681133339999 | $9.02 |
| EFRAIN GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051038323492 | $9.86 |
| EFRAIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000557074418719999 | $1.65 |
| EFRAIN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021075196831 | $0.41 |
| EFRAIN JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126066111782436 | $50.41 |
| EFRAIN JOSE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3172122049999 | $17.32 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000251948401) | ($7.44) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000251948401 | $7.44 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.98) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.98 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000251399457) | ($7.50) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06103237959) | ($1,903.81) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06103237959 | $1,903.81 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.060887445) | ($6,561.55) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.060887445 | $6,561.55 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007426923073) | ($2.22) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007426923073 | $2.22 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003042053605) | ($6.18) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003042053605 | $6.18 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000167) | ($5.00) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.061002) | ($1,829.57) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002445) | ($4.99) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (3.061484) | ($6,235.39) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00167 | $49.30 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000254866602) | ($7.50) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (47.610298827) | ($1,621.60) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 47.610298827 | $1,621.60 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.267505078) | ($124.13) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.267505078 | $124.13 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (26.178655374) | ($213.76) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 26.178655374 | $213.76 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (131.619197358) | ($73.70) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 131.619197358 | $73.70 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (17.2675) | ($124.90) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0043474 | $124.90 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (26.1786) | ($214.97) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0074758 | $214.97 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (130.939) | ($74.37) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0025794 | $74.37 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013) | ($369.45) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000343727727) | ($7.50) |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366879175004479 | $13.43 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164770738113909 | $44.58 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92801653506199 | $0.64 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39948599621399 | $5.06 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053304128245608 | $0.52 |
| EFRAIN LOPEZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44811832661285 | $29.96 |
| EFRAIN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002066950578 | $0.61 |
| EFRAIN LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537377930719999 | $107.33 |
| EFRAIN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007519421061) | ($22.16) |
| EFRAIN MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0007519421061 | $22.16 |
| EFRAIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004125165863771 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EFRAIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014754933632 | $0.29 |
| EFRAIN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072543055795 | $2.15 |
| EFRAIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,500.0) | ($6,500.00) |
| EFRAIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,500.0 | $6,500.00 |
| EFRAIN MENDEZ | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| EFRAIN MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.537299644 | $515.54 |
| EFRAIN MERCADO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896441648309999 | $2.65 |
| EFRAIN MERCADO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091772794506 | $1.79 |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (628.450298105) | ($342.49) |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 628.450298105 | $342.49 |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.062674036) | ($428.27) |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.062674036 | $428.27 |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008434157326) | ($25.67) |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008434157326 | $25.67 |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,230.032199805) | ($162.40) |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,230.032199805 | $162.40 |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (628.450298) | ($341.33) |
| EFRAIN PACHECO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (44.062674036) | ($503.20) |
| EFRAIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004640286851682 | $0.17 |
| EFRAIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3999998994067 | $1.94 |
| EFRAIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3651961378584 | $5.67 |
| EFRAIN PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.18070586721477 | $0.21 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (164.126734555) | ($83.42) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 164.126734555 | $83.42 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03655880835) | ($1,003.98) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03655880835 | $1,003.98 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.35317809) | ($62.98) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 8.35317809 | $62.98 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2111984733) | ($307.07) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2111984733 | $307.07 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.464618273) | ($55.78) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 8.464618273 | $55.78 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.535268802) | ($76.00) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.535268802 | $76.00 |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (129.331832084) | ($66.27) |
| EFRAIN PADILLA | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 129.331832084 | $66.27 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003905359146652 | $13.00 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021194921809211 | $4.85 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076437997929 | $0.01 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6121919482482 | $1.45 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1654934038824 | $0.80 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12838716822345 | $1.62 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026316686467759 | $0.26 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026998029842 | $0.00 |
| EFRAIN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047731925580947 | $0.39 |
| EFRAIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012431987429 | $0.00 |
| EFRAIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008993016521 | $0.01 |
| EFRAIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0092455791039 | $0.03 |
| EFRAIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000906088601129999 | $0.00 |
| EFRAIN PALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0033107781235 | $0.00 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15.304099673) | ($15.30) |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15.304099673 | $15.30 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.75) | ($3.75) |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.76) | ($3.76) |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | LTC | 93.217982712 | $6,294.98 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (7.684099) | ($7.68) |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003368969477 | $0.00 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05192052516278 | $0.05 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.250061679455 | $14.61 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 31.856530754 | $49.14 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.78903367239999 | $3.28 |
| EFRAIN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000659829629893 | $0.00 |
| EFRAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003985764528 | $122.25 |
| EFRAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088105830789 | $177.74 |
| EFRAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076535709268 | $0.01 |
| EFRAIN RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140790334975 | $5.57 |
| EFRAIN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026286488845 | $0.78 |
| EFRAIN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107652308023 | $0.01 |
| EFRAIN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332637376809999 | $0.01 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.00019931 | $8.08 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00019931) | ($8.06) |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016139993839 | $47.95 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018121940953 | $3.54 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039360776174 | $0.00 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0139628774319999 | $0.01 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00017965239449 | $0.00 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00084375312423 | $0.01 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000413745201479999 | $0.00 |
| EFRAIN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.117856130872 | $7.04 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110012270935 | $3.26 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058068797779 | $11.33 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081407676857 | $0.08 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14056676791 | $0.11 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14040203028 | $1.24 |
| EFRAIN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013720126808 | $1.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.24807594 | $772.19 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.14278636 | $5,902.51 |
| EFRAIN VEGA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.07959 | $220.55 |
| EFRAIN VEGA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07959) | ($149.84) |
| EFRAIN VEGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.28934837) | ($0.29) |
| EFRAIN VEGA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.28934837 | $0.29 |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.000933779247) | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.000933779247 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0009826963381) | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0009826963381 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.1014609154) | ($0.01) |
| EFRAIN VEGA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.1014609154 | $0.01 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00365551687959999 | $94.89 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036879378059 | $72.59 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.964080881 | $22.96 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0912444208 | $2.57 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023508115206 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000165190798490013 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016553316237 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94863966218 | $3.24 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0384248706459999 | $1.52 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019914007013327 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000022538563105 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0028438625768 | $0.64 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0040692769511 | $0.31 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.2687665057 | $0.41 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000785129567159999 | $0.06 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0454794749379999 | $0.02 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.091518053314 | $2.15 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00322427198089999 | $0.20 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000760499163531 | $0.00 |
| EFRAIN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001600075549214 | $0.00 |
| EFRAT ALTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072723870742 | $0.00 |
| EFRAT HEYDE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033765210375 | $1.00 |
| EFRAT HEYDE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.092719240977 | $0.01 |
| EFRAT HEYDE OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013201135699 | $0.97 |
| EFRAT WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044540427276 | $136.96 |
| EFRAT WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2532270839199 | $16.02 |
| EFRAT WOLFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035444230402 | $69.86 |
| EFRATA KIROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003030153618 | $8.97 |
| EFREM BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018040530834 | $0.53 |
| EFREM BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008896177456 | $1.74 |
| EFREM BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5304173803 | $6.76 |
| EFREM BARNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94865105489 | $0.14 |
| EFREM DANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315550906198 | $0.33 |
| EFREM SHAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024926849987 | $0.02 |
| EFREM SHAREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4755415452799999 | $0.48 |
| EFREN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032985358729 | $0.00 |
| EFREN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00125051429379 | $0.00 |
| EFREN ALANO DUMAGUING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08958278916 | $0.06 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000032 | $0.99 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001547 | $48.19 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001577 | $49.07 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001631 | $51.20 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 457.560541 | $289.49 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.018508) | ($4.96) |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.157038) | ($309.15) |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 486.389261 | $249.38 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (943.942707) | ($488.21) |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00822135276461999 | $252.28 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16789538499623 | $0.80 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04124944862337 | $0.02 |
| EFREN ANDRES LIENDO BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061411769040517 | $2.40 |
| EFREN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029641370414 | $90.27 |
| EFREN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000041290723547 | $0.00 |
| EFREN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58886174866 | $5.20 |
| EFREN BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.365797325239999 | $0.37 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 330.0 | $300.65 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.7) | ($1.70) |
| EFREN CARRILLO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.7 | $1.70 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (170.95) | ($153.67) |
| EFREN CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.051746 | $153.67 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ADA | (85.475) | ($76.83) |
| EFREN CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0019266 | $76.83 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.05956894783 | $176.81 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0019266) | ($76.62) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.025945 | $76.62 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (72.262) | ($54.81) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.021302 | $54.81 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.749784079) | ($7,018.63) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.749784079 | $7,018.63 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (36.02657586) | ($2,736.86) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 36.02657586 | $2,736.86 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.908346) | ($7,166.38) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 7,098.462 | $7,166.38 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (36.02652) | ($2,357.03) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,351.111 | $2,357.03 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 2.88204 | $7,000.00 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,451.27) | ($2,451.27) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 45.47785 | $2,451.27 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.88204) | ($6,005.21) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,053.774 | $6,005.21 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (45.4779) | ($2,371.22) |
| EFREN CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,413.386 | $2,371.22 |
| EFREN CARRILLO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (3,483.58) | ($3,483.58) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.970697 | $3,483.58 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ETH | (1.970697) | ($3,560.73) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3,567.792 | $3,560.73 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (3,525.68) | ($3,525.68) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.011084 | $3,525.68 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.011084) | ($3,666.81) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 3,648.734 | $3,666.81 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003890215776) | ($7.08) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003890215776 | $7.08 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,587.21) | ($3,587.21) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 2.003601 | $3,587.21 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (2.007491) | ($3,153.38) |
| EFREN CARRILLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3,129.059 | $3,153.38 |
| EFREN CARRILLO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EFREN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120948205119141 | $34.49 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033931518383 | $0.03 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000775352227249999 | $0.00 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11886206513 | $0.07 |
| EFREN CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.16283631607364 | $14.98 |
| EFREN DE ANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025277315051 | $0.75 |
| EFREN DE ANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.153440499 | $12.81 |
| EFREN DE LA MORA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.06777898 | $192.49 |
| EFREN DE LA MORA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ADA | 234.798082 | $195.86 |
| EFREN DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018467440964 | $0.55 |
| EFREN DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01407884142 | $27.47 |
| EFREN DE LA MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.904690111 | $29.45 |
| EFREN GIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001006230899999 | $0.00 |
| EFREN GIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011873771199 | $0.01 |
| EFREN J CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 31.5312 | $25.91 |
| EFREN J CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31240640339999 | $0.23 |
| EFREN LAGUNAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| EFREN LAGUNAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| EFREN LAGUNAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1282098128 | $2,459.81 |
| EFREN LAGUNAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000603570133) | ($11.58) |
| EFREN LAGUNAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003145413492) | ($60.35) |
| EFREN LAGUNAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1042435463) | ($2,000.00) |
| EFREN LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114597340822999 | $2.78 |
| EFREN LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34777463053 | $0.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EFREN LAGUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000232505559309 | $0.00 |
| EFREN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000051401977122 | $0.00 |
| EFREN MEDINA EMPENO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| EFREN MEDINA EMPENO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.968182) | ($401.97) |
| EFREN MEDINA EMPENO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016651) | ($50.59) |
| EFREN MEDINA EMPENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165160193048596 | $50.00 |
| EFREN MEDINA EMPENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2874378186256 | $2.29 |
| EFREN NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010059161449 | $0.00 |
| EFREN NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067240520252 | $0.00 |
| EFREN RAMIREZ-PAZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,697.710483611) | ($90.12) |
| EFREN RAMIREZ-PAZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,697.710483611 | $90.12 |
| EFREN RAMIREZ-PAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SGB | (1,697.710483611) | ($89.37) |
| EFREN RAMIREZ-PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.60719717497399 | $0.28 |
| EFREN REY SUPNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237134212689999 | $0.03 |
| EFREN RIOS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.006643581745 | $18.55 |
| EFREN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002189740382 | $0.00 |
| EFREN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038013505871 | $0.00 |
| EFREN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00016120822563 | $0.00 |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00054747) | ($16.00) |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2373706061) | ($5,000.00) |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2946451731 | $6,206.44 |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01053498224) | ($221.91) |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007437167651) | ($156.66) |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000168379879369379 | $3.56 |
| EFREN VARGAS BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0247020881479999 | $0.02 |
| EFREN YAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 125.874 | $682.24 |
| EFREN YAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (125.863) | ($596.11) |
| EFREN YAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.253581 | $600.12 |
| EFREN YAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.24241) | ($439.54) |
| EFREN YAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.24241 | $439.54 |
| EFREN YAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.495991) | ($901.59) |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008003525097 | $248.07 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114013986067999 | $231.20 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 494.587476704 | $494.59 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97507931969999 | $1.24 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4712327309 | $0.51 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035162388337 | $3.86 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.327849594679999 | $2.02 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00017836182877 | $0.04 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0039994754429 | $0.30 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.015874335262 | $0.02 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00077363547231 | $0.06 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.6962211179 | $3.49 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 53.802836931 | $53.80 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000080421261429 | $0.01 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00001450142078 | $0.00 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.03294748757 | $61.38 |
| EFREN YAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004860837943999 | $0.00 |
| EFRI MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054784718626 | $0.00 |
| EFRI MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00188415586629999 | $0.00 |
| EFRI MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000044501514385 | $0.00 |
| EFROSINI VASILIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106352619949949 | $0.11 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.112705468 | $342.81 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.20130624 | $569.30 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.08 | $229.18 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.21812957 | $424.71 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.216194784 | $426.70 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.215640977 | $407.15 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.14 | $235.13 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.210852847 | $209.34 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00081677 | $16.73 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ETH | 0.208691996 | $257.19 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.207867418 | $236.72 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101329778607999 | $83.14 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063158886273 | $122.51 |
| EFSTATHIOS ANASTASIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041336374123 | $0.00 |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (47.0) | ($47.00) |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (210.0) | ($210.00) |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (38.0) | ($38.00) |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (168.0) | ($168.00) |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141874568014999 | $0.42 |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024583176927 | $0.03 |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 546.204118203 | $546.20 |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 122.380132276 | $122.38 |
| EFSTATHIOS BACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.4060725691 | $15.01 |
| EFSTATHIOS CONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 292.0762645951 | $317.32 |
| EFSTATHIOS CONSTANTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.396126403 | $150.00 |
| EFSTATHIOS DROSOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.744713505 | $17.18 |
| EFSTATHIOS GOUDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097478021167 | $28.85 |
| EFSTATHIOS GOUDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25044719495 | $2.78 |
| EFSTATHIOS GOUDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064555708798 | $0.57 |
| EFSTATHIOS GOUDELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63232674842 | $2.16 |
| EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001797133385 | $0.05 |
| EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016438795102 | $0.02 |
| EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000097512910519 | $0.00 |
| EFSTATHIOS IGNATAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032916267934 | $0.00 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.7536023) | ($61.37) |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 39.9584637 | $5.52 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5.7) | ($5.70) |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 2.007 | $5.70 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XLM | 59.98 | $8.40 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | XLM | (62.0) | ($8.68) |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 8.631 | $8.68 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (8.6) | ($8.60) |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SNX | 3.028 | $8.60 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (8.8) | ($8.80) |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | SNX | 3.031 | $8.80 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196435648239999 | $0.58 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8433229650671 | $0.79 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0374767961922999 | $0.00 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00116874336570733 | $0.12 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.10385805795 | $0.26 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16235856338 | $0.01 |
| EFSTATHIOS MAGERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.16511035651 | $0.34 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20214364) | ($8,002.67) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (80,000.0) | ($80,000.00) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (58,919.500656) | ($58,919.50) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (38.14206) | ($38.14) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1476790323) | ($289.68) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (109.930285) | ($109.93) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000257) | ($7.62) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 7.585 | $7.62 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (40.256) | ($28.81) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 28.34 | $28.81 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (35.973147) | ($35.97) |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000299104696376214 | $12.05 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3426243116344 | $0.49 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009030809825727 | $2.38 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 655.142565512482 | $655.14 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8759833314293 | $0.88 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1046653993 | $0.17 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063105619722 | $0.19 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053800296503 | $0.01 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024583593426 | $0.00 |
| EFSTATHIOS MITSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.22076845335 | $0.22 |
| EFSTATHIOS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129151788396 | $38.23 |
| EFSTATHIOS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67681851859999 | $4.29 |
| EFSTATHIOS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049937756357 | $99.55 |
| EFSTATHIOS PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017780764216 | $0.53 |
| EFSTATHIOS PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.249956377 | $1.41 |
| EFSTATHIOS PANTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002076620169 | $0.01 |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (8,250.0) | ($4,866.87) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETC | (48.6) | ($1,079.47) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (16.5) | ($1,058.46) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (7.1) | ($1,340.38) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (317.0) | ($127.64) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,861.0) | ($1,124.73) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ZEC | (7.94) | ($691.57) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (14.6) | ($840.05) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (31,610.0) | ($12,208.69) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.19822582) | ($12.28) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.22970011) | ($41.90) |
| EFSTATHIOS SPILIOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.28998759134 | $140.26 |
| EFSTRATIOS BAZINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139108280881499 | $0.14 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02594782) | ($1,031.54) |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669320935722299 | $2.68 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000581303434326 | $0.00 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016949609055 | $0.00 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00055963448256 | $0.00 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012520648415 | $0.00 |
| EFSTRATIOS GIANNOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036728952166 | $0.01 |
| EFSTRATIOS KINIKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048562442891 | $1.44 |
| EFSTRATIOS LAGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000782156522439999 | $2.32 |
| EFSTRATIOS MAISTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021238539042 | $6.59 |
| EFSTRATIOS MAISTROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025469727257 | $7.54 |
| EFSTRATIOS PEMPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000969188714447409 | $0.00 |
| EFSTRATIOS PLAKOTARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.051754124282 | $10.29 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0068945 | $279.40 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1024951818) | ($4,000.00) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 2,000.0 | $2,000.00 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,900.0) | ($1,900.00) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.02557053211) | ($798.67) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.07311125 | $2,193.48 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005159268745) | ($14.93) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003998) | ($119.99) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 168.614 | $119.99 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($142.22) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (15.138178093) | ($4,301.82) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.899924118) | ($3,186.27) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (26.056) | ($11.82) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0004069 | $11.82 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.134) | ($3,895.06) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,089.874133 | $2,089.87 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (74.65) | ($74.65) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1280657139 | $3,626.69 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15.616465) | ($15.62) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12908342) | ($3,694.34) |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008782776699766 | $32.14 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.241586589009 | $38.68 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122640096031269 | $31.31 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.393660454434423 | $0.39 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000024004269084 | $0.00 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.431355857516 | $23.40 |
| EFSTRATIOS ZERVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0982291358154699 | $36.64 |
| EFTHALIA TATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035708206798 | $1.06 |
| EFTHALIA TATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.3879751570999 | $66.80 |
| EFTHALIA TATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005993751637 | $0.01 |
| EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089769462561 | $0.27 |
| EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064380913891 | $0.01 |
| EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17628253902 | $1.56 |
| EFTHIMIOS FOUSEKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.4587388502 | $1.24 |
| EFTHIMIS MALLIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14433987597 | $1.33 |
| EFTHIMIS TSOPELAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EFTHIMIS TSOPELAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,042.0) | ($4,042.00) |
| EFTHIMIS TSOPELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.499199556407 | $31.50 |
| EFTHYMIA TSIOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062041001466 | $18.36 |
| EFTHYMIA TSIOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 775.509926533 | $775.51 |
| EFTHYMIOS GIANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142138055998 | $0.42 |
| EFTHYMIOS GIANNAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024854030122 | $4.85 |
| EFTHYMIOS GKYLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101092671621 | $0.00 |
| EFTHYMIOS GKYLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00144899540069999 | $0.02 |
| EFTHYMIOS KARANIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028208113915 | $0.83 |
| EFTHYMIOS KARANIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041556491618 | $0.81 |
| EFTHYMIOS KOUGIAS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 2.60970912 | $26.92 |
| EFTHYMIOS KOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021280330657 | $0.04 |
| EFTHYMIOS KOUGIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028539395147 | $0.23 |
| EFTHYMIOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133583481412 | $0.40 |
| EFTHYMIOS PAPAVASILEIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058678822385 | $0.01 |
| EFTHYMIOS SKREKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.453226109429999 | $0.45 |
| EFTHYMIOS STOILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078446322809 | $0.24 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009387469391) | ($0.25) |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.25) | ($0.25) |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.02472442567 | $752.17 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066987944964 | $18.80 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049730408012 | $9.70 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017504063642 | $0.00 |
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9215664475 | $1.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EFTHYMIOS SYNTYCHAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066844115444 | $0.01 |
| EFTIMIE VLAD MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.96673364659 | $56.81 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.555869565) | ($3.58) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05068807339) | ($0.11) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001033085089) | ($4.18) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3492574257) | ($0.71) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (19.037556) | ($40,000.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 39,345.326 | $40,000.00 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (1.0) | ($29,436.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 29,428.173 | $29,436.00 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.52758257) | ($3.54) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (13,018.993) | ($10,026.91) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | ETH | 5.034835 | $10,026.91 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001411166714) | ($4.18) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.007577597) | ($0.79) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (58,000.0) | ($58,000.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.63002326) | ($18,304.45) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 6.531209385 | $9,630.89 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.004068) | ($5.98) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 5.929 | $5.98 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (6.0) | ($8,799.63) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 8,681.078 | $8,799.63 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.91) | ($0.91) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09241031394 | $2,478.12 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4620515889 | $12,390.58 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.55) | ($14,690.14) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 14,554.695 | $14,690.14 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ETH | (6.4) | ($9,202.62) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 9,171.12 | $9,202.62 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (32,364.751867) | ($32,364.75) |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203269727407 | $35.13 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.993832231333 | $893.50 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174927704167 | $29.58 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.6162169212 | $267.62 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.6036224089999 | $13.65 |
| EFTIMIOS SERAFETINIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7104516397 | $5.80 |
| EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00508579) | ($154.37) |
| EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004247137939 | $150.00 |
| EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3193998754918 | $0.67 |
| EFTYCHIA LOUKOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000010526181794 | $0.00 |
| EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009556287981 | $0.00 |
| EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6456753597 | $3.65 |
| EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.95251945017 | $0.95 |
| EFTYCHIA PAPADOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.3880874424 | $3.19 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.22203 | $3,693.62 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1053 | $4,212.02 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.231202696) | ($39.38) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.231202696 | $39.38 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.219944708) | ($13,831.54) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.219944708 | $13,831.54 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5316346399) | ($16,291.58) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5316346399 | $16,291.58 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (7.219944708) | ($13,881.20) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 7.219944708 | $13,881.20 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.5488635431) | ($16,829.69) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.5488635431 | $16,829.69 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.219944708) | ($12,767.80) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,704.532369) | ($1,597.28) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.548863543) | ($16,319.53) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.219944708 | $12,767.80 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,704.532369 | $1,597.28 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.548863543 | $16,319.53 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (7.1) | ($12,570.69) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,500.0) | ($1,477.03) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54) | ($16,099.56) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006168579426) | ($10.74) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006168579426 | $10.74 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003298097549) | ($9.70) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003298097549 | $9.70 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.640716634) | ($2.14) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.640716634 | $2.14 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126113) | ($220.14) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (208.173085) | ($122.50) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009193) | ($270.43) |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0201194365276658 | $601.30 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.69070578204 | $100.33 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518597154483246 | $126.36 |
| EGA 401K | 4TH AVE, SAN DIEGO, CALIFORNIA 92101 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.3523245019358 | $27.88 |
| EGA HERLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022244624746 | $0.00 |
| EGA HERLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069436473006 | $0.01 |
| EGA HERLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00119259947532999 | $0.00 |
| EGA HERLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004707457625 | $0.00 |
| EGA HERLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000073344452855 | $0.00 |
| EGA SAPUTRA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.09902833964 | $298.59 |
| EGA SAPUTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (0.1331550188) | ($400.00) |
| EGA SAPUTRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| EGA SAPUTRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| EGA SAPUTRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.04051179188) | ($93.31) |
| EGA SAPUTRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.02240653324) | ($45.71) |
| EGA SAPUTRA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007743920503) | ($1.49) |
| EGA SAPUTRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1143263275) | ($138.73) |
| EGA SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61886751399 | $4.59 |
| EGA SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03932370652426 | $0.04 |
| EGAN BISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000378083469369999 | $0.01 |
| EGAN BISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60439680011 | $0.70 |
| EGAN BISMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083178387175 | $16.23 |
| EGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079884116699999 | $0.00 |
| EGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0049146841498 | $0.00 |
| EGAN HART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118841798448 | $0.00 |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.908) | ($15.24) |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0004805 | $15.24 |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (3.0) | ($866.34) |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001329) | ($41.07) |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 41.298 | $41.07 |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | AVAX | (1.00582) | ($24.61) |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 24.791 | $24.61 |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (66.08) | ($66.08) |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | SOL | 1.68301 | $66.08 |
| EGAN STEINBAUER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.68301) | ($67.40) |
| EGAN STEINBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.85172378619578 | $10.84 |
| EGAN STEINBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000481996051104999 | $0.02 |
| EGAN STEINBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0093439551082511 | $0.44 |
| EGAS MONIZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | AVAX | 2.91965596 | $78.88 |
| EGAS MONIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00237 | $70.96 |
| EGAS MONIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.002433) | ($74.00) |
| EGAS MONIZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 120.291 | $74.00 |
| EGAS MONIZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 12.61 | $116.16 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258527634269499 | $50.24 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3770603134379 | $2.65 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007955098804 | $1.61 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74570622108 | $0.39 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06296049527 | $0.46 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.359529722249999 | $0.17 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012603258871 | $0.25 |
| EGAS MONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.19010856955 | $0.35 |
| EGAVO LUCKE SANTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.033373) | ($14.01) |
| EGAVO LUCKE SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005416288213225899 | $0.01 |
| EGBE SUCCES ENOMAYO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.027445328 | $1,083.84 |
| EGBE SUCCES ENOMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175833256177 | $52.05 |
| EGBE SUCCES ENOMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.224027268149 | $8.84 |
| EGBEDOKUN STEPHEN OPEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017388345567 | $0.00 |
| EGBERT CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00293475305307 | $0.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.70195384) | ($50,000.00) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.70195384 | $50,000.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.873109459) | ($289,854.75) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.873109459 | $289,854.75 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (90.749642416) | ($197,729.86) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 90.749642416 | $197,729.86 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,048.80) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,069.60) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,000.00) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($41,474.20) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,238.16) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($82,956.90) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,588.91) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($90,381.00) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($41,659.20) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.06004943153) | ($1,791.64) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.08006546183) | ($2,388.84) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $168.54 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $16,847.01 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,911.50 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $16,849.34 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $29,042.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $16,737.79 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03135532939) | ($895.82) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04192271244) | ($1,194.42) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 97.5 | $97.50 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,538.76) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 5.0 | $7,247.75 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $14,390.50 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $14,356.60 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (63.48774083) | ($91,146.81) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,997.5 | $9,997.50 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,999.0 | $49,999.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,999.0 | $49,999.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,999.0 | $49,999.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 49,999.0 | $49,999.00 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 72,111.320317 | $72,111.32 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (120,000.0) | ($120,000.00) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 7.34131831 | $206,600.86 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (160,000.0) | ($160,000.00) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 159.406256069 | $242,560.53 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 63.48774083 | $96,606.12 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,517.52) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,166.80) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,337.20) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (20.0) | ($30,325.80) |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025936593197482 | $841.62 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.1708968662 | $101.67 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71992097742816 | $1,358.82 |
| EGBERT DANIEL BAUMGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3992839226 | $2.40 |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.12112374 | $250.31 |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4036766402) | ($726.82) |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03137845) | ($920.83) |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024814951061 | $8.64 |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27974360967139 | $1.04 |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236696569069999 | $5.73 |
| EGBERT IJSSELDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047768759528 | $0.00 |
| EGBERT JAN VAN ZALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995106985 | $0.50 |
| EGBERT JAN VAN ZALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041588127091 | $82.44 |
| EGBERT JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025856340577 | $0.08 |
| EGBERT JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000849105621599999 | $0.00 |
| EGBERT JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089139778313 | $0.01 |
| EGBERT JONGSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015073071995 | $0.02 |
| EGBERT OFFE JAN OFFENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063534696678 | $0.00 |
| EGBERT WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116904447883 | $34.60 |
| EGBERT WALRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073448846763 | $14.33 |
| EGBERTINA DE LIMA-EIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 406.6905453617 | $427.52 |
| EGBERTINA DE LIMA-EIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5805955095 | $0.06 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 481.0346576 | $93.44 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (481.02) | ($93.47) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 93.029 | $93.47 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0023529 | $94.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XLM | 395.197435 | $81.42 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | XLM | (395.21) | ($81.41) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 81.563 | $81.41 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (81.4) | ($81.40) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0020228 | $81.40 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XLM | 187.342834 | $38.53 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | XLM | (187.32) | ($38.53) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 38.295 | $38.53 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (38.0) | ($38.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0009394 | $38.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 344.9469315 | $70.82 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | XLM | (344.96) | ($70.73) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 70.647 | $70.73 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0017318 | $70.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.010068 | $400.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 157.6653939 | $30.20 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | XLM | (157.67) | ($30.33) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 30.099 | $30.33 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0007678 | $30.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XLM | 242.5239797 | $49.63 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | XLM | (242.53) | ($49.63) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 49.468 | $49.63 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0012275 | $50.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XLM | 325.7332096 | $66.05 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | XLM | (325.73) | ($66.08) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 65.934 | $66.08 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.001594 | $66.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.196191) | ($8,137.41) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 8,134.59 | $8,137.41 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,526.398742) | ($10,526.40) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 1,164.9129385 | $234.77 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (1,164.91) | ($234.91) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 234.822 | $234.91 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (234.82) | ($234.82) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0056216 | $234.82 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XLM | 276.690572 | $54.70 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | XLM | (276.69) | ($54.70) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 54.712 | $54.70 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (54.71) | ($54.71) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0013421 | $54.71 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | XLM | 366.63616 | $70.83 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (366.64) | ($70.82) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 70.581 | $70.82 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (70.58) | ($70.58) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0017815 | $70.58 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 322.0849828 | $61.93 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | XLM | (322.08) | ($61.93) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 61.765 | $61.93 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (61.77) | ($61.77) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0015511 | $61.77 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 4,328.3993059 | $786.70 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (4,328.4) | ($786.60) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 783.094 | $786.60 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (783.09) | ($783.09) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0203212 | $783.09 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XLM | 4,795.04518649999 | $881.07 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | XLM | (4,795.05) | ($882.46) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 880.323 | $882.46 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (883.29) | ($883.29) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0227448 | $883.29 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XLM | 1,279.6229916 | $244.50 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | XLM | (1,279.62) | ($244.24) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 244.023 | $244.24 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (244.03) | ($244.03) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0060007 | $244.03 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XLM | 2,577.804643 | $479.81 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | XLM | (2,577.81) | ($480.15) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 479.24 | $480.15 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (479.24) | ($479.24) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.0122255 | $479.24 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 13,234.4031472 | $2,398.39 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (13,234.4) | ($2,394.07) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 2,386.836 | $2,394.07 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (2,386.83) | ($2,386.83) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0617712 | $2,386.83 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 20.8 | $1,310.32 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (20.80104) | ($1,311.20) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,306.777 | $1,311.20 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XLM | 45,477.5583393 | $7,981.08 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (45,477.56) | ($7,962.54) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 7,937.941 | $7,962.54 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (7,944.0) | ($7,944.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.2062263 | $7,944.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.24) | ($9,519.39) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 3.235308 | $9,519.39 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 148.4 | $10,017.29 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (148.4) | ($10,026.12) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 9,996.251 | $10,026.12 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 1.69925 | $5,000.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | LUNC | 0.13543 | $10.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LUNC | (0.1354) | ($9.99) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | UST | 9.97 | $9.99 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($127.42) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (4.884564) | ($12,459.11) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.3614633 | $12,459.11 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.006282 | $200.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (488.0) | ($488.00) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.202154 | $488.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.20276) | ($487.53) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | UST | 530.23 | $487.53 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (540.19) | ($451.24) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.186733 | $451.24 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.186735) | ($441.68) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 440.674 | $441.68 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46768645) | ($14,479.02) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,441.586633) | ($1,441.59) |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000678774482121 | $25.15 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060224539632999 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023360192386361 | $5.26 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.97284826831899 | $8.97 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00076316065734 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051184575465 | $0.01 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030527291355999 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016728597875 | $0.02 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017115523559107 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006728319884 | $0.02 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00115015454207 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002589797723153 | $0.02 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000006824230216 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00065929803589 | $0.00 |
| EGBERTUS KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.1627945065451 | $0.02 |
| EGBON SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8558380899 | $2.16 |
| EGBOWON ANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00224205724419999 | $0.00 |
| EGBULA VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001709677882 | $0.00 |
| EGBULA VITUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093726952777 | $0.01 |
| EGBUNIKE MARQUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184777484084 | $0.02 |
| EGE ARINEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009714170707 | $0.00 |
| EGE CAKMAKCI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | DOT | 23.0 | $420.21 |
| EGE CAKMAKCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (23.138873) | ($251.29) |
| EGE CAKMAKCI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001658) | ($49.96) |
| EGE CAKMAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165883716380192 | $50.00 |
| EGE CAKMAKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1647863424651 | $2.27 |
| EGE GELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007876196972 | $0.00 |
| EGE GELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069446291556 | $0.01 |
| EGE GURES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.24992393 | $440.08 |
| EGE GURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002603515769 | |
| EGE GURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05596995376 | $0.04 |
| EGE GURES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013684113359 | $1.72 |
| EGE ÖZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00806814) | ($234.84) |
| EGE ÖZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BAT | (14.365121281) | ($5.70) |
| EGE ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042647737346869 | $1.60 |
| EGE ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026573141953 | $0.00 |
| EGE ÖZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0150967634893146 | $0.01 |
| EGE YASAR ATASOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030295138692 | $0.00 |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001233) | ($49.09) |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.016741 | $49.09 |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01833064821) | ($53.65) |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233193884 | $50.00 |
| EGEHAN ANTALYALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.786265980774153 | $1.65 |
| EGELI ISTVÁN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,585.07 |
| EGELI ISTVÁN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.122819) | ($217.75) |
| EGELI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076130136984 | $22.53 |
| EGELI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53378022087 | $0.62 |
| EGELI ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008919071977503 | $10.45 |
| EGEMEN KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029122048501 | $0.00 |
| EGEMEN KEREM ÖZKAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00080892 | $31.42 |
| EGEMEN KEREM ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000143632965675 | $0.04 |
| EGEMEN KUSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028805818269 | $0.85 |
| EGEMEN KUSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.813827731877616 | $0.86 |
| EGEMEN KUSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0076652436321 | $0.01 |
| EGEMEN KUSCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0059436691561 | $0.01 |
| EGEMEN PALABıYıK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809405774100699 | $0.01 |
| EGERT METSANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($276.72) |
| EGERT METSANDI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (3.326053) | ($9,200.40) |
| EGERT METSANDI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004545) | ($8.75) |
| EGERT METSANDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002549) | ($77.19) |
| EGERT METSANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255244895165259 | $100.40 |
| EGERT METSANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114085933987723 | $33.84 |
| EGERT OTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00078323 | $32.57 |
| EGERT OTS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00942183 | $375.11 |
| EGERT OTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.02154445246) | ($840.00) |
| EGERT OTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 420.0 | $420.00 |
| EGERT OTS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (420.228499) | ($420.23) |
| EGERT OTS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00067774 | $26.46 |
| EGERT OTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00293839) | ($113.01) |
| EGERT OTS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00073903 | $26.80 |
| EGERT OTS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00073903) | ($25.68) |
| EGERT OTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (4.64628) | ($5.07) |
| EGERT OTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SOL | (4.814818036) | ($258.21) |
| EGERT OTS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00855 | $270.37 |
| EGERT OTS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.005018917898) | ($158.71) |
| EGERT OTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00065813 | $20.21 |
| EGERT OTS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00063397 | $18.58 |
| EGERT OTS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001086774871) | ($3.14) |
| EGERT OTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032) | ($101.67) |
| EGERT OTS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151671) | ($46.17) |
| EGERT OTS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0011975 | $35.38 |
| EGERT OTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00668202 | $160.71 |
| EGERT OTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00033434 | $7.98 |
| EGERT OTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00011475 | $2.72 |
| EGERT OTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02172849112) | ($420.00) |
| EGERT OTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02656337036 | $513.46 |
| EGERT OTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000812749037) | ($15.71) |
| EGERT OTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0006762372048) | ($13.07) |
| EGERT OTS | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.0009152 | $19.82 |
| EGERT OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896536473220999 | $2.57 |
| EGERT OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93604788352287 | $3.00 |
| EGERT OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0005046201493 | $0.00 |
| EGERT OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.009910606579 | $1.02 |
| EGERT OTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010489946882 | $0.92 |
| EGERTH JAANSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020190873497 | $0.02 |
| EGERTH JAANSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9873913953 | $3.99 |
| EGERTH JAANSALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28386153925 | $0.23 |
| EGERTON IDEHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.166961393887 | $7.27 |
| EGGERT STÖFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001171366898 | $0.00 |
| EGI KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92956042503986 | $1.86 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 14.0 | $32,003.57 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (7.062364961) | ($16,000.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (6.933608771) | ($15,908.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,977.0 | $3,977.00 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,940.0) | ($7,940.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 7.00742778 | $16,481.25 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 43.963362 | $43.96 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (7.010332454) | ($16,284.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,071.0 | $4,071.00 |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EGIDIJUS BLOZE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.4) | ($3.40) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| EGIDIJUS BLOZE | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.4) | ($3.40) |
| EGIDIJUS GUDONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149339695478 | $4.42 |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,004.716919) | ($1,004.72) |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($653.04) |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014300742 | $43.04 |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016058786333 | $0.02 |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053439372783 | $10.43 |
| EGIDIJUS RINGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.925539348178 | $4.93 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.56 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $152.91 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.57) |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.56 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 354.0 | $188.85 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,518.35 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,518.02) |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 34.0 | $51,667.42 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (34.0) | ($51,799.34) |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $38,067.25 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (25.0) | ($38,074.50) |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003575568372516 | $0.04 |
| EGIDIJUS SABULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9892467433227 | $0.47 |
| EGIDIJUS VALIUŠKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183288438830604 | $0.02 |
| EGIDIO INDENITATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013297559549 | $0.00 |
| EGIDIO INDENITATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018908011268 | $0.04 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 64.34684021 | $5.38 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | DOGE | 30.12768616 | $1.74 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023445404634 | $0.01 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53386991905649 | $1.78 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131443640025 | $25.65 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14218394964 | $0.09 |
| EGIDIO JARDIM DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.22198497804 | $0.02 |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (61.608407) | ($645.34) |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.162907) | ($2,051.69) |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215066) | ($6,411.98) |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001473912286841 | $51.19 |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122458604913 | $0.01 |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010097366841718 | $24.14 |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7814985646068 | $10.48 |
| EGIDIO PASQUINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000001087279307 | $0.00 |
| EGIDIO SALINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001143798417 | $0.00 |
| EGIDIO SALINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39263468096 | $0.19 |
| EGIED KAREL M DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001262231549 | $50.00 |
| EGIED KAREL M DIERICKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.637531673796 | $2.56 |
| EGIJA HARTMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.19059579878299 | $3.07 |
| EGIL ARNE AMODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177712745515 | $0.18 |
| EGIL WILLIAM BRÅTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145270014 3 | $0.58 |
| EGIL WILLIAM BRÅTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5799952784953 | $6.81 |
| EGILDIO NHAMAHANGO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($8.37) |
| EGILDIO NHAMAHANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0871319482762 | $45.09 |
| EGILS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025049785493 | $75.88 |
| EGILS ANTONEVICS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6356019397 | $2.09 |
| EGILS DZINTARS-CEIRANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006721430147618 | $0.01 |
| EGILS REKMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027795638778 | $0.00 |
| EGLE CRIGNOLA GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001910643774 | $0.57 |
| EGLE CRIGNOLA GERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025774123344 | $0.00 |
| EGLE DE PICCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0037787345496 | $0.27 |
| EGLĖ JODZEVIČIENĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003863696659623 | $0.00 |
| EGLE KRISTUTYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212114331349999 | $0.04 |
| EGLE RAMANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019580564349 | $58.74 |
| EGLE RAMANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8112777274 | $5.26 |
| EGLE RAMANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.317501299 | $29.58 |
| EGLE RAMANAUSKIENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2791363248 | $25.33 |
| EGLE SALTINYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021160179321 | $49.19 |
| EGLE SALTINYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0123540789 | $2.35 |
| EGLE SALTINYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7960681489999 | $20.80 |
| EGLE SALTINYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022916735698 | $0.00 |
| EGLE SALTINYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094250453659 | $0.69 |
| EGLE SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017137829835 | $5.07 |
| EGLE SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.2282141679999 | $15.21 |
| EGLE SKRIDULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22192062054 | $1.96 |
| EGLE VENCKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12529632950999 | $5.38 |
| EGLĖ VENCKUTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016757443917 | $0.05 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 5.41195419 | $95.03 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.764264484) | ($708.97) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.764264484 | $708.97 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (43.764264484) | ($709.34) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00817967 | $294.01 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00817967) | ($293.19) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00553523 | $195.55 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00553523) | ($194.45) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00633804 | $195.76 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00633804) | ($199.39) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.85262385 | $189.81 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.8599978 | $191.28 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 2.86038504 | $191.62 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 304.889889 | $192.05 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 305.920616 | $192.11 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 2.21523484 | $110.30 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (10.78824153) | ($594.97) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00655171 | $194.94 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00655171) | ($195.53) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00318192 | $96.49 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00318192) | ($95.20) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00324052 | $95.86 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00324052) | ($95.07) |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039526265052 | $0.00 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040024840041 | $79.24 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017945580943 | $0.02 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.0796796339999 | $48.42 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25066268834352 | $4.25 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0343368271 | $17.20 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.303818239399999 | $0.15 |
| EGLE VICTORIA BOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.09405129152 | $2.21 |
| EGLI KATUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005848547666 | $0.00 |
| EGLIS REYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097114380494 | $2.87 |
| EGLIS REYTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101300653983 | $1.98 |
| EGMONT LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00461334420774 | $0.01 |
| EGODA GAMAGE PASAN MALITH | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 40.5 | $406.46 |
| EGODA GAMAGE PASAN MALITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002370229912 | $50.00 |
| EGODA GAMAGE PASAN MALITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.931361185728 | $4.10 |
| EGODA GEDARA KARUNARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017171656786 | $5.08 |
| EGODA RALALAGE SACHINEE MADHUSHIKA NAWARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001611734237488 | $0.00 |
| EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030412009051 | $0.90 |
| EGODAWATHTHE ARACHCHIGE RAJITHA RAMESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4846978287 | $12.48 |
| EGOITZ ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024499642131 | $7.25 |
| EGOITZ RIVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,549.850978) | ($12,549.85) |
| EGOITZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.02687739003999 | $14.62 |
| EGOITZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1664737302 | $22.82 |
| EGOITZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 67.92680386529 | $67.93 |
| EGOITZ RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.02244767504 | $1.39 |
| EGON ADRIANUS ALEXANDER SCHMITJES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($100.03) |
| EGON ADRIANUS ALEXANDER SCHMITJES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006489) | ($194.27) |
| EGON ADRIANUS ALEXANDER SCHMITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001174438018 | $50.00 |
| EGON ADRIANUS ALEXANDER SCHMITJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8137798083565 | $6.07 |
| EGON DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014565158844 | $440.42 |
| EGON DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,897.485017965 | $1,719.07 |
| EGON DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3750987711 | $763.54 |
| EGON DIEKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11051995439 | $8.09 |
| EGON HÖNI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00477006 | $193.30 |
| EGON HÖNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114833507382309 | $0.34 |
| EGON KILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51235124079999 | $0.60 |
| EGON NESKUSIL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001440328263) | ($5.97) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002329394618) | ($8.95) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.001051999349) | ($2.16) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0038442) | ($116.05) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002926054629) | ($5.97) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.002926054629 | $5.97 |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.6591680854 | $1,344.89 |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002986120379) | ($8.95) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.0002986120379 | $8.95 |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.07294108583 | $2,186.19 |
| EGON NESKUSIL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6591680854) | ($1,345.43) |
| EGON NESKUSIL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07294109) | ($2,149.17) |
| EGON NESKUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31877427476874 | $2.80 |
| EGON RAVBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01457251515799 | $5.10 |
| EGON SPREITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000228344622599999 | $0.71 |
| EGON TONI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03371336 | $105.14 |
| EGON TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.682978415201 | $3.78 |
| EGON TONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151463240879999 | $0.28 |
| EGON WALTER REISE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($39,911.50) |
| EGON WALTER REISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060573547106 | $170.23 |
| EGON WALTER REISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 304.37707789319 | $435.64 |
| EGOR ALYABEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01824576509 | $0.02 |
| EGOR ASEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133529812 | $50.00 |
| EGOR BUBNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011412018562 | $0.00 |
| EGOR CLEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000201712206979999 | $5.97 |
| EGOR DUVAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02186998991942 | $0.03 |
| EGOR FILIPPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000121285481328 | $0.00 |
| EGOR GALCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000211043768349999 | $0.00 |
| EGOR GALCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120037419330999 | $0.01 |
| EGOR IUKALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.756347088091 | $1.82 |
| EGOR KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036471695771 | $0.00 |
| EGOR KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020704837975 | $0.00 |
| EGOR KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00132087432499999 | $0.00 |
| EGOR KALASHNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031883850032 | $0.01 |
| EGOR KARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0089397434788006 | $0.01 |
| EGOR KONCEVOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004644818310066 | $0.00 |
| EGOR KONCEVOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106519792307 | $0.01 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.01594625253 | $49.36 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.015921) | ($42.88) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0011909 | $42.88 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.00119) | ($41.17) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 41.083 | $41.17 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.02824159 | $53.31 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1360407815) | ($3,982.41) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1360407815 | $3,982.41 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.136041) | ($4,138.81) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 4,138.412 | $4,138.81 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.028264) | ($57.95) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 58.195 | $57.95 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,237.69) | ($4,237.69) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008242840193292 | $29.64 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046450685435 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.757229659 | $1.76 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0050298368089 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059166429693 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013723982126 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000698952861059999 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.533968361589999 | $0.53 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033222985269 | $0.01 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000057379919101 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000097866820113 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100743221835999 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.7307488072 | $1.73 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000050435843597 | $0.00 |
| EGOR MARUSHCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00016243274137 | $0.00 |
| EGOR MOROZOV | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 2,928.0 | $2,928.00 |
| EGOR MOROZOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (134.2) | ($134.20) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,753.22 | $3,753.22 |
| EGOR MOROZOV | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EGOR MOROZOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EGOR MOROZOV | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (804.44) | ($804.44) |
| EGOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020999587828 | $0.04 |
| EGOR MOROZOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.077074669794 | $15.08 |
| EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.674504 | $400.67 |
| EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.77) |
| EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.66) | ($402.66) |
| EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170223820991192 | $50.01 |
| EGOR PAVLOVICH VITKOVSKII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4561241114695 | $2.46 |
| EGOR PUSHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022318647651 | $0.00 |
| EGOR RYJIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.21765557936 | $20.68 |
| EGOR SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036947954262 | $10.93 |
| EGOR SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8803132926 | $3.39 |
| EGOR SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00547497475989999 | $10.68 |
| EGOR SHMAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.1113823229999 | $21.11 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (11.055782805) | ($22,116.16) |
| EGOR SKVORTSOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (60,259.745547) | ($60,259.75) |
| EGOR SKVORTSOV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23469792) | ($6,719.71) |
| EGOR SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 8.2581 | $6.23 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 173.768 | $131.13 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009894654456291 | $37.29 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73689420244 | $2.51 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05062487744798 | $141.49 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 392.03387436645 | $392.03 |
| EGOR SKVORTSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000101500491037999 | $0.00 |
| EGOR SMOLYANSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149522069391 | $44.26 |
| EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.34 |
| EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003201) | ($100.47) |
| EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.82) |
| EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320114560209999 | $100.00 |
| EGOR VACHESLAVOVICH ETKAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4306147181 | $0.12 |
| EGOR ZHOGOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,258.863923439) | ($3,258.86) |
| EGOR ZHOGOV | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 3,258.863923439 | $3,258.86 |
| EGOR ZHOGOV | ADDRESS REDACTED | 5/9/2022 | Withheld | Outgoing | Withdrawal | USDC | (3,258.863923) | ($3,258.86) |
| EGOR ZHOGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085096184681 | $0.03 |
| EGOR ZHOGOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.928212248197 | $18.93 |
| EGWIN ERTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016424708647 | $4.86 |
| EGYPT CECILIA BROWN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.07974414 | $237.30 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | CEL | 17.1864 | $36.09 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (17.1864) | ($36.78) |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 17.1864 | $36.78 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SNX | 11.3686888 | $53.83 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (11.3686888) | ($53.87) |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | SNX | 11.3686888 | $53.87 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | CEL | 47.0138 | $100.03 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.0138) | ($99.85) |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.0138 | $99.85 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.255230126) | ($3.00) |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.255230126 | $3.00 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (1.255230126) | ($3.00) |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SNX | 1.255230126 | $3.00 |
| EGYPT X WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.95007085299916 | $1.52 |
| EGZON SALIHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061528915915 | $0.00 |
| EH HOME TOWN LLC | HADDON RD, OAKLAND, CALIFORNIA 94610 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.068092994516 | $2,092.68 |
| EH HOME TOWN LLC | HADDON RD, OAKLAND, CALIFORNIA 94610 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.959788235999 | $114.13 |
| EHA SAAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007949080772 | $2.95 |
| EHA SAAGIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4695330761762 | $3.82 |
| EHAB FARID OMAR BA ABBAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095168295499 | $0.00 |
| EHAB HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034482647426 | $0.67 |
| EHAB MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018968653272 | $0.00 |
| EHAB MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000363227949269999 | $0.00 |
| EHAB MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00072842883495 | $0.00 |
| EHAB MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074248381223 | $0.00 |
| EHAB MALAEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00079310064226 | $0.00 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033187895903 | $101.38 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120957786426999 | $23.60 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9811644353999 | $10.29 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01383004495 | $0.01 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15530807943 | $1.37 |
| EHAB MANSOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.58771024886 | $94.93 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064828604779 | $200.55 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.557767926 | $100.00 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048840385221 | $97.30 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 525.357905364 | $525.36 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 679.319000169 | $538.55 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15759500804 | $0.54 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000052209012899 | $0.00 |
| EHAB MONSEF SAMUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028175075096 | $0.00 |
| EHAB MOUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043747987169 | $0.01 |
| EHAB MOUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115606327154 | $0.00 |
| EHAB MOUKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000401977971119999 | $0.01 |
| EHDEI FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000530368530636 | $0.00 |
| EHEDEI GALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.545905384823 | $0.54 |
| EHEDEI GALAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.955764432 | $73.69 |
| EHIGIE EDOKPAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128435767797 | $3.80 |
| EHIGIE EDOKPAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000083971732511 | $0.00 |
| EHIMARE OKOGBENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180068323 | $0.02 |
| EHIMEMEN IBOAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018443186932 | $0.55 |
| EHIMEMEN IBOAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043204061166 | $0.08 |
| EHIMEMEN IBOAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3151395817 | $1.32 |
| EHIN GUKHOOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0890401817969808 | $0.10 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002895 | $119.71 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETC | 1.04268278 | $37.01 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00415308 | $164.80 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00673517 | $262.06 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00263549 | $101.32 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (236.5144) | ($197.57) |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00983194 | $380.38 |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002143945095) | ($0.83) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00276282 | $106.41 |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001371815461) | ($0.50) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001371815461) | ($0.50) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.05562180332) | ($1,920.00) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 480.0 | $480.00 |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (480.0) | ($480.00) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETC | (35.0) | ($739.35) |
| EHINOME IKHALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002632952169) | ($0.83) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001597239969) | ($0.50) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001597239969) | ($0.50) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003871712961) | ($1.18) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9604932049) | ($1,000.00) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00318883744) | ($3.32) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.17757581 | $1,226.01 |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02891046127) | ($30.10) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001085540599) | ($1.00) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.019572297) | ($18.03) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6513243595) | ($600.00) |
| EHINOME IKHALIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.7953024137 | $732.63 |
| EHINOME IKHALIA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002498468119) | ($0.50) |
| EHINOME IKHALIA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005407139257) | ($1.18) |
| EHINOME IKHALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.1150215010028 | $50.50 |
| EHIS COLLINS AIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000073002224299999 | $0.00 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134908139938 | $0.04 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6940002209 | $4.31 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000079083504794 | $0.00 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0193780206979 | $0.02 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5131901879 | $13.24 |
| EHISNELL RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00130636836456 | $0.00 |
| EHISUORIA JOSEPH EHIGIATOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.482705827665 | $1.52 |
| EHIZOJE ENAHOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117988325342999 | $0.01 |
| EHOUAN AYENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00707373725983 | $0.01 |
| EHRBAR FAMILY SUPER FUND PTY LTD | TURTLE PLACE, BLACKS BEACH, 740 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,053.27930399909 | $1,131.21 |
| EHREN BIGGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002720584251 | $0.81 |
| EHREN KOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113579460138 | $0.11 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.22) | ($455.30) |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.22 | $455.30 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22) | ($454.51) |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000576067603779999 | $17.05 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090916164089 | $18.65 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.991518884234 | $1.99 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269763617693199 | $0.26 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000907540085799 | $0.00 |
| EHREN SCOTT LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002844474176599 | $0.00 |
| EHREN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021325062185 | $6.31 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000274287689 | $0.01 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000304788658419999 | $0.00 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000227131543429999 | $0.00 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109512237568999 | $0.11 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011444978694 | $0.00 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00126156217885 | $0.01 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000013987512499 | $0.00 |
| EHRIT PURDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.40485520916 | $0.40 |
| EHSAAS GROVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.698867701858 | $2.60 |
| EHSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010018754301 | $0.00 |
| EHSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085015817954 | $0.00 |
| EHSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025339293693 | $0.00 |
| EHSAN ABDULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068795225565 | $0.00 |
| EHSAN ABOLFATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03515183315509 | $0.04 |
| EHSAN AMIRI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 1,000.0 | $140.39 |
| EHSAN ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000175343473199999 | $0.00 |
| EHSAN ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000357568293 | $0.00 |
| EHSAN ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022651346274 | $0.02 |
| EHSAN ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00221436450554 | $0.00 |
| EHSAN ASHOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047686770798 | $0.01 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092056578734 | $0.03 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022343484945 | $0.03 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5478578165 | $9.15 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008522632765 | $48.41 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05173548742 | $0.06 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68200323954 | $7.58 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085857922689 | $50.67 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014659899031 | $0.00 |
| EHSAN ASKARANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000105206999421 | $0.00 |
| EHSAN AZZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078272107493 | $0.02 |
| EHSAN AZZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00010549324706 | $0.00 |
| EHSAN AZZAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000369362144899999 | $0.00 |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001314700084) | ($40.05) |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001314700084 | $40.05 |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005455596897) | ($10.00) |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005455596897 | $10.00 |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005455596897) | ($9.99) |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.819752627) | ($3,328.00) |
| EHSAN FARAZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.819752627 | $3,328.00 |
| EHSAN FARAZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.81137264) | ($3,275.74) |
| EHSAN FARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011943635012099 | $0.41 |
| EHSAN FARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156247919509739 | $37.51 |
| EHSAN GORGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3603707733451 | $35.29 |
| EHSAN HOSSEINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023318206211 | $70.45 |
| EHSAN KAMALINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037204561043 | $0.73 |
| EHSAN KAMALINEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075712433449 | $0.05 |
| EHSAN KHADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.3950634236 | $1.40 |
| EHSAN NOGOKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.8828173 | $36,539.35 |
| EHSAN NOGOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460971318729999 | $141.84 |
| EHSAN NOGOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061805594951 | $123.86 |
| EHSAN NOGOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.6110585476 | $23.05 |
| EHSAN NOGOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8400831846 | $13.12 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1307393987) | ($400.00) |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (41.596136698) | ($44.40) |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003974207394) | ($0.08) |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.1307393987 | $265.76 |
| EHSAN RAHIMI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.067501) | ($99.87) |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031750010747999 | $5.81 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.575336071076 | $0.58 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.194191323669019 | $0.25 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5109471651 | $4.72 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33910518205 | $4.11 |
| EHSAN RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000031277279625 | $0.00 |
| EHSAN SERKANI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 485.9152 | $363.86 |
| EHSAN SERKANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BNB | 0.01817587 | $5.52 |
| EHSAN SERKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3266893188101 | $42.71 |
| EHSAN SERKANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01536563809 | $4.88 |
| EHSAN SHIRZADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00912286411469999 | $272.90 |
| EHSAN TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139812563979 | $41.38 |
| EHSAN TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051484822018 | $10.05 |
| EHSAN TAVAKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5800233053 | $6.80 |
| EHSAN YAZDANPARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168935892373 | $62.11 |
| EHSAN YAZDANPARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078604735877 | $0.00 |
| EHSAN YAZDANPARAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000212069049869999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EHSAN YOUSEF | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6061555279) | ($24,791.15) |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6061555279 | $24,791.15 |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60615552) | ($24,783.04) |
| EHSAN YOUSEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1036981025) | ($233.21) |
| EHSAN YOUSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1036981025 | $233.21 |
| EHSAN YOUSEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1036981025) | ($230.02) |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008791260014875 | $35.40 |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005186423157643 | $1.44 |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0142916341559999 | $0.01 |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076276024348 | $0.00 |
| EHSAN YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072992957978999 | $0.00 |
| EHSSAN FARROKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034166906235999 | $0.00 |
| EHSSAN FARROKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14686060863 | $0.12 |
| EHSSAN FARROKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.2165043398 | $4.06 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047296072269 | $145.60 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074013269592 | $148.87 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.528291399 | $2.22 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116888622899 | $0.01 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019754105868 | $2.17 |
| EHSUN ANGADJIVAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036450539091 | $0.83 |
| EHTISHAM HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.0958584539 | $94.53 |
| EHUD KAFRI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.58 | $1,058.16 |
| EHUD KAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061559379694 | $18.22 |
| EHUD KAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083648490173 | $0.01 |
| EHUD KAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071001257557 | $11.62 |
| EHUD KAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.88388065209999 | $2.44 |
| EHUD KAFRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071885880599 | $0.80 |
| EI LEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.164996938161 | $1.12 |
| EI SANDY MOE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 29.9699 | $448.35 |
| EI SANDY MOE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $9.49 |
| EI SANDY MOE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00157989) | ($46.87) |
| EI SANDY MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001579890933 | $50.00 |
| EI SANDY MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98894247939285 | $4.60 |
| EI WOON ONG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (258.982129) | ($258.98) |
| EI WOON ONG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (41.966785835) | ($289.57) |
| EI WOON ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 20.06364255 | $28.36 |
| EI WOON ONG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SNX | 41.9724024 | $230.41 |
| EI WOON ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.85) | ($341.36) |
| EI WOON ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0002 | $8.05 |
| EI WOON ONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02211103 | $891.19 |
| EI WOON ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($14.17) |
| EI WOON ONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.445) | ($1,258.52) |
| EI WOON ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00580003 | $206.29 |
| EI WOON ONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.21829746 | $575.67 |
| EI WOON ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03634252161) | ($2.01) |
| EI WOON ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SNX | (42.14723) | ($183.73) |
| EI WOON ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.968994035) | ($617.15) |
| EI WOON ONG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($254.52) |
| EI WOON ONG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($310.34) |
| EI WOON ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 1.0 | $283.89 |
| EI WOON ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($271.60) |
| EI WOON ONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($1,624.62) |
| EI WOON ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.37) |
| EI WOON ONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (285.792384356) | ($191.74) |
| EI WOON ONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($190.66) |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119385413838999 | $34.50 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004488231612 | $10.13 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4019820772399 | $0.40 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.06592350382219 | $2.28 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094791882396 | $0.00 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4161429831336 | $2.13 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05630017585252 | $3.76 |
| EI WOON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0502027865027 | $19.00 |
| EIADE ALI EL WEKEIL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $447.38 |
| EIADE ALI EL WEKEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002589959659 | |
| EIADE ALI EL WEKEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1670783989038 | $2.17 |
| EIAN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203268122154 | $0.60 |
| EIAN MORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.158078822709999 | $1.40 |
| EICHELE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034379408504 | $1.02 |
| EICHELE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029895891215 | $0.00 |
| EICHELE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078811186365 | $0.01 |
| EICHELE ERNESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082273170301999 | $2.62 |
| EICKERT KUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018982598409999 | $0.00 |
| EICKERT KUTZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000742638841129999 | $0.00 |
| EIDER GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (72.37061) | ($38.74) |
| EIDER GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SUSHI | (7.785251727) | ($10.67) |
| EIDER GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0049729677) | ($10.18) |
| EIDER GUERRERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (3.772225361) | ($37.83) |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019729926127 | $0.01 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15192588867 | $0.17 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031920222739329 | $0.08 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.334817363233979 | $0.25 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03785064139798 | $0.55 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000009460768738 | $0.00 |
| EIDER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.036651337629511 | $0.09 |
| EIDER VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058268802309 | $0.02 |
| EIDER VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00779406392144401 | $0.01 |
| EIFION JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.18837379991 | $17.80 |
| EIFION JOHN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.973205) | ($7,568.52) |
| EIFION JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3045078069795 | $26.43 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013328018934 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0259313862739999 | $0.03 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033277647692999 | $0.01 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00097905560009 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104917367976999 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037044958034 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000046287127192999 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00089995228546999 | $0.00 |
| EIFION JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0004517524149 | $0.00 |
| EIGHT RIVERS, INC. | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00531654 | $135.75 |
| EIGHT RIVERS, INC. | SANDLEWOOD RD, EGG HARBOR TOWNSHIP, NEW JERSEY 8234 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8312041872 | $1.83 |
| EIGIRDAS BIEKSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.160018977) | ($256.68) |
| EIGIRDAS BIEKSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00706809) | ($202.92) |
| EIGIRDAS BIEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007489703407811 | $2.50 |
| EIGIRDAS BIEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129606290276 | $0.00 |
| EIGIRDAS BIEKSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015829162546444 | $3.65 |
| EIHAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022814990504 | $0.00 |
| EIHAB AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037983980847 | $0.01 |
| EIHAB AL-NAKIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6829625409 | $5.46 |
| EIJA JÄRVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091992195971 | $2.72 |
| EIJA JÄRVELÄ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068824882054 | $0.01 |
| EIJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025898513435 | $78.54 |
| EIJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13948922155 | $283.01 |
| EIJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 443.374328015999 | $443.37 |
| EIJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009442585266 | $0.00 |
| EIJI KOBAYASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127104883028 | $0.04 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102589751887999 | $3.04 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021765516863 | $4.25 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5982982331 | $0.47 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.73454338155 | $0.46 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14005222391 | $1.56 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127017915811 | $0.11 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.93106742875 | $0.14 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020840065046 | $0.15 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.878846668609999 | $0.42 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.044811986574 | $0.07 |
| EIJI WAKAMATSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0528715593319999 | $0.07 |
| EIJIRO KAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.989765432) | ($19,000.00) |
| EIJIRO KAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3906682209) | ($571.43) |
| EIJIRO KAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03250859717) | ($47.55) |
| EIJIRO KAGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.044668802 | $23,468.38 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009457240217 | $290.68 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017379601941 | $26.31 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17672958359 | $0.18 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030393398147 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.7530766469 | $9.75 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053878120348 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014955945052 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003018069562 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00071434195116 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000427156909939999 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000213848594759999 | $0.01 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002018502396 | $0.00 |
| EIJIRO KAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00000069074977562 | $0.00 |
| EIK SCHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004017104542899999 | $0.00 |
| EIKE KOSLOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040780184748 | $12.65 |
| EIKE STEFAN GRUNDKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000758862531 | $0.00 |
| EIKE TILLMANN PETER BARTELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000626495276569999 | $19.44 |
| EIKI HOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.42153311649 | $25.88 |
| EIKI HOMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014388012842 | $0.00 |
| EIKO WERTH | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00857392 | $269.59 |
| EIKO WERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120924957203 | $0.31 |
| EILA ONFRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000129) | ($5.00) |
| EILA ONFRAY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017481) | ($670.81) |
| EILA ONFRAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.192025 | $297.66 |
| EILA ONFRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62371670615358 | $3.31 |
| EILA ROARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.5152170726 | $0.62 |
| EILEEN BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016651098978 | $49.56 |
| EILEEN BEEDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.794262048 | $43.44 |
| EILEEN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015825074745 | $0.00 |
| EILEEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116710895724999 | $0.03 |
| EILEEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000117872955809999 | $0.00 |
| EILEEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00404848306639999 | $0.00 |
| EILEEN BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020256026236 | $0.02 |
| EILEEN CALODOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144373646110062 | $0.17 |
| EILEEN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004199127004 | $0.09 |
| EILEEN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451246308370099 | $0.45 |
| EILEEN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040705203625 | $7.94 |
| EILEEN CARTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2335456967 | $6.53 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.039242634) | ($954.14) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.039242634 | $954.14 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (460.165544506) | ($3,257.45) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 460.165544506 | $3,257.45 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5316835127) | ($818.14) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5316835127 | $818.14 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,443.553740861) | ($3,502.90) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,443.553740861 | $3,502.90 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (47.629535377) | ($875.43) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETC | 47.629535377 | $875.43 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (7.268915166) | ($357.41) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 7.268915166 | $357.41 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5316835127) | ($818.63) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,443.553740861) | ($3,462.10) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BCH | (6.03912) | ($944.70) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 942.646 | $944.70 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (460.1598) | ($3,191.34) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 3,157.883 | $3,191.34 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,226.446129054) | ($277.11) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,226.446129054 | $277.11 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.65681 | $1,000.00 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | LINK | 285.6127 | $2,000.00 |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.5) | ($1,100.50) |
| EILEEN CHAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 2,053.543 | $1,100.50 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067908530044 | $210.20 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053123218656912 | $12.18 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019644601463 | $0.00 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.98141257114 | $72.31 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.42462162614811 | $13.84 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9646003206631 | $0.63 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000042116493239 | $0.00 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0169998903724304 | $4.48 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.026348733474973 | $2.12 |
| EILEEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.19558359826888 | $5.21 |
| EILEEN CHAPARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000683380121949999 | $20.23 |
| EILEEN CHI KEI PANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01319848 | $416.34 |
| EILEEN CHI KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005230854844861 | $100.19 |
| EILEEN CHI KEI PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04221888365539 | $2.08 |
| EILEEN CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00662822) | ($200.00) |
| EILEEN CHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00662822 | $200.00 |
| EILEEN CHU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16242416) | ($4,900.00) |
| EILEEN CHU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16242416 | $4,900.00 |
| EILEEN CHU | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.169052) | ($4,953.65) |
| EILEEN CHU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3425093087) | ($9,813.92) |
| EILEEN CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3425093087 | $9,813.92 |
| EILEEN CHU | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.342509) | ($9,792.43) |
| EILEEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003220350411827 | $111.09 |
| EILEEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062383339023 | $0.01 |
| EILEEN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016382203452 | $1.20 |
| EILEEN GALIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000111922993553 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EILEEN GALIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000306000575679 | $0.60 |
| EILEEN GEOGHEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.447186916 | $463.44 |
| EILEEN GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015831439449 | $0.00 |
| EILEEN GILLIES | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.02237994 | $865.50 |
| EILEEN GILLIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,495.94) |
| EILEEN GILLIES | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,035.30) |
| EILEEN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027014060599 | $84.94 |
| EILEEN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020365805979 | $0.02 |
| EILEEN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015162312459 | $29.59 |
| EILEEN GILLIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8675946433 | $3.28 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (173.555304609) | ($10.94) |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 173.555304609 | $10.94 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 600.0 | $600.00 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120.095687439) | ($120.10) |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120.095687439 | $120.10 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (720.095687) | ($720.10) |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (122.534747177) | ($23.43) |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 122.534747177 | $23.43 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011131103391 | $0.03 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015223926555 | $0.02 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261223781189999 | $0.05 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.227164671953 | $0.23 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00024261680844 | $0.00 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000022329817158 | $0.00 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0551753031166449 | $0.01 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.1926844375994 | $0.01 |
| EILEEN HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00033954880353 | $0.03 |
| EILEEN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 674.419441149269 | $722.62 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019057102916 | $0.56 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3480542217 | $0.26 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017335230812 | $51.70 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016691416179 | $3.26 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.7917577838 | $6.97 |
| EILEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1640887376999 | $6.38 |
| EILEEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.9932563685881 | $77.84 |
| EILEEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3514804304 | $126.15 |
| EILEEN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6882749687 | $39.18 |
| EILEEN JOY LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026281135190999 | $79.74 |
| EILEEN JOY LASTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0083244143296999 | $0.33 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091255167338 | $280.96 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.48626376733 | $982.76 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 749.286119496999 | $749.29 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125806405135 | $1.11 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7223777137 | $0.40 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091050912614 | $0.67 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27242272958 | $0.35 |
| EILEEN JUNG EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 76.634167566 | $7.25 |
| EILEEN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164704203159999 | $0.00 |
| EILEEN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.958197926 | $34.96 |
| EILEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053223342224 | $0.00 |
| EILEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116220399741 | $0.23 |
| EILEEN MALLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091683732231 | $27.14 |
| EILEEN MARIE BELTRAN BABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148331584471 | $55.32 |
| EILEEN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250029251189999 | $0.74 |
| EILEEN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4837882040316 | $11.87 |
| EILEEN MCCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0099111529269 | $0.00 |
| EILEEN MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026523934715 | $80.50 |
| EILEEN MCMAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052036474688 | $10.15 |
| EILEEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018094538215 | $0.54 |
| EILEEN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.459588478 | $39.46 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000894077388 | $0.00 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011177571869331 | $0.01 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048526341204 | $0.00 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.49454806105 | $0.24 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0074621568063 | $2.37 |
| EILEEN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0359891256839999 | $0.04 |
| EILEEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343500901109999 | $1.02 |
| EILEEN NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036643539191999 | $7.15 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.57505249 | $23,831.76 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00230556 | $95.33 |
| EILEEN PADDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344851) | ($100.00) |
| EILEEN PADDEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00344851 | $100.00 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021588531158 | $647.98 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076657284728 | $154.29 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015634767645 | $0.00 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9879915964 | $17.55 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0042956800407 | $0.00 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000112115987558 | $0.00 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.15374937319999 | $0.13 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0032650884978 | $0.23 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000688557101492 | $0.00 |
| EILEEN PADDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.029430124807 | $0.08 |
| EILEEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022916537814 | $0.68 |
| EILEEN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067254625879 | $1.31 |
| EILEEN SIM WEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1903546888 | $15.51 |
| EILEEN SIM WEN CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.575573683 | $6.58 |
| EILEEN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.60506102478999 | $9.24 |
| EILEEN SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044490395536 | $8.68 |
| EILEEN SONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.73036111 | $2,091.21 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044008027534 | $135.30 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025586251181 | $48.02 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.33629547 | $13.74 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30415591916 | $3.38 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0886281655919999 | $0.78 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15629461982 | $9.34 |
| EILEEN SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019092413884 | $2.10 |
| EILEEN STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117651109783 | $34.82 |
| EILEEN STANDISH-WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0985717531702 | $36.25 |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LTC | (1.42440234) | ($137.10) |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (6,471.73) | ($6,471.73) |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00628591) | ($181.73) |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033281588813023 | $1.25 |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019999903911023 | $0.21 |
| EILEEN TAN SIN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 40.7581494485609 | $40.76 |
| EILEEN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.88143514006 | $10.63 |
| EILEEN VALVERDE VINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196671790789999 | $5.82 |
| EILEEN VOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137353600249999 | $0.00 |
| EILENA NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | MATIC | 1,671.63826404 | $2,179.99 |
| EILENA NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $41.22 |
| EILENA NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 40.879318 | $16,872.12 |
| EILENA NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 130.0 | $265.20 |
| EILENA NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.072576 | $29.99 |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 242.5 | $506.83 |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $89.51 |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($14.10) |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,661.638264) | ($2,342.91) |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 8.27 | $733.47 |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 38.415114 | $3,452.75 |
| EILENA NG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 26.93761219 | $2,159.25 |
| EILENA NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 755.776 | $1,632.48 |
| EILENA NG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 36.66713032 | $3,927.05 |
| EILENA NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 20.44892117 | $1,185.23 |
| EILENA NG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 26,480.521207 | $26,480.52 |
| EILENA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,200.0) | ($1,200.00) |
| EILENA NG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,280.521207) | ($25,280.52) |
| EILENA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001670462796 | $50.00 |
| EILENA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.323493078126 | $237.87 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4717889908) | ($1.03) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 14.0 | $39,193.61 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (3.603449) | ($10,077.76) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 10,062.696 | $10,077.76 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.738571429) | ($70.85) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | ETH | 6.845443385 | $19,174.98 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (13.985329732) | ($40,020.00) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,864.92) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 2,858.336 | $2,864.92 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,010.0 | $20,010.00 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (1.442992) | ($4,096.97) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,090.702 | $4,096.97 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (27,000.0) | ($27,000.00) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.721 | $1,366.89 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.34478658 | $657.53 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.879459233) | ($3,700.97) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (148.510607027) | ($105.16) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 15.864788965 | $24,996.72 |
| EILEV HALBJORHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.699843235) | ($20,010.00) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3921189888) | ($617.83) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3707897259) | ($584.22) |
| EILEV HALBJORHUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.1666744408336 | $95.99 |
| EILLEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094104691533 | $0.00 |
| EILLEEN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000046166507844 | $0.01 |
| EILYN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27274691558 | $0.17 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003949712462) | ($0.16) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003949712462 | $0.16 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.088026452) | ($0.20) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.088026452 | $0.20 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.886330937) | ($0.89) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.886330937 | $0.89 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (719.66769888) | ($902.18) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 719.66769888 | $902.18 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (719.666) | ($902.18) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 901.619 | $902.18 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (901.0) | ($901.00) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 12.98421 | $901.00 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (41.668251868) | ($2,885.16) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 41.668251868 | $2,885.16 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | AVAX | (54.64962) | ($3,784.00) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,778.426 | $3,784.00 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (195.969746931) | ($3,307.93) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 195.969746931 | $3,307.93 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | DOT | (195.9694) | ($3,316.87) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 3,316.92 | $3,316.87 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (7,095.9) | ($7,095.90) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | AVAX | 102.47154 | $7,095.90 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1336647287) | ($0.13) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1336647287 | $0.13 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (102.474381) | ($7,352.26) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6867662199) | ($0.75) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6867662199 | $0.75 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.2319242715) | ($3.48) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.2319242715 | $3.48 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03189839012) | ($1.90) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03189839012 | $1.90 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | AVAX | (0.03189) | ($1.90) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1.889 | $1.90 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | DOT | (0.2322) | ($3.49) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 3.482 | $3.49 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.56) | ($5.56) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 5.102 | $5.56 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | MATIC | (5.79) | ($6.30) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0001619 | $6.30 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000165) | ($6.41) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6.389 | $6.41 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (6.39) | ($6.39) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 36.48 | $6.39 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (37.56) | ($6.57) |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 6.571 | $6.57 |
| EIMAN KAMJOO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (6.579664) | ($6.58) |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104352039299999 | $0.00 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.131521616086923 | $0.13 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.52249399044391 | $3.41 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.881718416368799 | $15.78 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00307587544658199 | $0.00 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054960734185398 | $0.00 |
| EIMAN KAMJOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121357769396012 | $9.04 |
| EIMANNE EL ZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017647331881 | $0.52 |
| EIMANNE EL ZEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.174791927 | $14.17 |
| EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (402.5) | ($402.50) |
| EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002531) | ($98.60) |
| EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253586125312943 | $100.07 |
| EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021427265765 | $0.04 |
| EIMANTAS DALANGAUSKAS AR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.842002453372 | $1.84 |
| EIMANTAS DUMBRAVA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.001257 | $50.53 |
| EIMANTAS DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001540154696629 | $0.42 |
| EIMANTAS DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.148991912466 | $2.38 |
| EIMANTAS DUMBRAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8302966459 | $4.83 |
| EIMANTAS GAIDYS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETC | (193.222138893) | ($7,222.94) |
| EIMANTAS GAIDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00149442560469999 | $0.00 |
| EIMANTAS GAIDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309869999 | $0.48 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EIMANTAS GAIDYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.164586532176179 | $6.05 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3017498907 | $941.28 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6005608623) | ($1,808.15) |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2168414008 | $656.17 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.2050678076 | $624.74 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.2015362532 | $605.52 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1998119511 | $621.10 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.2021057906 | $607.49 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2024234486 | $598.51 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1993024096 | $590.33 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.427479073) | ($4,016.90) |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.2011796752 | $604.33 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.2042806108 | $589.16 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.2012412912 | $574.32 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.3984574893 | $1,108.12 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.2037164852 | $572.67 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.200275023 | $570.10 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2007857725 | $550.28 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.2045449055 | $549.94 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.2056353656 | $522.47 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.022464838) | ($4,980.96) |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.2054190247 | $497.80 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.2168546136 | $449.01 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4222736382) | ($783.71) |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.203764329 | $413.63 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2031428949 | $404.64 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2018416965 | $420.07 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.2119937858 | $442.83 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.2029074827 | $392.42 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.2010119402 | $394.77 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.2046333288 | $413.37 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2010177108 | $399.31 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.1997045158 | $389.68 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.199118281 | $348.70 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.200114218 | $359.66 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.2160558116 | $409.65 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1986314256 | $384.64 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.2049883517 | $371.55 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.201061108 | $351.81 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.204513902 | $364.68 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.2046183186 | $380.16 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.1998768761 | $358.37 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.2002118162 | $356.43 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.865017555) | ($6,048.60) |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.2111879978 | $331.81 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1996999528 | $271.21 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.04990892982 | $60.94 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004728647534933 | $0.19 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35057623279 | $1.58 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144047984848 | $27.50 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018104284045 | $0.01 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000050523602574 | $0.00 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000243892619749999 | $0.02 |
| EIMANTAS JAZOKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0002958887925 | $0.01 |
| EIMANTAS KAZENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070037809386 | $2.17 |
| EIMAR RAHUMAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.01853000626 | $7.58 |
| EIMARY CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015328720185 | $0.00 |
| EIMARY CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000325425779 | $0.00 |
| EIMEAR MORONEY-WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 485.2605260112 | $503.63 |
| EIMEAR OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120956847956 | $3.58 |
| EIMEAR OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007048634806 | $0.01 |
| EIMEAR OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067602709316 | $0.00 |
| EIMEAR OCONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014737955133 | $0.00 |
| EIMEAR SODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3900496818975 | $1.33 |
| EIMMY MARIA BARBOZA CHINCHILLA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01004997) | ($390.50) |
| EIMMY MARIA BARBOZA CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067674771625 | $2.40 |
| EIMMY MARIA BARBOZA CHINCHILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010963027829 | $0.00 |
| EIMY EVELYN ROJAS VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033691175126 | $0.00 |
| EIMY MARCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 7,485.802125 | $7,485.80 |
| EIMY MARCH | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (7,485.802125) | ($7,485.80) |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071661569941 | $0.21 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027986322417 | $0.05 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 600.9400047098999 | $600.94 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.128602723806 | $0.10 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0097185330276 | $0.11 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051956938795 | $0.00 |
| EIMY MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00060176695724 | $0.00 |
| EIN NESMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.065697945646 | $0.06 |
| EINAR ALEXANDER EYMUNDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240014375439999 | $72.59 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02182993 | $2.42 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 43.89211763 | $6.04 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.0214513 | $2.23 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 43.24630462 | $5.63 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.02099862 | $2.03 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOGE | 44.15581558 | $4.80 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.720583) | ($6,726.01) |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LINK | (170.8786) | ($1,161.97) |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (14.987426) | ($715.41) |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02081645 | $1.42 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 43.82853965 | $3.67 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.02254892 | $1.60 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOGE | 40.92155641 | $3.18 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.02247837 | $1.55 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | DOGE | 43.37929396 | $3.52 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.02177556 | $1.34 |
| EINAR EGGERTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3652485874928 | $57.08 |
| EINAR EIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122435313607667 | $0.01 |
| EINAR NORDKVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.31805457544869 | $2.47 |
| EINAR TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064308133441 | $19.03 |
| EINAR TELLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46056804317 | $5.12 |
| EINAR VESTEINN LINGE SCHWAIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.9630129019754 | $9.69 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 269.9 | $35.18 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XLM | 1,134.2 | $147.73 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XLM | 235.7 | $32.61 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (36.14) | ($5.00) |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 4.977 | $5.00 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XLM | (1,603.61) | ($221.94) |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 220.768 | $221.94 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.061837 | $110.00 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (115.74) | ($115.74) |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0039225 | $115.74 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009510276757 | $0.20 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04691460394614 | $0.72 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013873530875 | $0.16 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000013201009512 | $0.00 |
| EINAR-JOHAN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019232618337 | $0.00 |
| EINAT BARAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000673) | ($20.04) |
| EINAT BARAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55202964) | ($16,451.59) |
| EINAT BARAK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.785573068) | ($1,567.13) |
| EINAT BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002141833326035 | $80.54 |
| EINAT BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40141316593 | $0.46 |
| EINAT BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063540785279985 | $15.47 |
| EINAT BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088269173796 | $0.78 |
| EINDRA KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055002654056999 | $0.00 |
| EINDRA KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0738564842939999 | $0.09 |
| EINDRA KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035798572143 | $0.70 |
| EINDRA KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32165198854 | $0.32 |
| EINDRA KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.2093416138 | $2.21 |
| EINDRA MAUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029519639248 | $8.74 |
| EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025845555159 | $0.76 |
| EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0405653144598155 | $0.04 |
| EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038098236738 | $0.00 |
| EINEL ENRIQUEZ HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000604703229299999 | $0.00 |
| EINO HONKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001276049132652 | $0.00 |
| EINO HONKANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00279544597329999 | $0.17 |
| EINT KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054588295953 | $16.16 |
| EINT KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040100796555 | $79.40 |
| EINT KYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.038383842 | $31.74 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (458.357405576) | ($243.17) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 458.357405576 | $243.17 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (458.3574) | ($243.90) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.506886873) | ($10,076.11) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.506886873 | $10,076.11 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($387.03) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,078.58) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.256886873) | ($6,493.39) |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023647238155 | $0.01 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4172211057682 | $5.23 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546385585221719 | $128.44 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0059167811817 | $0.07 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00272341432729999 | $0.01 |
| EION-RAY PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027057973356 | $0.00 |
| EIRA LINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.855382309077 | $228.57 |
| EIRA MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056981623105 | $1.69 |
| EIRA MUSTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.653747528399 | $162.78 |
| EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024772075163 | $0.07 |
| EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.828229980722 | $2.56 |
| EIRAN CLAUDE WILFRED BACKENGA-BOUKAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.060819361473 | $0.06 |
| EIRAN SIMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19147436) | ($5,653.28) |
| EIRAN SIMIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,970.35) |
| EIRAN SIMIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.233054746) | ($4,077.78) |
| EIRAN SIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012879577784857 | $47.80 |
| EIRAN SIMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013032439618728 | $24.83 |
| EIREN JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039191336463 | $0.03 |
| EIRI SHARVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138764633204 | $0.41 |
| EIRI SHARVIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.560001898 | $17.89 |
| EIRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000356052158999999 | $1.05 |
| EIRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047941691954 | $0.06 |
| EIRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000049776813986999 | $0.00 |
| EIRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008162637022 | $0.01 |
| EIRIK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18754152344 | $0.64 |
| EIRIK ARNTSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.337) | ($1.00) |
| EIRIK ARNTSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000325 | $1.00 |
| EIRIK ARNTSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01528997) | ($465.81) |
| EIRIK ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013861915810303 | $4.75 |
| EIRIK ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01191326306299 | $0.02 |
| EIRIK BÆRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015037819715 | $49.25 |
| EIRIK BÆRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3845759912955 | $30.78 |
| EIRIK BÆRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03506473863 | $78.44 |
| EIRIK BÆRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.9468747149999 | $35.01 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101821962636 | $0.03 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0311697588269999 | $0.04 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001639006921 | $0.03 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018634090162 | $0.01 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0014996158634 | $0.01 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022938017067999 | $0.00 |
| EIRIK BERGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000014975380393 | $0.00 |
| EIRIK BJORDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5083706975176 | $0.49 |
| EIRIK BREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108964758341 | $0.00 |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2825062719) | ($0.63) |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 11.4884 | $197.72 |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00472487 | $184.64 |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002468045333) | ($1.00) |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7812100907) | ($0.63) |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.279456371) | ($0.95) |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02535609 | $732.01 |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 7.3925 | $73.92 |
| EIRIK DAVIKNES HAGERUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.09921707455 | $66.97 |
| EIRIK FRØILAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($308.63) |
| EIRIK FRØILAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($308.63) |
| EIRIK FRØILAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.001036) | ($31.65) |
| EIRIK FRØILAND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 38.675 | $31.65 |
| EIRIK FRØILAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.86968936850769 | $11.51 |
| EIRIK GJERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7309790353251 | $17.71 |
| EIRIK GRYTOYR | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.004995 | $152.11 |
| EIRIK GRYTOYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273460651019999 | $7.89 |
| EIRIK GULLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032162679241 | $0.95 |
| EIRIK GULLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21966322447999 | $1.46 |
| EIRIK GULLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036130933952 | $0.01 |
| EIRIK GULLESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0725538437 | $11.07 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | ETH | (26.39192671) | ($80,000.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0000001) | ($39,860.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 5.5149 | $491.97 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 29.67390526 | $498.40 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 189.91218 | $18,448.22 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | AVAX | (105.0) | ($6,848.60) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 6,815.831 | $6,848.60 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | DOT | (331.0) | ($5,427.89) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 5,429.791 | $5,427.89 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | LUNC | (36.71005) | ($3,172.33) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 3,154.738 | $3,172.33 |
| EIRIK KORSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (189.0) | ($17,493.81) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 17,330.145 | $17,493.81 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,682.80785) | ($11,965.18) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (32,730.505) | ($32,730.51) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (3.88462613) | ($1,399.58) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.85402) | ($24.65) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (0.91218) | ($40.97) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 199.95 | $1,683.58 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (200.35168139) | ($2,170.74) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 26.39192671 | $53,540.32 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (27.0000002) | ($54,703.28) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAXG | 7.9984 | $14,611.16 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 25.80089 | $765.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 26.01932 | $1,333.51 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 2.089582 | $3,868.27 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 9.9965 | $19,767.08 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (9.9965) | ($19,645.92) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SOL | (26.01932) | ($1,293.26) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.80089) | ($745.15) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,980.0) | ($1,980.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,953.702 | $1,980.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (4,384.1) | ($3,470.93) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,444.538 | $3,470.93 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.99999 | $63,159.28 |
| EIRIK KORSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (3,444.0) | ($3,444.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0274211 | $866.40 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0274111) | ($60,837.97) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.9965 | $1,664.49 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.10066 | $2,948.83 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,980.0 | $1,980.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,605.137 | $500.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 1,797.269 | $500.00 |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.087982) | ($18,991.48) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9965) | ($1,528.34) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10066) | ($2,877.90) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,440.0368) | ($1,379.49) |
| EIRIK KORSELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (980.538) | ($980.54) |
| EIRIK KORSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 286.519359605419 | $421.11 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00472203067) | ($14.38) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009982487993) | ($2.88) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003507735364) | ($10.12) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001009404219) | ($0.04) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001195596636) | ($0.32) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00688173278) | ($14.38) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001626139) | ($2.92) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006913248804) | ($10.11) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.139413596) | ($12,100.00) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 11.303104645 | $14,964.59 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2744114975) | ($363.30) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007636319955) | ($10.11) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.288237505) | ($3,500.00) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09872942503) | ($105.09) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002743329575) | ($2.92) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 4.017656507 | $4,276.39 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.863894012) | ($17,250.00) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5063385644) | ($517.93) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01405813331) | ($14.38) |
| EIRIK LEDSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 21.049903025 | $21,531.85 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019822474721 | $0.01 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045252149506 | $0.05 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37052966706 | $743.06 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13234225354 | $0.13 |
| EIRIK LEDSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2180484934 | $0.22 |
| EIRIK MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078142218443 | $0.00 |
| EIRIK MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0283680670208 | $0.02 |
| EIRIK MO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011492290335999 | $0.00 |
| EIRIK NAESS VIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045801964061 | $13.56 |
| EIRIK NAESS VIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089576723963 | $17.48 |
| EIRIK NAESS VIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8633763362 | $3.86 |
| EIRIK NARJORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22111717654 | $0.23 |
| EIRIK NATLAND VALDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000373076717409999 | $0.00 |
| EIRIK ØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021283984105 | $64.08 |
| EIRIK ØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112598112693 | $0.00 |
| EIRIK ØSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0017724054741 | $0.07 |
| EIRIK PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073268981878 | $21.69 |
| EIRIK PETTERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092714829757999 | $0.01 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001025767834) | ($40.43) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001597392013) | ($4.90) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03344482 | $997.53 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.18396495 | $5,501.06 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.22175836) | ($6,574.96) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.07096738 | $2,010.65 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07096738) | ($2,147.56) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.586370552) | ($4.17) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4453262978 | $8,574.47 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004199570274) | ($80.86) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01103261285) | ($212.43) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3635541914) | ($7,000.00) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9983922508 | $18,608.75 |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02384284949) | ($444.40) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02469119138) | ($460.21) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7991968631) | ($14,896.00) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002397229603) | ($4.90) |
| EIRIK RINGSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6027843734741 | $15.10 |
| EIRIK SIKVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005986702386 | $0.00 |
| EIRIK SIKVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116518383953 | $0.00 |
| EIRIK SIKVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035493777131 | $0.00 |
| EIRIK SIKVELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000019486872744 | $0.00 |
| EIRIK SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128296208762 | $3.80 |
| EIRIK SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000584829726349999 | $0.00 |
| EIRIK SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9135106836 | $0.72 |
| EIRIK SIVERTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.065504133991 | $0.73 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.43037493 | $571.97 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015736218179 | $46.69 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63373640180721 | $1.90 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145407584195 | $26.96 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4536618359 | $0.91 |
| EIRIK SKÅRDALSMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055918363751 | $0.62 |
| EIRIK STØRSETH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.06826044 | $2,067.81 |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.011475) | ($349.99) |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | MATIC | 569.112 | $349.99 |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01713) | ($499.98) |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.316824 | $499.98 |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.010278) | ($299.99) |
| EIRIK STØRSETH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 508.133 | $299.99 |
| EIRIK STØRSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094487009469 | $26.69 |
| EIRIK STØRSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008257827553 | $0.01 |
| EIRIK STØRSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058230448501 | $10.25 |
| EIRIK STØRSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9643476212 | $4.69 |
| EIRIK VASSTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004732829464 | $14.01 |
| EIRIK WIKLUND | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ADA | (175.190818) | ($92.89) |
| EIRIK WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031223653616 | $9.24 |
| EIRIK WIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8378749368786 | $0.63 |
| EIRIKUR JÁKUPSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43843716377 | $2.65 |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000344707876) | ($9.18) |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003335253151) | ($9.18) |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000461539858) | ($9.18) |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001573168046 | $50.00 |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40360551435665 | $0.29 |
| EIRIKUR MEITILBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00047825548676 | $14.38 |
| EIRILL SHIN INDREBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044235228578 | $0.00 |
| EIRILL SHIN INDREBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024138379342 | $0.00 |
| EIRILL SHIN INDREBØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023943816572 | $0.00 |
| EIRINI APOSTOLIDOU-KIOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016882768765 | $0.50 |
| EIRINI APOSTOLIDOU-KIOUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052339041355 | $0.00 |
| EIRINI AZOVIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00505018379238 | $0.01 |
| EIRINI AZOVIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014702969957 | $0.00 |
| EIRINI BOTONAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022233808214 | $67.05 |
| EIRINI BOTONAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664849997812 | $0.07 |
| EIRINI FRONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,675.43) |
| EIRINI FRONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,674.07) |
| EIRINI FRONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,672.08) |
| EIRINI FRONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.022) | ($1,708.30) |
| EIRINI FRONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.1892589011109 | $94.36 |
| EIRINI KOKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026330344088 | $0.82 |
| EIRINI KOKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.7145900841299 | $47.84 |
| EIRINI KOKONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041268448831 | $0.87 |
| EIRINI MARINAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136860011819999 | $0.41 |
| EIRINI MARINAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912634729150799 | $1.00 |
| EIRINI MARINAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.228356153329999 | $0.23 |
| EIRINI MARINAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013402747255 | $0.10 |
| EIRINI TSOLAKIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026686664261499 99 | $0.01 |
| EIRINI VASILIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051878084143011 | $0.00 |
| EIRINN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065046726639 | $0.19 |
| EIRINN MCLAUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46496741391 | $0.29 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 5/30/2022 | Custody | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001772788952 | $5.25 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,299.6195454664 | $913.06 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2212668433 | $1.22 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.8722067669999 | $42.71 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0017723791242 | $0.02 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003197147721 | $0.02 |
| EIS IMPLEMENT INC | COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3,479.59671908099 | $3,479.60 |
| EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003970031973 | $11.75 |
| EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.286768285 | $100.00 |
| EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 616.643946678 | $616.64 |
| EIS PROPERTIES LLC | 8431 COUNTY ROAD B, TWO RIVERS, WISCONSIN 54241 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 527.595031698 | $527.60 |
| EISA ALSHKAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000412665306 | $0.00 |
| EISA ALSHKAILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.090989554021 | $0.09 |
| EISA FOULADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006475716759999 | $0.00 |
| EISHA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143435623473 | $0.42 |
| EISHA GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.621696947 | $50.62 |
| EISHA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045087177982 | $13.34 |
| EISHA MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095029137391 | $18.54 |
| EISSA A KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.11916720629999 | $10.63 |
| EISSA A KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021145384719 | $0.00 |
| EISSA A KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036450872613 | $0.00 |
| EISSA AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015625735281 | $0.00 |
| EISSE VAN TIMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018885615782 | $0.00 |
| EISSE VAN TIMMEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061727026898 | $0.01 |
| EIT INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102964285524 | $315.28 |
| EIT INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07592835936434 | $1.19 |
| EIT INTERNATIONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 26.372517729 | $1.08 |
| EITAN CIRALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026717113915 | $0.01 |
| EITAN CIRALSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046414737764 | $0.01 |
| EITAN HADJES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EITAN HADJES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (16,100.0) | ($16,100.00) |
| EITAN HADJES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5,099.0 | $10,503.94 |
| EITAN HADJES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 1,743.5 | $3,487.00 |
| EITAN HADJES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04239902 | $1,669.76 |
| EITAN HADJES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (15,631.602222) | ($15,631.60) |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 3,287.0 | $3,287.00 |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 8,807.0 | $8,807.00 |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.06) | ($6.06) |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,061.0) | ($12,061.00) |
| EITAN HADJES | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | CEL | 18,155.371306928 | $38,821.95 |
| EITAN HADJES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (179.0) | ($364.94) |
| EITAN HADJES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00939812 | $363.43 |
| EITAN HADJES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (74.0) | ($155.18) |
| EITAN HADJES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00409 | $158.21 |
| EITAN HADJES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (87.0) | ($154.86) |
| EITAN HADJES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0047 | $155.51 |
| EITAN HADJES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08988202 | $2,713.03 |
| EITAN HADJES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| EITAN HADJES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 6,135.076075 | $6,135.08 |
| EITAN HADJES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (117.0) | ($100.02) |
| EITAN HADJES | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0033 | $96.04 |
| EITAN HADJES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0469746 | $1,410.46 |
| EITAN HADJES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.023485) | ($706.17) |
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (144.0) | ($112.16) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LUNC | 7,664.91 | $1.38 |
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,734.0966228) | ($1.40) |
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00369926 | $112.22 |
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0313 | $950.96 |
| EITAN HADJES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0156) | ($471.03) |
| EITAN HADJES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($112.85) |
| EITAN HADJES | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02319654 | $704.80 |
| EITAN HADJES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00653059) | ($200.00) |
| EITAN HADJES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00669528) | ($205.00) |
| EITAN HADJES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (144.0) | ($107.91) |
| EITAN HADJES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00632111) | ($200.00) |
| EITAN HADJES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0132 | $415.36 |
| EITAN HADJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (25,000.3186) | ($7,527.85) |
| EITAN HADJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,535.26) |
| EITAN HADJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (16.244) | ($24,974.18) |
| EITAN HADJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.09) |
| EITAN HADJES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.15856321) | ($61,472.57) |
| EITAN HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001299161857 | $50.00 |
| EITAN HADJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,196.57642098123 | $1,347.31 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.209838702) | ($89,465.50) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.209838702 | $89,465.50 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (12.407317) | ($25,000.00) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.8392623 | $25,000.00 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,256.499230492) | ($9,725.79) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,256.499230492 | $9,725.79 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (860.792547475) | ($1,144.85) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 860.792547475 | $1,144.85 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14,117.569029504) | ($9,110.05) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14,117.569029504 | $9,110.05 |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1,018.239198938) | ($9,225.25) |
| EITAN HAROD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1,018.239198938 | $9,225.25 |
| EITAN HAROD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (16.121775) | ($30,000.00) |
| EITAN HAROD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 1.0225674 | $30,000.00 |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (15.645345) | ($28,088.17) |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.9609974 | $28,088.17 |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ADA | (19,256.495) | ($9,058.27) |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3096444 | $9,058.27 |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (1,017.1334) | ($9,850.00) |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.3355929 | $9,850.00 |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (5,032.282) | ($3,000.00) |
| EITAN HAROD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.1024421 | $3,000.00 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080973958546 | $250.82 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18101367575211 | $505.73 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065369237958 | $0.07 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.63280674925 | $108.85 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.63533441886 | $58.96 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.334334970005 | $129.94 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9754180364 | $43.92 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000060786216076 | $0.00 |
| EITAN HAROD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.5561689534804 | $7.61 |
| EITAN HERSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0051711907302 | $0.00 |
| EITAN LIVNE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (33.21) | ($33.21) |
| EITAN LIVNE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | LINK | 5.129 | $33.21 |
| EITAN LIVNE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.33547 | $10,051.93 |
| EITAN LIVNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LINK | 1,011.55 | $6,858.31 |
| EITAN LIVNE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LINK | 1,697.23722771 | $13,662.76 |
| EITAN LIVNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,031.90 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032688270726 | $990.80 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015080924004 | $0.02 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.81521705368 | $1,614.70 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31913249798306 | $0.32 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.272032243102 | $30.02 |
| EITAN LIVNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473363188969999 | $0.47 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225818409309999 | $0.67 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21938216565 | $0.26 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33405887955 | $682.38 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 474.11202025 | $474.11 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.936139652 | $156.92 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.61669811 | $3.01 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3421947382 | $92.67 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 4.48439494779999 | $492.40 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.61816651815 | $14.51 |
| EITAN PODGAETZ GLIKSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.24416672547 | $0.70 |
| EITAN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097268363765 | $298.58 |
| EITAN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82010102959999 | $2.12 |
| EITAN RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615309260619999 | $123.30 |
| EIVAN HORMOZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.131880734) | ($22.09) |
| EIVAN HORMOZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.139451926) | ($22.09) |
| EIVAN HORMOZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.346418205) | ($4,450.00) |
| EIVAN HORMOZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1010587466) | ($134.39) |
| EIVAN HORMOZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0222066808) | ($29.53) |
| EIVAN HORMOZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.145215645 | $5,512.22 |
| EIVAN HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104202623504 | $0.31 |
| EIVAN HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.2945440795 | $44.45 |
| EIVAN HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002939020184 | $3.54 |
| EIVEN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.69879574568 | $10.43 |
| EIVIN OTTAR HATVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.83371427091 | $14.23 |
| EIVIND BÆKKEDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022145958265 | $66.78 |
| EIVIND BAUGE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.05368169 | $113.75 |
| EIVIND BAUGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03299696 | $48.03 |
| EIVIND BAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032204208346 | $98.30 |
| EIVIND BAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139483525217 | $26.88 |
| EIVIND DØHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030521226267 | $0.00 |
| EIVIND DØHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16159786268 | $0.10 |
| EIVIND DØHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32022154152 | $0.32 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.72326603 | $107.17 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 2.162995 | $106.64 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001284) | ($37.65) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SOL | (0.022352) | ($1.00) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (4.466769) | ($201.84) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.027093) | ($1.00) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($110.61) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (3.277153) | ($120.59) |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128648647060379 | $50.15 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0581288379841 | $2.19 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052434084261452 | $2.61 |
| EIVIND ENGEVIK HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022824990455 | $0.00 |
| EIVIND GRANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696968520068919 | $0.07 |
| EIVIND GRØNNING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,250.87) | ($3,250.87) |
| EIVIND GRØNNING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (779.717252) | ($86.27) |
| EIVIND GRØNNING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (1,013.108392) | ($46,327.37) |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043143210047 | $132.59 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132864594934 | $0.26 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.766024093935 | $19.77 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.733512706 | $124.25 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00103855681547 | $0.01 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.9466893653285 | $575.43 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00091558495497 | $0.04 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000021910049296 | $0.00 |
| EIVIND GRØNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 4.29483018546219 | $300.63 |
| EIVIND HAALAND | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 1.41545019 | $2,757.86 |
| EIVIND HAALAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.129124) | ($250.00) |
| EIVIND HAALAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0079076 | $250.00 |
| EIVIND HAALAND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.025825) | ($50.00) |
| EIVIND HAALAND | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0015815 | $50.00 |
| EIVIND HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000750563586346 | $1.82 |
| EIVIND HAALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0178909803044 | $30.00 |
| EIVIND HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018464150746 | $0.55 |
| EIVIND HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06622400067 | $3.77 |
| EIVIND HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081399740037 | $24.09 |
| EIVIND HOVLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026169895736 | $0.00 |
| EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.49) | ($8,328.19) |
| EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353104428839999 | $10.45 |
| EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050012707344 | $0.00 |
| EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016036869480157 | $45.11 |
| EIVIND LÅTE KARLSEN BYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8076846785 | $1.82 |
| EIVIND MELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3085736042 | $14.54 |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01410692) | ($425.73) |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3354314175) | ($658.06) |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ADA | (479.035661) | ($250.29) |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086550206056339 | $3.15 |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020493414118235 | $5.41 |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.59431921399999 | $5.23 |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1154914929451 | $1.63 |
| EIVIND NØTTVEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011500410311899 | $0.00 |
| EIVIND PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($911.51) |
| EIVIND PEDERSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16339436) | ($5,008.24) |
| EIVIND PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012708772815714 | $44.48 |
| EIVIND PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000055476813066 | $0.00 |
| EIVIND SEMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.987161707135 | $4.06 |
| EIVLIN HORMOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.676397263396173 | $0.73 |
| EIVYDAS RACKAUSKAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (15,308.171288) | ($15,308.17) |
| EIVYDAS RACKAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.5457385030887 | $114.24 |
| EIZABURO FUKUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00088021628534 | $0.00 |
| EJ BERENTSCHOT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.233142) | ($9,246.89) |
| EJ BERENTSCHOT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1) | ($10,651.21) |
| EJ BERENTSCHOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.446103) | ($6,319.31) |
| EJ BERENTSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006029329066864 | $24.20 |
| EJ BERENTSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048765517045287 | $128.12 |
| EJ BERENTSCHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.774776225 | $348.77 |
| EJ CHARLES MATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008143513146 | $252.17 |
| EJ CHARLES MATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61629728975 | $36.85 |
| EJ JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247456386689999 | $7.33 |
| EJ KAERTS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252979) | ($9,780.74) |
| EJ KAERTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000227) | ($6.49) |
| EJ KAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000701955982580116 | $28.06 |
| EJ KYLA STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016210983861 | $0.48 |
| EJ KYLA STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00176403698349999 | $0.00 |
| EJ SEAN BROTARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053340498776 | $1.58 |
| EJ SEAN BROTARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000206220812 | $0.00 |
| EJ SEAN BROTARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9332001384 | $4.70 |
| EJ SEAN BROTARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81788525288 | $0.12 |
| EJAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164300893939999 | $0.49 |
| EJAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144416275619999 | $28.18 |
| EJAZ AHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.71370010803 | $0.34 |
| EJAZ ARIFF | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.7629178 | $1,509.25 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015752717963 | $46.74 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.96656837397899 | $7.21 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024353648245 | $44.55 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.152063716 | $15.18 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.492005766 | $12.87 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30940848091 | $3.44 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0481995284379999 | $0.43 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031565041681 | $2.31 |
| EJAZ ARIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.066316334 | $43.07 |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,718.79) |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,718.79 |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075) | ($2,234.03) |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075 | $2,234.03 |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($908.64) |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,817.28) |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065) | ($1,937.79) |
| EJIRO AGANBI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($298.12) |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107988410588 | $35.10 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209183673998 | $46.59 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0595314901 | $4.01 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2880297534 | $3.32 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55464371328 | $6.16 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082628062258 | $0.00 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045498947286 | $0.00 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.039842488068 | $2.27 |
| EJIRO AGANBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0018451512082 | $0.00 |
| EJIRO OMUATAISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.570893820008 | $11.35 |
| EJN SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.200890689343 | $37.22 |
| EJN SCHILDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41146510091 | $24.60 |
| EJNER DALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000546997411289999 | $0.00 |
| EJOGA SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017715934174 | $0.00 |
| EJOVWOKE EFE-IWHIWHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6264459464286 | $0.73 |
| EJUN ABCEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10326135758206 | $0.11 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003021091233 | $92.05 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019793157922 | $38.62 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2576237633 | $1.79 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3092598933 | $7.10 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13417802122 | $1.49 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0093227780272 | $0.08 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.048997234266 | $2.93 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.3447551645 | $1.12 |
| EJUP ALIJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0103547273912 | $3.30 |
| EJUWE OBI-ODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156242291758 | $0.46 |
| EJUWE OBI-ODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61999378428 | $0.73 |
| EJUWE OBI-ODU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.10481050998 | $1.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 21.0 | $15.98 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | AVAX | 6.225008 | $452.16 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 435.09902803 | $587.58 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 4,990.0414 | $3,357.36 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($153.38) |
| EJVIND JACOBSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($19.89) |
| EJVIND JACOBSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.617149239) | ($5,265.67) |
| EJVIND JACOBSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (76.395351533) | ($1,402.62) |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.703887048778 | $132.80 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2916410915137 | $4.19 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.285407907 | $150.00 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002144885144 | $0.00 |
| EJVIND JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027029858813 | $0.00 |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1793795804) | ($258.38) |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00112283) | ($30.71) |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011983408971521 | $0.40 |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013999858309 | $0.00 |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179809524074929 | $4.11 |
| EJVIND RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074975431126 | $0.06 |
| EJVIND SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056967929389 | $0.00 |
| EJVIND SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076905831273 | $0.02 |
| EK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000196503080089999 | $0.00 |
| EK SIHAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037443523591 | $1.11 |
| EK SIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036572211194 | $1.08 |
| EK SIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093176673393 | $0.00 |
| EK SIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2704967826 | $4.27 |
| EK SIONG CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02033874918 | $0.02 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 3.9995 | $430.34 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 1.536753885 | $4,551.53 |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.859964376) | ($593.15) |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33791906) | ($10,664.56) |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (25.30361) | ($1,620.60) |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (8.046936424) | ($302.88) |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.550439) | ($2,245.10) |
| EK SIRIMALALAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (108.611873) | ($707.33) |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192019802258167 | $67.34 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.284107609538 | $3.76 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120930804762559 | $25.19 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016756705026 | $0.02 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067794097751084 | $5.79 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0576610982855939 | $3.74 |
| EK SIRIMALALAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014770900994925 | $5.36 |
| EKA KOKADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005186349829 | $0.00 |
| EKA KOKADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116223551966 | $0.14 |
| EKA RUDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000003391354907 | $0.00 |
| EKA SUGIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.7148342626 | $4.22 |
| EKA SUGIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34539464222 | $3.84 |
| EKA SUGIARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.32755779235 | $1.11 |
| EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 5.1 | $52.28 |
| EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.04653838 | $81.63 |
| EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00388712 | $114.86 |
| EKA TARUNA BIN JAKATARUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59966672577971 | $1.10 |
| EKA TAWE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| EKA TAWE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| EKA TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.52603691489999 | $2.53 |
| EKA WIRYA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (5.7062060055) | ($1,917.97) |
| EKA WIRYA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0028151) | ($82.84) |
| EKA WIRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023687327357878 | $0.82 |
| EKA WIRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22286210476 | $2.41 |
| EKA WIRYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119760195966999 | $0.23 |
| EKANAYAKA MUDIYANSELAGE MADAPOLA WALAWWE ANIL BANDARA EKANAYAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495428155873121 | $0.47 |
| EKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018107537911 | $0.54 |
| EKANSH SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.591686063 | $17.59 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2114017037) | ($652.26) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5464514 | $863.57 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001891) | ($54.45) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.034301 | $54.45 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.580887) | ($836.62) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 834.171 | $836.62 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.71) | ($0.71) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (850.0) | ($850.00) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7990186171 | $1,150.78 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004738102957) | ($0.85) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001707138496) | ($30.63) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05685723549) | ($1,020.00) |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06913484559 | $1,244.27 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000552404536957 | $1.40 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037476311462897 | $4.93 |
| EKAPOP CHAIYAOCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84281894236 | $0.84 |
| EKARAAD BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026003749615 | $0.77 |
| EKARAAD BUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0461821532257999 | $0.05 |
| EKARAT KUNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026846433597 | $81.51 |
| EKARAT KUNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032067347487 | $62.94 |
| EKARAT KUNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.130820267 | $23.09 |
| EKARAT KUNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.069305635 | $12.60 |
| EKARAT KUNURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28671153902 | $2.53 |
| EKATERINA ALEKSANDR SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002462712469 | $0.00 |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.229 | $420.15 |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004886617860364 | $100.06 |
| EKATERINA ALEKSANDROVNA PATSERKEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133241479574 | $1.71 |
| EKATERINA ALEKSEEVNA PERMIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008933120641 | $0.00 |
| EKATERINA ALEKSEEVNA PERMIAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127575257842 | $0.00 |
| EKATERINA ALEXANDROVA BALKANSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99638413) | ($4,194.62) |
| EKATERINA ALEXANDROVA BALKANSKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (209.14448918) | ($2,090.95) |
| EKATERINA ALEXANDROVA BALKANSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3602501063816 | $61.36 |
| EKATERINA ANAN'EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1230861224339 | $1.06 |
| EKATERINA ANAN'EVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3241032787 | $5.32 |
| EKATERINA ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0134164 | $400.33 |
| EKATERINA ANDERSON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.100411376 | $177.64 |
| EKATERINA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269862072415 | $1.87 |
| EKATERINA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005569932929 | $0.70 |
| EKATERINA ANOSOVA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.04528 | $1,425.46 |
| EKATERINA ANOSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.55016663453 | $107.27 |
| EKATERINA BAZHENOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02633) | ($801.37) |
| EKATERINA BAZHENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0263317078015081 | $800.08 |
| EKATERINA BAZHENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011675645972 | $0.01 |
| EKATERINA BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017584688314 | $0.00 |
| EKATERINA BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061828575914 | $0.01 |
| EKATERINA BORISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000827562721609999 | $0.00 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004554697071 | $140.12 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0984029681719999 | $198.84 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110532023261 | $0.98 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000393443909469 | $0.00 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0106611821992999 | $1.17 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124867225677 | $0.77 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001812997428 | $0.14 |
| EKATERINA BRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00100348413661 | $0.06 |
| EKATERINA CHERNUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111746279793 | $3.31 |
| EKATERINA CHERNUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046079705431 | $0.90 |
| EKATERINA CHERNUSHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114628446012 | $0.01 |
| EKATERINA DALEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002588244444 | $0.01 |
| EKATERINA DALEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026473521587 | $0.03 |
| EKATERINA DALEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018009696145 | $0.04 |
| EKATERINA DALEVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00086559029169 | $0.01 |
| EKATERINA DRAPALIUK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LTC | 6.7249 | $472.10 |
| EKATERINA DRAPALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| EKATERINA DRAPALIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63063130593029 | $1.14 |
| EKATERINA EGORENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040800307054 | $12.07 |
| EKATERINA EGORENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007221705187 | $1.41 |
| EKATERINA EGORENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54263993058 | $6.03 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001876280765 | $0.00 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017432521366 | $0.00 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00008330279541 | $0.01 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004133501546 | $0.00 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000491768152599999 | $0.00 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00059681457315 | $0.01 |
| EKATERINA ESPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000053333774312 | $0.00 |
| EKATERINA FADEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016490203467 | $0.49 |
| EKATERINA FADEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7243152602 | $1.78 |
| EKATERINA FEDOSKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128992) | ($50.22) |
| EKATERINA FEDOSKOVA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | OMG | (79.619069668) | ($344.84) |
| EKATERINA FEDOSKOVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00186) | ($50.19) |
| EKATERINA FEDOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315038989466188 | $100.00 |
| EKATERINA FEDOSKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0189549126978432 | $0.09 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097167976167 | $28.76 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0273640275259999 | $0.02 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.312249029 | $12.75 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.152848372869999 | $1.35 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024278361798 | $1.78 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82034758528 | $2.80 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121565772242 | $1.33 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016551580906 | $0.10 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00032434815522 | $0.07 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044761160913 | $0.34 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.28734446903 | $0.44 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015464245129 | $0.11 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3991239754 | $0.67 |
| EKATERINA GOGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20074764987 | $0.26 |
| EKATERINA GRIZIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087645676352 | $0.27 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EKATERINA IUSHINA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EKATERINA IUSHINA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (162.526474) | ($162.53) |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138400113192 | $4.10 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00744285604949999 | $14.52 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4475143086214 | $1.45 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.107719429583999 | $0.07 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024558796174 | $0.02 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7483000599 | $0.40 |
| EKATERINA IUSHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00053828589058 | $0.17 |
| EKATERINA KALUGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018041605901 | $0.00 |
| EKATERINA KALUGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090417919607 | $0.01 |
| EKATERINA KILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023046199429 | $0.00 |
| EKATERINA KILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0101858521988 | $0.01 |
| EKATERINA KOVACHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128903707498 | $3.81 |
| EKATERINA KRASNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40968604716 | $0.48 |
| EKATERINA KRASNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000058458370701 | $0.00 |
| EKATERINA MALUSHKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58241049104672 | $1.67 |
| EKATERINA MAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020316926264 | $0.00 |
| EKATERINA MAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001631050159 | $0.00 |
| EKATERINA MAMCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094162974549 | $0.01 |
| EKATERINA MANILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.57485933835 | $87.83 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.57 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.44112826 | $4,492.41 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $24.75 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1589664 | $6,558.78 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03958138 | $1,195.09 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00639 | $12.57 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.00639 | $12.57 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.69779 | $1,372.99 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034857990743 | $101.71 |
| EKATERINA MARKOVA KARAKOLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0228388372986 | $39.37 |
| EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339302869989999 | $134.92 |
| EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0618435457 | $23.58 |
| EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.26828685 | $74.27 |
| EKATERINA MIROSHNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00478390553599999 | $1.98 |
| EKATERINA OLSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01085271 | $436.84 |
| EKATERINA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016235037090384 | $50.41 |
| EKATERINA OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.564273914 | $5.91 |
| EKATERINA PANCHENKO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70,500.0 | $70,500.00 |
| EKATERINA PANCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 658.67199764638 | $470.46 |
| EKATERINA PAVLOVNA PINCHUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.04693182 | $1,437.19 |
| EKATERINA PAVLOVNA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274678773771 | $58.38 |
| EKATERINA PAVLOVNA PINCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5899798189713 | $2.30 |
| EKATERINA PERCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169909112779999 | $50.62 |
| EKATERINA PERCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.48532593386 | $63.94 |
| EKATERINA PERCHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139334264786 | $27.19 |
| EKATERINA POPOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00085894 | $35.56 |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002468) | ($72.64) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ADA | 140.307 | $72.64 |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (140.307) | ($79.13) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.024402) | ($50.00) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ADA | 87.651 | $50.00 |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (87.651) | ($44.55) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ETH | (0.024653) | ($50.00) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ADA | 94.638 | $50.00 |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (94.638) | ($49.63) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EKATERINA POPOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | ETH | (0.085112) | ($166.84) |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ADA | 323.374 | $166.84 |
| EKATERINA POPOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ADA | (323.415357) | ($166.31) |
| EKATERINA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161179268894855 | $50.16 |
| EKATERINA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087310771941701 | $2.22 |
| EKATERINA POPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0415869317326847 | $0.02 |
| EKATERINA POZDEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030132899961 | $0.00 |
| EKATERINA PUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000121005758764 | $0.04 |
| EKATERINA PUTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015248150448 | $0.00 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.009414229091 | $27.81 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.009194775344 | $25.26 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.009311867201 | $18.66 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.00941429111 | $16.67 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.009102206497 | $10.20 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ETH | 0.009132280502 | $9.58 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ETH | 0.009620872365 | $10.97 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033649847649 | $1.00 |
| EKATERINA ROGATCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051972163054 | $9.97 |
| EKATERINA RUMENOVA RUSINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114251035745999 | $3.54 |
| EKATERINA SABLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050113886912998 | $0.01 |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/5/2022 | Withheld | Incoming | Deposit | BTC | 0.1079806 | $3,871.32 |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/13/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000651) | ($19.98) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.775978069) | ($80,765.34) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 2.775978069 | $80,765.34 |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.000687) | ($19.97) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (2.88262066) | ($83,993.59) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.644044441) | ($2,930.86) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.644044441 | $2,930.86 |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001096094741) | ($31.80) |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.001096094741 | $31.80 |
| EKATERINA SCOTT | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.001096) | ($31.76) |
| EKATERINA SCOTT | ADDRESS REDACTED | 6/3/2022 | Withheld | Incoming | Deposit | BTC | 0.09499751 | $2,817.64 |
| EKATERINA SCOTT | ADDRESS REDACTED | 6/3/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.644043) | ($2,910.63) |
| EKATERINA SCOTT | ADDRESS REDACTED | 6/6/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.094895) | ($2,986.00) |
| EKATERINA SCOTT | ADDRESS REDACTED | 7/9/2022 | Withheld | Incoming | Deposit | BTC | 0.066 | $1,426.00 |
| EKATERINA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00816152649237956 | $297.91 |
| EKATERINA SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126589942583535 | $31.22 |
| EKATERINA SHERSHNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126477872344 | $0.37 |
| EKATERINA SHERSHNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.076528456 | $17.57 |
| EKATERINA SHVETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126787334435999 | $0.38 |
| EKATERINA SHVETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0145289826809999 | $4.62 |
| EKATERINA SINITSYNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5212823511087 | $0.49 |
| EKATERINA SITARSKAYA-BALSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9838962423 | $3.16 |
| EKATERINA SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154208277556 | $0.46 |
| EKATERINA SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00507563362509999 | $0.00 |
| EKATERINA SORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000015956787522 | $0.01 |
| EKATERINA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139748149666 | $4.14 |
| EKATERINA STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037002581096 | $0.01 |
| EKATERINA TOMASHEVSKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.555611116459 | $0.54 |
| EKATERINA TRETYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048814392439 | $0.00 |
| EKATERINA TRETYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046122766623 | $0.01 |
| EKATERINA TRETYAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000037199960223 | $0.00 |
| EKATERINA UTKINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.40669525323) | ($500.00) |
| EKATERINA UTKINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01301993607) | ($16.01) |
| EKATERINA UTKINA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02730533662) | ($33.57) |
| EKATERINA UTKINA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.4982773629 | $612.60 |
| EKATERINA UTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.364252154267617 | $0.27 |
| EKATERINA UTKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093350614853999 | $0.01 |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 800.0 | $800.00 |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (800.0) | ($800.00) |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (245.645195383) | ($245.65) |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 245.645195383 | $245.65 |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (60.0) | ($60.00) |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDC | 320.0 | $320.00 |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022601129924 | $0.04 |
| EKATERINA YURYEVNA BAZHENOVA-SCHEMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7847827827406 | $1.78 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111103 | $43.52 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 1.37458187 | $107.16 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00151643 | $50.01 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.003333359 | $105.65 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001651142357 | $50.00 |
| EKATERINA ZABANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.34638744778647 | $2.38 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897572134119999 | $2.66 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020431951335 | $0.02 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000394961989719999 | $0.77 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67322939905 | $0.53 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04413938566 | $0.49 |
| EKATERINA ZAGREBELNAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22562359832 | $0.03 |
| EKATERINA ZANKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000085577639002 | $0.00 |
| EKATERINA ZANKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097437262188 | $0.01 |
| EKATERINE KVESELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000038221967168 | $0.00 |
| EKATERINE KVESELADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000043203747779 | $0.00 |
| EKATERINE RAKVIASHVILI MARIKHOSHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310836628 | $50.00 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 28.104438051 | $518.53 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 993.28 | $993.28 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020348853705 | $0.60 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133148387654 | $25.98 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0518627896 | $16.05 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.42562240109999 | $2.15 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.573185472588 | $6.09 |
| EKATERNINA LOSHKAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0287644115389999 | $53.59 |
| EKAWAT PARIYAPANICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002837395485821 | $0.00 |
| EKEME ESUABANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289529289059999 | $0.00 |
| EKEME ESUABANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088146842848 | $0.01 |
| EKEMINI EKONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0460836470478 | $0.04 |
| EKENAH CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019896761243 | $597.46 |
| EKENAH CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034478059322 | $67.88 |
| EKENAH CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.22811792329999 | $4.54 |
| EKENAH CLAUDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0053890583019 | $0.39 |
| EKENE NNANYELUGOH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03451498416 | $105.00 |
| EKENE NNANYELUGOH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $91.20 |
| EKENE NNANYELUGOH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06451498416) | ($196.54) |
| EKENE NWOSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000905655649019999 | $0.02 |
| EKENE OGALA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003473344) | ($101.16) |
| EKENE OGALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (59.518844954) | ($262.48) |
| EKENE OGALA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (31.697325371) | ($226.67) |
| EKENE OGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2339683734409 | $11.99 |
| EKENE OGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86059216548 | $0.68 |
| EKENE OGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14596396791 | $1.07 |
| EKENE OGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.8378423743 | $0.04 |
| EKERETE UMOETOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000265120442 | $0.00 |
| EKERETE UMOETOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0668887319652 | $0.07 |
| EKETTE O. PASCHAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000913) | ($35.31) |
| EKETTE O. PASCHAL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0034) | ($131.77) |
| EKETTE O. PASCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036005286796 | $1.15 |
| EKHAGUOSA OMOREGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9722404734929 | $1.03 |
| EKHEANG PHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164666842786 | $0.49 |
| EKHEANG PHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000125668308615 | $0.00 |
| EKHI LETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000162669617029999 | $0.00 |
| EKI MONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.49263516283555 | $2.91 |
| EKIKO MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369911957 | $10.95 |
| EKIKO MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0726700106619999 | $0.07 |
| EKIM CANAN TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002108520375 7 | $0.04 |
| EKIM TORAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025274492878 | $7.48 |
| EKIN BERFIN GEDUK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 403.0 | $403.00 |
| EKIN BERFIN GEDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237501550974799 | $50.06 |
| EKIN BERFIN GEDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.52370062442799 | $3.79 |
| EKIN BERFIN GEDUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53165 | $0.53 |
| EKIN GUN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| EKIN GUN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.05872) | ($402.06) |
| EKIN GUN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171964) | ($54.07) |
| EKIN GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017196499 | $50.00 |
| EKIN GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.839495579910364 | $1.11 |
| EKIN GUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3132271696876 | $1.31 |
| EKIN KAHRAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00651944760308339 | $0.01 |
| EKKAWAT SAE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025641076335 | $7.59 |
| EKKAWAT SAE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023983892743 | $0.00 |
| EKKAWAT SAE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63499721925 | $0.63 |
| EKKAWAT SAE JEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005015931909 | $0.01 |
| EKKEHARD AFFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.903373215878 | $3.27 |
| EKKEHART MUNDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.76300922774 | $12.56 |
| EKNARIN SEESAWAT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 420.0 | $420.00 |
| EKNARIN SEESAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002392389578772 | $50.03 |
| EKNARIN SEESAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7552700938986 | $1.18 |
| EKNARIN SEESAWAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0965513424 | $2.10 |
| EKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021102514379 | $6.25 |
| EKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.211106429019999 | $0.21 |
| EKO HERIYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.889440689998406 | $1.03 |
| EKO IRWAN ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070259910414 | $2.08 |
| EKO IRWAN ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5436592134 | $3.54 |
| EKO IRWAN ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2111730142 | $2.64 |
| EKO WAHYUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341774796666699 | $0.35 |
| EKOMOBONG EDET EYOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 172.7 | $169.93 |
| EKOMOBONG EDET EYOH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01501085 | $603.24 |
| EKOMOBONG EDET EYOH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.10681988 | $323.77 |
| EKOMOBONG EDET EYOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001900507355606 | $56.73 |
| EKOMOBONG EDET EYOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61419815209 | $0.98 |
| EKON VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002593747281 | $0.00 |
| EKON VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0020407986122 | $0.00 |
| EKOUE KELLY AMEGNINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002137474725 6 | $0.00 |
| EKOUE SYLVAIN AMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73097447209 | $2.97 |
| EKOW ARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015981657433 | $47.46 |
| EKOW ARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2119222506 | $10.90 |
| EKOW ARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45400390313 | $4.01 |
| EKOW ARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.706698197 | $4.35 |
| EKOW ARKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.57440166675 | $1.45 |
| EKOW ASHUN-STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114500167931 | $0.01 |
| EKOW ESHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021609905296 | $0.64 |
| EKOW ESHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119729167965 | $0.01 |
| EKOW ESHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.909841890509999 | $0.91 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149658060819999 | $452.16 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154826745889999 | $45.89 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2559162018 | $9.74 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7417467981 | $8.52 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5676383285 | $2.87 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.100793624751 | $11.07 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.009980706102 | $0.76 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.28897042229 | $0.37 |
| EKOW YANKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.37087457103 | $0.68 |
| EKPANITH NAKNAKORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000518185806309999 | $1.01 |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.519027 | $21,371.65 |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519027) | ($20,706.28) |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.181027 | $7,237.28 |
| EKREM ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.337925 | $13,502.38 |
| EKREM ALKAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.518952) | ($21,022.38) |
| EKREM ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.171952 | $6,969.21 |
| EKREM ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.346926 | $14,070.28 |
| EKREM ALKAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.518878) | ($21,001.59) |
| EKREM ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.518726 | $20,967.94 |
| EKREM ALKAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.518726) | ($20,753.71) |
| EKREM ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.303526 | $12,065.16 |
| EKREM ALKAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.215125 | $8,556.75 |
| EKREM ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.519107) | ($21,224.01) |
| EKREM ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.520727 | $21,352.41 |
| EKREM ALKAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.520727) | ($21,572.39) |
| EKREM ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.521514 | $21,585.46 |
| EKREM ALKAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521514) | ($21,636.30) |
| EKREM ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.521514 | $21,608.12 |
| EKREM ALKAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521514) | ($21,098.94) |
| EKREM ALKAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.521426 | $21,072.17 |
| EKREM ALKAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521426) | ($20,690.03) |
| EKREM ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.521423 | $20,397.68 |
| EKREM ALKAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.521846) | ($20,983.55) |
| EKREM ALKAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.524226 | $21,233.35 |
| EKREM ALKAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.524226) | ($20,519.36) |
| EKREM ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.524324 | $20,660.62 |
| EKREM ALKAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.524324) | ($20,842.68) |
| EKREM ALKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.524225 | $20,880.09 |
| EKREM ALKAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.524225) | ($20,100.18) |
| EKREM ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.524122 | $20,394.27 |
| EKREM ALKAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.524428) | ($20,241.38) |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134529158038189 | $53.43 |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00782163796269999 | $0.01 |
| EKREM ALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014363538971 | $0.00 |
| EKREM CAN GORAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000188617239083 | $0.00 |
| EKREM DERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161495360776 | $0.48 |
| EKREM DERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28170894282 | $0.33 |
| EKREM DERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5887269474 | $2.88 |
| EKREM DERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0361466795629999 | $2.65 |
| EKREM DERYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 125.6425622 | $60.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EKREM KOZ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341519) | ($98.94) |
| EKREM KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005729374141 | $150.00 |
| EKREM KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236842513457729 | $0.00 |
| EKREM KOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00081190766833 | $0.00 |
| EKREM MUJKIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1704391 | $405.95 |
| EKREM MUJKIC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001547 | $5.02 |
| EKREM MUJKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1711105088) | ($311.28) |
| EKREM MUJKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00179132) | ($54.72) |
| EKREM MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001636626125 | $50.00 |
| EKREM MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0453460376773715 | $0.03 |
| EKREM MUJKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008428293851273 | $1.58 |
| EKREM SAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021097104707 | $0.04 |
| EKREM TOPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010263506209 | $0.00 |
| EKREM TOPLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116701748385 | $0.01 |
| EKTA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010268208554 | $0.00 |
| EKTA ARORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026073109191 | $0.03 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,900.0) | ($9,900.00) |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,900.0 | $9,900.00 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| EKTHA AGGARWAL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,989.0) | ($10,989.00) |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0202031327079999 | $606.97 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.379256645 | $273.20 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134285249153 | $272.37 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 740.726009809 | $740.73 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 362.551233263 | $287.42 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48233432835 | $4.26 |
| EKTHA AGGARWAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.4747341222 | $28.95 |
| EKTOW MARLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028464664242 | $8.42 |
| EKTOW MARLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082843553256 | $1.62 |
| EKTOW MARLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20615210893 | $0.03 |
| EKTOW MARLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049441266149999 | $0.00 |
| EL AKRI HAMIDOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119523522136 | $0.04 |
| EL AKRI HAMIDOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014244850744 | $0.00 |
| EL AKRI HAMIDOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040965163111 | $0.01 |
| EL ASRIHI MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.60916995593 | $9.98 |
| EL BADRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023512712279 | $0.02 |
| EL BERGUI ILYASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000408493807609999 | $0.00 |
| EL BOUABIDI BOULARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0191057263609999 | $0.02 |
| EL BOUHOUTI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053223824396852 | $0.00 |
| EL BOUHOUTI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000035422285 | $0.00 |
| EL BOUHOUTI ADAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059439014517 | $0.00 |
| EL GABY ATAMPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020313418676 | $0.00 |
| EL GABY ATAMPIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137752547831 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001172247919999 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000229496983329999 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099197260926 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000025006503 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048559987768 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.359380465879999 | $0.01 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000536252064919999 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000046702687743 | $0.00 |
| EL HAD BEN ZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014022539802 | $0.00 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000120999810415999 | $0.02 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000076015994471 | $0.00 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00125517452954 | $0.00 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000118622231027999 | $0.00 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043542349784 | $0.01 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000140767278283 | $0.00 |
| EL HADJ BELCO CISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000142371492 | $0.00 |
| EL HASSEN ID BELYAZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.00029273497 | $28.56 |
| EL HOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9996059849678 | $28.91 |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 26,070.61 | $26,070.61 |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (710.11) | ($710.11) |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 1.231369129 | $51,158.03 |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.722097) | ($29,999.99) |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 29,886.342 | $29,999.99 |
| EL IRVING | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (31,755.446) | ($31,755.45) |
| EL IRVING | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.509325) | ($21,212.32) |
| EL IRVING | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 21,176.296 | $21,212.32 |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 3.5517 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.15564 | $6,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (2,900.0) | ($2,900.00) |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 1.030892 | $2,900.00 |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.15564) | ($6,011.39) |
| EL IRVING | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 5,980.423 | $6,011.39 |
| EL IRVING | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (4.582591) | ($13,811.91) |
| EL IRVING | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 13,777.955 | $13,811.91 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 2.12922 | $6,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.10456 | $4,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 2,901.449 | $6,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | ETH | (2.129221) | ($6,176.68) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 6,157.272 | $6,176.68 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.104559) | ($4,076.48) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,074.304 | $4,076.48 |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (2,358.49) | ($5,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 4,979.669 | $5,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (550.376) | ($1,158.20) |
| EL IRVING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,160.101 | $1,158.20 |
| EL IRVING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 4.22268 | $12,000.00 |
| EL IRVING | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,713.14) |
| EL IRVING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,696.19) |
| EL IRVING | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EL IRVING | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | MATIC | 4,359.017 | $5,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 1,933.256 | $2,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,406.02) | ($3,406.02) |
| EL IRVING | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 1,685.786 | $3,406.02 |
| EL IRVING | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (1,685.818) | ($3,523.36) |
| EL IRVING | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 3,516.249 | $3,523.36 |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (916.415) | ($1,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 999.652 | $1,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (898.468) | ($1,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 994.864 | $1,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (4,476.903) | ($4,945.00) |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 4,920.212 | $4,945.00 |
| EL IRVING | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.62268) | ($4,617.46) |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.08795 | $3,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.08795) | ($2,996.11) |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (7,430.0) | ($7,430.00) |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 2.697982 | $7,430.00 |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (12.807) | ($26.00) |
| EL IRVING | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.009423 | $26.00 |
| EL IRVING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.707404) | ($6,500.63) |
| EL IRVING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 6,479.191 | $6,500.63 |
| EL IRVING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 7,326.29269 | $7,326.29 |
| EL IRVING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (8.0) | ($12.96) |
| EL IRVING | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 13.019 | $12.96 |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10,400.0) | ($10,400.00) |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 9,960.696 | $10,400.00 |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,419.0) | ($3,419.00) |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 3,269.743 | $3,419.00 |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15,137.324709 | $15,137.32 |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (15,137.8) | ($15,137.80) |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 13,478.198 | $15,137.80 |
| EL IRVING | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 15,004.400583 | $15,004.40 |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.248745 | $500.00 |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (26,709.357) | ($30,509.16) |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 1.1126049 | $30,509.16 |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.11261443) | ($32,254.69) |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,504.404982) | ($14,504.40) |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 30,792.127 | $23,406.72 |
| EL IRVING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 35,491.8196 | $37,672.35 |
| EL IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.248541) | ($512.00) |
| EL IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 508.862 | $512.00 |
| EL IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 13,086.025628 | $13,086.03 |
| EL IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (13,594.887628) | ($13,594.89) |
| EL IRVING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 12,243.4722 | $10,517.22 |
| EL IRVING | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 6,684.264 | $5,322.92 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (13,772.833) | ($10,023.17) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 10,027.555 | $10,023.17 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (13,741.001) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,992.06 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (13,741.001) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,992.017 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (13,741.001) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 9,982.604 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (6,851.37) | ($5,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ETH | 2.41223 | $5,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (39,994.236) | ($39,994.24) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.412435) | ($4,994.92) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (1,332.313) | ($1,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,011.605 | $1,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,011.0) | ($1,011.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,221.449 | $1,011.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 1.76610474 | $3,572.48 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.24856868 | $7,400.11 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 4,990.0 | $4,990.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,211.094 | $1,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (3,990.0) | ($3,990.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 4,821.192 | $3,990.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 11,576.9166 | $9,644.54 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.198722) | ($400.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0134471 | $400.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.156579) | ($314.81) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 375.13 | $314.81 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.537169) | ($1,080.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 1,285.896 | $1,080.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.199375) | ($400.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 478.118 | $400.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (26.534) | ($22.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.010998 | $22.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.249213) | ($500.00) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 597.49 | $500.00 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.436044) | ($877.57) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.029596 | $877.57 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.07419559 | $2,202.72 |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.013463) | ($399.99) |
| EL IRVING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 478.311 | $399.99 |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.352368) | ($10,143.06) |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 10,146.129 | $10,143.06 |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 630.2 | $500.00 |
| EL IRVING | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (12,047.696) | ($10,044.48) |
| EL IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,893.091 | $10,044.48 |
| EL IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (12,062.324) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 9,954.071 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 4,096.311 | $3,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EL IRVING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | CEL | 682.781 | $500.00 |
| EL IRVING | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (634.455) | ($499.47) |
| EL IRVING | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.242234 | $499.47 |
| EL IRVING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24223474) | ($503.83) |
| EL IRVING | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,993.896) | ($3,993.90) |
| EL IRVING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (2,630.453) | ($2,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | ETH | 1.01809 | $2,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.01809) | ($2,003.66) |
| EL IRVING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,293.73 | $1,293.73 |
| EL IRVING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,023.20498 | $2,023.20 |
| EL IRVING | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,023.2) | ($2,023.20) |
| EL IRVING | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 3,626.759 | $2,023.20 |
| EL IRVING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,293.73) | ($1,293.73) |
| EL IRVING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.747657 | $1,291.67 |
| EL IRVING | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.747271) | ($1,291.00) |
| EL IRVING | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 2,473.218 | $1,291.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EL IRVING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (3,813.703) | ($2,509.02) |
| EL IRVING | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,504.298 | $2,509.02 |
| EL IRVING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,504.30298) | ($2,504.30) |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (2,519.932) | ($2,008.00) |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 2,021.098 | $2,008.00 |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (12,884.671) | ($10,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 5.053883 | $10,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.054269) | ($9,971.15) |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (5,190.801) | ($4,000.00) |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.027994 | $4,000.00 |
| EL IRVING | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.027994) | ($4,000.16) |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,021.0) | ($2,021.00) |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.105892 | $2,021.00 |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.105892) | ($2,022.15) |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (634.211) | ($500.44) |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 497.221 | $500.44 |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (635.111) | ($500.00) |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.272272 | $500.00 |
| EL IRVING | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.272272) | ($498.54) |
| EL IRVING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (2,641.46) | ($2,154.00) |
| EL IRVING | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.175528 | $2,154.00 |
| EL IRVING | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.175528) | ($2,153.66) |
| EL IRVING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (497.0) | ($497.00) |
| EL IRVING | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 885.603 | $497.00 |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (902.42) | ($375.00) |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 370.443 | $375.00 |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (370.76) | ($370.76) |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.221619 | $370.76 |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.221619) | ($370.90) |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 34,074.8017 | $11,378.24 |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (34,076.494) | ($10,678.96) |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.691601 | $10,678.96 |
| EL IRVING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.691601) | ($10,589.01) |
| EL IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003291360102147 | $1.08 |
| EL IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.139594701959 | $173.82 |
| EL JOHN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001686933313 | $0.00 |
| EL JOHN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114784757074999 | $0.00 |
| EL JOHN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061459736172 | $1.20 |
| EL JOHN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015941334537 | $0.00 |
| EL JOHN BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074137377116 | $0.01 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | XRP | 500.0 | $301.61 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 400.0 | $159.01 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006498381826 | $1.88 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.990122488564 | $1.09 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027476400194 | $5.36 |
| EL JOSEPH ROTULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.6389846099999 | $9.60 |
| EL MEHDI BOUZARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008688738858699999 | $0.00 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $33.17 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOT | 1.7 | $29.84 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (3.6) | ($69.55) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $36.93 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | DOT | 2.5 | $21.80 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 36.9629 | $22.21 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (2.5019) | ($19.04) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 18.986 | $19.04 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (36.961) | ($19.14) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 19.084 | $19.14 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (0.99) | ($32.01) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 31.932 | $32.01 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0025446 | $70.00 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.002542) | ($69.91) |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 69.677 | $69.91 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012345039214 | $0.00 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34096613576 | $0.34 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00737694860902999 | $0.00 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002802420216162 | $0.04 |
| EL MOULOUDI ZARIQA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00010593194638602 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.122249213606 | $0.10 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0028908740889 | $0.03 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000266165170669999 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030859953028 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051226624803 | $0.02 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023557109772 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000067537595305 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070863622644 | $0.00 |
| EL NICOLE SABATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017023207374999 | $0.00 |
| EL POLLO PANCHO SL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00848242809839999 | $262.11 |
| EL YAWCRIS 1 UNA BTC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000145914797991699 | $0.00 |
| EL YAWCRIS 1 UNA BTC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015881141407 | $0.00 |
| EL YAWCRIS 2 AHI VA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000932118467700499 | $0.00 |
| ELA GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | DOT | (148.16695964) | ($1,458.81) |
| ELA GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MANA | (12,071.101962865) | ($12,797.46) |
| ELA GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (240.871783002) | ($607.00) |
| ELA GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.540502477) | ($472.11) |
| ELA GREEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (340.03094327) | ($218.30) |
| ELA GREEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SGB | (865.405727276) | ($29.49) |
| ELA GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (29,047.866858) | ($13,350.46) |
| ELA GREEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (52.200116172) | ($92,276.21) |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014112226447 | $427.14 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8065239089787 | $35.68 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2906392318746 | $735.57 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68187022467519 | $2.90 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 158.75121051404 | $113.66 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000165934065539999 | $0.00 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.565117385029 | $16.10 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000104171543489 | $0.00 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.029667957769933 | $4.17 |
| ELA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3567683295169 | $0.27 |
| ELA MARIE DIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236203373999999 | $0.00 |
| ELA SABADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034604167866857 | $0.00 |
| ELA SAYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037569968543 | $0.00 |
| ELA ŠENETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021704733956 | $0.64 |
| ELA ŠENETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017490207621 | $0.34 |
| ELA ŠENETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38896430922 | $0.24 |
| ELA SULASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008761475409999 | $0.00 |
| ELA SULASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086660707469 | $0.01 |
| ELA SULASTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0084281039519 | $0.01 |
| ELA YıLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071734658059715 | $0.01 |
| ELAD AVIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163297486359999 | $48.55 |
| ELAD AVIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346640066439999 | $68.26 |
| ELAD PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9190771517199 | $11.17 |
| ELAD PELED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26015587523 | $0.26 |
| ELAD SINGAL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00291515 | $114.20 |
| ELAD SINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001972437151999 | $0.01 |
| ELAD SINGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157922075849999 | $3.08 |
| ELADIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.363292378525199 | $0.35 |
| ELADIA BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018766469646 | $0.00 |
| ELADIO ARGÜELLES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009342609163) | ($280.71) |
| ELADIO ARGÜELLES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009342609163 | $280.71 |
| ELADIO ARGÜELLES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0093426) | ($282.05) |
| ELADIO ARGÜELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000567364991682389 | $2.07 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024896264036 | $75.40 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116539487547 | $22.74 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.616959153 | $14.76 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.207930419 | $8.29 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.31117878555 | $14.57 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25666308901 | $15.35 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019148840429 | $2.10 |
| ELADIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 170.232898981 | $170.23 |
| ELADIO HERNANDEZ ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152015460167 | $0.00 |
| ELADIO HERNANDEZ ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008782328542 | $0.01 |
| ELADIO HERNANDEZ ALCOCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072236664956 | $0.00 |
| ELADIO JAQUERO RALUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003480893876 | $0.01 |
| ELADIO JAQUERO RALUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014852088169 | $0.00 |
| ELADIO JAQUERO RALUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00024494954182 | $0.00 |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1501890933 | $451.83 |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00641991 | $260.07 |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.338041) | ($720.61) |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007685) | ($238.64) |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012782840281249 | $50.90 |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000083960975648 | $0.00 |
| ELADIO JOSE VARELA ANGARITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015291725213079 | $3.98 |
| ELADIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015919041602 | $47.26 |
| ELADIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167856610199999 | $4.97 |
| ELADIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.585484686304499 | $0.63 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00743426 | $306.73 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.3) | ($40.89) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.3 | $40.89 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (10.005663606) | ($1,245.86) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 10.005663606 | $1,245.86 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | COMP | (10.305663606) | ($1,329.53) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1195252214) | ($0.09) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1195252214 | $0.09 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001914629391) | ($0.19) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001914629391 | $0.19 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.556820316) | ($0.56) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.556820316 | $0.56 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001255021479) | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001255021479 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.001558083569) | ($0.11) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.001558083569 | $0.11 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.000000878665122) | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.000000878665122 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001008225192) | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001008225192 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000005170218345) | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000005170218345 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22) | ($6,762.10) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22 | $6,762.10 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22) | ($6,951.61) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,600.0) | ($878.02) |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,600.0 | $878.02 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036869170769 | $128.95 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00937609222859999 | $18.29 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00247580528873574 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.5865736479999 | $73.27 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000308353673288486 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39701999968 | $3.50 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021596435603399 | $0.00 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5849716305 | $22.29 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.249071364169999 | $1.53 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00845200770626297 | $1.16 |
| ELADIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00158609468524999 | $0.17 |
| ELADIO WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040932522936 | $0.12 |
| ELAHE ARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073589888525 | $228.01 |
| ELAHEH JAMALZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57943546268699 | $5.46 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081978591165 | $24.26 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781469514849999 | $157.34 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.148212875 | $15.18 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44693662985 | $3.95 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9532772847 | $10.09 |
| ELAHEH MELAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0115004553460999 | $1.26 |
| ELAINA BIFFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103901943899 | $0.31 |
| ELAINA KURSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21578568232 | $0.22 |
| ELAINA MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000130933886034 | $0.00 |
| ELAINA MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024359295981 | $0.00 |
| ELAINA MARRIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076445798252 | $1.49 |
| ELAINE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051906658119999 | $0.00 |
| ELAINE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110154408535 | $0.11 |
| ELAINE ALONZO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | DOT | 1.179927081 | $12.32 |
| ELAINE ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066514446449 | $0.02 |
| ELAINE ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000099142650205 | $0.02 |
| ELAINE ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021453085927 | $0.00 |
| ELAINE ALONZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0098118375101 | $0.11 |
| ELAINE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056759541567 | $16.80 |
| ELAINE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129975804442 | $25.36 |
| ELAINE BARRETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 66.808335 | $51.83 |
| ELAINE BARRETT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00151561 | $50.23 |
| ELAINE BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00185583 | $50.04 |
| ELAINE BARRETT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00262854 | $70.13 |
| ELAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143286303849599 | $56.53 |
| ELAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038870070912 | $0.00 |
| ELAINE BARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.777848474 | $0.36 |
| ELAINE BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000247138710089999 | $0.00 |
| ELAINE BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027509528726 | $0.00 |
| ELAINE BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034311443537 | $0.00 |
| ELAINE BEEDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034393706645 | $0.25 |
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028363482524 | $8.40 |
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050878310522 | $101.48 |
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016721219264 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022259947445 | $0.00 |
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0045224724997 | $0.00 |
| ELAINE BOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 10.8788626295 | $7.74 |
| ELAINE BONCORDDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023461390189999 | $0.69 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021988079915 | $66.28 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046756967215999 | $9.10 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1287850768 | $1.69 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.091494496057 | $1.02 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013310075373 | $0.12 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026729921915999 | $0.00 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024314558815 | $1.78 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026498302764999 | $0.02 |
| ELAINE BRACKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.49052228002 | $0.66 |
| ELAINE BRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.0) | ($16.00) |
| ELAINE BRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,730.42235) | ($16,730.42) |
| ELAINE BRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ELAINE BRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 16,701.08154 | $16,701.08 |
| ELAINE BRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,823.3906401444 | $1,639.19 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019357117131 | $0.57 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.8599693489999 | $35.86 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.903687024479999 | $0.72 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10590633517 | $1.18 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026507815459 | $0.23 |
| ELAINE BRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0011966640149 | $0.09 |
| ELAINE CHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006995783057) | ($264.32) |
| ELAINE CHAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006995783057 | $264.32 |
| ELAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023909426014455 | $0.95 |
| ELAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012293443091 | $0.01 |
| ELAINE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70299292592617 | $0.70 |
| ELAINE CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00591716 | $232.15 |
| ELAINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081829229599 | $24.07 |
| ELAINE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091364353189999 | $17.83 |
| ELAINE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002726408818 | $8.07 |
| ELAINE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041920892249 | $8.18 |
| ELAINE CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.348397285 | $36.35 |
| ELAINE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019246286266749 | $0.00 |
| ELAINE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081678341857 | $2.42 |
| ELAINE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0719334958 | $3.23 |
| ELAINE CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30614902039999 | $3.40 |
| ELAINE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011807052868099 | $3.49 |
| ELAINE DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047990954416 | $0.06 |
| ELAINE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 757.848290082 | $796.16 |
| ELAINE DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.90555615 | $48.29 |
| ELAINE ELIZABETH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033854052921999 | $0.10 |
| ELAINE ELIZABETH WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45605135364 | $0.53 |
| ELAINE FEATHERBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($10,515.35) |
| ELAINE FEATHERBY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,616.00) |
| ELAINE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040308731322 | $148.14 |
| ELAINE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2037010269 | $14.89 |
| ELAINE FEATHERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034148615497 | $86.13 |
| ELAINE FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELAINE FLEMING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (8,999.0) | ($8,999.00) |
| ELAINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024567814615999 | $0.00 |
| ELAINE FLEMING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.505824786304 | $65.51 |
| ELAINE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.110433308246 | $4.17 |
| ELAINE FYFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026372674076 | $0.03 |
| ELAINE GARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.80564071471 | $16.42 |
| ELAINE GLATZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ELAINE GLATZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42,368.769189094) | ($42,368.77) |
| ELAINE GLATZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42,368.769189094 | $42,368.77 |
| ELAINE GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086583571959 | $2.56 |
| ELAINE GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028521580470999 | $5.57 |
| ELAINE GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 523.538560913 | $523.54 |
| ELAINE GLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.2924829973599 | $204.84 |
| ELAINE GREGORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010860029725 | $3.21 |
| ELAINE GREGORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104483517102 | $2.04 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $18.31 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 39.98 | $7.07 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (232.531) | ($484.61) |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0125836 | $484.61 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.007075) | ($20.13) |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0005199 | $20.13 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XLM | 1,399.98 | $246.99 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 6,499.75 | $4,004.41 |
| ELAINE HARTLEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (1,529.5) | ($926.67) |
| ELAINE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015625695641088 | $4.16 |
| ELAINE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3544034449446 | $12.42 |
| ELAINE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000246094983817 | $0.07 |
| ELAINE HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3699863243 | $0.18 |
| ELAINE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098993721118 | $29.30 |
| ELAINE HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017128164051 | $33.42 |
| ELAINE HU LONGDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0435816 | $1,248.84 |
| ELAINE HU LONGDEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.05586673 | $1,690.64 |
| ELAINE HU LONGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072424265713 | $21.61 |
| ELAINE HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101981137637 | $3.02 |
| ELAINE JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6075521174471 | $0.63 |
| ELAINE JAYING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002107734857 | $0.04 |
| ELAINE JAYING LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0105407793146 | $0.42 |
| ELAINE KELLY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0427 | $126.08 |
| ELAINE KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.081451653273 | $3.96 |
| ELAINE KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017450179494 | $0.52 |
| ELAINE KHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6135431711 | $3.05 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032412465788 | $98.95 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019112296156 | $37.29 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4773535901 | $5.93 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.021954187 | $11.94 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.488414976109999 | $5.43 |
| ELAINE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.95027569579999 | $8.95 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.60921982 | $4,858.52 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (5.897247374) | ($1,663.62) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 5.897247374 | $1,663.62 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.857629401) | ($184.37) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.857629401 | $184.37 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.3856598384) | ($45.34) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.3856598384 | $45.34 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (86.235519539) | ($14.87) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 86.235519539 | $14.87 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.04897760107) | ($4.99) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.04897760107 | $4.99 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.399731844) | ($291.89) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.399731844 | $291.89 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BCH | (5.89724) | ($1,667.63) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 1,653.435 | $1,667.63 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | COMP | (0.04897) | ($5.00) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4.945 | $5.00 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | XLM | (86.23) | ($14.68) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 14.741 | $14.68 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LTC | (1.8576) | ($184.13) |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 183.456 | $184.13 |
| ELAINE KWOH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (1,856.577) | ($1,856.58) |
| ELAINE KWOH | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ELAINE KWOH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ELAINE KWOH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ELAINE KWOH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154241282351 | $45.71 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046911070319 | $91.86 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20359064848 | $0.20 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.961130322 | $9.39 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4685021885 | $12.47 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058151678591676 | $0.01 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002179433736506 | $0.23 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4505975935 | $4.96 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.01228261473161 | $1.20 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008519454975863 | $2.80 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000574673686579029 | $0.01 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0082399128254 | $0.01 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000241207902732669 | $0.04 |
| ELAINE KWOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0287196415149999 | $53.50 |
| ELAINE LATIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022039228473 | $6.52 |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.042785) | ($117.36) |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 117.569 | $117.36 |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (411.778) | ($835.91) |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 834.262 | $835.91 |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LINK | (122.5526) | ($1,334.60) |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 1,335.847 | $1,334.60 |
| ELAINE LAZAROU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,287.678) | ($2,287.68) |
| ELAINE LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.83584920773606 | $7.70 |
| ELAINE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1138069491 | $36.19 |
| ELAINE LORE BRICHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063519852861 | $0.00 |
| ELAINE MARIA DA SILVA RABELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080706015756 | $0.24 |
| ELAINE MARIA DA SILVA RABELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4383233994 | $2.84 |
| ELAINE MCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132709360576999 | $3.93 |
| ELAINE MCLELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000789218260609999 | $1.54 |
| ELAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053666830173 | $0.16 |
| ELAINE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47356704158 | $0.47 |
| ELAINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017963086407 | $0.53 |
| ELAINE NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028517754024 | $5.56 |
| ELAINE NICACIO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.80658706688 | $56.11 |
| ELAINE NORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.84885603172 | $63.42 |
| ELAINE OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099829285325 | $2.95 |
| ELAINE OMDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.793608732999 | $114.79 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156056891028 | $46.28 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.810203363 | $56.81 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.556916735769999 | $4.92 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000274371105909999 | $0.00 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8595926575 | $9.77 |
| ELAINE PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.51105000343 | $0.79 |
| ELAINE PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026751058713 | $81.21 |
| ELAINE PELTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4508247929 | $4.45 |
| ELAINE PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031232583806 | $0.00 |
| ELAINE RAMOS LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03532162625411 | $0.03 |
| ELAINE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068148649652 | $210.95 |
| ELAINE SIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108817576863 | $32.21 |
| ELAINE SIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079825914124 | $15.55 |
| ELAINE SIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.341494902089999 | $0.05 |
| ELAINE SIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021972676079 | $1.61 |
| ELAINE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020480044173 | $0.61 |
| ELAINE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.06518664989999 | $7.07 |
| ELAINE SOUZA MAXIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027103000668 | $0.00 |
| ELAINE STANDOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076257534931 | $22.57 |
| ELAINE STANDOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ELAINE TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270839912999999 | $82.25 |
| ELAINE TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9413358079649 | $1.89 |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,300.24818643) | ($7,300.25) |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,300.24818643 | $7,300.25 |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,295.248186) | ($7,295.25) |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016427798252 | $0.49 |
| ELAINE THIENPRASIDDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.944251152718 | $45.94 |
| ELAINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156015484492 | $0.46 |
| ELAINE WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060264460109 | $11.76 |
| ELAINE WILKES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033233) | ($10.00) |
| ELAINE WILKES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033233 | $10.00 |
| ELAINE WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039835703447 | $122.23 |
| ELAINE WILKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436658558459999 | $86.70 |
| ELAINE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012913281397 | $0.00 |
| ELAINE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015162119783 | $0.00 |
| ELAINE YUKARI MARUMOTO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022975497593 | $692.98 |
| ELAINE YUKARI MARUMOTO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33283792685 | $679.96 |
| ELAINE YUKARI MARUMOTO-PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068005377231 | $0.09 |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (146.9636) | ($326.26) |
| ELAINE ZEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,844.41 |
| ELAINE ZEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.46) |
| ELAINE ZEE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0358) | ($1,083.32) |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003570721181393 | $12.10 |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123010856225964 | $0.26 |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00594149417547699 | $11.78 |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000012504981205 | $0.00 |
| ELAINE ZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000097376124405 | $0.00 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035700873887 | $10.57 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032622711122 | $0.04 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000314325898859999 | $0.61 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.147381936 | $11.15 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018731894166 | $0.00 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4377983598 | $2.12 |
| ELAIYA ISWERA LALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000037516347937 | $0.00 |
| ELAMOSENI ADENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816312387 | $0.02 |
| ELAN AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.359407592009999 | $0.36 |
| ELAN AKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.02344951814 | $5.31 |
| ELAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010564606607 | $0.00 |
| ELAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030397575372 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013809191474 | $0.00 |
| ELAN GERSHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211635283989999 | $6.27 |
| ELAN GERSHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15476097744 | $314.29 |
| ELAN HAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 28,685.258964143 | $20,749.10 |
| ELAN HAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (103.686163707) | ($75.00) |
| ELAN HAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (749.650963601) | ($542.25) |
| ELAN HAVA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (24,884.679289667) | ($18,000.00) |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (307.293594965) | ($8,300.00) |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | SOL | 381.127310297 | $10,294.25 |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (1.281007034) | ($34.60) |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | SOL | (9.25723806) | ($250.04) |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.655210406 | $6,967.22 |
| ELAN HAVA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | SNX | 1,165.341374881 | $2,164.95 |
| ELAN HAVA | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 3.083174171 | $3,350.82 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105225047711 | $20.53 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085938506188 | $0.09 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 151.812265387 | $518.65 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1657079525868 | $6.02 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.5965668885 | $142.30 |
| ELAN HAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34157695374 | $1.33 |
| ELAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007437393703 | $2.20 |
| ELAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00022450482278 | $0.00 |
| ELAN NACHMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (261.889114) | ($261.89) |
| ELAN NACHMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (359.2633) | ($825.37) |
| ELAN NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009511690771658 | $0.38 |
| ELAN NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6600898111397 | $1.41 |
| ELAN NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005313737152677 | $1.61 |
| ELAN NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 262.052463761687 | $262.05 |
| ELAN NACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0240941329546299 | $0.02 |
| ELAN NEIGER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.22261378 | $8,604.44 |
| ELAN NEIGER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | WBTC | (0.6100395226) | ($16,776.09) |
| ELAN NEIGER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | WBTC | 0.6100395226 | $16,776.09 |
| ELAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127119581915 | $403.35 |
| ELAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015584666857 | $0.00 |
| ELAN NEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0032763829409767 | $110.31 |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.311465115) | ($12,736.24) |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.311465115 | $12,736.24 |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($153.35) |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2549917259) | ($7,258.59) |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2549917259 | $7,258.59 |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.211465115) | ($12,657.49) |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003513) | ($100.48) |
| ELAN SHANKER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25147872) | ($7,164.81) |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018884306229706 | $64.25 |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068583670742185 | $161.59 |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30269985948 | $0.30 |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.882803974 | $56.19 |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7589508879 | $2.36 |
| ELAN SHANKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.15656318957 | $0.16 |
| ELAN VON INNEREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.322205114085 | $89.13 |
| ELAN YASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120481188322 | $0.00 |
| ELAN YASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020704290665 | $0.00 |
| ELANA DUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160022521845 | $4.74 |
| ELANA POLICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153068013143 | $0.45 |
| ELANA POLICHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.14720815 | $89.15 |
| ELANA WOLLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047787874776 | $14.14 |
| ELAND ETHEREDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028634844965 | $8.48 |
| ELANEIDE ALVES DE SOUSA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 409.222486 | $409.22 |
| ELANEIDE ALVES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654752545 | $50.00 |
| ELANEIDE ALVES DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08000791224 | $0.17 |
| ELANGO MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017416890767 | $5.15 |
| ELANGO MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009363749009 | $0.02 |
| ELANGO MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.0961328939999 | $44.47 |
| ELANGO MANOHARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000065442751191 | $0.00 |
| ELAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040291392849 | $1.19 |
| ELAWRENCE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29632833376 | $0.30 |
| ELAYNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000951140375679999 | $0.00 |
| ELAYNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65562364242 | $0.76 |
| ELAYNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071985938121 | $14.05 |
| ELAYNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2787906434 | $0.48 |
| ELAYNA MCELVEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.62585849029999 | $0.35 |
| ELBA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002441534383 | $0.72 |
| ELBA AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8328035585 | $1.15 |
| ELBA BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000182115144819999 | $0.01 |
| ELBA BRITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044941814598 | $0.00 |
| ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169654) | ($50.26) |
| ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001696549299 | $50.00 |
| ELBA LAURA BEATRIZ REYNAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87761873476713 | $3.17 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.03025377936 | $91.26 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00627876 | $250.95 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05445275 | $164.41 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00593427 | $239.50 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.049518016) | ($17.74) |
| ELBEEN JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.00588968 | $11.52 |
| ELBEEN JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 4.00932524 | $2.27 |
| ELBEEN JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.034182102) | ($2.28) |
| ELBEEN JACOB | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00054649 | $15.52 |
| ELBEEN JACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00270672 | $5.59 |
| ELBEEN JACOB | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00040309 | $12.19 |
| ELBEEN JACOB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.00683843 | $13.26 |
| ELBEEN JACOB | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.00462044 | $8.33 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014103584559927 | $54.66 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.816650656425075 | $1.71 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001111466050379 | $1.83 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00011423149436551 | $0.00 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001740921931273 | $0.03 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00150619962 | $0.00 |
| ELBEEN JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000150749086929999 | $0.00 |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.6339) | ($1.00) |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.6339 | $1.00 |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4303797468) | ($0.68) |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELBER GRIFFIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 5,327.307225461 | $803.03 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000076913501382 | $0.23 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24866205613 | $1.52 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014355283372 | $0.01 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.74402636129999 | $2.97 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027719012391 | $0.00 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00072809947584 | $0.00 |
| ELBER GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.70439045907 | $1.10 |
| ELBER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004837267535 | $100.00 |
| ELBER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.222945284698701 | $0.16 |
| ELBER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059965777414 | $0.01 |
| ELBERT ALIFF | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6955415579) | ($1,367.13) |
| ELBERT ALIFF | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6955415579 | $1,367.13 |
| ELBERT ALIFF | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6955415579) | ($1,371.40) |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019263763385 | $0.57 |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004924650866209 | $12.44 |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67306049504 | $0.42 |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00048361621726 | $0.01 |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032325873803 | $0.00 |
| ELBERT ALIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070459570418 | $0.43 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.018805587) | ($0.08) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.018805587 | $0.08 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.572453506) | ($57.43) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 5.572453506 | $57.43 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.450013788) | ($88.85) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.450013788 | $88.85 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (378.070087906) | ($289.67) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 378.070087906 | $289.67 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3474456569) | ($916.02) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3474456569 | $916.02 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03010582839) | ($1,069.12) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03010582839 | $1,069.12 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.748184911) | ($313.42) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 306.748184911 | $313.42 |
| ELBERT BRAUD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | LINK | (5.572453506) | ($47.00) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3474456569) | ($817.91) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03010582) | ($941.94) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | MATIC | (306.748184911) | ($279.78) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ADA | (378.070087) | ($245.18) |
| ELBERT BRAUD | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | DOT | (6.450013788) | ($58.79) |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139055740241859 | $5.34 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015359605667089 | $4.40 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75990171886989 | $2.18 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2323303105175 | $1.05 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04565929205635 | $0.75 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0079206369246938 | $0.10 |
| ELBERT BRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002026538123989 | $0.00 |
| ELBERT YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000555199499249999 | $1.64 |
| ELBERT YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.184306274 | $222.82 |
| ELBERTO BILLONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331414470668 | $0.03 |
| ELBIN POLANCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SGB | 2,067.6756 | $73.83 |
| ELBIN POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493711607245591 | $0.35 |
| ELBIO JAVIER CORTEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 405.481233 | $405.48 |
| ELBIO JAVIER CORTEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (405.48) | ($405.48) |
| ELBIO JAVIER CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296215760917101 | $0.61 |
| ELBRICH ELSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026750079373 | $7.92 |
| ELBRICH ELSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00792593115669999 | $0.01 |
| ELBRICH ELSENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8251975242 | $1.15 |
| ELCHIN NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014341078028 | $27.98 |
| ELCHIN NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.38400843049999 | $5.85 |
| ELCHIN NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0211325703 | $1.27 |
| ELCHIN NASIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6891500041 | $7.66 |
| ELCIN KARABULUT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| ELCIN KARABULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002337868799 | |
| ELCIN KARABULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2481816864 | $2.25 |
| ELCIN URAL KURUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027189070617 | $0.01 |
| ELCIN URAL KURUHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108103874416 | $0.01 |
| ELCINEIA BUTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039868117645 | $0.00 |
| ELCINEIA BUTENDIECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035195063284 | $0.69 |
| ELCIO ROMAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115522089586 | $0.00 |
| ELCIRA ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008173470227 | $0.00 |
| ELCIRA ORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116565284192999 | $22.74 |
| ELCIRA ORTIZ NANEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ELCIRA ORTIZ NANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002455954348126 | $50.18 |
| ELCIRA ORTIZ NANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.79830279079 | $3.80 |
| ELCKE BELTMAN-GOOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08125416 | $2,429.72 |
| ELCKE BELTMAN-GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167732951361 | $47.91 |
| ELCKE BELTMAN-GOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040240637393 | $0.00 |
| ELCO DIESBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003752380444 | $0.02 |
| ELCO DIESBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23141241652875 | $0.25 |
| ELCO DIESBERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00208115747719999 | $3.88 |
| ELDA CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001706575234 | $0.50 |
| ELDA CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.4299934202 | $7.43 |
| ELDA CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065240145414 | $0.01 |
| ELDA CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071569748262 | $0.00 |
| ELDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038990806092 | $0.12 |
| ELDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041200892554 | $81.65 |
| ELDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014995676316 | $0.00 |
| ELDA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 31.8834727 | $1.30 |
| ELDA CUSSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 308.480221335099 | $279.86 |
| ELDA HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000856289660369999 | $0.25 |
| ELDA HEINTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029464795364 | $5.75 |
| ELDA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014140258803 | $0.00 |
| ELDA MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153736095249999 | $0.02 |
| ELDA OGUIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025740333701 | $0.01 |
| ELDA WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017544188366 | $0.52 |
| ELDA WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00157550523359999 | $0.00 |
| ELDA WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021462181747 | $41.88 |
| ELDA WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2300757144 | $1.40 |
| ELDA WORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125285995478 | $1.39 |
| ELDAD KAUFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04193739451) | ($892.56) |
| ELDAD KAUFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08583205537) | ($1,826.78) |
| ELDAD KAUFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.819131118) | ($60,000.00) |
| ELDAD KAUFMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 3.387629635 | $72,099.44 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080961673494 | $250.78 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.95105663759 | $172.90 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19108303308 | $388.70 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2522078263 | $9.25 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7,072.554269602 | $7,072.55 |
| ELDAD M ALFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 1.4254948309 | $2,655.60 |
| ELDAD ONYIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ELDAR ALIJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001287935678 | $0.00 |
| ELDAR HODZIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (19.9) | ($195.07) |
| ELDAR HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387278563 | $50.00 |
| ELDAR HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03307577202 | $0.60 |
| ELDAR MELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025910025 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELDAR MELIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124461259598845 | $0.00 |
| ELDAR REZVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00362504397 | $0.63 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024593447441 | $0.73 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.071561356774 | $0.04 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0243185704099999 | $0.27 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109202799324 | $0.10 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031199099586 | $0.34 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0065977090374 | $0.04 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000771488052369999 | $0.06 |
| ELDEN AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0058532851512 | $0.14 |
| ELDER DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069313341439999 | $0.21 |
| ELDER DAVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.90073379537 | $1.05 |
| ELDER DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105786722509 | $2.06 |
| ELDHO MIDHUN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044397560576 | $146.83 |
| ELDHO MIDHUN BABU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155041853889999 | $30.25 |
| ELDHO THANKACHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4304248996 | $0.90 |
| ELDI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024022352 | $0.53 |
| ELDI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3521567412 | $5.35 |
| ELDI SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013419479575 | $0.01 |
| ELDIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000952 | $0.00 |
| ELDIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032504838277 | $0.02 |
| ELDIN DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001530588276 | $0.00 |
| ELDIN DURMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118673828078497 | $0.01 |
| ELDIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075107415814 | $0.01 |
| ELDIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011053133975 | $0.00 |
| ELDIN KUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020513860419 | $0.01 |
| ELDIN KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030956692657 | $94.39 |
| ELDIN KUUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040018147931 | $79.23 |
| ELDINN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020051285099999 | $0.01 |
| ELDINN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048961652928 | $0.01 |
| ELDIS MUJARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0307391242795 | $1.02 |
| ELDO JOHN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00376838 | $115.64 |
| ELDO JOHN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 15.4445 | $140.35 |
| ELDO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111042840023 | $32.71 |
| ELDO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66451014933277 | $9.77 |
| ELDO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1493262704 | $0.21 |
| ELDO JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055102744227 | $0.42 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 140.3226 | $308.71 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 1,624.205 | $3,524.52 |
| ELDO MATA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 1,395.7689 | $2,932.78 |
| ELDO MATA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.350588674) | ($4.96) |
| ELDO MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 3,003.3352 | $2,912.42 |
| ELDO MATA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | CEL | 2,643.7906 | $2,192.69 |
| ELDO MATA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (7,167.819216977) | ($5,745.45) |
| ELDO MATA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 7,167.819216977 | $5,745.45 |
| ELDO MATA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 1,546.817594 | $1,546.82 |
| ELDO MATA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ELDO MATA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,543.477594) | ($1,543.48) |
| ELDO MATA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,543.477594 | $1,543.48 |
| ELDO MATA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.854563 | $3,323.01 |
| ELDO MATA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003286518) | ($5.83) |
| ELDO MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 74.8645 | $2,786.36 |
| ELDO MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (74.8645) | ($2,774.26) |
| ELDO MATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 74.8645 | $2,774.26 |
| ELDO MATA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.191750552) | ($3,645.59) |
| ELDO MATA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.191750552 | $3,645.59 |
| ELDO MATA | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.87562929) | ($4,488.55) |
| ELDO MATA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.87562929 | $4,488.55 |
| ELDO MATA | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Collateral | ETH | (3.718715197) | ($4,407.57) |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055451776264 | $20.61 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 558.42286754196 | $417.23 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378217965436 | $705.04 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005651743579 | $0.00 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.757568365 | $44.85 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6769432193 | $4.68 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.10380760949999 | $15.03 |
| ELDO MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0074236848135 | $1.04 |
| ELDON CARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0115558289616 | $0.10 |
| ELDON DAIGREPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000191562255849999 | $0.00 |
| ELDON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5471875469964 | $0.53 |
| ELDON FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055828165909 | $10.89 |
| ELDON LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6280158238 | $8.63 |
| ELDON LEROY CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017071736222 | $0.05 |
| ELDON LEROY CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364987 | $0.02 |
| ELDON OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008052100486 | $0.00 |
| ELDON OGLESBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032517969293 | $0.00 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BUSD | 29,991.0004 | $29,991.00 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 35,177.75834 | $35,177.76 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,685.0) | ($34,685.00) |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 34,663.02467698 | $34,663.02 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BUSD | 32,651.73013498 | $32,651.73 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (97,531.0) | ($97,531.00) |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BUSD | 84,522.21309141 | $84,522.21 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (84,801.17) | ($84,801.17) |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (85,466.0) | ($85,466.00) |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029228142306 | $0.09 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.722329242925 | $509.16 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.366699683999 | $288.37 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 216.56175186046 | $216.56 |
| ELDON SNG WEI XIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 389.9955640263 | $390.00 |
| ELDON THIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.01305021825) | ($512.00) |
| ELDON THIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 128.0 | $128.00 |
| ELDON THIEU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (128.0) | ($128.00) |
| ELDON THIEU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LUNC | (14.366555029) | ($1,244.00) |
| ELDON THIEU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 311.0 | $311.00 |
| ELDON THIEU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (310.0) | ($310.00) |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 24.156339 | $749.01 |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.062694 | $74.79 |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (24.19096) | ($577.35) |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (12.899211945) | ($311.00) |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 38.557515029 | $929.62 |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.007465781833) | ($0.18) |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.3872003318) | ($9.34) |
| ELDON THIEU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 12.591286 | $303.89 |
| ELDON THIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.35) | ($0.35) |
| ELDON THIEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003691395544) | ($0.11) |
| ELDON THIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 422.979601 | $422.98 |
| ELDON THIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.74) | ($1.74) |
| ELDON THIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (417.0) | ($417.00) |
| ELDON THIEU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | SOL | 15.410645095 | $603.45 |
| ELDON THIEU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (0.508259) | ($20.05) |
| ELDON THIEU | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ELDON THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320355534943 | $1.27 |
| ELDON THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.239170024129 | $0.24 |
| ELDON THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07068105580085 | $3.18 |
| ELDON THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000022849117515 | $0.00 |
| ELDON THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12100977136 | $5.05 |
| ELDRED GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150681767449999 | $0.13 |
| ELDRED HAWKE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02092497) | ($859.24) |
| ELDRED HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.837273975021636 | $1.62 |
| ELDRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187214455269999 | $5.54 |
| ELDRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00292225732322 | $0.00 |
| ELDRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018034707771 | $0.00 |
| ELDRED LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0052133817801 | $1.66 |
| ELDRED TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.728380383) | ($9,000.00) |
| ELDRED TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.26250604) | ($270.68) |
| ELDRED TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02182095096) | ($22.50) |
| ELDRED TAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.758540621 | $11,093.34 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034149747674 | $104.40 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051683953856 | $99.25 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 414.436802196 | $414.44 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 323.720039802 | $256.64 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1404644197 | $23.79 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014358653967 | $0.05 |
| ELDRED TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.11743389166 | $6.88 |
| ELDRI DOGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023947963977 | $0.02 |
| ELDRIC ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083759323742 | $24.79 |
| ELDRIC ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022413413113 | $0.00 |
| ELDRIDGE BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026270765333 | $79.71 |
| ELDRIDGE BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000426708622959999 | $0.08 |
| ELDRIDGE BRISCOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018770538757 | $0.00 |
| ELDRIDGE DELEON GANEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032719013326 | $0.00 |
| ELDRIDGE FRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017305424561 | $5.12 |
| ELDRIDGE FRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.988740365649999 | $0.78 |
| ELDRIDGE RICHARD FRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002615567499 | $0.05 |
| ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034640105224 | $0.00 |
| ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038330247627 | $0.00 |
| ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027619613623 | $0.00 |
| ELDRIDGE SHAMAR BUCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053746016989 | $0.00 |
| ELDRIDGE SHERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021510982635 | $0.00 |
| ELDRIDGE SHERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095612694722 | $0.00 |
| ELDRIDGE SHERWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083542919139 | $0.00 |
| ELDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021992860875 | $6.51 |
| ELDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00419947456009999 | $8.19 |
| ELDWIN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00281759788889999 | $0.00 |
| ELDWIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138246301909999 | $418.71 |
| ELDWIN LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178537778929999 | $363.00 |
| ELDWIN TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 153,636.0 | $153,636.00 |
| ELDWIN TAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (30.175632797) | ($85,396.76) |
| ELDWIN TAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030174) | ($84.78) |
| ELDWIN TAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 100,000.0 | $100,000.00 |
| ELDWIN TAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 13,946.830634 | $13,946.83 |
| ELDWIN TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 27,500.0 | $27,500.00 |
| ELDWIN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (149,000.0) | ($149,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (31,883.0) | ($31,883.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (212.138103) | ($212.14) |
| ELDWIN TAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 140,000.0 | $140,000.00 |
| ELDWIN TAN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 25,134.0 | $25,134.00 |
| ELDWIN TAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ELDWIN TAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0123237) | ($373.56) |
| ELDWIN TAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 102,040.0 | $102,040.00 |
| ELDWIN TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (149,900.0) | ($149,900.00) |
| ELDWIN TAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (67,617.761592) | ($67,617.76) |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103898275962209 | $3.59 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016028762629 | $0.02 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093735906171769 | $279.51 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,759.7359982519 | $1,759.74 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 217.820460283 | $172.68 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000086140062651 | $0.00 |
| ELDWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0019087652294 | $0.00 |
| ELEA DUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095241195017 | $0.00 |
| ELEAN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.87854232133 | $20.71 |
| ELEANNA THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015954704656 | $3.11 |
| ELEANNE DOWD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134503365757 | $3.98 |
| ELEANNY UREÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035689919256 | $0.70 |
| ELEANNY UREÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.022590751261 | $0.03 |
| ELEANOR ABRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001607981153 | $0.00 |
| ELEANOR ABRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003899592119 | $0.00 |
| ELEANOR ABRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000034098686307 | $0.00 |
| ELEANOR ABRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000006412821453 | $0.00 |
| ELEANOR ABRAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000726397024669999 | $0.00 |
| ELEANOR BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021489479803 | $0.01 |
| ELEANOR BAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059348208504 | $1.16 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00024094 | $10.00 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12685201 | $5,263.34 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1204760894) | ($5,000.00) |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03116898 | $987.78 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00063294 | $20.06 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00945879 | $301.94 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.04787757) | ($1,414.87) |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1683536594 | $3,072.37 |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1369899506) | ($2,500.00) |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004289703314) | ($78.29) |
| ELEANOR BROWNE NAVARRO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.006000159838) | ($109.50) |
| ELEANOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17710254328 | $0.21 |
| ELEANOR COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000091742782791 | $0.02 |
| ELEANOR FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019103462202 | $0.57 |
| ELEANOR FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094028871407 | $0.00 |
| ELEANOR FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.011959470068 | $1.30 |
| ELEANOR GOLEMBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018922889357 | $0.00 |
| ELEANOR GOLEMBIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057463721849 | $0.01 |
| ELEANOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047790684693 | $1.41 |
| ELEANOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.7096946857 | $113.82 |
| ELEANOR HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.564502608 | $38.56 |
| ELEANOR ILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127764284384 | $0.38 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELEANOR ILG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012350502605 | $24.10 |
| ELEANOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592831847 | $0.55 |
| ELEANOR KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029921757803 | $58.54 |
| ELEANOR MCGRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019352803547 | $58.02 |
| ELEANOR MEIRELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77762810095 | $1.96 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083098492438 | $0.25 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058719538858 | $0.00 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016812810261 | $32.81 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062677870338 | $0.01 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00004550953888 | $0.00 |
| ELEANOR MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009294479188 | $0.00 |
| ELEANOR NIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.25543136154 | $48.14 |
| ELEANOR O'NEIL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.07337692 | $222.05 |
| ELEANOR O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082213004794 | $24.33 |
| ELEANOR O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009769876490369999 | $1.83 |
| ELEANOR OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.771381153922 | $5.23 |
| ELEANOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032430277154 | $986.30 |
| ELEANOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2187127312435 | $11.25 |
| ELEANOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27089724902 | $552.25 |
| ELEANOR PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100501370327 | $1.12 |
| ELEANOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039083418559 | $11.57 |
| ELEANOR SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108599563308521 | $0.13 |
| ELEANOR SMYTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,098.215561296) | ($566.92) |
| ELEANOR SMYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,098.215561296 | $566.92 |
| ELEANOR SMYTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,098.215561296) | ($568.73) |
| ELEANOR SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.8179652288309 | $12.40 |
| ELEANOR SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144403675628 | $0.43 |
| ELEANOR SPANGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.237740124 | $46.24 |
| ELEANOR TAYLOR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54595326) | ($16,033.56) |
| ELEANOR TAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (19.29829217) | ($38,363.26) |
| ELEANOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028019893058829 | $99.87 |
| ELEANOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4533905493 | $5.04 |
| ELEANOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126915219993246 | $318.68 |
| ELEANOR TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.8287147818 | $104.10 |
| ELEANOR WAUGH-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042678730019 | $0.83 |
| ELEANOR WAUGH-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.28245360279999 | $1.81 |
| ELEANOR WAUGH-BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34342359989 | $0.22 |
| ELEANOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155970863481 | $0.46 |
| ELEANOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029861866109999 | $0.00 |
| ELEANOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085050578252 | $171.48 |
| ELEANOR WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.091642860475 | $0.01 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ADA | 211.99 | $98.42 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (211.99) | ($108.43) |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (114.074957379) | ($114.07) |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 114.074957379 | $114.07 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (114.074957) | ($114.07) |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1876025584257 | $1.19 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000038350194148 | $0.00 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000065833623779999 | $0.00 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.14698821233 | $0.07 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00012594479059 | $0.00 |
| ELEAZAR ARELLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042247704798 | $0.00 |
| ELEAZAR J POWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.00312595 | $9.51 |
| ELEAZAR J POWELL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00312595) | ($9.40) |
| ELEAZAR NIGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.585189807828 | $9.58 |
| ELEAZAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000384030333371 | $1.14 |
| ELEAZAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006083395984 | $11.87 |
| ELEAZAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.392094457 | $39.95 |
| ELEAZAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.70387894699999 | $0.40 |
| ELEAZAR REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.123930977035999 | $2.91 |
| ELECTRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018137372778 | $54.21 |
| ELECTRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018293258163 | $3.57 |
| ELECTRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.7610883923 | $3.71 |
| ELECTRA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021192706199 | $6.74 |
| ELECTRA KOLOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018768030832 | $36.62 |
| ELECTRA KOLOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14428951686 | $1.27 |
| ELECTRA KOLOVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008000164742 | $1.81 |
| ELECTRICAL SERVICE PROS INC | 1931 E MOUNTAIN RD, WESTFIELD, MASSACHUSETTS 1085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027575817829 | $8.16 |
| ELECTRICAL SERVICE PROS INC | 1931 E MOUNTAIN RD, WESTFIELD, MASSACHUSETTS 1085 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,331.921318596 | $1,331.92 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.31266505 | $958.59 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.566084374 | $4,552.65 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121503469186 | $35.96 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000024778166469 | $0.00 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261108256591999 | $46.04 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001536603045 | $0.00 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | [illegible] | $0.00 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030069306585 | $0.00 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021409105137 | $0.00 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044469863873 | $0.33 |
| ELEFTHERIA GEORGIADOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002349928806 | $0.00 |
| ELEFTHERIA MAKOU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00243172) | ($73.81) |
| ELEFTHERIA MAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431716539 | $100.00 |
| ELEFTHERIA MAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0535103576837156 | $0.11 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.79) | ($5.79) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (57.66446) | ($375.58) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.40) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($315.91) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($10,436.25) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.305371) | ($9,310.76) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009) | ($1.42) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.13) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.594157) | ($3,811.91) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,023.079719) | ($1,084.91) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | 1INCH | (1.5) | ($1.00) |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034450633564218 | $121.93 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35693180330389 | $0.44 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246917149765989 | $56.97 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007803607764 | $0.00 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.3677133173569 | $22.82 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4970825314 | $27.75 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.140947403707636 | $1.43 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0672953761919999 | $0.07 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62442586719999 | $0.07 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0312706536535999 | $0.00 |
| ELEFTHERIA MANOLIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 4.3240705087 | $4.25 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 72.0 | $75.46 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 79.36991611 | $83.22 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $727.85 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $296.09 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016663852137612 | $50.02 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7202847398644 | $6.72 |
| ELEFTHERIOS ALEXANDROS KARAMOLEGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000419142882 | $0.85 |
| ELEFTHERIOS ANDRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125343324947 | $0.37 |
| ELEFTHERIOS ANDRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104127298965 | $0.01 |
| ELEFTHERIOS ANDRIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000477357468309999 | $0.93 |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012697) | ($20.05) |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,153.15) |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,165.36) |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.288601835) | ($3,620.81) |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017935701061 | $0.53 |
| ELEFTHERIOS BATISTATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052716788091088 | $124.30 |
| ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152965935211 | $0.00 |
| ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054004501189 | $0.00 |
| ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000408805691789999 | $0.00 |
| ELEFTHERIOS CHAROKOPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001418072478 | $0.00 |
| ELEFTHERIOS CHATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029030976844 | $0.86 |
| ELEFTHERIOS CHATZOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057039753017 | $0.11 |
| ELEFTHERIOS ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044321953772 | $136.28 |
| ELEFTHERIOS ELEFTHERIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.9335047633 | $32.84 |
| ELEFTHERIOS FADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075492934088999 | $0.22 |
| ELEFTHERIOS FADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0077135914576 | $0.01 |
| ELEFTHERIOS FADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ELEFTHERIOS FADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069981686431 | $0.43 |
| ELEFTHERIOS FADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014133921263 | $0.15 |
| ELEFTHERIOS KAPASAKALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019275730737 | $0.00 |
| ELEFTHERIOS KAPASAKALIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021945124903 | $0.00 |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LTC | (0.30011373) | ($20.40) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.16) | ($1.16) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (30.475772857) | ($1,390.00) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (0.9150361763) | ($41.73) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LTC | (0.02543301907) | ($1.16) |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 38.003986736 | $1,733.36 |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.450327568 | $24.45 |
| ELEFTHERIOS KAPOUNTALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00858715818012657 | $0.48 |
| ELEFTHERIOS KATSIPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.074460875988 | $0.09 |
| ELEFTHERIOS KOULALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2280488656858 | $0.25 |
| ELEFTHERIOS KOULIARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.74392811864 | $17.07 |
| ELEFTHERIOS LAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86685307014 | $1.01 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.51) |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 1.353446287 | $51.20 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158672173819999 | $47.11 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03466843742 | $0.03 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50671912929 | $0.32 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5372812019 | $12.08 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003857548675 | $0.14 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021297900205 | $0.00 |
| ELEFTHERIOS MASIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0012599867823 | $0.10 |
| ELEFTHERIOS PANAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173735329459999 | $0.00 |
| ELEFTHERIOS PAPAEFSTATHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148055169119999 | $0.29 |
| ELEFTHERIOS RODAKIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (895.0) | ($796.46) |
| ELEFTHERIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068664932817 | $0.01 |
| ELEFTHERIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.1542136015 | $8.76 |
| ELEFTHERIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6087482895 | $0.24 |
| ELEFTHERIOS RODAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1294252666 | $1.50 |
| ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072876320608 | $21.57 |
| ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056620444261 | $0.01 |
| ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034762684545 | $6.78 |
| ELEFTHERIOS VASILOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000044583895073 | $0.00 |
| ELEFTHERIOS ZARPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020134997884 | $0.06 |
| ELEFTHERIOS ZARPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016580631993 | $0.01 |
| ELEINE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030698558473 | $9.09 |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02792878797) | ($0.06) |
| ELEK AL-BAZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002704342769) | ($0.08) |
| ELEK AL-BAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | DOGE | (2,788.895506) | ($228.23) |
| ELEK AL-BAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01845285) | ($33.21) |
| ELEK AL-BAZI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00153096) | ($45.71) |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000465454619005 | $0.01 |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.89818582091 | $14.76 |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050950868437 29 | $0.01 |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6613580496 | $0.66 |
| ELEK AL-BAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.065672874756445 | $0.01 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.03898 | $1,607.24 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.18167 | $5,262.62 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718400504129999 | $226.76 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,181.1880915052 | $831.15 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49907648876 | $1,093.76 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.081334596 | $32.84 |
| ELEMENTARY WISDOM LDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78806434086 | $7.72 |
| ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | 4/20/2022 | Custody | Incoming | Deposit | USDC | 37,386.931461 | $37,386.93 |
| ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 648.07 | $648.07 |
| ELEMENTZ ENERGY, LLC | AVE ESMERALDA, CAMARONES, GUAYNABO, 00969-4482 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001650409415 | $50.00 |
| ELEMER CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005325125846 | $0.00 |
| ELEMER CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003653805728 | $0.00 |
| ELEMER CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001996239908 59999 | $0.00 |
| ELEN BONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (300.853233) | ($300.85) |
| ELEN BONO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0703517734) | ($126.06) |
| ELEN BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005504879484945 | $1.35 |
| ELEN BONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.89459339803729 | $2.89 |
| ELEN CRISTINA DA SILVA ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022040950282 | $0.00 |
| ELENA AGUIAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028772323389 | $87.55 |
| ELENA AGUIAR RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029892299417 | $58.48 |
| ELENA AIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097681227278 | $299.79 |
| ELENA AIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26989306817 | $550.16 |
| ELENA AIDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.042250097433 | $9.58 |
| ELENA AKSENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019844507626 | $0.59 |
| ELENA AKSENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00062130507518 | $0.00 |
| ELENA ALEKSANDROVNA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016154485605691 | $50.18 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,484.686093 | $5,484.69 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,895.097272 | $9,895.10 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 80,913.84 | $80,913.84 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 608.853579013999 | $608.85 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018329123236 | $0.00 |
| ELENA ALEKSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101503752778 | $0.01 |
| ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $401.34 |
| ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.22) |
| ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.414) | ($5.82) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160057531891973 | $50.00 |
| ELENA ALEKSEEVNA KOROLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.43049373437 | $0.12 |
| ELENA ALEXANDROVNA MATVIENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.2222707894 | $653.03 |
| ELENA ALEXANDROVNA MATVIENKO | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.1076560448 | $316.19 |
| ELENA ALEXANDROVNA MATVIENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001674369 | $50.00 |
| ELENA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197855415389999 | $0.59 |
| ELENA AMBROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 163.374043153 | $163.37 |
| ELENA ARMOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 7.8 | $15,170.92 |
| ELENA ARMOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.2736285 | $8,165.62 |
| ELENA ARMOUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 8.0 | $15,606.32 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266794103146 | $30.59 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0781371670964 | $107.12 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.38128717812 | $0.38 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 54.270471398 | $34.08 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0120804031339 | $0.13 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0348707066 | $17.96 |
| ELENA ARMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18902639441 | $20.76 |
| ELENA BAIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017126195993 | $5.07 |
| ELENA BAIAKINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063308537669 | $0.00 |
| ELENA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000294382406599999 | $0.87 |
| ELENA BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36157654259 | $0.36 |
| ELENA BAZ COUCEIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.08998582 | $2,660.73 |
| ELENA BAZ COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449600191141 | $9.50 |
| ELENA BAZ COUCEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0346140512119999 | $67.90 |
| ELENA BENCOMO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001765475566) | ($5.19) |
| ELENA BENCOMO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001765475566 | $5.19 |
| ELENA BENCOMO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017654) | ($5.22) |
| ELENA BENCOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000122149522204 | $0.04 |
| ELENA BEREVOESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026796960879 | $81.35 |
| ELENA BEREVOESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.64687890047399 | $5.11 |
| ELENA BEREVOESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038099050253 | $7.43 |
| ELENA BEREVOESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0238239634 | $1.90 |
| ELENA BEREVOESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0138018562372 | $0.83 |
| ELENA BILLINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (515.997467) | ($516.00) |
| ELENA BILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033396351294 | $0.99 |
| ELENA BILLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.2017343623385 | $5.20 |
| ELENA BIRIUCHEVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1117092229302 | $0.13 |
| ELENA BIRIUCHEVSKAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064424822632 | $0.01 |
| ELENA BLEJAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.255221703) | ($2,376.46) |
| ELENA BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143350894361 | $0.42 |
| ELENA BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080608892665 | $0.01 |
| ELENA BLEJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006410762919997 | $17.69 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00867781101989999 | $267.83 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1901838406 | $386.86 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.260716125 | $74.26 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.143453256 | $13.59 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0363028187 | $1.47 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.58454263559999 | $25.91 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057879236774 | $6.36 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 5.5497893286 | $8.56 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.4744950299 | $1.67 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.2999129484 | $4.95 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.2852096273 | $53.63 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004227631248 | $0.46 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.56559518739 | $1.63 |
| ELENA BOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.32346639467 | $0.32 |
| ELENA BONDARENKO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,443.135730611) | ($2,000.00) |
| ELENA BONDARENKO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,443.135730611 | $2,000.00 |
| ELENA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037261395505 | $114.15 |
| ELENA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134563875821 | $272.92 |
| ELENA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.497193553 | $328.81 |
| ELENA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46715543876 | $4.12 |
| ELENA BONDARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.237031591 | $69.14 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.767804399) | ($3.92) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (25.675973424) | ($55.41) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($303.58) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 302.913 | $303.58 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8414285714) | ($1.77) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (302.919375) | ($302.92) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,920.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 1,922.626 | $1,920.00 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,900.0) | ($1,900.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($7,809.07) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | SOL | 80.18596 | $7,809.07 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.701065) | ($2,000.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 112.9202 | $2,000.00 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (306.4493) | ($4,609.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4,590.357 | $4,609.00 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LUNC | (0.501) | ($42.30) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 42.231 | $42.30 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.121682) | ($345.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 344.77 | $345.00 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.890362806) | ($3.93) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 590.853341807 | $6,546.76 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (202.6142) | ($2,245.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 2,253.693 | $2,245.00 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8492934346) | ($1.77) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,250.0) | ($2,250.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | LINK | 332.34859675 | $3,682.48 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | LINK | (720.587) | ($8,008.02) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.2086279 | $8,008.02 |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,469.52) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00194614974) | ($58.33) |
| ELENA BONIFAZ | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 1.8504 | $199.46 |
| ELENA BONIFAZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($148.62) |
| ELENA BONIFAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006019169916) | ($116.66) |
| ELENA BONIFAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1085318251) | ($2,103.50) |
| ELENA BONIFAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.611708333) | ($70,000.00) |
| ELENA BONIFAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 4.348740859 | $84,284.73 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299346838162 | $80.98 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 114.699696976131 | $170.33 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30892159343 | $612.69 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.07043810104369 | $1.07 |
| ELENA BONIFAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 9.99545298809999 | $589.70 |
| ELENA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000351456542971 | $0.14 |
| ELENA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073056055498 | $0.01 |
| ELENA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114528387899 | $0.00 |
| ELENA BONONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000275219474529999 | $0.09 |
| ELENA BORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076663489657 | $22.69 |
| ELENA BRIVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00123422761058696 | $0.00 |
| ELENA BULAKHTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018865231533 | $0.56 |
| ELENA BULAKHTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21674042336089 | $1.22 |
| ELENA BULAKHTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16389251044 | $0.13 |
| ELENA BULAKHTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032237518106 | $0.36 |
| ELENA BULGAKOVA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08295921) | ($2,426.25) |
| ELENA BULGAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000693798971519 | $23.99 |
| ELENA BULGAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129387480383 | $0.15 |
| ELENA BULGAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021579494714 | $0.00 |
| ELENA BUTKOVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (40.0) | ($4,207.86) |
| ELENA BUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292931071099999 | $0.87 |
| ELENA BUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606775968799999 | $0.01 |
| ELENA BUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183685727939999 | $35.84 |
| ELENA BUTKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.19604873818 | $137.25 |
| ELENA CANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LINK | 124.70918825 | $1,716.00 |
| ELENA CANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 115.910444 | $1,113.90 |
| ELENA CANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 6.751995 | $679.66 |
| ELENA CANDER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 32.004 | $575.28 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108148032753 | $330.48 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.586329185 | $47.31 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14734243068 | $299.10 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.45859652979999 | $4.46 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.085243597 | $115.02 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.761615599 | $23.08 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6449023313369 | $6.80 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.502425859081099 | $4.23 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0756607009327 | $4.24 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6633969426527 | $3.89 |
| ELENA CANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03312519559 | $2.36 |
| ELENA CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121544587279 | $4.86 |
| ELENA CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001637665219005 | $4.95 |
| ELENA CANTAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3413855383446 | $0.32 |
| ELENA CEBANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000826979980701509 | $0.00 |
| ELENA CEPURNEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195567010139999 | $0.00 |
| ELENA CEPURNEAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017933294956 | $0.02 |
| ELENA CERASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000513339407879999 | $1.85 |
| ELENA CERASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25091950880203 | $0.85 |
| ELENA CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53368747984 | $0.53 |
| ELENA COSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000290106115 | $0.00 |
| ELENA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022455550425 | $0.01 |
| ELENA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054945639523 | $0.01 |
| ELENA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031461738728 | $0.00 |
| ELENA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063268208322 | $18.73 |
| ELENA COSTACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14698060036 | $0.17 |
| ELENA CRASNEANCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000541274201899999 | $0.00 |
| ELENA CRASNEANCIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003678875889 | $0.00 |
| ELENA DANIELA DEREVLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 1,000.0 | $429.10 |
| ELENA DANIELA DEREVLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001822008473 | $50.00 |
| ELENA DANIELA DEREVLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.365337638184 | $1.66 |
| ELENA DE TOFFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379085262539143 | $0.43 |
| ELENA DE TOFFOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00008435484367 | $0.00 |
| ELENA DE VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136246488986 | $40.33 |
| ELENA DE VALOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027171821821 | $53.02 |
| ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341249106 | $150.00 |
| ELENA DEL ROSARIO ROJAS OROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122929002 | $50.00 |
| ELENA DENISA SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728750483039999 | $21.57 |
| ELENA DENISA SANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086060966187 | $0.01 |
| ELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028099219512 | $0.00 |
| ELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00393977735879999 | $0.00 |
| ELENA DJORDJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059128444585 | $0.01 |
| ELENA DRIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,579.885200583) | ($40,579.89) |
| ELENA DRIES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,579.885200583 | $40,579.89 |
| ELENA DRIES | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (40,579.8852) | ($40,579.89) |
| ELENA DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0543889555399999 | $1,667.54 |
| ELENA DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.030010002 | $100.00 |
| ELENA DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228594930119999 | $465.55 |
| ELENA DRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.13068243656 | $308.13 |
| ELENA ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071757041106 | $0.21 |
| ELENA ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108588559313 | $0.01 |
| ELENA ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123375369371999 | $0.00 |
| ELENA ECKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039235529246 | $0.04 |
| ELENA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524217796739999 | $0.16 |
| ELENA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7348449645 | $5.34 |
| ELENA ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.39007688229 | $0.52 |
| ELENA ERMANNI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01346376 | $497.04 |
| ELENA ERMANNI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01520878) | ($462.77) |
| ELENA ERMANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176118641902083 | $52.49 |
| ELENA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017078047571 | $5.06 |
| ELENA ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00260357302069999 | $5.08 |
| ELENA FAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.87695270862 | $95.71 |
| ELENA FERNÁNDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020088625972 | $0.59 |
| ELENA FERNÁNDEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188621327749999 | $3.68 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052069928735 | $15.41 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082146926377 | $16.03 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8198511286 | $5.41 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00082115206694 | $0.00 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23198369364 | $2.58 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071919919326999 | $0.00 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080926094634 | $3.20 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035442955277 | $0.00 |
| ELENA FILATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.556821224449999 | $0.30 |
| ELENA FOCARDI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36149803) | ($11,050.63) |
| ELENA FOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015582712512133 | $57.82 |
| ELENA FORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012470332565 | $0.37 |
| ELENA FORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061845679295 | $0.00 |
| ELENA FORTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000068965195092 | $0.00 |
| ELENA FRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076911851694 | $2.28 |
| ELENA GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124744241817 | $0.37 |
| ELENA GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016324450295 | $0.00 |
| ELENA GALANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17419488604 | $0.17 |
| ELENA GART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021352426359 | $0.06 |
| ELENA GART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22332791218 | $0.18 |
| ELENA GART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7430902925 | $30.48 |
| ELENA GART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.96238251 | $179.96 |
| ELENA GARUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336477877399999 | $9.96 |
| ELENA GARUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5404139861 | $2.22 |
| ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ADA | (500.5665) | ($452.27) |
| ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123633) | ($48.80) |
| ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012366794389681 | $50.01 |
| ELENA GERASIMOVA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5676607223 | $0.53 |
| ELENA GHILICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765394373908413 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELENA GHILICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.73489221 | $17.55 |
| ELENA GHILICIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0822869852 | $0.13 |
| ELENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016914059796 | $5.01 |
| ELENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087146333391 | $17.00 |
| ELENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8903232216 | $2.29 |
| ELENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9071845328 | $1.83 |
| ELENA GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2486140214 | $2.76 |
| ELENA GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121786036961 | $3.60 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055331023461 | $1.64 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043229488571 | $8.44 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.87834064844 | $0.70 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00073855858543 | $0.07 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.32857283445 | $1.99 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.80546367268 | $1.24 |
| ELENA GONCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0061059536399 | $0.01 |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7015688846) | ($21,312.96) |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7015688846 | $21,312.96 |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004068990657) | ($11.90) |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004068990657 | $11.90 |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69797578) | ($20,423.27) |
| ELENA GONCHAROVA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004) | ($117.04) |
| ELENA GONCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270885409199489 | $101.63 |
| ELENA GONCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0391498045 | $3.16 |
| ELENA GONCHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35541777063 | $0.36 |
| ELENA GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046798133422 | $0.00 |
| ELENA GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403865564609999 | $0.00 |
| ELENA GONTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01750740005 | $0.02 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (492.394796612) | ($492.39) |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128854) | ($37.11) |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008400617408266 | $0.30 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055993566229999 | $0.00 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 3.47174427518 | $3.47 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000054336270499999 | $0.00 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013773705239 | $0.01 |
| ELENA GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00333949636333 | $0.00 |
| ELENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094857361129 | $2.81 |
| ELENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007520760285284 | $0.01 |
| ELENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097943549172 | $0.02 |
| ELENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005222915225 | $0.01 |
| ELENA GRADINARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00082665185616 | $0.26 |
| ELENA GUIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.0) | ($5.00) |
| ELENA GUIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (250.0) | ($250.00) |
| ELENA GUIDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (245.209038) | ($245.21) |
| ELENA GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002136870854 5 | $0.63 |
| ELENA GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.12250441784899 | $6.12 |
| ELENA GUILLEM LLABATA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015914) | ($477.85) |
| ELENA GUILLEM LLABATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018041536427 3371 | $54.78 |
| ELENA HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001181449 46919999 | $0.00 |
| ELENA HARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00468708514709999 | $0.00 |
| ELENA HEGHES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,950.93 | $9,950.93 |
| ELENA HEGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155482004732 | $46.10 |
| ELENA HEGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024703574349 | $48.20 |
| ELENA HEGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 119.893475704 | $119.89 |
| ELENA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.319619638507 | $9.92 |
| ELENA HERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 98.7218230576999 | $100.09 |
| ELENA HIDALGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00378726) | ($157.06) |
| ELENA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006489062940447 | $0.26 |
| ELENA HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031516755054 | $0.00 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00506) | ($200.76) |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.28396353 | $28.57 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.399 | $39.08 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00095526 | $36.90 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00096447 | $31.71 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00074657 | $22.05 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00108492 | $32.05 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00170002 | $53.66 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00176145 | $53.68 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.55778977 | $34.17 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010246080184 | $2.88 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074719330864 | $0.00 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075496327205 | $1.47 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082648216123 | $0.57 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.065500131664 | $0.22 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000127620684332 | $0.03 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.073649942499 | $0.11 |
| ELENA HŐROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0040062744988 | $0.09 |
| ELENA IAKOVLEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (434.320989) | ($434.32) |
| ELENA IAKOVLEVA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133) | ($56.97) |
| ELENA IAKOVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001247139682 | $0.05 |
| ELENA IAKOVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.271172597742509 | $0.57 |
| ELENA IAKOVLEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5722147267 | $0.57 |
| ELENA KALAYDZHIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8985413582599 | $30.20 |
| ELENA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007706261788 | $0.23 |
| ELENA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021131289326 | $4.12 |
| ELENA KARITTEVLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604838 | $0.48 |
| ELENA KASHITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031984233674 | $0.95 |
| ELENA KASHITSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0053354589495 | $9.96 |
| ELENA KAYMAKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074188213029 | $2.20 |
| ELENA KAYMAKANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033840097014 | $6.60 |
| ELENA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048560982769 | $0.00 |
| ELENA KAZANTSEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033995601049 | $0.00 |
| ELENA KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000623573943999999 | $1.85 |
| ELENA KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038263336467 | $0.00 |
| ELENA KEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063814531559 | $0.00 |
| ELENA KHORKHOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.8258922348 | $123.71 |
| ELENA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049635107107 | $14.69 |
| ELENA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,564.040139425 | $1,564.04 |
| ELENA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5241040238 | $2.84 |
| ELENA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019144115004 | $0.00 |
| ELENA KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 96.333475202 | $96.33 |
| ELENA KIRILLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085214273467999 9 | $0.03 |
| ELENA KISELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.264679459771147 | $0.55 |
| ELENA KOLEVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049571497173 | $0.97 |
| ELENA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000116873742 | $0.00 |
| ELENA KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015525813288 | $0.00 |
| ELENA KRUGLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.874656021479 | $2.88 |
| ELENA KRUGLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080490261863 | $15.71 |
| ELENA KRYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008716925203 | $0.00 |
| ELENA KRYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005888738363338 | $0.00 |
| ELENA KRYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013911840455 | $0.00 |
| ELENA KRYLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000021566387398 | $0.00 |
| ELENA KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114194017689 | $33.80 |
| ELENA KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126007072050999 | $0.02 |
| ELENA L CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129519918634 | $0.38 |
| ELENA L CAHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.703273195 | $70.75 |
| ELENA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025183028559 | $0.00 |
| ELENA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00982943583099999 | $0.01 |
| ELENA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013280828144 | $0.00 |
| ELENA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00541863370159999 | $0.01 |
| ELENA LAUSDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021975098811 | $0.01 |
| ELENA LAZAROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.5858196907 | $38.97 |
| ELENA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002760332279 | $0.00 |
| ELENA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0065941505373 | $0.01 |
| ELENA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017206540627 | $0.00 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080085827835 | $248.21 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4764824349999 | $19.40 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1044367026 | $1.95 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043480796631 | $0.38 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.720325306399999 | $2.46 |
| ELENA LEPOUSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025141541992 | $1.79 |
| ELENA LESLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.26436719513 | $92.01 |
| ELENA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012736530183 | $0.00 |
| ELENA LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058344607652 | $0.01 |
| ELENA LINN TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172624005181999 | $58.17 |
| ELENA LINN TUTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023185246236 | $0.05 |
| ELENA LOUISE SAVIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028383737214 | $8.40 |
| ELENA MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018362106857 | $0.54 |
| ELENA MANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033626265548 | $6.56 |
| ELENA MARCEDDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151128718373 | $0.00 |
| ELENA MARIA NAVARRO ATENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00344413619730849 | $0.00 |
| ELENA MATILDE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031627860736 | $0.00 |
| ELENA MAZZETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (414.425738) | ($414.43) |
| ELENA MAZZETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129142) | ($42.37) |
| ELENA MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001291422373 | $50.00 |
| ELENA MAZZETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02918790107707 | $2.06 |
| ELENA MEINHARDT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,034.554621268) | ($10,034.55) |
| ELENA MEINHARDT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,034.554621268 | $10,034.55 |
| ELENA MEINHARDT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (10,034.55) | ($10,034.55) |
| ELENA MEINHARDT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.3213063 | $10,034.55 |
| ELENA MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132063392159 | $414.28 |
| ELENA MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20074998221 | $408.51 |
| ELENA MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.71571800564 | $52.72 |
| ELENA MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.9734834419999 | $33.89 |
| ELENA MEINHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 80.435004789 | $80.44 |
| ELENA MENDIRITXAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0705894202699533 | $0.08 |
| ELENA MENDIRITXAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.2602759448 | $0.42 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (234.0) | ($234.00) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.133 | $5,013.34 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.0) | ($352.57) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.925) | ($354.89) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1262) | ($4,944.01) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006776) | ($268.11) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,737.01 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.03604439255) | ($1.16) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (3.59) | ($6,465.50) |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.4 | $2,609.17 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021138361625337 | $0.76 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0280190215023 | $57.19 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013169254343 | $0.00 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.489218896202999 | $0.49 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0238148304548556 | $1.69 |
| ELENA MENDO PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004055757114172 | $1.65 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030915439268 | $0.01 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0881664199149999 | $177.87 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.12682547586 | $9.95 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00926313285709999 | $0.03 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18353607967 | $20.15 |
| ELENA MICHETCHKINA MARCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.24455139414 | $77.83 |
| ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 402.983804 | $402.03 |
| ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016) | ($50.22) |
| ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | UST | (404.413) | ($5.80) |
| ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160057460775634 | $50.00 |
| ELENA MIKHAILOVNA PETUKHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.4301351932 | $0.12 |
| ELENA MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056531036684 | $1.67 |
| ELENA MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018678284209 | $0.00 |
| ELENA MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0215969006309999 | $0.02 |
| ELENA MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.388675322 | $1.50 |
| ELENA MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049198485918 | $0.00 |
| ELENA MOCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00345927602109999 | $0.00 |
| ELENA MORENO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168817239589999 | $50.28 |
| ELENA MORENO CASADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 224.889308343 | $224.89 |
| ELENA NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162092871901 | $0.48 |
| ELENA NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00451038367149999 | $0.04 |
| ELENA NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0766681946609999 | $0.01 |
| ELENA NASTASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.14689093182 | $0.55 |
| ELENA NATALIE KAUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083358495125 | $0.03 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2105345554) | ($603.23) |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074091031549 | $0.00 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007926425093397 | $2.32 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038379880354 | $0.00 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00156133434459999 | $0.00 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010495492903 | $0.01 |
| ELENA NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089649919588 | $0.00 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039045584167 | $11.56 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033311812075 | $0.00 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0477443266 | $1.29 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0132360145919999 | $0.12 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.557627266449999 | $0.08 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17286057431 | $0.17 |
| ELENA NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000753818640149999 | $0.01 |
| ELENA NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021280618179 | $0.63 |
| ELENA NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128156664828 | $249.08 |
| ELENA NEYRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7459954374 | $8.75 |
| ELENA NIKIENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016345498238 | $0.00 |
| ELENA NOLTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000468336432 | $0.00 |
| ELENA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.310512869399 | $104.48 |
| ELENA OVCEARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.708682606897 | $20.88 |
| ELENA OVCEARENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.057036768 | $11.97 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.26076 | $7,668.43 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0256282706779999 | $775.27 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.471529052 | $100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.59648838078 | $1,201.39 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105403793594 | $0.00 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.0257486549 | $97.33 |
| ELENA PAIGE BROWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035816767331 | $0.00 |
| ELENA PAKHOLIUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232955057116334 | $0.24 |
| ELENA PANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (317.630284) | ($317.63) |
| ELENA PANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.252749) | ($7,339.04) |
| ELENA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148276036777579 | $52.41 |
| ELENA PANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0142500789239 | $3.01 |
| ELENA PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002115259033253 | $0.00 |
| ELENA PASALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000957903469309999 | $0.28 |
| ELENA PASALAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013929496666 | $0.02 |
| ELENA PATSIAOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000805697773619999 | $0.24 |
| ELENA PATSIAOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.835245804065 | $3.92 |
| ELENA PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108972800511 | $3.23 |
| ELENA PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063266983406 | $0.00 |
| ELENA PAVLENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002467485587 | $4.81 |
| ELENA PAVLYUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037122788585 | $1.10 |
| ELENA PAVLYUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44065118872 | $1.45 |
| ELENA PAVLYUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8927694705 | $11.89 |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,907.745599374) | ($2,173.25) |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,907.745599374 | $2,173.25 |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (564.624884193) | ($564.62) |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 564.624884193 | $564.62 |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001320594052) | ($51.73) |
| ELENA PEREIRA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001320594052 | $51.73 |
| ELENA PEREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,907.737191) | ($2,029.01) |
| ELENA PEREIRA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (564.62) | ($564.62) |
| ELENA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005452844628248 | $0.21 |
| ELENA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9150662930801 | $2.92 |
| ELENA PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0482950192559 | $12.83 |
| ELENA PETROVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (450.0425) | ($335.67) |
| ELENA PETROVA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50052951) | ($14,865.97) |
| ELENA PETROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.0028295181229 | $100.14 |
| ELENA PIETROPAOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035446064179 | $0.00 |
| ELENA POPA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001258) | ($45.51) |
| ELENA POPA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| ELENA POPA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0000007) | ($0.02) |
| ELENA POPA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (25.825936) | ($25.83) |
| ELENA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125882089380883 | $50.00 |
| ELENA POPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.23115709905499 | $2.23 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (156.553189965) | ($206.21) |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 32.20729007 | $184.35 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112998817864 | $3.34 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017472668689 | $0.00 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035357069005 | $6.90 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100272990859999 | $0.00 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5278316062777 | $0.72 |
| ELENA POSTOLACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.79295889724 | $5.63 |
| ELENA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017468016419 | $0.52 |
| ELENA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010111448918 | $1.97 |
| ELENA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5480631884 | $5.98 |
| ELENA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5017456367 | $3.45 |
| ELENA QUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56957357159 | $6.33 |
| ELENA RAMONA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008904060293 | $0.03 |
| ELENA RAMONA MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194753635718999 | $0.18 |
| ELENA RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.534064718504 | $7.24 |
| ELENA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017387613922 | $5.15 |
| ELENA RASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149328656849999 | $0.02 |
| ELENA RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019616856673 | $5.81 |
| ELENA RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.945855841 | $92.95 |
| ELENA REISLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118596211203 | $35.10 |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002763579489) | ($77.18) |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002763579489 | $77.18 |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1366245037) | ($207.21) |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1366245037 | $207.21 |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,753.758343624) | ($1,753.76) |
| ELENA RICHARDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,753.758343624 | $1,753.76 |
| ELENA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168159217306436 | $50.99 |
| ELENA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013814613959252 | $3.15 |
| ELENA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5830130595459 | $21.58 |
| ELENA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007800804413 | $0.00 |
| ELENA RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72533159737 | $2.48 |
| ELENA ROBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01800413303 | $0.02 |
| ELENA RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002573266953 | $0.76 |
| ELENA RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066795926252 | $1.30 |
| ELENA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019263654255 | $5.70 |
| ELENA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036205396231 | $0.04 |
| ELENA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103739696174 | $0.02 |
| ELENA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7622051403 | $1.11 |
| ELENA ROMANKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050975799474 | $0.01 |
| ELENA ROQUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013766195194 | $0.41 |
| ELENA ROQUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028193134595 | $5.50 |
| ELENA ROQUE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00087265979143 | $0.07 |
| ELENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188562169799999 | $56.47 |
| ELENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090169991785 | $17.59 |
| ELENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016101615834 | $0.01 |
| ELENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59211180783 | $6.58 |
| ELENA ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0889924879959999 | $0.79 |
| ELENA RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502440957609999 | $1.56 |
| ELENA SACEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.00260462846899 | $6.74 |
| ELENA SARA DE FILIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122339247456 | $50.60 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 16.0 | $16.00 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,513.882347201) | ($1,513.88) |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,513.882347201 | $1,513.88 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (25.98) | ($25.98) |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 1.240824588 | $3,732.19 |
| ELENA SCHETTINI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.502697985) | ($5,000.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.502697985 | $5,000.00 |
| ELENA SCHETTINI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ETH | (2.484856064) | ($4,900.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,450.0 | $2,450.00 |
| ELENA SCHETTINI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,350.0) | ($2,350.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (55.0) | ($55.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.21) | ($14.21) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($335.03) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $335.03 |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5947519228) | ($900.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5947519228 | $900.00 |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (0.7137868007) | ($1,093.45) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (2.601221691) | ($2,450.00) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.07543542905) | ($71.05) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08029971361) | ($75.63) |
| ELENA SCHETTINI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 3.198642865 | $3,012.69 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175068594159999 | $52.24 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0490778990249999 | $105.84 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.804278142111 | $3.80 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7081106411 | $3.73 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91006462428 | $3.11 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024698729838 | $2.71 |
| ELENA SCHETTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.21997427182 | $1.35 |
| ELENA SCHIOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117683420613752 | $50.36 |
| ELENA SELEZNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006025838768 | $186.23 |
| ELENA SELEZNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32809365441 | $0.38 |
| ELENA SELEZNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110923358047 | $224.49 |
| ELENA SELEZNEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107342840706 | $0.37 |
| ELENA SENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.081258130316 | $8.88 |
| ELENA SEVCIUC-POSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648691666227 | $55.47 |
| ELENA SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036370162233 | $1.08 |
| ELENA SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046688871588 | $0.52 |
| ELENA SILVA FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089175689305 | $0.01 |
| ELENA SINIAKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.909048922 | $152.57 |
| ELENA SISCANU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | LUNC | (10.052328586) | ($842.42) |
| ELENA SISCANU | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 278.0 | $278.00 |
| ELENA SISCANU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| ELENA SISCANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.04858568027) | ($1.38) |
| ELENA SISCANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (9.787550083) | ($278.00) |
| ELENA SISCANU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 10.052328586 | $285.52 |
| ELENA SISCANU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.2161928234) | ($6.14) |
| ELENA SISCANU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 16.24 | $391.55 |
| ELENA SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187838815959999 | $0.56 |
| ELENA SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1523638796 | $0.15 |
| ELENA SISCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.067723510266 | $3.70 |
| ELENA SKRIPNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080396947572 | $0.24 |
| ELENA SKRIPNICHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020297147746 | $0.02 |
| ELENA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000036123367661 | $0.00 |
| ELENA SMIRNOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106716009904 | $0.01 |
| ELENA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.996160248464542 | $1.16 |
| ELENA SOPHIE BÖSENBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0065641 | $208.14 |
| ELENA SOPHIE BÖSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105949916762999 | $0.27 |
| ELENA SORIANO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147808317592 | $0.02 |
| ELENA SPOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058118924871 | $17.20 |
| ELENA SPOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036585269338 | $0.04 |
| ELENA SPOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519445094399999 | $10.14 |
| ELENA SPOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.57232554718 | $0.27 |
| ELENA SPOERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18374552632 | $0.01 |
| ELENA STANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169472981599999 | $0.50 |
| ELENA STANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54494490049999 | $1.80 |
| ELENA STANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.587989189 | $106.59 |
| ELENA STARASTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000547020874601999 | $0.02 |
| ELENA STARASTYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.210306455842 | $0.21 |
| ELENA STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.58831261568 | $0.59 |
| ELENA STERLICCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376021439049999 | $0.44 |
| ELENA SUAREZ COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.476004322312 | $6.22 |
| ELENA SUMENKOVA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ELENA SUMENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033266361488 | $0.98 |
| ELENA SUMENKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6299270272 | $7.63 |
| ELENA TANASA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 335.0 | $700.15 |
| ELENA TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,537.08) |
| ELENA TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.9005252 | $35,056.43 |
| ELENA TANASA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000327) | ($0.96) |
| ELENA TANASA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 37.0 | $57.18 |
| ELENA TANASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,282.33716806318 | $2,213.69 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035006033037 | $10.36 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072332979932 | $0.08 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034055193939 | $0.00 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071568340836 | $0.63 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.186890556639999 | $0.01 |
| ELENA TEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054026557979 | $0.12 |
| ELENA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143997276196 | $4.26 |
| ELENA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083065336802 | $1.62 |
| ELENA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.20685975024999 | $0.76 |
| ELENA TOBIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | WBTC | 0.00226989 | $91.26 |
| ELENA TOBIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.80416314) | ($95.29) |
| ELENA TOBIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.80416314 | $95.29 |
| ELENA TOBIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | WBTC | (0.00226989) | ($89.12) |
| ELENA TOBIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SNX | (19.80416314) | ($98.03) |
| ELENA TOBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18155996907506 | $0.99 |
| ELENA TOPOR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.50714761 | $160.51 |
| ELENA TOPOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.0105725 | $2.00 |
| ELENA TOPOR | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BCH | 0.23526951 | $45.09 |
| ELENA TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.224201865607 | $48.17 |
| ELENA TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019318147071 | $0.00 |
| ELENA TRIFANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035225008549 | $0.69 |
| ELENA TROTSENKO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ELENA TROTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012134725824 | $0.24 |
| ELENA TROTSENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.21121523173999 | $1.21 |
| ELENA UNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278236487089999 | $0.00 |
| ELENA UNVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034981937416 | $0.00 |
| ELENA URAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000106956695539999 | $0.00 |
| ELENA URAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036188125106 | $0.00 |
| ELENA URAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030794861829 | $0.00 |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01671099) | ($500.00) |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01671099 | $500.00 |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01671099) | ($505.62) |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015797757411 | $476.82 |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.6721868500969 | $43.82 |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081283024943 | $163.76 |
| ELENA VALERYEVNA STEPANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136860321202 | $8.18 |
| ELENA VALLEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083326274311 | $257.71 |
| ELENA VARNALIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014752161701979 | $0.00 |
| ELENA VASILEVA MARINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019987867101 | $0.00 |
| ELENA VASILEVA MARINOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101156113783238 | $0.01 |
| ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 1.0335 | $405.14 |
| ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158245048 | $50.00 |
| ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34098628812116 | $0.23 |
| ELENA VASILEVNA FIATKULLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088504041452 | $2.43 |
| ELENA VINCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067722067697657 | $0.00 |
| ELENA VITTORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7161277624 | $2.00 |
| ELENA VLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016516820733 | $0.49 |
| ELENA VLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008967297441 | $0.10 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELENA VLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27066088772 | $0.92 |
| ELENA VLADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00033447860123 | $0.04 |
| ELENA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.452430424102 | $4.28 |
| ELENA WOODCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3280607428555 | $0.33 |
| ELENA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064425640316 | $19.07 |
| ELENA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76719163102806 | $2.10 |
| ELENA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.81546968201 | $0.82 |
| ELENA ZAKHAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35564187965 | $0.36 |
| ELENA ZIU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02811275 | $56.42 |
| ELENA ZIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.538364568999 | $5.34 |
| ELENA ZORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004165664471 | $0.00 |
| ELENA ZORINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072636234482 | $0.01 |
| ELENA-ALEXANDRINA IONITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.387908058708 | $0.38 |
| ELENA-CRISTINA IANCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.721379) | ($3,503.08) |
| ELENA-CRISTINA IANCU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097555) | ($2,926.71) |
| ELENA-CRISTINA IANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006247794980513 | $22.58 |
| ELENA-CRISTINA IANCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010129124851167 | $26.68 |
| ELENA-TAMARA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074726199427 | $0.00 |
| ELENA-TAMARA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080476459467 | $0.00 |
| ELENA-TAMARA IOSUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056080142473 | $0.00 |
| ELENE CHAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8283108843 | $4.46 |
| ELENE CHAPPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00255310308269999 | $4.98 |
| ELENE NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109986404656 | $0.33 |
| ELENE NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742727945739999 | $0.09 |
| ELENE NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000332043573499999 | $0.01 |
| ELENE NEOCLEOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0863863783699999 | $0.07 |
| ELENI ARZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030356657492 | $8.98 |
| ELENI ARZOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044263053113 | $8.64 |
| ELENI BALATINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.164420189399999 | $0.19 |
| ELENI CHASAKOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028710909659 | $8.50 |
| ELENI DELATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000112071180589999 | $0.00 |
| ELENI DELATOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035133128932 | $0.00 |
| ELENI DIMOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020057172189 | $0.00 |
| ELENI DIMOPOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013516487465 | $0.01 |
| ELENI GALATIANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4440146181 | $1.53 |
| ELENI GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062787585195 | $0.00 |
| ELENI GAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017159824173 | $0.02 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 22.841825266 | $2,349.26 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002777) | ($10.00) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002777 | $10.00 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($34,482.68) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $34,482.68 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00027771) | ($9.54) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.99999999) | ($29,770.27) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1,457.458275667) | ($78,807.38) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1,457.458275667 | $78,807.38 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | SOL | (1,457.458275667) | ($78,243.52) |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327301490476199 | $126.33 |
| ELENI JELENA ALEMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.936569027 | $570.43 |
| ELENI KAISIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001170017136922 | $50.30 |
| ELENI KAISIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4567519371296 | $0.46 |
| ELENI KARGIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000108860369 | $0.00 |
| ELENI KARGIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000037212810824 | $0.00 |
| ELENI KASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003497351984 | $0.00 |
| ELENI KASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000812394832 | $0.00 |
| ELENI KASSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008414185028 | $0.00 |
| ELENI KESIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026835967417 | $0.00 |
| ELENI KESIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94760236557 | $0.95 |
| ELENI KOTOULA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 4,752.31 | $4,752.31 |
| ELENI KOTOULA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167931) | ($48.44) |
| ELENI KOTOULA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (11.751) | ($5.42) |
| ELENI KOTOULA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.289 | $5.42 |
| ELENI KOTOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001679317525 | $50.00 |
| ELENI KOTOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.866467322447 | $16.84 |
| ELENI KOTOULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.4147183329999 | $50.41 |
| ELENI KOULOUVATOU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0065 | $261.74 |
| ELENI KOULOUVATOU | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | AVAX | 0.7655069643 | $44.27 |
| ELENI KOULOUVATOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4908864166368 | $13.80 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,704.948348685) | ($13,975.44) |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002257641134 | $68.13 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062074741026 | $124.41 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123455731791999 | $0.12 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.75715189715 | $75.62 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000118644188202 | $0.01 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.2562524562 | $28.21 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000086921790832 | $0.00 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.171869824029999 | $12.25 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004951344012 | $0.00 |
| ELENI KOUTRIGAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000044665932541 | $0.00 |
| ELENI LISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107950820092 | $31.95 |
| ELENI LISENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097710978565 | $19.07 |
| ELENI LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009826802011 | $59.36 |
| ELENI LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070412848907 | $0.01 |
| ELENI LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095868260823 | $0.00 |
| ELENI LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000074534663078999 | $0.00 |
| ELENI LOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0007930009256 | $0.05 |
| ELENI MACHMOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108081443057 | $0.32 |
| ELENI MACHMOURIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.18673684077 | $38.03 |
| ELENI MANDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000745162133479999 | $0.05 |
| ELENI MARIE STEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55356507747 | $0.35 |
| ELENI MYTARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106419) | ($32.58) |
| ELENI MYTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005201940903 | $150.00 |
| ELENI MYTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0863304011699 | $0.18 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030341840322 | $0.09 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000642034118363 | $0.00 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039770728259 | $0.08 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028191669208 | $0.00 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051800375346 | $0.01 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000135467213525 | $0.00 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000026391822017 | $0.00 |
| ELENI NICOLAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0011683158132 | $0.00 |
| ELENI NTINAKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (1.8) | ($550.24) |
| ELENI NTINAKI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,502.0 | $2,502.00 |
| ELENI NTINAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014857287032 | $0.00 |
| ELENI NTINAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3997427740505 | $14.35 |
| ELENI NTINAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.0742502341607 | $10.07 |
| ELENI NTINAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000027692457547 | $0.00 |
| ELENI NTINAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01182343586112 | $4.48 |
| ELENI PAPADAKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.315160564166399 | $0.30 |
| ELENI PAPAGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138986919324 | $0.41 |
| ELENI PAPAGEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.62044184991399 | $7.23 |
| ELENI SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.33662051232 | $18.72 |
| ELENI SAMOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005753185315 | $0.00 |
| ELENI SAMOLADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0096004958333 | $0.01 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000118072899 | $0.00 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000011987406922 | $0.00 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092553626667 | $0.01 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000011902470147399 | $0.00 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017379261831 | $0.01 |
| ELENI SKAMANTZOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000118514970742 | $0.00 |
| ELENI STEFANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000191997997 | $0.00 |
| ELENI STEFANIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001130761517 | $0.00 |
| ELENI STEINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149342937579999 | $29.14 |
| ELENI TERZIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03169974724053 | $0.03 |
| ELENI THOMAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000128671299 | $0.00 |
| ELENI THOMAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000511728413539999 | $0.00 |
| ELENI THOMAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045153676882 | $0.00 |
| ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 517.500002 | $517.50 |
| ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.78074) | ($520.78) |
| ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165163) | ($50.62) |
| ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165265022849181 | $50.06 |
| ELENI TOUKOUSMPALIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6260318541689 | $3.63 |
| ELENI TSIBOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135651150777 | $0.40 |
| ELENI TSIBOUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.10314849 | $88.08 |
| ELENI TSIOGKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.08060260744999 | $8.23 |
| ELENY HOOIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001816684725 | $5.38 |
| ELEODORA ZARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149663432135031 | $0.00 |
| ELEODORO PEMPELFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.8855213581 | $85.04 |
| ELEONA NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.819791334409573 | $0.96 |
| ELEONOORA RINNEKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007113867276 | $0.00 |
| ELEONOORA RINNEKANGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00468393368841 | $0.00 |
| ELEONOR AZCURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102803344943 | $3.04 |
| ELEONOR AZCURRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ELEONORA ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.752515717593 | $8.91 |
| ELEONORA BERDNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00128581) | ($50.12) |
| ELEONORA BERDNIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | DASH | (3.17155025) | ($309.22) |
| ELEONORA BERDNIK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001703) | ($50.10) |
| ELEONORA BERDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298924755962605 | $100.00 |
| ELEONORA BERDNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0043156299433804 | $0.46 |
| ELEONORA CAGGIATI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| ELEONORA CAGGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002465223668328 | $50.09 |
| ELEONORA CAGGIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0161639367 | $3.02 |
| ELEONORA CASATI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ELEONORA CASATI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.74) |
| ELEONORA CASATI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 50.83 | $50.74 |
| ELEONORA CASATI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (553.498866) | ($553.50) |
| ELEONORA CASATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168640055478059 | $50.04 |
| ELEONORA CASATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4117648264398 | $3.41 |
| ELEONORA CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.931861414999 | $3.00 |
| ELEONORA FERRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00895318737226709 | $0.01 |
| ELEONORA FRANZESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034938941998 | $0.01 |
| ELEONORA GRESLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00085737 | $31.18 |
| ELEONORA GRESLE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00075641 | $27.51 |
| ELEONORA GRESLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027897148316999 | $0.07 |
| ELEONORA LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0163385299183123 | $0.02 |
| ELEONORA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005935310482 | $1.76 |
| ELEONORA LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0425499237347 | $0.05 |
| ELEONORA LEBEDEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050168810564 | $1.56 |
| ELEONORA LUDMILA PERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017504186885999 | $0.05 |
| ELEONORA MANCUSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BNB | 1.2095 | $492.58 |
| ELEONORA MANCUSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.1539077 | $51.21 |
| ELEONORA MANCUSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.3634077) | ($408.19) |
| ELEONORA MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.595587104969599 | $0.58 |
| ELEONORA MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000403562262074 | $0.00 |
| ELEONORA MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4246242361 | $11.42 |
| ELEONORA MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.927695480339999 | $0.93 |
| ELEONORA MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001774996938 | $5.25 |
| ELEONORA MAURIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4932214837872 | $0.47 |
| ELEONORA MAURIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024020332058999 | $4.69 |
| ELEONORA MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050326536657 | $1.49 |
| ELEONORA MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055636012999 | $0.00 |
| ELEONORA MOTTARLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4968195448 | $10.50 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000230618293159999 | $0.00 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058498958863 | $0.00 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080780373723 | $0.01 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020518177043 | $0.00 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000070464015987 | $0.00 |
| ELEONORA NUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001552151723999 | $0.00 |
| ELEONORA PRINCIPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089596163506 | $0.10 |
| ELEONORA ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000290814930359999 | $0.61 |
| ELEONORA ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02415649163 | $4.12 |
| ELEONORA ROMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29716511541 | $0.14 |
| ELEONORA ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011112837307 | $0.00 |
| ELEONORA ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000844929262566288 | $0.00 |
| ELEONORA ROSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010062010174 6 | $0.00 |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03674749) | ($1,112.38) |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (158.217864) | ($100.17) |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (34.219872) | ($19.99) |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (489.50259) | ($284.91) |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (25.13787512) | ($232.45) |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0513296621378 | $15.15 |
| ELEONORA SPAGNOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.60375150069999 | $2.10 |
| ELEONORA TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019058683183 | $0.56 |
| ELEONORA TAGLIAPIETRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2088245027 | $2.01 |
| ELEONORA TREYSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344083625339999 | $0.67 |
| ELEONORA TREYSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026934381849 | $0.00 |
| ELEONORA TREYSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87191472275 | $0.55 |
| ELEONORA TREYSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.48496638849999 | $8.49 |
| ELEONORA TREYSTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000030868901136 | $0.00 |
| ELEONORA VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,045.47) |
| ELEONORA VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.38480982) | ($4,209.51) |
| ELEONORA VARGA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (2,743.2) | ($2,598.32) |
| ELEONORA VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10710303554 | $15.59 |
| ELEONORA ZARATE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058972497073413 | $0.01 |
| ELEONORE ANNELI FELICITAS LEUSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000638522273731 | $1.98 |
| ELEONORE LARUE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00178098 | $56.65 |
| ELEONORE LARUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012759) | ($357.39) |
| ELEONORE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012827344069229 | $4.22 |
| ELESTER LATHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.307 | $2,544.78 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735773693469999 | $21.78 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433019009489999 | $85.96 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8587408617 | $4.64 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.44226870309999 | $16.03 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34371284875 | $3.03 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7040859535 | $36.57 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64718373053 | $25.61 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27810507004 | $1.71 |
| ELESTER LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.86747065579999 | $8.92 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126964492854999 | $37.58 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021738646447 | $42.42 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.970828237819999 | $0.77 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108948243012 | $0.08 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.103639186741 | $32.98 |
| ELETHEA WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032701286364 | $0.61 |
| ELETISE MINCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15641684986148 | $0.17 |
| ELEUTERIA DE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.62191616283 | $9.74 |
| ELEUTERIA DE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1926571839999 | $16.80 |
| ELEUTERIO ALI YILMAZ CASTELLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00425218 | $155.41 |
| ELEUTERIO ALI YILMAZ CASTELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00172088 | $49.08 |
| ELEUTERIO ALI YILMAZ CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009825654616 | $3.00 |
| ELEUTERIO LUCAS GONZALEZPORTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01210602 | $416.94 |
| ELEUTERIO LUCAS GONZALEZPORTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01214499) | ($361.92) |
| ELEUTERIO LUCAS GONZALEZPORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375265794894 | $51.61 |
| ELEUTERIO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026398957343 | $80.11 |
| ELEUTERIO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17439842918 | $354.52 |
| ELEUTERIO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.091565343 | $15.14 |
| ELEUTERIO NARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1960057144 | $10.56 |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043620368996 | $134.08 |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118063931621 | $0.12 |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.063884523613 | $0.06 |
| ELEVATE HEALTH CHIROPRACTIC & WELLBEING LTD | 9 MARY STREET, ABERDEENSHIRE, AB39 2AD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600910836 | $0.36 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/7/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/7/2022 | Earn | Incoming | Deposit | USDC | 231,096.814151 | $231,096.81 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (232,096.814151) | ($232,096.81) |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (499.815492208) | ($3,197.80) |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06036823593) | ($105.94) |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (251.805) | ($133.82) |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065878901365 | $1.95 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 244.196269177738 | $241.88 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045804572554995 | $1.13 |
| ELEVATE PUBLISHING LIMITED | 149 TRUEDELL CIRCLE, WATERDOWN, L8B 0R7 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1867020323193 | $12.14 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.675979676) | ($102.96) |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.675979676 | $102.96 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,928.58 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Custody | Incoming | Deposit | ETH | 7.28818988 | $14,101.99 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.28818988) | ($16,048.48) |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.28818988 | $16,048.48 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05604334999) | ($100.00) |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05604334999 | $100.00 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.5985995985 | $100.66 |
| ELEVATION PARTNERS LLC | W COLFAX STREE, PALATINE, ILLINOIS 60067 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048241566835 | $68.14 |
| ELEWOUT DEPICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080179330089 | $248.49 |
| ELEWOUT DEPICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26638359421 | $1.48 |
| ELEWOUT DEPICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054312339624 | $108.51 |
| ELEWOUT DEPICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4997874081 | $5.34 |
| ELEWOUT DEPICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19890351058 | $11.32 |
| ELEX MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119219292081 | $362.93 |
| ELEX MICHAELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.988283183 | $32.63 |
| ELEXIA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017938785853 | $0.05 |
| ELF GLAUNINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.016531480718 | $3.65 |
| ELFI KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004836612 | $0.00 |
| ELFIO CAPONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.1049795) | ($61,272.09) |
| ELFIO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 443.403179587207 | $489.20 |
| ELFIO CAPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.94865991049999 | $0.16 |
| ELFREN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007462997987 | $0.00 |
| ELFREN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000036059729998 | $0.00 |
| ELFREN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024825338574 | $0.00 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.71290337 | $21,007.89 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.45077062 | $18,681.18 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04226360813) | ($74.60) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.133072604) | ($2,000.00) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.369422172 | $2,417.18 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03526008636) | ($62.24) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001300522119) | ($30.03) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001987850008) | ($45.90) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06496114481) | ($1,500.00) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07876864585 | $1,818.83 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008585385109) | ($1.74) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001505994967) | ($3.05) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004934129373) | ($100.00) |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.006133968322 | $124.32 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372686660216999 | $110.82 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31785336526 | $0.37 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073810987418 | $142.35 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0428482789419999 | $2.56 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0114405679980999 | $0.45 |
| ELFREN IGNACIO RIVERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019491921829 | $0.03 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.206156 | $598.91 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($28,298.80) |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 28,230.474 | $28,298.80 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (28,240.446) | ($28,240.45) |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004132989664 | $0.09 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 567.737200370066 | $687.03 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001441929581 | $1.81 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.020429542 | $1.18 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1566059657 | $0.08 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.661488615 | $12.17 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1750190586 | $0.18 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003502419231 | $0.19 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.5462500475 | $0.19 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02596153846 | $0.03 |
| ELFRIDE RENATA LAMERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004769230769 | $0.05 |
| ELFRIEDA AYAYDIN-FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004781028877 | |
| ELFRIEDA AYAYDIN-FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01300154913266 | $2.84 |
| ELGA GRUNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018530468302 | $5.48 |
| ELGAN DAVIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($6.09) |
| ELGAN DAVIES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.815878271) | ($9,809.08) |
| ELGAN DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (65.839) | ($49.91) |
| ELGAN DAVIES | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | BTC | 0.001688 | $49.91 |
| ELGAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002984076214 | $6.14 |
| ELGAN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 175.919381680135 | $216.74 |
| ELGIE BRANDON III CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011214303684 | $0.00 |
| ELGIE BRANDON III CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000125322706459 | $0.00 |
| ELGIE BYMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ELGIE BYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055587367226 | $1.65 |
| ELGIE BYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.919793522 | $4.92 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002194644924 | $0.65 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.352067692 | $101.75 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.133572945 | $12.64 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0459423985609999 | $3.36 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.069040544188 | $1.62 |
| ELGIE CLEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.8699966778 | $0.18 |
| ELGIN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106180489283 | $0.00 |
| ELGIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.761319586711 | $13.67 |
| ELGIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0880695212909999 | $0.78 |
| ELGIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017609983159 | $5.60 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060563582729 | $199.23 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 137.18284057313 | $160.03 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043852038724 | $0.00 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.9870482049 | $4.61 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0384092531229999 | $2.74 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.02524063349999 | $1.94 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1451787384 | $1.67 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000510757938579999 | $0.00 |
| ELGIN QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.21646433413 | $0.22 |
| ELGIN SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017537562751 | $0.05 |
| ELGIN SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013606715032 | $0.00 |
| ELGIN SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22664803537 | $0.18 |
| ELGIN SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 40.5772434939999 | $5.97 |
| ELGIN SHOAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.07634564187 | $0.10 |
| ELGOOG GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002118262688 | $0.00 |
| ELGOOG GOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0199340153768126 | $0.02 |
| ELHADJI GAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018638120273 | $0.55 |
| ELHADJI GAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.5381748333 | $0.70 |
| ELHAM ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017514206443 | $0.52 |
| ELHAM ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6222086515 | $12.37 |
| ELHAM DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.4585470031699 | $31.75 |
| ELHAM HASAN M ALSALAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040146326138929 | $0.04 |
| ELI ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018473978746 | $55.27 |
| ELI ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2241934899 | $8.90 |
| ELI ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.064593919162 | $7.09 |
| ELI ABANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15669548951 | $0.96 |
| ELI AHH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24421280709862 | $0.22 |
| ELI ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001738640111 | $0.00 |
| ELI ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073284127774 | $0.01 |
| ELI ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0476453489709999 | $0.05 |
| ELI ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015279768422 | $0.05 |
| ELI ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000057564584364 | $0.01 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (1.022242073) | ($92.38) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 1.022242073 | $92.38 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002575969401) | ($0.08) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002575969401 | $0.08 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.004645991457) | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.004645991457 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (229.15022767) | ($32.07) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 229.15022767 | $32.07 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000002513296143) | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000002513296143 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.004606847053) | ($0.03) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.004606847053 | $0.03 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0009766342332) | ($0.06) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0009766342332 | $0.06 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.02446985) | ($0.63) |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.02446985 | $0.63 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.0005246449656) | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.0005246449656 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023263509976 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002137808746 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010892039113392 | $0.01 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122109821290779 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.349215457861715 | $0.06 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002588690601718 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00000708020716129 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000005258809222929 | $0.00 |
| ELI ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107369272000504 | $0.14 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (3.002807793) | ($319.50) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (2.475996862) | ($200.51) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09586477763) | ($299.93) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00773738) | ($320.04) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (8.145030173) | ($150.35) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (7.699273767) | ($110.08) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0337199) | ($1,347.07) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.912892101) | ($400.00) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.912892101 | $400.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.530142) | ($284.00) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.530142 | $284.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.530108) | ($283.82) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (3.912873225) | ($399.70) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1567022519) | ($467.46) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1567022519 | $467.46 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1567022519) | ($467.88) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 1.30354193 | $102.60 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00184406 | $76.76 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LUNC | 1.485052 | $140.77 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 2.307138923 | $44.41 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00198345 | $82.63 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.499995 | $53.32 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | MANA | 37.20930233 | $80.37 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LINK | 3.73343523 | $53.28 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00113795 | $47.49 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | AVAX | 0.61698464 | $47.74 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 1.98 | $37.52 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.01175493 | $36.11 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003582651436) | ($1.45) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003582651436 | $1.45 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.01076389139) | ($0.02) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.01076389139 | $0.02 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1465657806) | ($0.20) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1465657806 | $0.20 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LINK | 5.06006094 | $69.55 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MANA | 37.15381436 | $76.11 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 51.56637819 | $72.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELI ALSWAGER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.515 | $47.75 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.92052657) | ($138.51) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | DOT | (4.287138922) | ($78.37) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | MANA | (74.373880581) | ($150.10) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | LINK | (8.79349617) | ($116.98) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (0.303012584) | ($30.09) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.449814825) | ($1,109.34) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.449814825 | $1,109.34 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | LUNC | (14.4499) | ($1,276.51) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LUNC | 1.785 | $154.91 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MATIC | 204.23490512 | $199.75 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 25.28701117 | $256.14 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DOT | 17.584377784 | $235.28 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | MANA | 174.13020816 | $236.93 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07890217 | $202.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | AVAX | 3.78815565 | $199.70 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 3.353731137 | $255.95 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00772698 | $266.18 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.6995 | $53.30 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LUNC | 3.085 | $205.28 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (110.456701) | ($98.82) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (10.659411) | ($99.37) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.393662) | ($99.88) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041551) | ($99.84) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DOT | 8.174746284 | $97.09 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (83.752782) | ($100.50) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.47167) | ($100.12) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.87409388) | ($84.33) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.91406177) | ($85.68) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SOL | (1.384900429) | ($91.99) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MANA | (90.37742616) | ($103.69) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LUNC | (4.87) | ($136.56) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | DOT | (5.515043) | ($49.87) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (145.491148091) | ($96.65) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (20.244081068) | ($172.28) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (14.62760017) | ($97.67) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.03229391 | $1,005.37 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 4.08704115 | $141.26 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | DOT | 9.248731432 | $104.81 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | AVAX | 1.4874 | $49.98 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | LINK | 26.74479852 | $202.73 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 102.69918553 | $125.29 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.36695631 | $748.50 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 134.79612276 | $93.31 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00119247 | $35.96 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 2.09009906 | $120.70 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | DOT | 6.763914363 | $74.13 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 0.9874 | $33.64 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MANA | 43.06227933 | $51.24 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | MATIC | 26.82797704 | $19.24 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 3.39685458 | $26.02 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.00731883 | $15.17 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MANA | (45.620438) | ($50.06) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.595679) | ($49.95) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.978091) | ($49.88) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.687906) | ($50.13) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (10.502369) | ($100.30) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (1.1031493) | ($55.25) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MANA | (100.14102686) | ($101.64) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (161.6240998) | ($99.73) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 5.86530019 | $40.36 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 0.9874 | $31.87 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000663) | ($20.01) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04555164) | ($1,374.77) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42338124) | ($858.69) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.26565615) | ($130.49) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (5.510276795) | ($56.28) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | LINK | (36.00695329) | ($261.05) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.846421694) | ($286.40) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.846421694 | $286.40 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.1321826) | ($110.82) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.1321826 | $110.82 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.93402461) | ($97.32) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.93402461 | $97.32 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (11.1321826) | ($111.00) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (5.855280454) | ($287.86) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | LINK | (13.93402461) | ($97.63) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.864695446) | ($169.08) |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.864695446 | $169.08 |
| ELI ALSWAGER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.864695446) | ($169.02) |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035857030943629 | $1.44 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031780594904242 | $0.96 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000394250345242399 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13377262608495 | $1.92 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033131631117549 | $0.35 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000081179970624 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00046009184773 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.04750375718459 | $3.85 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044143338491172 | $2.43 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000080394540278 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.04602227921569 | $4.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000027987051847999 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001544794446337 | $0.00 |
| ELI ALSWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000023627479851 | $0.00 |
| ELI ANTONIO MORALES JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011153373632999 | $0.00 |
| ELI ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001214898285 | $0.00 |
| ELI ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068173254666 | $0.00 |
| ELI AVITAL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.478616511) | ($16,792.07) |
| ELI AVITAL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.82192076 | $24,664.93 |
| ELI AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018444666157926 | $38.39 |
| ELI AVITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075847999068996 | $181.12 |
| ELI BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115856679414 | $0.34 |
| ELI BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0439540480479 | $0.05 |
| ELI BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070223094565 | $0.01 |
| ELI BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.14592761975 | $0.07 |
| ELI BARAKET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.046716865379 | $0.00 |
| ELI BELIZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096266297053 | $0.03 |
| ELI BIRDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042557699629999 | $0.00 |
| ELI BIRDSALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040162413821 | $0.00 |
| ELI BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76410660019 | $1.70 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036142716779 | $10.70 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.493599428 | $76.33 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036344671524999 | $7.09 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0536369484 | $4.05 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.569147128 | $96.38 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0572500897 | $1.92 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000012713211682999 | $0.00 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17693711396 | $0.18 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001452007384 | $0.00 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039488469578 | $0.03 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8401547502 | $13.12 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072228828576 | $0.00 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15350389423 | $0.01 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0079979090467 | $1.81 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000130428636506 | $0.00 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.005205511516 | $0.37 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37691415125 | $0.18 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25681273598 | $0.33 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.154567033253 | $0.08 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0017862726972 | $0.19 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000072645940661999 | $0.00 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00078107441845 | $0.05 |
| ELI BRIZENDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.088082379325 | $0.09 |
| ELI BUCKSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030266886951 | $0.00 |
| ELI BUCKSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017140487481 | $0.00 |
| ELI BUCKSBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00223905277919999 | $0.16 |
| ELI CARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ELI CARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00480251831909999 | $9.37 |
| ELI CARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082071835671 | $0.60 |
| ELI CARLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21700380235 | $0.01 |
| ELI CASTILLO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,088.904504) | ($2,379.74) |
| ELI CASTILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,088.904504 | $2,379.74 |
| ELI CASTILLO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | XRP | (285.0) | ($111.54) |
| ELI CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (803.0) | ($318.66) |
| ELI CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | XRP | (500.0) | ($200.58) |
| ELI CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045705474349 | $0.00 |
| ELI CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00104098915209 | $0.00 |
| ELI CLOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004428681809899999 | $0.00 |
| ELI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 632.725838536 | $501.61 |
| ELI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7756213907 | $0.26 |
| ELI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.64887332363 | $71.25 |
| ELI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.0121930484 | $4.82 |
| ELI COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.24250723117 | $2.90 |
| ELI COTELLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110054520061 | $0.33 |
| ELI COTELLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056560866649 | $0.06 |
| ELI COTELLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00364011119053 | $0.00 |
| ELI COTELLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00255418116 | $0.00 |
| ELI CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027753925676 | $0.01 |
| ELI CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000199932823344 | $0.04 |
| ELI CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.601883568 | $2.06 |
| ELI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077937501126 | $23.07 |
| ELI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00865092993123 | $16.88 |
| ELI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6456413437 | $4.65 |
| ELI DECOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0041034944735 | $0.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01356676488) | ($40.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01356676488 | $40.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00190307) | ($75.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00190307 | $75.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001047002109) | ($41.70) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.11005205) | ($200,250.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.11005205 | $200,250.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (2.551938305) | ($100,004.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (2.551938305) | ($100,004.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,001.0 | $25,001.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 25,001.0 | $25,001.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (49,900.0) | ($49,900.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 49,900.0 | $49,900.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (2,279.0) | ($2,279.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.001028 | $2,279.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.014594765) | ($2,458.72) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.014594765 | $2,458.72 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 6,550.0 | $6,550.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (6,261.0) | ($6,261.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | CEL | 4,072.0 | $6,236.38 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47,000.0) | ($47,000.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47,000.0 | $47,000.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (47,100.0) | ($47,100.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.51536208) | ($44,800.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.51536208 | $44,800.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (1.52) | ($44,857.89) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.70) | ($41.70) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.55042001) | ($44,950.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.55042001 | $44,950.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.551) | ($44,735.66) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.57031885) | ($46,000.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.57031885 | $46,000.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01058258) | ($310.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01058258 | $310.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.58271502) | ($46,519.07) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (98.388151161) | ($149,000.00) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 98.388151161 | $149,000.00 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.4) | ($49,472.52) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.6) | ($49,551.02) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.85) | ($49,931.01) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.7) | ($41.70) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01430663077) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ELI DEREK HUDSON | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00449733748 | $93.03 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,855.9707225305 | $4,839.46 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.6671121153 | $2,766.95 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3849868536 | $3.38 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1288350648 | $2.49 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16459204035 | $10.17 |
| ELI DEREK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29316537748 | $1.42 |
| ELI EDRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010096848057 | $0.00 |
| ELI EDRIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017319797683999 | $0.00 |
| ELI EIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000108553455701 | $0.02 |
| ELI ELAD ELROM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | CEL | (62.7389) | ($127.95) |
| ELI ELAD ELROM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (2,395.43) | ($2,395.43) |
| ELI ELAD ELROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.63583159833 | $207.51 |
| ELI ELAD ELROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 49.671185404 | $49.67 |
| ELI ESPARZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.952613369) | ($0.38) |
| ELI ESPARZA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.952613369 | $0.38 |
| ELI ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84101539673 | $0.12 |
| ELI ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.026391879713 | $0.00 |
| ELI ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0039525378592 | $0.43 |
| ELI FAID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0002077 | $8.03 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140167226619 | $0.41 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052240767392 | $0.01 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00455524451149999 | $0.00 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024612888235 | $0.00 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000080927755704 | $0.01 |
| ELI FAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0044648206499 | $0.00 |
| ELI FELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020252868649 | $0.06 |
| ELI FELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039446283266 | $0.08 |
| ELI FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140227952226 | $0.00 |
| ELI FRAME | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (27.088678253) | ($2,021.90) |
| ELI FRAME | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 27.088678253 | $2,021.90 |
| ELI FRAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.069505724) | ($31,460.24) |
| ELI FRAME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.069505724 | $31,460.24 |
| ELI FRAME | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DASH | (27.08867825) | ($1,505.59) |
| ELI FRAME | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (621.059698319) | ($4,092.78) |
| ELI FRAME | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 621.059698319 | $4,092.78 |
| ELI FRAME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (621.059698319) | ($4,459.21) |
| ELI FRAME | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,835.298759981) | ($4,624.46) |
| ELI FRAME | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,835.298759981 | $4,624.46 |
| ELI FRAME | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06950572) | ($31,545.35) |
| ELI FRAME | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,835.298759981) | ($4,479.50) |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 19,955.443805 | $19,955.44 |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDT ERC20 | 80.0 | $80.00 |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.34) | ($33.34) |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ETH | 20.423998142 | $37,862.42 |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.424452576) | ($37,852.32) |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.424452576 | $37,852.32 |
| ELI FRAME | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (20.424452576) | ($37,844.77) |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 28,179.378739 | $28,179.38 |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (28,000.0) | ($28,000.00) |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (46.66) | ($46.66) |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.899951593 | $56,719.45 |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.900489488) | ($56,735.51) |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.900489488 | $56,735.51 |
| ELI FRAME | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (1.90048949) | ($56,748.62) |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.580119662) | ($25.58) |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.580119662 | $25.58 |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (125.01) | ($125.01) |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 3.526625761 | $103,112.28 |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.526625761) | ($103,129.12) |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.526625761 | $103,129.12 |
| ELI FRAME | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (3.52662576) | ($103,048.33) |
| ELI FRAME | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,142.793392484) | ($470.14) |
| ELI FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,142.793392484 | $470.14 |
| ELI FRAME | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | CEL | (1,142.7933) | ($465.53) |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00361632373752562 | $137.96 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.289492286056 | $15.95 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000718001471808799 | $0.02 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.09112920291 | $53.87 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02284237112162 | $12.03 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.306344594174149 | $0.31 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.010599379812 | $0.04 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00025397421925 | $0.03 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1983945005 | $0.33 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056515940198582 | $5.52 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038479518768 | $0.00 |
| ELI FRAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000077348296545 | $0.00 |
| ELI FRATKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (14.929585897) | ($29,622.70) |
| ELI FRATKIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25697598) | ($7,548.16) |
| ELI FRATKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00694) | ($13.16) |
| ELI FRATKIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000113) | ($3.46) |
| ELI FRATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013757194180718 | $49.38 |
| ELI FRATKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085795628501825 | $222.49 |
| ELI GABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6956854488 | $2.32 |
| ELI GABAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0110066719379999 | $0.83 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134012615477 | $25.71 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015091940155 | $0.02 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045949873871 | $8.97 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9398010414 | $1.85 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046156194498 | $0.00 |
| ELI GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.035444327334 | $2.53 |
| ELI GRIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002097426976 | $0.00 |
| ELI GRIMMETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035845740804 | $0.00 |
| ELI GROPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017171156222 | $0.51 |
| ELI HALALI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ELI HALALI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ELI HALALI | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ELI HALALI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 14,800.7352 | $14,800.74 |
| ELI HALALI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| ELI HALALI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,200.0) | ($7,200.00) |
| ELI HALALI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,200.0 | $7,200.00 |
| ELI HALALI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ELI HALALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,301.577777782 | $1,301.58 |
| ELI HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025544435993 | $7.56 |
| ELI HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022343700884 | $0.44 |
| ELI HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,564.28027024899 | $1,564.28 |
| ELI HANSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.513940862429999 | $957.44 |
| ELI HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017951256684 | $0.02 |
| ELI HARTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013860375279 | $0.01 |
| ELI HARTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000065587225587 | $0.00 |
| ELI HARTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000046411844943 | $0.00 |
| ELI HARTENBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000146991803255 | $0.00 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034121414251 | $1.01 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060183401156 | $1.17 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.216692167 | $19.20 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1262844399 | $3.22 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0348995978359999 | $3.83 |
| ELI HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34849157777 | $2.08 |
| ELI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025402732677 | $7.52 |
| ELI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12026319075 | $1.12 |
| ELI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7402188358 | $2.35 |
| ELI HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046672801934 | $0.00 |
| ELI HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014343949812 | $0.03 |
| ELI HOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016121214178 | $0.00 |
| ELI HUFFMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04420198777) | ($1,288.23) |
| ELI HUFFMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04420198777 | $1,288.23 |
| ELI HUFFMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04420198) | ($1,274.28) |
| ELI HUFFMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138501500868059 | $58.51 |
| ELI HUFFMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062987328359 | $0.06 |
| ELI HUNZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000253819626351999 | $0.00 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016978430323 | $50.58 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030670607464 | $60.08 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.682986634 | $199.68 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.390490811 | $42.33 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8667792232 | $3.68 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14086818583 | $1.24 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5520327368 | $1.25 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00912154356509999 | $0.67 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.71288955369999 | $26.35 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0102457818758999 | $0.73 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.41495916044 | $0.22 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.05086740052 | $1.19 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0500641879 | $0.38 |
| ELI HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.530819129 | $2.81 |
| ELI JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.11678158722 | $42.30 |
| ELI JURADO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018731623032 | $5.54 |
| ELI JURADO HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036890876586 | $0.04 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026570749076 | $804.51 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67299564987 | $1,351.52 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.247618915 | $72.34 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.37913682069999 | $12.17 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.067233725771 | $4.92 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.942060063169999 | $103.44 |
| ELI KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.65145368598 | $0.84 |
| ELI KARPLUS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 5.06782019 | $9,054.05 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011920080244 | $362.88 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20766489238 | $417.67 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.014279029 | $15.07 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.4668279339999 | $20.39 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.650987631 | $15.65 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0028565686206 | $0.00 |
| ELI KARPLUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.07720204985 | $143.64 |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.1871078417) | ($0.19) |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.1871078417 | $0.19 |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.03787499922) | ($0.01) |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.03787499922 | $0.01 |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00005475062016) | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00005475062016 | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0001212499866) | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0001212499866 | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000003578155089) | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000003578155089 | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081915601224 | $24.24 |
| ELI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028717751444699 | $0.03 |
| ELI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000489956506328409 | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000123803962742 | $0.00 |
| ELI KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 155.737083577999 | $155.74 |
| ELI KENNETH GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339357910238 | $98.91 |
| ELI KENNETH GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0204520375151 | $38.67 |
| ELI KENNETH GOLDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8426097545 | $9.85 |
| ELI KERITY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008531881203 | $0.25 |
| ELI KRIEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026015634828 | $78.91 |
| ELI KRIEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0303381783219999 | $59.19 |
| ELI LAGACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083595074322 | $0.25 |
| ELI LAGACY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211626561739999 | $0.02 |
| ELI LASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 92.17654748735 | $100.36 |
| ELI LE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.586473476) | ($8,577.41) |
| ELI LE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.586473476 | $8,577.41 |
| ELI LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.95) |
| ELI LE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (4.585473476) | ($8,926.20) |
| ELI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027892875379 | $0.83 |
| ELI LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032304083917135 | $80.37 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030947087258 | $0.09 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117401907594 | $0.01 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065166882707 | $0.00 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013571821173 | $0.00 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2251819601 | $0.18 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056347243726 | $0.00 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003052727806 | $0.00 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000194299706829999 | $0.02 |
| ELI LIPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022163489322 | $0.00 |
| ELI LOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155992483986 | $0.46 |
| ELI M WILSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ELI M WILSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ELI M WILSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ELI M WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.8561035145 | $39.86 |
| ELI MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000969033319102 | $0.00 |
| ELI MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.419306984 | $30.42 |
| ELI MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0468578321709999 | $0.41 |
| ELI MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094918958645 | $0.69 |
| ELI MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0090764049301 | $0.00 |
| ELI MAGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.01554204682 | $0.01 |
| ELI MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057956505245 | $17.15 |
| ELI MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020988527236 | $4.10 |
| ELI MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.4020817892 | $8.25 |
| ELI MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44298204387 | $0.28 |
| ELI MANGANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044468627176 | $0.33 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025227599343 | $76.42 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095705421998 | $0.00 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510252293687 | $101.75 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4504544049 | $6.45 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6363984062 | $1.30 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2294599037 | $1.40 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.79302776681 | $0.12 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.177810761649999 | $0.61 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.22946484885 | $2.98 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016241944673 | $0.00 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00104688988859 | $0.08 |
| ELI MARCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025651078555 | $0.18 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149695508848 | $44.31 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087082008041 | $16.99 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85297750863 | $0.68 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.140231047409999 | $0.09 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238735473749999 | $2.65 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6281940562 | $0.09 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.948538017789999 | $3.24 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35698369371 | $0.36 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000841632647829999 | $0.19 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.305428128009999 | $0.47 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0339522041199999 | $2.42 |
| ELI MARCOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0057430094642 | $0.13 |
| ELI MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.0) | ($1,005.00) |
| ELI MARKS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,005.0 | $1,005.00 |
| ELI MARKS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELI MARKS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (2.47) | ($2.47) |
| ELI MARKS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 3,252.032520325 | $1,501.88 |
| ELI MARKS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.996365655) | ($258.84) |
| ELI MARKS | ADDRESS REDACTED | 5/14/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 3.996365655 | $258.84 |
| ELI MARKS | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | LTC | (3.99636565) | ($248.46) |
| ELI MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023086944627 | $6.83 |
| ELI MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 134.698365528 | $134.70 |
| ELI MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.4729644499999 | $28.80 |
| ELI MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.99815755589999 | $33.32 |
| ELI MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00694926648562391 | $0.67 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001434177035 | $0.00 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001131368702 | $0.00 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167156340089999 | $0.00 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002224099771 | $0.00 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.14518128992 | $0.01 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026503713829 | $0.00 |
| ELI MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000179486625623 | $0.00 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00001877 | $0.72 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00001008 | $0.31 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00001002 | $0.29 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00001005 | $0.30 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.0000101 | $0.30 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00001011 | $0.21 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005570562107 | $0.01 |
| ELI MOISES PEREZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070556693105 | $0.00 |
| ELI MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018166200025 | $653.05 |
| ELI MOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.76043077519999 | $4.42 |
| ELI MOUALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142324816885 | $0.42 |
| ELI MOUALLEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38406938846 | $0.38 |
| ELI MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.58524279003 | $14.69 |
| ELI NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195977781259 | $0.01 |
| ELI NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000096789809107 | $0.02 |
| ELI NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0222951860759999 | $0.02 |
| ELI NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000518352861849999 | $0.01 |
| ELI NEUFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001385240354 | $0.00 |
| ELI NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017352494885 | $0.00 |
| ELI NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033578042804 | $0.01 |
| ELI NEWBERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058754949961999 | $0.00 |
| ELI NOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294020005777 | $8.70 |
| ELI NOTTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020469195318 | $0.18 |
| ELI PARRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.485681599) | ($1,430.02) |
| ELI PARRA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.485681599 | $1,430.02 |
| ELI PARRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006763) | ($19.90) |
| ELI PARRA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.472106599) | ($1,403.77) |
| ELI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057063065077 | $0.02 |
| ELI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015211778632 | $0.02 |
| ELI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011049251532757 | $3.32 |
| ELI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041620435814 | $0.03 |
| ELI PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029949962617 | $0.00 |
| ELI PASCALL-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016507001333 | $0.49 |
| ELI PASCALL-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032693885289 | $0.00 |
| ELI PASCALL-WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045848514346 | $0.04 |
| ELI PATRICK SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212427585479999 | $0.04 |
| ELI PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027927030528 | $84.90 |
| ELI PESUIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042422346243 | $0.13 |
| ELI PHILIPPE FABRIKANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011385670715099 | $0.04 |
| ELI POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090156944462999 | $0.03 |
| ELI POOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032742592197 | $0.06 |
| ELI PRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002142525277899999 | $0.00 |
| ELI PRESSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052564201789 | $0.00 |
| ELI QUOC KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060953940427999 | $0.18 |
| ELI QUOC KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153608971079999 | $0.02 |
| ELI QUOC KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24358005268 | $496.25 |
| ELI QUOC KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 648.704644593 | $648.70 |
| ELI QUOC KHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021944322617 | $0.01 |
| ELI RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156452389621 | $4.63 |
| ELI RAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3324558512 | $5.33 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.25325554 | $514.13 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2168329118) | ($457.81) |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007924328079) | ($16.28) |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9022515666) | ($1,100.00) |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.8251536849 | $1,006.00 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2168329118 | $264.36 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0200135802) | ($24.40) |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0276679544) | ($33.73) |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015244026391 | $0.02 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034455104704 | $6.97 |
| ELI RAYMOND HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6647786305 | $0.89 |
| ELI REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142166609425999 | $42.08 |
| ELI REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037138444191 | $0.07 |
| ELI REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.8609367839999 | $47.46 |
| ELI REDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.25185764254 | $5.91 |
| ELI REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038123428492 | $11.28 |
| ELI RICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118499782513999 | $3.51 |
| ELI RICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018359260619 | $3.58 |
| ELI RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61051357757 | $0.48 |
| ELI ROBISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.78059616669999 | $3.78 |
| ELI S LOCH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($15,332.35) |
| ELI S LOCH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $15,332.35 |
| ELI S LOCH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,336.30) |
| ELI S LOCH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,965.20) |
| ELI S LOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,965.20 |
| ELI S LOCH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,943.35) |
| ELI S LOCH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.186537111) | ($12,581.35) |
| ELI S LOCH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.186537111 | $12,581.35 |
| ELI S LOCH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (4.186537111) | ($12,594.44) |
| ELI S LOCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $103.84 |
| ELI S LOCH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | CEL | 1,351.5787 | $2,820.40 |
| ELI S LOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,364.88 |
| ELI S LOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 24.0 | $56,941.44 |
| ELI S LOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 18.0 | $42,580.03 |
| ELI S LOCH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (41.592844938) | ($98,390.26) |
| ELI S LOCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.7249129567) | ($1,678.13) |
| ELI S LOCH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6822421054) | ($1,431.10) |
| ELI S LOCH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.93354 | $1,669.88 |
| ELI S LOCH | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.006055 | $10.86 |
| ELI S LOCH | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.93671005) | ($1,678.13) |
| ELI S LOCH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Collateral | ETH | (0.002884949797) | ($5.24) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (112.060258257) | ($164,090.96) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (4.747202163) | ($6,951.38) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (4.584083971) | ($6,712.52) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (41.595729888) | ($60,909.04) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 148.637167647 | $217,650.89 |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | ETH | 41.595729888 | $60,909.04 |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.252859014) | ($39,926.00) |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.252859014 | $39,926.00 |
| ELI S LOCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (27.252859014) | ($39,906.91) |
| ELI S LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052415856589 | $0.18 |
| ELI S LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.994367638698 | $107.40 |
| ELI S LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073983134135555 | $224.42 |
| ELI S LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.827782968 | $88.83 |
| ELI S LOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.319606655109999 | $0.32 |
| ELI SALK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000024) | ($0.01) |
| ELI SALK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000024 | $0.01 |
| ELI SALK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07403568) | ($3,000.00) |
| ELI SALK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07403568 | $3,000.00 |
| ELI SALK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.13718584 | $398.90 |
| ELI SALK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 18.02429526 | $227.65 |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2611776446) | ($10,387.02) |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2611776446 | $10,387.02 |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.387589913) | ($244.36) |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.387589913 | $244.36 |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.693998684) | ($2,040.10) |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.693998684 | $2,040.10 |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.402206729) | ($131.81) |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.402206729 | $131.81 |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000245) | ($0.95) |
| ELI SALK | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33518906) | ($12,941.66) |
| ELI SALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008425412869624 | $33.83 |
| ELI SALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020719124053785 | $6.19 |
| ELI SALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07131154722358 | $1.27 |
| ELI SALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010351944008019 | $0.14 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021885575762 | $6.47 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014942443376 | $29.16 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.48878943269999 | $4.70 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.065053574035 | $0.01 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052166790738 | $0.38 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122904380286 | $7.34 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026477174597 | $0.06 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017867851653 | $0.42 |
| ELI SAMUEL POPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012216400156 | $0.08 |
| ELI SARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032962516229 | $0.01 |
| ELI SARMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0050307910668 | $0.30 |
| ELI SHALMIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155619634664 | $46.14 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022259725432 | $0.00 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110932886089 | $0.01 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019367064643 | $0.02 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015434935444 | $0.01 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000990523838319999 | $0.01 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0028003673197 | $0.01 |
| ELI SHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000073845878692 | $0.00 |
| ELI SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (908.0) | ($908.00) |
| ELI SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 908.0 | $908.00 |
| ELI SMITH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (908.0) | ($908.00) |
| ELI SMITH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | BTC | 0.0862933308 | $3,401.77 |
| ELI SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9761140186) | ($0.98) |
| ELI SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9761140186 | $0.98 |
| ELI SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ELI SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ELI SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ELI SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.00489 | $150.00 |
| ELI SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002731844929) | ($5.52) |
| ELI SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002457947781) | ($49.67) |
| ELI SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0816584082) | ($1,650.00) |
| ELI SMITH | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1020281969 | $2,061.59 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3113601726 | $1.83 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1548988932 | $1.35 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28102278865 | $3.12 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50172771558 | $0.07 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017709426977 | $0.70 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.049881441599 | $0.05 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001147015166535 | $31.68 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000452151456079999 | $0.88 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.570492269 | $21.57 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148297587738999 | $8.87 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103803682557 | $2.46 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006265794817207 | $0.01 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0509611797 | $4.00 |
| ELI SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000026262219605 | $0.00 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54.699829601) | ($48.63) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54.699829601 | $48.63 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003604061317) | ($0.01) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003604061317 | $0.01 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00006394705223) | ($0.19) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00006394705223 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.466451452) | ($15.47) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.466451452 | $15.47 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (54.699) | ($48.66) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0012115 | $48.66 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.00121) | ($48.50) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.016154 | $48.50 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.016175) | ($48.51) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.001209 | $48.51 |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (15.46) | ($15.46) |
| ELI SOLOW | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00121086) | ($48.56) |
| ELI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000905501059 | $0.00 |
| ELI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000161667845968 | $0.00 |
| ELI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105589141100929 | $0.10 |
| ELI SOLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0514878324757199 | $0.05 |
| ELI SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158403531653 | $0.47 |
| ELI SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03701919181343 | $73.08 |
| ELI SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.6331479233 | $4.79 |
| ELI SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.22897963782 | $7.56 |
| ELI SOUED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.424943852 | $17.11 |
| ELI STIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026130067139 | $0.08 |
| ELI STIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020145826908 | $0.02 |
| ELI STOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041608727391 | $1.23 |
| ELI STOUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018373162513 | $3.59 |
| ELI TABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017939825248 | $5.31 |
| ELI TABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 537.232850617999 | $425.91 |
| ELI TABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 24.103853314 | $267.87 |
| ELI TABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.9109886462 | $174.05 |
| ELI TABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.9425349015 | $155.99 |
| ELI TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006996415748) | ($217.59) |
| ELI TANENBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006996415748 | $217.59 |
| ELI TANENBAUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2895449213) | ($591.94) |
| ELI TANENBAUM | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2895449213 | $591.94 |
| ELI TANENBAUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2895449213) | ($591.93) |
| ELI TANENBAUM | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00699641) | ($206.64) |
| ELI TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036678714566202 | $1.37 |
| ELI TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015707290334123 | $4.27 |
| ELI TANENBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.97527149869999 | $0.12 |
| ELI TAULELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105187997369439 | $0.11 |
| ELI TAYLOR ANDRES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 9.2 | $9.20 |
| ELI TAYLOR ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| ELI TAYLOR ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 4,942.083874 | $4,942.08 |
| ELI TAYLOR ANDRES | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,942.283874) | ($4,942.28) |
| ELI TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020234257416 | $5.99 |
| ELI TIMONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002160419541 | $4.22 |
| ELI TINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68798883329 | $2.13 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7109796024) | ($1,469.97) |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000665) | ($19.96) |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13650296) | ($4,111.47) |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000686181050741299 | $25.51 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00233627053852809 | $0.00 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00377227306256569 | $10.28 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34182422866 | $3.02 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014358369908 | $0.00 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.57293693932 | $0.02 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000021114988082 | $0.00 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000043139430513 | $0.00 |
| ELI TSAROVSKA-MITEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000014069716795 | $0.00 |
| ELI TURKMANI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.10703579 | $209.56 |
| ELI TURKMANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.102095843 | $186.59 |
| ELI TURKMANI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.09908935754 | $111.30 |
| ELI TURKMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171922803875 | $2.22 |
| ELI VARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050999176167 | $15.09 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($273.85) |
| ELI VASQUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.554) | ($1,724.89) |
| ELI VASQUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($127.20) |
| ELI VASQUEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | UNI | (16.5) | ($136.13) |
| ELI VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.143677901) | ($323.12) |
| ELI VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UNI | (1,000.965760258) | ($5,417.21) |
| ELI VASQUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (60.0) | ($134,450.97) |
| ELI VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | UNI | 1,000.965760258 | $4,520.50 |
| ELI VASQUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 60.0 | $114,461.81 |
| ELI VASQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (20.550540637) | ($40,000.00) |
| ELI VASQUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ELI VASQUEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,004.504461) | ($10,004.50) |
| ELI VASQUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.64) |
| ELI VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ELI VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 10,047.0 | $10,047.00 |
| ELI VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.16) | ($50.16) |
| ELI VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ELI VASQUEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 20.550540637 | $31,957.12 |
| ELI VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (60.037553494) | ($88,136.93) |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064459651177 | $186.15 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8280308091575 | $66.55 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36963916188236 | $897.80 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8376808786466 | $2.84 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,058.573777617 | $839.42 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.1501401089 | $37.97 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31067132244 | $0.01 |
| ELI VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.637198235 | $12.41 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 6.14338401 | $29.73 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (11.353) | ($26.00) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 25.621 | $26.00 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.652607) | ($25.65) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (11.11) | ($23.44) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 23.428 | $23.44 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (23.428045) | ($23.43) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($26.84) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.5) | ($34.70) |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SNX | 11.4619629 | $28.54 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000295649791615999 | $0.01 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0519775838868309 | $0.11 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004484793433057 | $0.00 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065463977899 | $0.01 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.34261937625 | $4.51 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.19570911525 | $38.87 |
| ELI VASQUEZ HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000289723647919999 | $0.02 |
| ELI WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025390941221 | $4.95 |
| ELI WILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047598219434 | $0.53 |
| ELI WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2028917343) | ($5,916.29) |
| ELI WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2028917343 | $5,916.29 |
| ELI WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.945178282) | ($3.95) |
| ELI WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.945178282 | $3.95 |
| ELI WONG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3.945178) | ($3.95) |
| ELI WONG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000170027) | ($5.06) |
| ELI WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000170027 | $5.06 |
| ELI WONG | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.202891) | ($6,043.83) |
| ELI WONG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017) | ($5.06) |
| ELI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128173138403268 | $45.05 |
| ELI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080749337804 | $0.02 |
| ELI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037963462654244 | $0.04 |
| ELI WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027706090954 | $0.00 |
| ELI ZAKIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123137777481 | $0.14 |
| ELI ZARAGOZA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 0.91685329 | $2,448.66 |
| ELI ZARAGOZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.32017476 | $766.68 |
| ELI ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.07057557 | $3,974.19 |
| ELI ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 939.01667 | $446.23 |
| ELI ZARAGOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.098702179) | ($27,336.80) |
| ELI ZARAGOZA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.098702179 | $27,336.80 |
| ELI ZARAGOZA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (302.563119) | ($121.04) |
| ELI ZARAGOZA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | XRP | 302.563119 | $121.04 |
| ELI ZARAGOZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (18.406305799) | ($32,948.94) |
| ELI ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114341969922646 | $276.63 |
| ELIA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000218077384999999 | $6.45 |
| ELIA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000604308247249999 | $0.00 |
| ELIA BÄHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0469935428979999 | $0.52 |
| ELIA BELMONTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AAVE | (21.133624973) | ($1,764.48) |
| ELIA BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53241791691 | $0.61 |
| ELIA BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3892987429386 | $7.01 |
| ELIA BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.175882259135849 | $22.04 |
| ELIA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.155899201237 | $2.08 |
| ELIA BRIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0076294680069 | $0.08 |
| ELIA BRIGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018297008002 | $0.00 |
| ELIA CANEPA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.122633) | ($3,586.50) |
| ELIA CANEPA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | PAXG | 0.9872621781 | $1,837.37 |
| ELIA CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020694237995 | $64.81 |
| ELIA CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065971036328 | $0.08 |
| ELIA CANEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.037677134958 | $69.95 |
| ELIA CANNELLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002160220707) | ($0.83) |
| ELIA CANNELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0204961 | $635.88 |
| ELIA CANNELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,351.006194 | $1,351.01 |
| ELIA CANNELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIA CANNELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIA CANNELLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.06756877098 | $2,082.33 |
| ELIA CANNELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,491.80) |
| ELIA CANNELLA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05032826) | ($1,471.71) |
| ELIA CANNELLA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | CEL | (66.9545) | ($36.47) |
| ELIA CANNELLA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (351.100729) | ($351.10) |
| ELIA CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001558479618613 | $4.71 |
| ELIA CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.72411486705035 | $4.31 |
| ELIA CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4167171773042 | $1.42 |
| ELIA CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002679496436 | $0.00 |
| ELIA CANNELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000013006399 | $0.00 |
| ELIA CARDINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2308005) | ($9,146.79) |
| ELIA CARDINI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002519) | ($99.83) |
| ELIA CARDINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00028168) | ($8.21) |
| ELIA CARDINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.976251188) | ($5,830.27) |
| ELIA CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000500910443752385 | $20.17 |
| ELIA CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.226055965093945 | $0.26 |
| ELIA CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022722330592107 | $55.69 |
| ELIA CARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74130314028 | $2.53 |
| ELIA CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025239674132 | $0.00 |
| ELIA CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000485962890339999 | $0.00 |
| ELIA CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060409731325 | $0.05 |
| ELIA CIANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017498) | ($497.05) |
| ELIA CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009438254229197 | $3.52 |
| ELIA CIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1192462429 | $1.33 |
| ELIA DAVERIO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | CEL | (1.0) | ($2.14) |
| ELIA DAVERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3.7443) | ($7.71) |
| ELIA DAVERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ELIA DAVERIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (357.0) | ($357.00) |
| ELIA DAVERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0002441 | $9.56 |
| ELIA DAVERIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024617) | ($9.78) |
| ELIA DAVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569717750463754 | $1.21 |
| ELIA DAVERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.7467868509 | $0.75 |
| ELIA DEL VALLE YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121277224848 | $0.13 |
| ELIA DEL VALLE YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060731639542 | $11.85 |
| ELIA DEL VALLE YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015186558244 | $0.01 |
| ELIA DEL VALLE YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000646569951569999 | $0.00 |
| ELIA DEL VALLE YLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.69090215225 | $0.03 |
| ELIA DEROO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02760825645) | ($53.33) |
| ELIA DEROO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0039815) | ($122.40) |
| ELIA DEROO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61322842892497 | $1.96 |
| ELIA DI MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186189754 | $0.54 |
| ELIA DI MELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5065229145 | $5.97 |
| ELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108479166226 | $0.32 |
| ELIA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5670207493 | $0.38 |
| ELIA FERRARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000613) | ($24.97) |
| ELIA FERRARI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.071701) | ($2,925.73) |
| ELIA FERRARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16908212) | ($6,983.77) |
| ELIA FERRARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003231) | ($10.00) |
| ELIA FERRARI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.268278) | ($829.75) |
| ELIA FERRARI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0763158) | ($3,096.62) |
| ELIA FERRARI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (15.919540414) | ($88.67) |
| ELIA FERRARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ELIA FERRARI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,945.350703 | $7,945.35 |
| ELIA FERRARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (7,958.683151) | ($7,958.68) |
| ELIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000598826568736859 | $24.11 |
| ELIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004737470670336 | $1.43 |
| ELIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5573344895321 | $3.56 |
| ELIA FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.050880210281416 | $0.37 |
| ELIA FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059290814599 | $1.75 |
| ELIA FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026987174562 | $81.95 |
| ELIA GERMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.532111646402 | $15.86 |
| ELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012474740469 | $3.69 |
| ELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105892462119 | $2.07 |
| ELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.71249945599 | $2.43 |
| ELIA HUESEYIN BUCHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093522725663 | $0.29 |
| ELIA KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061602595494 | $0.00 |
| ELIA KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023703930109 | $0.75 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019101073219 | $57.24 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0385262645449999 | $76.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84035489024 | $0.67 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0790731097 | $2.56 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87376587242 | $9.71 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087168024813 | $0.77 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000097761941349 | $0.00 |
| ELIA LOCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37520813335 | $22.43 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (271.557) | ($380.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 376.861 | $380.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (377.0) | ($377.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0095042 | $377.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (43.561426875) | ($814.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1009470807) | ($4,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.012765 | $500.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (470.0) | ($470.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0119098 | $470.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.05293526018) | ($2,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.023823) | ($899.97) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 897.655 | $899.97 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (320.0) | ($320.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 4.08972 | $320.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.01298 | $500.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (410.0) | ($410.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | LUNC | 5.0231 | $410.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LUNC | (9.03013) | ($768.81) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 767.425 | $768.81 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.014015) | ($519.97) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 518.646 | $519.97 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.005638 | $200.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.005549) | ($189.99) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 189.392 | $189.99 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1009470807 | $2,810.13 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003592) | ($99.99) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 98.604 | $99.99 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05293526018 | $1,477.79 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.002193 | $60.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 648.5217 | $648.52 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 101.131 | $85.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (204.699) | ($140.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0047054 | $140.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (301.906) | ($206.10) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0069568 | $206.10 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.006618 | $200.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.2706708 | $2,622.96 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (400.313) | ($213.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 212.285 | $213.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (0.26589) | ($540.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | BTC | 0.0178672 | $540.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.578221) | ($1,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0349314 | $1,000.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0714972 | $2,070.81 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | BTC | (0.2754202065) | ($8,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (0.167465) | ($300.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0103284 | $300.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02181113 | $632.91 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.03282 | $1,000.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 509.536 | $350.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | CEL | 505.197 | $350.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (116.085) | ($88.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 88.038 | $88.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 123.549 | $100.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 285.837 | $200.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (408.025) | ($270.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 270.642 | $270.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (355.0) | ($355.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | LINK | 40.2723 | $355.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (684.025) | ($350.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 345.911 | $350.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (321.504) | ($178.05) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 169.432 | $178.05 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (20.1281) | ($144.00) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0050068 | $144.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (152.184) | ($85.28) |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0029706 | $85.28 |
| ELIA MONOPOLI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.92) | ($4.92) |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198319983947 | $60.13 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77347851937703 | $6.23 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034579292079 | $5.62 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3413911734601 | $9.34 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.258498071202 | $5.07 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4366166301 | $3.10 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1690465240507 | $3.05 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0330842051779999 | $0.23 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000112695454111 | $0.00 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0601540821 | $3.52 |
| ELIA MONOPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000010612393666 | $0.00 |
| ELIA ODETTE ELORTEGUI GERHARDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00417 | $119.04 |
| ELIA PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001699589663 | $0.50 |
| ELIA PALMITESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021165053661 | $0.00 |
| ELIA ROSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.34682) | ($400.22) |
| ELIA ROSSO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (3.400853) | ($129.33) |
| ELIA ROSSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (4.895055) | ($113.76) |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017546554749 | $0.00 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025066590414 | $0.00 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088908266081 | $0.01 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0282308118566639 | $1.99 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043113336477404 | $2.07 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011117570659242 | $4.01 |
| ELIA ROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0242522358369999 | $1.38 |
| ELIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000188990109549999 | $0.00 |
| ELIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053888995176 | $0.00 |
| ELIA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015209444530999 | $0.00 |
| ELIA SCANNAPIECO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.101557 | $297.31 |
| ELIA SCANNAPIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013399063036537 | $50.40 |
| ELIA SCANNAPIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017606727587 | $0.00 |
| ELIA SCANNAPIECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057468690223 | $10.90 |
| ELIA TESSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134395111868 | $0.00 |
| ELIA TESSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022377782522 | $0.00 |
| ELIA TESSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009648832719399 | $0.01 |
| ELIA TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025769779854 | $7.63 |
| ELIA TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33877787497 | $0.39 |
| ELIA TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030060039397 | $5.87 |
| ELIA TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92761675139999 | $8.93 |
| ELIA TOMASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.205998693 | $15.21 |
| ELIA VETTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01852207837788 | $0.02 |
| ELIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126997451600576 | $50.31 |
| ELIA VOLPATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041932941187 | $0.00 |
| ELIAB CHRISTOPHER GOMEZ-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017892447255 | $0.02 |
| ELIAD GOLDWASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020736971804 | $0.61 |
| ELIADES ALCOLEA-RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312481782449999 | $0.92 |
| ELIAH EYOUM ETONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054142136257 | $1.60 |
| ELIAH EYOUM ETONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22914010358 | $0.27 |
| ELIAH EYOUM ETONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058059348967 | $1.13 |
| ELIAHU ALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1,755.550343268 | $1,102.29 |
| ELIAHU ALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 22.649906779 | $251.71 |
| ELIAHU ALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.8295099829999 | $183.88 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136219398073999 | $0.00 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130390169462999 | $0.03 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118275274262 | $0.01 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000210266193529999 | $0.00 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0097767037439 | $0.01 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127335877925999 | $0.00 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000058674474145 | $0.00 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0106842881284 | $0.01 |
| ELIAJAH HUNSAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000088216100081 | $0.00 |
| ELIAM VARGAS RIVAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,620.0 | $1,620.00 |
| ELIAM VARGAS RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.310557116 | $321.31 |
| ELIAN CASSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112188637159105 | $0.01 |
| ELIAN DJIONNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83066915713 | $0.97 |
| ELIÁN FERNÁNDEZ LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055426307984242 | $0.00 |
| ELIÁN FERNÁNDEZ LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0094055730525 | $0.00 |
| ELIÁN FERNÁNDEZ LABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000002400574443 | $0.00 |
| ELIAN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154201504362 | $45.70 |
| ELIAN GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019110802085 | $37.29 |
| ELIAN GIZELLI BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005801051784 | $0.00 |
| ELIAN GIZELLI BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020367140623 | $0.00 |
| ELIAN JOSÉ MARIA QUINTANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ELIAN KARAPETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024175073549 | $0.01 |
| ELIAN KARAPETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0522013725639999 | $0.04 |
| ELIAN KARAPETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0171520486629999 | $0.06 |
| ELIAN MELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034722364499999 | $0.00 |
| ELIAN MELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061500475457 | $0.01 |
| ELIAN MELITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00282358197079999 | $0.00 |
| ELIAN ONOFRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017457365639 | $0.05 |
| ELIAN OSTOS MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018104237181 | $5.36 |
| ELIAN SANTIAGO EBANKS-CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023090046915 | $0.05 |
| ELIAN TOVAR MALASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034334000897124 | $0.03 |
| ELIAN TOVAR MALASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004464002636 | $0.01 |
| ELIANA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02020571891802 | $0.02 |
| ELIANA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00047272226102 | $0.03 |
| ELIANA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.13856052479 | $0.07 |
| ELIANA AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018785748468 | $0.04 |
| ELIANA ALZATE MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2488487488 | $0.18 |
| ELIANA ALZATE MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003140425904 | $0.00 |
| ELIANA ANDREA MOLINA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001411641429339999 | $0.00 |
| ELIANA CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.032627 | $99.04 |
| ELIANA CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 95.999686 | $96.00 |
| ELIANA CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (95.99) | ($95.99) |
| ELIANA CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 69.27 | $95.99 |
| ELIANA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22842289412546 | $6.41 |
| ELIANA DIAZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018280829691 | $0.54 |
| ELIANA DIAZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102387609038 | $19.98 |
| ELIANA DIAZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021792871921 | $0.02 |
| ELIANA DIAZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5542267086 | $5.37 |
| ELIANA DIAZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00151833563570999 | $0.09 |
| ELIANA DODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000878963296999999 | $0.00 |
| ELIANA DODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5427624877 | $3.60 |
| ELIANA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038014400492 | $0.00 |
| ELIANA DONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078449621649 | $0.00 |
| ELIANA ELEONORA GUDINXXO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01493937 | $446.66 |
| ELIANA ELEONORA GUDINXXO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260009675971999 | $1.95 |
| ELIANA EVE SHEYKHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002656885355 | $80.28 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00081878) | ($25.00) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00081878 | $25.00 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.756827048) | ($175.00) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.756827048 | $175.00 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000818) | ($24.82) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.35) | ($731.03) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.35 | $731.03 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.35) | ($689.42) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (22.756827) | ($160.21) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.62) | ($18,166.00) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.62 | $18,166.00 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62) | ($18,046.99) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09441343302) | ($169.74) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09441343302 | $169.74 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1196060528) | ($3,494.93) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1196060528 | $3,494.93 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.002223017) | ($26.61) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.002223017 | $26.61 |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.094413) | ($169.75) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (4.002223) | ($26.65) |
| ELIANA FEIFEL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.119606) | ($3,496.30) |
| ELIANA FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032076489161065 | $117.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIANA FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015769675871 | $0.02 |
| ELIANA FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027186543978844 | $7.14 |
| ELIANA FEIFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050688081062695 | $0.56 |
| ELIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000954136678949999 | $0.00 |
| ELIANA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004259654803 | $0.83 |
| ELIANA JUDITH ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017950131424 | $0.00 |
| ELIANA JUDITH ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033244989279 | $0.00 |
| ELIANA JUDITH ARAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022332347224 | $0.01 |
| ELIANA LANDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 81.84547872401 | $80.96 |
| ELIANA LANDORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042557011629 | $84.43 |
| ELIANA LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082963120324 | $0.00 |
| ELIANA LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038072840972 | $0.00 |
| ELIANA MAMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268426768374691 | $0.03 |
| ELIANA MARIA ALONSO RONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132958842602 | $53.20 |
| ELIANA MARIA ALONSO RONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55921842220429 | $3.10 |
| ELIANA MARIA ALONSO RONSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022773415091 | $0.04 |
| ELIANA MAYA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04536441298862 | $0.05 |
| ELIANA NICOLE LIEBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023743193609 | $0.05 |
| ELIANA NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057442178904 | $0.17 |
| ELIANA NIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058867325595 | $0.04 |
| ELIANA PAOLA MARCELINO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ELIANA PAOLA MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695537686 | $50.00 |
| ELIANA PAOLA MARCELINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.32456955824391 | $6.67 |
| ELIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000244110272839999 | $0.00 |
| ELIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380688423419999 | $0.00 |
| ELIANA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0071306659859 | $0.01 |
| ELIANA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007825774505 | $0.00 |
| ELIANA ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00314618915399999 | $0.00 |
| ELIANA SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00680586) | ($203.07) |
| ELIANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003691746874602 | $1.37 |
| ELIANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9766130265464 | $6.48 |
| ELIANA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012708119274 | $27.97 |
| ELIANA SELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.568375018 | $103.57 |
| ELIANA TUAKANA TIRAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.945970454254 | $2.83 |
| ELIANA TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018595120291 | $0.00 |
| ELIANA TUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069660709727 | $0.01 |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,120.402734272) | ($10,120.40) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,120.402734272 | $10,120.40 |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (10,120.4) | ($10,120.40) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2137197122) | ($6,422.19) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2137197122 | $6,422.19 |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,796.52773763) | ($2,535.49) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,796.52773763 | $2,535.49 |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (4,796.527737) | ($2,544.42) |
| ELIANA URASHIMA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2136) | ($6,467.91) |
| ELIANA URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109251499025279 | $39.82 |
| ELIANA URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052392733633 | $0.10 |
| ELIANA URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.6740848903099 | $65.67 |
| ELIANA URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8231262008881 | $16.66 |
| ELIANA URASHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0007995407 | $11.12 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.4987526 | $895.10 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 999.67 | $468.80 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LINK | 49.599223 | $330.15 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0195 | $568.47 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 24.99 | $243.19 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | MANA | 246.26961 | $240.85 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245370519408999 | $53.47 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033390037307999 | $4.53 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.564334275 | $2.38 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24823148486 | $1.99 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09889897282 | $0.71 |
| ELIANE BOU HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.07045555589 | $0.06 |
| ELIANE BUCHER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 44.0 | $473.17 |
| ELIANE BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034968130169999 | $10.35 |
| ELIANE BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027578651428 | $0.03 |
| ELIANE BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6032830143 | $4.60 |
| ELIANE BUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19648814549 | $11.74 |
| ELIANE DE LA ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03232732544499 | $5.80 |
| ELIANE DE LA ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126648061988 | $2.47 |
| ELIANE DE LA ROCHETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7108527474 | $1.71 |
| ELIANE DIAS DE MORAES PAPARELLI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.63 | $400.63 |
| ELIANE DIAS DE MORAES PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023170141093814 | $0.00 |
| ELIANE DIAS DE MORAES PAPARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.29565474492 | $2.30 |
| ELIANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121475180703 | $0.36 |
| ELIANE MAHONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206192 | $0.02 |
| ELIANE MARIA TEXEIRA SAID | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 5.1 | $10,607.58 |
| ELIANE MARIA TEXEIRA SAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19322207084 | $376.55 |
| ELIANE STIEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137428878182999 | $0.41 |
| ELIANE VASTENAVONDT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIANE VASTENAVONDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ELIANE VASTENAVONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076423606663 | $238.89 |
| ELIANE VASTENAVONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092853078769 | $186.86 |
| ELIANE VASTENAVONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 919.412782812999 | $919.41 |
| ELIANNE VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4996233014412 | $0.48 |
| ELIANNE VAN ES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03728995503 | $1.28 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014724923197 | $0.00 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031596435892 | $0.01 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008089880365068 | $0.00 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018979210627 | $0.01 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003966891033 | $0.01 |
| ELIANNY MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098359209338 | $0.00 |
| ELIANNY MEJIA ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002808951345906 | $0.00 |
| ELIANNY MEJIA ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013516718461 | $0.00 |
| ELIANNY MEJIA ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019231969104 | $0.00 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016715391498 | $4.95 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0331447755619999 | $0.04 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054264403732 | $0.00 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056741579011 | $0.01 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103319899255999 | $0.00 |
| ELIARIYANTI ELIARIYANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0036356224150999 | $0.00 |
| ELIAS AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124581176338 | $0.01 |
| ELIAS AIDOUDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (64.29) | ($64.29) |
| ELIAS AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006965905136 | $0.00 |
| ELIAS AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115832254479 | $0.14 |
| ELIAS AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001443071366 | $0.03 |
| ELIAS AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.788921627416799 | $0.79 |
| ELIAS AIDOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000354032043329999 | $0.00 |
| ELIAS AL NASRAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19371809451 | $0.23 |
| ELIAS ALEGRE | ADDRESS REDACTED | 4/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122682) | ($49.61) |
| ELIAS ALEGRE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129811) | ($49.12) |
| ELIAS ALEGRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.56) | ($417.56) |
| ELIAS ALEGRE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169) | ($50.96) |
| ELIAS ALEGRE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164203) | ($49.03) |
| ELIAS ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005856957966 | $200.00 |
| ELIAS ALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25660004796156 | $2.51 |
| ELIAS ALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5857563532083 | $7.69 |
| ELIAS ALHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.9524119437 | $0.12 |
| ELIAS ALMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023651472976 | $71.50 |
| ELIAS ALMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020957176209999 | $40.89 |
| ELIAS ALMQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000127253548891 | $0.00 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068332608371 | $0.00 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029633199054 | $0.01 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013977151011 | $0.00 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9662444622 | $1.23 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095486775303999 | $0.01 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001781090777 | $0.00 |
| ELIAS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00011940086878799 | $0.00 |
| ELIAS ANANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000088713632103 | $0.00 |
| ELIAS ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001680720917 | $0.50 |
| ELIAS ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128763799725 | $0.03 |
| ELIAS ANDROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3627469928 | $3.37 |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (150,000.0) | ($150,000.00) |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006543564977 | $2.43 |
| ELIAS ANTOINE FARHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4514405146515 | $103.23 |
| ELIAS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041759921907 | $12.36 |
| ELIAS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039373697271 | $7.68 |
| ELIAS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028286293155 | $0.00 |
| ELIAS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016717308751 | $0.15 |
| ELIAS ANTONOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000168747970889999 | $0.01 |
| ELIAS AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00431197008191 | $0.00 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (229.745341934) | ($3,276.61) |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ZRX | (23.080564564) | ($23.70) |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (4.292399231) | ($27.60) |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.695541918) | ($30.22) |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009768248128 | $0.00 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031365303047 | $0.01 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000107856858146 | $0.00 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0534252947766 | $0.07 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14637207707139 | $2.03 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.02094702193434 | $0.12 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000339893811599999 | $0.04 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00354470520609999 | $0.02 |
| ELIAS BAKOMICHALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0097698830199203 | $0.01 |
| ELIAS BEGZAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000409967268139999 | $0.08 |
| ELIAS BELALIA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.01003496 | $418.59 |
| ELIAS BELALIA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.017 | $539.18 |
| ELIAS BELALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246223318047 | $6.39 |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,000.0) | ($7,000.00) |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,000.0 | $7,000.00 |
| ELIAS BELLO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (7,015.0) | ($7,015.00) |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027447952825 | $8.12 |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109614308404 | $22.28 |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 265.195101569 | $265.20 |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.42931039069999 | $2.78 |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41248457456 | $3.64 |
| ELIAS BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066928659095 | $2.65 |
| ELIAS BIJLOO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020719197465 | $62.31 |
| ELIAS BIJLOO PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015560022867 | $0.02 |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 28.0 | $2,487.72 |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,155.817965 | $2,155.82 |
| ELIAS BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001345247228) | ($40.11) |
| ELIAS BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001345247228 | $40.11 |
| ELIAS BORODA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04319551003) | ($100.00) |
| ELIAS BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04319551003 | $100.00 |
| ELIAS BORODA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04319551003) | ($91.74) |
| ELIAS BORODA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (28.163516965) | $0.00 |
| ELIAS BORODA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 28.163516965 | $0.00 |
| ELIAS BORODA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| ELIAS BORODA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ELIAS BORODA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,180.273268) | ($2,180.27) |
| ELIAS BORODA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,180.273268 | $2,180.27 |
| ELIAS BORODA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,180.27) | ($2,180.27) |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007030157237963 | $0.26 |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031727866134 | $62.39 |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.473690908408 | $24.47 |
| ELIAS BORODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.163516965016 | $8.64 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016582241261 | $0.05 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000342929197037 | $0.07 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028790376302 | $0.02 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00184245387539999 | $0.02 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112713480469 | $0.00 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104227638958 | $0.00 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001661001543 | $0.00 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006331521257 | $0.02 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021650484 | $0.00 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000065826700365 | $0.00 |
| ELIAS BOUZEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019996857712 | $0.00 |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 68.3829 | $138.74 |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0144 | $521.65 |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0144) | ($517.13) |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (79.34064816) | ($502.62) |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (11.730328181) | ($370.56) |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13422793319665 | $6.18 |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00707291352279999 | $0.00 |
| ELIAS BRUNNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.25329135046 | $20.98 |
| ELIAS BUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1673091196133 | $1.10 |
| ELIAS C PITTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021078643732 | $0.04 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022273132732 | $67.18 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040491880395 | $80.20 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6952758114 | $10.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9864904802 | $1.88 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56035250698 | $6.23 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44233708002 | $3.90 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70664242664 | $0.10 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.1525115887 | $10.77 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0005708366925 | $0.04 |
| ELIAS CAMPOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33857944244 | $0.44 |
| ELIAS CASAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001423487544) | ($0.58) |
| ELIAS CASAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001979486025) | ($0.58) |
| ELIAS CASAS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003168119576) | ($0.58) |
| ELIAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012132358127 | $0.25 |
| ELIAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0004225329364 | $0.00 |
| ELIAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00010055748048 | $0.00 |
| ELIAS CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0003406371167 | $0.00 |
| ELIAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129569924341 | $0.38 |
| ELIAS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 280.39997279 | $280.40 |
| ELIAS CHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14847513862 | $1.28 |
| ELIAS CHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17201192686 | $0.17 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001256940074 | $3.72 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014790304172 | $0.02 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017293786212 | $0.34 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.60064787667 | $0.38 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020598644638 | $0.15 |
| ELIAS CHAMOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.11198107236999 | $0.53 |
| ELIAS CHNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.624422403448 | $2.12 |
| ELIAS CHNAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006801562942 | $0.92 |
| ELIAS CHOUIYEKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030164896431 | $0.00 |
| ELIAS CIRINO ROMERO III | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.43765796 | $16,977.42 |
| ELIAS CIRINO ROMERO III | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.06521978 | $1,921.68 |
| ELIAS CIRINO ROMERO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038597728082 | $11.42 |
| ELIAS CLAUDEMAR HERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040992687833428 | $0.04 |
| ELIAS CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024082733418 | $0.05 |
| ELIAS DATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127961970941792 | $0.00 |
| ELIAS DATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000077334242254 | $0.00 |
| ELIAS DATLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000000924732659109999 | $0.00 |
| ELIAS DAVID FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004690894431 | $0.00 |
| ELIAS DAVID FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088859814014 | $0.01 |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.05 |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00156945) | ($43.32) |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (428.0) | ($428.00) |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003826098663 | $100.00 |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262719812577324 | $0.20 |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.884758734435 | $2.88 |
| ELIAS DAVID ROSAS HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.26554865719 | $0.07 |
| ELIAS DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143435623473 | $0.42 |
| ELIAS DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6439479991 | $7.64 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016845081023 | $270.23 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.78701272527 | $1,526.88 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039302701338 | $0.00 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7685304186 | $9.33 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069677361499 | $0.00 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.5800526548 | $22.78 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026835716753 | $0.00 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089047589712 | $0.65 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130374779451 | $14.32 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19632999048 | $1.21 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30820947595 | $0.48 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000076937819945 | $0.00 |
| ELIAS DEBBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.104342508152 | $0.19 |
| ELIAS DERUYTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0763402885936423 | $0.09 |
| ELIAS DOSSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114153074501 | $0.13 |
| ELIAS EL-ZOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032001364999 | $0.00 |
| ELIAS EL-ZOUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0039438819799 | $0.03 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000067697456886 | $0.00 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081509173744 | $0.00 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055422312103 | $0.11 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038550390624 | $0.00 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021169151432 | $0.00 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044103392017 | $0.02 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0048747597747 | $0.00 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00006577510584 | $0.01 |
| ELIAS ESCALANTE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003373590369 | $0.00 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.137276608) | ($10,017.69) |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093313684123 | $2.76 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4132519893 | $1.61 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036966204027119 | $91.32 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038108745895 | $0.00 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06457995468 | $0.57 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055535836848 | $0.02 |
| ELIAS ESCALANTE JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074947956053 | $0.01 |
| ELIAS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016011086472 | $0.00 |
| ELIAS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038999002891 | $0.01 |
| ELIAS ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000521300316749999 | $0.00 |
| ELIAS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021726925119 | $0.00 |
| ELIAS ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.219686914 | $10.15 |
| ELIAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018189341458 | $54.38 |
| ELIAS EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.65623751 | $10.83 |
| ELIAS FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050405996526 | $1.49 |
| ELIAS FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6502273059999 | $13.99 |
| ELIAS FANOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1492686747 | $31.26 |
| ELIAS FELCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025770488212 | $0.76 |
| ELIAS FELCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087049407283 | $0.01 |
| ELIAS FELCHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019805698111 | $3.86 |
| ELIAS GABRIEL TÜCK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036339) | ($11.02) |
| ELIAS GABRIEL TÜCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524580388302 | $0.02 |
| ELIAS GACEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107976) | ($31.43) |
| ELIAS GACEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1.58188154) | ($11.09) |
| ELIAS GACEM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.048875843) | ($87.89) |
| ELIAS GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069721722031599 | $0.25 |
| ELIAS GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003062490075478 | $0.03 |
| ELIAS GACEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0055376159693901 | $0.78 |
| ELIAS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021707562204 | $0.04 |
| ELIAS GEORGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04793777 | $1,982.47 |
| ELIAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171001266098 | $50.62 |
| ELIAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037509860332 | $74.09 |
| ELIAS GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55487657749 | $6.17 |
| ELIAS GEORGE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245576953419999 | $74.34 |
| ELIAS GEORGE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417926420719999 | $82.86 |
| ELIAS GEORGE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.294375701999 | $174.29 |
| ELIAS GEORGE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001559425712 | $0.00 |
| ELIAS GEORGE SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000020982294584 | $0.00 |
| ELIAS GHARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016345539227 | $0.48 |
| ELIAS GHARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.7696800889999 | $17.77 |
| ELIAS GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.595126785086 | $5.62 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.005186 | $15.26 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 6.582231236 | $19,416.45 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001682) | ($49.90) |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.028192 | $49.90 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682937 | $50.00 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002561845277503 | $0.00 |
| ELIAS HABIB TANNOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0526526206769999 | $83.22 |
| ELIAS HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000266991982939999 | $7.90 |
| ELIAS HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033542243487 | $6.54 |
| ELIAS HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072254817553 | $0.53 |
| ELIAS HAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.96671210972 | $0.47 |
| ELIAS HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016787346825 | $0.50 |
| ELIAS HAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00182663726759999 | $3.17 |
| ELIAS HASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021585672456 | $0.00 |
| ELIAS HASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115588952138 | $0.12 |
| ELIAS HASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0079112275581 | $0.01 |
| ELIAS HASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000027858807929 | $0.00 |
| ELIAS HASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00059059061512 | $0.00 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,500.0) | ($120,500.00) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,500.0 | $120,500.00 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (121,000.0) | ($121,000.00) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (89,587.18) | ($89,587.18) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 89,587.18 | $89,587.18 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (89,587.18) | ($89,587.18) |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044404913993 | $13.14 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000264932769927 | $0.00 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.1679429535 | $760.17 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108680051804 | $0.01 |
| ELIAS HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0185257786645 | $0.01 |
| ELIAS INATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016217639267 | $0.05 |
| ELIAS INATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005457918605 | $0.00 |
| ELIAS INGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641249509 | $0.49 |
| ELIAS INGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113055714675 | $0.02 |
| ELIAS INGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.964346802 | $22.96 |
| ELIAS JASIN SAFADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022107627844 | $0.07 |
| ELIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003443587715 | $0.00 |
| ELIAS JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000837678854 | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 3,002.296 | $4,248.55 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (2,836.879432624) | ($4,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (4.528556578) | ($14,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | AVAX | (12.4115675811) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,500.0 | $3,500.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (15.158530454) | ($1,600.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.875 | $588.73 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (1,075.894687124) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.017 | $405.36 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LUNC | (9.764482319) | ($800.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | SOL | (7.92942809) | ($800.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (22.342382853) | ($400.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 179.6259 | $388.27 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.656 | $47.43 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 4.999 | $385.87 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 2.019258 | $164.61 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 4.49 | $366.10 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 40.0 | $4,024.04 |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | SOL | (39.761075359) | ($4,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | SOL | 13.904242809 | $1,427.83 |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | SOL | 15.158530454 | $1,556.02 |
| ELIAS JINAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ELIAS JINAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.48) | ($22.48) |
| ELIAS JINAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.48 | $22.48 |
| ELIAS JINAR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,185.523682) | ($913.68) |
| ELIAS JINAR | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,185.523682 | $913.68 |
| ELIAS JINAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ELIAS JINAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ELIAS JINAR | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,200.0) | ($4,200.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,200.0 | $4,200.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (17.52) | ($17.52) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,500.0) | ($3,500.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 4.528556578 | $13,375.01 |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | MANA | 429.184549356 | $873.02 |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 3.938381358 | $11,705.63 |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.5) | ($1.50) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 0.3970499191 | $1,179.53 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | DOT | 125.334823346 | $2,165.79 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4105537) | ($16,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4105537 | $16,000.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.4100776585) | ($16,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 0.6120080097 | $1,755.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 34.252440486 | $3,133.12 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.98) | ($1.98) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 15.113751893 | $1,382.48 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | LUNC | 47.801147228 | $4,373.80 |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | AVAX | 42.741101205 | $2,990.59 |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LUNC | 9.764482319 | $859.02 |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | DOT | 22.342382853 | $378.81 |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (50.226436261) | ($3,490.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 50.226436261 | $3,490.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.441594678) | ($3,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.441594678 | $3,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.016195252) | ($2,900.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.016195252 | $2,900.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (57.1221251) | ($962.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 57.1221251 | $962.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.0188) | ($90.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.0188 | $90.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | AVAX | (50.226436261) | ($3,438.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (30.441594678) | ($2,973.32) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (201.886715362) | ($3,411.04) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 201.886715362 | $3,411.04 |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016195252) | ($2,957.17) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (259.008840462) | ($4,418.18) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.019322306) | ($6,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.019322306 | $6,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.019322306) | ($5,952.87) |
| ELIAS JINAR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.003254297) | ($5,870.00) |
| ELIAS JINAR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.003254297 | $5,870.00 |
| ELIAS JINAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.003254297) | ($5,760.14) |
| ELIAS JINAR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.828580255) | ($171.72) |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.828580255 | $171.72 |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.373673151) | ($219.66) |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.373673151 | $219.66 |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.373673151) | ($218.51) |
| ELIAS JINAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.828580255) | ($169.02) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.00298588) | ($2,825.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.00298588 | $2,825.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.011260143) | ($13.01) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.011260143 | $13.01 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.00298588) | ($2,813.15) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.938757509) | ($5,500.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.938757509 | $5,500.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | ETH | (1.410120965) | ($4,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | AVAX | 12.411567581 | $725.11 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.429566179) | ($726.16) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.429566179 | $726.16 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02609163861) | ($2.30) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02609163861 | $2.30 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.429566179) | ($741.83) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | LINK | 163.651099304 | $1,834.53 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (200.553305375) | ($2,250.16) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 200.553305375 | $2,250.16 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (115.209329162) | ($9,535.88) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 115.209329162 | $9,535.88 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LUNC | (106.3905924) | ($8,800.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | SOL | 7.92942809 | $682.72 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.92942809) | ($682.88) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.92942809 | $682.88 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,200.0 | $2,200.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | MATIC | 2,836.879432624 | $2,992.03 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,002.772183699) | ($3,159.67) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,002.772183699 | $3,159.67 |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (7.955519729) | ($680.05) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | MATIC | (2,963.642291487) | ($3,100.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 775.0 | $775.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5286365441) | ($1,502.40) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Collateral | SOL | 39.761075359 | $3,465.86 |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (39.761075358) | ($3,459.64) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (200.553305375) | ($2,244.19) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.031560712) | ($8,400.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.031560712 | $8,400.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.031560712) | ($8,447.08) |
| ELIAS JINAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.10102468 | $3,843.48 |
| ELIAS JINAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.08507566578) | ($3,300.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 825.0 | $825.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (655.374235991) | ($943.72) |
| ELIAS JINAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 655.374235991 | $943.72 |
| ELIAS JINAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 200.0 | $5,884.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LUNC | (180.628180039) | ($5,538.06) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.06542815937) | ($0.69) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.06542815937 | $0.69 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.754761596) | ($4,192.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.754761596 | $4,192.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2) | ($477.97) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2 | $477.97 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (245.179396606) | ($2,200.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | LUNC | 287.018772439 | $2,575.43 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.1203607947) | ($1.08) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | LUNC | (7.3589927222) | ($66.03) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 2,652.741 | $2,652.74 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 121.469784391 | $3,510.71 |
| ELIAS JINAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | LUNC | 131.602 | $440.71 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 73.74434621 | $3,234.25 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (50.696833595) | ($2,257.53) |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 966.574 | $966.57 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 39.130307605 | $1,759.17 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 50.696833595 | $2,279.16 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.130831463) | ($1,759.19) |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.130831463 | $1,759.19 |
| ELIAS JINAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (77.046895936) | ($3,450.16) |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.954761596) | ($4,138.07) |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000009) | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000009 | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (121.470429159) | ($4,091.12) |
| ELIAS JINAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 121.470429159 | $4,091.12 |
| ELIAS JINAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | AVAX | (121.470429159) | ($3,580.98) |
| ELIAS JINAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (35.828281737) | ($1,810.40) |
| ELIAS JINAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 2,536.901 | $2,536.90 |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 1,075.894687124 | $569.71 |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.49) | ($2.49) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 4,276.896461885 | $2,261.41 |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (775.0) | ($775.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | MATIC | 2,963.642291487 | $1,897.45 |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.18) | ($12.18) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (825.0) | ($825.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Collateral | BTC | 0.08507566578 | $2,523.38 |
| ELIAS JINAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001) | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001 | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001) | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001 | $0.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,002.772183699) | ($1,956.70) |
| ELIAS JINAR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ELIAS JINAR | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10150101) | ($3,002.94) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,474.702 | $1,474.70 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | SOL | 56.941396237 | $2,520.60 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | SOL | 77.046895936 | $3,410.61 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.188912619) | ($1,042.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.188912619 | $1,042.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (100.235808555) | ($4,484.55) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 6,841.59 | $6,841.59 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 1.410120965 | $2,647.36 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.7) | ($16.70) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | BTC | 0.4100776585 | $12,122.46 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.35) | ($8.35) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.1972581122 | $5,831.44 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (99.18926) | ($99.19) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19927029) | ($5,903.47) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19927029 | $5,903.47 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08625074897) | ($160.86) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08625074897 | $160.86 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01075934274) | ($20.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01075934274 | $20.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.75248764) | ($1,498.80) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.75248764 | $1,498.80 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00578868) | ($170.00) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00578868 | $170.00 |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (33.752487639) | ($1,498.76) |
| ELIAS JINAR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.507131057) | ($2,770.64) |
| ELIAS JINAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09537110615) | ($2,713.85) |
| ELIAS JINAR | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09537110615 | $2,713.85 |
| ELIAS JINAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (655.374235991) | ($607.57) |
| ELIAS JINAR | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71050773) | ($20,212.92) |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032112983478209 | $116.73 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7027246888 | $7.63 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058683959847 | $143.62 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.725113851138 | $15.73 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5934429012128 | $0.75 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.1316050085899 | $15.85 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599630167384899 | $10.56 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043268472840745 | $0.57 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0674538785067324 | $6.72 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08205517645569 | $4.32 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.159512014372573 | $13.37 |
| ELIAS JINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.093505989078465 | $0.17 |
| ELIAS JNR JEGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024202342405 | $0.05 |
| ELIAS JOEL BIRGER ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154942649606799 | $54.65 |
| ELIAS JOHANNES BENEDIKT RENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000984170434 | $0.00 |
| ELIAS JOSEPHAT ONYEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69843039859999 | $1.98 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,052.620471939) | ($1,052.62) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,052.620471939 | $1,052.62 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,052.620471) | ($1,052.62) |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162603898283 | $0.48 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034188762869 | $67.05 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.30666649910999 | $2.31 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7017139283 | $3.58 |
| ELIAS JUAN ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037633205766 | $0.00 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020420891338 | $0.06 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121399423476 | $0.00 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135374476285 | $0.03 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013486788479 | $0.01 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082247630456 | $0.07 |
| ELIAS KANOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000925468544149999 | $0.00 |
| ELIAS KARAMAT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22174636 | $5,862.50 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148317143886 | $37.88 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.077007503 | $37.32 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029371173661 | $57.42 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074031174393 | $0.01 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.1860736979999 | $33.44 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.050059005396 | $0.56 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.12070911779 | $8.84 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00099972002829 | $0.00 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.133154651723 | $42.38 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00032000337044 | $0.00 |
| ELIAS KARAMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000050789634171999 | $0.00 |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.620689655) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 8.620689655 | $10.00 |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.02322223182) | ($6.90) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.02322223182 | $6.90 |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (21,529.021353223) | ($12,675.63) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 21,529.021353223 | $12,675.63 |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5.0) | ($2.92) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (21,532.642042878) | ($12,564.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.02322223) | ($4.13) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004586860281) | ($8.41) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004586860281 | $8.41 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004586860281) | ($8.41) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.084837116) | ($49,644.07) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 27.084837116 | $49,644.07 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | ETH | (27.084837116) | ($49,669.46) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033245) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00033245 | $10.00 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.044317136) | ($31,492.86) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.044317136 | $31,492.86 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00033245) | ($10.01) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.04431713) | ($31,452.08) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,269.547345617) | ($26,269.55) |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 26,269.547345617 | $26,269.55 |
| ELIAS KARSHEH | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (26,269.547345) | ($26,269.55) |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052608831272601 | $186.63 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183685125374089 | $456.77 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.90970600562 | $272.91 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 208.65666270697 | $206.66 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.160738224969999 | $0.55 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000352696334833067 | $0.01 |
| ELIAS KARSHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0123466967183 | $0.02 |
| ELIAS KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001014717505 | |
| ELIAS KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 143.567349179491 | $151.78 |
| ELIAS KEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.410866415 | $170.00 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $208.55 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00955302 | $293.36 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.02673873 | $47.17 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 104.68755619 | $4,793.80 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | AVAX | (105.71629) | ($4,840.91) |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 4,796.849 | $4,840.91 |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,199.21) | ($1,199.21) |
| ELIAS KERN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0384227 | $1,199.21 |
| ELIAS KERN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,597.6) | ($3,597.60) |
| ELIAS KERN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 108.7093 | $3,597.60 |
| ELIAS KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (108.7093) | ($490.28) |
| ELIAS KERN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 460.057 | $490.28 |
| ELIAS KERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (460.09) | ($460.09) |
| ELIAS KERN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0174375 | $460.09 |
| ELIAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002050827973904 | $69.27 |
| ELIAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3518852152711 | $0.35 |
| ELIAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.26689370512999 | $1.00 |
| ELIAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00004080840445622 | $0.00 |
| ELIAS KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0189084944433399 | $0.00 |
| ELIAS KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15841492378 | $0.73 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070965766146 | $219.78 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118118042151999 | $239.23 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,813.301235396 | $1,813.30 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.10091048993 | $80.58 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.066979520889 | $0.09 |
| ELIAS KOUSOULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.082655741347 | $1.94 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141819787122599 | $465.45 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64510883388 | $0.75 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134498662639 | $26.24 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8365124356 | $4.63 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.51912771495 | $166.80 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0029137803865 | $0.02 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053450392784 | $0.08 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000110959279917 | $0.01 |
| ELIAS KVARNSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.032376303491 | $0.02 |
| ELIAS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028353334598 | $0.01 |
| ELIAS LADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025908569487 | $0.00 |
| ELIAS LASSOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000570887558993 | $0.00 |
| ELIAS LEFAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087293890717 | $0.01 |
| ELIAS LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.429440254225 | $0.42 |
| ELIAS MAERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033514512495 | $0.99 |
| ELIAS MAERIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.82855521177 | $15.38 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001305996722 | $0.00 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001230994757 | $0.00 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.104984025 | $2.10 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00008889620474 | $0.00 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002288876596 | $0.00 |
| ELIAS MANOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000001580950115 | $0.00 |
| ELIAS MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | COMP | (0.18486) | ($10.46) |
| ELIAS MARTINS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 10.407 | $10.46 |
| ELIAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064174483718 | $18.99 |
| ELIAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.693883291771006 | $0.70 |
| ELIAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8016271975 | $1.76 |
| ELIAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.956889779 | $4.96 |
| ELIAS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0119290458481 | $3.80 |
| ELIAS MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.537706468 | $18.11 |
| ELIAS MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103847583243 | $3.51 |
| ELIAS MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.86098777183799 | $4.89 |
| ELIAS MASSAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.805582789 | $11.75 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.01676652748 | $52.20 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BTC | 0.00377349 | $156.72 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00377349) | ($147.87) |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01676652748) | ($48.14) |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076091483176 | $22.51 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00209214088369999 | $4.08 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014038206936 | $0.00 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58260333072 | $0.46 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.165342753 | $0.73 |
| ELIAS MATTHEW SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.030114257448 | $1.19 |
| ELIAS MISTELI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2,970.832371 | $2,970.83 |
| ELIAS MISTELI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00710817 | $262.59 |
| ELIAS MISTELI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 504.957306 | $504.96 |
| ELIAS MISTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000676899119719999 | $1.99 |
| ELIAS MISTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.8510855395006 | $24.17 |
| ELIAS MISTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070352258303 | $0.15 |
| ELIAS MISTELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.488970443 | $54.49 |
| ELIAS MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001710317838 | $0.51 |
| ELIAS MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39266687134 | $0.46 |
| ELIAS MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137377850342 | $26.81 |
| ELIAS MIZRAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.401014389065999 | $22.73 |
| ELIAS MOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007293284439 | $1.42 |
| ELIAS MRIGESH MÜLLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00217101 | $84.69 |
| ELIAS MRIGESH MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035331343382 | $1.09 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123827542279 | $3.67 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454250673289999 | $8.86 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3991184176 | $1.40 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3788355814 | $2.12 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11535871748 | $1.28 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.92183609099999 | $3.92 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.061004458525 | $0.01 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068118076125 | $0.01 |
| ELIAS MULKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0419436065 | $2.04 |
| ELIAS NAHUEL IGNARSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (404.681474) | ($404.68) |
| ELIAS NAHUEL IGNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001389800794 | $50.00 |
| ELIAS NAHUEL IGNARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5339202369 | $0.53 |
| ELIAS NATHANIEL BERTHOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026884128004 | $0.05 |
| ELIAS NIKOLAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.824604866806 | $27.68 |
| ELIAS OC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2115348818 | $4.91 |
| ELIAS OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025303811671 | $7.49 |
| ELIAS OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018161858887 | $3.54 |
| ELIAS OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0043595156 | $2.38 |
| ELIAS OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016256685716 | $0.14 |
| ELIAS OCHOA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00580388 | $236.69 |
| ELIAS OCHOA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00555269 | $220.77 |
| ELIAS OCHOA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00525063 | $207.16 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00621522 | $239.19 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00621472 | $215.16 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00617561 | $183.01 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00600226 | $179.34 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00587924 | $177.00 |
| ELIAS OCHOA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00588081 | $168.96 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00616543 | $183.53 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00625469 | $183.50 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00591506 | $161.81 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00501568 | $109.75 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00621389 | $127.72 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00500114 | $106.70 |
| ELIAS OCHOA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00501818 | $102.02 |
| ELIAS OCHOA | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.006045 | $115.59 |
| ELIAS OCHOA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00612081 | $132.14 |
| ELIAS OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.52244021169 | $68.63 |
| ELIAS OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019909472771 | $0.59 |
| ELIAS OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017802086364 | $0.02 |
| ELIAS OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.82001792159999 | $6.17 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0675 | $171.38 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00176695 | $51.83 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0453178 | $1,364.05 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.0485 | $96.06 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0585 | $104.27 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 1.998 | $127.85 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BCH | 0.21 | $39.73 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.0805 | $119.93 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434874074964 | $10.90 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24583987716788 | $0.17 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107931650206 | $20.09 |
| ELIAS ORANTES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00125819052183999 | $0.26 |
| ELIAS OSCAR BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001828754929 | $5.41 |
| ELIAS OSCAR BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069223389199 | $0.08 |
| ELIAS OSCAR BERNARDO MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019527065236 | $3.81 |
| ELIAS OULAD BRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017636761929 | $0.00 |
| ELIAS PALATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006637570769 | $0.00 |
| ELIAS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048751883749 | $0.00 |
| ELIAS PAPADOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00214595039689999 | $0.00 |
| ELIAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000084198873383 | $0.00 |
| ELIAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003633801937 | $0.00 |
| ELIAS PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00048663312757 | $0.00 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002718949356 | $82.58 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029939428319 | $58.58 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805684569999 | $0.38 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1686877253 | $7.27 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22090108494 | $1.95 |
| ELIAS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022122602041 | $1.62 |
| ELIAS PFEIFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,563.532354714) | ($1,315.59) |
| ELIAS PFEIFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,563.532354714 | $1,315.59 |
| ELIAS PFEIFER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (6.057827567) | ($11,418.88) |
| ELIAS PFEIFER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 6.057827567 | $11,418.88 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIAS PFEIFER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,563.532354714) | ($1,383.19) |
| ELIAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.893758317458 | $28.80 |
| ELIAS PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0527557113356529 | $99.07 |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02222155) | ($677.78) |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02222155 | $677.78 |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.093973005) | ($2,022.09) |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.093973005 | $2,022.09 |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.093973005) | ($1,916.87) |
| ELIAS PLATANIAS | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02222154) | ($656.85) |
| ELIAS PLATANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021359967555875 | $7.27 |
| ELIAS PLATANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009894848531153 | $23.43 |
| ELIAS PLATANIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052433150892 | $0.05 |
| ELIAS POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077538969486 | $22.95 |
| ELIAS POGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.971428002 | $0.94 |
| ELIAS PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.2649931025 | $498.19 |
| ELIAS PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.2148933983) | ($404.00) |
| ELIAS PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004803186601) | ($9.03) |
| ELIAS PONCE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.006590897547) | ($12.39) |
| ELIAS PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0211130432224872 | $0.03 |
| ELIAS PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000350423275526246 | $0.52 |
| ELIAS PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088976967913 | $0.00 |
| ELIAS PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000942593732 | $0.18 |
| ELIAS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000015801957885 | $0.00 |
| ELIAS RISTEVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109364615906999 | $0.00 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00416030949) | ($149.17) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.00700896) | ($212.35) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.13539454 | $3,925.23 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.13540241) | ($4,251.67) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.04997074 | $1,009.79 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (0.0500203) | ($1,049.92) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01581304627) | ($298.34) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03227645534) | ($608.95) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.060068798) | ($20,000.00) |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.323540438 | $24,970.84 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012229514401 | $0.00 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059156572774 | $0.00 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622512877459583 | $14.47 |
| ELIAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.195418883079999 | $0.20 |
| ELIAS ROSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115830886211 | $0.34 |
| ELIAS ROSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0355321885939999 | $11.31 |
| ELIAS ROSTION | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,114.772139436) | ($1,594.12) |
| ELIAS ROSTION | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | CEL | (1,072.6006) | ($513.82) |
| ELIAS ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.062799598788 | $16.31 |
| ELIAS ROSTION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.92066489846099 | $4.07 |
| ELIAS SABAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (894.104) | ($1,110.57) |
| ELIAS SABAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LINK | (53.518699) | ($664.35) |
| ELIAS SABAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.315584) | ($888.80) |
| ELIAS SABAT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | EOS | (170.3731) | ($372.71) |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057947982945799 | $0.02 |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019057672015 | $0.00 |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000852175525714 | $2.55 |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.244306766009 | $4.39 |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0484729257912599 | $0.66 |
| ELIAS SABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.38482857305483 | $0.93 |
| ELIAS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22058059374 | $2.45 |
| ELIAS SALEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.21216883685 | $0.72 |
| ELIAS SAMUEL LAURIN HOLLOWAY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.096 | $3,678.45 |
| ELIAS SAMUEL LAURIN HOLLOWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270989338005 | $80.10 |
| ELIAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014724012766 | $0.01 |
| ELIAS SANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003408006163 | $0.00 |
| ELIAS SANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000954989865199999 | $1.86 |
| ELIAS SANTANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31767926694 | $0.32 |
| ELIAS SBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199698890805 | $0.59 |
| ELIAS SBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.289132241177 | $5.66 |
| ELIAS SBIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00605967333369 | $14.54 |
| ELIAS SEKKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000531967299529999 | $0.01 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086782291544 | $0.26 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550560998 | $0.02 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.077941174673 | $0.08 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30237603697 | $2.67 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.012822543939 | $0.00 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6745149273 | $12.55 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0026791774948 | $0.00 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.0613362315 | $2.44 |
| ELIAS SHAMIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016163733645 | $0.00 |
| ELIAS SHIKONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0779624058359999 | $0.09 |
| ELIAS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024584470242 | $7.28 |
| ELIAS SIDERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525701842 | $0.36 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000305366023599999 | $0.90 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.304559944 | $19.01 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041714094956 | $82.70 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03253736013 | $0.03 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50740407913 | $0.40 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6271814242 | $5.54 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.36191818169999 | $1.08 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00014861238731 | $0.01 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.94114717209999 | $23.71 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0001130405343 | $0.01 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000203229658179999 | $0.00 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.308692052199999 | $22.01 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.15394760873 | $0.07 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8585661026 | $0.99 |
| ELIAS SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0123070985155 | $1.33 |
| ELIAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061301971594 | $18.14 |
| ELIAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052150354459 | $0.01 |
| ELIAS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.181745661719999 | $10.87 |
| ELIAS STEWART | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01290050029) | ($39.10) |
| ELIAS STEWART | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01290050029 | $39.10 |
| ELIAS STEWART | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01290050029) | ($39.16) |
| ELIAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001315630681174 | $0.04 |
| ELIAS STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019962915057 | $0.02 |
| ELIAS SWAITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064584932214 | $19.12 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0003467615349) | ($0.99) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008686) | ($19.83) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065) | ($19.90) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (10.611544731) | ($98.30) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | SNX | (36.320930798) | ($94.50) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (8.601422818) | ($59.84) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00444225) | ($141.21) |
| ELIAS TAIEB | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06896140626) | ($136.44) |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047230158348509 | $1.45 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064460786626 | $0.01 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060540473956779 | $1.49 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01421061251 | $0.01 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08427912273749 | $1.33 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0138723353078073 | $0.16 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041443752416 | $0.00 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000083609665708 | $0.00 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4390996401569 | $2.16 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000088773589967 | $0.00 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000021470499772 | $0.00 |
| ELIAS TAIEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00015082296933 | $0.00 |
| ELIAS TENGELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101300252197999 | $19.77 |
| ELIAS TERENZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1631041039 | $503.08 |
| ELIAS TERENZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.009104529207 | $26.69 |
| ELIAS TERENZI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.009174299204 | $18.51 |
| ELIAS TERENZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0028748 | $85.79 |
| ELIAS TERENZI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.008972271 | $15.89 |
| ELIAS TERENZI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00233023 | $70.35 |
| ELIAS TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168163125473797 | $50.99 |
| ELIAS TERENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00226840243566 | $4.02 |
| ELIAS THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124869338304299 | $53.91 |
| ELIAS THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121861373504999 | $23.78 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163509548669999 | $48.62 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07383415054296 | $0.07 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00513446019209999 | $10.02 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2324237136 | $5.73 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2487864555 | $2.76 |
| ELIAS TSAPRALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000859037798099999 | $0.19 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033925050474 | $103.69 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068071113163 | $136.70 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.207238691 | $59.62 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.005314221 | $14.44 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1639745652 | $24.05 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3032131888 | $1.80 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.5841645907999 | $39.58 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.081854522476 | $8.99 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.027192940019 | $2.06 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 5.41503627569999 | $2.61 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5927611144 | $2.06 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.30644621471 | $7.19 |
| ELIAS TSCHUMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.285558524369999 | $0.82 |
| ELIAS UNOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1675123103978 | $2.98 |
| ELIAS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120549454695 | $0.00 |
| ELIAS VENTURA PRADO CHELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004145070334 | $0.00 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027798676543 | $84.49 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7852249036 | $2.08 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062886471834 | $12.27 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9099457556 | $3.10 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.324680339099999 | $0.20 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1985067917 | $2.21 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033211357343 | $0.29 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021431036887 | $0.16 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1734089514 | $17.67 |
| ELIAS VILLALUZ JR LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.217034335829999 | $0.22 |
| ELIAS VILLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179081576329999 | $0.02 |
| ELIAS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117010551928 | $3.46 |
| ELIAS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3595202317 | $5.88 |
| ELIAS VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.189905253479999 | $2.11 |
| ELIAS WAHLSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347188840389799 | $0.33 |
| ELIAS WEHBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036190582706 | $110.80 |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020956308959 | $0.62 |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14467731647 | $0.17 |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195313287109999 | $0.38 |
| ELIAS WIGBERTO HERNANDEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016999417936 | $0.00 |
| ELIAS YABRUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016302621883106 | $50.42 |
| ELIAS YABRUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00243756832443 | $4.66 |
| ELIAS YABRUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.34073901329999 | $4.91 |
| ELIAS YABRUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.103131535312 | $6.02 |
| ELIAS YANNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001247091191) | ($37.64) |
| ELIAS YANNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001247091191 | $37.64 |
| ELIAS YANNI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.956211618) | ($2.96) |
| ELIAS YANNI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.956211618 | $2.96 |
| ELIAS YANNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (2.956211) | ($2.96) |
| ELIAS YANNI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124709) | ($37.40) |
| ELIAS YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000726704113791 1 | $0.27 |
| ELIAS YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01715108805 | $0.02 |
| ELIAS YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000068884919958 | $0.00 |
| ELIAS YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020506017492484 | $0.02 |
| ELIAS YANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000032099637312 | $0.00 |
| ELIAS ZELHEIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4502330779) | ($1.03) |
| ELIAS ZELHEIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ADA | (926.635323) | ($471.31) |
| ELIAS ZELHEIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.234417881) | ($1.03) |
| ELIAS ZELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.43941558969087 | $3.99 |
| ELIAS ZELHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.6049439881 | $3.63 |
| ELIAS ZUECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023464476713 | $0.01 |
| ELIAS ZUECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025207932321 | $0.00 |
| ELIAS ZUECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048132140434 | $0.01 |
| ELIAS ZUECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024941993926 | $0.00 |
| ELIAS ZUECHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045211526449 | $0.00 |
| ELIASZ MINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| ELIASZ MINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121701162075 | $0.00 |
| ELIASZ MINKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00895078564119999 | $0.00 |
| ELIASZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018204653921 | $0.54 |
| ELIASZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0523679912229999 | $0.06 |
| ELIASZ POZIEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023924082637 | $4.67 |
| ELIAV BEN SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000038777328986 | $0.00 |
| ELIAV BEN SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016874854615 | $0.03 |
| ELIAV BEN SHALOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000142546913755 | $0.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1991956545 | $581.62 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.032) | ($94.25) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00422706286) | ($12.50) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 15,000.0 | $15,000.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004463513292) | ($12.50) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 2,106.899334942 | $23,789.03 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1991762996 | $583.81 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.025) | ($69.86) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (183,000.0) | ($151,611.26) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 183,000.0 | $151,611.26 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (183,000.0) | ($153,633.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 183,000.0 | $153,633.08 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005489008032) | ($10.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05082669621) | ($100.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05082669621 | $100.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (40,889.961841488) | ($25,000.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 40,889.961841488 | $25,000.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (40,889.961841488) | ($24,733.68) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 0.0 | $0.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 15,474.510706267 | $15,474.51 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (10.0) | ($10.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (12,000.0) | ($12,000.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,655.908117664 | $17,183.73 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,763.829914577) | ($31,075.15) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,763.829914577 | $31,075.15 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (4,763.829914577) | ($31,291.27) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (146.36810633) | ($100.00) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 146.36810633 | $100.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($17.04) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.198909748 | $389.43 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (320,403.876320802) | ($187,001.05) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 320,403.876320802 | $187,001.05 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (320,525.244427132) | ($188,729.11) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MCDAI | (3,464.510706267) | ($3,464.51) |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141856753831 | $0.04 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.699193647018 | $12.47 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046160280719784 | $0.69 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3,345.24954421779 | $3,371.66 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1191426207142 | $9.73 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0242517735709999 | $0.00 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015184310274 | $0.01 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 28.295378636 | $28.30 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00143278488730999 | $0.16 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1,342.089120809 | $54.72 |
| ELIAZAR JR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000320241576519999 | $0.07 |
| ELIBARIKI STEPHEN MISHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001151322034 | $0.00 |
| ELIBARIKI STEPHEN MISHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014140242388 | $0.00 |
| ELIBERT J VAN DOORNEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017686 | $503.27 |
| ELIBERT J VAN DOORNEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($50.26) |
| ELIBERT J VAN DOORNEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.622146) | ($18,585.99) |
| ELIBERT J VAN DOORNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023364169979872 | $87.83 |
| ELIBERT J VAN DOORNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026292959896 | $0.05 |
| ELICE GRITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.13708053092 | $16.53 |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.02935023 | $57.70 |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.027472) | ($50.40) |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0016824 | $50.40 |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004079054077 | $0.10 |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20759639930854 | $0.16 |
| ELICE NEYRA FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031717311059 | $0.06 |
| ELICHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014741995783 | $3.82 |
| ELICHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.2259022375 | $211.80 |
| ELICHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030925985515 | $48.14 |
| ELICHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.00543332609999 | $2.60 |
| ELICHER MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.829435606599999 | $0.00 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019941903113 | $598.86 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066716205838 | $133.92 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.176535594 | $10.78 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54451356033 | $6.05 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17991650003 | $1.59 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.060687873005 | $4.44 |
| ELICIA REAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027668230104 | $0.06 |
| ELIDE DE NUESTRA SENORA DEL VA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021352446057 | $0.00 |
| ELIDE DE NUESTRA SENORA DEL VA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055190205056 | $0.01 |
| ELIDE FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126672710559 | $0.37 |
| ELIDE FUMAGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.370488815308 | $3.95 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (14.089) | ($11.00) |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 10.902 | $11.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (10.9) | ($10.90) |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | SNX | 3.43 | $10.90 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048097639303 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48637280197417 | $1.74 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017423045034 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020736484575 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000274762899439999 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.034854186966 | $0.08 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012262189926 | $0.01 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0058791534858 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000041348513064 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000161486892039999 | $0.00 |
| ELIDIO DE VASCONCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00023899189833 | $0.00 |
| ELIE AMELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.181645) | ($20.01) |
| ELIE AMELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | COMP | (6.402895873) | ($903.96) |
| ELIE AMELIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (15.02276852) | ($1,662.12) |
| ELIE AMELIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26,926.75786) | ($26,926.76) |
| ELIE AMELIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (25,200.0) | ($25,200.00) |
| ELIE AMELIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (1,772.70108) | ($360.85) |
| ELIE AMELIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (0.5946432) | ($200.08) |
| ELIE AMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.995911255089 | $163.28 |
| ELIE AMELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052274878274 | $99.71 |
| ELIE ATIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.998584577859999 | $0.63 |
| ELIE ATIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.621194595769999 | $0.30 |
| ELIE BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.202217364634 | $120.99 |
| ELIE BITAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00016068006608 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.277973) | ($517.86) |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099725329055 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019811875926 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254617687276469 | $6.01 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000374247583469999 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000035177714355 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001903761875 | $0.00 |
| ELIE BLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076578247863 | $0.00 |
| ELIE BOUCHER-GENDEON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (3.258057) | ($1.74) |
| ELIE BOUCHER-GENDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400460027819999 | $0.01 |
| ELIE BOUCHER-GENDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0230577220840029 | $0.02 |
| ELIE BOUCHER-GENDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000022106227254 | $0.00 |
| ELIE BRZEZINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.75830778976 | $20.44 |
| ELIE CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111637157086 | $3.30 |
| ELIE CHAREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000651237685379999 | $0.00 |
| ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 1,454.0604 | $770.78 |
| ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002737752841254 | $50.19 |
| ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.213763803719 | $2.25 |
| ELIE CHARLES ABOU SAMRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.322467443 | $1.86 |
| ELIE CHARRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003553703529 | $0.00 |
| ELIE EL AZZI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.409386) | ($11,717.56) |
| ELIE EL AZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021264433407452 | $75.90 |
| ELIE EL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5246869593422 | $0.50 |
| ELIE EL RASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1769712977 | $8.18 |
| ELIE ELBAGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120369473295 | $35.63 |
| ELIE ELBAGHDADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038260742917 | $75.63 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01588 | $631.30 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130052668175 | $38.29 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024550770723 | $47.90 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93751238732 | $0.74 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57739438084 | $6.42 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6165845602 | $3.62 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0040083489782 | $0.29 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4730229662 | $1.62 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030207795682 | $0.22 |
| ELIE ELIASSAINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.199253323789999 | $0.11 |
| ELIE GEAGEA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.27970827) | ($562.90) |
| ELIE GEAGEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (21.066642101) | ($31,926.07) |
| ELIE GEAGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17003420573202 | $401.32 |
| ELIE GREIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124921747089 | $0.37 |
| ELIE GREIGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88477019865 | $7.19 |
| ELIE HABIB | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1559921067) | ($284.75) |
| ELIE HABIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149225046489949 | $3.49 |
| ELIE HALABI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.236283625) | ($88.83) |
| ELIE HALABI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.236283625 | $88.83 |
| ELIE HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0026437104675009 | $0.24 |
| ELIE HALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35589058855 | $0.36 |
| ELIE HYMOWITZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00292185) | ($112.14) |
| ELIE HYMOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200010307497999 | $0.40 |
| ELIE JOSEPH ZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040369757089021 | $0.04 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037465186252 | $1.11 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32003100889 | $654.60 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.736850199 | $59.25 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0019630919838 | $0.02 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062110352699 | $0.00 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 24.9529976549999 | $85.25 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.53043702443 | $58.24 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.066564413809 | $15.09 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.051132005662 | $3.87 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 26.174126799 | $40.37 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.6138143752 | $43.76 |
| ELIE LAKKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 1.09842236062 | $25.78 |
| ELIE MAGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203249579959999 | $0.60 |
| ELIE MAGELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.682451236202 | $7.85 |
| ELIE NAKOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114264662506999 | $0.01 |
| ELIE NAKOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00571203557589999 | $0.00 |
| ELIE NAKOUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033683023564 | $0.00 |
| ELIE NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.3735924959 | $795.09 |
| ELIE NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 4.95207511 | $58.53 |
| ELIE NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 10.28 | $7.52 |
| ELIE NEWMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 332.015 | $242.22 |
| ELIE NEWMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03787404 | $1,178.98 |
| ELIE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003608205896092 | $9.10 |
| ELIE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00841150082 | $14.85 |
| ELIE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5201438745 | $1.98 |
| ELIE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2724630509 | $4.57 |
| ELIE NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.152870582552 | $1.52 |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,249.204553837) | ($25,249.20) |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,249.204553837 | $25,249.20 |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.008164054295) | ($15.32) |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.008164054295 | $15.32 |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (25,249.204553) | ($25,249.20) |
| ELIE REISS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.008164054295) | ($15.32) |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010537050522 | $0.00 |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015655441077 | $0.02 |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042704940815 | $0.00 |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 287.15744520823 | $287.16 |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000001675867981 | $0.00 |
| ELIE REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000076611013761259 | $0.14 |
| ELIE SAHABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081207892997216 | $0.01 |
| ELIE SFEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477381939565699 | $0.46 |
| ELIE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95991099044999 | $4.81 |
| ELIE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149644574649999 | $29.20 |
| ELIE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2601741368 | $1.08 |
| ELIE YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.72356591099 | $0.03 |
| ELIE ZANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067098386778 | $0.00 |
| ELIE ZOLTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133792342828 | $0.40 |
| ELIE ZOLTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1380659757 | $9.14 |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 506.902239 | $408.30 |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170135) | ($54.34) |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (506.902239) | ($292.00) |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170135104 | $50.00 |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.929204304257204 | $0.89 |
| ELIECER ALBERTO HERNANDEZ MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5329852104289 | $0.32 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 6.66299499999999 | $709.99 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (755.0) | ($755.00) |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01383714 | $553.26 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 1.13208234 | $3,424.18 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164627120169 | $48.85 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01560234810521 | $29.24 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.110898579 | $21.11 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.2630042249999 | $23.20 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5109588252 | $1.58 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89665034132 | $9.96 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032556438174 | $0.29 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00596723809549999 | $0.01 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094785006177 | $0.72 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19836170489 | $11.62 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044749716931 | $1.77 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0031480612592 | $0.35 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00005113233984835 | $0.01 |
| ELIECER ANDRES TRILLOS ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60195862212 | $0.06 |
| ELIECER CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044738266416 | $137.58 |
| ELIECER CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093926888286 | $189.67 |
| ELIECER CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.733974818999 | $294.70 |
| ELIECER DIAZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ELIECER DIAZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.2) | ($16.20) |
| ELIECER DIAZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.883576024) | ($118.88) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIECER DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.883576024 | $118.88 |
| ELIECER DIAZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.54) | ($130.54) |
| ELIECER DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.2) | ($16.20) |
| ELIECER DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 125.0 | $125.00 |
| ELIECER DIAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (130.54) | ($130.54) |
| ELIECER DIAZ | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.2) | ($16.20) |
| ELIECER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015190081828 | $0.02 |
| ELIECER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5467357530585 | $0.55 |
| ELIECER DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34198993109 | $0.01 |
| ELIECER ESCALONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021160729719 | $4.13 |
| ELIECER TRILLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134808288729 | $3.99 |
| ELIECER TRILLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004691315235 | $0.92 |
| ELIECER TRILLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077633208435 | $0.86 |
| ELIECER TRILLOS VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127258420197 | $0.50 |
| ELIE-DANIEL LEHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066121926988 | $0.00 |
| ELIE-DANIEL LEHOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000121221843799 | $0.00 |
| ELIEDSON BARBOSA OLIVEIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008598709112 | $0.00 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.55698842 | $55.63 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.04884125 | $146.53 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.04335194 | $121.95 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000293560826399999 | $0.87 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00201613534839 | $3.66 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64730641046 | $0.41 |
| ELIE-JOSEPH MAROUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053491039794999 | $0.26 |
| ELIEL HERLEVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.21) |
| ELIEL HERLEVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.262062) | ($2,526.69) |
| ELIEL HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163925215189999 | $48.75 |
| ELIEL HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8541700604999999 | $1.00 |
| ELIEL HERLEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0237723534539999 | $51.06 |
| ELIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119004603076 | $0.35 |
| ELIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0523194953349999 | $104.43 |
| ELIEL RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3141962146 | $7.10 |
| ELIEN CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154260600155 | $45.72 |
| ELIEN CASIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086154815009 | $16.81 |
| ELIER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017872709288 | $5.29 |
| ELIER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028036531531 | $5.47 |
| ELIER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5654897995 | $2.83 |
| ELIER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.175237562 | $1.37 |
| ELIER CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113921926421 | $1.27 |
| ELIER ESTRADA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0006035 | $0.08 |
| ELIER ESTRADA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00025733 | $0.02 |
| ELIER ESTRADA | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | ZEC | 0.00028658 | $0.02 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013358789583 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001893480511 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010697550873 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041493619437 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000085010679899 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000016403805006 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000110651309902 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000144709406768 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017014775119 | $0.00 |
| ELIER ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000077562169726 | $0.00 |
| ELIER MONTEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018808331289 | $0.56 |
| ELIER MONTEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014683826484 | $0.00 |
| ELIER MONTEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.019511506082 | $0.00 |
| ELIER MONTEFU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0590333747 | $0.08 |
| ELIER ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000177851049009999 | $0.01 |
| ELIER ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014536768565 | $0.00 |
| ELIER ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013955351863 | $0.00 |
| ELIER ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000104624352216999 | $0.00 |
| ELIER ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000168629060039 | $0.00 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00238836 | $96.66 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.00981925 | $29.44 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 81.002334 | $81.00 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031887968164 | $0.89 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120109068623 | $0.21 |
| ELIES CHARLES GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.89507071577 | $0.90 |
| ELIÈS SOUCI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7811258878) | ($1,407.52) |
| ELIÈS SOUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071206040119 | $0.02 |
| ELIÈS SOUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12895842422 | $0.15 |
| ELIÈS SOUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072682517486554 | $17.09 |
| ELIESER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000096346371 | $0.00 |
| ELIESER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100996127315 | $0.01 |
| ELIESER FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34664094376 | $0.35 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00306999523069999 | $93.59 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001604383664 | $3.13 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.718364818 | $43.38 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.0136106 | $77.79 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.99953195451 | $8.82 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.049654289 | $164.16 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.060116287248 | $2.23 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079964011022 | $8.78 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15480027705 | $0.95 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03466256855938 | $2.83 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00002841555034 | $0.00 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0016158714837 | $0.00 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0005526886546274 | $0.00 |
| ELIEZER BEIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.68798780832 | $0.92 |
| ELIEZER CAVAZOS TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00873117065048286 | $0.01 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 37.6 | $35.52 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034901752244 | $10.33 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002111806298 | $4.12 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5579199318 | $3.56 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.256686637 | $3.30 |
| ELIEZER FERNANDEZ CARRAZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0370458552719999 | $2.21 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035690855477 | $1.06 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063382934958 | $0.00 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000112804409654 | $0.22 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.126723895669 | $0.08 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088253289602 | $0.98 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0066771210727 | $0.06 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34704617878 | $0.35 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0030723161387 | $0.18 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1700519814 | $0.17 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.49760735869 | $0.05 |
| ELIEZER FRAU LARRACUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.069487009593 | $0.14 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.66) | ($1.66) |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.66 | $1.66 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.66) | ($1.66) |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.946489293 | $100.00 |
| ELIEZER KARPOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.470878951 | $143.47 |
| ELIEZER MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013749396559999 | $0.00 |
| ELIEZER NASCIMENTO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032401224789999 | $0.00 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261868492119999 | $79.44 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053115517057999 | $10.36 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053676435410999 | $0.00 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5360015668 | $5.36 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052891707159 | $0.00 |
| ELIEZER OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000022378503247 | $0.00 |
| ELIEZER ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.086578069) | ($30,860.63) |
| ELIEZER ROBLES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.086578069 | $30,860.63 |
| ELIEZER ROBLES | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.08657806) | ($31,949.74) |
| ELIEZER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366307987862019 | $139.58 |
| ELIEZER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6504099366 | $9.24 |
| ELIEZER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.039561232486 | $0.01 |
| ELIEZER ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00716101084649999 | $0.52 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.0031874734) | ($39.93) |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001078671306) | ($41.67) |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.54250298 | $21,148.29 |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,403.25542) | ($2,403.26) |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SGB | 1,851.63064551 | $55.38 |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | UNI | 298.0 | $1,537.68 |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 1,644.23962832 | $1,133.53 |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (47.977907056) | ($39.62) |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (4.73732576) | ($139,119.06) |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0014422226398) | ($41.67) |
| ELIEZER ROMERO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (15.59776571) | ($27,514.11) |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110848770297041 | $400.82 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.97726357412 | $19.68 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0984380623845899 | $250.25 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 502.833442224999 | $394.63 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.088279718523 | $6.46 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.1298239285 | $5.72 |
| ELIEZER ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.26494624 | $0.51 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030701148409999 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018426863756 | $0.02 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016491325342 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017490965093 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021166098404 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00669565723019999 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000124466605366 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000533318481009999 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0030677117868 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042640422597 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000143246190094 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0030684075858 | $0.00 |
| ELIEZER TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000119728735884 | $0.00 |
| ELIF ARKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36891171760949 | $1.34 |
| ELIF BAKIRCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000527180599359999 | $0.00 |
| ELIF BAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.864792 | $407.86 |
| ELIF BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0018197) | ($50.10) |
| ELIF BAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.462324) | ($409.46) |
| ELIF BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181972535993142 | $50.00 |
| ELIF BAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3206018763086 | $2.32 |
| ELIF BEYZA RESADI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.144079 | $404.14 |
| ELIF BEYZA RESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002530807179 | |
| ELIF BEYZA RESADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.954930499959999 | $1.95 |
| ELIF CESIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124727570213019 | $0.00 |
| ELIF CESIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000238338189 | $0.00 |
| ELIF CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000189958101314 | $0.00 |
| ELIF ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124279866758 | $36.78 |
| ELIF ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21335453171 | $0.13 |
| ELIF ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26150756898 | $2.91 |
| ELIF ERDOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040653265748 | $0.00 |
| ELIF GEZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000044395708195 | $0.00 |
| ELIF KAPUSUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005081285094 | $0.00 |
| ELIF MUTLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005149027289 | $0.00 |
| ELIF SEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.199393 | $401.20 |
| ELIF SEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.970956) | ($402.97) |
| ELIF SEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001695) | ($48.91) |
| ELIF SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00411492302308386 | $100.09 |
| ELIF SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3551446359557 | $2.36 |
| ELIF ŞENGÜLEŞ ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095565531008 | $2.83 |
| ELIF ŞENGÜLEŞ ÇELEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 498.476914562 | $498.48 |
| ELIF ŞIMŞEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29619441479 | $1.25 |
| ELIF TOSUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09892539 | $3,934.86 |
| ELIF TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036405440763 | $110.69 |
| ELIF TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055061133663 | $110.05 |
| ELIF YAREN OKTEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ELIF YAREN OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257746660410699 | $50.17 |
| ELIF YAREN OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6899672059 | $3.69 |
| ELIGIJUS DIRZYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.028784959946 | $873.21 |
| ELIGIJUS STASIULIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02433708 | $48.08 |
| ELIGIJUS STASIULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27807214716711 | $0.19 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02227596) | ($635.53) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02227596 | $635.53 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02227643161) | ($636.09) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02227643161 | $636.09 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (9.39551519) | ($498.69) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LTC | 9.39551519 | $498.69 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (674.339862182) | ($369.42) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 674.339862182 | $369.42 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (96.376947988) | ($429.45) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 96.376947988 | $429.45 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (9.3955151) | ($500.59) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034037) | ($976.52) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010515) | ($300.79) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (674.339862) | ($362.73) |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047172764785367 | $15.76 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041473631457 | $0.00 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.33553222808999 | $7.55 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033893551195 | $0.00 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114345147432 | $0.01 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028967390489349 | $2.37 |
| ELIGIO CALATAYUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.421624301312999 | $2.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089473529891 | $17.46 |
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0395641765 | $7.17 |
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046452694356 | $0.41 |
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5361461004 | $12.08 |
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.016848733794 | $1.27 |
| ELIGIO FLORES-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3204141589 | $1.24 |
| ELIGIO LOMAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023266582334 | $0.07 |
| ELIGIO LOMAS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000014492089815 | $0.00 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.069151 | $198.40 |
| ELIGIO TRABER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5065004914 | $1,211.77 |
| ELIGIO TRABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03622268 | $1,027.39 |
| ELIGIO TRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11) | ($229.65) |
| ELIGIO TRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035) | ($1,068.03) |
| ELIGIO TRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.689067) | ($3,534.00) |
| ELIGIO TRABER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22173) | ($6,745.91) |
| ELIGIO TRABER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5185884426 | $930.56 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232380387099999 | $75.14 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023975501882 | $0.00 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047994022715 | $98.10 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100235506058 | $0.01 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2053903014 | $5.15 |
| ELIGIO TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000002401321742 | $0.00 |
| ELIGIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024642300875 | $0.73 |
| ELIGIUS JOSEPH WACHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021323711789 | $0.04 |
| ELIGIUSZ SOBEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.65) |
| ELIGIUSZ SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.458155647677 | $102.74 |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 11.37 | $9.46 |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.871665428) | ($3.23) |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.871665428 | $3.23 |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ADA | 590.69 | $493.33 |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (6.0) | ($4.86) |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (599.931665) | ($487.99) |
| ELIHAS ALEJANDRO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00799726231672099 | $0.01 |
| ELIJA GURVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338514019116189 | $0.00 |
| ELIJA MISKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17580916665 | $0.18 |
| ELIJA MUHLBERGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.064 | $1,980.99 |
| ELIJA MUHLBERGER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2627098123 | $514.42 |
| ELIJA MUHLBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292730061566 | $65.07 |
| ELIJA MUHLBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154570812026 | $2.00 |
| ELIJA VINCENT MUCKENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000447103594139999 | $0.14 |
| ELIJAH ABEJIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5595774569 | $0.44 |
| ELIJAH ABENDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030592364776 | $0.00 |
| ELIJAH ABENDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004031176494 | $0.00 |
| ELIJAH ABENDROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2258046667 | $1.99 |
| ELIJAH AIDAN MILLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00017092 | $4.98 |
| ELIJAH AIDAN MILLS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03431631 | $996.71 |
| ELIJAH AIDAN MILLS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03448723) | ($1,037.63) |
| ELIJAH AIDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009665232466 | $0.00 |
| ELIJAH AIDAN MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000230857530779999 | $0.05 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,781.72) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,781.72 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,650.442827489) | ($1,650.44) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,650.442827489 | $1,650.44 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.994122348) | ($16,391.20) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.994122348 | $16,391.20 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.027436) | ($49.96) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,655.442827) | ($1,655.44) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($9,103.89) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.966686348) | ($9,043.23) |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044885633591 | $1.33 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06615392957207 | $166.29 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2977152403459 | $16.30 |
| ELIJAH ALBRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6820802744999 | $7.34 |
| ELIJAH ARVIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.606295097198 | $9.04 |
| ELIJAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144006686383 | $42.62 |
| ELIJAH BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123661300556 | $24.13 |
| ELIJAH BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128524873384 | $0.38 |
| ELIJAH BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000151016173919999 | $0.29 |
| ELIJAH BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144453125572 | $0.43 |
| ELIJAH BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195406461309999 | $0.12 |
| ELIJAH BENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035274643597 | $0.03 |
| ELIJAH BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000142005941679999 | $0.00 |
| ELIJAH BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126769361367 | $0.00 |
| ELIJAH BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085279147089 | $0.01 |
| ELIJAH BLOMQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00088630248314 | $0.01 |
| ELIJAH BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229091578 | $6.78 |
| ELIJAH BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018076819458 | $3.53 |
| ELIJAH BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7071502586 | $3.73 |
| ELIJAH BOGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41486933063 | $0.26 |
| ELIJAH BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091903890832 | $0.27 |
| ELIJAH BOSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.708446695249999 | $0.83 |
| ELIJAH BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017760296706 | $0.02 |
| ELIJAH BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081260914534 | $0.00 |
| ELIJAH BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022153514234 | $0.00 |
| ELIJAH BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000192806236029999 | $0.00 |
| ELIJAH BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000084571375913 | $0.00 |
| ELIJAH BOYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.69191043777 | $0.55 |
| ELIJAH BOYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0395406885 | $1.28 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063288033839 | $1.87 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015162994911 | $0.02 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040491178252 | $7.90 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047133804502 | $0.34 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13902217934 | $0.01 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00049022352604 | $0.11 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000104299944678 | $0.01 |
| ELIJAH BRATHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.115090408081 | $0.18 |
| ELIJAH BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0265772155 | $0.02 |
| ELIJAH BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002035621581 | $0.01 |
| ELIJAH BROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027137066933 | $0.00 |
| ELIJAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039386819058 | $0.00 |
| ELIJAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127013267718 | $0.38 |
| ELIJAH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.024263619971 | $0.00 |
| ELIJAH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016969692232 | $0.50 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067898013638 | $210.17 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05409228998 | $0.06 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0359616323339999 | $70.92 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7991954893 | $2.39 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.311856855369999 | $3.47 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014895821015 | $1.09 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.0884540371 | $1.00 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016379318924 | $5.21 |
| ELIJAH CANNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07413634312 | $4.22 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683479349 | $0.49 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015575281098 | $3.04 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8944316484 | $2.29 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67522950309999 | $1.05 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053672083169 | $0.47 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6008323906 | $0.38 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.831061786709999 | $2.84 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.31394742045 | $0.15 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.019210814133 | $0.02 |
| ELIJAH CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.092730411242 | $2.18 |
| ELIJAH CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001733640645 | $0.51 |
| ELIJAH CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067032671005 | $1.98 |
| ELIJAH CHRISTOPHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002702306474 | $0.53 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048171963992 | $0.15 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 190.723910864051 | $141.15 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000606604338809999 | $0.12 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21624932732 | $0.22 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 601.306490228 | $493.16 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.2456013799999 | $163.52 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.0990695548 | $73.34 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.012641128541 | $0.02 |
| ELIJAH CHUNG SHIAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 4.4027484577 | $16.93 |
| ELIJAH COBILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115394400282 | $34.15 |
| ELIJAH COEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009318555485) | ($27.31) |
| ELIJAH COEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009318555485 | $27.31 |
| ELIJAH COEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,418.305402952) | ($7,212.62) |
| ELIJAH COEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,418.305402952 | $7,212.62 |
| ELIJAH COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.731259101983 | $24.88 |
| ELIJAH COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000278601755421199 | $0.08 |
| ELIJAH CONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100885252532 | $1.97 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.66565071 | $67.85 |
| ELIJAH COWNIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.0619228 | $175.56 |
| ELIJAH COWNIE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.15969659 | $283.36 |
| ELIJAH COWNIE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.448186505) | ($2,835.74) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (181.3) | ($181.30) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 232.526 | $181.30 |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 19.76615922 | $188.43 |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 14.257 | $133.39 |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (34.02675476) | ($329.72) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 18.72125122 | $173.17 |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (18.725089005) | ($172.88) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (0.670381771) | ($22.56) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00478683) | ($137.43) |
| ELIJAH COWNIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (226.882313) | ($117.73) |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050723782297475 | $1.69 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.2928997646293 | $39.13 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8478682012327 | $1.85 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017663915082541 | $0.17 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003796018505 | $0.03 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5623679671 | $1.92 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0055251630018719 | $0.34 |
| ELIJAH COWNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000084743753574 | $0.01 |
| ELIJAH CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141320536111 | $4.18 |
| ELIJAH CRABTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066555707243 | $0.01 |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.06377914564) | ($0.06) |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.06377914564 | $0.06 |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1506850921) | ($266.37) |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1506850921 | $266.37 |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05001550756) | ($1,489.86) |
| ELIJAH CRAMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05001550756 | $1,489.86 |
| ELIJAH CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051426919396273 | $17.36 |
| ELIJAH CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014564312737518 | $3.39 |
| ELIJAH CRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007513642453698 | $0.00 |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001285290742) | ($0.40) |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103030351769999 | $0.00 |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047962833989 | $0.09 |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00106581274611999 | $0.00 |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00094233438759 | $0.00 |
| ELIJAH D HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092552565738 | $0.00 |
| ELIJAH DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017317427922 | $0.05 |
| ELIJAH DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000699507567239999 | $0.01 |
| ELIJAH DELAFUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022719914754 | $0.67 |
| ELIJAH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153459696907 | $45.47 |
| ELIJAH DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037164776917 | $0.00 |
| ELIJAH DON STEWART | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.29807 | $8,847.58 |
| ELIJAH DON STEWART | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1994115067) | ($6,072.97) |
| ELIJAH DON STEWART | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1994115067 | $6,072.97 |
| ELIJAH DON STEWART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4974815) | ($15,631.86) |
| ELIJAH DON STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024175562835937 | $86.32 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000392) | ($10.71) |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10.599 | $10.71 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (8.431) | ($20.32) |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 20.462 | $20.32 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (6.165) | ($5.98) |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 5.838 | $5.98 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SNX | 35.715 | $100.00 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000210643502445 | $0.08 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1936835996975 | $1.35 |
| ELIJAH DOUGLAS-BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.832949072339999 | $2.36 |
| ELIJAH DUFFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000281502373529999 | $0.01 |
| ELIJAH EASTER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.22895757 | $702.87 |
| ELIJAH EASTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.22895757) | ($542.65) |
| ELIJAH EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086005553389 | $2.55 |
| ELIJAH EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000203924842000099 | $0.62 |
| ELIJAH EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020347254772 | $0.15 |
| ELIJAH EASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025691045636 | $0.02 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.29222207 | $31.26 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 3.734871939 | $66.36 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 23.65787079 | $32.47 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 140.0 | $140.00 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 49.0 | $49.00 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (29.376687377) | ($55.24) |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 29.376687377 | $55.24 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XTZ | (29.376687) | ($49.65) |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001608016697 | $50.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.61227686895 | $4.61 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.88998075775 | $0.68 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25510872649 | $0.16 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1011746491948 | $1.07 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.088777204379999 | $0.01 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00380939271605 | $0.27 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019953037974 | $0.43 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109727233928 | $0.07 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0123282340464 | $0.29 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13349255505544 | $0.34 |
| ELIJAH EDWARD ELSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.114422131845 | $0.11 |
| ELIJAH ERH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220430029629999 | $6.53 |
| ELIJAH ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016827630478 | $4.92 |
| ELIJAH ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00268430963 | $5.24 |
| ELIJAH ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77113421859999 | $1.77 |
| ELIJAH ESPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49700653717 | $0.31 |
| ELIJAH EYNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.960837008 | $11.07 |
| ELIJAH FAULKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000064670256274 | $0.00 |
| ELIJAH FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.026074277241 | $0.02 |
| ELIJAH FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002346216803 | $0.01 |
| ELIJAH FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45671926501 | $0.53 |
| ELIJAH FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072091043122 | $0.00 |
| ELIJAH FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053612463508 | $0.00 |
| ELIJAH FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19753441966 | $0.95 |
| ELIJAH FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048949969112 | $0.10 |
| ELIJAH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037936391858 | $0.11 |
| ELIJAH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030955856903 | $0.06 |
| ELIJAH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049593218623 | $0.00 |
| ELIJAH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113447692034 | $0.00 |
| ELIJAH GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00003718910693 | $0.00 |
| ELIJAH GESINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031563650507 | $0.06 |
| ELIJAH GESINKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4947433698 | $1.49 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00065861 | $26.28 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00063087 | $25.69 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00055382 | $21.81 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0006842 | $26.92 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0005895 | $24.54 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00057922 | $22.86 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00059878 | $23.72 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00060235 | $24.16 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00060705 | $24.33 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00065472 | $25.26 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0003964 | $15.08 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00047889 | $18.37 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0004325 | $17.09 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00064558 | $23.21 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00058077 | $18.15 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00095975 | $29.37 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00034672 | $10.60 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0006165 | $18.49 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00059819 | $18.23 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00058493 | $17.36 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00061023 | $18.04 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00057723 | $17.43 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00033171 | $9.64 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0004073 | $12.04 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00057485 | $16.65 |
| ELIJAH GLASS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00059985 | $18.23 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0005495 | $16.74 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0005444 | $16.10 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00030161 | $8.93 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00057042 | $17.94 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00034933 | $10.63 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00049865 | $14.74 |
| ELIJAH GLASS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00041756 | $11.74 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061861581884 | $18.30 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020610376844 | $4.02 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00074944874325 | $0.00 |
| ELIJAH GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09459868554 | $3.74 |
| ELIJAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048320800395 | $0.06 |
| ELIJAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000556038828999 | $0.00 |
| ELIJAH GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000004114330579 | $0.00 |
| ELIJAH GOODGAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069078139914 | $0.01 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.831700071) | ($21.99) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.831700071 | $21.99 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1381929159) | ($0.05) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1381929159 | $0.05 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004366874768) | ($128.83) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004366874768 | $128.83 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.856221843) | ($69.47) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.856221843 | $69.47 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5646397306) | ($1,028.84) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5646397306 | $1,028.84 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (227.588645629) | ($30.49) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 227.588645629 | $30.49 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0008940775732) | ($0.02) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0008940775732 | $0.02 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00002657556073) | $0.00 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00002657556073 | $0.00 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000005290636717) | ($0.17) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000005290636717 | $0.17 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01139187623) | ($0.12) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01139187623 | $0.12 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0006330480033) | ($1.26) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0006330480033 | $1.26 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.04376704721) | ($0.01) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.04376704721 | $0.01 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00437216) | ($137.95) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5652727786) | ($1,122.52) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (6.867613719) | ($71.27) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XLM | (227.6324126) | ($32.41) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.8325941486) | ($23.71) |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000367176154650959 | $1.27 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044767278399226 | $10.96 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08405448851189 | $1.14 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.324110680108497 | $0.05 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0066058620223047 | $0.33 |
| ELIJAH GOURGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000196832109381112 | $0.00 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053482349768 | $15.83 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078692075091 | $15.35 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0912309413 | $1.31 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022917266868 | $0.17 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30894727651 | $0.15 |
| ELIJAH GREENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00119667660681 | $0.13 |
| ELIJAH GUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054961257397 | $16.27 |
| ELIJAH HONGSERMEIER-BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068606638298 | $2.03 |
| ELIJAH HONGSERMEIER-BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.469273132879999 | $0.47 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025764204752 | $78.12 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015347765723 | $0.02 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.75118219479999 | $3.75 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094499642867 | $0.01 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.043314944955 | $0.01 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26731540906 | $0.91 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.205335843 | $1.26 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.731984254 | $0.93 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000329517692009999 | $0.07 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000750166933049999 | $0.06 |
| ELIJAH HOPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053480377216 | $0.08 |
| ELIJAH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000064318032400999 | $0.00 |
| ELIJAH HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.32679869595 | $0.16 |
| ELIJAH IKHISEMOJIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2317199569184 | $0.22 |
| ELIJAH IRABOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021940095128 | $0.43 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 9,975.0 | $9,975.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (418.92) | ($418.92) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,349.0) | ($9,349.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | BTC | 0.409424336 | $14,187.92 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 8,375.0 | $8,375.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (240.55) | ($240.55) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,130.0) | ($8,130.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.3680898266 | $12,353.08 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 2,625.0 | $2,625.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.17) | ($8.17) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,475.0) | ($2,475.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 4,248.927038627 | $3,664.68 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,975.0 | $5,975.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.74) | ($64.74) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,353.0) | ($4,353.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2416118055 | $7,123.92 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.2037 | $5,860.25 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1044419024) | ($3,012.94) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.05466808009) | ($1,576.54) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.020519787) | ($30,678.04) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.020519787 | $30,678.04 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 3,475.0 | $3,475.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (71.33) | ($71.33) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,822.0) | ($4,822.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.279746972 | $8,423.46 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.05466808009 | $1,646.11 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.11977788) | ($32,483.23) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 6,775.0 | $6,775.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (470.408426474) | ($470.41) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 470.408426474 | $470.41 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.79) | ($111.79) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (7,555.0) | ($7,555.00) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | BTC | 0.4193379582 | $12,455.06 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | BTC | 0.1044419024 | $3,102.10 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6996616223) | ($20,728.95) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6996616223 | $20,728.95 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.80410352) | ($23,871.42) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.04) | ($6.04) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019809739783185 | $71.81 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023534192263 | $0.46 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.13406463944079 | $4.13 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.6540167995229 | $27.93 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0387489005209999 | $0.02 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017971260539 | $0.20 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000445930781199999 | $0.00 |
| ELIJAH ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.019213398774 | $2.08 |
| ELIJAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017902943824 | $0.53 |
| ELIJAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.64045718479999 | $1.30 |
| ELIJAH JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0079772216 | $0.29 |
| ELIJAH JEROME PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041723122266731 | $0.04 |
| ELIJAH JIN KYUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087836933546 | $1.66 |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.14485825) | ($44,447.18) |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.14485825 | $44,447.18 |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.243063153) | ($6,399.32) |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.243063153 | $6,399.32 |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,877.42) |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04485825) | ($40,758.73) |
| ELIJAH KANG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.243063153) | ($6,417.27) |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 28,150.0 | $28,150.00 |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (90.0) | ($90.00) |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Collateral | ETH | 20.768851338 | $61,347.54 |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.768851338) | ($61,347.54) |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.768851338 | $61,347.54 |
| ELIJAH KANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (20.768851338) | ($60,947.44) |
| ELIJAH KANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ELIJAH KANG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ELIJAH KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.65) | ($41.65) |
| ELIJAH KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ELIJAH KANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.8584059402 | $25,587.36 |
| ELIJAH KANG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,010.02) | ($10,010.02) |
| ELIJAH KANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8594658659) | ($24,799.03) |
| ELIJAH KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8594658659 | $24,799.03 |
| ELIJAH KANG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.85946586) | ($24,824.14) |
| ELIJAH KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005530516808) | ($17.37) |
| ELIJAH KANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005530516808 | $17.37 |
| ELIJAH KANG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.373144979) | ($8.01) |
| ELIJAH KANG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.373144979 | $8.01 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035724433045722 | $131.73 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006243843668143 | $18.68 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115998822695 | $0.01 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14044326218654 | $0.13 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042763403571 | $0.00 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052163774322 | $0.00 |
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024297957747 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIJAH KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014225896908 | $0.00 |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ADA | (0.000281) | $0.00 |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (10,319.640462518) | ($7,088.00) |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 12,861.069801064 | $8,833.57 |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (357.620384708) | ($245.63) |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (320.317825417) | ($220.01) |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,863.0) | ($1,037.73) |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.496881601534729 | $0.27 |
| ELIJAH KEVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107430759426 | $0.01 |
| ELIJAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019008931397 | $0.56 |
| ELIJAH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090927373895 | $0.02 |
| ELIJAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017987544541 | $0.01 |
| ELIJAH KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005237731111 | $0.00 |
| ELIJAH KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146122550396 | $0.00 |
| ELIJAH KUHAUPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069439016537 | $0.00 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005209160956) | ($2.09) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004027493066) | ($1.67) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6653522835) | ($1.42) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001033464567) | ($0.42) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.155413824) | ($2.25) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007004940273) | ($2.09) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005550765096) | ($1.67) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001428202285) | ($0.42) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.13684666) | ($1.59) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ZRX | (131.11) | ($40.75) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 40.355 | $40.75 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 199.0 | $199.00 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.027429 | $40.00 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (199.3) | ($199.30) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.136322 | $199.30 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.227293863) | ($2.38) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.426) | ($523.06) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009798865395) | ($2.09) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.981983768) | ($2,000.00) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.456262123 | $2,478.59 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001654956446) | ($1.67) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05950916172) | ($60.05) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002085302192) | ($0.42) |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016021988817 | $47.59 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96483130155602 | $7.14 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403157170463 | $7.62 |
| ELIJAH LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.0473529567 | $0.37 |
| ELIJAH LAWRENCE HOLCOMB | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.08250535009) | ($0.54) |
| ELIJAH LAWRENCE HOLCOMB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.08250535009 | $0.54 |
| ELIJAH LAWRENCE HOLCOMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0826842741410675 | $0.45 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156417367394 | $46.39 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44965474783 | $0.52 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050849533766 | $0.01 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028937381799 | $0.00 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6563398689 | $4.48 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000096575241865 | $0.00 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35582524851 | $0.36 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000081654063202 | $0.00 |
| ELIJAH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000127307187366 | $0.01 |
| ELIJAH LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012049444128 | $0.36 |
| ELIJAH LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015245095455 | $0.02 |
| ELIJAH LINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0758768404 | $2.08 |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2487756641) | ($15.00) |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2487756641 | $15.00 |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00054146) | ($21.00) |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00054146 | $21.00 |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.2468290936) | ($15.08) |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00052007) | ($20.03) |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000232053628675999 | $0.09 |
| ELIJAH LITTLESHIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000988232901451 | $0.07 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140196961252999 | $4.15 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033147365161 | $6.47 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053020957574 | $0.01 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.09452762903 | $3.74 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000037593897670999 | $0.00 |
| ELIJAH LONGWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.7965753899 | $0.64 |
| ELIJAH LYO YVES DUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000195886474363099 | $0.00 |
| ELIJAH MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0491286306359999 | $0.08 |
| ELIJAH MATTHEW VANBENSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025416384596 | $7.52 |
| ELIJAH MATTHEW VANBENSCHOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.246815623289999 | $5.79 |
| ELIJAH MCNEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000232501152033 | $0.44 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160208758676 | $0.47 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341693363169999 | $0.00 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07099029781 | $0.79 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.051509243893 | $0.01 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00149777190869999 | $0.11 |
| ELIJAH MINLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058142987201 | $1.36 |
| ELIJAH MOODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023284545203 | $0.01 |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00445202) | ($180.00) |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00445202 | $180.00 |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00445202) | ($180.08) |
| ELIJAH MORTON III | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05519029588) | ($150.00) |
| ELIJAH MORTON III | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05519029588 | $150.00 |
| ELIJAH MORTON III | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05519029588) | ($149.80) |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093730497969 | $2.82 |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118786095276999 | $2.54 |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044153620816 | $0.00 |
| ELIJAH MORTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000092947276259 | $0.00 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128723418175431 | $50.45 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109908723492 | $222.41 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61355274735 | $0.61 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003856897704 | $0.00 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018988677489 | $0.00 |
| ELIJAH MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00134716324607999 | $0.08 |
| ELIJAH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054066935009 | $16.00 |
| ELIJAH NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121761516849999 | $23.76 |
| ELIJAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165339905409999 | $0.49 |
| ELIJAH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014773950041 | $28.83 |
| ELIJAH OCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294424352735826 | $0.03 |
| ELIJAH OCEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0097043840892 | $0.01 |
| ELIJAH OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018196770039 | $0.04 |
| ELIJAH OHIEMERO AFEARE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.06 | $121.81 |
| ELIJAH OHIEMERO AFEARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000520575783219999 | $0.77 |
| ELIJAH PACK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,547.928729303) | ($1,289.34) |
| ELIJAH PACK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,547.928729303 | $1,289.34 |
| ELIJAH PACK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ADA | (1,547.925) | ($1,291.69) |
| ELIJAH PACK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0337602 | $1,291.69 |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.026195931) | ($415.11) |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.026195931 | $415.11 |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,043.564177074) | ($681.18) |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,043.564177074 | $681.18 |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | DOT | (42.0258) | ($415.11) |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0138891 | $415.11 |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (1,043.553) | ($681.17) |
| ELIJAH PACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0228225 | $681.17 |
| ELIJAH PACK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $2,340.56 |
| ELIJAH PACK | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.299756) | ($2,334.00) |
| ELIJAH PACK | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0769945 | $2,334.00 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027790347674 | $84.47 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049393259111 | $97.43 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044225374879 | $0.00 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.59308941952099 | $9.70 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1382927075247 | $2.86 |
| ELIJAH PACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47649379432217 | $6.61 |
| ELIJAH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045208915704 | $0.50 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 227.715797 | $227.72 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,356.2753 | $8,356.28 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,589.5948 | $5,589.59 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (14,000.0) | ($14,000.00) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (11.67) | ($11.67) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | LINK | 4,567.699825519 | $32,019.58 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (265.159772) | ($265.16) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (7.0) | ($53.48) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (5,671.364377735) | ($43,329.22) |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00483394850039999 | $0.01 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2398791720449 | $24.42 |
| ELIJAH PANKANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4610958270255 | $1.46 |
| ELIJAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042853909696 | $12.68 |
| ELIJAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030854360047 | $0.01 |
| ELIJAH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46675703743 | $5.19 |
| ELIJAH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036903176238 | $0.00 |
| ELIJAH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00034231430861 | $0.04 |
| ELIJAH PARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00127693557768999 | $0.10 |
| ELIJAH PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026649006282 | $7.89 |
| ELIJAH PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033136573454 | $0.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.127833388) | ($10.00) |
| ELIJAH PECOT | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.127833388 | $10.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04143789324) | ($124.79) |
| ELIJAH PECOT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04143789324 | $124.79 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.920696669) | ($248.35) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.920696669 | $248.35 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001983918985) | ($59.05) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001983918985 | $59.05 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (75.004197239) | ($49.03) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 75.004197239 | $49.03 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.905752843) | ($78.43) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.905752843 | $78.43 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.90529209) | ($188.14) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.90529209 | $188.14 |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041437) | ($74.16) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.04853) | ($224.31) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (3.905228) | ($172.65) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (7.905752) | ($75.62) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (74.994655) | ($43.98) |
| ELIJAH PECOT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001983) | ($57.49) |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015313864814397 | $0.54 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008171174881133 | $0.25 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6882244134311 | $0.70 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00213678434069999 | $0.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08947249391624 | $1.24 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028458113705 | $0.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047567978802 | $0.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026704896793378 | $2.01 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.065608262657174 | $3.48 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.002284852923075 | $0.19 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000111331428759999 | $0.00 |
| ELIJAH PECOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000030524858701 | $0.00 |
| ELIJAH PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019460750997 | $0.00 |
| ELIJAH PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000785309200019999 | $2.32 |
| ELIJAH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000300645993569999 | $0.00 |
| ELIJAH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00669699893479999 | $0.01 |
| ELIJAH PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.104939451167 | $0.10 |
| ELIJAH POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012052163665 | $0.00 |
| ELIJAH POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017926353398 | $0.03 |
| ELIJAH POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026969753186 | $0.00 |
| ELIJAH POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00126948086867 | $0.00 |
| ELIJAH POHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000102133677776 | $0.00 |
| ELIJAH PRICE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($253.03) |
| ELIJAH PRICE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $253.03 |
| ELIJAH PRICE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.206702995) | ($4,126.54) |
| ELIJAH PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.206702995 | $4,126.54 |
| ELIJAH PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.306) | ($4,303.83) |
| ELIJAH PRICE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,209.994 | $4,303.83 |
| ELIJAH PRICE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ELIJAH PRICE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,159.994) | ($4,159.99) |
| ELIJAH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072419271296 | $0.21 |
| ELIJAH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114958575140669 | $31.85 |
| ELIJAH PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027611995243 | $0.03 |
| ELIJAH PRIESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022749205039 | $0.00 |
| ELIJAH QUARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138800891701999 | $4.10 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (61.899015) | ($57.88) |
| ELIJAH QUINN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01417439228) | ($39.89) |
| ELIJAH QUINN | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01417439228 | $39.89 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0013704) | ($52.74) |
| ELIJAH QUINN | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0013704 | $52.74 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.014167) | ($39.93) |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01417889226) | ($39.50) |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01417889226 | $39.50 |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01418628454) | ($39.48) |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001370279525) | ($52.69) |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001370279525 | $52.69 |
| ELIJAH QUINN | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00274067) | ($105.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000949570191501499 | $0.38 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009354291585029 | $0.28 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0457437435972999 | $0.04 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000679522177500899 | $0.05 |
| ELIJAH QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00055301420413 | $0.05 |
| ELIJAH QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047256879973 | $1.40 |
| ELIJAH QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5332161011 | $4.53 |
| ELIJAH QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.450897099 | $37.45 |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04859357601) | ($2,014.90) |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04859357601 | $2,014.90 |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6607839104) | ($2,052.56) |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6607839104 | $2,052.56 |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04859357) | ($2,004.82) |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6607839104) | ($2,041.96) |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012591776987894 | $5.07 |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011889291998801 | $3.59 |
| ELIJAH R AIKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04190869432577 | $0.04 |
| ELIJAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00553309232409999 | $10.80 |
| ELIJAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.094347040707 | $1.05 |
| ELIJAH RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.42701402108 | $0.43 |
| ELIJAH REISCHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029962527087 | $0.02 |
| ELIJAH ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017504097931 | $0.02 |
| ELIJAH ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015861977093 | $0.05 |
| ELIJAH ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0035847182805 | $0.00 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 12.0 | $26.28 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.21 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $442.00 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 6.0 | $12.78 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | CEL | 6.6 | $13.58 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00001077867816) | ($0.03) |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 9.0 | $18.08 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (782.09072806) | ($800.48) |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,172.436383917 | $1,261.84 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 104.4 | $108.89 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 49.1 | $87.34 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 470.4 | $386.27 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 800.0 | $600.04 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 34.2 | $17.80 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $11.41 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | CEL | 78.3 | $38.33 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | CEL | 82.309 | $74.77 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002503474585 | $50.00 |
| ELIJAH RUEBEN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.6130085688305 | $67.63 |
| ELIJAH SAMUEL OLANREWAJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002122640845999 | $0.00 |
| ELIJAH SETTLES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00412695 | $159.03 |
| ELIJAH SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528885014779999 | $15.65 |
| ELIJAH SETTLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002589629432 | $0.05 |
| ELIJAH SEXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000178774106429999 | $0.05 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.30871539 | $4,774.42 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.30871539) | ($4,796.49) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.30871539 | $4,796.49 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.16647611 | $5,066.03 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16647611) | ($5,066.03) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16647611 | $5,066.03 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 8.985866491 | $473.27 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (8.985866491) | ($411.98) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | SOL | 8.985866491 | $411.98 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | DOT | 52.416347672 | $504.77 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 5.06498021 | $121.46 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 10.891107092 | $445.07 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.06498021) | ($121.43) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.06498021 | $121.43 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (52.416347672) | ($505.20) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | DOT | 52.416347672 | $505.20 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (10.891107092) | ($445.88) |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | SOL | 10.891107092 | $445.88 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290159106689999 | $60.29 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 410.049829690996 | $469.06 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0321925818839999 | $36.58 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.34605858513 | $1.12 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0064129487 | $7.35 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.023465487542 | $0.00 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.211525849529999 | $10.71 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04350370463 | $0.79 |
| ELIJAH SHAUN TROUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011550949029 | $0.73 |
| ELIJAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000318279774 | $0.00 |
| ELIJAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014884189487 | $0.03 |
| ELIJAH SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109199617266999 | $0.00 |
| ELIJAH SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0504237143333 | $0.01 |
| ELIJAH SPEEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.00480049362) | ($9.00) |
| ELIJAH SPEEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.160016454) | ($300.00) |
| ELIJAH SPEEDON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1798720791 | $337.23 |
| ELIJAH SPEEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061268797843 | $1.81 |
| ELIJAH SPEEDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138071909020533 | $0.21 |
| ELIJAH SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025373261516 | $0.00 |
| ELIJAH SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00103406424505 | $0.00 |
| ELIJAH SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008119117512 | $0.00 |
| ELIJAH SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020254101728 | $0.00 |
| ELIJAH SPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000342575882129999 | $0.00 |
| ELIJAH ST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0007573044813 | $0.00 |
| ELIJAH ST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045032682881 | $0.00 |
| ELIJAH STERLING BRASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010026391104 | $0.00 |
| ELIJAH T CHARVET DE CLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039168431926 | $11.59 |
| ELIJAH T CHARVET DE CLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00416035214539999 | $8.12 |
| ELIJAH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018205176207 | $35.52 |
| ELIJAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019263718999 | $0.06 |
| ELIJAH TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7805792314419 | $5.23 |
| ELIJAH THOMAS FRIDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229554350189999 | $0.04 |
| ELIJAH TOLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00830444433799999 | $0.01 |
| ELIJAH TORRI LEWIS III | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 8.823343 | $4.93 |
| ELIJAH TORRI LEWIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002448510275 | $0.00 |
| ELIJAH TORRI LEWIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000220306601911 | $0.00 |
| ELIJAH TORRI LEWIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071996567473 | $0.00 |
| ELIJAH TORRI LEWIS III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000015723221631 | $0.00 |
| ELIJAH TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385108459254 | $25.19 |
| ELIJAH TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068055127546 | $0.01 |
| ELIJAH TUATAGALOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85229878776 | $0.54 |
| ELIJAH TURKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9628973097 | $8.05 |
| ELIJAH WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000583317988359999 | $0.17 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | AVAX | 4.86306217 | $161.75 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00017311 | $5.01 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00768531 | $222.73 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.00785842) | ($226.34) |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00390501 | $96.81 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.03668301 | $889.53 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04025158521) | ($980.71) |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00116658 | $28.06 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.03889682 | $767.42 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Collateral | BTC | (0.03856663675) | ($760.91) |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150136539853 | $0.44 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030573014575 | $0.06 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.93045540036 | $1.53 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2955287973 | $1.44 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.60547590474 | $0.09 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.607657872719999 | $2.08 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125773031723 | $0.75 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0558943381019999 | $2.21 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9375697317 | $1.94 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.034766361601 | $0.09 |
| ELIJAH WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.38512010476 | $0.51 |
| ELIJAH WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017083972074 | $50.91 |
| ELIJAH WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024588737961 | $47.73 |
| ELIJAH WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3062897589 | $6.59 |
| ELIJAH WINSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.137041796 | $1.34 |
| ELIJAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036723651086 | $10.87 |
| ELIJAH YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000724609419799999 | $0.14 |
| ELIJAH ZARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017197023231 | $5.09 |
| ELIJAH ZARLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027287808657 | $0.53 |
| ELIJAH ZECHARIAH MCINTYRE-POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0020575889533 | $0.00 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1.78 | $1.37 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 423.48 | $326.07 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 409.75 | $170.22 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.56039502019999 | $1.61 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8482829784 | $0.27 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.0634170916 | $2.65 |
| ELIJAS BACALHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0493311459189999 | $0.08 |
| ELIJIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19990138356 | $0.16 |
| ELIKA IMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066715628713 | $0.00 |
| ELIKA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142706912077 | $0.42 |
| ELIKA SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0092808096021 | $0.01 |
| ELIKI BOLAITAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.027175362263 | $12.67 |
| ELIKPLIM KWAKU DZIEKETEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025059174251 | $0.07 |
| ELIMELEC CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.0397045528 | $1.04 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019145171143 | $0.01 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00407257212949999 | $0.00 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000809715639289999 | $0.00 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52625517607 | $0.53 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000229515315449999 | $0.00 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013415691729 | $0.00 |
| ELIMELECH BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000021375103114 | $0.00 |
| ELIMELECH MIRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028032294463 | $8.30 |
| ELIMELECH MIRIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.98304881 | $374.98 |
| ELIMER CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030238456345 | $0.01 |
| ELIMER CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109024359515 | $0.00 |
| ELIN BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 331.897849588811 | $365.74 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007173869639) | ($2.92) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001784048296) | ($7.26) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 23.0 | $14.37 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ADA | (3,700.0) | ($1,954.45) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0662669 | $1,954.45 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | ETH | (9.0) | ($17,807.04) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.6047441 | $17,807.04 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009929406363) | ($2.92) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002468090892) | ($7.26) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,748.0 | $1,108.09 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003604593789) | ($7.26) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001449781524) | ($2.92) |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155913457573 | $255.50 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120191739335999 | $0.01 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552815571512999 | $142.95 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.03710091942 | $13.52 |
| ELIN BRAKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.64646746739 | $2.07 |
| ELIN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.65426663846 | $7.59 |
| ELIN DIJKSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57802644583999 | $2.67 |
| ELIN KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010515586457 | $0.00 |
| ELIN KARACAGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001106302917 | $0.00 |
| ELIN NØRGAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 663.26 | $663.26 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023161923532 | $6.86 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.175491217263 | $25.71 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066180978421 | $12.91 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.01440907439999 | $1.89 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3021864894 | $3.36 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64264810717 | $0.31 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.022378305516 | $1.27 |
| ELIN NØRGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000002715453672 | $0.00 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003042216497 | $0.00 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167154225469999 | $0.02 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039996580831 | $0.08 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035672410789 | $0.00 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017464845638 | $0.06 |
| ELIN SEVOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00068080984352 | $0.00 |
| ELIN SIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011636005932 | $0.00 |
| ELIN SIKSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00746856600919999 | $0.01 |
| ELIN ULFHAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05546425908 | $4.12 |
| ELIN VERDIJK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (651.175975) | ($651.18) |
| ELIN VERDIJK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (2.437009259) | ($4,867.68) |
| ELIN VERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134312892555 | $0.40 |
| ELIN VERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128087607513969 | $34.83 |
| ELIN VERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1890092847704 | $4.19 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013771393608 | $0.37 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81187986483693 | $1.64 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148431992129999 | $2.49 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041458521332 | $0.00 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30359372235 | $0.17 |
| ELIN WALLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.032115655966 | $0.00 |
| ELINA ANISTON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57,257.463134226) | ($57,257.46) |
| ELINA ANISTON | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 57,257.463134226 | $57,257.46 |
| ELINA ANISTON | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (57,257.463134) | ($57,257.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELINA ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215802047029999 | $6.39 |
| ELINA ANISTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 701.99358052644 | $701.99 |
| ELINA BENSONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 1.18318962 | $2,640.87 |
| ELINA BENSONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02159654) | ($682.43) |
| ELINA BENSONE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7697574283) | ($5,770.79) |
| ELINA BENSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013458535756297 | $53.86 |
| ELINA BENSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000179212989209999 | $0.00 |
| ELINA BENSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081651632062199 | $22.11 |
| ELINA BENSONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000005390370055 | $0.00 |
| ELINA GROMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2074165297972 | $0.20 |
| ELINA GROMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.049923715 | $37.05 |
| ELINA HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002335139542 | $70.56 |
| ELINA HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04037989242 | $0.45 |
| ELINA HOSHIHARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0057866066249999 | $0.42 |
| ELINA IUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000918884937 | $0.00 |
| ELINA IUSUPOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070528436365 | $0.01 |
| ELINA MARJAANA HEINONEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8343298356) | ($1.25) |
| ELINA MARJAANA HEINONEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.268528515) | ($1.42) |
| ELINA MARJAANA HEINONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2069785078 | $16.42 |
| ELINA MOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012452242426 | $0.00 |
| ELINA MOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047846486857 | $0.00 |
| ELINA MUNNUKKA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001294166757) | ($4.92) |
| ELINA MUNNUKKA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001557131272) | ($4.92) |
| ELINA MUNNUKKA | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000253722561) | ($4.92) |
| ELINA MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041841049141 | $12.40 |
| ELINA MUNNUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071038219261 | $0.08 |
| ELINA NAVAKOUSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083458584838 | $2.47 |
| ELINA NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606065425639999 | $1.79 |
| ELINA NIEMELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016629224735 | $1.22 |
| ELINA STRELNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28973584931331 | $2.14 |
| ELINA TENDITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98505990419609 | $0.93 |
| ELINA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026313335029 | $0.08 |
| ELINA TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000076444308678999 | $0.15 |
| ELINA USTAREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (410.0) | ($410.00) |
| ELINA USTAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001167563325 | $50.00 |
| ELINA USTAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.63323351154 | $1.63 |
| ELINA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054176320886675 | $0.00 |
| ELINA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000028370483791 | $0.00 |
| ELINA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008615997527 | $0.00 |
| ELINA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047569173179999 | $0.00 |
| ELINA YAKOVENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015760588558 | $0.00 |
| ELINE DE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.735045025837 | $3.39 |
| ELINE HERMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 171.7303469383 | $159.35 |
| ELINE HERMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13996335379 | $1.56 |
| ELINE HOOGERVORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217204561569999 | $65.44 |
| ELINE KNIPMEIJER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.13585912 | $4,949.35 |
| ELINE KNIPMEIJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00824312 | $299.26 |
| ELINE KNIPMEIJER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00033617 | $12.23 |
| ELINE KNIPMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012938049335543 | $33.65 |
| ELINE KNIPMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07193065247999 | $1.14 |
| ELINE LAMBOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000637404947119999 | $0.00 |
| ELINE LAMBOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045834612427 | $0.00 |
| ELINE LAMBOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00540506383999 | $0.01 |
| ELINE LAMBOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013404519364 | $0.01 |
| ELINE LAMBOOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000249067045182 | $0.49 |
| ELINE SIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073099190883 | $0.00 |
| ELINE STAHL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00886094) | ($364.05) |
| ELINE WATERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002121707068 | $0.00 |
| ELINE WATERVOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000009299851674 | $0.00 |
| ELINE WORPVIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06755272 | $1,986.66 |
| ELINE WORPVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002000082700864 | $57.40 |
| ELINE WORPVIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.990407569692 | $10.19 |
| E-LING LIAW | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| E-LING LIAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.3) | ($21,792.20) |
| E-LING LIAW | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.18) | ($33,454.18) |
| E-LING LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665784215963 | $228.58 |
| E-LING LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115076364521539 | $272.07 |
| E-LING LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7701960785 | $16.77 |
| E-LING LIAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030010444775 | $0.00 |
| ELINOR SHKLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000505424747749999 | $14.96 |
| ELINOR SHKLAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095053686985 | $18.55 |
| ELINOR SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102304327957 | $0.30 |
| ELINOR SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 259.679165432 | $205.87 |
| ELINOR SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000340294151509999 | $0.00 |
| ELINORE ANTILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001186725123) | ($3.84) |
| ELINORE ANTILL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001276113807) | ($3.84) |
| ELINORE ANTILL | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000180349427) | ($3.84) |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042974201587 | $144.19 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.81629448256 | $34.93 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018460955256 | $40.63 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.067933993909 | $0.07 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91112313350999 | $8.64 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019054167203 | $0.15 |
| ELINORE ANTILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10871341713 | $0.69 |
| ELIO ARMANDO MINIERI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.24181 | $679.11 |
| ELIO ARMANDO MINIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026992927384 | $4.49 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146350189976 | $4.33 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0866992139628202 | $0.10 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000002374055 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5508731887 | $5.55 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005658073544 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004315687012 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00020627756247 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000037591361746 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0001330505698 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009723303102 | $0.00 |
| ELIO BELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0065312052043 | $12.17 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (916.8769797) | ($812.27) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 916.8769797 | $812.27 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (12.58900759) | ($2,306.29) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (29.67891578) | ($1,659.12) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,523.327342) | ($3,075.32) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 29.67891578 | $1,659.12 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BCH | 12.58900759 | $2,306.29 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,523.327342 | $3,075.32 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (20.38919793) | ($1,171.56) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DASH | 20.38919793 | $1,171.56 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (49.13663064) | ($4,325.99) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (11,495.82138) | ($433.84) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 11,495.82138 | $433.84 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 49.13663064 | $4,325.99 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (464.5952343) | ($581.84) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (155.545981) | ($426.20) |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | EOS | 464.5952343 | $581.84 |
| ELIO CONSTANZA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 155.545981 | $426.20 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055035268923 | $0.02 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024611339729 | $0.00 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006820942292 | $0.00 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0142591023099999 | $0.01 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.941248825463 | $23.82 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051728756269 | $0.00 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.145003595177 | $12.58 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001081953911 | $0.00 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 95.06889760739 | $4.43 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0317933924917616 | $8.74 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.079831329119401 | $7.57 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.961278033632 | $5.43 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.065631446542346 | $5.48 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0521651013844702 | $6.63 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000041805189825999 | $0.00 |
| ELIO CONSTANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.9331537685307 | $8.07 |
| ELIO DI IORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102931047486806 | $0.12 |
| ELIO DILASCIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078340988971 | $2.32 |
| ELIO DILASCIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186224981629999 | $0.02 |
| ELIO DILASCIO MARTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.0055319412 | $5.01 |
| ELIO DISCIASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139500791189899 | $50.14 |
| ELIO DISCIASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.80158254629999 | $3.80 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,000.0) | ($75,000.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,000.0 | $75,000.00 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,015.99) | ($1,015.99) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,015.99 | $1,015.99 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01109286125) | ($320.07) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01109286125 | $320.07 |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.011092) | ($322.85) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,015.99) | ($1,015.99) |
| ELIO ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| ELIO ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.644331023) | ($2.64) |
| ELIO ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.644331023 | $2.64 |
| ELIO ELIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0003008553825) | ($0.55) |
| ELIO ELIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0003008553825 | $0.55 |
| ELIO ELIAS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (387.964764) | ($387.96) |
| ELIO ELIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 387.964764 | $387.96 |
| ELIO ELIAS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (387.964764) | ($387.96) |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.198993467) | ($1.20) |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.198993467 | $1.20 |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5118150518) | ($0.51) |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5118150518 | $0.51 |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001094885651) | ($0.32) |
| ELIO ELIAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001094885651 | $0.32 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000585345457790019 | $2.19 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5402231058 | $1.74 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 478.909407224401 | $478.91 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.011340349791127 | $0.01 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.06975932183217 | $7.07 |
| ELIO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000001536712850292 | $0.00 |
| ELIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000035834541728 | $0.00 |
| ELIO GIUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2507744392043 | $5.77 |
| ELIO INGENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019812196804 | $3.87 |
| ELIO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038100767811999 | $0.01 |
| ELIO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0282533874489999 | $0.03 |
| ELIO LATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000101234450072999 | $0.00 |
| ELIO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073469117053 | $227.63 |
| ELIO MIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.629840315 | $23.49 |
| ELIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017931630391 | $5.31 |
| ELIO PANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIO PANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ELIO PANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIO PANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (55,760.8175) | ($55,760.82) |
| ELIO PANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024442586222 | $0.01 |
| ELIO PANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,001.5531186678 | $1,001.55 |
| ELIO PANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.614388174 | $2.61 |
| ELIO PANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3660200698 | $1.37 |
| ELIO POPOVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 136.9330042 | $27.01 |
| ELIO POPOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.93) |
| ELIO POPOVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (239.4527749) | ($46.45) |
| ELIO POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.01003784) | ($1.00) |
| ELIO POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002574) | ($1.00) |
| ELIO POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00911404) | ($351.83) |
| ELIO POPOVIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (0.96494579) | ($95.98) |
| ELIO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124345623476437 | $51.12 |
| ELIO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046454103780075 | $0.01 |
| ELIO POPOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00113265082338755 | $0.12 |
| ELIO SEBASTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017510380236 | $0.00 |
| ELIO SEBASTIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010462716358199 | $0.00 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.015 | $30.35 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.04719 | $94.88 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002157590403 | $50.00 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.722162896478632 | $0.50 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110691151767 | $2.12 |
| ELIO SECCARECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3421938042 | $0.84 |
| ELIO SKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.336594292403 | $4.94 |
| ELIO SKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 427.518577609 | $15.91 |
| ELIO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.249869949562 | $2.04 |
| ELIO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.93027351606 | $0.44 |
| ELIO SOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.2057545596 | $0.01 |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (35,000.0) | ($35,000.00) |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227249752929999 | $68.59 |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 920.104373607 | $920.10 |
| ELIO VALDES FUNDORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4528031125 | $0.21 |
| ELIO VERHOEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24443552300489 | $0.28 |
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LPT | (2.079131632) | ($45.90) |
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049770784008 | $0.01 |
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015753726753 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00062842320385 | $0.00 |
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00025443848975 | $0.00 |
| ELIO YAHCHOUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011138037411 | $0.01 |
| ELIOMAR CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192052466324899 | $0.00 |
| ELIONAY DA SILVA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000082443372956 | $0.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.122462142) | ($20.74) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.122462142 | $20.74 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.945453577) | ($619.75) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.945453577 | $619.75 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.329196603) | ($1.84) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.329196603 | $1.84 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (5.945453576) | ($614.76) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.29054122 | $861.03 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.29053) | ($860.07) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | DOT | 46.8975 | $860.07 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (48.019962142) | ($878.39) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | MCDAI | 823.0 | $823.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.94) | ($0.94) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (561.0) | ($561.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | MATIC | 963.728010277 | $1,203.60 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (240.0) | ($240.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | DOT | 32.16080402 | $537.78 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (963.730409645) | ($1,203.60) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 963.730409645 | $1,203.60 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (965.059606248) | ($1,198.71) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (57.993867) | ($5,100.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 57.993867 | $5,100.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LUNC | (57.993867) | ($5,085.35) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (32.163025909) | ($481.35) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 32.163025909 | $481.35 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | DOT | (32.163025909) | ($483.09) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (124.612039749) | ($6,606.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 124.612039749 | $6,606.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LUNC | (120.145574807) | ($6,363.64) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 803.8 | $518.91 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | LUNC | 15.985 | $415.86 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (120.145574807) | ($2,092.61) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 120.145574807 | $2,092.61 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LUNC | (20.451464) | ($79.12) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 965.372144 | $523.33 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 808.03 | $808.03 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MCDAI | 201.31078649 | $201.31 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 2,797.202797203 | $1,466.62 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (1,641.618199903) | ($857.59) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 386.8065967 | $386.81 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.32) | ($1.32) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (400.0) | ($400.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AVAX | 25.865327713 | $650.81 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,411.6 | $1,411.60 |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (150.0) | ($150.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.1385047946 | $244.41 |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.4) | ($0.40) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9781657821 | $1,537.76 |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.13) | ($0.13) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (150.0) | ($150.00) |
| ELIONEL DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01186052028 | $227.43 |
| ELIONEL DIAZ | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ELIONEL DIAZ | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.29) | ($0.29) |
| ELIONEL DIAZ | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001956922125) | ($0.40) |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102061664463269 | $20.86 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688151032439999 | $9.48 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027059888613014 | $0.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.668051597776 | $9.13 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0378862069082499 | $0.60 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5316101117 | $0.52 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00829102607198 | $0.84 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.57860282765 | $31.84 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069634803639 | $0.00 |
| ELIONEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.8331175104806 | $65.47 |
| ELIOSHA LYDON (NILIODEAIN) | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00014202 | $4.21 |
| ELIOSHA LYDON (NILIODEAIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030679722314 | $99.04 |
| ELIOSHA LYDON (NILIODEAIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.9469858231019 | $14.95 |
| ELIOSHA LYDON (NILIODEAIN) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012572471413 | $26.43 |
| ELIOT ALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000999683446169999 | $0.00 |
| ELIOT ALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00087160467888 | $0.00 |
| ELIOT BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163793985549999 | $0.48 |
| ELIOT DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.252388618302 | $1.36 |
| ELIOT DRIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00115156215425999 | $0.00 |
| ELIOT ENGELKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013543170511 | $0.00 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121827032872999 | $36.06 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170393708069999 | $33.25 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.2853838859999 | $53.29 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33673846298 | $0.05 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0137965956789999 | $1.01 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028376162379 | $0.02 |
| ELIOT ERLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.342699262 | $73.34 |
| ELIOT FOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874953854089999 | $25.90 |
| ELIOT FOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046485464698 | $9.07 |
| ELIOT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00064785413877 | $0.00 |
| ELIOT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000031187650105 | $0.00 |
| ELIOT GABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000806699282379999 | $0.05 |
| ELIOT GOODWIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (42.477754843) | ($55.24) |
| ELIOT GOODWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 42.477754843 | $55.24 |
| ELIOT GOODWIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETC | 42.04504155 | $850.87 |
| ELIOT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.747712757 | $100.00 |
| ELIOT GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.48355282921 | $2.85 |
| ELIOT HEINZ BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140762827495 | $50.38 |
| ELIOT HEINZ BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017855004343 | $3.48 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026000822055 | $0.01 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060448490881 | $0.01 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026455229817 | $0.03 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013526210903 | $0.00 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041879614386 | $0.00 |
| ELIOT KERSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00079979474293 | $0.06 |
| ELIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111068303088 | $0.02 |
| ELIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.072769266401 | $2,237.76 |
| ELIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93426388472 | $1,869.41 |
| ELIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.047603124368 | $4.86 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03672635 | $1,161.62 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03672635 | $1,162.33 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03672635 | $1,162.33 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.60974245 | $18,207.72 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 384.12216318237 | $377.73 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.770505663 | $173.44 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.103574248254 | $0.35 |
| ELIOT LOMBARDOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 16.330255192 | $0.67 |
| ELIOT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063956830506 | $0.19 |
| ELIOT MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055737000123 | $111.43 |
| ELIOT MATHIEU-PROTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.650011136657 | $3.30 |
| ELIOT MAURICE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00632536 | $199.95 |
| ELIOT MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064290419192 | $1.64 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.703622023) | ($5.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.703622023 | $5.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8605666627) | ($25,131.13) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8605666627 | $25,131.13 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006415028761) | ($10.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006415028761 | $10.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.760863986) | ($7,324.96) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.760863986 | $7,324.96 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (4.766736) | ($7,329.20) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.125) | ($3,559.81) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76,765.728126605) | ($41,732.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76,765.728126605 | $41,732.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,000.0) | ($2,701.07) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (3,829.177) | ($2,000.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,956.399 | $2,000.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0018125 | $50.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.032712 | $48.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (41.306167947) | ($41.31) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 41.306167947 | $41.31 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (29,354.673) | ($15,000.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 14,907.441 | $15,000.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (16,000.0) | ($16,000.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,000.0) | ($5,344.94) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (28,585.581748628) | ($14,953.49) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELIOT MENENDEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.003725 | $100.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050338314764627 | $174.96 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0292868605 | $4.70 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412748420441439 | $96.56 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00127641922605 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 952.8891394804 | $861.51 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000657446411459999 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50346185176796 | $0.50 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086567033808 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096216663014 | $0.03 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00355585704219999 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000514268156969999 | $0.01 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046244563418 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000020882501412 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000054839859502 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126787065954999 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000352279711619999 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027921109238 | $0.00 |
| ELIOT MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000065938674427 | $0.00 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($311.33) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $311.33 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009999) | ($311.30) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 309.713 | $311.30 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($308.67) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $308.67 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($316.43) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 313.367 | $316.43 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($611.69) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $611.69 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.019984) | ($589.92) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 590.438 | $589.92 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04) | ($1,192.19) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04 | $1,192.19 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.040017) | ($1,176.30) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,169.133 | $1,176.30 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07082654579 | $2,009.99 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($854.76) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $854.76 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($284.92) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 283.591 | $284.92 |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($289.53) |
| ELIOT RAUK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 290.035 | $289.53 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($293.08) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 295.85 | $293.08 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($297.70) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $297.70 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($272.77) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 268.422 | $272.77 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02) | ($539.04) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02 | $539.04 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01) | ($269.52) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 271.689 | $269.52 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.008) | ($217.70) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 216.896 | $217.70 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1981631636 | $5,415.38 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03) | ($819.84) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03 | $819.84 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.012) | ($327.93) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 322.645 | $327.93 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.02) | ($542.43) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 530.984 | $542.43 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,190.0 | $1,190.00 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1706193482 | $4,576.03 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0015188 | $40.00 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3484812) | ($9,900.35) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3484812 | $9,900.35 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($9,991.74) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0009219422214) | ($0.07) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0009219422214 | $0.07 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001314280226) | ($37.52) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001314280226 | $37.52 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0013676882) | ($2.63) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0013676882 | $2.63 |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0013676882) | ($2.60) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.763) | ($12.76) |
| ELIOT RAUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00131428) | ($37.33) |
| ELIOT RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424943581688 | $15.85 |
| ELIOT RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007105979852149 | $0.02 |
| ELIOT RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0008633720591 | $0.00 |
| ELIOT RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0100873317898 | $0.01 |
| ELIOT RAUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000004165747044218 | $0.00 |
| ELIOT REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023753545278 | $71.82 |
| ELIOT REDELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000425522605993 | $0.08 |
| ELIOT SILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019983298939 | $0.59 |
| ELIOT SILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297939950909999 | $0.00 |
| ELIOT SILMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026403074507 | $51.52 |
| ELIOT WHEELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.032568815344 | $4.58 |
| ELIOT WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002478909725 | $0.00 |
| ELIOT WYCOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000114996456570999 | $0.00 |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (4.506) | ($2.92) |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0000932 | $2.92 |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (8.591) | ($22.94) |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 22.886 | $22.94 |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (22.88) | ($22.88) |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0007302 | $22.88 |
| ELIOTT ABANDA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082371) | ($25.73) |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004413347921 | $0.00 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043659362311754 | $0.06 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124770669419 | $0.02 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053082134804 | $0.00 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098493563297 | $0.00 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18650723539932 | $0.73 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000029816144199 | $0.00 |
| ELIOTT ABANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000044940132418 | $0.00 |
| ELIOTT BIOTTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5015501143947 | $0.48 |
| ELIOTT BIOTTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.216924167 | $19.22 |
| ELIOTT BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000064126161509 | $0.00 |
| ELIOTT BOISVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114759174498 | $0.00 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047059223393 | $1.39 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058414884497 | $0.07 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044418354143 | $0.01 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8447397109 | $2.41 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000696435082759999 | $0.01 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00042999693699 | $0.00 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.11112250331 | $3.80 |
| ELIOTT CAYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000333401756389999 | $0.01 |
| ELIOTT COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017199168465 | $0.51 |
| ELIOTT COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3689278135 | $0.49 |
| ELIOTT COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7397087825 | $0.83 |
| ELIOTT DECRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.67401947689999 | $1.67 |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (4.02530864) | ($1,668.25) |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($11,991.60) |
| ELIOTT GODET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06721117) | ($2,725.55) |
| ELIOTT GODET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LTC | (9.79831429) | ($1,079.58) |
| ELIOTT GODET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETC | (10.383766544) | ($381.27) |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003608391118568 | $14.44 |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.730431470362 | $1.28 |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2949041501 | $2.07 |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035291536543 | $0.00 |
| ELIOTT GODET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004837964832488 | $2.02 |
| ELIOTT JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162055328196 | $0.48 |
| ELIOTT JOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63868517229999 | $2.28 |
| ELIOTT LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0134562902775 | $0.02 |
| ELIOTT LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.41965424 | $51.42 |
| ELIOTT LEGARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000380297657479999 | $0.12 |
| ELIOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.207792481 | $19.19 |
| ELIOTT LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069156960177 | $0.01 |
| ELIOTT PESNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00014775767739 | $0.28 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($6,197.14) |
| ELIOTT ROUDIL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LINK | (46.971314743) | ($401.57) |
| ELIOTT ROUDIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.20321237 | $6,405.39 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086010560778 | $261.49 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014730647026 | $0.02 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080422177474 | $162.00 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037540832609 | $0.00 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25365067405 | $2.82 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0709409904689979 | $0.86 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055087520811 | $2.18 |
| ELIOTT ROUDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.00570615884 | $1.01 |
| ELIOTT STEYLEMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289239556944999 | $0.03 |
| ELIOTT VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017971122148 | $0.00 |
| ELIOTT VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41246309333 | $0.02 |
| ELIRA SHEHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.32460483799 | $15.71 |
| ELIRAN BEN ISHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154712153562 | $0.46 |
| ELIRAN BEN ISHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78228499138 | $0.91 |
| ELIRAN BEN ISHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000123076654629 | $0.24 |
| ELIRAN GARRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030874813511 | $0.91 |
| ELIRAN OVAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053885174582 | $1.59 |
| ELIRAN OVAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49976076689999 | $4.08 |
| ELIS ACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019490680729 | $0.58 |
| ELIS ACHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026263607819 | $5.12 |
| ELIS CANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055470842856731 | $0.01 |
| ELIS KASUM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00504149) | ($191.91) |
| ELIS KASUM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1013276666) | ($292.64) |
| ELIS KASUM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (162.490346) | ($95.09) |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135491972923829 | $0.54 |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.06441894966 | $1.20 |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028656208602444 | $0.86 |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42547407734 | $0.43 |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5669632310599 | $1.55 |
| ELIS KASUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0036577422158 | $0.03 |
| ELIS NICHELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3569618752519 | $13.79 |
| ELIS SAMUEL TRINIDAD SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023642634279 | $0.05 |
| ELIS SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124781715782 | $0.37 |
| ELIS SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14625715931 | $296.87 |
| ELIS SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043550222155 | $0.04 |
| ELIS SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027942851207 | $0.10 |
| ELIS SATELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000344087771119999 | $0.00 |
| ELIS TJANDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.005562 | $17.31 |
| ELIS TJANDRA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00041947 | $17.39 |
| ELIS TJANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.008013 | $16.31 |
| ELIS TJANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | GUSD | 109.4 | $109.40 |
| ELIS TJANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0005451 | $16.38 |
| ELIS TJANDRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | GUSD | 72.45 | $72.45 |
| ELIS TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136472197936 | $4.01 |
| ELIS TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041288004303 | $8.01 |
| ELIS TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 70.236270094 | $70.24 |
| ELISA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036356983334 | $0.00 |
| ELISA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000070182802381 | $0.00 |
| ELISA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069320340468 | $0.00 |
| ELISA ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000094823355413 | $0.00 |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005560498221) | ($2.25) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001298262924) | ($0.50) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007599040832) | ($2.25) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000164) | ($0.50) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.420482662) | ($2,700.00) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.990611932 | $3,335.97 |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07267499193) | ($81.07) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002017068885) | ($2.25) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002610206035) | ($0.50) |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.98330649058 | $13.45 |
| ELISA ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288991435486 | $4.09 |
| ELISA AMANTEA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025534282697 | $0.01 |
| ELISA AMANTEA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117376500713 | $0.01 |
| ELISA AMANTEA BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025789208897 | $0.01 |
| ELISA ANDRETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001575) | ($49.15) |
| ELISA ANDRETTA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (412.0) | ($412.00) |
| ELISA ANDRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157538445017559 | $50.00 |
| ELISA ANDRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.644725213848 | $2.64 |
| ELISA ANTONIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030681859778 | $93.53 |
| ELISA ANTONIA ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 916.19135612236 | $991.65 |
| ELISA ARRISOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006158362987 | $0.00 |
| ELISA ARRISOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00281532497350999 | $0.00 |
| ELISA BARROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017206632732 | $5.34 |
| ELISA BEATRIZ PINTO NEVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070395474258 | $0.07 |
| ELISA BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032577754646 | $6.36 |
| ELISA BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002522044977 2 | $0.00 |
| ELISA BERTOLOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0054997456809 | $0.00 |
| ELISA BETTELLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012025) | ($498.95) |
| ELISA BETTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018814744612392 | $0.76 |
| ELISA BOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091550018852 | $27.10 |
| ELISA BONOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026739532336 | $7.92 |
| ELISA BORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.02407132309 | $50.28 |
| ELISA BURATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039178986106 | $0.00 |
| ELISA BURATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013857333622 | $0.01 |
| ELISA CAVAGNOLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01123246) | ($330.84) |
| ELISA CAVAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008882945804 | $3.09 |
| ELISA CAVAGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2106410806594 | $0.17 |
| ELISA CHARLOTTE LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124366603098 | $36.81 |
| ELISA CHARLOTTE LOOIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6477037275 | $3.65 |
| ELISA CHIERUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (234.04) | ($234.04) |
| ELISA CHIERUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.008044 | $234.04 |
| ELISA CHIERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070999892916 | $20.68 |
| ELISA CHIERUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.79021662981079 | $2.79 |
| ELISA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045096036023 | $13.35 |
| ELISA CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 897.87516716 | $897.88 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006599012121 | $1.95 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029583522333 | $0.00 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004914031502 | $0.00 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00059233708792 | $0.00 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14786724665 | $0.51 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000057828106503 | $0.00 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00457455612839999 | $1.46 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025001511977 | $0.06 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028244488954 | $1.61 |
| ELISA CICIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00069145526114 | $0.05 |
| ELISA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366715056919999 | $10.85 |
| ELISA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004723133632 | $9.22 |
| ELISA CLEMENTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.759313711 | $8.76 |
| ELISA CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507393965370088 | $0.06 |
| ELISA DALLARA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,844.96) |
| ELISA DALLARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05075) | ($99.95) |
| ELISA DALLARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.54499) | ($3,034.44) |
| ELISA DALLARA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09523) | ($3,054.66) |
| ELISA DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124156327259942 | $44.92 |
| ELISA DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013075223549535 | $31.73 |
| ELISA DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4806155095 | $3.55 |
| ELISA DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.240172342009999 | $2.67 |
| ELISA DE BRUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023908208622 | $72.30 |
| ELISA DE TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6924143296 | $1.97 |
| ELISA DIMASI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1225 | $5,044.18 |
| ELISA DIMASI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.485 | $20,154.66 |
| ELISA DIMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46370561) | ($13,809.62) |
| ELISA DIMASI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,912.40) |
| ELISA DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041764069123759 | $140.90 |
| ELISA DIMASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105254787361 | $0.00 |
| ELISA DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.08216709459 | $124.79 |
| ELISA EMANUELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.16571033901 | $63.10 |
| ELISA EUTIZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 416.917041 | $416.92 |
| ELISA EUTIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02443600475061 | $0.05 |
| ELISA EUTIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.97628987929999 | $4.98 |
| ELISA FACEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELISA FACEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELISA FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060186359943 | $1.78 |
| ELISA FACEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.394922886 | $77.39 |
| ELISA FERREIRA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455787594752 | $0.48 |
| ELISA FERRUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194473299 | $0.58 |
| ELISA FERRUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.936244094778 | $1.13 |
| ELISA FERRUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0318292329279999 | $2.33 |
| ELISA FILIPP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,291.061204964) | ($10,291.06) |
| ELISA FILIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,291.061204964 | $10,291.06 |
| ELISA FILIPP | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,291.061204) | ($10,291.06) |
| ELISA FILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001815667594 | $0.54 |
| ELISA FILIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.81807780388 | $64.82 |
| ELISA FROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000830411792 | $0.00 |
| ELISA GARCIA ROCHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04785) | ($1,410.28) |
| ELISA GARCIA ROCHA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOGE | (1,809.771773) | ($162.96) |
| ELISA GARCIA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027051252182914 | $10.00 |
| ELISA GARCIA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.890340039759109 | $0.11 |
| ELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036984493909 | $1.09 |
| ELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20743929588 | $0.03 |
| ELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069513173032 | $0.24 |
| ELISA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018269265004 | $0.01 |
| ELISA INGUA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($440.21) |
| ELISA INGUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014163372272 | $51.86 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153430321201 | $45.46 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028943624298 | $56.54 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.613330025 | $3.61 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 156.351668194 | $123.95 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0927949988 | $1.04 |
| ELISA KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 29.159974679 | $99.62 |
| ELISA LACANILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028662622036 | $0.00 |
| ELISA LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074009495316 | $2.19 |
| ELISA LANDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062787577227 | $1.23 |
| ELISA LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020085474759 | $5.94 |
| ELISA LIENGME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054633665534 | $16.17 |
| ELISA LIENGME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023938253072 | $4.67 |
| ELISA MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147807549674 | $43.75 |
| ELISA MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.620394256108 | $4.01 |
| ELISA MADELMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123339212896 | $2.41 |
| ELISA MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19685793052099 | $4.99 |
| ELISA MARCHISONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ELISA MARCHISONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| ELISA MARCHISONI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238257) | ($94.68) |
| ELISA MARCHISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.732801476160473 | $1.49 |
| ELISA MARIA CAFARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093446205704 | $0.29 |
| ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 40.0 | $40.00 |
| ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00192209 | $76.49 |
| ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214178055818 | $0.56 |
| ELISA MARIA MISLOV MARTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.485771449423999 | $0.49 |
| ELISA MARMAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161405) | ($6,326.76) |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017476351612 | $55.68 |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100243040724999 | $19.56 |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2668965409 | $6.55 |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028664005005 | $0.00 |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131697558853999 | $4.19 |
| ELISA MARMAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000952727983199999 | $0.01 |
| ELISA MININO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019818499889 | $0.00 |
| ELISA MININO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00355715052939999 | $0.00 |
| ELISA MININO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00645219486209999 | $0.01 |
| ELISA MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284444045899999 | $0.00 |
| ELISA MONASTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264149969221841 | $0.03 |
| ELISA MONTANO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (8.0) | ($8.00) |
| ELISA MONTANO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | DOGE | 62.99 | $8.00 |
| ELISA MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41512841976549 | $0.40 |
| ELISA MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13308982937 | $0.14 |
| ELISA MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018940323999 | $0.56 |
| ELISA MORONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000154604701 | $0.00 |
| ELISA NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016592473001 | $49.37 |
| ELISA PASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002711956064 | $0.80 |
| ELISA PASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113380909507 | $0.01 |
| ELISA PASCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7904271583999 | $10.79 |
| ELISA PEREZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007017324768 | $20.77 |
| ELISA PEREZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.114279715 | $18.11 |
| ELISA PEREZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0122491231782999 | $0.01 |
| ELISA PEREZ GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00009270849604 | $0.01 |
| ELISA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017106546003 | $0.51 |
| ELISA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.568135720231999 | $0.65 |
| ELISA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085341532565 | $0.02 |
| ELISA QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017390349511 | $5.15 |
| ELISA ROCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024848003477 | $0.07 |
| ELISA ROCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072818729773 | $0.01 |
| ELISA ROCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094015302517 | $0.01 |
| ELISA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119078941789 | $0.35 |
| ELISA RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00661279897319999 | $12.90 |
| ELISA SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15575614166 | $0.16 |
| ELISA SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060419904457 | $0.02 |
| ELISA SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000083546616282 | $0.00 |
| ELISA SCIARRETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052063987634 | $0.05 |
| ELISA SEIXAS DE SOUZA MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000951372891489999 | $28.16 |
| ELISA SEIXAS DE SOUZA MCCOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014438146204 | $28.17 |
| ELISA SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030380425319 | $0.90 |
| ELISA SETIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.034233788 | $89.03 |
| ELISA SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149497352929999 | $29.17 |
| ELISA SEVERGNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090304828081 | $0.66 |
| ELISA SEWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1267706203 | $4.06 |
| ELISA STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000197913791849999 | $0.06 |
| ELISA STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023141899934 | $0.02 |
| ELISA STIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017736367699 | $0.52 |
| ELISA STIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0929672832359999 | $187.70 |
| ELISA TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000532201326999999 | $1.58 |
| ELISA TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122723788198 | $2.39 |
| ELISA TROCCOLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (0.161582) | ($305.28) |
| ELISA TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014939409721 | $0.00 |
| ELISA TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00268445872979999 | $0.00 |
| ELISA TROCCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00057608192126565 | $1.12 |
| ELISA TSENG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.57) | ($1,676.32) |
| ELISA TSENG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002640416314) | ($10.30) |
| ELISA TSENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006588229169) | ($25.31) |
| ELISA TSENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 5,560.0 | $5,560.00 |
| ELISA TSENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (51.48) | ($51.48) |
| ELISA TSENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,323.0) | ($12,323.00) |
| ELISA TSENG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 14.260495149 | $28,968.93 |
| ELISA TSENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($28,460.32) |
| ELISA TSENG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000851696) | ($25.31) |
| ELISA TSENG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001321419155) | ($25.31) |
| ELISA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108806613716999 | $3.30 |
| ELISA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003493331670711 | $7.14 |
| ELISA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.54609414485 | $51.55 |
| ELISA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0583890946379999 | $0.05 |
| ELISA TSENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052406157216 | $0.00 |
| ELISA VENTURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.811458987139 | $5.59 |
| ELISA VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023373503927 | $0.00 |
| ELISA VERARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06152493149 | $3.50 |
| ELISA WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61304268568799 | $1.45 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153549334685 | $45.49 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00520832296809999 | $10.15 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068338827326 | $0.01 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7265664027 | $3.73 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024585597949 | $0.00 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00119225799368 | $0.00 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018255027358 | $5.81 |
| ELISA ZAMPIERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24911048527 | $14.18 |
| ELISA ZOLI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001597811988532 | $0.64 |
| ELISA ZOLI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.77523734059799 | $3.78 |
| ELISA ZOLI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0356453390802799 | $0.04 |
| ELISABET CORDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117635598644615 | $0.01 |
| ELISABET LEON LASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001760644668933 | $0.00 |
| ELISABET LEON LASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.083026634 | $11.99 |
| ELISABETA MATHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.476002137235 | $2.38 |
| ELISABETA POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00005780436359249 | $0.00 |
| ELISABETA SFAIT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.195868 | $412.64 |
| ELISABETA SFAIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.196516) | ($291.50) |
| ELISABETA SFAIT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001827) | ($50.39) |
| ELISABETA SFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182741436646438 | $50.00 |
| ELISABETA SFAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009453206169544 | $1.69 |
| ELISABETE HOMEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.21944472684 | $13.47 |
| ELISABETE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012428403974 | $0.00 |
| ELISABETE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0162756468959999 | $0.02 |
| ELISABETE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128611078055 | $0.00 |
| ELISABETE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016695207551 | $0.02 |
| ELISABETE VICENTE VIEGAS MORGADINHO MADEIRA CAMELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201010463787472 | $0.02 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.4425596) | ($67.55) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 600.34 | $600.34 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $784.84 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (206.29) | ($206.29) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | SOL | 2.12903 | $206.29 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | 1INCH | 11.701 | $15.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | AAVE | 0.09287 | $15.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.035715 | $100.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (64.0) | ($64.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.0227349999999999 | $64.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ETH | 0.035361 | $100.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.0272) | ($76.96) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | UST | 76.7 | $76.96 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (81.22) | ($81.22) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LUNC | 0.96742 | $81.22 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.09690861486 | $274.02 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 11.091 | $9.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOT | 0.3094 | $5.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.079) | ($224.04) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 223.668 | $224.04 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (28.0) | ($28.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | DOGE | 208.94 | $28.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | LTC | 0.0988 | $10.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BAT | 15.919 | $10.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001317485644) | ($5.01) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.01383716 | $39.29 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 40.385122 | $40.39 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.05668) | ($160.91) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 160.81 | $160.91 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SNX | 4.251 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | COMP | 0.19039 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BCH | 0.07053 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XLM | 114.43 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ZRX | 27.5 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BNT | 9.944 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LINK | 1.81 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BNT | 10.124 | $20.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | EOS | 4.866 | $10.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00064461 | $25.03 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | SUSHI | 6.5161 | $15.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (21.75) | ($21.75) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LPT | 1.001 | $21.75 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.04167) | ($116.77) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 116.08 | $116.77 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (6.75) | ($6.75) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UNI | 1.0087 | $6.75 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | XTZ | 2.067 | $5.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.02394089 | $905.84 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (0.02639746062) | ($1,000.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | XLM | 1,170.033910122 | $201.98 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | DOGE | 1,700.0 | $224.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | MANA | 100.0 | $154.46 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 418.810017 | $418.81 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ETH | 0.19 | $540.44 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | XLM | (114.43) | ($20.28) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 20.174 | $20.28 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ADA | 352.486 | $300.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (199.8) | ($200.03) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 2.45376 | $200.03 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | DOGE | (1,558.1) | ($200.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 199.265 | $200.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SOL | (0.95133) | ($80.09) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 79.669 | $80.09 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | SNX | (2.18) | ($10.03) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 10.012 | $10.03 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ADA | (285.093) | ($225.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 224.453 | $225.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.036384) | ($100.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 99.687 | $100.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (225.156397745) | ($225.16) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 225.156397745 | $225.16 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002379182156) | ($0.08) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 379.146919431 | $310.34 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LTC | 3.798309866 | $304.65 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.0) | ($15.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.02639746062 | $824.96 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (109.06) | ($99.97) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.041768 | $99.97 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MANA | (100.0) | ($117.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 115.199 | $117.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (3.41903) | ($102.40) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 98.033 | $102.40 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.043354) | ($1,350.26) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,344.954 | $1,350.26 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01475199784) | ($35.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01475199784 | $35.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0105894706) | ($25.05) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | USDC | 3,030.303030303 | $3,030.30 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,030.0) | ($2,030.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,030.0 | $2,030.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.1761730246 | $5,516.07 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (600.0) | ($600.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 600.0 | $600.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03609910214 | $1,077.81 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.190946) | ($400.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 396.768 | $400.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000007885474288) | ($0.21) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AAVE | 1.84594132 | $142.66 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.18) | ($0.18) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | AAVE | 1.885991796 | $145.76 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3345432648 | $665.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001515116673036 | $39.09 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4069129228 | $9.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00334969588733 | $5.46 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6249292836 | $5.62 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.46066467865 | $3.38 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.317526112509999 | $0.20 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.112797067177 | $1.25 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0130257898023999 | $0.11 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.111518987702999 | $0.11 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.43524650334 | $0.32 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135224739655 | $0.83 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.75248098329 | $2.57 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0209948436599999 | $1.23 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0063458833271 | $0.25 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151618519695 | $1.32 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00164607099429999 | $0.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3462699549 | $0.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000125721813656 | $0.03 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000067008949627 | $0.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00057730408273 | $0.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002826183455 | $0.20 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.014393969777 | $0.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0048878937009 | $0.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.038126869452 | $0.02 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000507324186449999 | $0.00 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0042217843457 | $0.46 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029339375835 | $0.02 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0030050856987 | $0.01 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0047564243217 | $0.02 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.062798214439 | $0.06 |
| ELISABETH ANNE KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.250578562789999 | $0.25 |
| ELISABETH AROLES USAGE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074731396808 | $2.21 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005872190212 | $0.00 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021942844403 | $0.00 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0960321274859999 | $193.98 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000814607839339999 | $0.01 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00313922173449999 | $0.01 |
| ELISABETH AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.39895005007 | $0.40 |
| ELISABETH BAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.064096845 | $2.41 |
| ELISABETH BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562472229469999 | $173.39 |
| ELISABETH BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01438502163 | $28.07 |
| ELISABETH BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.1000819109999 | $79.10 |
| ELISABETH BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37291174372 | $22.30 |
| ELISABETH BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035937953 | $0.50 |
| ELISABETH BOWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220260598 | $4.30 |
| ELISABETH CHRISTINE OBERPRILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034165760187 | $1.06 |
| ELISABETH CLARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9373888009248 | $0.88 |
| ELISABETH COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000102045513 | $0.00 |
| ELISABETH COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00564265533 | $0.01 |
| ELISABETH COLQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030448217523 | $0.00 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039978069451 | $11.83 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016899446805 | $0.02 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.095901968901 | $193.49 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.676334462 | $18.68 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5203423645 | $2.79 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6153219918 | $2.90 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.677431357009999 | $7.53 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061613428416 | $3.68 |
| ELISABETH COURTADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.024916277824 | $0.58 |
| ELISABETH DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142522317048999 | $0.42 |
| ELISABETH DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018046520101 | $3.52 |
| ELISABETH DE SEIGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107143752716 | $0.00 |
| ELISABETH DE SEIGNEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2691428014 | $3.27 |
| ELISABETH DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200659138189999 | $0.59 |
| ELISABETH DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102722685026 | $20.04 |
| ELISABETH DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.16835323858 | $198.94 |
| ELISABETH DOROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.032856614449 | $1.87 |
| ELISABETH EVA KÖPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020576150201999 | $0.06 |
| ELISABETH FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.6828311081 | $123.59 |
| ELISABETH FIEREDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.82075724439999 | $0.07 |
| ELISABETH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424811346718 | $0.05 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.31929878 | $586.46 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 761.557853 | $761.56 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 7.09497 | $200.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007176 | $200.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOT | 24.8942 | $200.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 331.786 | $150.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 370.090483 | $370.09 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 178.133 | $100.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | DOGE | 1,279.76 | $100.00 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (181.648336) | ($181.65) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 224.160453 | $224.16 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (224.160453) | ($224.16) |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188244667459999 | $56.20 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100895319673 | $202.87 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04113881892126 | $0.04 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.95376634123 | $1.11 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06497104459 | $1.07 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.337427430638 | $2.83 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0519773485916 | $1.17 |
| ELISABETH GERHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.99812256583 | $0.07 |
| ELISABETH GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161062730341 | $0.48 |
| ELISABETH GONDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1736127724 | $9.17 |
| ELISABETH GRUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7726450813) | ($1,452.48) |
| ELISABETH GRUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (30.720981267) | ($240.20) |
| ELISABETH GRUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (937.617045) | ($567.73) |
| ELISABETH GRUBER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (20.213350571) | ($56.40) |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000756303000819999 | $22.39 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00704823147945699 | $16.65 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.07538838181790 | $4.24 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087174170744675 | $0.86 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.43006255223959 | $1.69 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83018234566 | $0.83 |
| ELISABETH GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.7211945161 | $4.72 |
| ELISABETH GUDRUN WEIDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054635404127 | $0.00 |
| ELISABETH HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135667284998 | $0.40 |
| ELISABETH HALVORSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1862781167 | $9.19 |
| ELISABETH HÉNOCQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.80610479051 | $8.72 |
| ELISABETH JANERKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115901934212329 | $0.01 |
| ELISABETH JOHANNA DE KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.697947556 | $36.94 |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.543974601) | ($3.26) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,445.0) | ($3,803.92) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (0.9855) | ($1.03) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $415.09 |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $406.81 |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (800.0) | ($817.87) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | CEL | 400.0 | $308.54 |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (400.0) | ($284.25) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (13.30976034) | ($8.68) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (7,973.589143713) | ($5,200.00) |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 8,645.9855 | $5,638.51 |
| ELISABETH JOMARON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (239.606967122) | ($156.26) |
| ELISABETH JOMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027559782145 | $8.16 |
| ELISABETH JOMARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.2149620883199 | $48.04 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | LTC | 0.34252293 | $36.73 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.05722287 | $169.04 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BTC | 0.00090905 | $35.84 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09690861486) | ($274.02) |
| ELISABETH KKEIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064461) | ($25.03) |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030132785262 | $0.11 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002099745566083 | $0.62 |
| ELISABETH KKEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000456344694799999 | $0.04 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $993.30 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 4.0 | $8,021.16 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.927876775) | ($7,900.06) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,533.8361 | $17,533.84 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.3193612774) | ($632.00) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (16,948.0) | ($16,948.00) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3193612774 | $632.00 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 12.795020219 | $25,320.71 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (605.8) | ($605.80) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.1863675778) | ($368.14) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (9.016098987) | ($13,261.78) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.004458434801 | $5.53 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $2,703.73 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $305.86 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.13245051 | $161.58 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.1642290123 | $200.16 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (6.941499356) | ($8,460.23) |
| ELISABETH KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9907575588872 | $24.12 |
| ELISABETH KRAMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485240257916304 | $86.13 |
| ELISABETH KUIJL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ELISABETH KUIJL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.07913 | $5.00 |
| ELISABETH KUIJL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.07419498) | ($5.02) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELISABETH KUIJL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (1,544.0) | ($1,544.00) |
| ELISABETH KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075673682163 | $2.24 |
| ELISABETH KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.014599819047 | $15.01 |
| ELISABETH KUIJL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020446633538 | $0.00 |
| ELISABETH KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058973568965 | $0.02 |
| ELISABETH KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116360194256 | $0.01 |
| ELISABETH KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032972637192 | $0.06 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($281.14) |
| ELISABETH LAHAUE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,784.06 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $19,920.85 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,669.04) |
| ELISABETH LAHAUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,717.05) |
| ELISABETH LAHAUE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,070.24) |
| ELISABETH LAHAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0130331575272999 | $441.78 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3072232591 | $593.90 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000083128290259 | $0.00 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00127345854818 | $0.01 |
| ELISABETH LAHAUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.44685385114 | $25.44 |
| ELISABETH LOUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176160160855 | $5.21 |
| ELISABETH M DELIGIA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00537045 | $167.06 |
| ELISABETH M DELIGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035739453858 | $0.83 |
| ELISABETH MITTAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031870356972 | $108.56 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 497.117 | $500.00 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 1,193.46 | $1,000.00 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 1,240.541 | $1,000.00 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012) | ($36.03) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.555) | ($16,664.43) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.12) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,024.04) |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004834608111 | $10.04 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 589.408254426 | $583.30 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062856733045 | $136.97 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.974729819 | $171.97 |
| ELISABETH NIEDERMUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.49129312619999 | $53.25 |
| ELISABETH PAULINE GNIOSDORSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165679076959999 | $5.14 |
| ELISABETH PHILLIPS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00133483 | $51.61 |
| ELISABETH PHILLIPS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00106643 | $32.12 |
| ELISABETH PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027626651187 | $8.18 |
| ELISABETH QUINTAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 320.0 | $320.00 |
| ELISABETH QUINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023859966051 | $0.05 |
| ELISABETH QUINTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.98705050819999 | $5.99 |
| ELISABETH RILEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 36.5 | $36.50 |
| ELISABETH RILEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,063.29) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13308545) | ($4,010.08) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014471) | ($4.44) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2017919592) | ($384.31) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (36.552062) | ($36.55) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (2.785002) | ($19.98) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.948443) | ($19.86) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LINK | (69.234251017) | ($496.44) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (57.843856503) | ($586.28) |
| ELISABETH RILEY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,962.534914034) | ($1,885.07) |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000803677782991313 | $28.95 |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142040260874974 | $36.85 |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0741803996776299 | $0.07 |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.810152133724 | $29.09 |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73667317083972 | $9.96 |
| ELISABETH RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.179498372479405 | $1.81 |
| ELISABETH ROGER G GOYENS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01545 | $466.61 |
| ELISABETH ROGER G GOYENS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00194 | $56.57 |
| ELISABETH ROGER G GOYENS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00199 | $55.22 |
| ELISABETH ROGER G GOYENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241227631038 | $54.40 |
| ELISABETH SAIDI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,775.012776) | ($1,775.01) |
| ELISABETH SAIDI | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,775.012776 | $1,775.01 |
| ELISABETH SAIDI | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,775.012775) | ($1,775.01) |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055063663479 | $16.11 |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084358025375 | $15.98 |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5678843626 | $3.57 |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1547672187 | $35.06 |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.3106566427179 | $19.31 |
| ELISABETH SAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0070302894056 | $13.10 |
| ELISABETH SARAH LUIJCX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.35191503019 | $4.31 |
| ELISABETH SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035005025782 | $107.08 |
| ELISABETH SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095851934342 | $2.84 |
| ELISABETH SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.2988496324599 | $18.70 |
| ELISABETH SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5322951298 | $4.10 |
| ELISABETH SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114344117055 | $1.27 |
| ELISABETH SHILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.513975266719999 | $0.51 |
| ELISABETH SLEUTJES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.546589123848 | $7.37 |
| ELISABETH SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025857313988 | $78.41 |
| ELISABETH SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04640539218 | $92.31 |
| ELISABETH SOBCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0136701538024 | $1.48 |
| ELISABETH STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000698761439619999 | $20.68 |
| ELISABETH STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049352620394 | $9.63 |
| ELISABETH THELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (417.91112) | ($417.91) |
| ELISABETH THELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00148419242) | ($4.35) |
| ELISABETH THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012940181328914 | $50.43 |
| ELISABETH THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000430883943746799 | $0.01 |
| ELISABETH THELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5979400590199 | $1.60 |
| ELISABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024743539885 | $74.92 |
| ELISABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015626043995 | $3.05 |
| ELISABETH VAN KOPPENHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00360959962986 | $0.00 |
| ELISABETH VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032115987341 | $9.51 |
| ELISABETH VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043120057604 | $0.00 |
| ELISABETH VAN MANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000052061334162 | $0.00 |
| ELISABETH VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156588640045 | $0.46 |
| ELISABETH VAN POPPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 250.597069947099 | $226.80 |
| ELISABETH WEHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018950478244 | $65.23 |
| ELISABETH WEHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1852041792228 | $25.58 |
| ELISABETH WEHRMEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013453496068 | $31.30 |
| ELISABETH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000189677287 | $0.00 |
| ELISABETH WIIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.368534192 | $25.13 |
| ELISABETH WURMBRAND-STUPPACH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,118.94 |
| ELISABETH WURMBRAND-STUPPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248955583651 | $67.37 |
| ELISABETTA BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000366557859659999 | $10.85 |
| ELISABETTA BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093402912097 | $0.01 |
| ELISABETTA BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0020009940242 | $0.00 |
| ELISABETTA BESOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118672250195999 | $0.00 |
| ELISABETTA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00155233502247686 | $0.00 |
| ELISABETTA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00008836906437 | $0.00 |
| ELISABETTA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000291794302 | $0.00 |
| ELISABETTA CECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201880404989999 | $0.01 |
| ELISABETTA CHIARINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01081915) | ($373.28) |
| ELISABETTA CHIARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20724189261262 | $2.26 |
| ELISABETTA FIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018490497099 | $0.55 |
| ELISABETTA FIDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.307536661 | $16.31 |
| ELISABETTA GASPERONI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| ELISABETTA GASPERONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (410.407878) | ($410.41) |
| ELISABETTA GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.609554169005988 | $0.59 |
| ELISABETTA GASPERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4078786917 | $0.41 |
| ELISABETTA GROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105519) | ($2,899.66) |
| ELISABETTA GROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.191007) | ($4,677.60) |
| ELISABETTA GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011015922365044 | $36.70 |
| ELISABETTA GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30970414789 | $0.35 |
| ELISABETTA GROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293547416563099 | $67.88 |
| ELISABETTA LAUDINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00520051 | $215.99 |
| ELISABETTA LAUDINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 217.44 | $217.44 |
| ELISABETTA LAUDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088317612914 | $2.52 |
| ELISABETTA LAUDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.2161452132 | $13.22 |
| ELISABETTA LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004958251339 | $0.00 |
| ELISABETTA LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000013168242238 | $0.00 |
| ELISABETTA LO GRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010104593749 | $0.01 |
| ELISABETTA MUGNAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.353688496361489 | $0.40 |
| ELISABETTA NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011456106118799 | $0.00 |
| ELISABETTA NOBILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022142204899 | $0.00 |
| ELISABETTA OSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136104885628 | $0.40 |
| ELISABETTA OSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027097702229 | $0.03 |
| ELISABETTA OSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.715507288 | $33.72 |
| ELISABETTA PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.392749370121 | $6.14 |
| ELISABETTA PICCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00705375680429999 | $0.01 |
| ELISABETTA RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002257616926 | $0.00 |
| ELISABETTA RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053223391589 | $0.00 |
| ELISABETTA RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004685361917 | $0.34 |
| ELISABETTA RANZATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015398132201 | $0.00 |
| ELISABETTA REGOGLIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017482083161 | $0.52 |
| ELISABETTA REGOGLIOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 8.2691307596 | $8.27 |
| ELISABETTA TESEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020896803869 | $0.00 |
| ELISABETTA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33756833612 | $4.96 |
| ELISABETTA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.800352426729999 | $0.50 |
| ELISABETTA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125636140462 | $0.75 |
| ELISABETTA ZUPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00756261948 | $0.43 |
| ELISANDRO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00341961690563969 | $0.00 |
| ELISAUL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000266420029219999 | $0.52 |
| ELISAUL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36860829553 | $0.29 |
| ELISAUL NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64487243382 | $0.40 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (713.182610176) | ($572.51) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 713.182610176 | $572.51 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.96080164) | ($329.22) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 306.96080164 | $329.22 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (18.656716) | ($19.75) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (288.30408564) | ($305.72) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (25.354583) | ($19.96) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (687.828027) | ($538.66) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.110418541) | ($166.06) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.110418541 | $166.06 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.259204598) | ($323.86) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.259204598 | $323.86 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.099737824) | ($4,741.40) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.099737824 | $4,741.40 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03816975988) | ($1,160.70) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03816975988 | $1,160.70 |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.5) | ($33.07) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (4.759204597) | ($313.82) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.456008) | ($19.90) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (3.654410541) | ($161.58) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003226) | ($101.92) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03494375) | ($1,059.35) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.045998) | ($94.94) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,141.04) |
| ELISAUL PAULINO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.053739824) | ($2,256.11) |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018921179986723 | $7.17 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009885553421577 | $27.83 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016513202958 | $0.00 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.62184702127919 | $2.07 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1416515030627 | $1.88 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024607468257089 | $2.23 |
| ELISAUL PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0200558695311659 | $1.32 |
| ELISAVET DIAMANTIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079749297044 | $23.61 |
| ELISAVET KOLLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128819135162 | $0.38 |
| ELISAVET KOLLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030700380661 | $0.00 |
| ELISAVET MAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00912909187991 | $46.49 |
| ELISAVET MAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114288617274 | $0.01 |
| ELISAVET MAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048929756626 | $0.00 |
| ELISAVET MAKRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018976752611 | $0.01 |
| ELISAVETA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019516256618 | $0.00 |
| ELISAVETA BERNARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00029565293383 | $0.00 |
| ELISE BARTEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MATIC | 775.75280307 | $491.08 |
| ELISE BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018879343839 | $0.00 |
| ELISE BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068560680256 | $0.01 |
| ELISE BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0123669684 | $9.52 |
| ELISE BARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7801137142 | $19.78 |
| ELISE BOEREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017035641444 | $0.50 |
| ELISE BOEREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00248268883529999 | $0.00 |
| ELISE BOEREBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00295835883629999 | $5.77 |
| ELISE BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2726717347 | $0.32 |
| ELISE CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020108299793 | $60.39 |
| ELISE CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016371260064 | $31.94 |
| ELISE CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.546968095 | $117.55 |
| ELISE CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0145672762299999 | $1.10 |
| ELISE CAPOVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102203666951 | $30.25 |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6988923) | ($20,700.00) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6988923 | $20,700.00 |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.336865298) | ($2,700.00) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.336865298 | $2,700.00 |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.371510944) | ($20.00) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.371510944 | $20.00 |

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009803) | ($20.01) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.03) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (0.360685) | ($19.99) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.327062298) | ($2,701.93) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (61,215.950310912) | ($61,215.95) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 61,215.950310912 | $61,215.95 |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (61,215.95031) | ($61,215.95) |
| ELISE CASSIDY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6982223) | ($20,963.43) |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039999233363 | $138.51 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347900817369999 | $72.99 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.68128837595 | $460.68 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5780333047 | $1.25 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48429159059 | $0.30 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100141678161 | $1.11 |
| ELISE CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.375027917729999 | $22.47 |
| ELISE CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | LTC | (5.41720079) | ($368.88) |
| ELISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014490304484 | $0.00 |
| ELISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00003255686218 | $0.00 |
| ELISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00088335312597 | $0.01 |
| ELISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012523562648 | $0.01 |
| ELISE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00927103487692419 | $0.90 |
| ELISE CRAGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.181499455877 | $1.32 |
| ELISE DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134585424850999 | $3.98 |
| ELISE DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110569361237 | $2.16 |
| ELISE DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0080077083117 | $0.07 |
| ELISE DEAN WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0088205077967 | $0.05 |
| ELISE ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034506581259999 | $0.00 |
| ELISE ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044315050292 | $0.00 |
| ELISE ERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017459620798 | $0.02 |
| ELISE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015896731571 | $3.10 |
| ELISE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34270704862 | $0.34 |
| ELISE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015468498766 | $0.00 |
| ELISE FITZPATRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000106167608451999 | $0.00 |
| ELISE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162574346566 | $0.48 |
| ELISE GAILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3162987329 | $7.32 |
| ELISE GIARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046418941079 | $1.37 |
| ELISE GIARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00305253134379999 | $0.00 |
| ELISE GIARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000843463573149999 | $0.00 |
| ELISE GIARDULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00056915065549 | $0.00 |
| ELISE HAMMARSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939734796341999 | $0.01 |
| ELISE KESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412265963709999 | $12.20 |
| ELISE KESTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091809535011 | $0.09 |
| ELISE LAURA KATHERINE MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001976924535 | $0.00 |
| ELISE LAURA KATHERINE MARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9010916565 | $1.39 |
| ELISE LEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (21.272178) | ($19.98) |
| ELISE LEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (20.212505) | ($12.00) |
| ELISE LEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.139018175157864 | $0.18 |
| ELISE LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003768105136 | $115.47 |
| ELISE LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48529215406 | $0.57 |
| ELISE LEPAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032429802683 | $63.68 |
| ELISE LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026985906341 | $7.99 |
| ELISE LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002131057694 | $4.16 |
| ELISE LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.6104442789999 | $97.61 |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002385413675) | ($70.81) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002385413675 | $70.81 |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,650.370234114) | ($1,650.37) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,650.370234114 | $1,650.37 |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00238541) | ($72.19) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,650.370234) | ($1,650.37) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001407523075) | ($0.04) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001407523075 | $0.04 |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.060512372) | ($1.06) |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.060512372 | $1.06 |
| ELISE MACARTHUR | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1.060512) | ($1.06) |
| ELISE MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145122134455189 | $0.53 |
| ELISE MACARTHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.9043650003202 | $11.90 |
| ELISE MARKOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544510712462436 | $0.01 |
| ELISE MELLINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140376973562499 | $0.01 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017933076041 | $53.57 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017538943165 | $34.22 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.9772129169999 | $87.98 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6408187988 | $10.02 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.94648455244 | $10.52 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.563767835 | $2.57 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5619743494 | $5.34 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038046519102 | $1.51 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.021868176282 | $0.13 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.009453793725 | $0.54 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.3551502009 | $14.43 |
| ELISE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7166912653 | $3.57 |
| ELISE NOGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,168.89) | ($1,168.89) |
| ELISE NOGLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0283573 | $1,168.89 |
| ELISE NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079256779392 | $23.20 |
| ELISE NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269826541429999 | $52.65 |
| ELISE NOGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.423503998926 | $1.42 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034864050274 | $10.32 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035877073639 | $0.00 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004663034439 | $0.91 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.813746595189999 | $0.51 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20181278651 | $2.24 |
| ELISE PALETHORPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.33775354107 | $0.16 |
| ELISE PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.99833683646399 | $6.73 |
| ELISE PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.272574012 | $19.27 |
| ELISE ROSE NELSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | EOS | 99.9 | $230.65 |
| ELISE ROSE NELSON | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | EOS | 1,392.9 | $3,440.46 |
| ELISE ROSE NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (8.2362) | ($19.96) |
| ELISE ROSE NELSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | EOS | (1,384.6638) | ($3,406.27) |
| ELISE ROSE NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.917702777454 | $1.35 |
| ELISE RZEZNICZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08939292287527 | $0.09 |
| ELISE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034935596832 | $106.86 |
| ELISE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.097779817981 | $0.11 |
| ELISE SMYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015966253904 | $31.15 |
| ELISE SWEETMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4048303759925 | $0.39 |
| ELISE WHITWORTH | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,035.468727221) | ($1,035.47) |
| ELISE WHITWORTH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,035.468727221 | $1,035.47 |
| ELISE WHITWORTH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,035.468727) | ($1,035.47) |
| ELISE WHITWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.935212443798 | $2.94 |
| ELISE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030535774905 | $0.00 |
| ELISE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.122731285913999 | $0.02 |
| ELISE YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000107885697646999 | $0.00 |
| ELISE YVONNE L VERBEKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021740227579 | $6.75 |
| ELISE ZAMBELLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.87711868576 | $8.98 |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002421899719) | ($0.93) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000313) | ($0.93) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9375075486) | ($1,125.00) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.171615658 | $1,405.93 |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02814847665) | ($33.78) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0007750062402) | ($0.93) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008680480812) | ($1.67) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003121339765) | ($60.05) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.103957854) | ($2,000.00) |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.124560147 | $2,396.36 |
| ELISEBA GARCÍA PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.932339110854 | $6.85 |
| ELISEO ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000041781402769999 | $0.00 |
| ELISEO ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022549432467 | $0.00 |
| ELISEO ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0014368299411 | $0.09 |
| ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LUNC | 209,406.1323 | $16.99 |
| ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032585068046 | $0.01 |
| ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101277253841 | $0.00 |
| ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038501796097 | $0.00 |
| ELISEO ARIAS SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000051421584057 | $0.00 |
| ELISEO BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000999830356449999 | $0.30 |
| ELISEO BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.97959028475 | $0.14 |
| ELISEO BADILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.32071060376 | $23.47 |
| ELISEO CELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028901127872 | $0.86 |
| ELISEO CRESPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| ELISEO CRESPO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124741) | ($50.19) |
| ELISEO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124741163678269 | $50.00 |
| ELISEO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00749075388309999 | $0.01 |
| ELISEO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5698744129682 | $0.57 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042523418723 | $12.59 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.410684552979999 | $0.48 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009597205176 | $1.87 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017417790861 | $0.01 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097333820714 | $0.00 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00058675763191 | $0.00 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00079804621669 | $0.00 |
| ELISEO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000139354040661 | $0.00 |
| ELISEO CURTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.586082834155 | $1.56 |
| ELISEO D'ALBERTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3258629721) | ($97.78) |
| ELISEO D'ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18235647915 | $1.53 |
| ELISEO DEVAI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003906113635) | ($114.38) |
| ELISEO DEVAI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003906113635 | $114.38 |
| ELISEO DEVAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032639766602872 | $1.13 |
| ELISEO DO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016258696882 | $0.00 |
| ELISEO DO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000032082795553 | $0.00 |
| ELISEO DO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0085657479323 | $0.01 |
| ELISEO FLAMINI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003173329058) | ($6.67) |
| ELISEO FLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012484361045189 | $0.02 |
| ELISEO FLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009519213404 | $0.03 |
| ELISEO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081215644747 | $2.40 |
| ELISEO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115237428621999 | $2.25 |
| ELISEO GOTTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151645109499999 | $44.89 |
| ELISEO GOTTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0395629407599999 | $78.30 |
| ELISEO GOTTARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.813521385 | $71.20 |
| ELISEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247476330180298 | $0.29 |
| ELISEO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6364610666 | $0.23 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044924255843 | $13.30 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028240262312 | $55.10 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042171025837 | $0.00 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4154280601 | $1.91 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.465299552619999 | $0.29 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18168827035 | $2.02 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018638352255 | $0.16 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002360191803 | $0.00 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0164329420119999 | $0.10 |
| ELISEO LOSCHIAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000058362199723 | $0.00 |
| ELISEO MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23804240487 | $0.15 |
| ELISEO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018487002229 | $0.55 |
| ELISEO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14620222395 | $296.76 |
| ELISEO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091603997786 | $0.03 |
| ELISEO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024522871483 | $0.05 |
| ELISEO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0109186895138 | $0.01 |
| ELISEO OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000610316349339999 | $0.00 |
| ELISEO PAEZ | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MANA | 50.5 | $55.05 |
| ELISEO PAEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MANA | (50.5) | ($46.03) |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093787146448 | $0.03 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016841063664 | $32.86 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.225853448 | $15.24 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.2561026809999 | $12.09 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.567349550749999 | $6.31 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038525313025 | $0.00 |
| ELISEO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000110418010568 | $0.00 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.172428 | $464.14 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.6872) | ($24.27) |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 23.612 | $24.27 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (23.63) | ($23.63) |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 0.7408 | $23.63 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LUNC | (0.74054) | ($11.16) |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.391 | $11.16 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (10.39) | ($10.39) |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0003379 | $10.39 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ELISEO ROGGERO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.010949 | $20.00 |
| ELISEO ROGGERO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00300382) | ($91.36) |
| ELISEO ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130223444527018 | $50.80 |
| ELISEO ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018002654067492 | $2.78 |
| ELISEO ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00757205841189 | $0.01 |
| ELISEO ROGGERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0035845698778101 | $0.26 |
| ELISEO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072970589899 | $2.16 |
| ELISEO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118392878349 | $2.31 |
| ELISEO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.304490689559999 | $0.19 |
| ELISEO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018493601027 | $5.47 |
| ELISEO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030975947249 | $6.04 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 3.889795 | $316.55 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144455685239 | $218.65 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31064986566 | $634.93 |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081800151246 | $0.01 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.852583038 | $13.36 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000088293000109 | $0.00 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00273849287509999 | $0.00 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5461431079 | $1.10 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8333704784 | $6.26 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.106321426632 | $11.67 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1619628272 | $0.25 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.064905776191 | $3.59 |
| ELISEU CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000134471703554 | $0.00 |
| ELISEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010919425051 | $0.00 |
| ELISEU RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015508690505 | $0.02 |
| ELISHA ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000113088536159 | $0.22 |
| ELISHA ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000044133826054 | $0.00 |
| ELISHA ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043574116738 | $0.00 |
| ELISHA ARNAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013299531767 | $0.00 |
| ELISHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043972397858 | $0.00 |
| ELISHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013117317433 | $0.01 |
| ELISHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024198250206 | $0.02 |
| ELISHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00504492129409999 | $0.06 |
| ELISHA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000094304555509 | $0.00 |
| ELISHA CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.331477841) | ($502.58) |
| ELISHA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192035227669999 | $57.56 |
| ELISHA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.888045470219 | $4.92 |
| ELISHA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00331476855266 | $7.59 |
| ELISHA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.234909388 | $12.08 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0085987 | $343.11 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.6159873 | $1,863.65 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 108.341089 | $101.11 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0471 | $1,881.96 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 5.0 | $406.50 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020464138415 | $61.01 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063523634836 | $126.79 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.805750234 | $72.78 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.801025696 | $16.17 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11098707328 | $12.35 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.34900437387 | $3.08 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0401504801273999 | $0.04 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.12714377469999 | $0.46 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.111886340313 | $6.69 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0494949700149999 | $1.96 |
| ELISHA COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02843208926064 | $1.48 |
| ELISHA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192574722 | $0.57 |
| ELISHA CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101753755866 | $1.99 |
| ELISHA HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $247.65 |
| ELISHA HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01843621 | $567.34 |
| ELISHA HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00112704 | $34.61 |
| ELISHA HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.02740365803) | ($845.01) |
| ELISHA HAAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00111913 | $34.63 |
| ELISHA HAAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003101999907) | ($59.65) |
| ELISHA HAAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002589220861) | ($49.79) |
| ELISHA HAAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08320536212) | ($1,600.00) |
| ELISHA HAAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1037758894 | $1,995.56 |
| ELISHA HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000659290307486 | $1.45 |
| ELISHA HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014322236505 | $0.00 |
| ELISHA HAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030878435323999 | $0.01 |
| ELISHA HYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029525211623 | $0.00 |
| ELISHA HYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017060984459 | $0.00 |
| ELISHA HYLANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000115840029086 | $0.00 |
| ELISHA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007645201458615 | $0.00 |
| ELISHA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000111651464818 | $0.00 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00032716 | $13.32 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00965401 | $395.03 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00037397 | $14.83 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00035969 | $14.04 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00038163 | $13.77 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00039065 | $11.64 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00047311 | $13.75 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00050363 | $14.37 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010203) | ($299.43) |
| ELISHA MARIE STORM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00051466 | $15.25 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00047346 | $13.73 |
| ELISHA MARIE STORM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001730103806 | $50.00 |
| ELISHA OROGUN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,041.92) |
| ELISHA OROGUN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | DOT | (10.104) | ($98.83) |
| ELISHA OROGUN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($215.46) |
| ELISHA OROGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.080452776325 | $1.68 |
| ELISHA OROGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053129609567 | $12.91 |
| ELISHA OROGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.07324663679999 | $2.56 |
| ELISHA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029797214423 | $8.82 |
| ELISHA RIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036335401839 | $7.09 |
| ELISHA THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017715517798 | $0.02 |
| ELISHA TOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000038568425335 | $0.00 |
| ELISHA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17928044711 | $0.03 |
| ELISHA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043983840249 | $0.33 |
| ELISIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000212293553899999 | $0.00 |
| ELISIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.55005977849999 | $1.55 |
| ELISIO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00162577351989999 | $0.00 |
| ELISIO GUIMARÃES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00138001644619999 | $0.00 |
| ELISIO MARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.483826909841 | $12.63 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000092560963567 | $0.03 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015598270672 | $0.02 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100142055036 | $0.20 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088304327339 | $0.01 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047272687462 | $0.00 |
| ELISKA HOLUBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.094489486829 | $0.09 |
| ELISKA HOUDKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000165116709629999 | $4.89 |
| ELISKA HOUDKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00871663678679999 | $0.01 |
| ELIŠKA HUDÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020507050978 | $6.07 |
| ELIŠKA HUDÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014601138788 | $0.00 |
| ELIŠKA JEŘÁBKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034665149141259 | $0.00 |
| ELIŠKA MATULOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026781996796 | $0.03 |
| ELIŠKA POHANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000385074638919999 | $0.01 |
| ELIŠKA POHANKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270753939199999 | $0.03 |
| ELIŠKA POPPELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229958459149999 | $6.81 |
| ELIŠKA POPPELOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.059754324095 | $0.07 |
| ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018592258 | $0.00 |
| ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003250253511 | $0.00 |
| ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000019329317483 | $0.00 |
| ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000005009687374 | $0.00 |
| ELIŠKA ŠOLCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002471295555 | $0.00 |
| ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235837498289818 | $0.02 |
| ELIŠKA SZCZEPAŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083591179865045 | $0.01 |
| ELIŠKA VAVROUCHOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000176112470959999 | $0.01 |
| ELIŠKA VONDRACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000137802666182 | $4.08 |
| ELIŠKA VONDRACKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.13427231074499 | $2.31 |
| ELIŠKA VYHNÁNKOVÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.308155) | ($605.95) |
| ELIŠKA VYHNÁNKOVÁ | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (3.30195) | ($1,065.87) |
| ELIŠKA VYHNÁNKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5581947382215 | $18.20 |
| ELIŠKA ZAPLETALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032367441601 | $0.96 |
| ELIŠKA ZAPLETALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034902861044 | $0.00 |
| ELIŠKA ZAPLETALOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5796683332 | $1.62 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $152.88 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $36.74 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 46.969929 | $46.05 |
| ELISSA BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 64.32 | $40.63 |
| ELISSA BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | EOS | 23.9044 | $30.12 |
| ELISSA BROWN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 3.403499952 | $32.00 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00683322) | ($200.00) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00683322 | $200.00 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (87.148669186) | ($52.43) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 87.148669186 | $52.43 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.233485194) | ($28.39) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.233485194 | $28.39 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.581150581) | ($21.43) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.581150581 | $21.43 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00048133) | ($14.09) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00048133 | $14.09 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (40.278718) | ($23.60) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 40.278718 | $23.60 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.594956974) | ($10.02) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.594956974 | $10.02 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.137656428) | ($10.00) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.137656428 | $10.00 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.199825959) | ($9.96) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.199825959 | $9.96 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (5.597675177) | ($6.72) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | EOS | 5.597675177 | $6.72 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (3.522267039) | ($17.22) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 3.522267039 | $17.22 |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (101.024358214) | ($13.52) |
| ELISSA BROWN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 101.024358214 | $13.52 |
| ELISSA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00731455) | ($202.10) |
| ELISSA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (40.278718) | ($20.75) |
| ELISSA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (3.780976541) | ($24.89) |
| ELISSA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | DOT | (7.774641573) | ($59.19) |
| ELISSA BROWN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (168.06362616) | ($89.30) |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789297522104 | $2.61 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.53564461159 | $1.35 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.42023157643 | $0.27 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087735862761 | $1.06 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016781079175 | $0.16 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17736300374555 | $0.03 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000074260186351 | $0.00 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0152590971763477 | $0.10 |
| ELISSA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040046253592153 | $0.07 |
| ELISSA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070309532949 | $2.08 |
| ELISSA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066770708661 | $1.30 |
| ELISSA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.2122779 | $96.21 |
| ELISSA CAREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.855488173 | $8.70 |
| ELISSA CORLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051396150227 | $158.45 |
| ELISSA CORLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20491631215 | $0.24 |
| ELISSA CORLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.723083241579999 | $6.38 |
| ELISSA HAINSWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00085941) | ($25.51) |
| ELISSA HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000486977880694 | $0.18 |
| ELISSA HAINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.258409682989999 | $2.87 |
| ELISSA HAWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943730111 | $0.02 |
| ELISSA HOWLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.6792220215099 | $89.86 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00040533 | $16.77 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00023779 | $9.45 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00039474 | $15.79 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001740875355209 | $52.13 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00045924024419999 | $0.90 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.8876726826 | $32.89 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.165100677109999 | $0.10 |
| ELISSA MARIA SALHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0221262370499999 | $0.24 |
| ELISSA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047764715528 | $1.41 |
| ELISSA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087690497779 | $1.71 |
| ELISSA MCCONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.321942855 | $36.32 |
| ELISSA RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127270699195 | $0.38 |
| ELISSA RAINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018071319241 | $3.53 |
| ELISSA TARASIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.35569969528 | $8.99 |
| ELISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155782423553 | $46.19 |
| ELISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021973845774 | $42.88 |
| ELISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2389790717 | $2.66 |
| ELISSA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077739851006 | $1.76 |
| ELISSAR ALHAJ KADOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000580813521 | $0.00 |
| ELISSAVET MANOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066771829236 | $0.01 |
| ELITSA BLAGOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016380524125 | $0.48 |
| ELITSA BLAGOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00784572787 | $0.01 |
| ELITSA BLAGOEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34425366697 | $3.83 |
| ELITSA TASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.600349188689999 | $0.66 |
| ELITSA TASKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070054825844 | $13.67 |
| ELITSA WINIARCZYK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00975 | $20.40 |
| ELITSA WINIARCZYK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.24701) | ($435.50) |
| ELITSA WINIARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.24334007745899 | $6.40 |
| ELITSIA ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018028897569 | $0.53 |
| ELITSIA ALMONACID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0478771179479999 | $0.53 |
| ELITZA KATZARSKA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01323762 | $516.19 |
| ELITZA KATZARSKA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01213645 | $482.43 |
| ELITZA KATZARSKA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.94) |
| ELITZA KATZARSKA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,065.12) |
| ELITZA KATZARSKA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,723.40) |
| ELITZA KATZARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013864470344389 | $47.33 |
| ELITZA KATZARSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28530229206999 | $3.17 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005015) | ($144.06) |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 144.245 | $144.06 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.247492) | ($509.82) |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 511.266 | $509.82 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (655.675241) | ($655.68) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026482873244381 | $0.99 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012455843733861 | $3.45 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5867393003894 | $0.59 |
| ELIUD CASTELLANOS GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004558478079 | $0.00 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.01657049 | $32.43 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113941050422 | $3.37 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107419260207 | $2.10 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0382092280989999 | $0.04 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.843329068879999 | $0.53 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129287559104 | $1.44 |
| ELIUT CLAUDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000930372680709999 | $0.07 |
| ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 4.38854557 | $425.80 |
| ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (4.39448932) | ($269.21) |
| ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167836) | ($50.11) |
| ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167986257351548 | $50.05 |
| ELIVELTION DE BRITO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0071691054058286 | $0.47 |
| ELIVELTON SANTANA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000287246754 | $0.00 |
| ELIXER PTY LTD AS TRUSTEE FOR THE SINGH SUPERANNUATION FUND | 17 MENGLER AVENUE CLAREMONT, PERTH, 6010 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 300.329532340649 | $313.27 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00161342) | ($50.00) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00161342 | $50.00 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (104.46) | ($104.46) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 104.46 | $104.46 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (308.49) | ($308.49) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 308.49 | $308.49 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (104.46) | ($104.46) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (308.49) | ($308.49) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.13459419) | ($668.18) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.13459419 | $668.18 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00561488) | ($0.61) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00561488 | $0.61 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001613) | ($49.05) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.00066269) | ($0.07) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.00066269 | $0.07 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,407.00) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $30,407.00 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($30,314.61) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($58,547.00) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $58,547.00 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.140871) | ($541.49) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,621.61) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.50711968) | ($73,655.68) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.50711968 | $73,655.68 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00016032) | ($4.71) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00016032 | $4.71 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.50728) | ($73,708.74) |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149222166432479 | $527.37 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.202421659894 | $2.20 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.306639505 | $15.26 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.77708893859999 | $1.78 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.7457003561723 | $0.75 |
| ELIXIR ENTERPRISES LLC | 8601 FERNALD AVE, MORTON GROVE, ILLINOIS 60053 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00496413379236277 | $0.69 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.003632 | $152.56 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147194324845 | $56.90 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015771592418 | $3.08 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9123502568 | $2.31 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.650174961 | $0.41 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2535216354 | $2.82 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.073556625281 | $4.40 |
| ELIYAHU ARYEH MARVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0632732161869999 | $0.08 |
| ELIYAHU ASHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030760911949 | $9.11 |
| ELIYAHU ASHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00609290271019999 | $11.89 |
| ELIYAS MAZLOUMBILONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04381684858326 | $0.04 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($37.99) |
| ELIYEH DELAVARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.852444) | ($32,414.53) |
| ELIYEH DELAVARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($14,669.77) |
| ELIYEH DELAVARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (22.11) | ($63,826.48) |
| ELIYEH DELAVARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LINK | (51.438784345) | ($563.77) |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381609523279999 | $136.24 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.17581093413 | $1.37 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128101699649999 | $348.86 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14733576486 | $0.12 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6574796289 | $1.04 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006958889483 | $0.08 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068963447268342 | $0.88 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.71900918659999 | $3.72 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5875649026 | $8.84 |
| ELIYEH DELAVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5349769993 | $15.60 |
| ELIZA ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119227856684999 | $3.53 |
| ELIZA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179817991299999 | $0.53 |
| ELIZA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029719089841 | $0.00 |
| ELIZA BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074375220501 | $0.01 |
| ELIZA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376188352739999 | $0.00 |
| ELIZA DMOCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021361813532 | $0.63 |
| ELIZA DMOCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2248211916 | $1.76 |
| ELIZA DMOCHOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0837121151529999 | $0.93 |
| ELIZA GACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0922405746413 | $28.52 |
| ELIZA GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000090739061 | $0.00 |
| ELIZA GORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115980405692 | $0.00 |
| ELIZA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013641091923 | $3.46 |
| ELIZA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009227881321 | $1.38 |
| ELIZA JAVAHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.55989080223 | $0.56 |
| ELIZA LAWTON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $106.74 |
| ELIZA LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333237055808 | $0.84 |
| ELIZA LAWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.7703745699999 | $13.77 |
| ELIZA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007149242722 | $2.12 |
| ELIZA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.106901008 | $48.11 |
| ELIZA MARIA RYCHLICKA-KOLERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ELIZA MARIA RYCHLICKA-KOLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549461263 | $50.00 |
| ELIZA MARIA RYCHLICKA-KOLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.7077954582209 | $6.56 |
| ELIZA MCQUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154019827423 | $0.46 |
| ELIZA MYSLICKA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (299.47) | ($299.47) |
| ELIZA MYSLICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.11631635072538 | $6.50 |
| ELIZA POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016233279547 | $48.25 |
| ELIZA POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0250977855139999 | $0.03 |
| ELIZA POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007453087247 | $0.00 |
| ELIZA POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108310671325 | $7.93 |
| ELIZA POLICARPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000089925181017 | $0.00 |
| ELIZA ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117307557 | $50.00 |
| ELIZA ZYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8969193503206 | $5.47 |
| ELIZABET ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464216421467 | $0.45 |
| ELIZABET TSEKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.247843869954 | $1.39 |
| ELIZABETA TUZESKA TODOROVSKA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ADA | 807.456892 | $457.49 |
| ELIZABETA TUZESKA TODOROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260137722486599 | $0.04 |
| ELIZABETA TUZESKA TODOROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9893672361 | $1.51 |
| ELIZABETE TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118874473031 | $35.18 |
| ELIZABETE TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09533362885 | $192.55 |
| ELIZABETE TICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2665311519999 | $6.45 |
| ELIZABETH ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001885183554 | $5.58 |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (324.09487079) | ($307.37) |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 324.09487079 | $307.37 |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009386304573) | ($38.77) |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009386304573 | $38.77 |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093863) | ($37.23) |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (324.09487) | ($187.48) |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015744607013479 | $0.06 |
| ELIZABETH ABREU GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4424447288979 | $0.41 |
| ELIZABETH ADAMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001215038594) | ($37.29) |
| ELIZABETH ADAMS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001215038594 | $37.29 |
| ELIZABETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006764230317127 | $0.25 |
| ELIZABETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00284944475 | $11.14 |
| ELIZABETH ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12421614396 | $6.78 |
| ELIZABETH AGUILAR MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253800623 | $50.00 |
| ELIZABETH AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017952626825 | $5.31 |
| ELIZABETH AHLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065320073671 | $1.27 |
| ELIZABETH ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033471159892 | $9.91 |
| ELIZABETH ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025135122726 | $0.49 |
| ELIZABETH ALDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40609217048 | $0.25 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001297 | $50.75 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (434.706509217) | ($434.71) |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 434.706509217 | $434.71 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (217.35) | ($217.35) |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0068444 | $217.35 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (108.67) | ($108.67) |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0035362 | $108.67 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (108.68) | ($108.68) |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0035408 | $108.68 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 9.07091 | $325.19 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13568125) | ($3,999.34) |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032757364018 | $0.97 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.57786852482699 | $2.58 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009105242375909 | $32.12 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01553077238 | $0.02 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067098773036 | $134.71 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000000441316875999999 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000110020915403999 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026058333979 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025291894645 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064937638838 | $1.44 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092007095256 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.16096734099999 | $0.05 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102422974316 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000270955355509999 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053778169429 | $0.38 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000526572592229999 | $0.00 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107327603667 | $0.12 |
| ELIZABETH ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 1,036.078549596 | $736.70 |
| ELIZABETH ALEXANDRA STEWART | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01738739 | $696.31 |
| ELIZABETH ALEXANDRA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456744376489999 | $14.13 |
| ELIZABETH ALVAREZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ELIZABETH ALVE-HEDEGAARD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06369582971) | ($1,953.70) |
| ELIZABETH ALVE-HEDEGAARD | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06369582971 | $1,953.70 |
| ELIZABETH ALVE-HEDEGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005397357272607 | $18.63 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | CEL | 36.3156 | $78.44 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0224959053124599 | $0.05 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111441148803 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019731666492 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019815267274 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069860035649 | $0.01 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000431320331899999 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000056841010084 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00060247063288 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000135089709503 | $0.00 |
| ELIZABETH AMES CHADWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000035190135717 | $0.00 |
| ELIZABETH AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028102958409 | $0.83 |
| ELIZABETH AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00409366344789999 | $7.99 |
| ELIZABETH AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5662442412 | $4.57 |
| ELIZABETH AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2314005602 | $1.40 |
| ELIZABETH AMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02730445921 | $8.69 |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000229) | ($8.99) |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003098 | $8.99 |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.004717) | ($13.64) |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0003481 | $13.64 |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137241) | ($52.71) |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.172986) | ($407.17) |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125399593023388 | $50.03 |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004068479410852 | $0.01 |
| ELIZABETH ANAHI MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4294273516349 | $1.43 |
| ELIZABETH ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151677454863999 | $44.90 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (7,992.108958458) | ($2,973.57) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 7,992.108958458 | $2,973.57 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (7,989.98) | ($2,968.85) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,920.116 | $2,968.85 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.572879279) | ($3,100.00) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.572879279 | $3,100.00 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (1.556975) | ($3,069.22) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,018.914 | $3,069.22 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,478.87) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,478.87 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (125.0) | ($125.00) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 125.0 | $125.00 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.02) | ($20.02) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | BTC | 0.9561372057 | $30,256.09 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.982834023) | ($57,004.50) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.982834023 | $57,004.50 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.21202761) | ($38,015.06) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.21202761 | $38,015.06 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,374.50) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 694.07487 | $694.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (240.602363594) | ($240.60) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 240.602363594 | $240.60 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.98283402) | ($54,319.74) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (978.687233) | ($978.69) |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008207382947834 | $279.77 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.449265442999 | $248.47 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19594020103394 | $468.95 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1860900245296 | $4.19 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 79.7583345929999 | $63.23 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.611490148 | $61.29 |
| ELIZABETH ANN BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 7.57976763415509 | $4.80 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082398012924 | $2.44 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01540691774 | $0.02 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110203352875 | $2.15 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3430609541 | $8.34 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26805830088 | $0.04 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072674320053999 | $0.05 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.519437000179999 | $0.52 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.030780682447 | $0.05 |
| ELIZABETH ANN FERREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0180996378589999 | $0.01 |
| ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044188038693 | $1.31 |
| ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025646487196 | $5.00 |
| ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033407666177 | $0.37 |
| ELIZABETH ANN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.01913684727 | $0.17 |
| ELIZABETH AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017031082784 | $5.04 |
| ELIZABETH ARELLANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037611091585 | $0.00 |
| ELIZABETH ASHLEY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145726942292 | $0.43 |
| ELIZABETH ASHLEY NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00679437876649999 | $13.26 |
| ELIZABETH AUDETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.318114592367 | $2.38 |
| ELIZABETH AYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001151421366 | $0.00 |
| ELIZABETH AYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036936628998 | $0.00 |
| ELIZABETH AZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0672000987 | $2.43 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (840.298975301) | ($840.30) |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 840.298975301 | $840.30 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/30/2022 | Withheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.401509471) | ($3,962.16) |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/30/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.401509471 | $3,962.16 |
| ELIZABETH BAKER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.007225) | ($20.02) |
| ELIZABETH BAKER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | USDC | (820.298975) | ($820.30) |
| ELIZABETH BAKER | ADDRESS REDACTED | 5/1/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.394284471) | ($3,912.75) |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148591908296999 | $43.98 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004455443891644 | $13.24 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.475047264967 | $3.48 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017897982808 | $0.53 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.9031596258 | $8.05 |
| ELIZABETH BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.57246904823 | $3.52 |
| ELIZABETH BENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025896991237999 | $0.77 |
| ELIZABETH BENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0512190094 | $9.05 |
| ELIZABETH BERGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029773650924 | $0.06 |
| ELIZABETH BERGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065151987787 | $0.05 |
| ELIZABETH BERGLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00128083806431 | $0.00 |
| ELIZABETH BERKELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0247781762206618 | $0.03 |
| ELIZABETH BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.728670962251866 | $1.49 |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.004859043) | ($28,818.34) |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.004859043 | $28,818.34 |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.92456998) | ($2,816.28) |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.92456998 | $2,816.28 |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (694.074870236) | ($694.07) |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 694.074870236 | $694.07 |
| ELIZABETH BOHON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (694.07487) | ($694.07) |
| ELIZABETH BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058406703492336 | $202.52 |
| ELIZABETH BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.5648899219999 | $35.63 |
| ELIZABETH BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124271514800703 | $244.25 |
| ELIZABETH BOHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.511369179978 | $8.51 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106482617975999 | $0.00 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36415862849 | $0.42 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031627044443 | $0.06 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057916557101 | $0.00 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007461089924 | $0.00 |
| ELIZABETH BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000045429241289 | $0.00 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,974.153020783) | ($25,974.15) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,974.153020783 | $25,974.15 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,967.15) | ($25,967.15) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,878.281330149) | ($2,682.66) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,878.281330149 | $2,682.66 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,576.091930676) | ($1,378.86) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,576.091930676 | $1,378.86 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (34.420610905) | ($34.42) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 34.420610905 | $34.42 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (103.743114269) | ($828.77) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 103.743114269 | $828.77 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.027038073) | ($29,153.35) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.027038073 | $29,153.35 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.194766958) | ($46,469.04) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.194766958 | $46,469.04 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (35.423631) | ($35.42) |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00586682347584169 | $202.85 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21291286736162 | $494.34 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.786316340415 | $28.83 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.29122049001 | $23.65 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5783285126411 | $20.03 |
| ELIZABETH BOTKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 171.088500655014 | $171.09 |
| ELIZABETH BOUDREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2879926974989 | $0.30 |
| ELIZABETH BRAUN DE TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00460003467 | $141.54 |
| ELIZABETH BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017901266669 | $5.30 |
| ELIZABETH BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126871105505 | $0.38 |
| ELIZABETH BRUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.217840632 | $7.22 |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7869081081) | ($15,000.00) |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9819236305 | $18,717.38 |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001968844086) | ($37.53) |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02366630856) | ($451.13) |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067413526593 | $16.46 |
| ELIZABETH CABELLO-AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1154306670999 | $18.67 |
| ELIZABETH CALLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009239762635 | $0.00 |
| ELIZABETH CALLE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.003597022361 | $0.00 |
| ELIZABETH CALVILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036847802872 | $0.11 |
| ELIZABETH CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000597251069139999 | $1.77 |
| ELIZABETH CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227516145649999 | $2.01 |
| ELIZABETH CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.6991089249 | $26.30 |
| ELIZABETH CAMILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3097700074 | $8.06 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000632089688) | ($1.77) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000632089688 | $1.77 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.000632089688) | ($1.77) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000821) | ($2.71) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000821 | $2.71 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003) | ($0.01) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003 | $0.01 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008223921361) | ($2.71) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009398413149) | ($1.77) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009398413149 | $1.77 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0009050317859) | ($1.77) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008632) | ($2.71) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008632 | $2.71 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008632497691) | ($2.71) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001774613996) | ($1.77) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06396942049) | ($63.80) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.130539402) | ($2,125.00) |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.603461999 | $2,596.69 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040742829736 | $12.07 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009606383207 | $17.71 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000724631978239999 | $0.00 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86441204371 | $0.13 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.107313336649 | $0.37 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.66176176005 | $0.66 |
| ELIZABETH CANTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.018958392196 | $0.07 |
| ELIZABETH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109960479889 | $32.55 |
| ELIZABETH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021094258829 | $4.12 |
| ELIZABETH CAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8790961446 | $1.88 |
| ELIZABETH CAPPON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083226229175 | $2.46 |
| ELIZABETH CARRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161573168941 | $4.78 |
| ELIZABETH CARRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027193532599 | $5.31 |
| ELIZABETH CARRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.6087234006 | $7.62 |
| ELIZABETH CARRUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036739230258 | $0.00 |
| ELIZABETH CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110288453243 | $32.64 |
| ELIZABETH CASTANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.847935867 | $16.23 |
| ELIZABETH CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17733413211 | $0.18 |
| ELIZABETH CHAIDES-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021307853622 | $0.63 |
| ELIZABETH CHAIDES-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062864225789 | $12.27 |
| ELIZABETH CHAIDES-ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.1958654429 | $0.10 |
| ELIZABETH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417942049289999 | $12.37 |
| ELIZABETH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384817959189999 | $7.51 |
| ELIZABETH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8809575087 | $3.88 |
| ELIZABETH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0515013772 | $1.29 |
| ELIZABETH CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017476177431 | $5.17 |
| ELIZABETH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025416014947 | $7.52 |
| ELIZABETH CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125027646405999 | $0.00 |
| ELIZABETH COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080176676556 | $248.48 |
| ELIZABETH CORONEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038400606339 | $11.37 |
| ELIZABETH COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152934884804 | $45.30 |
| ELIZABETH COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3942861239 | $1.63 |
| ELIZABETH COSCOLLUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.85181151 | $89.85 |
| ELIZABETH COSIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.754976303) | ($7.92) |
| ELIZABETH COSIER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.075177147) | ($7.92) |
| ELIZABETH COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036125) | ($1,030.33) |
| ELIZABETH COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,027.108 | $1,030.33 |
| ELIZABETH COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,538.49) |
| ELIZABETH COSIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,533.407 | $1,538.49 |
| ELIZABETH COSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.240284128585 | $55.31 |
| ELIZABETH COVINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025393538405 | $0.50 |
| ELIZABETH CROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00440535713829999 | $135.44 |
| ELIZABETH CROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037183769862 | $73.42 |
| ELIZABETH CROOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4381516133 | $7.44 |
| ELIZABETH CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000614433129299999 | $18.19 |
| ELIZABETH CRUTCHFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046338563488 | $9.04 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037538059413 | $115.02 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0668007434199999 | $134.10 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8823087528 | $7.83 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77222490787 | $8.58 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0765386873859999 | $3.03 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025599386797 | $2.81 |
| ELIZABETH CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62281554704 | $1.57 |
| ELIZABETH D'AMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053367550389 | $15.79 |
| ELIZABETH D'AMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2645222025 | $9.26 |
| ELIZABETH D'AMBOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.0683099802 | $1.07 |
| ELIZABETH DASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019088131442 | $0.56 |
| ELIZABETH DASSAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 109.061385629 | $109.06 |
| ELIZABETH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038499778549 | $118.03 |
| ELIZABETH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104444776034999 | $211.21 |
| ELIZABETH DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 356.89023689 | $356.89 |
| ELIZABETH DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039549669731 | $1.17 |
| ELIZABETH DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000051337685784 | $0.00 |
| ELIZABETH DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9369616844 | $2.47 |
| ELIZABETH DE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31116321747 | $0.40 |
| ELIZABETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064479362692 | $0.19 |
| ELIZABETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7529182627 | $2.18 |
| ELIZABETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21563912116 | $1.90 |
| ELIZABETH DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105369605793 | $0.00 |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,953.699434629) | ($9,953.70) |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,953.699434629 | $9,953.70 |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001344784649) | ($39.58) |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001344784649 | $39.58 |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011311849267974 | $0.39 |
| ELIZABETH DEL CARMEN CANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.7858024439499 | $96.79 |
| ELIZABETH DEL CARMEN SARMIENTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000777) | ($23.91) |
| ELIZABETH DEL CARMEN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005568590218111 | $0.21 |
| ELIZABETH DEL CARMEN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073790612247 | $0.01 |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (404.439899) | ($404.44) |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012536) | ($50.95) |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253604112 | $50.00 |
| ELIZABETH DEL VALLE ALEGADO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.251659916535984 | $0.54 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031461960328 | $9.31 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019390928358 | $3.78 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024666508997 | $0.22 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7521320503 | $0.26 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13799307832 | $0.85 |
| ELIZABETH DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0120046174383 | $0.86 |
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (24.295602651) | ($31.14) |
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | EOS | 24.295602651 | $31.14 |
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (127.604524166) | ($77.87) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 127.604524166 | $77.87 |
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3577977997655 | $1.30 |
| ELIZABETH DERBIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15290784462929 | $0.28 |
| ELIZABETH DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25529972688 | $0.30 |
| ELIZABETH DIAZ ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036410295776 | $10.78 |
| ELIZABETH DIPRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392140605609999 | $1.16 |
| ELIZABETH DIPRINZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125351968777 | $0.13 |
| ELIZABETH DOUROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| ELIZABETH DOUROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26221) | ($7,459.50) |
| ELIZABETH DOUROS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.250699) | ($7,132.03) |
| ELIZABETH DOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025734037204332 | $92.09 |
| ELIZABETH DUBIJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.34179736 | $1,033.77 |
| ELIZABETH DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071213452 | $0.61 |
| ELIZABETH DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 167.878242411 | $100.00 |
| ELIZABETH DUBIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065766578702 | $131.65 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044554606159 | $1.32 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155990232369999 | $0.18 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016314036366 | $3.18 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16613955224 | $0.17 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2313212541 | $0.98 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045595340154 | $0.00 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00026397358637 | $0.00 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0308864031619999 | $0.19 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.78393885459999 | $0.11 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00067531713107 | $0.05 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00325533846479999 | $0.23 |
| ELIZABETH DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000019940841713 | $0.00 |
| ELIZABETH DUNNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9863480371 | $2.37 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (46.015974969) | ($154.61) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 46.015974969 | $154.61 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.310886777) | ($2.31) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.310886777 | $2.31 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.04032 | $1,674.94 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04032) | ($1,679.42) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04032 | $1,679.42 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.532175 | $1,631.70 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.532175) | ($1,627.97) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.532175 | $1,627.97 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,502.310886777) | ($2,502.31) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,502.310886777 | $2,502.31 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | SUSHI | (46.015974969) | ($125.16) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | SUSHI | 46.015974969 | $125.16 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,502.310886777) | ($2,502.31) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,502.310886777 | $2,502.31 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (500.0) | ($500.00) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,002.31) | ($2,002.31) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,387.98 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.093534 | $2,686.95 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MATIC | 2,646.26 | $1,655.76 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,646.26) | ($1,658.01) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,646.26 | $1,658.01 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.343534) | ($9,907.18) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.343534 | $9,907.18 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.087 | $2,623.75 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.6283 | $1,230.85 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.6283) | ($1,230.96) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.6283 | $1,230.96 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.087) | ($2,775.87) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.087 | $2,775.87 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $418.55 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $2,912.98 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,328.38) |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $3,328.38 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095262904411 | $285.64 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.3529499145 | $204.71 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1385704085803 | $272.66 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.992710722 | $81.99 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.4075857969999 | $24.20 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00854912993719999 | $0.03 |
| ELIZABETH EDDLEMAN BURNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00006793211141 | $0.00 |
| ELIZABETH ENDERSBY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02836521105) | ($49.91) |
| ELIZABETH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.411937234298 | $1.36 |
| ELIZABETH ENDERSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000607779339729999 | $1.30 |
| ELIZABETH ENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050545881921 | $9.86 |
| ELIZABETH ENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045518021504 | $0.33 |
| ELIZABETH ENOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051701396602 | $0.37 |
| ELIZABETH EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156656927654999 | $0.46 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (55.0) | ($786.81) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | DOT | 55.0 | $786.81 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | DOT | (55.0) | ($748.34) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.0) | ($657.34) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.0 | $657.34 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (20.0) | ($577.40) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (100.083366259) | ($3,031.53) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 100.083366259 | $3,031.53 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.083366259) | ($3,046.54) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,083.851199199) | ($1,424.38) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,083.851199199 | $1,424.38 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,083.851199199) | ($1,344.92) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (82.72651175) | ($828.92) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 82.72651175 | $828.92 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DOT | (82.72651175) | ($820.65) |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000294840168899999 | $0.01 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025549635969 | $0.00 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100525993792 | $0.02 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029708477251 | $0.00 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.012020434169 | $16.85 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059850306913 | $0.00 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2049462397452 | $18.35 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063510912136 | $0.01 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00215788820519999 | $0.00 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068114796127 | $0.02 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.63681355245658 | $40.19 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00005358680019 | $0.01 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003591026982 | $0.00 |
| ELIZABETH ESPINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0077366232019 | $0.00 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080717799047 | $2.38 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064947428702 | $130.30 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023150898535 | $0.02 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1621000998 | $6.47 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46738627811 | $4.13 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.996625180599999 | $0.15 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19358258926 | $4.08 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0214461986509999 | $2.35 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.120177860809999 | $0.74 |
| ELIZABETH EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0114672123154 | $2.60 |
| ELIZABETH FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135159376950999 | $0.40 |
| ELIZABETH FAGLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027562951606 | $5.38 |
| ELIZABETH FARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.414997878922 | $14.92 |
| ELIZABETH FEHILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.01079906976 | $24.30 |
| ELIZABETH FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016375879505 | $4.85 |
| ELIZABETH FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539814346659999 | $10.42 |
| ELIZABETH FENNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1009209688 | $9.44 |
| ELIZABETH FERDINANDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.11174616625 | $65.97 |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.012485 | $498.74 |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.016715 | $507.64 |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2582273815) | ($7,379.88) |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2582273815 | $7,379.88 |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190130878926349 | $64.76 |
| ELIZABETH FIELD DIGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037352399269 | $0.01 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 96.99723149 | $3,952.41 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (83.833136176) | ($3,416.00) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SOL | (2.52758378) | ($102.99) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.4196565072) | ($17.10) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.330289384) | ($463.52) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.330289384 | $463.52 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 19.398987 | $967.89 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.01689054 | $495.39 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 1.9 | $3,533.81 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | SOL | (29.729276384) | ($1,359.42) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001913788606) | ($5.88) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 63.54546 | $2,549.44 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 43.78 | $1,758.56 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000191568) | ($5.84) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Collateral | SOL | (107.32546) | ($4,080.04) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002147092815) | ($6.34) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.0344655 | $1,056.88 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.076742 | $110.74 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1420334 | $206.19 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.39191575 | $573.64 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.743110251) | ($3,000.00) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.08229330754) | ($90.00) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 3.204922761 | $3,505.06 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.822694607) | ($3,798.00) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0127624453999999) | ($12.68) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1150637116) | ($114.32) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.716994402 | $4,686.52 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002762733155) | ($2.94) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001524360324) | ($2.92) |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021660181445 | $0.06 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004657097635181 | $5.37 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028140106112 | $0.03 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031397303498 | $0.02 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017054515601 | $0.02 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031790291301 | $0.00 |
| ELIZABETH FIRNSCHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009641590547656 | $0.07 |
| ELIZABETH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.670941367 | $62.58 |
| ELIZABETH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.361682977689999 | $0.05 |
| ELIZABETH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000695365586909999 | $0.00 |
| ELIZABETH FLORES FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088300070083 | $0.00 |
| ELIZABETH FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017137693366 | $0.51 |
| ELIZABETH FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076107117162 | $14.85 |
| ELIZABETH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154262120586 | $45.72 |
| ELIZABETH FOREMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18138299964 | $368.83 |
| ELIZABETH FORERO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075399181501 | $0.00 |
| ELIZABETH FORERO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059444118714 | $0.00 |
| ELIZABETH FORERO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0120587296378 | $0.01 |
| ELIZABETH FORERO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000235277607969999 | $0.01 |
| ELIZABETH FOX | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ELIZABETH FOX | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (621.0) | ($621.00) |
| ELIZABETH FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34061545661379 | $4.24 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018756986199 | $0.56 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29360384785 | $0.34 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016953100284 | $0.03 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.916172859099 | $1.92 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97178158242 | $0.77 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34530681369999 | $2.10 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3395448138 | $3.77 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19724092865 | $1.74 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3302381152 | $0.33 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 14.191079568 | $2.07 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6349675792 | $12.42 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29948168676 | $32.88 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.68832412353 | $4.24 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054113030311 | $0.00 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028608446218 | $2.16 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.059899137517 | $4.27 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00092718211312 | $0.00 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0095656312023 | $0.22 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000035979890798 | $0.00 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.5142316625 | $0.94 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.3879381629 | $1.39 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000064681270247 | $0.00 |
| ELIZABETH FULLER MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00975834958019999 | $0.01 |
| ELIZABETH FULLERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023181587339 | $6.86 |
| ELIZABETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111937986505 | $3.31 |
| ELIZABETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058497234922 | $0.01 |
| ELIZABETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38976947933 | $3.44 |
| ELIZABETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4451292187 | $0.36 |
| ELIZABETH GARRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031396566311 | $0.24 |
| ELIZABETH GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021812910644 | $6.45 |
| ELIZABETH GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021031058641 | $0.62 |
| ELIZABETH GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013169705436 | $0.00 |
| ELIZABETH GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044976087349 | $89.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH GEX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1521011064 | $5.75 |
| ELIZABETH GIKUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018056544529 | $0.53 |
| ELIZABETH GIKUNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129364591466999 | $25.24 |
| ELIZABETH GOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3481797536518 | $0.35 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086945777908 | $268.32 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0743468456839999 | $149.55 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02416455546702 | $0.02 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.277195572 | $62.32 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 15.8905212648 | $170.51 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22431815194 | $1.98 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.228383031119 | $12.99 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031394486657 | $7.12 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.135720031972 | $7.23 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.84040474249999 | $4.38 |
| ELIZABETH GOLDSMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.34529470972 | $0.35 |
| ELIZABETH GONZALEZ VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127935918228999 | $0.38 |
| ELIZABETH GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140575122297999 | $4.16 |
| ELIZABETH GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058272950138 | $11.37 |
| ELIZABETH GOODWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9935916981 | $12.99 |
| ELIZABETH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033372992694 | $0.99 |
| ELIZABETH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.224861263 | $36.22 |
| ELIZABETH GRACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.2129253199999 | $89.21 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.282745 | $828.31 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02790252 | $834.09 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002676620294635 | $6.76 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22416518079 | $0.26 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00290263615151878 | $4.56 |
| ELIZABETH GREENTREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.6222547188 | $9.62 |
| ELIZABETH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020250572727 | $60.84 |
| ELIZABETH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.955468567 | $105.96 |
| ELIZABETH GREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.077259134 | $20.14 |
| ELIZABETH GRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131797784582 | $3.90 |
| ELIZABETH GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017180447078 | $0.51 |
| ELIZABETH GUIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062359916593 | $125.00 |
| ELIZABETH GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118703880623 | $0.35 |
| ELIZABETH GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077669392279 | $0.15 |
| ELIZABETH GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9389661821 | $1.94 |
| ELIZABETH GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026330085381 | $0.00 |
| ELIZABETH GULLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061573303427 | $0.01 |
| ELIZABETH GULZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020666861207 | $0.40 |
| ELIZABETH HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000229006813369999 | $0.00 |
| ELIZABETH HALKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000052559972248 | $0.00 |
| ELIZABETH HALLIBURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8520800025 | $7.85 |
| ELIZABETH HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160881817383 | $0.48 |
| ELIZABETH HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 435.274539292 | $435.27 |
| ELIZABETH HAMRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.520714464 | $46.16 |
| ELIZABETH HATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004018403739 | $0.00 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 0.82648035 | $1,472.31 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ADA | 126.253559 | $58.23 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BCH | 1.18056704 | $209.84 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.2302272 | $6,689.02 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078683192723 | $243.97 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053656733333 | $107.17 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.859793036 | $131.86 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4678737052 | $15.26 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35646472304 | $0.36 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0169234074229999 | $1.86 |
| ELIZABETH HAYLEY KEENAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.21197616309999 | $0.68 |
| ELIZABETH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097209517447 | $2.88 |
| ELIZABETH HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35534400599 | $0.36 |
| ELIZABETH HILLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006466260506 | $0.00 |
| ELIZABETH HILLME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027403014683 | $0.01 |
| ELIZABETH HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049397011712 | $1.46 |
| ELIZABETH HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019452057108 | $0.00 |
| ELIZABETH HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000940641179038 | $0.00 |
| ELIZABETH HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000235969347129999 | $0.02 |
| ELIZABETH HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147845080953 | $43.76 |
| ELIZABETH HOREJSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167912377719999 | $50.00 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015275557447 | $29.81 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17479715606 | $1.54 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.086577330924 | $0.01 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040049459924 | $0.25 |
| ELIZABETH HORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000070619751876 | $0.01 |
| ELIZABETH HUAMAN TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183064388749999 | $0.01 |
| ELIZABETH HUAMAN TRINIDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000012050316592 | $0.00 |
| ELIZABETH HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039980636686 | $11.83 |
| ELIZABETH HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00327859141089999 | $6.40 |
| ELIZABETH HUBBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.4598647252 | $14.46 |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 15,152.538631 | $15,152.54 |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | ETH | 21.421227008 | $64,980.66 |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026435580739999 | $80.20 |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.310474691133 | $606.36 |
| ELIZABETH HYECHIN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.139786664424 | $8.03 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00181337 | $70.14 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006366785754 | $18.84 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5752432238429 | $0.58 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00435290721279999 | $0.00 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021213682324 | $0.00 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089301743085 | $3.53 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046322779012 | $2.49 |
| ELIZABETH IEZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000227750160396 | $0.00 |
| ELIZABETH IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002359835267 | $0.00 |
| ELIZABETH IGNACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000781495641789999 | $0.00 |
| ELIZABETH JALEIGH SWEETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014528999602508 | $54.52 |
| ELIZABETH JEAN BEASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023857705778 | $0.05 |
| ELIZABETH JEFFERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005636002054 | $0.02 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (85,030.134917728) | ($85,030.13) |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 85,030.134917728 | $85,030.13 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (45,025.134917) | ($45,025.13) |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797069565269999 | $23.59 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.8214551128 | $11.45 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54541678655 | $1,100.38 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 649.722153984399 | $649.72 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7216821712 | $19.13 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.3445968931 | $82.49 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1886698441 | $0.03 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085623187105 | $6.27 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2793551241 | $14.62 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12996757598 | $14.27 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.287925337 | $0.46 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00338122292949999 | $0.26 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.11243040419 | $2.80 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 9.20301576629999 | $9.04 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240431762 | $0.42 |
| ELIZABETH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26871251985 | $2.37 |
| ELIZABETH KAMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040948759827 | $0.05 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 1.02472103 | $96.30 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | AVAX | 2.0 | $120.24 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.460462658) | ($401.56) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.460462658 | $401.56 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (117.766334676) | ($82.51) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 117.766334676 | $82.51 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.705683651) | ($535.45) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.705683651 | $535.45 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ZRX | (117.755751) | ($75.14) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | SOL | (7.730404) | ($585.87) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 4.0 | $212.52 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (3.978164) | ($191.97) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003136982018) | ($9.34) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003136982018 | $9.34 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.528691818) | ($8.53) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.528691818 | $8.53 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8.52) | ($8.52) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | USDC | 276.722194 | $276.72 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00873751 | $262.58 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 47.771144 | $47.77 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 812.861374 | $812.86 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,138.0) | ($1,138.00) |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.09499999976 | $1,949.49 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000338427911583738 | $7.09 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07809426010337 | $0.08 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.90969694325 | $0.57 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000019558704685 | $0.00 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.029343475466406 | $2.74 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0947276106439999 | $3.75 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.025977770545304 | $2.11 |
| ELIZABETH KEPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.076100904038046 | $0.06 |
| ELIZABETH KHARITONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220768 | $0.02 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.051612484) | ($250.00) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.051612484 | $250.00 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.051612484) | ($250.88) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (13.947293183) | ($500.00) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 13.947293183 | $500.00 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1394729318) | ($5.00) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1394729318 | $5.00 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.08) | ($508.99) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.395478649) | ($50.00) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.395478649 | $50.00 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.395478649) | ($49.41) |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030622901812 | $84.46 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091674011898 | $185.04 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75851654209999 | $1.39 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8915424195 | $7.47 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.272921069 | $14.15 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26463464958 | $2.34 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037835514942 | $2.77 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.68573123311 | $29.93 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00022523998482 | $0.05 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10244502718 | $5.83 |
| ELIZABETH KLAIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19184565805 | $0.25 |
| ELIZABETH KLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.345437539 | $0.84 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106883537783 | $326.77 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1286362868899 | $29.54 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106758942528 | $215.96 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27389469415 | $2.42 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.71972095829999 | $16.12 |
| ELIZABETH KLYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03294829292 | $3.62 |
| ELIZABETH KOCSMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97107119236 | $1.13 |
| ELIZABETH KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037269676316 | $114.18 |
| ELIZABETH KOEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.097284019 | $28.32 |
| ELIZABETH KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020088092963 | $0.59 |
| ELIZABETH KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027847260179 | $5.43 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01170299 | $485.01 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.067622674) | ($2,100.00) |
| ELIZABETH KUKKA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.067622674 | $2,100.00 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.067622674) | ($1,886.69) |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00491379617169999 | $151.37 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394624392979999 | $0.46 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0561779468599999 | $115.71 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054847180873 | $0.05 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.06583314 | $17.49 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7839036968 | $19.82 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26370463505 | $2.33 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41246636538 | $24.66 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556536647 | $0.36 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.894534467969999 | $5.51 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052638782339 | $3.00 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.86001819203 | $1.11 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00040953396251 | $0.01 |
| ELIZABETH KUKKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.03759245788 | $1.90 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162433494358 | $0.05 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22150699328 | $1.42 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130207875692 | $0.03 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035241400493 | $0.03 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00038951294226 | $0.00 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015848604635 | $0.00 |
| ELIZABETH LABELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043664138755 | $0.00 |
| ELIZABETH LAMPREA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018842436698 | $0.56 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107596663902 | $0.32 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.21783793 | $270.22 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.730169071699999 | $0.58 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16321624945 | $0.10 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34806667759 | $1.19 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.057115452647 | $0.06 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00037653916453 | $0.03 |
| ELIZABETH LANDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.69978725129999 | $3.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000409583209169999 | $1.21 |
| ELIZABETH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000153174785579999 | $0.30 |
| ELIZABETH LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.085121087096 | $0.01 |
| ELIZABETH LANGFORD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | GUSD | 30.0 | $30.00 |
| ELIZABETH LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44522493516 | $0.07 |
| ELIZABETH LARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111913375191 | $3.31 |
| ELIZABETH LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000755384038866 | $2.24 |
| ELIZABETH LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000653170976329999 | $1.27 |
| ELIZABETH LATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000364148282489 | $0.00 |
| ELIZABETH LAUGHLIN FLOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.044765739 | $1.28 |
| ELIZABETH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203386115964 | $6.02 |
| ELIZABETH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147320723219999 | $0.02 |
| ELIZABETH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066661025981 | $13.01 |
| ELIZABETH LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83969239868 | $9.33 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001588172264833 | $4.70 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51434484373 | $0.60 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014786731421 | $2.89 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0031622466354 | $0.23 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0131678024053 | $4.19 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286492756666 | $8.48 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34306428459 | $0.34 |
| ELIZABETH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.98611600239999 | $1.87 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05) | ($3,088.05) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05 | $3,088.05 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (17.016340224) | ($188.40) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 17.016340224 | $188.40 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.05) | ($2,986.69) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (17.016340224) | ($121.26) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01027767) | ($300.00) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01027767 | $300.00 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01027767) | ($329.21) |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000627819699915 | $19.01 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018631240356 | $39.60 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0200287838364647 | $0.26 |
| ELIZABETH LEGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046250734691 | $0.00 |
| ELIZABETH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655659345091 | $19.43 |
| ELIZABETH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2115446656 | $7.30 |
| ELIZABETH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0133383647453 | $1.46 |
| ELIZABETH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185724752871 | $0.55 |
| ELIZABETH LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7250514115 | $8.73 |
| ELIZABETH LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027545496436 | $0.82 |
| ELIZABETH LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000948761226647 | $0.00 |
| ELIZABETH LIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9721810923 | $4.97 |
| ELIZABETH LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000524389899999 | $15.52 |
| ELIZABETH LILJENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043957141698 | $8.58 |
| ELIZABETH LINZY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (110.897070048) | ($1,083.95) |
| ELIZABETH LINZY | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 110.897070048 | $1,083.95 |
| ELIZABETH LINZY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | DOT | (110.897070048) | ($1,112.30) |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037817447565 | $0.11 |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000938358031699999 | $0.18 |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027174295651999 | $0.03 |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9826555804 | $1.24 |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1412887738479 | $16.43 |
| ELIZABETH LINZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00083498518912 | $0.03 |
| ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136778199720999 | $0.40 |
| ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014850370771 | $28.98 |
| ELIZABETH LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044311214179 | $0.04 |
| ELIZABETH LO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (416.501217777) | ($416.50) |
| ELIZABETH LO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 416.501217777 | $416.50 |
| ELIZABETH LO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (403.85) | ($403.85) |
| ELIZABETH LO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (854.249736179) | ($7,158.61) |
| ELIZABETH LO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 854.249736179 | $7,158.61 |
| ELIZABETH LO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (854.249736179) | ($6,637.52) |
| ELIZABETH LO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,202.4 | $1,202.40 |
| ELIZABETH LO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| ELIZABETH LO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (197.783293698) | ($0.04) |
| ELIZABETH LO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 197.783293698 | $0.04 |
| ELIZABETH LO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LUNC | 58,800.0 | $10.21 |
| ELIZABETH LO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (403.85) | ($403.85) |
| ELIZABETH LO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 16,996.0 | $16,996.00 |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.730340851) | ($6,965.25) |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.730340851 | $6,965.25 |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3093720368) | ($0.31) |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3093720368 | $0.31 |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 2.999 | $4,409.37 |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 37,097.29 | $37,097.29 |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (54,000.0) | ($54,000.00) |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (403.85) | ($403.85) |
| ELIZABETH LO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 54.457794305 | $80,718.43 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074519171057 | $230.92 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183139280518999 | $258.06 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,829.91191958599 | $1,450.71 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.2996204296454 | $15.77 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.40666871856488 | $1.41 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0284472515369999 | $0.00 |
| ELIZABETH LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.3365887834 | $76.09 |
| ELIZABETH LOCKHART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000544702361) | ($10.00) |
| ELIZABETH LOCKHART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.16341070831) | ($3,000.00) |
| ELIZABETH LOCKHART | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.20078187 | $3,686.08 |
| ELIZABETH LOCKHART | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004918662321) | ($90.30) |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ETH | 0.05307744 | $110.19 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | SNX | 11.59583023 | $33.16 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MATIC | 95.12530193 | $66.48 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | ETH | (0.05307744) | ($107.24) |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 3.684059681 | $6,508.88 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.05307744 | $93.78 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1153802046) | ($203.85) |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09622403424) | ($170.01) |
| ELIZABETH LOMAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.092087603) | ($5,463.00) |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138443087251 | $40.98 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270609661448 | $3.75 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.569556608612 | $0.45 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023124062509 | $0.26 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.074776756906 | $0.01 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0136393653436 | $1.00 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04959867952 | $3.59 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000408512830279999 | $0.09 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0087873018786 | $0.01 |
| ELIZABETH LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.17445964568 | $0.17 |
| ELIZABETH LOMHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046224166603 | $1.37 |
| ELIZABETH LOMHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52130677178 | $0.61 |
| ELIZABETH LOMHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128157409277 | $25.01 |
| ELIZABETH LOMHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.541163424 | $39.54 |
| ELIZABETH LOMHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.8567070889399 | $212.99 |
| ELIZABETH LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087687542712 | $2.60 |
| ELIZABETH LOOMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 752.445836156 | $752.45 |
| ELIZABETH LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367189938548614 | $0.43 |
| ELIZABETH LYNN BACONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033737421694 | $1.00 |
| ELIZABETH LYNN BACONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.5905908082 | $6.02 |
| ELIZABETH LYNN BACONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15630573574 | $0.02 |
| ELIZABETH LYNN BEJCEK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $566.93 |
| ELIZABETH LYNN BEJCEK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01568316) | ($497.06) |
| ELIZABETH LYNN BEJCEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683161651 | $50.00 |
| ELIZABETH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017313392326 | $0.51 |
| ELIZABETH MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015457361478 | $0.02 |
| ELIZABETH MACSWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.987107826 | $41.21 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100047) | ($40.00) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100047 | $40.00 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008541542327) | ($34.15) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00644709 | $193.65 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01159598645) | ($343.85) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01159598645 | $343.85 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.018189) | ($536.75) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 532.395 | $536.75 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (246.445839648) | ($102.45) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (14,182.96408554) | ($5,896.00) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 16,391.437308869 | $6,814.08 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (432.882297756) | ($179.95) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (532.395) | ($532.40) |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000633214640277 | $2.38 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13948056607 | $0.14 |
| ELIZABETH MANRIQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9787203539999 | $7.08 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011471696674 | $0.00 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045134800023 | $8.81 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77828268932 | $0.78 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0367219858 | $4.79 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089561007593 | $0.66 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0043248166859 | $0.47 |
| ELIZABETH MANZANERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.069560762213 | $0.43 |
| ELIZABETH MARIE REFSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062459812145 | $18.49 |
| ELIZABETH MARIE REFSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171139748509999 | $3.34 |
| ELIZABETH MARIE REFSNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9294739746 | $7.93 |
| ELIZABETH MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059089596 | $0.53 |
| ELIZABETH MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.107307379 | $9.11 |
| ELIZABETH MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2509457142099 | $27.80 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103664206513 | $30.68 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14572537677 | $0.17 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029939761312 | $58.58 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8955213734 | $7.84 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.62906432628 | $0.09 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51720273909 | $1.77 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.017401036638 | $1.91 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25827975987 | $0.12 |
| ELIZABETH MARKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.085210230653 | $0.11 |
| ELIZABETH MARQUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01275794 | $510.38 |
| ELIZABETH MARQUEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.313319086) | ($9,764.90) |
| ELIZABETH MARQUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.313319086 | $9,764.90 |
| ELIZABETH MARQUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31331908) | ($9,416.18) |
| ELIZABETH MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012984256950979 | $48.25 |
| ELIZABETH MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000278495763609999 | $0.82 |
| ELIZABETH MAS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063242331661 | $18.72 |
| ELIZABETH MAS BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2353170739 | $7.24 |
| ELIZABETH MASASABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028603380402 | $55.84 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129140032926999 | $38.22 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034413061948 | $67.90 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042500275002 | $0.04 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22870803121 | $2.54 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020256495882 | $0.18 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.63350810342 | $3.90 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00103495278897999 | $0.07 |
| ELIZABETH MCCARTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.033370240775 | $2.09 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,140.237447642) | ($20,140.24) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,140.237447642 | $20,140.24 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (94.0) | ($94.00) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003731611235) | ($11.31) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003731611235 | $11.31 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000373) | ($11.31) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 11.272 | $11.31 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20,057.5) | ($20,057.50) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21.108175494) | ($21.11) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21.108175494 | $21.11 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (21.11) | ($21.11) |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002492377306056 | $0.09 |
| ELIZABETH MCGARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.447459126039 | $153.45 |
| ELIZABETH MCGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169400827049999 | $50.46 |
| ELIZABETH MCGOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047521472956 | $0.01 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,245.420990392) | ($452.71) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BAT | 1,245.420990392 | $452.71 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001772675871) | ($5.11) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001772675871 | $5.11 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (214.757190447) | ($113.46) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 214.757190447 | $113.46 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (19.50861737) | ($1,694.85) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 19.50861737 | $1,694.85 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (553.652031734) | ($1,011.14) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | KNC | 553.652031734 | $1,011.14 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (14.027558661) | ($781.31) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DASH | 14.027558661 | $781.31 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (7.685026401) | ($434.85) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | COMP | 7.685026401 | $434.85 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,212.746903702) | ($390.21) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,212.746903702 | $390.21 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (689.351146411) | ($256.87) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 689.351146411 | $256.87 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (57.303524492) | ($142.51) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 57.303524492 | $142.51 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003824159454) | ($6.69) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003824159454 | $6.69 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.291856654) | ($3.08) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.291856654 | $3.08 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.0009949114132) | ($0.18) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.0009949114132 | $0.18 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.1668033811) | ($0.20) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.1668033811 | $0.20 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003824159454) | ($6.69) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017726) | ($5.12) |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014248078616899 | $0.05 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60260694362099 | $2.45 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290106519403289 | $0.07 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05043496644817 | $0.05 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3843925315473 | $0.72 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0242903152804 | $4.25 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002288621636604 | $0.00 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0182431270382339 | $1.82 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00095000587249563 | $0.00 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.040723248642999 | $3.51 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.69951138408874 | $0.94 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.636027956094513 | $0.42 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0189359040258452 | $2.47 |
| ELIZABETH MCKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.377848189714518 | $1.26 |
| ELIZABETH MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171605290339999 | $5.08 |
| ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095578864203 | $51.03 |
| ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000071857208767 | $0.00 |
| ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000020945684082 | $0.00 |
| ELIZABETH MCLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019984380005 | $0.00 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036234042092 | $0.00 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072351337064 | $0.00 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011557738406 | $0.00 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019514437987 | $0.00 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058153231887 | $0.01 |
| ELIZABETH MCNABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027121865981 | $0.00 |
| ELIZABETH MEGONIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019306223992 | $5.71 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066568) | ($3,480.27) |
| ELIZABETH MEIRING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,683.77) |
| ELIZABETH MEIRING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018755) | ($549.03) |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154708680219 | $52.11 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020144995466914 | $46.66 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009331824104 | $0.01 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0030468824686 | $0.03 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024121636181 | $0.02 |
| ELIZABETH MEIRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0389995027159999 | $12.41 |
| ELIZABETH MELINA WAHYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269550880628 | $82.75 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021778943846 | $0.00 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011323092671449 | $0.01 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048119739922 | $0.00 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000022827246933 | $0.00 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00084834840743 | $0.00 |
| ELIZABETH MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1315202986 | $0.05 |
| ELIZABETH MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035714357278999 | $0.11 |
| ELIZABETH MERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125525483831 | $0.37 |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.479351595) | ($10.00) |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.479351595 | $10.00 |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09291581116) | ($2,932.59) |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09291581116 | $2,932.59 |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090028500448503 | $30.60 |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.227356474 | $233.28 |
| ELIZABETH MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8915285966999 | $6.84 |
| ELIZABETH MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137064131083 | $0.41 |
| ELIZABETH MERRIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.250016468 | $7.25 |
| ELIZABETH MILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004171102022464 | $0.00 |
| ELIZABETH MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001246297449 | $50.00 |
| ELIZABETH MIRRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031748263241 | $6.19 |
| ELIZABETH MLYNAROVA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00895103) | ($265.19) |
| ELIZABETH MLYNAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00784041117641399 | $300.34 |
| ELIZABETH MLYNAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001284957141 | $0.00 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.13019434 | $5,194.23 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002605705107 | $78.04 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06020621262 | $120.57 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.254732783 | $31.12 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.185579391179999 | $1.64 |
| ELIZABETH MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.61630117551 | $36.85 |
| ELIZABETH MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185133885469999 | $0.55 |
| ELIZABETH MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472482502789999 | $0.92 |
| ELIZABETH MONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8668749963 | $3.86 |
| ELIZABETH MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018319817318 | $5.42 |
| ELIZABETH MORENA BRITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142733755088 | $0.00 |
| ELIZABETH MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3833985394997 | $0.37 |
| ELIZABETH MOSTERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.506267687 | $28.51 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066918727644 | $22.36 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.440438216 | $32.44 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080773102679 | $250.23 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.613085923789999 | $0.61 |
| ELIZABETH MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6984282921 | $1.07 |
| ELIZABETH MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000205828052969999 | $0.61 |
| ELIZABETH MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532076459819999 | $0.01 |
| ELIZABETH MUNROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027556080539 | $5.38 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045069062507 | $138.62 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17591553655 | $357.63 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2679563754999 | $8.14 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.6696367718 | $7.96 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54058540527 | $4.77 |
| ELIZABETH MUSINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.088363215 | $0.09 |
| ELIZABETH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038877961405 | $11.51 |
| ELIZABETH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.25701526 | $86.26 |
| ELIZABETH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002041095184 | $0.00 |
| ELIZABETH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.4927564769 | $1.49 |
| ELIZABETH NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00116140480397 | $0.00 |
| ELIZABETH NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000083767981007 | $2.48 |
| ELIZABETH NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054683140743 | $1.07 |
| ELIZABETH NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024672746892 | $0.18 |
| ELIZABETH NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0089985071563 | $0.21 |
| ELIZABETH NATALIA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26184500228 | $0.16 |
| ELIZABETH NATALIA S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18115890382 | $0.09 |
| ELIZABETH NAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000298355773709999 | $0.88 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.024925363) | ($32,580.33) |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.024925363 | $32,580.33 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.993754599) | ($42,918.17) |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.993754599 | $42,918.17 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (21.993754599) | ($42,908.28) |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02492536) | ($32,587.50) |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (59.968797217) | ($1,122.00) |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 59.968797217 | $1,122.00 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050642599482298 | $180.41 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14545976920758 | $363.34 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0179422805 | $1.27 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.98794019016123 | $176.78 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020948191542 | $0.00 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000566385138889 | $0.00 |
| ELIZABETH NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00008352176775 | $0.00 |
| ELIZABETH NHLUMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3590915923 | $73.14 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (97.720341231) | ($106.14) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 97.720341231 | $106.14 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.830841126) | ($91.32) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.830841126 | $91.32 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | MATIC | (93.114) | ($60.32) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0020337 | $60.32 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.08478260451) | ($0.05) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.08478260451 | $0.05 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.002841529) | ($69.08) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.002841529 | $69.08 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (98.58046525) | ($8.20) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 98.58046525 | $8.20 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | DOGE | (98.12) | ($8.16) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002745 | $8.16 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4.691123835) | ($3.04) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4.691123835 | $3.04 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0023082) | ($68.39) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0023082 | $68.39 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | LTC | (1.002841529) | ($68.96) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | LTC | 1.002841529 | $68.96 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.658678477) | ($49,165.74) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.658678477 | $49,165.74 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (1.658423) | ($49,158.17) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 48,777.754 | $49,158.17 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (10,773.34) | ($10,773.34) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.3648931 | $10,773.34 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.365148) | ($10,624.79) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 10,613.202 | $10,624.79 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 2.0 | $90.30 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 21.9253341 | $40,789.40 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 6.29698844 | $184,984.03 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (48,615.0) | ($48,615.00) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 1.6402701 | $48,615.00 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 29,973.51 | $29,973.51 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (29,976.126) | ($29,976.13) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 29,976.126 | $29,976.13 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | BTC | (7.934550716) | ($248,621.21) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 82,045.0 | $82,045.00 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 213.03322337 | $9,038.35 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (215.03322337) | ($9,153.96) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 215.03322337 | $9,153.96 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (21.9253341) | ($40,856.98) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 21.9253341 | $40,856.98 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002708401438) | ($85.19) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002708401438 | $85.19 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (0.4604652496) | ($0.04) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 0.4604652496 | $0.04 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (81,045.0) | ($81,045.00) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.02393757285) | ($475.44) |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0318528698697101 | $728.19 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.62476795769 | $100.58 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089977336865 | $119.15 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 200.48142398 | $200.48 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.517865469200499 | $0.64 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00436214571449999 | $0.32 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.738290192748999 | $26.70 |
| ELIZABETH NIKOLE PATRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.06445515147781 | $0.01 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052424035713 | $15.52 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022694350717 | $4.43 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.3747012079999 | $13.77 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025856267282 | $0.23 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000243135653819999 | $0.00 |
| ELIZABETH OATWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68124807395 | $2.33 |
| ELIZABETH OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023700787213 | $4.62 |
| ELIZABETH OKOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1639288363 | $1.72 |
| ELIZABETH OLIVAS BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.065311004719 | $0.04 |
| ELIZABETH OLIVAS VALDES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00623868 | $250.29 |
| ELIZABETH OLIVAS VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000896340950146099 | $2.59 |
| ELIZABETH OMIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068858542909 | $20.38 |
| ELIZABETH OMIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62977736249599 | $7.80 |
| ELIZABETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.78830701157 | $7.69 |
| ELIZABETH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065397997813 | $1.94 |
| ELIZABETH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518519169649999 | $103.47 |
| ELIZABETH ORDONEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.52060156 | $1,030.52 |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (35.321638673) | ($71,793.11) |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 35.321638673 | $71,793.11 |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.554745477) | ($46,490.32) |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.554745477 | $46,490.32 |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (35.321638673) | ($70,464.66) |
| ELIZABETH OWEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (1.55474547) | ($49,398.93) |
| ELIZABETH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058560521050627 | $211.45 |
| ELIZABETH OWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19338921108374 | $505.35 |
| ELIZABETH OZI SAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46899288748 | $1.59 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (334.1404109) | ($65.00) |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 334.1404109 | $65.00 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.71) | ($16.71) |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $296.25 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $2,962.18 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008346653347) | ($16.71) |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036920123274 | $13.72 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 468.018035670197 | $364.59 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007924086878 | $21.74 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.340283355 | $88.34 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.7030570689999 | $30.90 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.326473498 | $5.11 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.944148484799999 | $14.66 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003845236202 | $0.04 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.115401516 | $0.38 |
| ELIZABETH P CRAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33827673508 | $29.41 |
| ELIZABETH PALMA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,344.001096253) | ($22,344.00) |
| ELIZABETH PALMA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,344.001096253 | $22,344.00 |
| ELIZABETH PALMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,344.001096) | ($22,344.00) |
| ELIZABETH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161365131703 | $0.48 |
| ELIZABETH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.835883431529 | $273.84 |
| ELIZABETH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.055146258 | $33.34 |
| ELIZABETH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041440035785 | $12.26 |
| ELIZABETH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7421945692998 | $6.68 |
| ELIZABETH PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.802661783238 | $23.09 |
| ELIZABETH PAOLA MOLINA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123532) | ($39.37) |
| ELIZABETH PAOLA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010793701826529 | $0.37 |
| ELIZABETH PAOLA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024068169946 | $0.01 |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (8,000.0) | ($8,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (20,050.0) | ($20,050.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.70175 | $20,050.00 |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,855.31) | ($1,447.62) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 1,434.942 | $1,447.62 |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2,344.354) | ($1,796.52) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1,806.138 | $1,796.52 |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ELIZABETH PAPADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27,361.270192285 | $28,943.07 |
| ELIZABETH PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79455951033 | $0.85 |
| ELIZABETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117887090221 | $34.89 |
| ELIZABETH PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097781338939 | $19.08 |
| ELIZABETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132099939353 | $0.39 |
| ELIZABETH PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.227473716 | $48.23 |
| ELIZABETH PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5018751137309 | $0.48 |
| ELIZABETH PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.994065505 | $152.99 |
| ELIZABETH PEPINE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00521102 | $210.26 |
| ELIZABETH PEPINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00515114 | $214.62 |
| ELIZABETH PEPINE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00516473 | $202.67 |
| ELIZABETH PEPINE | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00606452 | $234.93 |
| ELIZABETH PEPINE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02159141) | ($857.73) |
| ELIZABETH PEPINE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02159141 | $857.73 |
MIDDLE_PLACEHOLDER
| ELIZABETH PLATZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (585.73417) | ($307.78) |
| ELIZABETH PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037226556051 | $123.71 |
| ELIZABETH PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032266680355 | $66.01 |
| ELIZABETH PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.82273110769999 | $3.82 |
| ELIZABETH PLATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41255577734229 | $1.90 |
| ELIZABETH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138085762494 | $0.04 |
| ELIZABETH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122321536399 | $0.02 |
| ELIZABETH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.533466141 | $1.59 |
| ELIZABETH POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000028316275965 | $0.00 |
| ELIZABETH POWELL-JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155592054776 | $46.13 |
| ELIZABETH PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156142045204 | $46.31 |
| ELIZABETH PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018951224148 | $36.98 |
| ELIZABETH PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.697763371 | $86.70 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016055956287 | $47.69 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.30747158217 | $101.32 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24804627664 | $505.40 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.883435068 | $28.45 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33454732679 | $3.72 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4649260291 | $39.42 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.26879032969 | $19.67 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92707072122 | $3.17 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144553499582999 | $1.59 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.6214202771 | $3.82 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.134124035641 | $30.40 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090107727253 | $0.68 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014041372115 | $0.02 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.111630756306 | $7.96 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 21.779505117 | $11.59 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.872597835429999 | $20.48 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.038830627791 | $4.21 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00011838803781 | $0.00 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.305773943199999 | $0.77 |
| ELIZABETH PUTNAM CURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3355050072 | $1.79 |
| ELIZABETH PYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.641519708593 | $3.50 |
| ELIZABETH QUANAIM | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 0.07837144145 | $1,645.01 |
| ELIZABETH QUANAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000375156529202 | $8.65 |
| ELIZABETH QUANAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.269928626 | $0.48 |
| ELIZABETH QUANAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00066969924878 | $0.15 |
| ELIZABETH QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068982503109 | $2.04 |
| ELIZABETH QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014642962152 | $28.57 |
| ELIZABETH QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.31578675469999 | $4.32 |
| ELIZABETH QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.30290694039999 | $2.07 |
| ELIZABETH QUILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.7244011149999 | $93.72 |
| ELIZABETH QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133526144648 | $0.40 |
| ELIZABETH QUIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.41405244489999 | $7.41 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (133.129556359) | ($99.78) |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 133.129556359 | $99.78 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | ETH | 1.52327899 | $2,715.53 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.52327899) | ($2,713.22) |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.52327899 | $2,713.22 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 2,596.880429 | $2,596.88 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,596.880429) | ($2,596.88) |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,596.880429 | $2,596.88 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002514193882 | |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.868130717989 | $100.53 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008170655507 | $10.15 |
| ELIZABETH R GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.7205052 | $15.72 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077140543475 | $239.14 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32046986739 | $0.37 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035998157922 | $0.07 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.317455465429999 | $0.32 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 86.6399663239999 | $68.69 |
| ELIZABETH RABBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.96446593849 | $0.04 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17297585) | ($7,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17297585 | $7,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.007386 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1803) | ($7,266.67) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.007746 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.007752 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0155) | ($601.06) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (423.0) | ($423.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 423.0 | $423.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (423.0) | ($423.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.0111969 | $423.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (307.54) | ($307.54) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 307.54 | $307.54 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (307.5) | ($307.50) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0079059 | $307.50 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01916) | ($743.89) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.007911 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.008088 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.010824 | $400.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0268) | ($991.88) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.0 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0092574 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 333.0 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0009399 | $33.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (334.0) | ($334.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 334.0 | $334.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (334.0) | ($334.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0097027 | $334.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.008811 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (306.0) | ($306.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 306.0 | $306.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (306.0) | ($306.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0093483 | $306.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0092521 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0094561 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.009699 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.066) | ($2,061.45) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,999.370997445) | ($3,611.50) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,999.370997445 | $3,611.50 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (3,999.37) | ($3,611.14) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1152302 | $3,611.14 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (46.062298068) | ($2,108.73) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 46.062298068 | $2,108.73 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (46.02204) | ($2,106.89) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,096.884 | $2,106.89 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,096.92) | ($2,096.92) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0672692 | $2,096.92 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18299155) | ($5,706.41) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0095551 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01282094196) | ($30.14) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01282094196 | $30.14 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.012818) | ($30.14) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0009645 | $30.14 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.009522 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.292928113) | ($1,748.66) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.292928113 | $1,748.66 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (32.1884) | ($1,743.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,700.662 | $1,743.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0559641 | $1,700.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0760057) | ($2,305.19) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01005 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.010263 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0105751 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09250468691) | ($2,649.08) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09250468691 | $2,649.08 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12339278) | ($3,567.66) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010845 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.011001 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021846) | ($642.45) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.148812 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.148814942) | ($300.87) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (0.10432) | ($4.94) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0001633 | $4.94 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AVAX | (0.04023) | ($1.29) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1.275 | $1.29 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (301.94) | ($301.94) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.0099037 | $301.94 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.25) | ($300.25) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.25 | $300.25 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (300.25) | ($300.25) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0102236 | $300.25 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (302.0) | ($302.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 302.0 | $302.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (302.0) | ($302.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0101654 | $302.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.48183 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.030456) | ($924.45) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.445147 | $924.45 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.804952852) | ($2.69) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.804952852 | $2.69 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000912672139) | ($2.77) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000912672139 | $2.77 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02613110266) | ($1.47) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02613110266 | $1.47 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03409457904) | ($1.17) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03409457904 | $1.17 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.410746688) | ($0.81) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.410746688 | $0.81 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.09666430441) | ($5.27) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.09666430441 | $5.27 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | SOL | (0.02624) | ($1.48) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 1.478 | $1.48 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.926977) | ($1,903.15) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | BTC | (0.000091) | ($2.75) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | MATIC | 3.87 | $2.75 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (1.47) | ($1.47) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | AVAX | 0.04398 | $1.47 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07796) | ($2.60) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 2.598 | $2.60 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | MATIC | (7.674) | ($5.46) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 5.406 | $5.46 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (8.01) | ($8.01) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | SOL | 0.14534 | $8.01 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 6.55848 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0114719 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.170473 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170473) | ($346.25) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01147217) | ($347.17) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.0114652 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.171655 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | SOL | 6.79163 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (13.495549215) | ($669.92) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.171655) | ($335.87) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0114652) | ($334.23) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.0113087 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.168165 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 6.62687 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | SOL | (6.62687) | ($331.62) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0112634 | $331.62 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.168165) | ($337.81) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0225721) | ($674.32) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.0) | ($298.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 298.0 | $298.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (301.0) | ($301.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0102672 | $301.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0102672) | ($301.31) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0111922 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.17063 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 6.90127 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0114386 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 7.44983 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (333.0) | ($333.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.181912 | $333.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.352542) | ($656.26) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (14.3511) | ($651.51) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0226308) | ($664.82) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (293.0) | ($293.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 293.0 | $293.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (295.0) | ($295.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0096082 | $295.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0096082) | ($305.25) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (290.91) | ($290.91) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 290.91 | $290.91 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (290.91) | ($290.91) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0092597 | $290.91 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0092597) | ($290.82) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 300.0 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.010503 | $300.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000856898177394396 | $33.13 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006312941817185 | $0.18 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,866.02375275399 | $3,866.02 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.1725264444805 | $29.91 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00600917103607159 | $0.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000051105030773 | $0.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027131694375 | $0.00 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.158950469041007 | $14.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.231652447548029 | $14.98 |
| ELIZABETH RATLIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000207064348551302 | $0.01 |
| ELIZABETH REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.084574873 | $95.08 |
| ELIZABETH REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.06396919 | $1,953.11 |
| ELIZABETH REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LINK | 103.62 | $761.61 |
| ELIZABETH REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MANA | 469.557952 | $470.40 |
| ELIZABETH REILLY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 12,680.4479879999 | $5,609.38 |
| ELIZABETH REILLY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 81.13373504 | $4,240.00 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020719577719 | $622.43 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.16091403572 | $66.04 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128923885297 | $261.36 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.318122608129 | $2.31 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 60.4583446508 | $23.96 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.030158110869 | $3.31 |
| ELIZABETH REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.18034392542 | $0.17 |
| ELIZABETH REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.03601895196 | $28.67 |
| ELIZABETH RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000811135218029999 | $2.40 |
| ELIZABETH RHODEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.24354099 | $354.24 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044890086486 | $138.06 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088645023598 | $1.73 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8641060311 | $4.86 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.8365721892 | $4.29 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36336358146 | $1.24 |
| ELIZABETH RIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0032551148967 | $0.35 |
| ELIZABETH RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.590112076885 | $2.49 |
| ELIZABETH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017011668355 | $50.69 |
| ELIZABETH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083897834665 | $169.12 |
| ELIZABETH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02141741941 | $0.19 |
| ELIZABETH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00740285685059999 | $0.56 |
| ELIZABETH ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.6340700261 | $0.34 |
| ELIZABETH RODDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5441887186 | $1.80 |
| ELIZABETH ROODE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($279.24) |
| ELIZABETH ROODE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $279.24 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616760816859999 | $18.64 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024336400506 | $4.75 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1807411128 | $7.18 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71418076609999 | $2.15 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4203851909 | $0.89 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090157064952 | $1.00 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030643432797 | $0.27 |
| ELIZABETH ROODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061650078312 | $3.69 |
| ELIZABETH ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075340178189 | $22.30 |
| ELIZABETH ROTHROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.798355357 | $79.80 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $21.23 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.014 | $29.10 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.0045 | $8.03 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017125815207 | $51.04 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20838585881 | $424.14 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000095542638041 | $0.00 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7860964289 | $1.42 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0178735031 | $1.89 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.122868234733 | $1.37 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018205863838 | $0.00 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0144879968729 | $0.57 |
| ELIZABETH ROVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0283215631519999 | $0.04 |
| ELIZABETH RUDDY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012249845574 | $50.29 |
| ELIZABETH RUDDY SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.414272842 | $43.41 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 15.321696 | $1,388.46 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097193626491 | $28.77 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042469662681 | $83.96 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.63071487169999 | $3.63 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33617253151 | $13.30 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.069959345469 | $2.93 |
| ELIZABETH SALFATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.394744612299999 | $0.04 |
| ELIZABETH SAMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050598744466 | $14.97 |
| ELIZABETH SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038829687575 | $0.11 |
| ELIZABETH SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000324357133819999 | $0.06 |
| ELIZABETH SANCHEZ ESPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19448784296 | $0.15 |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.072353105) | ($33,944.19) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.072353105 | $33,944.19 |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003112668098) | ($9.85) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003112668098 | $9.85 |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000668) | ($20.20) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00064) | ($20.09) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0033) | ($98.81) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.27) | ($8,053.44) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.44) | ($12,880.37) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.358056) | ($10,443.42) |
| ELIZABETH SCHABACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00513830530715821 | $183.25 |
| ELIZABETH SCHACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005962650862991 | $0.01 |
| ELIZABETH SCHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005816645046 | $179.67 |
| ELIZABETH SCHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65547023297 | $0.76 |
| ELIZABETH SCHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083159898351 | $167.61 |
| ELIZABETH SCHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 702.395990767 | $702.40 |
| ELIZABETH SCHALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000070646608928 | $0.00 |
| ELIZABETH SCHAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122190270014 | $36.17 |
| ELIZABETH SCHAMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03017176805 | $59.06 |
| ELIZABETH SCHNECK KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033392997762 | $10.04 |
| ELIZABETH SCHNECK KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.448585468 | $471.45 |
| ELIZABETH SCHNECK KULKARNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 88.914267396 | $88.91 |
| ELIZABETH SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034575661845 | $10.23 |
| ELIZABETH SHAMAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214411023 | $64.57 |
| ELIZABETH SHAMAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0317976077939999 | $62.39 |
| ELIZABETH SHAMAILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.021011348404 | $2.31 |
| ELIZABETH SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016760123593 | $0.50 |
| ELIZABETH SIMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015761031316 | $0.00 |
| ELIZABETH SKRZYPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093743658377 | $0.28 |
| ELIZABETH SKRZYPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.659075273 | $1.93 |
| ELIZABETH SMITH | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (180.0) | ($382.67) |
| ELIZABETH SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09557897516) | ($2,907.09) |
| ELIZABETH SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09557897516 | $2,907.09 |
| ELIZABETH SMITH | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.545278445) | ($8,238.49) |
| ELIZABETH SMITH | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.545278445 | $8,238.49 |
| ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000974001208295599 | $32.92 |
| ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038077727929098 | $90.56 |
| ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02725236864 | $5.49 |
| ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013121697775999 | $0.39 |
| ELIZABETH SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6055901312 | $3.04 |
| ELIZABETH SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001848500791 | $55.30 |
| ELIZABETH SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000244490217095 | $0.00 |
| ELIZABETH SNOWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.87960797659999 | $1.88 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141901532949999 | $429.42 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.525096525 | $100.00 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062044689703 | $124.35 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 207.629375768999 | $164.60 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 337.897989733 | $212.16 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.34111026649999 | $11.84 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6596412044 | $1.12 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.115684572019 | $8.47 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7194779292 | $0.92 |
| ELIZABETH SNOWDEN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.149701883689999 | $0.43 |
| ELIZABETH SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 874.760799388 | $874.76 |
| ELIZABETH SOBOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.27785622323 | $1.01 |
| ELIZABETH STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130536919227999 | $0.39 |
| ELIZABETH STEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041858787429 | $8.17 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051461382432 | $0.02 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074574206935 | $0.01 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018376298624 | $0.00 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00125905314679 | $0.01 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002055203448 | $0.00 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000124021149557 | $0.00 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16021318823 | $0.55 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026149310879 | $0.00 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.83690350188 | $0.40 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000013399689307 | $0.00 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0015528595674 | $0.17 |
| ELIZABETH STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05843344341 | $0.15 |
| ELIZABETH STEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001706718615 | $0.00 |
| ELIZABETH STEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037996327877 | $0.07 |
| ELIZABETH STEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014916978293 | $0.00 |
| ELIZABETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018892881511 | $0.56 |
| ELIZABETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.02091574429999 | $11.33 |
| ELIZABETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 401.937505463 | $401.94 |
| ELIZABETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4194795245 | $9.85 |
| ELIZABETH STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 103.64991121 | $103.65 |
| ELIZABETH STITES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080745695571 | $23.90 |
| ELIZABETH STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048122132096 | $148.19 |
| ELIZABETH STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029984183518 | $58.67 |
| ELIZABETH STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.3768296 | $17.74 |
| ELIZABETH STUART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.24437018929999 | $24.94 |
| ELIZABETH SYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143669296627 | $0.43 |
| ELIZABETH SYLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9617116356 | $8.96 |
| ELIZABETH TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131430892561 | $0.39 |
| ELIZABETH TAMAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020889276485 | $40.76 |
| ELIZABETH TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079122081315 | $2.34 |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (545.6241722) | ($75.05) |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (3.035) | ($3.91) |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SGB | (117.69164) | ($4.65) |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3.874 | $3.91 |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.001352) | ($40.56) |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 40.484 | $40.56 |
| ELIZABETH TAORO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (44.358) | ($44.36) |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129907854865199 | $0.44 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101646726689 | $0.01 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001996648723439 | $0.00 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.82039240848479 | $0.13 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020202217674 | $0.00 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9693776034715 | $0.05 |
| ELIZABETH TAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0280710457856 | $0.05 |
| ELIZABETH TAPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079718151987 | $247.14 |
| ELIZABETH TAVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0394218040789999 | $78.01 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032330570166 | $70.87 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.09312035916 | $13.71 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022833565442 | $47.99 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018946061187 | $0.02 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071592769639 | $0.01 |
| ELIZABETH TEEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059514921325 | $3.18 |
| ELIZABETH TEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118475598039 | $3.51 |
| ELIZABETH TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014829951882 | $0.00 |
| ELIZABETH TEMPLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025553376616 | $0.00 |
| ELIZABETH TERESA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112087053951999 | $125.47 |
| ELIZABETH TERESA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101347526213 | $19.35 |
| ELIZABETH TERESA FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040906490533 | $2.33 |
| ELIZABETH TERRY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ELIZABETH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033087625529 | $996.45 |
| ELIZABETH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101600466728 | $205.39 |
| ELIZABETH TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029832453723 | $2.18 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148302779576999 | $0.44 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102412819995 | $207.05 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.156397277 | $32.63 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 82.385660883 | $51.73 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4990459464 | $13.23 |
| ELIZABETH THUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122570716584 | $0.73 |
| ELIZABETH THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016379463065 | $493.60 |
| ELIZABETH THYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850001 | $0.02 |
| ELIZABETH TORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002770161639 | $0.00 |
| ELIZABETH TORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042501317827 | $0.00 |
| ELIZABETH TORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0501607895699999 | $100.01 |
| ELIZABETH TORIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9300649136 | $3.93 |
| ELIZABETH TRACEY ROHAN IRWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.319175831401 | $1.57 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033734811402 | $9.98 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00550208668219999 | $10.74 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1470199641 | $9.63 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27137019233 | $3.02 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0156835328839999 | $0.14 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0508409508029999 | $2.01 |
| ELIZABETH TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00192249342489999 | $0.21 |
| ELIZABETH VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000256095129659999 | $0.74 |
| ELIZABETH VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346892766775 | $0.07 |
| ELIZABETH VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025524937013 | $0.00 |
| ELIZABETH VAN DER VOORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003247534214 | $0.00 |
| ELIZABETH VAN MELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141188235636 | $0.42 |
| ELIZABETH VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124150474934 | $0.37 |
| ELIZABETH VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059382579863 | $0.00 |
| ELIZABETH VILLASENOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018150428146 | $0.02 |
| ELIZABETH VILLEGAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6428833671 | $6.58 |
| ELIZABETH VISBEEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.194843474) | ($63,594.04) |
| ELIZABETH VISBEEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.194843474 | $63,594.04 |
| ELIZABETH VISBEEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (2.19484347) | ($62,447.69) |
| ELIZABETH VISBEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008246852101107 | $291.31 |
| ELIZABETH VIVIANA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000460549927 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH VIVIANA GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014162618743 | $0.01 |
| ELIZABETH WALKER GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032210736549999 | $0.00 |
| ELIZABETH WALKER GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000470752776 | $0.00 |
| ELIZABETH WALKER GOINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021455331025 | $0.01 |
| ELIZABETH WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058323404228 | $0.17 |
| ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030695118766 | $0.27 |
| ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0105662672483 | $1.16 |
| ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106844581923 | $0.66 |
| ELIZABETH WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0595875807669999 | $0.17 |
| ELIZABETH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093160296097 | $0.28 |
| ELIZABETH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.190754953989999 | $0.15 |
| ELIZABETH WEBSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.88802861129999 | $3.89 |
| ELIZABETH WECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011932296089 | $35.23 |
| ELIZABETH WECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017988092136 | $3.51 |
| ELIZABETH WECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 172.945188866999 | $172.95 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.156) | ($4,731.64) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151) | ($4,581.64) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($4,520.96) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,843.00) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.161) | ($4,883.96) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.162) | ($4,934.52) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22031872) | ($6,708.71) |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054350159575 | $192.01 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0047950021475 | $0.01 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0047515664481 | $0.00 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.68831430199999 | $0.11 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.077656729055 | $0.08 |
| ELIZABETH WEIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.077655759619 | $0.08 |
| ELIZABETH WEISS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | AVAX | 9.9878 | $284.43 |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.695445197) | ($8,834.55) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.695445197 | $8,834.55 |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4436245297) | ($12,717.83) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4436245297 | $12,717.83 |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.9878) | ($187.97) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (21.743912443) | ($409.00) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 21.743912443 | $409.00 |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000685) | ($1.00) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000037) | ($0.99) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000038) | ($1.01) |
| ELIZABETH WEISS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000713) | ($0.98) |
| ELIZABETH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028888538177762 | $99.16 |
| ELIZABETH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048211937538215 | $113.00 |
| ELIZABETH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.213899481592589 | $9.71 |
| ELIZABETH WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001448117593 | $0.00 |
| ELIZABETH WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113350973614 | $0.34 |
| ELIZABETH WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08887584491 | $1.27 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (38.9) | ($3,170.53) |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 38.9 | $3,170.53 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BSV | (38.9) | ($3,321.81) |
| ELIZABETH WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (86.023462552) | ($5,399.39) |
| ELIZABETH WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BSV | 86.023462552 | $5,399.39 |
| ELIZABETH WHITE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BSV | (86.02346255) | ($5,327.43) |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018225306801 | $0.00 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062374694651 | $0.01 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126422243995 | $0.25 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089952689711 | $0.09 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000017278702155 | $0.00 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000018640526974 | $0.00 |
| ELIZABETH WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.176622078257229 | $13.68 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 3,024.0 | $3,024.00 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.2) | ($22.20) |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.1637465385 | $6,343.87 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00341) | ($100.50) |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16967164) | ($5,039.59) |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00215 | $63.63 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000359453900556 | $11.83 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023719154789 | $0.03 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019567279779 | $3.82 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0374984685608999 | $0.04 |
| ELIZABETH WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.039915225445 | $0.03 |
| ELIZABETH WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202102602379999 | $0.60 |
| ELIZABETH WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.97711332267 | $15.66 |
| ELIZABETH WITTIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.880133716 | $4.88 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (363.38274819) | ($457.60) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 363.38274819 | $457.60 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($63.20) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (313.382748) | ($394.34) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25301555) | ($7,497.61) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25301555 | $7,497.61 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.05599991) | ($2,126.08) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.05599991 | $2,126.08 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.09009655) | ($856.96) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.09009655 | $856.96 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001657) | ($49.79) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.055999) | ($2,171.12) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251358) | ($7,296.11) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (16.090096) | ($819.63) |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011517419816934 | $42.66 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061148195491754 | $16.35 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3231425298919 | $1.79 |
| ELIZABETH WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.090924893410858 | $7.61 |
| ELIZABETH WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032250662606 | $9.55 |
| ELIZABETH WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105637889138999 | $323.12 |
| ELIZABETH WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35751382895 | $728.48 |
| ELIZABETH WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.254286519 | $39.25 |
| ELIZABETH WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5435494552 | $2.54 |
| ELIZABETH YONG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003200943551) | ($11.67) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011213) | ($19.99) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (25.08350089) | ($44,760.00) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003727958088) | ($11.67) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (1,104.846) | ($699.94) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 702.571 | $699.94 |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (103.87) | ($40.91) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 40.924 | $40.91 |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,976.962622) | ($3,976.96) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.2) | ($5,867.40) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,853.554 | $5,867.40 |
| ELIZABETH YONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,853.554) | ($5,853.55) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000729) | ($20.02) |
| ELIZABETH YONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96833734) | ($26,666.07) |
| ELIZABETH YONG | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000583142459) | ($11.67) |
| ELIZABETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065618132710482 | $225.64 |
| ELIZABETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.026148508473 | $157.07 |
| ELIZABETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179503866292149 | $440.23 |
| ELIZABETH YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9260901626 | $3.72 |
| ELIZABETH YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082536658002 | $255.40 |
| ELIZABETH YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2067057341 | $420.71 |
| ELIZABETH YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0808791097549999 | $0.06 |
| ELIZABETH YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46490953291 | $4.10 |
| ELIZABETH YOUNGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.728833672 | $0.64 |
| ELIZABETH ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.958276578 | $30.09 |
| ELIZABETH ZIEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000042240804229999 | $0.00 |
| ELIZABETH ZIEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025002906884 | $0.00 |
| ELIZABETH ZIEMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027876601349 | $0.01 |
| ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1819971767 | $499.63 |
| ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.182611) | ($327.50) |
| ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($49.90) |
| ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167709185315884 | $50.00 |
| ELIZABETH ZULUAGA GALLEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008791787888598 | $1.68 |
| ELIZABETH-JANE GLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000158350345348 | $0.00 |
| ELIZABETH-JANE GLEAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0144884733723 | $1.59 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.06) | ($123.06) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.67) | ($77.67) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.87) | ($62.87) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $3,706.44 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1570174867) | ($4,821.85) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.16 | $5,033.44 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1690574486) | ($5,328.80) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03021246 | $930.79 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.06) | ($123.06) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (77.67) | ($77.67) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0450245) | ($1,358.76) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (62.87) | ($62.87) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (123.06) | ($123.06) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005993033886) | ($123.06) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02428633883) | ($498.69) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8035515937) | ($16,500.00) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9922931132 | $20,375.59 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5453312871) | ($10,500.00) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6662300038 | $12,827.83 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008067267507) | ($155.33) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01660195664) | ($319.66) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006615267767) | ($125.77) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01361098312) | ($258.77) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4470841696) | ($8,500.00) |
| ELIZALDE VELOSO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.55358369 | $10,524.78 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110765444735567 | $28.90 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22601856127 | $0.26 |
| ELIZALDE VELOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.399580863 | $31.40 |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (44.665324387) | ($92,944.52) |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UMA | (12.334515553) | ($35.40) |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 447.9263 | $350.36 |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | CEL | (450.7631) | ($342.67) |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (30.816371648) | ($19.71) |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02701375207) | ($53.05) |
| ELIZANDRA COLA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190936) | ($55.85) |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013083946639775 | $0.47 |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476755269577199 | $0.05 |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178915213402289 | $502.53 |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25314040984156 | $0.27 |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000014435122784 | $0.00 |
| ELIZANDRA COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0119703213719749 | $0.06 |
| ELIZANDRO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003635576135 | $0.01 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (385.0) | ($385.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 385.0 | $385.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 4.9231 | $370.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.0) | ($435.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.0 | $435.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 10.10396 | $450.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (10.10391) | ($309.03) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 297.166 | $309.03 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,640.18) | ($7,640.18) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,640.18 | $7,640.18 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (7,937.346) | ($7,937.35) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 750.0 | $750.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (4.92305) | ($208.30) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 205.148 | $208.30 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,265.0) | ($1,265.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,265.0 | $1,265.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (1,754.0) | ($1,754.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 1.001289 | $1,754.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.001287) | ($1,925.83) |
| ELIZAR MORLA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,920.254 | $1,925.83 |
| ELIZAR MORLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,767.0) | ($1,767.00) |
| ELIZAR MORLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 1.000229 | $1,767.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000396) | ($0.01) |
| ELIZAR MORLA | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000396 | $0.01 |
| ELIZAR MORLA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.000234) | ($1,795.24) |
| ELIZAR MORLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 1,793.74 | $1,795.24 |
| ELIZAR MORLA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,251.733626) | ($1,251.73) |
| ELIZAR MORLA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,251.733626 | $1,251.73 |
| ELIZAR MORLA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,214.875625) | ($3,214.88) |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106965183567 | $31.63 |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003496545969099999 | $0.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.073714663709 | $79.07 |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116995770749 | $0.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000028863511665 | $0.00 |
| ELIZAR MORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55273759881 | $33.12 |
| ELIZARDO QUIMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000385705902 | $0.00 |
| ELIZARDO QUIMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000452971823199999 | $0.00 |
| ELIZARDO QUIMBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000170217151849999 | $0.00 |
| ELIZAVETA BOGOSLAVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015845378289 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELIZAVETA BOGOSLAVSKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011905987916 | $0.01 |
| ELIZAVETA BORISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0917576240890974 | $0.11 |
| ELIZAVETA FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004429463 | $0.00 |
| ELIZAVETA FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038199317416239 | $0.00 |
| ELIZAVETA FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009782106993999 | $0.00 |
| ELIZAVETA FLAYSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020966160429 | $0.00 |
| ELIZAVETA NIFONTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000836580344 | $0.00 |
| ELIZAVETA NIFONTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112966501288 | $0.01 |
| ELIZAVETA OLEGOVNA GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017157467315785 | $50.42 |
| ELIZAVETA OLEGOVNA GAINOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.696001891 | $65.70 |
| ELIZAVETA RONZHINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012370312790233 | $0.01 |
| ELIZAVETA SAFONCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079657091794 | $0.02 |
| ELIZAVETA TSYGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025785447489 | $0.01 |
| ELIZAVETA TSYGANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111772283462 | $0.02 |
| ELIZAVETA VALEREVNA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007843980096 | $0.00 |
| ELIZAVETA VALEREVNA KUZNETSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040694436743 | $0.00 |
| ELIZAVETA ZUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002769439802 | $0.00 |
| ELIZAVETA ZUTIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015441031267 | $0.02 |
| ELIZBETH OLADUNNI ADISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000501820066702 | $0.00 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029666840898 | $90.30 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018973552701 | $3.70 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9274010966 | $10.31 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53039208397 | $4.68 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127766307286 | $0.51 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.052242003162 | $16.63 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00250951190999999 | $0.57 |
| ELIZE GIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51956027475 | $29.58 |
| ELIZE TIJSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4820162894 | $13.38 |
| ELIZEO JUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7910377816 | $1.79 |
| ELIZNA GERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00468069361 | $144.07 |
| ELIZNA GERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0304806219 | $18.54 |
| ELIZNA GERSBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282897205799999 | $55.20 |
| ELJA KAY-CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018249682264 | $0.54 |
| ELJA KAY-CLOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58592396219999 | $1.85 |
| ELJA SUPER PTY LTD | OGILVIE ROAD, MOUNT PLEASANT, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005193140621 | $160.13 |
| ELJA SUPER PTY LTD | OGILVIE ROAD, MOUNT PLEASANT, 6153 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.36357880506 | $204.66 |
| ELJAN IBRAHIMLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.40798961189999 | $2.81 |
| ELJANA ANGJELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043914288455 | $0.00 |
| ELJANA ANGJELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016621486952 | $32.43 |
| ELJANA ANGJELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090863364708 | $0.01 |
| ELJANA ANGJELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0234348905169999 | $0.02 |
| ELJANA ANGJELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00380050522733 | $0.00 |
| ELJAY BOLINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017854083615 | $0.00 |
| ELJE CORNISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033204655099 | $0.65 |
| ELJOËNAI BOLDEWIJN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032148344256 | $0.95 |
| ELJOHN CHESTNUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000379609878319999 | $0.01 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131799335801 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001285284504829999 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00053793086146 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049084743813 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013881052112 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013338708438 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000024979487803 | $0.00 |
| ELJON LAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000160728118539999 | $0.00 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20028615258 | $1.40 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062889369638 | $1.23 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0529840539389999 | $0.05 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4146619242 | $0.79 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000057956771105 | $0.00 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0175468822009999 | $0.05 |
| ELKANAH HILLESTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040141193947 | $74.78 |
| ELKE ANGELI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ELKE ANGELI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ELKE ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ELKE ANGELI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.0) | ($6.00) |
| ELKE ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.0 | $6.00 |
| ELKE ANGELI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.0) | ($6.00) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (39,291.019160807) | ($39,291.02) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 39,291.019160807 | $39,291.02 |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,069.193519373) | ($21,069.19) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,069.193519373 | $21,069.19 |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (95.0) | ($95.00) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (39,196.01) | ($39,196.01) |
| ELKE ANGELI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,069.18) | ($21,069.18) |
| ELKE ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068105455462 | $0.20 |
| ELKE ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 257.08471184305 | $257.08 |
| ELKE ANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 478.052975964099 | $478.05 |
| ELKE BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341848471865282 | $0.40 |
| ELKE ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028134005436 | $0.00 |
| ELKE ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001856843941699999 | $0.00 |
| ELKE ENGELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047078332664 | $0.00 |
| ELKE GROß-HEITFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044618770967 | $1.38 |
| ELKE MECHTHILD KARLA BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025665487667 | $7.96 |
| ELKE NEHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.22764) | ($658.78) |
| ELKE NEHER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009275) | ($359.64) |
| ELKE NEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034104931051121 | $1.35 |
| ELKE NEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021659591478 | $0.02 |
| ELKE NEHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005751488432235 | $1.72 |
| ELKE VAN WIJNGAARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036766853735 | $1.09 |
| ELKE VANDE BERGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (254.0) | ($254.00) |
| ELKE VANDE BERGH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06700316) | ($1,980.01) |
| ELKE VANDE BERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0069820057965 | $18.13 |
| ELKE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021751722296 | $65.54 |
| ELKE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023777120525 | $0.03 |
| ELKE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8652277904 | $8.87 |
| ELKE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| ELKIN HERNANDO SALAMANCA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007913203338 | $0.00 |
| ELKIN HERNANDO SALAMANCA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003152925704 | $0.00 |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004076454308) | ($1.65) |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001407909894) | ($0.55) |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003246316645) | ($1.35) |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 3,409.41 | $1,907.77 |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,921.939046141) | ($1,635.00) |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (87.87584244) | ($49.17) |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (7.255701852) | ($4.06) |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005576396634) | ($1.65) |
| ELKIN NG FUNG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001841087317) | ($0.55) |
| ELKIN NG FUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.934647604) | ($2,000.00) |
| ELKIN NG FUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05813577357) | ($60.10) |
| ELKIN NG FUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003211515023) | ($3.32) |
| ELKIN NG FUNG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.403521158 | $2,484.71 |
| ELKIN NG FUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000028311332) | ($0.55) |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002952875953 | $0.88 |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195871237246 | $2.62 |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122086532578 | $0.01 |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.31525194515072 | $2.46 |
| ELKIN NG FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011963511028 | $0.00 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (9,800.9) | ($9,800.90) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.4832085045) | ($20,000.00) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | GUSD | 5,000.0 | $5,000.00 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.067299146) | ($12.07) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 12.067299146 | $12.07 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.577533706) | ($4.58) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.577533706 | $4.58 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (12.06) | ($12.06) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (4.577533) | ($4.58) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 4.577533 | $4.58 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.803297106) | ($3.96) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367219769616 | $0.01 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.58315950229657 | $4.58 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.072553261859 | $12.07 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011806002345 | $36.08 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.5561101031669 | $57.11 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038940591434 | $77.02 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.415909279 | $89.42 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.236217818 | $10.49 |
| ELKIN SIERRA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 25.726988354509 | $25.73 |
| ELKO VAN ULZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005738489688899999 | $0.17 |
| ELKO VAN ULZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6597831783439 | $14.07 |
| ELKO VAN ULZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.651818283199999 | $0.61 |
| ELL AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057658423826 | $17.07 |
| ELL AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060482528707 | $11.80 |
| ELL AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.690803764 | $15.69 |
| ELL AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0185724402 | $0.64 |
| ELL AMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35828197034 | $3.98 |
| ELLA BABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2410861363521 | $0.23 |
| ELLA BANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.111126487926 | $0.11 |
| ELLA BANIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92047345967 | $10.23 |
| ELLA BRANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025110485815 | $0.78 |
| ELLA BUITENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00298610415929999 | $90.96 |
| ELLA BUITENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416132683939999 | $0.00 |
| ELLA BUITENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02043669735 | $39.88 |
| ELLA BUITENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8597730001 | $4.65 |
| ELLA BUITENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019979121986 | $0.00 |
| ELLA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036073656606 | $0.00 |
| ELLA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000870367568639999 | $1.70 |
| ELLA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249558798819999 | $0.74 |
| ELLA CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124226050731999 | $2.42 |
| ELLA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011221517296 | $0.32 |
| ELLA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.04305685716999 | $18.12 |
| ELLA CECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.60738035389999 | $45.28 |
| ELLA CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 168.029676 | $168.03 |
| ELLA CHAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0166559 | $671.93 |
| ELLA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (169.618907) | ($169.62) |
| ELLA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.38) |
| ELLA CHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.035299) | ($1,035.10) |
| ELLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009116737305 | $28.28 |
| ELLA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77705901073722 | $1.78 |
| ELLA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033006449666 | $0.98 |
| ELLA CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6152108609999 | $24.62 |
| ELLA COLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.02128765 | $60.12 |
| ELLA COLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00340068 | $131.40 |
| ELLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011490934978 | $38.92 |
| ELLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.420669964263 | $23.49 |
| ELLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120558472769999 | $28.04 |
| ELLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.35653793019999 | $7.36 |
| ELLA COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.47064814099999 | $2.61 |
| ELLA COOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 482.397283310831 | $519.25 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030141648332 | $91.84 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0339603053159999 | $66.82 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.504624114 | $18.50 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.86886719969999 | $1.00 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.11526663732 | $8.44 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.019337336165 | $4.38 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.73319109243 | $1.13 |
| ELLA DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.049636803568 | $3.54 |
| ELLA DELMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.103726251556 | $4.17 |
| ELLA DELMENICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014662527059 | $28.61 |
| ELLA DETTWILER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.624553879 | $57.79 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.4 | $35.06 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.1 | $90.47 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1.2 | $97.89 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 1.35 | $90.61 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 1.4 | $79.11 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.35 | $59.08 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SOL | 1.55 | $74.85 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $102.32 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.46 | $73.80 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 1.47 | $77.84 |
| ELLA DETTWILER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.122 | $49.70 |
| ELLA DETTWILER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | SOL | 0.54 | $20.94 |
| ELLA DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021035028176 | $6.23 |
| ELLA DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0395985433 | $12.87 |
| ELLA DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005457281507 | $0.01 |
| ELLA DETTWILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1030794060041 | $4.11 |
| ELLA DORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021838437273 | $6.46 |
| ELLA EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24257166021 | $0.05 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (338.828428802) | ($148.02) |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 338.828428802 | $148.02 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (336.49) | ($146.49) |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0052425 | $146.49 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0445955) | ($3,996.28) |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0445955 | $3,996.28 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.044595) | ($3,996.28) |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1405091 | $3,996.28 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05390494955) | ($1,498.31) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05390494955 | $1,498.31 |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.01) | ($275.84) |
| ELLA FAHIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.079519) | ($2,199.99) |
| ELLA FAHIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11013754) | ($3,148.86) |
| ELLA FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002874699518514 | $10.74 |
| ELLA FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103593089088269 | $28.64 |
| ELLA FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00508723528 | $0.01 |
| ELLA FAHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25783328119744 | $1.03 |
| ELLA GARLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.72104089196 | $18.06 |
| ELLA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000464092295439999 | $1.37 |
| ELLA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 101.072861963 | $101.07 |
| ELLA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2093434927 | $0.47 |
| ELLA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 41.5648968009999 | $1.69 |
| ELLA GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00051035961949 | $0.04 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222542451699 | $6.67 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009677236419 | $18.88 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2195204336 | $7.31 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124467995774 | $0.11 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76865186532 | $0.11 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017754486064 | $0.13 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0156393197819999 | $1.11 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0195430695 | $0.97 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.047166132316 | $0.03 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0243100824429999 | $0.57 |
| ELLA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00157441126583 | $0.17 |
| ELLA JUNE HENRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.08091771631 | $32.03 |
| ELLA KERSTIN LOHSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031447943599 | $0.10 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00749945946219999 | $228.58 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072776765485 | $14.20 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0233265749349999 | $0.02 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.778844518 | $38.67 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66153843339 | $7.35 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116497338984 | $4.61 |
| ELLA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0136513219997999 | $0.02 |
| ELLA LEVAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.646829) | ($18,938.51) |
| ELLA LEVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.8487007184623 | $116.83 |
| ELLA MCCUTCHEON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (623.13) | ($623.13) |
| ELLA MCCUTCHEON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,649.0) | ($2,649.00) |
| ELLA MCCUTCHEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.505421163289 | $23.36 |
| ELLA REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149083939997 | $4.41 |
| ELLA REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132681192641 | $2.59 |
| ELLA REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.60159994 | $35.60 |
| ELLA REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.249933123239999 | $0.04 |
| ELLA REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030822235323 | $0.02 |
| ELLA SCARLETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125425250579056 | $50.51 |
| ELLA SCARLETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.2454309179999 | $61.25 |
| ELLA STORNETTA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (126.803) | ($99.40) |
| ELLA STORNETTA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.055019 | $99.40 |
| ELLA STORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3728141748806 | $1.83 |
| ELLA STORNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044876166889 | $89.02 |
| ELLA STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016799475811 | $50.02 |
| ELLA STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72635668163 | $0.85 |
| ELLA STUCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290833410009999 | $56.83 |
| ELLA SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055045670856 | $0.00 |
| ELLA SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102395494218 | $19.98 |
| ELLA SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110183625861 | $0.01 |
| ELLA SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045348269373 | $0.00 |
| ELLA SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00115235336009 | $0.00 |
| ELLA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000100665148094 | $0.00 |
| ELLA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0102273496943 | $0.01 |
| ELLA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0103472594493 | $0.01 |
| ELLA TABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094205417625 | $0.10 |
| ELLA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036262288773 | $1.07 |
| ELLA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0979205956 | $4.78 |
| ELLA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023856847459 | $0.00 |
| ELLA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09776484137 | $0.10 |
| ELLA VINEROVNA ZHUKOVA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | XRP | 1,190.0 | $478.99 |
| ELLA VINEROVNA ZHUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246522867126359 | $50.13 |
| ELLA VINEROVNA ZHUKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5973773765 | $1.31 |
| ELLA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102838998463 | $30.44 |
| ELLA WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000897284138769999 | $2.78 |
| ELLAINE BERNARDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00810685 | $319.73 |
| ELLAINE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071925915758 | $222.69 |
| ELLAINE BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040440949113 | $0.05 |
| ELLANA DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0476836112294999 | $0.05 |
| ELLANA DOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047550399683 | $0.01 |
| ELLE AKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61446018469 | $0.72 |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (251.869) | ($187.00) |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.09105 | $187.00 |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.00062) | ($18.75) |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.009211 | $18.75 |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (36.0) | ($36.00) |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.017687 | $36.00 |
| ELLE IRELAND | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (2.244973835) | ($4,536.75) |
| ELLE IRELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.2963472607188 | $43.94 |
| ELLE MCGANN-BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105519537682 | $0.00 |
| ELLE MCGANN-BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000111411843854 | $0.00 |
| ELLE MCGANN-BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000024094228341 | $0.00 |
| ELLE MCGANN-BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000072465351283 | $0.00 |
| ELLE MCGANN-BOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036490028395 | $0.00 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,063.40 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 25.0 | $2,662.00 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.321569877 | $2,160.99 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 20.321564878 | $2,174.73 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00639975 | $265.19 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032886224039 | $100.37 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046974688691 | $93.48 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.90067547999999 | $4.90 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.764589665 | $27.56 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30458806397 | $2.69 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.9132005926 | $111.65 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.242275727919999 | $1.49 |
| ELLE MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0309681634879999 | $0.04 |
| ELLE PEYTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.8886198323899 | $16.18 |
| ELLE SHIMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1098594431 | $2.46 |
| ELLE STERGIANOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 106.788007 | $46.58 |
| ELLE STERGIANOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | XRP | 74.741289 | $32.01 |
| ELLE STERGIANOS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XLM | 91.4941668 | $11.97 |
| ELLE STERGIANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (181.557453) | ($69.00) |
| ELLE STERGIANOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (91.4941668) | ($10.98) |
| ELLE STERGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.005318421704086 | $0.00 |
| ELLE STERGIANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.121938517575089 | $0.05 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000731959081499999 | $21.66 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52785398152 | $0.62 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001963567992 | $3.83 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00431977067769999 | $0.00 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.10626831529999 | $4.05 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18876134862 | $2.10 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058325255984 | $0.01 |
| ELLE STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00149737441229999 | $0.00 |
| ELLE TSIVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243745363999999 | $73.76 |
| ELLE TSIVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ELLE TSIVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00421174765469999 | $8.22 |
| ELLE TSIVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7108591244 | $1.30 |
| ELLE TSIVIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.86784695815 | $0.04 |
| ELLEM CRISTINY PEREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003180375489 | $0.00 |
| ELLE-MARIE PIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026942007142 | $7.97 |
| ELLE-MARIE PIETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003094593893 | $0.00 |
| ELLEN AMIES-NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2840613175599 | $11.15 |
| ELLEN AMIES-NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.116334018270999 | $0.07 |
| ELLEN ARGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852147337449999 | $263.25 |
| ELLEN ARGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104712423532 | $211.76 |
| ELLEN ARGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.556963558 | $37.56 |
| ELLEN ARGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.192481325 | $15.22 |
| ELLEN ARGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631132054 | $0.36 |
| ELLEN B M SAMWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001297158731 | $50.00 |
| ELLEN B M SAMWEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.1802051367829 | $51.11 |
| ELLEN BOSSERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033658529784 | $6.57 |
| ELLEN BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.054840963 | $175.48 |
| ELLEN BRICE-CHAMBERLAIN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.035154) | ($100.00) |
| ELLEN BRICE-CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080092073946 | $2.37 |
| ELLEN BRICE-CHAMBERLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14166215709 | $287.44 |
| ELLEN BUCKENMAIER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00264354 | $103.17 |
| ELLEN BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025150582894 | $0.76 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022623827037 | $6.70 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038991108059 | $0.76 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13865323664 | $0.02 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47638241422 | $0.48 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000192025817579999 | $0.01 |
| ELLEN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016775457746 | $0.03 |
| ELLEN CAMILLA KETOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006458957076 | $2.00 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155672434691999 | $46.16 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0304755733789999 | $59.55 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.589639539 | $53.59 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.1422607666 | $8.04 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.01271081189 | $11.25 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0934746259049999 | $3.70 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0104173607418 | $1.14 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00394004262079999 | $0.30 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016895119292 | $1.20 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.5966105143 | $1.38 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.00362991393 | $1.84 |
| ELLEN CARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.6749596131 | $3.48 |
| ELLEN CAROL CZERKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037827554058 | $11.20 |
| ELLEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103608899166 | $0.31 |
| ELLEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.5164399281 | $1.68 |
| ELLEN CHANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12574337402999 | $0.05 |
| ELLEN CLEMENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.19170935) | ($36,622.42) |
| ELLEN CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055127118126306 | $196.07 |
| ELLEN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462648131547 | $0.47 |
| ELLEN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.913516111 | $82.38 |
| ELLEN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 401.833134194 | $401.83 |
| ELLEN CORRIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.779827444 | $74.41 |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02319537 | $956.32 |
| ELLEN DALY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.07869952 | $2,727.11 |
| ELLEN DALY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04121206 | $1,265.49 |
| ELLEN DALY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.03058478 | $929.61 |
| ELLEN DALY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($7,022.08) |
| ELLEN DALY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,745.44) |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002804666863 | $89.19 |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027630072582 | $0.03 |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119524726223999 | $0.02 |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000270695939189999 | $0.00 |
| ELLEN DALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017559106803 | $0.00 |
| ELLEN DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,675.0 | $2,675.00 |
| ELLEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028642278294 | $0.08 |
| ELLEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0929336149422 | $26.75 |
| ELLEN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.086256994285 | $0.09 |
| ELLEN DEWAELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001456687091692 | $54.65 |
| ELLEN DUNLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000313770281789999 | $9.29 |
| ELLEN DUNLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079694622245 | $15.55 |
| ELLEN DUNLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00699420191559999 | $0.06 |
| ELLEN DUNLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068150186721 | $0.50 |
| ELLEN DUNLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0079601389153 | $0.05 |
| ELLEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044838491344 | $137.90 |
| ELLEN DUPUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043415515712 | $86.19 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262324503879999 | $794.02 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.32033992 | $100.00 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54270678656 | $1,095.02 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.373092952 | $45.48 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3457393322 | $0.84 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93716420115 | $10.41 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66461366435 | $5.87 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08486889114 | $3.71 |
| ELLEN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.487769035349999 | $29.16 |
| ELLEN FALCONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 182.910854089 | $87.40 |
| ELLEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032507383965 | $9.62 |
| ELLEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045843644245 | $8.95 |
| ELLEN FINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.484486939 | $16.48 |
| ELLEN GIJSBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111830811463 | $0.33 |
| ELLEN GIJSBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.404254861657 | $0.42 |
| ELLEN GOMBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032748825079 | $6.39 |
| ELLEN GOODART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 22.875365208 | $1,009.46 |
| ELLEN GOODART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.04006886 | $1,168.57 |
| ELLEN GOODART | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | LTC | 12.346127 | $781.03 |
| ELLEN GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016096628813 | $47.82 |
| ELLEN GOODART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0198075351059999 | $38.65 |
| ELLEN GRABO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,451.394669423) | ($5,451.39) |
| ELLEN GRABO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,451.394669423 | $5,451.39 |
| ELLEN GRABO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.973904132) | ($7.97) |
| ELLEN GRABO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.973904132 | $7.97 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLEN GRABO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ELLEN GRABO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (9.0) | ($9.00) |
| ELLEN GRABO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (5,449.368573) | ($5,449.37) |
| ELLEN GRABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.6441668764793 | $34.64 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (17,800.57) | ($17,800.57) |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.12009 | $363.35 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.2338909 | $707.53 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130101121827 | $0.39 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00489644824429999 | $8.77 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.4448392262399 | $24.44 |
| ELLEN JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000036525428596 | $0.00 |
| ELLEN LAUWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.57832004858 | $126.32 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00622961304039999 | $192.57 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036023841471 | $7.03 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.104636248 | $4.05 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22676938032 | $2.52 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.62755116142 | $37.52 |
| ELLEN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043150085719 | $1.71 |
| ELLEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2060081856 | $2.01 |
| ELLEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106749503936 | $31.60 |
| ELLEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019481070322 | $38.01 |
| ELLEN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.45107910465 | $0.45 |
| ELLEN MAARTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88886842368 | $1.04 |
| ELLEN MARION EBERSPÄCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023182707721 | $7.19 |
| ELLEN MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8378409 | $9.84 |
| ELLEN MARY SKLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125218569899879 | $50.47 |
| ELLEN MARY SKLARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029270571663 | $5.71 |
| ELLEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019641457967 | $38.32 |
| ELLEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1464602382 | $3.86 |
| ELLEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66096766683 | $7.35 |
| ELLEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051438047394 | $0.45 |
| ELLEN MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.129350230562 | $0.80 |
| ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028108681654 | $85.47 |
| ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1622012059 | $0.19 |
| ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00379139524149999 | $7.40 |
| ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0121626896044 | $0.89 |
| ELLEN MIROUMIAN-ESHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0126220718987 | $2.86 |
| ELLEN NATALINA MAIORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024907494445 | $0.08 |
| ELLEN NORMOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00347282023069999 | $6.78 |
| ELLEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017413303019 | $51.95 |
| ELLEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065815407509 | $132.08 |
| ELLEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.336877338 | $30.34 |
| ELLEN PELLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89011766494 | $7.86 |
| ELLEN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015044659284 | $454.47 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3737401209) | ($14,899.97) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3737401209 | $14,899.97 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (120,119.999835535) | ($120,120.00) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 120,119.999835535 | $120,120.00 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000502) | ($19.82) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($19.84) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (120,079.999835) | ($120,080.00) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37273812) | ($14,818.27) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003507407278) | ($14.21) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003507407278 | $14.21 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (158.465999093) | ($158.47) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 158.465999093 | $158.47 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (158.465999) | ($158.47) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035074) | ($14.13) |
| ELLEN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071745903507478 | $28.96 |
| ELLEN RENKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 327.0025146195 | $327.00 |
| ELLEN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022570614871 | $68.11 |
| ELLEN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034044240291 | $66.99 |
| ELLEN ROXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3342165513 | $9.78 |
| ELLEN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000644690191 | $1.91 |
| ELLEN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.119927008935 | $0.08 |
| ELLEN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.038895737303 | $0.01 |
| ELLEN SCHEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.088565078343 | $0.30 |
| ELLEN SCHNEIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020207032801 | $0.01 |
| ELLEN SCHNEIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096871580372 | $0.00 |
| ELLEN SCHNEIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0006468125835 | $0.05 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (97.460481062) | ($135.47) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 97.460481062 | $135.47 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,500.0) | ($1,510.43) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,500.0 | $1,510.43 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.041249) | ($19.99) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,466.958751) | ($1,493.50) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.557483356) | ($37,792.36) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.557483356 | $37,792.36 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (20.453180521) | ($463.67) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 20.453180521 | $463.67 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5776155438) | ($16,954.75) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5776155438 | $16,954.75 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.780017335) | ($164.77) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.780017335 | $164.77 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,867.010149002) | ($1,731.07) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,867.010149002 | $1,731.07 |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($20.00) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,668.19) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,867.010149) | ($1,724.03) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (21.557483) | ($35,970.92) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($8.24) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (18.780017) | ($154.70) |
| ELLEN SHIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.576933) | ($16,901.25) |
| ELLEN SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.084441) | ($20.67) |
| ELLEN SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (17.103656) | ($20.70) |
| ELLEN SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (67.812663) | ($80.70) |
| ELLEN SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.368739) | ($359.68) |
| ELLEN SHIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (12.544162) | ($15.11) |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035638453859016 | $123.22 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17629882652392 | $420.74 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.7466342552299 | $59.89 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060462912428355 | $0.59 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119679577420999 | $0.00 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00463971439159999 | $0.02 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19924578801522 | $9.10 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.69177424547949 | $1.48 |
| ELLEN SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0021151187847 | $0.00 |
| ELLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036695846751 | $112.38 |
| ELLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059641288003 | $1.16 |
| ELLEN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.9325399319999 | $16.93 |
| ELLEN STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6985124976037 | $0.66 |
| ELLEN STRINGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.994455626) | ($15,100.00) |
| ELLEN STRINGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.994455626 | $15,100.00 |
| ELLEN STRINGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.994455) | ($13,401.02) |
| ELLEN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000506473400429999 | $14.99 |
| ELLEN STRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083977476885 | $194.79 |
| ELLEN T O'CONNOR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 54.435586233 | $34.14 |
| ELLEN T O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2399402085801 | $0.87 |
| ELLEN T O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.623297566 | $0.72 |
| ELLEN TORGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074602976729 | $0.00 |
| ELLEN TORGERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024815246001 | $0.00 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000354278178269999 | $10.48 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6472182144 | $5.65 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0435796194 | $1.62 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2634897442 | $1.42 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.94281490934 | $0.14 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015325737939 | $0.09 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0033500940381 | $0.24 |
| ELLEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.018155502448 | $0.05 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.85 | $2,404.87 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.035 | $97.82 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.9 | $2,490.79 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.18 | $424.01 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.027755 | $798.07 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110034621699 | $115.48 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0328691053356 | $16.53 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01906425706 | $32.29 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000003280528012 | $0.00 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000936302 | $0.00 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000012895817 | $0.00 |
| ELLEN ULJEE -DE VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000145301106 | $0.00 |
| ELLEN VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097782178337 | $0.29 |
| ELLEN VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243720439225 | $0.03 |
| ELLEN VERLEYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0446061722009999 | $0.04 |
| ELLEN VERMEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (21.6576) | ($271.37) |
| ELLEN VERMEIJ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0080808 | $271.37 |
| ELLEN VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6267134724698 | $11.28 |
| ELLEN VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009199111476 | $17.95 |
| ELLEN VERMEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24138542979 | $14.43 |
| ELLEN W. TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029773262588 | $8.81 |
| ELLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415476049519999 | $127.49 |
| ELLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8703779606 | $2.28 |
| ELLEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013807373259 | $0.01 |
| ELLENNITA HELLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021626037895 | $0.00 |
| ELLENNITA HELLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000093787831605 | $0.00 |
| ELLENNITA HELLMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000111431327833999 | $0.00 |
| ELLERA GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033823530183 | $1.00 |
| ELLERA GIANFRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117432990781 | $0.01 |
| ELLES DAMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030559824315 | $93.15 |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.232805375) | ($19.81) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.232805375) | ($19.81) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 5/12/2022 | Earn | Incoming | Deposit | ETH | 12.21451 | $22,483.20 |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 5/26/2022 | Earn | Incoming | Deposit | ETH | 3.84843851 | $6,994.04 |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($18,107.72) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.003206254) | ($19.81) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (28.995637662) | ($19.81) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($12,356.07) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 6/17/2022 | Earn | Outgoing | Collateral | BTC | (1.0) | ($20,816.00) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (10.0) | ($10,075.14) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044666056854 | $160.65 |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 481.04853866086 | $354.03 |
| ELLEVAN PTY LIMITED ATF NAVELLE TRUST | MILLER STREET, NORTH SYDNEY, 2060 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078570936936 | $207.44 |
| ELLEWIENE LEEUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.371728861486064 | $0.40 |
| ELLI GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024869734628 | $75.31 |
| ELLIAH DEGAZON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($20.44) |
| ELLIAH DEGAZON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000695) | ($19.92) |
| ELLIAH DEGAZON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32339294) | ($9,343.02) |
| ELLIAH DEGAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180889783055889 | $64.13 |
| ELLIANA TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017251799643 | $3.37 |
| ELLIAS PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002702555603 | $0.00 |
| ELLIAS PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.677815066999 | $102.81 |
| ELLIAS PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000202356137799999 | $0.00 |
| ELLIAS PALCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.418073496 | $1.38 |
| ELLIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093619411706 | $2.77 |
| ELLIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000581719748369999 | $1.14 |
| ELLIE COTTAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.044586530375 | $0.50 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00374414 | $150.56 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 0.08434023 | $249.80 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00374414) | ($146.57) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.02688088 | $76.22 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.587219941) | ($100.00) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.587219941 | $100.00 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.009093545958 | $25.78 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.587219941) | ($95.35) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00101627 | $39.03 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.008008704) | ($75.00) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.008008704 | $75.00 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.044558799) | ($66.90) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.044558799 | $66.90 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.120314656) | ($260.67) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SNX | (16.008008704) | ($40.82) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1905522494) | ($410.37) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1905522494 | $410.37 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1905522494) | ($407.54) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.044558799) | ($71.89) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02451423689) | ($727.40) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02451423689 | $727.40 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0255305) | ($756.84) |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014936720684377 | $5.45 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009644314599889 | $2.67 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29794144004 | $1.32 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016029570819698 | $1.07 |
| ELLIE EFKARPIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00492311121 | $1.12 |
| ELLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102030850901 | $0.00 |
| ELLIE GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000055505502063 | $0.11 |
| ELLIE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115483269504 | $0.00 |
| ELLIE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824304117318999 | $0.83 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036608159995 | $7.14 |
| ELLIE HIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.797096252179999 | $0.38 |
| ELLIE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7719174900499 | $18.31 |
| ELLIE HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1611281729999 | $0.46 |
| ELLIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022280878977 | $67.20 |
| ELLIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000093451475884 | $0.00 |
| ELLIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076255177651 | $153.46 |
| ELLIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.127987613 | $17.54 |
| ELLIE MARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004482035681 | $0.33 |
| ELLIE NOROUZI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.021 | $849.18 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020649293362 | $62.09 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84771944787 | $0.99 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.090514284749 | $182.68 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19661981654 | $0.95 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031612008575 | $0.24 |
| ELLIE OSBORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000062699740684 | $0.00 |
| ELLIE SAADAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032891259385 | $0.97 |
| ELLIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.58876514542 | $30.36 |
| ELLIE WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042847548582 | $85.02 |
| ELLIEJO LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3014525455 | $9.30 |
| ELLIEJO LAFEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.070307722418 | $0.62 |
| ELLIN VOURNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053395698963 | $10.42 |
| ELLING BJARNESON VENJUM | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | XLM | 8,417.9759125 | $1,057.70 |
| ELLING BJARNESON VENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002567729321 | $50.00 |
| ELLING BJARNESON VENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.368966073361 | $1.65 |
| ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 401.538088 | $330.97 |
| ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086743493493 | $25.67 |
| ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67551111237079 | $0.47 |
| ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.316537214829999 | $646.94 |
| ELLING SKOGSEIDE HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054695087222 | $3.27 |
| ELLINGTON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114431771648999 | $3.39 |
| ELLINGTON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018748889018 | $3.66 |
| ELLINGTON CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000107891050810999 | $0.00 |
| ELLINOR KURULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019493750317 | $5.77 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035072000133 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024236088717 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021239215746 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000177919841429999 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0041572753119 | $0.01 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000784188448739999 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000416312740889999 | $0.00 |
| ELLINS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016404882103 | $0.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (98.55) | ($98.55) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (727.11) | ($727.11) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (499.552386931) | ($564.49) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 499.552386931 | $564.49 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3638098993) | ($11,267.79) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3638098993 | $11,267.79 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3454706937) | ($788.58) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3454706937 | $788.58 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00049 | $15.17 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2.306250908) | ($20.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2.306250908 | $20.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.00700231 | $16.18 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.21162735 | $485.63 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00051517 | $15.98 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.12790373 | $3,945.80 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $18.39 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.69709 | $21,367.90 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.214775 | $6,433.03 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02774 | $839.22 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02177 | $677.72 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.0) | ($25.20) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.0 | $25.20 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (62.74672) | ($40.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 62.74672 | $40.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5.306250908) | ($44.64) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (62.74672) | ($39.85) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (205.088527116) | ($1,735.56) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 205.088527116 | $1,735.56 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (205.088527116) | ($1,744.90) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,616.698914288) | ($2,313.58) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,616.698914288 | $2,313.58 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (499.552386931) | ($552.94) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,148.972582) | ($3,300.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,148.972582 | $3,300.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (5,148.972582) | ($3,278.80) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.776747) | ($19.85) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,593.922167288) | ($2,252.24) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01641479 | $506.67 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04833 | $1,495.52 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.06643603 | $2,073.72 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.16140834 | $5,080.93 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (1.664299053) | ($52,345.44) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.04124 | $1,298.61 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.3454706937) | ($826.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,287.044487839) | ($4,345.34) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 6,287.044487839 | $4,345.34 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (6,287.044487) | ($4,339.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.1242239) | ($4,010.13) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.21862966) | ($527.95) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.03455 | $999.26 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.03455) | ($997.72) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (98.55) | ($98.55) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (727.11) | ($727.11) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002024814755) | ($0.42) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002024814755 | $0.42 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (3.75) | ($114,226.10) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (197.1) | ($197.10) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 15.805927018 | $30,900.31 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | ETH | 0.5641003537 | $1,102.81 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 4.529276886 | $134,814.64 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 1.823072953 | $54,264.05 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011009) | ($19.36) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000682) | ($19.67) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.805927162) | ($28,675.76) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.805927162 | $28,675.76 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (16.359220998) | ($29,711.78) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($58,761.34) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60166784) | ($19,272.27) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (70.39) | ($70.39) |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013025381171458 | $50.15 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086473876916187 | $17.16 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.928451766 | $28.93 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.031960624619 | $19.26 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.377178591123 | $33.58 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.320725562694089 | $3.89 |
| ELLIOT ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.132515674423548 | $0.24 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000400289861214 | $0.01 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04670140624 | $0.05 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007888043629499 | $0.00 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0205482246219999 | $0.18 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00023004391128 | $0.00 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000118201419457 | $0.00 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017196427014 | $0.01 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.002055745588 | $0.23 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000083042984918 | $0.00 |
| ELLIOT ASPDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018302145099 | $0.01 |
| ELLIOT BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109776848499999 | $0.00 |
| ELLIOT BABCHICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000015585934637999 | $0.00 |
| ELLIOT BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273603943067 | $8.11 |
| ELLIOT BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037328578028 | $114.33 |
| ELLIOT BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018976652704 | $36.99 |
| ELLIOT BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0332097234379999 | $2.43 |
| ELLIOT BEDDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021636020701 | $1.29 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104355163784999 | $30.89 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52286711763 | $3.42 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083439799695 | $16.28 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54283277066 | $0.43 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.071332133 | $1.93 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.024786471632 | $0.22 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28612471801999 | $0.04 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00018194492611 | $0.00 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059668928378 | $0.37 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.107040664515 | $0.00 |
| ELLIOT BLAKEMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05846590159 | $0.03 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012145722699999 | $0.00 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002145693385 | $0.00 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007857276785 | $0.00 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010127664438999 | $0.00 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000575136103 | $0.00 |
| ELLIOT BRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000003261474047 | $0.00 |
| ELLIOT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.661091702274 | $0.64 |
| ELLIOT BROOKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025686465956 | $5.01 |
| ELLIOT BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000200866577386 | $0.00 |
| ELLIOT BRYANT CURL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026353156118 | $0.05 |
| ELLIOT CARL MARIE NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173865659810999 | $67.51 |
| ELLIOT CHAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9439914382 | $1.45 |
| ELLIOT CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154074686601 | $4.56 |
| ELLIOT CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025020575868999 | $7.41 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055124936758 | $1.63 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016691277403999 | $0.00 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035094000661999 | $6.85 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8808542695 | $4.88 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75905283527 | $0.11 |
| ELLIOT CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.112265404661 | $0.05 |
| ELLIOT COLIN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026914809036 | $7.97 |
| ELLIOT COLIN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031281910194 | $61.33 |
| ELLIOT COLIN ROSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105941608055 | $0.01 |
| ELLIOT COLLINS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.06242789 | $2.82 |
| ELLIOT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009341263524 | $0.21 |
| ELLIOT COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037632677525 | $0.05 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (125.28) | ($50.03) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 49.485 | $50.03 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | KNC | (99.502) | ($200.00) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 196.765 | $200.00 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (51.02) | ($150.35) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 147.243 | $150.35 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (393.49) | ($393.49) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 501.134 | $393.49 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | KNC | (909.183) | ($1,817.36) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,804.348 | $1,817.36 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (490.48) | ($1,433.80) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 1,413.129 | $1,433.80 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (113.1601) | ($800.16) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 792.912 | $800.16 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BAT | (877.48) | ($348.55) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 345.99 | $348.55 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (4,356.38) | ($4,356.38) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 108.39894 | $4,356.38 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.618206273) | ($10,000.00) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.918161826 | $12,391.25 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2885461882) | ($300.00) |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018791172984 | $0.05 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18786322331575 | $2.31 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0573372922914 | $87.28 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001382519964036 | $0.00 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14918975304267 | $1.03 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.395503187834 | $14.41 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.431745590611 | $15.74 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6891067368 | $0.06 |
| ELLIOT CONGREAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.382150430376195 | $0.76 |
| ELLIOT CRAWSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1044577565542 | $0.11 |
| ELLIOT D DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016007882806 | $47.54 |
| ELLIOT D DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.410461825054 | $1.64 |
| ELLIOT D DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016558560155 | $32.30 |
| ELLIOT D DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.337794862 | $12.95 |
| ELLIOT D DOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8310087065 | $72.45 |
| ELLIOT DAVID HOLTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017518775381 | $0.52 |
| ELLIOT DAVID HOLTZBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030150770318 | $59.01 |
| ELLIOT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010414121454999 | $30.82 |
| ELLIOT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026993719104 | $0.00 |
| ELLIOT DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041642870594 | $0.00 |
| ELLIOT DEL GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.6599834648057 | $42.99 |
| ELLIOT DENOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034273884852 | $1.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOT DENOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.113354396 | $7.11 |
| ELLIOT DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877187281847292 | $0.10 |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2235066453) | ($392.09) |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2235066453 | $392.09 |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009445052316) | ($27.89) |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009445052316 | $27.89 |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.221828) | ($398.94) |
| ELLIOT DORBIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000944) | ($28.54) |
| ELLIOT DORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093001156460006 | $0.32 |
| ELLIOT DORBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020699306985794 | $4.87 |
| ELLIOT DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082507288902 | $255.31 |
| ELLIOT DUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029110796419 | $56.88 |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,261.601413) | ($5,261.60) |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (7.317) | ($4.83) |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 4.794 | $4.83 |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (21.952) | ($9.24) |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 9.16 | $9.24 |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (13.954) | ($13.95) |
| ELLIOT DUFETELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.4765088174379 | $37.42 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060315922074 | $0.18 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.039939594 | $11.92 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0473303708729999 | $0.53 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6132331353 | $0.53 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000234401375359999 | $0.01 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25938570652 | $0.40 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0051379815241 | $0.37 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000527792884S1 | $0.00 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000076328173523 | $0.01 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.17432598766 | $0.50 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.203825434119999 | $0.51 |
| ELLIOT EPSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.226543218359999 | $0.22 |
| ELLIOT ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109837491524 | $0.33 |
| ELLIOT ESPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002757828851 | $0.02 |
| ELLIOT FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.898645596713 | $8.51 |
| ELLIOT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417388643449999 | $12.35 |
| ELLIOT FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0552821044 | $5.06 |
| ELLIOT GEORGE QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771590852 | $0.04 |
| ELLIOT GOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037581029324 | $0.04 |
| ELLIOT GOARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091699623191 | $17.89 |
| ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MATIC | 134.18224139 | $97.83 |
| ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130622307234599 | $51.82 |
| ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4916131071 | $1.98 |
| ELLIOT GOLDBERG NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.970999801469999 | $0.61 |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,743.15) | ($50,743.15) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50,743.15 | $50,743.15 |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (50,743.15) | ($50,743.15) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.432716923) | ($41,606.66) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 21.432716923 | $41,606.66 |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.967361519) | ($57,082.05) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.967361519 | $57,082.05 |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (21.432716) | ($43,604.14) |
| ELLIOT GORLICK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.967361) | ($58,603.57) |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00680424886924 | $254.55 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09758826450164 | $272.69 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 382.434698713 | $382.43 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.205683878 | $23.36 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.890317242949999 | $9.89 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.079102344464 | $8.69 |
| ELLIOT GORLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93088924576 | $5.73 |
| ELLIOT GRAEME BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1718059163 | $4.17 |
| ELLIOT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117662831643 | $0.03 |
| ELLIOT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020183774007 | $0.02 |
| ELLIOT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107359971518 | $0.02 |
| ELLIOT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00386628823579999 | $0.00 |
| ELLIOT GRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000079607722203 | $0.00 |
| ELLIOT GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009772321518 | $0.00 |
| ELLIOT GRIBAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125740772345 | $0.13 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (105.155320239) | ($21.40) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 105.155320239 | $21.40 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (105.12) | ($21.39) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 21.281 | $21.39 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (21.28) | ($21.28) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | XLM | 104.78 | $21.28 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.231217545) | ($34.23) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.231217545 | $34.23 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (104.78) | ($21.27) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 21.224 | $21.27 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (55.456217) | ($55.46) |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012460599565 | $0.00 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07491861498132 | $0.07 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57732079148 | $0.46 |
| ELLIOT GUDIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033078184404437 | $0.01 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039090706033 | $119.88 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5684667882 | $1.83 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074316622366 | $149.49 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 158.407434876 | $125.58 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002651859115 | $0.00 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069621156063 | $0.00 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7114129684 | $5.85 |
| ELLIOT HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039264446806 | $0.89 |
| ELLIOT HEGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132977406859 | $3.94 |
| ELLIOT HEGDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9504260238 | $8.95 |
| ELLIOT HENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303895933219 | $51.26 |
| ELLIOT HENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5136880214 | $0.37 |
| ELLIOT HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.581253141161258 | $0.56 |
| ELLIOT HIMMELFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128374535957 | $0.04 |
| ELLIOT HIMMELFARB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030794457052 | $0.06 |
| ELLIOT HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049341150314 | $0.15 |
| ELLIOT HODGKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0959567708 | $2.44 |
| ELLIOT HOLMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,432.0) | ($6,432.00) |
| ELLIOT HOLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ELLIOT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041474281862 | $0.01 |
| ELLIOT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040159844612 | $0.00 |
| ELLIOT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000074542159506 | $0.00 |
| ELLIOT HOLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.557191966 | $369.56 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 170.279699 | $133.01 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $7.03 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 25.295839 | $19.69 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $17.67 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.5257 | $187.19 |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5752) | ($178.53) |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (204.575538) | ($108.83) |
| ELLIOT JAMES CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2886678414213 | $0.27 |
| ELLIOT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053641964532 | $15.88 |
| ELLIOT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0050393676336 | $0.38 |
| ELLIOT KAHNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017467343198 | $0.05 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | MATIC | (870.0) | ($927.49) |
| ELLIOT KEMPTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0249298 | $927.49 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ADA | (627.0) | ($502.13) |
| ELLIOT KEMPTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0134115 | $502.13 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000442112353289999 | $11.56 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113735211119 | $0.00 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.7574207218 | $9.96 |
| ELLIOT KEMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9720652734 | $2.96 |
| ELLIOT KILLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3926815421 | $1.39 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025840713147 | $78.36 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.71686019583399 | $6.91 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020654306875 | $6.08 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046998162273 | $93.34 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.1170489101999 | $16.12 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.17337410602 | $1.67 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69463998049999 | $18.83 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066737724143 | $0.01 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55420752442 | $32.92 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.120068297272 | $0.16 |
| ELLIOT KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.3119208029999 | $50.99 |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004573934643) | ($18.49) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.3284696016) | ($664.07) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000624221831) | ($18.49) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.703809719) | ($2,500.00) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05224882437) | ($76.66) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03781776051) | ($55.49) |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.09587858 | $3,075.28 |
| ELLIOT KIRKWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.01187255 | $44.53 |
| ELLIOT LAGDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.55) |
| ELLIOT LAGDEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($305.49) |
| ELLIOT LAGDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003275) | ($100.18) |
| ELLIOT LAGDEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00830885) | ($248.10) |
| ELLIOT LAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037677243581 | $12.11 |
| ELLIOT LAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066187672437 | $0.00 |
| ELLIOT LAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118327561211 | $0.00 |
| ELLIOT LAGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000040731119485 | $0.00 |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001481560697) | ($5.40) |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00097059) | ($29.59) |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004979912393) | ($10.80) |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001024755306) | ($22.22) |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03366051895) | ($730.00) |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04127461282 | $895.13 |
| ELLIOT LAMBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989473677908362 | $0.88 |
| ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003203036567 | $0.01 |
| ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29452302022 | $1.51 |
| ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035954623806 | $0.01 |
| ELLIOT LANGFORD-SIDEBOTTOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020656426959 | $0.00 |
| ELLIOT LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093156839262 | $0.03 |
| ELLIOT LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018063558116 | $0.02 |
| ELLIOT LAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014469473037 | $2.82 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,003.085970417) | ($8,118.97) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,003.085970417 | $8,118.97 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.114630644) | ($710.78) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.114630644 | $710.78 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (295.179040669) | ($2,807.15) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 295.179040669 | $2,807.15 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (143.414906396) | ($1,118.64) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 143.414906396 | $1,118.64 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17847733) | ($36,902.84) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17847733 | $36,902.84 |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.160100506) | ($31,902.00) |
| ELLIOT LEE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.160100506 | $31,902.00 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009105592324 | $26.95 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609558820044209 | $213.54 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126485540441461 | $308.04 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.17453622453 | $138.54 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1466015246143 | $54.02 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.407877737771236 | $4.01 |
| ELLIOT LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0316102268452276 | $2.65 |
| ELLIOT LEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000900618943629999 | $26.66 |
| ELLIOT LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1722265465 | $2.51 |
| ELLIOT LEMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 66.470232739 | $66.47 |
| ELLIOT LIEF | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| ELLIOT LIEF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| ELLIOT LIEF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.12) | ($223.12) |
| ELLIOT LIEF | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.68) | ($3.68) |
| ELLIOT LIEF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.16623692 | $5,017.75 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 500.0 | $500.00 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,892.585766 | $9,892.59 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 11,993.380398 | $11,993.38 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (7,233.200493202) | ($7,233.20) |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 7,233.200493202 | $7,233.20 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (223.75) | ($223.75) |
| ELLIOT LIEF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.64019673 | $47,850.34 |
| ELLIOT LIEF | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.166) | ($5,002.41) |
| ELLIOT LIEF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.70658745) | ($50,000.00) |
| ELLIOT LIEF | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.70658745 | $50,000.00 |
| ELLIOT LIEF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.50682437) | ($41,374.38) |
| ELLIOT LIEF | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,489.77) |
| ELLIOT LIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00557487523539999 | $167.80 |
| ELLIOT LIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 138.770187961 | $110.01 |
| ELLIOT LIEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 47.10311178263 | $47.10 |
| ELLIOT LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.064603094) | ($33,368.53) |
| ELLIOT LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.064603094 | $33,368.53 |
| ELLIOT LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.253275874) | ($19,125.53) |
| ELLIOT LIM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.253275874 | $19,125.53 |
| ELLIOT LIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.06460309) | ($31,183.73) |
| ELLIOT LIM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.253275874) | ($17,165.74) |
| ELLIOT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00352495830798369 | $135.09 |
| ELLIOT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037144872675642 | $104.40 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOT LOUTHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001514606637) | ($46.03) |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001514606637 | $46.03 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015146) | ($43.48) |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007915917883513 | $0.30 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017516591004 | $0.02 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175838404249999 | $0.00 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144624142319999 | $0.01 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126073200566 | $0.00 |
| ELLIOT LOUTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000025165349813 | $0.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.862627996) | ($20.86) |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.862627996 | $20.86 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | ETH | 1.176954332 | $3,267.72 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MCDAI | 2,005.0 | $2,005.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (1.67) | ($1.67) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (2,000.0) | ($2,000.00) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Collateral | BTC | 0.1211263206 | $4,414.62 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MCDAI | 1,000.0 | $1,000.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.06392227052 | $2,019.02 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | MCDAI | 1,005.0 | $1,005.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 0.06709045471 | $1,962.71 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.971803875) | ($2.58) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.971803875 | $2.58 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.218287503) | ($335.29) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.218287503 | $335.29 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.52246679) | ($150.59) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.52246679 | $150.59 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.518501176) | ($341.68) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.518501176 | $341.68 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (50.284496621) | ($245.89) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 50.284496621 | $245.89 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,029.574148261) | ($259.47) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,029.574148261 | $259.47 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (666.070389228) | ($424.57) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 666.070389228 | $424.57 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.01039994593) | ($0.01) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.01039994593 | $0.01 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003717565546) | ($0.25) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003717565546 | $0.25 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.107023845) | ($4,116.62) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.107023845 | $4,116.62 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33482235) | ($9,760.74) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33482235 | $9,760.74 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (4.971803) | ($2.53) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.0999958 | $6.68 |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (10.0) | ($1.27) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XLM | (2,019.5741482) | ($256.43) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (15.52246679) | ($148.47) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (666.070389228) | ($418.74) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($19.99) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | MCDAI | (25.883027942) | ($25.88) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | UNI | (50.284496621) | ($270.03) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.218287503) | ($351.25) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33415535) | ($10,034.88) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | LINK | (49.518501176) | ($359.50) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.09) |
| ELLIOT LOZANO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.097023845) | ($4,221.81) |
| ELLIOT LOZANO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1003513815) | ($3,037.23) |
| ELLIOT LOZANO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1003513815 | $3,037.23 |
| ELLIOT LOZANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003265) | ($99.80) |
| ELLIOT LOZANO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09708638) | ($2,966.99) |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013000449402454 | $44.56 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008944040605087 | $22.23 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.238992247531 | $5.67 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022253138998886 | $0.02 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15062098127312 | $2.21 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.096963509136587 | $1.07 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.28453363423992 | $0.39 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000727969372323999 | $0.00 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070476164153869 | $4.08 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0464692650425156 | $0.05 |
| ELLIOT LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.139743451723181 | $1.05 |
| ELLIOT LUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.0319704203499 | $21.20 |
| ELLIOT LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.987961565014 | $1.80 |
| ELLIOT LUNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015250181611 | $0.30 |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015684) | ($47.58) |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.015684 | $47.86 |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065) | ($184.02) |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.067715 | $194.38 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00003206 | $1.24 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00321634 | $115.66 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00552 | $198.94 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00717594 | $225.61 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0127893 | $384.56 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 368.6 | $48.25 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 500.564455 | $500.56 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.04643310706 | $1,375.29 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | LINK | (38.8432) | ($246.65) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0084487 | $246.65 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ADA | (100.701) | ($45.89) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0015789 | $45.89 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | DOT | (10.3022) | ($89.63) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0030775 | $89.63 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | XLM | (368.59) | ($44.46) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 43.851 | $44.46 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (44.41) | ($44.41) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0015442 | $44.41 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (1.023585) | ($1,771.33) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0622632 | $1,771.33 |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003423) | ($1.00) |
| ELLIOT LYMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18900581) | ($5,511.26) |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 236.02 | $236.02 |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000131) | ($4.09) |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.087 | $4.09 |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (240.11) | ($240.11) |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0084423 | $240.11 |
| ELLIOT LYMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00844262) | ($241.02) |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041995184513092 | $14.00 |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8340507610776 | $4.70 |
| ELLIOT LYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00772215445194799 | $19.13 |
| ELLIOT MARKUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025088961075 | $0.07 |
| ELLIOT MARKUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44688209643 | $1.53 |
| ELLIOT MICHAEL EZRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | XRP | 1,926.340462 | $777.18 |
| ELLIOT MICHAEL EZRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 742.397773 | $298.06 |
| ELLIOT MICHAEL EZRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.22277527989 | $60.58 |
| ELLIOT MILLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (19.766459918) | ($115.44) |
| ELLIOT MILLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 19.766459918 | $115.44 |
| ELLIOT MILLER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SNX | (19.766459918) | ($93.30) |
| ELLIOT MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | TAUD | (688.524680293) | ($480.38) |
| ELLIOT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | TAUD | 688.524680293 | $480.38 |
| ELLIOT MILLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,200.0) | ($3,200.00) |
| ELLIOT MILLER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,200.0 | $3,200.00 |
| ELLIOT MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | TAUD | (688.52468) | ($484.45) |
| ELLIOT MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ELLIOT MILLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,150.0) | ($3,150.00) |
| ELLIOT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.908757058 | $40.91 |
| ELLIOT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14112268823989 | $0.79 |
| ELLIOT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0038222092873 | $7.12 |
| ELLIOT MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 4.70391839054602 | $3.37 |
| ELLIOT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075902266077 | $22.47 |
| ELLIOT MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065486613263 | $0.01 |
| ELLIOT MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020606102388 | $61.95 |
| ELLIOT MOSELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014790627623999 | $2.89 |
| ELLIOT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105668436703883 | $0.12 |
| ELLIOT MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015557939267 | $0.03 |
| ELLIOT NAPIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002942925542) | ($5.24) |
| ELLIOT NAPIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BSV | (20.77378854) | ($1,171.64) |
| ELLIOT NAPIER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069859) | ($20.87) |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000689953477885 | $0.23 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9225872291 | $2.18 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000273329653013289 | $0.06 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036152794972 | $0.00 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21602056186 | $12.30 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00012875615772 | $0.01 |
| ELLIOT NAPIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.068912259945006 | $4.52 |
| ELLIOT NGUYEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.01540553 | $635.64 |
| ELLIOT NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001932668254577 | $56.29 |
| ELLIOT NICHOLS-LOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031693615014 | $0.06 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6666062377 | $1.67 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79390628566 | $0.50 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0773380032208 | $0.86 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69509323343 | $0.10 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36634123292 | $0.37 |
| ELLIOT ORITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.2172909181 | $3.22 |
| ELLIOT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154092203748 | $4.56 |
| ELLIOT PARTRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6524296249 | $2.29 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (21,778.486685) | ($21,778.49) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (20.0) | ($20.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (6,340.31730821) | ($6,340.32) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (20.0) | ($20.00) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | EOS | (84.0701) | ($94.72) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (227.20974) | ($227.21) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01157783) | ($331.01) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (2,045.8370814) | ($260.59) |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.817421573013 | $495.13 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.10215803999 | $171.01 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6287489192 | $0.57 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00007516724528 | $0.00 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.1798368106 | $0.23 |
| ELLIOT PAUL HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0092205168179999 | $0.01 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (7.0091) | ($128.47) |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.003157 | $128.47 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | AVAX | (1.51175) | ($115.12) |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 114.708 | $115.12 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (114.7) | ($114.70) |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0028286 | $114.70 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01413565 | $399.30 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.055 | $106.89 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.046045177 | $103.62 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.0029229 | $5.70 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.0152018 | $28.20 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00086167 | $25.56 |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07320178589) | ($144.88) |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05023818) | ($1,590.35) |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (2.048497801) | ($94.98) |
| ELLIOT PEARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (72.328712117) | ($48.88) |
| ELLIOT PEARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003529) | ($1.11) |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337287575229805 | $11.34 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124658832386389 | $0.22 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000125772512948 | $0.00 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.73810530857827 | $0.72 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0234153434700299 | $0.43 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0037196730477732 | $0.16 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003256314410709 | $0.25 |
| ELLIOT PEARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000114064217830999 | $0.00 |
| ELLIOT PINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0057810113751 | $0.00 |
| ELLIOT PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6584598932 | $17.66 |
| ELLIOT PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.28337771 | $25.38 |
| ELLIOT PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 17.6515789049999 | $17.65 |
| ELLIOT POUBLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.046724165393 | $0.99 |
| ELLIOT PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145707874821 | $0.43 |
| ELLIOT PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108017684052 | $0.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOT PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28379977547 | $0.22 |
| ELLIOT PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0063190194954 | $0.00 |
| ELLIOT PRINGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.031083522377 | $0.01 |
| ELLIOT PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060147611531 | $1.78 |
| ELLIOT PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8215649125 | $2.12 |
| ELLIOT PRUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2535476206 | $0.87 |
| ELLIOT PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153291530208 | $0.45 |
| ELLIOT PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115663328522 | $234.20 |
| ELLIOT PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.9107188932 | $8.04 |
| ELLIOT PYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.58584240415999 | $16.71 |
| ELLIOT RICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (8.51953) | ($448.06) |
| ELLIOT RICE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 445.98 | $448.06 |
| ELLIOT RICE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (9.92966) | ($351.01) |
| ELLIOT RICE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 347.448 | $351.01 |
| ELLIOT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.409486473 | $8.41 |
| ELLIOT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000057021149577 | $0.00 |
| ELLIOT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043904613227695 | $3.81 |
| ELLIOT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.053365254123512 | $3.35 |
| ELLIOT RICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06757253688 | $3.85 |
| ELLIOT RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022961646954 | $69.33 |
| ELLIOT RIIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029388510882 | $57.45 |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006554) | ($20.04) |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079936428881 | $247.78 |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040160905017 | $0.05 |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26467445513 | $539.47 |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 73.930792466 | $46.42 |
| ELLIOT RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0793401297 | $45.33 |
| ELLIOT ROMOND GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023839962259 | $0.05 |
| ELLIOT RYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.026768) | ($50.15) |
| ELLIOT RYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (7.467273805) | ($14,877.42) |
| ELLIOT RYAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00046203) | ($13.53) |
| ELLIOT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000338588677300399 | $0.12 |
| ELLIOT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.029292111335 | $2.09 |
| ELLIOT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044836877713882 | $116.47 |
| ELLIOT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000711740789559999 | $0.00 |
| ELLIOT RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.39519199 | $12.81 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037583691295 | $115.16 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13763512396 | $279.21 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.989965764 | $447.99 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.689745872 | $67.14 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 105.737612504999 | $66.39 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.3378647809 | $126.00 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1382490828 | $45.36 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.145065938 | $3.67 |
| ELLIOT SABBAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4834300861 | $11.90 |
| ELLIOT SADOUDI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.59688596 | $4,535.41 |
| ELLIOT SADOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.8139766130473 | $33.73 |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.613506527) | ($18,081.01) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.613506527 | $18,081.01 |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.56944582) | ($11,928.35) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.56944582 | $11,928.35 |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (535.518638083) | ($3,591.02) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 535.518638083 | $3,591.02 |
| ELLIOT SAKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010148) | ($20.02) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (6.55929782) | ($12,931.25) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000633) | ($20.00) |
| ELLIOT SAKS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61287352) | ($19,319.12) |
| ELLIOT SAKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (2.301496) | ($20.21) |
| ELLIOT SAKS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (533.217142083) | ($4,697.64) |
| ELLIOT SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003122699074046 | $111.31 |
| ELLIOT SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447416136172559 | $111.93 |
| ELLIOT SAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32647306527039 | $13.39 |
| ELLIOT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000736290267959999 | $2.18 |
| ELLIOT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017758441956 | $0.00 |
| ELLIOT SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001775383897 | $0.40 |
| ELLIOT SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097705921733 | $0.03 |
| ELLIOT SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106204738244 | $0.00 |
| ELLIOT SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015366294652 | $0.03 |
| ELLIOT SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072780875768 | $0.01 |
| ELLIOT SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016270108698 | $48.36 |
| ELLIOT SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024503019408 | $47.81 |
| ELLIOT SILBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.372345142 | $13.37 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.251676) | ($561.10) |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 558.564 | $561.10 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (23.6617) | ($218.75) |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 222.609 | $218.75 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (781.17) | ($781.17) |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | DOT | 77.4586 | $781.17 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002495787912 | $0.00 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001009436471813 | $0.00 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125432301773059 | $3.48 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25316300843999 | $11.93 |
| ELLIOT SILKSTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000573065710829999 | $0.00 |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.007714) | ($219.29) |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 3.49604 | $219.29 |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.016633) | ($31.74) |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.001117 | $31.74 |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001117) | ($31.75) |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | LTC | 0.50665 | $31.75 |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LTC | (4.00269) | ($280.71) |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002475212586 | $50.00 |
| ELLIOT SIMS GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96787518819581 | $2.89 |
| ELLIOT SINCLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63727000774 | $0.63 |
| ELLIOT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011002373612925 | $0.01 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288837338769999 | $87.89 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16386341659 | $332.81 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070085661196 | $0.00 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.536773323 | $26.59 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.849639304 | $24.96 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00328934016899999 | $0.01 |
| ELLIOT SOBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.345038915109999 | $13.65 |
| ELLIOT STERNBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0597 | $1,863.46 |
| ELLIOT STERNBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05664292331) | ($1,773.32) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002443169166) | ($72.36) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002522913589) | ($48.24) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005149756155) | ($98.47) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1118787941) | ($2,139.21) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.05725683083) | ($1,094.79) |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1499563634 | $2,867.28 |
| ELLIOT STERNBERG | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05664292331 | $1,083.06 |
| ELLIOT STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010520082876582 | $2.20 |
| ELLIOT STERNBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0550938136529999 | $0.06 |
| ELLIOT STREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018570562313 | $0.55 |
| ELLIOT STREYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.481024723 | $33.48 |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (860.0) | ($860.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (434.0) | ($434.00) |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019232351238 | $60.91 |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,237.47511218874 | $908.55 |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,736.457880756 | $4,736.46 |
| ELLIOT SUSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0022149360554 | $0.00 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144737339533 | $42.84 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015623977135 | $0.02 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066945256109 | $134.39 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.061175574 | $34.06 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0843760538 | $10.37 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064883404032 | $0.57 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022023007737 | $0.00 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.036415826 | $3.54 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19045384189 | $0.01 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097787759135 | $0.22 |
| ELLIOT SUSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012419997875 | $0.08 |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003431) | ($1.00) |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003431 | $1.00 |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00003431) | ($0.99) |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.85093925) | ($110,000.00) |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.85093925 | $110,000.00 |
| ELLIOT SWARTZ | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.85093925) | ($111,342.21) |
| ELLIOT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02481059547 | $783.69 |
| ELLIOT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.296948038 | $43.48 |
| ELLIOT SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121165410277 | $245.47 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 14.666068133 | $1,472.23 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00186622 | $74.57 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0004485 | $18.03 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (54,584.189242507) | ($26,339.60) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 54,584.189242507 | $26,339.60 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.920511485) | ($36,000.00) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.920511485 | $36,000.00 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.23814744) | ($7,000.00) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.23814744 | $7,000.00 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,777.834580672) | ($11,901.00) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,777.834580672 | $11,901.00 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (328.202149781) | ($3,265.53) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 328.202149781 | $3,265.53 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (25.479085325) | ($1,136.37) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 25.479085325 | $1,136.37 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.993100574) | ($29,185.65) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.993100574 | $29,185.65 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003403) | ($100.18) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.22829351) | ($36,095.86) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (41.777898584) | ($21.71) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 41.777898584 | $21.71 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006584966518) | ($20.17) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006584966518 | $20.17 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.545320492) | ($5.53) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.545320492 | $5.53 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.5948908013) | ($4.26) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.5948908013 | $4.26 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02626305709) | ($1.21) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02626305709 | $1.21 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.225136) | ($426.61) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.225136 | $426.61 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0006585) | ($20.16) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05019) | ($99.93) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (13.349521) | ($99.45) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (20.095457485) | ($39,926.22) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LINK | (1,765.079950474) | ($13,149.85) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | DOT | (328.747470273) | ($3,421.64) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (25.505348381) | ($1,182.58) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (160.05301) | ($100.70) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ADA | (54,465.914131) | ($34,016.80) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (16.765049191) | ($10.69) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 16.765049191 | $10.69 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (16.765049) | ($10.70) |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055610999340558 | $198.01 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.291754102 | $2.67 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155411029082 | $377.15 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 308.546165673378 | $219.60 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.0193146716269 | $54.47 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.39918331784086 | $44.44 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003399003721 | $0.01 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.179756232697096 | $12.80 |
| ELLIOT TAPPRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15641231555 | $0.16 |
| ELLIOT TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079509439735 | $23.53 |
| ELLIOT TELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004661129426 | $0.91 |
| ELLIOT THEWLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257709483879999 | $78.14 |
| ELLIOT THEWLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13200674886 | $0.15 |
| ELLIOT THEWLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.953271519369999 | $10.59 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001022633866) | ($4.22) |
| ELLIOT TIPPIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,015.0 | $5,015.00 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ELLIOT TIPPIE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| ELLIOT TIPPIE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3451919353 | $10,104.80 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.13 | $3,777.65 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052068270584 | $153.87 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014885791337 | $29.05 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.0141018534 | $1.46 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00199525049769999 | $0.45 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25294655716 | $0.39 |
| ELLIOT TIPPIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0330023552399999 | $2.35 |
| ELLIOT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186579571639999 | $0.55 |
| ELLIOT TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.331453748 | $18.33 |
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.031522652) | ($31,198.59) |
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.031522652 | $31,198.59 |
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.031522) | ($31,069.44) |
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5489801267) | ($1,061.81) |
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5489801267 | $1,061.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOT TOKAYER | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.5489801267) | ($1,062.20) |
| ELLIOT TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039570671910313 | $147.68 |
| ELLIOT TOKAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033873057118867 | $8.92 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058696027616 | $17.37 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003071762427 | $0.00 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003907717531 | $0.76 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2867182887 | $0.18 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51432175169 | $0.08 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026963154003 | $0.02 |
| ELLIOT TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00031094737392 | $0.03 |
| ELLIOT TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02437014426 | $0.03 |
| ELLIOT TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 224.655038094999 | $178.10 |
| ELLIOT TURTON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.57458538 | $1,027.45 |
| ELLIOT TURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6659088440199 | $43.76 |
| ELLIOT VOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018704731747999 | $55.99 |
| ELLIOT VOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5483139512 | $1.23 |
| ELLIOT VOCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55848673267 | $0.35 |
| ELLIOT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007389552961 | $21.87 |
| ELLIOT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030376837673 | $0.00 |
| ELLIOT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002852538142 | $5.57 |
| ELLIOT WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9058348841 | $1.82 |
| ELLIOT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025724820237 | $0.10 |
| ELLIOT WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017356103196 | $0.03 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (71.838193237) | ($584.29) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 71.838193237 | $584.29 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (71.838193237) | ($581.89) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08340241156) | ($2,375.47) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08340241156 | $2,375.47 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.753530134) | ($4,210.31) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.753530134 | $4,210.31 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0130544) | ($20.02) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.740476134) | ($4,220.63) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,036.169249678) | ($568.62) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,036.169249678 | $568.62 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.285649924) | ($2.29) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.285649924 | $2.29 |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($20.02) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08270241) | ($2,359.00) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (36.445207) | ($19.69) |
| ELLIOT WALTERS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (999.724042678) | ($544.22) |
| ELLIOT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000884673153257699 | $29.54 |
| ELLIOT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025734735726134 | $59.59 |
| ELLIOT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02775521778532 | $0.03 |
| ELLIOT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.835633278968 | $11.62 |
| ELLIOT WALTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0965660070924 | $13.90 |
| ELLIOT WEAVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (133.536192683) | ($201,482.08) |
| ELLIOT WEAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 133.536192683 | $201,482.08 |
| ELLIOT WEAVER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (133.536192) | ($198,485.53) |
| ELLIOT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016725430601 | $0.50 |
| ELLIOT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8788213100709 | $2,039.68 |
| ELLIOT WEISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.121320082) | ($465.21) |
| ELLIOT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.121320082 | $465.21 |
| ELLIOT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (10.12025) | ($453.99) |
| ELLIOT WEISS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 455.461 | $453.99 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157975374292 | $46.81 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165909992379999 | $32.37 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037853029866 | $0.00 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2824649895 | $8.94 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113275579604 | $0.00 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114740956179 | $1.28 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0501377578512109 | $4.43 |
| ELLIOT WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117295891630999 | $0.00 |
| ELLIOT WICZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080570586776 | $23.85 |
| ELLIOT WINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000073091160094 | $0.00 |
| ELLIOT WOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ELLIOT WOOD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($1.02) |
| ELLIOT WOOD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.142699197) | ($4,371.37) |
| ELLIOT WOOD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ELLIOT WOOD | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.0) | ($4.00) |
| ELLIOT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093899816903 | $2.78 |
| ELLIOT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013435887454664 | $35.20 |
| ELLIOT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0292451784 | $2.03 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | CEL | (2,784.578119765) | ($6,000.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.01) | ($1,500.01) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 14.30166 | $1,500.01 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($101.13) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (13.30166) | ($1,351.98) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | ETH | (2.0304227) | ($6,000.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | SOL | 14.88205 | $1,500.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | SOL | (14.88205) | ($1,502.71) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ADA | (5,940.485314729) | ($4,976.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,244.0 | $1,244.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,244.0) | ($1,244.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 12.62194 | $1,244.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SOL | (12.622740508) | ($1,226.37) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (2,124.2902) | ($1,745.28) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $52.66 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 28.0 | $1,478.12 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | SOL | (29.0) | ($1,526.85) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 1,517.264 | $1,526.85 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 4,908.868319765 | $3,479.75 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05022642401) | ($45.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.674214134) | ($1,500.00) |
| ELLIOT WOODWARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.0304227 | $1,819.14 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038722170251 | $0.00 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.1483138579 | $70.06 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.154755962089999 | $318.25 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18048911451373 | $0.18 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.975970852 | $28.52 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7325682825839 | $11.54 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.534327646 | $28.16 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.4758199135 | $0.95 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002352001265658 | $0.23 |
| ELLIOT WOODWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.017291865603 | $1.23 |
| ELLIOT WOZNICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24323670833 | $0.15 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000537312622579999 | $15.90 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015270632465 | $0.02 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001149858891577999 | $0.00 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.818885740064999 | $0.82 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0113517017112 | $0.00 |
| ELLIOT YAGHOOBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00012214876214 | $0.00 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131230059095 | $38.84 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147764449639999 | $28.83 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.046369366523 | $0.05 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.7423629449999 | $14.07 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000062790898829999 | $0.00 |
| ELLIOT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000080804028512999 | $0.00 |
| ELLIOTT ADLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.115149367 | $7.12 |
| ELLIOTT ALDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018234361895 | $0.02 |
| ELLIOTT ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000299542046029999 | $0.01 |
| ELLIOTT ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0632621623459999 | $0.06 |
| ELLIOTT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018918188702 | $5.60 |
| ELLIOTT ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00433700957 | $8.46 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 290.195038 | $162.84 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (290.192) | ($162.74) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.105658 | $162.74 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($146.24) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 145.504 | $146.24 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.311471) | ($453.38) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 452.296 | $453.38 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.00206) | ($3.00) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2.987 | $3.00 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5632559989 | $819.89 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ADA | 289.5 | $150.67 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (289.501) | ($150.88) |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.101064 | $150.88 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007851984505 | $14.12 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00880798101099999 | $0.01 |
| ELLIOTT ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000417846501126 | $0.00 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 92.046003802 | $871.68 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,165.820244) | ($1,165.82) |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 111.592045155 | $1,140.47 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (204.65225514) | ($1,862.34) |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39657725199 | $0.40 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2642352179767 | $11.99 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.718384928638 | $7.72 |
| ELLIOTT ANDRIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.034563772851 | $0.03 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02489255) | ($1,000.00) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02489255 | $1,000.00 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14258068) | ($5,500.00) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14258068 | $5,500.00 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025924) | ($1,000.11) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.25950009) | ($10,000.00) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.25950009 | $10,000.00 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.129606) | ($4,994.41) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.916075544) | ($8,167.00) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.916075544 | $8,167.00 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32884034) | ($12,620.00) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32884034 | $12,620.00 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.259578) | ($10,021.08) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.340687) | ($13,140.46) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017921) | ($49.97) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.431216) | ($4,001.30) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.466646) | ($4,124.89) |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190701969533219 | $76.27 |
| ELLIOTT ASTBURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009393751472881 | $27.89 |
| ELLIOTT BALDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014092495714 | $426.56 |
| ELLIOTT BALDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116008387523 | $234.90 |
| ELLIOTT BALDEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29979324523 | $0.30 |
| ELLIOTT BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015253395159 | $4.51 |
| ELLIOTT BEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.8605844917979 | $42.63 |
| ELLIOTT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020517153958 | $6.07 |
| ELLIOTT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094584891901 | $0.07 |
| ELLIOTT BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.78411736988 | $1.02 |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116694) | ($46.68) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (989.474386462) | ($989.47) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 989.474386462 | $989.47 |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | GUSD | (969.47) | ($969.47) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.299370852) | ($1.30) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.299370852 | $1.30 |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.3) | ($1.30) |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000095770154259 | $0.04 |
| ELLIOTT BRUCE CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.23185511120728 | $5.23 |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (11.366) | ($7.54) |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0002482 | $7.54 |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (692.286972) | ($692.29) |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070829) | ($207.57) |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007183021321967 | $2.41 |
| ELLIOTT CALLENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.86484326155619 | $6.06 |
| ELLIOTT CHASE SCHEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00837028741189999 | $16.33 |
| ELLIOTT CHASE SCHEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070795160979 | $0.79 |
| ELLIOTT CHASE SCHEPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091349459262 | $0.81 |
| ELLIOTT CHERECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106187714164 | $0.31 |
| ELLIOTT CHERECHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071817314766 | $0.00 |
| ELLIOTT CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.698132902693 | $2.74 |
| ELLIOTT CROSS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0017474 | $72.19 |
| ELLIOTT CROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00181332 | $69.67 |
| ELLIOTT CROSS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00184632 | $69.66 |
| ELLIOTT CROSS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00223286 | $68.56 |
| ELLIOTT CROSS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00227884 | $69.10 |
| ELLIOTT CROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00234751 | $69.63 |
| ELLIOTT CROSS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00221619 | $70.61 |
| ELLIOTT CROSS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.0022731 | $71.30 |
| ELLIOTT CROSS | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00339561 | $66.01 |
| ELLIOTT CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.930819315305 | $42.39 |
| ELLIOTT DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026126816198 | $79.25 |
| ELLIOTT DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036201191353 | $71.41 |
| ELLIOTT DOGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.076733200232 | $5.62 |
| ELLIOTT DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.39890527117 | $20.66 |
| ELLIOTT DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551779460349999 | $169.21 |
| ELLIOTT DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0411955748269999 | $81.34 |
| ELLIOTT DOOLITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074726949819 | $0.01 |
| ELLIOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019447921862 | $0.02 |
| ELLIOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0078165007978 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT EADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000031711655091 | $0.00 |
| ELLIOTT FEMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520453177539 | $0.06 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.3249662756 | $1,014.42 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.02407161 | $999.77 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019833953383 | $0.59 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0315151479339999 | $61.61 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4688783055 | $6.71 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15565284585 | $1.37 |
| ELLIOTT FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.9251618609999 | $60.93 |
| ELLIOTT GABISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.33243198023 | $12.59 |
| ELLIOTT GABISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0977942946 | $1.10 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,782.876047787) | ($5,782.88) |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,782.876047787 | $5,782.88 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (50.0) | ($50.00) |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,732.87) | ($5,732.87) |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041939609593 | $12.41 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002511018196 | $4.90 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80880659261 | $0.51 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18169927477 | $2.02 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.074991609128 | $0.66 |
| ELLIOTT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 43.32418996517 | $43.32 |
| ELLIOTT GURNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.253874465) | ($8,017.20) |
| ELLIOTT GURNEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.253874465 | $8,017.20 |
| ELLIOTT GURNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06631855073) | ($1,866.04) |
| ELLIOTT GURNEY | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06631855073 | $1,866.04 |
| ELLIOTT GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007127235426604 | $23.68 |
| ELLIOTT GURNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454932029898729 | $106.00 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014131178479 | $427.69 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015251649257 | $0.02 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.24043413021 | $2,474.93 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000864296170889999 | $0.06 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022520966553 | $0.00 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024120526105 | $0.06 |
| ELLIOTT H PAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000384021298839999 | $0.00 |
| ELLIOTT HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000712937317509999 | $2.11 |
| ELLIOTT HANNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139742521208 | $2.73 |
| ELLIOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022261747123 | $670.83 |
| ELLIOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1843767805 | $374.97 |
| ELLIOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.8497962349999 | $94.85 |
| ELLIOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.309094179 | $50.19 |
| ELLIOTT HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045299892875 | $0.33 |
| ELLIOTT HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018462186372 | $0.00 |
| ELLIOTT HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25689944473 | $0.04 |
| ELLIOTT HAWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 223.893574291999 | $9.13 |
| ELLIOTT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005524879365 | $0.02 |
| ELLIOTT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172975235029999 | $0.20 |
| ELLIOTT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053595775274 | $0.00 |
| ELLIOTT HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017579302426 | $0.00 |
| ELLIOTT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076156587447 | $0.00 |
| ELLIOTT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076373205464 | $14.90 |
| ELLIOTT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13418086097 | $1.18 |
| ELLIOTT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.3460331467 | $0.93 |
| ELLIOTT HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0614263672 | $17.29 |
| ELLIOTT HOLMES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3462256214) | ($1,000.00) |
| ELLIOTT HOLMES | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3462256214 | $1,000.00 |
| ELLIOTT HOLMES | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002082331761) | ($4.98) |
| ELLIOTT HOLMES | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3441432896) | ($808.06) |
| ELLIOTT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017543758751 | $0.52 |
| ELLIOTT HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19471067895 | $396.86 |
| ELLIOTT I ALVAYOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00190073 | $78.76 |
| ELLIOTT I ALVAYOR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01184723 | $462.67 |
| ELLIOTT I ALVAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017028818743911 | $50.80 |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12408033) | ($3,600.00) |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12408033 | $3,600.00 |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12408033) | ($3,939.18) |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023028244305 | $72.15 |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075823518049 | $152.58 |
| ELLIOTT JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4001331719999 | $93.40 |
MIDDLE_PLACEHOLDER
| ELLIOTT LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5191882932 | $1.20 |
| ELLIOTT LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0077944381893 | $0.07 |
| ELLIOTT LEAVELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124167296024 | $0.76 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059270394318 | $1.75 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9703325469999 | $21.97 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.75567256704 | $0.60 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.91149789639999 | $1.20 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0655591295759999 | $0.73 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.61724558799999 | $7.62 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63158369494 | $0.09 |
| ELLIOTT LEE GRAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1670836655 | $7.40 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016450418377 | $0.00 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000054542756186 | $0.00 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.046532039585 | $0.52 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051944661334 | $0.00 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000052247267848 | $0.00 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.018444817438 | $0.06 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000320178416349999 | $0.00 |
| ELLIOTT LEMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000308146487889999 | $0.00 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.1 | $10.83 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 9.886721092 | $1,071.33 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 4.95 | $559.10 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (333.739) | ($200.25) |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0063677 | $200.25 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (10.00214) | ($420.69) |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0134008 | $420.69 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (43.1578) | ($412.94) |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0131454 | $412.94 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205598036275 | $4.68 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.784630697251 | $0.81 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.216054180419 | $1.54 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.605366960065279 | $7.89 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.072710460171 | $5.21 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06826225906297 | $4.07 |
| ELLIOTT MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00668342975899999 | $0.38 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.0) | ($0.95) |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1.0 | $0.95 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01) | ($1.11) |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.01 | $1.11 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.01) | ($1.11) |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162696868520999 | $4.81 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.073261292742 | $0.09 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014897630003 | $0.29 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33750302063 | $0.21 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26321773943 | $0.04 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046540821842 | $0.34 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20088004643 | $0.69 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0037763104478 | $0.15 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00039343234718 | $0.03 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00066287630251 | $0.02 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000014435875938 | $0.00 |
| ELLIOTT MICHAEL TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015392266912 | $0.01 |
| ELLIOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060304952084 | $186.37 |
| ELLIOTT MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 181.231065603999 | $181.23 |
| ELLIOTT MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153198844528 | $45.38 |
| ELLIOTT MOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.51223367005 | $41.42 |
| ELLIOTT NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000383176899129999 | $0.01 |
| ELLIOTT NORDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018453469492 | $0.00 |
| ELLIOTT NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057193681717 | $0.17 |
| ELLIOTT NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.517231411289999 | $4.57 |
| ELLIOTT NORMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027333276213 | $0.30 |
| ELLIOTT PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (0.8272) | ($85.82) |
| ELLIOTT PARKER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 88.096 | $85.82 |
| ELLIOTT PARKER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (88.096) | ($88.10) |
| ELLIOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063743917527568 | $0.12 |
| ELLIOTT PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06429744810885 | $0.06 |
| ELLIOTT PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5833499732335 | $0.59 |
| ELLIOTT PETEREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000189471509469999 | $0.01 |
| ELLIOTT PETEREIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016674672032 | $0.00 |
| ELLIOTT PHILIP HEWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9162617249021 | $1.95 |
| ELLIOTT PHILIP HEWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000874023866159999 | $1.71 |
| ELLIOTT PHILIP HEWINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33474863492 | $0.21 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.8808801 | $475.53 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022363018233 | $67.33 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142278121317999 | $27.68 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.399255176 | $23.40 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.164372992 | $25.31 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.7498556999 | $41.67 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6041151895 | $0.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22836822643 | $13.65 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30619454845 | $11.89 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58040674861 | $0.02 |
| ELLIOTT POPOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.76387831245 | $1.18 |
| ELLIOTT RAMSES MARINEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131787696346 | $25.71 |
| ELLIOTT RAMSES MARINEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015378209043 | $0.02 |
| ELLIOTT REISS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,709.319600298) | ($4,709.32) |
| ELLIOTT REISS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 4,709.319600298 | $4,709.32 |
| ELLIOTT REISS | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (4,709.31) | ($4,709.31) |
| ELLIOTT REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170051023307 | $0.50 |
| ELLIOTT REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000183144706949999 | $0.36 |
| ELLIOTT REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.949047385264 | $29.95 |
| ELLIOTT REISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000081465366576 | $0.01 |
| ELLIOTT RODRIGUEZ FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125110742463999 | $0.00 |
| ELLIOTT RODRIGUEZ FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3773726475 | $1.38 |
| ELLIOTT RODRIGUEZ FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000558362265839999 | $0.04 |
| ELLIOTT RONALD CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192721796101 | $72.42 |
| ELLIOTT RONALD CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26111971504 | $0.30 |
| ELLIOTT RONALD CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00728224111869999 | $14.21 |
| ELLIOTT ROPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.99681357528 | $43.73 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.00185) | ($75.20) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 32.902 | $75.20 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 167.8648 | $379.37 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | ETH | (0.002089) | ($6.29) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | CEL | 2.873 | $6.29 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 124.50403971 | $17.35 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | DOGE | (124.49) | ($16.94) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 16.864 | $16.94 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (16.86) | ($16.86) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SNX | 3.0 | $16.86 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (124.498) | ($100.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.049214 | $100.00 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005053194557) | ($1.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.0005053194557 | $1.00 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04185912266) | ($42.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.395304089) | ($1,400.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.712794729 | $1,718.56 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.840169784) | ($2,800.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.546536754 | $3,496.38 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08520509352) | ($84.00) |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000295671336929999 | $0.01 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010924601956 | $28.30 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.8530980852073 | $46.95 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014518716111 | $22.92 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000005276923077 | $0.00 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.135198578999999 | $0.07 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10551638845 | $0.74 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017848052817 | $0.00 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.061279195418 | $0.16 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0026682266595 | $0.17 |
| ELLIOTT RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000001349972115 | $0.00 |
| ELLIOTT SASLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0105751564837 | $0.09 |
| ELLIOTT SASLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00091999444808 | $0.10 |
| ELLIOTT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019742363885 | $5.84 |
| ELLIOTT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000102247223092 | $0.20 |
| ELLIOTT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.6341264375999 | $6.68 |
| ELLIOTT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.037685132 | $22.64 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $717.87 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.37 | $884.87 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.951546296) | ($2,272.73) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 4.504261365 | $283.21 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00919636 | $285.67 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 5.1901831 | $333.83 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01041055 | $331.40 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001029205388) | ($3.10) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01575827818) | ($15.50) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02334766828) | ($22.97) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7624973313) | ($750.00) |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.951546296 | $935.95 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196449385062 | $5.01 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00224101067851 | $5.15 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1471648681707 | $0.15 |
| ELLIOTT SEBASTION POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.070707274206 | $2.85 |
| ELLIOTT SEGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660044258 | $50.00 |
| ELLIOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072631025306 | $2.15 |
| ELLIOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022532504483 | $4.40 |
| ELLIOTT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2088006371 | $4.53 |
| ELLIOTT STIRN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.01850885 | $562.37 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087387088683 | $25.86 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87742926269 | $1.02 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015665361042 | $30.57 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.169978240359999 | $0.17 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77654320803 | $8.63 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028814967301 | $0.00 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0059138707129 | $0.00 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000010367137159 | $0.00 |
| ELLIOTT STIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.095287511886 | $0.05 |
| ELLIOTT STRUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541816052347999 | $0.62 |
| ELLIOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000941205093019999 | $2.79 |
| ELLIOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015222860921 | $2.97 |
| ELLIOTT TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031421716976 | $0.00 |
| ELLIOTT THOMAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082521616621 | $24.42 |
| ELLIOTT THOMAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033837309329 | $66.57 |
| ELLIOTT THOMAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0384369977569999 | $2.81 |
| ELLIOTT THOMAS CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00596800373669999 | $1.90 |
| ELLIOTT VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14700620074 | $3.45 |
| ELLIOTT VENESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5652380830663 | $18.99 |
| ELLIOTT WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097618362597 | $299.61 |
| ELLIOTT WELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14907601429 | $302.65 |
| ELLIOTT WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088211226041 | $0.01 |
| ELLIOTT WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0203155213129999 | $0.02 |
| ELLIOTT WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40367358034 | $0.25 |
| ELLIOTT WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35955225708 | $0.36 |
| ELLIOTT WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020338653473 | $0.04 |
| ELLIOTT WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060724342375 | $0.01 |
| ELLIOTT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054849753182 | $1.62 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0228997 | $882.92 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025049192937 | $75.88 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05178546808 | $103.47 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5641528674999 | $11.56 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.3804328369999 | $24.08 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010220265175299 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000304293743129999 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015070582178 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5213083043 | $29.11 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000010322812861 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000015305131785 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065831580833 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00022832260056 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063972079235 | $0.15 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000177157332329999 | $0.00 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.2819430773 | $4.74 |
| ELLIOTT ZARESKY-WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00061346722522 | $0.00 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0158872 | $643.64 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065154925237 | $201.55 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050899102897 | $101.52 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.647668642879999 | $0.65 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1957805546 | $4.91 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83019576487 | $9.23 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5694645383 | $5.36 |
| ELLIOTT ZIOLKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099110988069 | $3.15 |
| ELLIS BROWN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ELLIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ELLIS BROWN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023311427546 | $70.43 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019614503733 | $38.27 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.7300172989999 | $51.73 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32457060834 | $0.05 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0032955361426 | $0.24 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00027060838795 | $0.06 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.10455836998 | $2.45 |
| ELLIS BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035392461944 | $0.02 |
| ELLIS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001262368139999 | $0.00 |
| ELLIS BURTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026231777834 | $0.03 |
| ELLIS CASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033878595201 | $10.03 |
| ELLIS CASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135861527779 | $2.65 |
| ELLIS CASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0150608499699999 | $0.13 |
| ELLIS CASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000065881020501 | $0.00 |
| ELLIS COLON-VEGA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01308701) | ($538.88) |
| ELLIS COLON-VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010349326500861 | $0.41 |
| ELLIS HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003754026542 | $0.00 |
| ELLIS HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22054861226912 | $0.24 |
| ELLIS HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009185142672 | $0.01 |
| ELLIS HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00069060926825 | $0.01 |
| ELLIS HAREWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000162876799544 | $0.01 |
| ELLIS HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126289289509 | $0.37 |
| ELLIS HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35671659401 | $0.36 |
| ELLIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017717207385 | $0.00 |
| ELLIS JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0129669122117 | $0.01 |
| ELLIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001820663327 | $0.54 |
| ELLIS LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000051352082275 | $0.10 |
| ELLIS MADAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035073511309 | $0.00 |
| ELLIS MADAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019132581687 | $0.00 |
| ELLIS MAGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046518931913 | $0.01 |
| ELLIS MAGINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070972525809999 | $0.52 |
| ELLIS MASSIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000314) | ($9.86) |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.0039 | $9.86 |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.09) | ($7.73) |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002441 | $7.73 |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.000244) | ($7.66) |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 0.7801 | $7.66 |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.784) | ($16.20) |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232324749690849 | $0.29 |
| ELLIS MEHMEDOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004569674923414 | $0.00 |
| ELLIS MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008072517847 | $250.09 |
| ELLIS MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0793546450579999 | $159.81 |
| ELLIS MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.597021919 | $33.03 |
| ELLIS MERSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.62328078 | $12.38 |
| ELLIS NEWLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.557726291867 | $97.77 |
| ELLIS REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049557366859 | $9.67 |
| ELLIS RICHARD FORREST III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032631660983999 | $0.10 |
| ELLIS RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079648149624 | $0.02 |
| ELLIS ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09528112238004 | $1.28 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040802878431 | $125.25 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025732527219 | $50.21 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2265797918 | $8.11 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.869521830049999 | $9.66 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.153428688559999 | $1.35 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.040681442839 | $2.98 |
| ELLIS SHOWALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24925336431 | $1.53 |
| ELLIS TENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111909223103 | $0.33 |
| ELLIS TENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017434746313 | $34.02 |
| ELLIS WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6784446482326 | $2.63 |
| ELLIS WIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0024451829136 | $0.00 |
| ELLISA LEGRESLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4926548600697 | $0.48 |
| ELLISHA CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003206) | ($99.62) |
| ELLISHA CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.618189) | ($49,853.22) |
| ELLISHA CONWAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.433344) | ($44,346.98) |
| ELLISHA CONWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006916709183501 | $263.79 |
| ELLISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032451318057 | $9.60 |
| ELLISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053088636221 | $10.35 |
| ELLISON BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084241016394 | $0.92 |
| ELLISON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018024967801 | $0.53 |
| ELLISON ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.792458854 | $13.68 |
| ELLISTON DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143298820958 | $0.42 |
| ELLISTON DAVIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.581144295 | $8.58 |
| ELLSON BOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2275187739465 | $0.22 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 449.869104 | $449.87 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (255.0) | ($255.00) |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | DOT | 25.0541 | $255.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 512.0 | $512.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | DOT | 120.481927711 | $1,165.13 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.521993701) | ($2,276.86) |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.521993701 | $2,276.86 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (206.869104) | ($206.87) |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (254.57) | ($2,595.89) |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022024472817 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114677682597 | $0.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05680008904 | $0.05 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2007343497384 | $16.87 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021411816205 | $0.02 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000076351366395999 | $0.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000051082608044999 | $0.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000106374177585 | $0.00 |
| ELLWYN KAUFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000043276539582 | $0.00 |
| ELLY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126921080452 | $3.76 |
| ELLY CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000754694522519999 | $0.00 |
| ELLY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254989059139999 | $0.75 |
| ELLY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98133643899 | $6.35 |
| ELLY OFFUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.4579582309999 | $93.46 |
| ELLYE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023162642006 | $4.52 |
| ELLYE MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055332356101 | $0.61 |
| ELLYRAFIQA HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160771816190999 | $4.76 |
| ELLYRAFIQA HASHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016639376585 | $0.00 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4663322289) | ($849.71) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4663322289 | $849.71 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04662543683) | ($1,375.51) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04662543683 | $1,375.51 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.367301876) | ($4.37) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.367301876 | $4.37 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.21827691) | ($48.81) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.21827691 | $48.81 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (12.946396501) | ($131.18) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 12.946396501 | $131.18 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.000294999041) | ($0.55) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.000294999041 | $0.55 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8358803342) | ($0.46) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8358803342 | $0.46 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.559343039) | ($1.56) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.559343039 | $1.56 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2306024234) | ($0.14) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2306024234 | $0.14 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.05494689969) | ($0.15) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.05494689969 | $0.15 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0008017937155) | ($0.08) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0008017937155 | $0.08 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.466332) | ($855.80) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (4.36) | ($4.36) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Outgoing | Withdrawal | DOT | (12.946396) | ($132.25) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (7.218276) | ($49.70) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046625) | ($1,381.78) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005228301701) | ($1.01) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005228301701 | $1.01 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005648850978) | ($1.73) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005648850978 | $1.73 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005761478989) | ($0.01) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005761478989 | $0.01 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.002415346502) | ($0.02) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.002415346502 | $0.02 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02151093561) | ($0.22) |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02151093561 | $0.22 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391967420832099 | $13.55 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005921276119413 | $0.01 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036973060581194 | $9.05 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042547388635878 | $0.04 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002294639404649 | $0.00 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.158720730682169 | $2.15 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0178805580588469 | $0.18 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015206783824944 | $0.02 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0010258176136837 | $0.00 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000005416767206633 | $0.00 |
| ELM POINT LLC | S OCEAN SHORE BLVD, FLAGLER BEACH, FLORIDA 32136 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022491821373669 9 | $0.00 |
| ELMA IKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040782952 | $100.00 |
| ELMA IKANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26605615765516 | $0.19 |
| ELMA MAHMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071586586219 | $2.12 |
| ELMA MAHMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032902359418 | $6.42 |
| ELMADDIN MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001422373081 8 | $0.00 |
| ELMADDIN MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000067844945399 | $0.00 |
| ELMAN AGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004201599794 | $0.00 |
| ELMAN AGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00026424757974 | $0.00 |
| ELMAN AGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00264938687639999 | $0.03 |
| ELMAN AGAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000595889334709999 | $0.00 |
| ELMAN BAHNIMTEWA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001263262622) | ($0.01) |
| ELMAN BAHNIMTEWA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000001263262622 | $0.01 |
| ELMAN BAHNIMTEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001065132759 | $0.00 |
| ELMAN BAHNIMTEWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000962097784899999 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000081016258 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01564047164 | $0.02 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059527350966 | $0.12 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000008945472685 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064598108371 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034895024784 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014598678711 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000124937108163 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038029853866 | $0.00 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.09203839503 | $0.04 |
| ELMAR ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0013882681623 | $0.03 |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.059797686) | ($32,075.15) |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.059797686 | $32,075.15 |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000577057746) | ($17.30) |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000577057746 | $17.30 |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.90) |
| ELMAR GASIMOV | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (1.05937474) | ($31,595.85) |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00422743238571845 | $156.20 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22994945856 | $2.56 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044255132207 | $0.39 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0496619809 | $1.32 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048912624431 | $0.36 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0124612019184 | $1.37 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.256970336049999 | $0.40 |
| ELMAR GASIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.5818233574 | $2.05 |
| ELMAR GRETARSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087) | ($3,382.47) |
| ELMAR GRETARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017435208712 | $53.93 |
| ELMAR HAMMERER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,990.80 |
| ELMAR HAMMERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.02885058788 | $49.96 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.327775) | ($3,556.99) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168145) | ($6,047.05) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.003187) | ($3,717.66) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100201) | ($2,703.68) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00023951 | $7.49 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.002185 | $63.78 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002545) | ($74.29) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.044145 | $74.29 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.046241) | ($77.86) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 77.725 | $77.86 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (79.23) | ($79.23) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0027113 | $79.23 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00271251) | ($74.28) |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102672870179002 | $39.29 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150870669794919 | $42.39 |
| ELMAR KOOIJMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180258805896479 | $0.02 |
| ELMAR SAKHRATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005750146317 | $0.00 |
| ELMAR SAKHRATULLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093296704826 | $0.01 |
| ELMAR SANDYCK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (660.0) | ($531.28) |
| ELMAR SANDYCK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 530.178 | $531.28 |
| ELMAR SANDYCK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (531.52311) | ($531.52) |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036103077753999 | $0.11 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57556524538 | $6.62 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025157719472 | $0.05 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9775533350944 | $1.98 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03068169501 | $0.02 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062545123957 | $0.06 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0100305226876 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000423401910899999 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0120628552869999 | $0.04 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0053127923578 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.18589696646 | $20.41 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.6767301279 | $16.47 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025742936118 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000059786967247 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.041182667734 | $3.12 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00172810533089999 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05998584905 | $4.28 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 11.9688252081 | $5.77 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 8.1775154254 | $4.35 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00013720795937 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000128444349599 | $0.00 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000089043210546999 | $0.02 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.71677054257 | $1.81 |
| ELMAR SANDYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0022702053065 | $0.00 |
| ELMAR SCHÖPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025716469192 | $0.08 |
| ELMAR THALMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00390109) | ($154.36) |
| ELMAR THALMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004012840643989 | $0.16 |
| ELMARIE ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000243621885 | $0.00 |
| ELMARIE ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070537596937 | $0.00 |
| ELMARIE ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000582608542229999 | $0.00 |
| ELMARIE ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 1.74330243857 | $2.18 |
| ELMARIE ILLINGWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WDGLD | 0.038637151884 | $6.98 |
| ELMAS CAKIR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 6.2259726 | $424.13 |
| ELMAS CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601945020114 | $50.07 |
| ELMAS CAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109272920292999 | $0.59 |
| ELMAS GRABUS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (80.5085) | ($168.25) |
| ELMAS GRABUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30632503131957 | $0.65 |
| ELMAS SAPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200817439489999 | $0.02 |
| ELMER BERICO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.241768026) | ($34,252.93) |
| ELMER BERICO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.241768026 | $34,252.93 |
| ELMER BERICO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04) | ($1,102.03) |
| ELMER BERICO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.20176802) | ($33,108.71) |
| ELMER BERICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2625841522) | ($5,000.00) |
| ELMER BERICO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3281055187 | $6,247.63 |
| ELMER BERICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008759807316) | ($16.68) |
| ELMER BERICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007903803987) | ($150.50) |
| ELMER BERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00705363176863 | $239.43 |
| ELMER BERICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8311864126 | $6.83 |
| ELMER BRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000723220220899999 | $0.00 |
| ELMER BRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030042155257705 | $0.00 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (664.300494746) | ($664.30) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 664.300494746 | $664.30 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (753.944780168) | ($753.94) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 753.944780168 | $753.94 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (753.94) | ($753.94) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0269232 | $753.94 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (664.300494) | ($664.30) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026923) | ($794.72) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.029919037) | ($31,201.85) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.029919037 | $31,201.85 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005628653879) | ($16.52) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005628653879 | $16.52 |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000341) | ($10.02) |
| ELMER CABAGBAG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (1.030141) | ($30,332.71) |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00416240555906896 | $153.83 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066342559935 | $133.16 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83641863279299 | $4.84 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6331386891 | $9.22 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049991312396 | $0.01 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.693348051329999 | $6.12 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.260822096844 | $4.26 |
| ELMER CABAGBAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8068256232 | $6.17 |
| ELMER DAMMERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.178228) | ($500.00) |
| ELMER DAMMERS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0129019 | $500.00 |
| ELMER DAMMERS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01290282) | ($487.75) |
| ELMER DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09435957025581 | $2.18 |
| ELMER ERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005103825917 | $1.51 |
| ELMER ERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693638735389999 | $13.52 |
| ELMER ERHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.480518254 | $19.41 |
| ELMER ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000615359816194 | $0.00 |
| ELMER GALVEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.488474725) | ($531.57) |
| ELMER GALVEZ | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 5.488474725 | $531.57 |
| ELMER GALVEZ | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | LUNC | (5.48838) | ($515.18) |
| ELMER GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026112194129999 | $0.00 |
| ELMER GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041412860014 | $0.00 |
| ELMER GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051759634992 | $0.01 |
| ELMER GALVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010993561762962 | $0.96 |
| ELMER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022386493582 | $6.63 |
| ELMER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028887961774 | $5.64 |
| ELMER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 76.19112607 | $76.19 |
| ELMER GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000037744071149 | $0.00 |
| ELMER JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020550029767 | $0.61 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELMER JONATHAN SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.2444466235 | $132.39 |
| ELMER JR LUMPAS BALDEMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013102574425816 | $50.40 |
| ELMER JR LUMPAS BALDEMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210850706229999 | $0.04 |
| ELMER JR LUMPAS BALDEMORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9618277017 | $3.93 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001010229284) | ($39.34) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001010229284 | $39.34 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.00101) | ($38.40) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 38.297 | $38.40 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 99.0 | $99.00 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.65) | ($0.65) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (781.355390871) | ($781.36) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 781.355390871 | $781.36 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.25) | ($3.25) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (778.0) | ($778.00) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.019923244 | $2,382.04 |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (136.75) | ($136.75) |
| ELMER M CARRANZA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0044335 | $136.75 |
| ELMER M CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003664295799127 | $0.14 |
| ELMER M CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102047801991279 | $16.51 |
| ELMER M CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.156061122154 | $4.16 |
| ELMER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.291378110773284 | $0.34 |
| ELMER MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000592193793809999 | $0.01 |
| ELMER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002748746178 | $8.14 |
| ELMER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048319108998 | $9.43 |
| ELMER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.246116114699999 | $0.99 |
| ELMER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.867287767419999 | $0.54 |
| ELMER PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4943449184 | $16.61 |
| ELMER POLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0322549072393 | $63.32 |
| ELMER PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6,651.56290787) | ($6,293.52) |
| ELMER PRICE | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 6,651.56290787 | $6,293.52 |
| ELMER PRICE | ADDRESS REDACTED | 4/15/2022 | Withheld | Outgoing | Withdrawal | ADA | (6,651.562907) | ($6,291.94) |
| ELMER PRICE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.164348011) | ($4.04) |
| ELMER PRICE | ADDRESS REDACTED | 5/7/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 5.164348011 | $4.04 |
| ELMER PRICE | ADDRESS REDACTED | 5/7/2022 | Withheld | Outgoing | Withdrawal | ADA | (5.164348) | ($4.04) |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,737.418396744) | ($815.99) |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | MATIC | 1,737.418396744 | $815.99 |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05448188311) | ($1,392.56) |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.05448188311 | $1,392.56 |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.532675712) | ($2,092.64) |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.532675712 | $2,092.64 |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (207.513113057) | ($1,473.34) |
| ELMER PRICE | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 207.513113057 | $1,473.34 |
| ELMER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005900647350177 | $19.55 |
| ELMER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155904863063839 | $35.40 |
| ELMER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.942324105641 | $19.65 |
| ELMER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.16880313534849 | $4.91 |
| ELMER PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2315272740382 | $40.61 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160490566075 | $0.48 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054335611324 | $108.56 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7279518967 | $1.37 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 41.341370646 | $25.96 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.12745824359999 | $23.64 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.20341573919 | $0.18 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25078412648 | $14.99 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26129288694 | $10.34 |
| ELMER RENE HICHO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1314833376483 | $0.17 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (500.0) | ($500.00) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 500.0 | $500.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (392.54) | ($392.54) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 392.54 | $392.54 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 39,959.0 | $39,959.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (41.0) | ($41.00) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 41.0 | $41.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (892.54) | ($892.54) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (40,000.0) | ($40,000.00) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.17470702 | $59,318.20 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.421896 | $11,393.56 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005651054643) | ($16.67) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.08660585) | ($33,176.25) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.08660585 | $33,176.25 |
| ELMER SALAZAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (1.507771) | ($45,812.25) |
| ELMER SALAZAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000165) | ($5.01) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 15,873.0 | $15,873.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (4,127.399831174) | ($4,127.40) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 4,127.399831174 | $4,127.40 |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00071564) | ($20.00) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00071564 | $20.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000716) | ($20.01) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.013143 | $20.01 |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MCDAI | 17.0 | $17.00 |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (16.67) | ($16.67) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (20,000.0) | ($20,000.00) |
| ELMER SALAZAR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 20.957934805 | $32,103.57 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052086832469293 | $134.30 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0605609142924619 | $69.17 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9274471945 | $13.42 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.126161042961 | $4.99 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 37.21876919151 | $37.22 |
| ELMER SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.24798446929 | $2.29 |
| ELMER SCHOENMAKER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000728) | ($20.08) |
| ELMER SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026124865258 | $79.26 |
| ELMER SCHOENMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.01235350891531 | $0.94 |
| ELMER SHELEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079170506037 | $23.43 |
| ELMER SHELEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016597401886 | $3.24 |
| ELMER SHELEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27770532519 | $3.09 |
| ELMER TÉLLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004883538036422339 | $0.00 |
| ELMER TERLINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152386424463 | $0.00 |
| ELMER TVORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044838626 | $0.00 |
| ELMER TVORUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286463796639999 | $0.06 |
| ELMER UMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000493137394209999 | $0.10 |
| ELMER VENTURA-FLORES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01114431 | $461.79 |
| ELMER VENTURA-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065421745502 | $202.33 |
| ELMER VENTURA-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86194086348 | $1.00 |
| ELMER VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9487840431146 | $0.84 |
| ELMER VETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8749135931 | $3.87 |
| ELMER VINCENT FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003746889777 | $0.00 |
| ELMER VINCENT FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003803071377 | $0.00 |
| ELMER VINCENT FELISILDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020226301562 | $0.00 |
| ELMER VIVAS PORTILLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,100.0) | ($1,100.00) |
| ELMER VIVAS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006089365731 | $17.99 |
| ELMER VIVAS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.116860838 | $99.12 |
| ELMER VIVAS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.19253843673999 | $1.19 |
| ELMER VIVAS PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.958398956 | $87.96 |
| ELMER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015283045982 | $4.52 |
| ELMER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133181422031 | $2.60 |
| ELMERI KEMPPAINEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54286723) | ($15,916.87) |
| ELMERI KEMPPAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019904575806075 | $75.71 |
| ELMERI MUSTANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.2924160503656 | $78.63 |
| ELMERI MUSTANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.068766627999 | $103.07 |
| ELMERI MUSTANIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.84338046539999 | $0.32 |
| ELMERI WACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000098558926169999 | $0.00 |
| ELMERI WACKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111975893435 | $0.00 |
| ELMIN DŽUDŽEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166623071737962 | $0.02 |
| ELMIN FERATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (67.0) | ($136.68) |
| ELMIN FERATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.046263 | $136.68 |
| ELMIN FERATI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.046259) | ($135.20) |
| ELMIN FERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000091472790658 | $0.00 |
| ELMIN FERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.603922716352 | $51.02 |
| ELMIN FERATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0510804628 | $0.08 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | AVAX | 3.03 | $240.52 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 2.01 | $136.49 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,111.06269314) | ($25,111.06) |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,111.06269314 | $25,111.06 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,110.062693) | ($25,110.06) |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (28.52) | ($28.52) |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 28.52 | $28.52 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (28.52) | ($28.52) |
| ELMIN RAMOVIC | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | AVAX | 4.101 | $128.08 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | AVAX | 4.34 | $107.09 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001715049769 | $0.51 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 160.617640395682 | $160.62 |
| ELMIN RAMOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130561555888 | $5.17 |
| ELMIRA GASPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183347928 | $50.00 |
| ELMIRA GASPARYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4322877190222 | $0.43 |
| ELMIRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004147307262 | $12.27 |
| ELMIRA THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024881085288 | $0.00 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,333.333333333) | ($4,500.00) |
| ELMITO BREVAL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,333.333333333 | $4,500.00 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.3806 | $14,875.38 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,333.333333333) | ($4,377.13) |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047202316708 | $145.31 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048703925396 | $97.02 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.678556089 | $35.68 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.347884312 | $73.87 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15580346675 | $10.20 |
| ELMITO BREVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.21244338151 | $23.33 |
| ELMO BALAORO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | MATIC | 34.216359 | $48.82 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057804910354 | $17.11 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032979971003 | $64.81 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.589970948 | $80.59 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8048948719 | $3.02 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.23883533 | $4.24 |
| ELMO BALAORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7962501354 | $1.80 |
| ELMO CANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8655701833 | $1.87 |
| ELMO CHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01158052561756 | $0.01 |
| ELMON TANIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147539695272 | $4.37 |
| ELMON WAISAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439977440439999 | $13.02 |
| ELMON WAISAPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86745574208 | $0.54 |
| ELMOR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016932948115 | $50.44 |
| ELMOR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014740809833 | $28.76 |
| ELMOR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0638983944 | $3.18 |
| ELMOR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.552886236799999 | $4.88 |
| ELMOR PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050646792554 | $0.00 |
| ELMORE JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.08600458 | $3,514.41 |
| ELMORE JOHNSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.008245299691) | ($335.93) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.07775928) | ($2,431.58) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0545045239) | ($1,709.77) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0545045239 | $1,709.77 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0473 | $1,484.73 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.364364764) | ($3,195.73) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.364364764 | $3,195.73 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (437.364647666) | ($437.36) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 437.364647666 | $437.36 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.10180452) | ($3,154.92) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06674119 | $2,005.77 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.06674119) | ($2,008.11) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.006 | $178.86 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.37086385 | $10,874.82 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.05147073 | $1,521.02 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.42833458) | ($12,673.99) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (335.93) | ($335.93) |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.04854721 | $1,482.24 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,020.58 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.0662617 | $2,000.75 |
| ELMORE JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.07699692 | $2,262.99 |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03 | $943.30 |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01660828965) | ($335.93) |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06724188882) | ($1,360.08) |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.2283426) | ($24,845.25) |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.9964454042) | ($20,154.75) |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.086230844 | $42,197.45 |
| ELMORE JOHNSON | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.67463957 | $13,645.70 |
| ELMORE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017168069822097 | $40.43 |
| ELMORE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00664469772974599 | $18.56 |
| ELMORE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6889825947434 | $2.69 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03003638442) | ($1,215.51) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03003638442 | $1,215.51 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.715981595) | ($5,208.62) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.715981595 | $5,208.62 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006597) | ($19.96) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.707775) | ($5,168.38) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001609594622) | ($4.88) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012375) | ($4.99) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074186) | ($29.90) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02917077) | ($1,175.79) |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003111836085637 | $1.25 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016021151334 | $0.02 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002119410884792 | $6.40 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015988820955 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096812410447 | $0.01 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000121515580166999 | $0.00 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00039721912993 | $0.00 |
| ELMY SERRANO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0013835015977 | $0.00 |
| ELNAZ GHOLAMIZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057874554617279 | $0.00 |
| ELNAZ LECOURTOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071866675657 | $0.01 |
| ELNAZ TOUSSI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00395739 | $159.07 |
| ELNAZ TOUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.042438112052 | $1,296.78 |
| EL-NOOR RASHID | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 6,295.1704 | $6,817.32 |
| EL-NOOR RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016101285034507 | $50.23 |
| EL-NOOR RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.097205513 | $49.23 |
| ELNUR GAJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083798196609999 | $0.02 |
| ELNUR GAJIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5237788968 | $19.52 |
| ELNUR GASANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (78.26270483) | ($784.39) |
| ELNUR GASANOV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00132125661) | ($2.67) |
| ELNUR GASANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3.762675) | ($3.76) |
| ELNUR GASANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 779.00363185 | $487.33 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002428574275 | $0.00 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008362117800142 | $0.02 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033925373941744 | $0.03 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.115240378 | $37.48 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7746878502321 | $11.32 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.418166349 | $45.84 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13337187495 | $6.98 |
| ELNUR GASANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.044868168636 | $3.40 |
| ELNUR MAMMADOV | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| ELNUR MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236448269 | $50.00 |
| ELNUR MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3401543826559 | $3.71 |
| ELOCHUKWU EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.54944236411 | $0.55 |
| ELOCHUKWU EZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00037910758137 | $0.01 |
| ELOD JAKAB | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5895818246) | ($1.19) |
| ELOD JAKAB | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.1988967858 | $404.50 |
| ELOD JAKAB | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.520414526) | ($1.19) |
| ELOD JAKAB | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ELOD JAKAB | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 1,479.83 | $1,479.83 |
| ELOD JAKAB | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ELOD JAKAB | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ELOD JAKAB | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.1217211369 | $2,364.30 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000357956804847 | $7.54 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48524933675999 | $1.62 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024288089807 | $46.55 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160776640994 | $0.02 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.091211706 | $84.90 |
| ELOD JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.455172873329999 | $5.06 |
| ELODIE ANGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24622529 | $497.72 |
| ELODIE ANGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24582913 | $496.72 |
| ELODIE ANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08594036) | ($2,494.20) |
| ELODIE ANGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7651315192) | ($1,263.31) |
| ELODIE ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008953499834482 | $30.10 |
| ELODIE ANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00463990412084399 | $9.73 |
| ELODIE AUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113257129906999 | $0.13 |
| ELODIE BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126758778 | $50.00 |
| ELODIE BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4035043930995 | $6.39 |
| ELODIE BAILLARGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.66701404019999 | $1.67 |
| ELODIE BORDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1098529149581 | $0.22 |
| ELODIE BORDAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018005190669 | $0.28 |
| ELODIE CAMBERLIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 90,724.67003 | $90,724.67 |
| ELODIE CAMBERLIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($272.42) |
| ELODIE CAMBERLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (90,724.67) | ($90,724.67) |
| ELODIE CAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000534215403388 | $2.00 |
| ELODIE CAMBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.14552960344 | $64.15 |
| ELODIE CANDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00677258668289999 | $0.01 |
| ELODIE CHAMPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5779750380482 | $0.55 |
| ELODIE CHAMPOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9271083501 | $2.83 |
| ELODIE DESCARPENTRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000361240167679999 | $1.07 |
| ELODIE JANVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035347622773999 | $0.00 |
| ELODIE JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146072732964 | $4.32 |
| ELODIE JEANNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029601213577 | $0.00 |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2508322917) | ($504.11) |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165623) | ($49.93) |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165679031944826 | $50.02 |
| ELODIE JOSETTE CLAUDINE BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011767954078376 | $3.12 |
| ELODIE LABROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411169952 | $0.42 |
| ELODIE LABROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.476957004888 | $11.29 |
| ELODIE LABROSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000701139408669999 | $0.01 |
| ELODIE MARETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045829443207 | $0.05 |
| ELODIE MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.15305828988 | $44.89 |
| ELODIE MURALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 6.867190841 | $8.36 |
| ELODIE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012812143714692 | $50.45 |
| ELODIE PELLISSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.421020553 | $366.42 |
| ELODIE RAYNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34129096177699 | $8.48 |
| ELODIE RIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011639067777 | $0.03 |
| ELODIE RIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0129125610746599 | $0.03 |
| ELODIE RIVIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062080362938 | $0.04 |
| ELODIE SAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016919946719 | $5.01 |
| ELODIE SAGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072144469707 | $1.41 |
| ELODIE SPRINGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1421 | $5,112.66 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005341772583298 | $16.02 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.26427632972 | $17.97 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42094542933 | $0.42 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016730303757 | $0.00 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0125742836907 | $4.00 |
| ELODIE SPRINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.51900385309999 | $0.06 |
| ELODY UNQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152779653745 | $4.52 |
| ELOGE GABRIEL NTUNAGUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.527778307628 | $1.56 |
| ELOI GUTERRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.32061441226099 | $3.91 |
| ELOI JAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10098505658424 | $0.10 |
| ELOI LEBREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018949720629 | $0.00 |
| ELOI LEBREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035277303286 | $0.01 |
| ELOI MANUEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0398 | $1,212.77 |
| ELOI MANUEL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | XRP | 274.75 | $107.42 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118001353015 | $33.27 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41308130486 | $0.48 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079327764054 | $1.55 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.715957117 | $14.72 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.07700833449999 | $0.45 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013318033229 | $0.97 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.6571365799999 | $15.05 |
| ELOI MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 29.4724192389999 | $29.47 |
| ELOI PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.75387888935399 | $2.82 |
| ELOI REBOUISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019377879013 | $0.00 |
| ELOI SANCHEZ MOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101635700105 | $0.30 |
| ELOI SANCHEZ MOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042800788034 | $0.00 |
| ELOI SANCHEZ MOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0097250546605 | $0.69 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6964185272) | ($1.50) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.88752612 | $2,667.37 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.0) | ($185.86) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,026.0) | ($1,481.47) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.0) | ($2,481.22) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,000.0) | ($4,328.95) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.215637644) | ($1.50) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2020452596) | ($4,946.27) |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006786309795 | $213.65 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.072428694999 | $227.54 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117485316085 | $21.91 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.759137268 | $35.81 |
| ELOI SEGURA BAYOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016698890929 | $0.01 |
| ELOI VALLÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020332172021 | $6.02 |
| ELOI VALLÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.446440038229 | $1.49 |
| ELOI VALLÈS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07386950674 | $0.82 |
| ELOI VAN KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012931209431906 | $50.43 |
| ELOI VAN KEEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2993164002 | $11.30 |
| ELOIC DOUZIECH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.090046973628 | $9.57 |
| ELOISA ERIVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0520992589632099 | $0.05 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000330868595 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005115360366048 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000969221545739999 | $0.01 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000012384379 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00004222417055 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000006026168954 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00001349809968 | $0.00 |
| ELOISA JOY DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000050899424551 | $0.00 |
| ELOISA LUNA CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000105853455169999 | $0.00 |
| ELOISA LUNA CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000008003260879499999 | $0.00 |
| ELOISA LUNA CHAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000001627564821 | $0.00 |
| ELOISA SOTO MARAMBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115849813439 | $0.01 |
| ELOÍSA TARRAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017245321869 | $5.10 |
| ELOÍSA TARRAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104003883246 | $0.12 |
| ELOÍSA TARRAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035616258088 | $70.21 |
| ELOÍSA TARRAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10950081989999 | $3.84 |
| ELOÍSA TARRAGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128693590677999 | $1.43 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009861) | ($19.75) |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (11.803318643) | ($23,172.04) |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099159090253 | $2.93 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.66201226397899 | $8.61 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0644817252310999 | $171.12 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7401282162 | $1.74 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7646539357 | $2.36 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.949509234526 | $23.09 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.006790790158 | $0.84 |
| ELOISE CLISSA-BELANGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.008757086013 | $0.50 |
| ELOÏSE FAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016513971443 | $4.89 |
| ELOISE GLADWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.87861278095 | $7.18 |
| ELOISE HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018255027887 | $0.00 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $411.86 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.77 | $31,671.41 |
| ELOM SREBI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78062229) | ($31,047.70) |
| ELOM SREBI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,947.06) |
| ELOM SREBI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.3) | ($10,293.45) |
| ELOM SREBI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,196.88) |
| ELOM SREBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.08482826) | ($3,211.78) |
| ELOM SREBI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,463.123919) | ($2,463.12) |
| ELOM SREBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ELOM SREBI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 7,668.636746 | $7,668.64 |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 86,454.330153442 | $46,664.92 |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,218.305773) | ($1,218.31) |
| ELOM SREBI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (86,630.009087959) | ($44,328.06) |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000910561998524999 | $36.72 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.3590705352 | $34.99 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079633136728109 | $196.03 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9860547999282 | $4.99 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2574138511499 | $8.30 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0070983701555 | $0.08 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020101611927 | $0.00 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.61059019339999 | $8.92 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.046495800185 | $5.11 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.5781234656 | $0.76 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.714823266489999 | $0.93 |
| ELOM SREBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0465325106 | $0.05 |
| ELON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048009865931 | $147.84 |
| ELON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126716976896 | $24.73 |
| ELON BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.56892262429999 | $3.57 |
| ELON HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018363900621 | $0.02 |
| ELON HARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017615002515 | $0.01 |
| ELON ZAFAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12594381) | ($5,207.34) |
| ELON ZAFAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (44.0) | ($88.88) |
| ELON ZAFAR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00010349) | ($4.35) |
| ELON ZAFAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (88.0) | ($183.78) |
| ELON ZAFAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (32.5) | ($49.40) |
| ELON ZAFAR | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (10.815452473) | ($22,013.34) |
| ELON ZAFAR | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.06488592 | $1,926.28 |
| ELON ZAFAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (50.5) | ($41.90) |
| ELON ZAFAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (87.0) | ($57.96) |
| ELON ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696580417668527 | $19.00 |
| ELON ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.672509857749 | $583.07 |
| ELONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00279798341369999 | $85.06 |
| ELONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073439091049 | $147.70 |
| ELONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2963988311 | $1.82 |
| ELONG CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46429728355 | $27.76 |
| ELORA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0784278276612669 | $0.08 |
| ELOUAN CORRE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05258605 | $100.03 |
| ELOUAN CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47487973209661 | $0.33 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($34.48) |
| ELOUAN JOUVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9) | ($310.19) |
| ELOUAN JOUVIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.66357) | ($477.53) |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253624308954 | $50.43 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022791782015 | $0.04 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.161261064947 | $9.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116005956179 | $4.59 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014573274347526 | $5.67 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.058985623298 | $3.36 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8489852938 | $2.85 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.019037748082 | $1.36 |
| ELOUAN JOUVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.3875192336 | $2.88 |
| ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (1.831) | ($3.92) |
| ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 3.903 | $3.92 |
| ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (56.385) | ($56.39) |
| ELOY ALVAREZ CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301681605123079 | $0.64 |
| ELOY BONNY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 112.0 | $2,022.97 |
| ELOY BONNY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.10179832 | $4,086.64 |
| ELOY BONNY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.37) |
| ELOY BONNY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (111.0) | ($2,040.18) |
| ELOY BONNY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.38) |
| ELOY BONNY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.38) |
| ELOY BONNY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0997982) | ($4,045.42) |
| ELOY BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019071448696 | $56.98 |
| ELOY BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001872012783 | $3.65 |
| ELOY BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5394404047 | $4.39 |
| ELOY BONNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.016976152248 | $0.97 |
| ELOY DAN ESTRADA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1103888659) | ($9.16) |
| ELOY DAN ESTRADA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1103888659 | $9.16 |
| ELOY DAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021002805165 | $0.04 |
| ELOY DAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13447733029 | $1.49 |
| ELOY DAN ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00045693482526668 | $0.04 |
| ELOY ENRIQUE REAL ALBERDA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 61.829348 | $47.14 |
| ELOY ENRIQUE REAL ALBERDA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XRP | (61.929348) | ($23.86) |
| ELOY ENRIQUE REAL ALBERDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099455196158795 | $0.09 |
| ELOY GONZÁLEZ CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090515621051 | $0.27 |
| ELOY GONZÁLEZ CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00869953773759999 | $0.01 |
| ELOY GONZÁLEZ CALDERÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000008754378996 | $0.00 |
| ELOY JESUS CAMPOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1275152996) | ($255.16) |
| ELOY JESUS CAMPOS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1275152996 | $255.16 |
| ELOY JESUS CAMPOS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1275152996) | ($249.54) |
| ELOY JESUS CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000703570959495 | $1.90 |
| ELOY LAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058037140992 | $0.01 |
| ELOY LAVADO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092804425064 | $2.75 |
| ELOY MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097717317929 | $2.89 |
| ELOY MANALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8632548198 | $3.86 |
| ELOY PANIZO PADRÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.488055027961999 | $0.47 |
| ELOY RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006963624011 | $178.23 |
| ELOY RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076359901409 | $0.01 |
| ELOY RODRÍGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1132627669 | $1.95 |
| ELOY ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1646297158) | ($4,956.67) |
| ELOY ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1646297158 | $4,956.67 |
| ELOY ROMERO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.116587214) | ($2,316.99) |
| ELOY ROMERO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.116587214 | $2,316.99 |
| ELOY ROMERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009765) | ($19.98) |
| ELOY ROMERO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000664) | ($20.04) |
| ELOY ROMERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,640.34) |
| ELOY ROMERO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09975512) | ($3,003.12) |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008206028929799 | $30.32 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006319455201919 | $16.99 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6945273622 | $1.69 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.66033424789999 | $1.32 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000058377116659 | $0.00 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69044417001 | $2.36 |
| ELOY ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000129045210172 | $0.00 |
| ELOZONA NZEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02205531395104 | $0.03 |
| ELOZONA NZEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00020525421986 | $0.00 |
| ELPIDIO JORDAN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1437820109068 | $0.14 |
| ELPIDIO LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055853396757 | $0.00 |
| ELPIDIO LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002686393013 | $0.00 |
| ELPIDIO LALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000258153008959999 | $0.00 |
| ELPIDIO LOVERANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001683340678 | $0.50 |
| ELPIDIO LOVERANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137288436221 | $26.79 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.08792257 | $171.91 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | XRP | 308.073485 | $127.06 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BNB | 0.08706413 | $27.57 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | MANA | 71.78 | $76.52 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002643794462 | $50.00 |
| ELPITIYA BADALGE WAJIRA SAMMIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7585822780643 | $1.22 |
| ELRED HOPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6864970308699 | $25.52 |
| ELRIC BELJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000576750279089999 | $0.00 |
| ELRIC COËTMEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00173095831339999 | $0.00 |
| ELRIC DROST | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00359391) | ($105.91) |
| ELRIC DROST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (194.88712) | ($109.64) |
| ELRIC DROST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1801379252) | ($354.56) |
| ELRIC DROST | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.488912747) | ($444.33) |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030193200203884 | $1.04 |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014631304712835 | $3.56 |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00116836810455 | $0.00 |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11991697542636 | $0.79 |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046074059625 | $0.00 |
| ELRIC DROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0123310511702259 | $4.44 |
| ELRICH KOEIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080596842438 | $23.85 |
| ELRINA FROST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00982143 | $394.03 |
| ELRINA FROST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.18787613 | $570.82 |
| ELRINA FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000559546503419999 | $16.46 |
| ELRINA FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149507118807 | $28.97 |
| ELRINA FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1065854019 | $5.63 |
| ELRINA FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59258289411 | $6.59 |
| ELRINA FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123356562752 | $7.38 |
| ELRIYA NORONHA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (293.152013) | ($293.15) |
| ELRIYA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022412392744 | $0.66 |
| ELRIYA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121233395899 | $2.37 |
| ELRIYA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.644606997159999 | $0.51 |
| ELRIYA NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5271523260673 | $0.53 |
| ELRONN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127782700858 | $3.78 |
| ELRONN FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032288391342 | $6.30 |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05150756331) | ($100.00) |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05150756331 | $100.00 |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05150756331) | ($100.00) |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05150756331 | $100.00 |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($194.38) |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.244940773) | ($55,230.72) |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.244940773 | $55,230.72 |
| ELROY BLACK | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (30.247955) | ($55,606.37) |
| ELROY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081350562571 | $251.92 |
| ELROY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014964884713 | $0.02 |
| ELROY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18207290029038 | $468.02 |
| ELROY BLACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16199585593 | $0.16 |
| ELROY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022889992754 | $0.00 |
| ELROY CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020657066309 | $0.02 |
| ELROY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.654977106 | $40.95 |
| ELROY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28156133936 | $2.49 |
| ELROY CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.21341900778 | $1.57 |
| ELROY LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400375990429999 | $11.85 |
| ELROY LEE PO LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000204094722642895 | $0.00 |
| ELROY LIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03844104557) | ($56.56) |
| ELROY LIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.028611211) | ($56.12) |
| ELROY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038692192274692 | $0.88 |
| ELROY LIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029909574802249 | $1.35 |
| ELROY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013934059693 | $421.92 |
| ELROY PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13666348824 | $277.22 |
| ELROY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015640471206 | $0.02 |
| ELROY ROBERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020417217583 | $0.15 |
| ELROY TEN BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000670393741809999 | $0.02 |
| ELROY TEN BARGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000396221106479999 | $0.08 |
| ELROY WITZAND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.3158355 | $566.65 |
| ELROY WITZAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99421646) | ($28,885.57) |
| ELROY WITZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040403924332 | $149.56 |
| ELROY WITZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 568.71716520244 | $384.90 |
| ELROY WITZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2001709483 | $535.28 |
| ELROY WITZAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029945562691 | $0.00 |
| ELRY HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013008015660999 | $0.00 |
| ELRY HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000085536623995 | $0.00 |
| ELRY HEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022413668401 | $0.02 |
| ELS DE BRAEKELEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.6540081603299 | $26.18 |
| ELS GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029699940848 | $90.45 |
| ELS VAN HIERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 181.998936808999 | $165.32 |
| ELS VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.467023962077088 | $0.46 |
| ELS VAN TIENEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | PAXG | 1.189762 | $2,206.32 |
| ELS VAN TIENEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.010795) | ($19.99) |
| ELS VAN TIENEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (6.782091964) | ($12,608.45) |
| ELS VAN TIENEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00094353) | ($28.17) |
| ELS VAN TIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008655331500825 | $0.30 |
| ELS VAN TIENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.049305337384041 | $93.20 |
| ELS VERAART KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020850996865999 | $0.00 |
| ELS VERAART KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115464515038999 | $0.00 |
| ELS VERAART KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127873779233999 | $0.00 |
| ELS VERAART KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00367696845989999 | $0.00 |
| ELS VERAART KOOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000203769039509999 | $0.00 |
| ELSA AMIN DONOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001697450932 | $5.02 |
| ELSA AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0367355881056575 | $0.04 |
| ELSA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0493046195003 | $0.09 |
| ELSA BARRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016700838176 | $0.30 |
| ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001231) | ($49.77) |
| ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.739 | $49.77 |
| ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (456.513394) | ($456.51) |
| ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123199872408248 | $50.00 |
| ELSA BEATRIZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.06532022233719 | $1.07 |
| ELSA BINARAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194930137929 | $0.19 |
| ELSA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.771180703 | $10.92 |
| ELSA CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003052550209) | ($1.26) |
| ELSA CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001369336709) | ($4.17) |
| ELSA CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000683026464) | ($2.08) |
| ELSA CHAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8886255924) | ($1.88) |
| ELSA CHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001455049025) | ($4.20) |
| ELSA CHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0007345835308) | ($2.08) |
| ELSA CHAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503191541) | ($3.13) |
| ELSA CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.615744736) | ($3.13) |
| ELSA CHAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004871489601) | ($12.50) |
| ELSA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,871.430785487) | ($5,050.00) |
| ELSA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,289.886637106 | $5,483.79 |
| ELSA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.083681185) | ($8.38) |
| ELSA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (146.385434) | ($151.75) |
| ELSA CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008582) | ($20.24) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (693.8443) | ($734.06) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.870827133) | ($6,042.49) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DOT | (78.854994652) | ($626.12) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,932.067001339 | $5,313.83 |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.439898293) | ($4.17) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (195.842991676) | ($150.13) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,522.659824239) | ($5,000.00) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,703.375819684) | ($15,000.00) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 20,859.290551829 | $15,879.99 |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (16.41947985) | ($12.50) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (591.593858986) | ($450.38) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (756.0257) | ($549.68) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,509.105311 | $2,509.11 |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.12) | ($2.12) |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,717.470614537 | $2,701.77 |
| ELSA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (3,717.4706) | ($2,218.29) |
| ELSA CHAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006169124418) | ($1.26) |
| ELSA CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001997014753) | ($4.17) |
| ELSA CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009961128746) | ($2.08) |
| ELSA CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | CEL | (1.8515) | ($1.60) |
| ELSA CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001216880847) | ($2.50) |
| ELSA CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.016) | ($0.01) |
| ELSA CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (9,805.789419712) | ($4,913.74) |
| ELSA CHAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 9,805.789419712 | $4,913.74 |
| ELSA CHAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001004180001) | ($1.23) |
| ELSA CHAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00188294935) | ($2.08) |
| ELSA CHAN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003774951342) | ($4.17) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002526995528) | ($2.50) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09104764888) | ($90.08) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.032394634) | ($3,000.00) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.77270698 | $3,732.40 |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002098454207) | ($2.08) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.522180537) | ($2,500.00) |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.143922481 | $3,116.27 |
| ELSA CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07572836973) | ($75.06) |
| ELSA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.316562278582 | $341.42 |
| ELSA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14363223029 | $223.53 |
| ELSA DAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040590584012 | $12.01 |
| ELSA DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017830672245 | $3.48 |
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (221.04) | ($221.04) |
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 272.62 | $221.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223869094699999 | $6.62 |
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.04515995010602 | $2.17 |
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2159992390545 | $2.22 |
| ELSA ESTER DAL BUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7895474205 | $0.79 |
| ELSA FARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002815944163 | $0.00 |
| ELSA FARINELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033180926877134 | $0.00 |
| ELSA GOMEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (6.569984032) | ($197,209.29) |
| ELSA GOMEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 6.569984032 | $197,209.29 |
| ELSA GOMEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (6.56998403) | ($192,556.37) |
| ELSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014907547224061 | $538.37 |
| ELSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015139447697 | $0.02 |
| ELSA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.60752188137 | $0.61 |
| ELSA INEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016751161317 | $0.00 |
| ELSA INZULZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.021363911724 | $6.16 |
| ELSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037875728923 | $11.21 |
| ELSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024274983091 | $0.47 |
| ELSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3401547119 | $3.34 |
| ELSA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.05447917845 | $0.00 |
| ELSA LAM ALVAREZ DE ARÉVALO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003756) | ($152.34) |
| ELSA LAM ALVAREZ DE ARÉVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00792881464109999 | $245.91 |
| ELSA LIZARAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073822327124 | $0.01 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03214285714) | ($0.07) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01785714286) | ($0.04) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01051401869) | ($0.02) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9658125022) | ($2.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.616917229) | ($3.51) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6434511227) | ($1.30) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00385316) | ($129.40) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 326.949677 | $326.95 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7022847561) | ($1.31) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 0.7022847561 | $1.31 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 232.397948344 | $434.33 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (126.3761) | ($100.17) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04458708879) | ($91.32) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (241.5056) | ($191.48) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176324) | ($53.11) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 374.533892 | $374.53 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.521223112) | ($2.83) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.02250227142 | $663.71 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02250227) | ($663.28) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 769.881266 | $769.88 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.205091107) | ($4.26) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03374473762 | $999.55 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03374474) | ($1,001.68) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 988.971765 | $988.97 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.852488504) | ($3.97) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (560.0) | ($560.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.03158942046 | $936.98 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.755933317) | ($3.90) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (550.0) | ($550.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.4188914084 | $861.70 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4188914084) | ($863.31) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 302.0 | $302.00 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.030121312) | ($2.48) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (350.0) | ($350.00) |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ETH | 0.2871219122 | $587.83 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331279598505 | $8.72 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9782089158705 | $7.49 |
| ELSA LIZETH DIARTE LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052625028267814 | $0.05 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000012 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000011 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000013 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000014 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000017 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000019 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000021 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000800611723 | $2.37 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02752862941 | $1.20 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06527454895 | $0.73 |
| ELSA LOAYZA BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000023954047922999 | $0.00 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02939956 | $1,153.19 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02834897 | $1,151.35 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02997247 | $1,151.04 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03168045 | $1,155.64 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02628232 | $958.42 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03737648 | $1,149.39 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03833672 | $1,153.30 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.03948527 | $1,157.98 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.03782738 | $1,151.95 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.03794469 | $1,149.30 |
| ELSA MARGARITA ZUNIGA GALICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00502948990239999 | $147.80 |
| ELSA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033454822774 | $0.00 |
| ELSA MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000641200495419999 | $0.00 |
| ELSA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033742327809 | $0.10 |
| ELSA MORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00430748967419999 | $132.37 |
| ELSA MORECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039499703047 | $78.17 |
| ELSA NUBIA GARIBELLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002298862728 | $0.00 |
| ELSA NUBIA GARIBELLO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035738788854 | $0.00 |
| ELSA PENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (2.68610325) | ($4,925.66) |
| ELSA PENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008278) | ($24.50) |
| ELSA PENAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BCH | (1.01385018) | ($186.19) |
| ELSA PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000554357239299999 | $0.20 |
| ELSA PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8987236824913 | $6.70 |
| ELSA PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01629896455 | $42.89 |
| ELSA PENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0020660278692 | $0.61 |
| ELSA POCORULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6642593823906 | $0.64 |
| ELSA POCORULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.634562656 | $19.63 |
| ELSA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128586839754 | $38.06 |
| ELSA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116026185793 | $2.26 |
| ELSA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.847702780769999 | $0.85 |
| ELSA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.46458817399999 | $1.55 |
| ELSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0489751051901644 | $0.05 |
| ELSA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120372565355 | $0.36 |
| ELSA SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0060781939817 | $0.01 |
| ELSA SIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6374743427517 | $1.54 |
| ELSA TRAQUINO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000138545415409999 | $0.00 |
| ELSA TRAQUINO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01832239227797 | $0.02 |
| ELSA TRAQUINO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017386524039 | $0.00 |
| ELSA TRAQUINO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049658627126 | $0.05 |
| ELSA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017731702755 | $0.52 |
| ELSA VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4663074364 | $1.47 |
| ELSA YESENIA CARRILLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011784435113182 | $50.31 |
| ELSA YESENIA CARRILLO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.062484473 | $26.06 |
| ELSA ZAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016351709458 | $0.48 |
| ELSA ZAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201333672229999 | $0.24 |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3578746159) | ($0.75) |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.358949255) | ($0.75) |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.007740990507) | ($137.00) |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.009348995972 | $165.46 |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001785513139) | ($3.16) |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0002375862546) | ($4.20) |
| ELSABE MELISSA STRYDOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.42719241206675 | $5.21 |
| ELSA-BRITT GUNNARSDOTTER SIMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036124329262 | $10.69 |
| ELSANNE HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080442131233 | $0.00 |
| ELSANNE HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060547656711 | $0.00 |
| ELSANNE HOFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035829591985 | $0.26 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (4.273504) | ($19.92) |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | KNC | (202.198927) | ($959.41) |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00082773 | $32.51 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.08285763 | $3,260.21 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103565797932 | $28.11 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132715406941999 | $25.90 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.507103134 | $2.78 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46059757829 | $5.12 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58560174979 | $2.00 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0101703723529 | $1.12 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0124611937292 | $0.89 |
| ELSBETH LIDDLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.047806695698447 | $0.22 |
| ELSBETH SCHELKER-GERTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145490093289999 | $451.36 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.98) | ($13,990.65) |
| ELSE KORTSELIUS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($191.92) |
| ELSE KORTSELIUS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (60.523020566) | ($19,386.73) |
| ELSE KORTSELIUS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00471301) | ($136.90) |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037474282445895 | $1.30 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006289398691 | $0.00 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044678858683 | $104.63 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025997702155 | $0.00 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034609088831 | $0.00 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000108251189952 | $0.01 |
| ELSE KORTSELIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.43711773058597 | $161.25 |
| ELSEBE MAAS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00162951 | $64.45 |
| ELSEBE MAAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00112135 | $33.83 |
| ELSEBE MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.865461938696179 | $0.62 |
| ELSEBETH RINGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.12197317807 | $10.05 |
| ELSEMIEKE VAN DER SCHAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056255846315 | $0.17 |
| ELSEN CHAI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.000495 | $20.36 |
| ELSEN CHAI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00099017 | $28.08 |
| ELSEN CHAI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00051461 | $15.24 |
| ELSEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000356074145631 | $10.47 |
| ELSEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77650201792842 | $3.12 |
| ELSEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5767143151 | $2.03 |
| ELSEN CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00010423038951 | $0.00 |
| ELSHAD ALIYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00655827110280024 | $0.01 |
| ELSHADAY BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015523956012 | $0.02 |
| ELSHADAY BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1193595403 | $0.31 |
| ELSHADAY BEYENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.68309877313 | $0.03 |
| ELSHARMAR FLORIDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.74661644739999 | $1.75 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000504475084289 | $14.94 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148499154909999 | $28.98 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9706185274 | $2.36 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7195710544 | $2.96 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103982048501 | $1.16 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.102696412416 | $0.91 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.4656814096 | $0.80 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043130918722 | $3.16 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5926747984 | $2.02 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2165264656 | $12.95 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.25726697297 | $1.58 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24049404759 | $0.37 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049942735639 | $0.36 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.3130052975 | $0.12 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.41508450704 | $0.86 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.17755705307 | $1.16 |
| ELSI A INOA-SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.2166010841 | $0.29 |
| ELSI MOKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003751825102682 | $0.00 |
| ELSIE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021778233215 | $0.00 |
| ELSIE AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9389572569 | $0.08 |
| ELSIE CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5440731675695 | $0.54 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054820122622 | $0.02 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0623320332829999 | $0.07 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15636988014 | $0.16 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.847092864 | $3.67 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19465651183 | $1.72 |
| ELSIE GYANG ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00079840292142 | $23.95 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006887484647 | $0.00 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021477292638 | $0.00 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055732965943 | $0.06 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013743872005 | $0.00 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.110254227764999 | $0.11 |
| ELSIE MOISES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000079064000811 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (40.511976999) | ($3,114.98) |
| ELSIE NAUDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 20.09 | $2,043.15 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 5.08 | $412.23 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | DOT | (10.083736476) | ($185.32) |
| ELSIE NAUDE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02070887 | $838.92 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01941 | $757.16 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00804155 | $316.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELSIE NAUDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 30.844 | $65.04 |
| ELSIE NAUDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($4,266.08) |
| ELSIE NAUDE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.0) | ($2,062.25) |
| ELSIE NAUDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($574.19) |
| ELSIE NAUDE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,014.638781209) | ($1,059.31) |
| ELSIE NAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($3,534.78) |
| ELSIE NAUDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (50.891128) | ($1,497.07) |
| ELSIE NAUDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SOL | (51.29928) | ($1,695.68) |
| ELSIE NAUDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0613159 | $1,695.68 |
| ELSIE NAUDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.023174) | ($1,506.07) |
| ELSIE NAUDE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0545205 | $1,506.07 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167492555403 | $47.15 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.60321658103 | $0.64 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01028159753273 | $23.50 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01286675139 | $10.22 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02012258357176 | $0.36 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002343027722 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000051883078 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000161076689999999 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035447744205 | $0.01 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.891961718015399 | $69.87 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001361621809 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04812758921347 | $3.72 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000153686682039999 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36368692499165 | $27.93 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000047749605978 | $0.00 |
| ELSIE NAUDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000000001381583 | $0.00 |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 410.13172 | $410.13 |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.0293885348 | $854.43 |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06395437852) | ($1,859.39) |
| ELSIE TORRES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06395437852 | $1,859.39 |
| ELSIE TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001728) | ($49.97) |
| ELSIE TORRES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06222637) | ($1,822.26) |
| ELSIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002230762574847 | $8.05 |
| ELSIE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108590891564 | $0.01 |
| ELSILER ANINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.87787856898796 | $1.02 |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (1.462556026) | ($129.80) |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 1.462556026 | $129.80 |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (4.535088711) | ($251.47) |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BSV | 4.535088711 | $251.47 |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (34.508108428) | ($260.27) |
| ELSINA SILVER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 34.508108428 | $260.27 |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | AAVE | (1.46255) | ($137.02) |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 136.938 | $137.02 |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (34.5079) | ($221.35) |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 220.747 | $221.35 |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (357.68) | ($357.68) |
| ELSINA SILVER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0124008 | $357.68 |
| ELSINA SILVER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.001156415) | ($0.07) |
| ELSINA SILVER | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.001156415 | $0.07 |
| ELSINA SILVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.62534548) | ($100,000.00) |
| ELSINA SILVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.62534548 | $100,000.00 |
| ELSINA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.043588772952 | $1,359.01 |
| ELSINA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06534757608984 | $0.73 |
| ELSINA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00755202179293659 | $1.07 |
| ELSINA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0098683033210622 | $0.71 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000975627651659999 | $2.89 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081842499998 | $0.10 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018358956447 | $35.82 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013517435904 | $0.00 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069314044769 | $0.01 |
| ELSJE JAHJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019726624325 | $0.01 |
| ELSJE VAN DER STOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2900583926947 | $14.71 |
| ELSJE VAN DONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34068459116 | $0.40 |
| ELSON EGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015851587841 | $0.00 |
| ELSON EGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073836609274999 | $0.00 |
| ELSON EGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000882289228609999 | $0.00 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024038155576 | $7.09 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0788300434738999 | $0.16 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139148530152 | $2.72 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0257261748 | $5.03 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9629587793 | $2.35 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000081154776511999 | $0.00 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000026150065426 | $0.00 |
| ELSON KEE GUAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019031370275 | $0.00 |
| ELSON MARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007169654471 | $0.00 |
| ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020740817811 | $0.06 |
| ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005771711065 | $0.00 |
| ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030956548573 | $0.00 |
| ELSON MARQUES LEANDRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000096989255205999 | $0.00 |
| ELSON MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002093735818 | $0.00 |
| ELSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117700383944 | $3.48 |
| ELSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046072383318 | $0.00 |
| ELSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028614714893 | $0.03 |
| ELSON NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068244277779 | $0.07 |
| ELSON ONG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (40,859.834525) | ($34,325.49) |
| ELSON ONG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (23.635447145) | ($57,697.62) |
| ELSON ONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $29,615.12 |
| ELSON ONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00234612) | ($29,632.77) |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001186972297568 | $35.62 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051064354317 | $0.06 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097795580312624 | $280.23 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.799668347 | $1.80 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.8486325321199 | $76.31 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00322848431149999 | $0.00 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000042165714185 | $0.00 |
| ELSON ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.01956380909 | $0.00 |
| ELSON PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.420242788479 | $12.05 |
| ELSON TSOSIE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.94 | $72.91 |
| ELSON TSOSIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.540449159) | ($104.85) |
| ELSON TSOSIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 4.540449159 | $104.85 |
| ELSON TSOSIE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.014468173) | ($0.10) |
| ELSON TSOSIE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.014468173 | $0.10 |
| ELSON TSOSIE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.540449159) | ($110.61) |
| ELSON TSOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000849284769749999 | $25.13 |
| ELSON TSOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03238464259 | $63.27 |
| ELSON TSOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000395962074639309 | $0.00 |
| ELSON TSOSIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036258738414471 | $1.64 |
| ELSPETH DALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049438323594 | $0.10 |
| ELSPETH FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031534547767 | $9.33 |
| ELSPETH FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219981770333 | $0.25 |
| ELSPETH FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.182069048 | $2.18 |
| ELSPETH FINLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9140227718 | $1.52 |
| ELSY ANALY ARTICA LOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006917891546 | $0.00 |
| ELSY CORINA AUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028576867531 | $86.93 |
| ELSY CORINA AUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019590245508 | $38.23 |
| ELSY CORINA AUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020755377657 | $0.02 |
| ELSY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0066192077692 | $1.50 |
| ELSY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 7.3092213636 | $11.27 |
| ELSY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0379744748579999 | $2.71 |
| ELSY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.139736661565 | $0.07 |
| ELSY KRAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.60054895909 | $0.06 |
| ELSY LOPEZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062807412692 | $0.00 |
| ELSY LOPEZ AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020716682363 | $0.00 |
| ELSY MORA DE BARKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ELSY MORA DE BARKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| ELSY MORA DE BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.092550527644 | $3.77 |
| ELSY MUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017361347162 | $0.51 |
| ELSY MUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.93280433799 | $18.96 |
| ELSY MUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.138738171089999 | $1.22 |
| ELT TRADES LLC | VENADO LANE, HOT SPRINGS, ARKANSAS 71909 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118335392476 | $35.02 |
| ELTADZH MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002769416454999999 | $0.00 |
| ELTADZH MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000126628395203 | $0.00 |
| ELTADZH MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000010083940168 | $0.00 |
| ELTADZH MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054175018982 | $0.00 |
| ELTADZH MAMEDOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000083610519641 | $0.00 |
| ELTIN CHU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00249125 | $103.47 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031586597806 | $9.35 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014675076471 | $28.63 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3020327295 | $3.41 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6805026892 | $2.31 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15178914031 | $1.69 |
| ELTIN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.4065439484 | $1.37 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000610029260359999 | $0.02 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043331015451 | $0.08 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.079950710204 | $0.06 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0112298587358 | $0.10 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.026842223095 | $0.00 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.016484109478 | $0.10 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0257996857099999 | $1.95 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051482767274 | $0.00 |
| ELTINA BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.074307725552 | $0.19 |
| ELTON BAPTISTA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02454253) | ($720.32) |
| ELTON BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45208582425459 | $7.19 |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00232394355) | ($64.47) |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00232394355 | $64.47 |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,138.177164948) | ($3,138.18) |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,138.177164948 | $3,138.18 |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (440.647875508) | ($194.84) |
| ELTON CARCAMO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 440.647875508 | $194.84 |
| ELTON CARCAMO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,138.17) | ($3,138.17) |
| ELTON CARCAMO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (440.6) | ($254.98) |
| ELTON CARCAMO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002322) | ($70.96) |
| ELTON CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001246376766536 | $0.47 |
| ELTON CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6446389235966 | $1.34 |
| ELTON CARCAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.181446217545 | $20.18 |
| ELTON CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024107) | ($10.01) |
| ELTON CASTRO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01119877) | ($465.92) |
| ELTON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.369044404097019 | $0.77 |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2,145.5432754) | ($4,977.66) |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2,145.5432754 | $4,977.66 |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | EOS | (2,145.543) | ($4,977.66) |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 4,950.198 | $4,977.66 |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (4,950.19) | ($4,950.19) |
| ELTON CHANG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.1262794 | $4,950.19 |
| ELTON CHANG | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.026279) | ($1,034.86) |
| ELTON CHANG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1000004) | ($3,599.48) |
| ELTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116527629694 | $34.49 |
| ELTON CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.48557937821089 | $10.90 |
| ELTON CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379475254734388 | $0.44 |
| ELTON CLAUDE PLATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000108387763131 | $0.03 |
| ELTON COTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.18456317) | ($7,600.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (3.708732693) | ($11,500.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,875.0 | $2,875.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0248101 | $1,000.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | BTC | 0.0061675 | $250.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025701 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.002453 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.002405 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.006285 | $250.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0045198 | $180.00 |
| ELTON COTTON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELTON COTTON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.002581 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.002563 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.006905 | $250.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0041295 | $150.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.005758 | $200.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (345.0) | ($345.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0104846 | $345.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (575.0) | ($575.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0174628 | $575.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ELTON COTTON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.01767 | $500.00 |
| ELTON COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (112.496) | ($127.38) |
| ELTON COTTON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0044313 | $127.38 |
| ELTON COTTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($20.01) |
| ELTON COTTON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELTON COTTON | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.003374 | $100.00 |
| ELTON COTTON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ELTON COTTON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0096225 | $250.00 |
| ELTON COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08964298706) | ($86.25) |
| ELTON COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.988099569) | ($2,875.00) |
| ELTON COTTON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.708732693 | $3,568.36 |
| ELTON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151284143637999 | $43.37 |
| ELTON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.6811070281936 | $42.01 |
| ELTON COTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046839821513 | $0.00 |
| ELTON ESPINAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090356734473 | $2.67 |
| ELTON GOLDS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02440668 | $981.34 |
| ELTON GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158397666417 | $46.81 |
| ELTON GOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083657545527 | $16.32 |
| ELTON KAR WAI FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0503704471587635 | $0.05 |
| ELTON KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.603162619) | ($26,305.09) |
| ELTON KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.603162619 | $26,305.09 |
| ELTON KING | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001043099991) | ($30.37) |
| ELTON KING | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001043099991 | $30.37 |
| ELTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010857688079752 | $0.37 |
| ELTON KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122467947702229 | $292.87 |
| ELTON L NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.009527956188 | $27.77 |
| ELTON L NG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.008599480892 | $24.31 |
| ELTON L NG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.009598787967 | $19.92 |
| ELTON L NG | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0092834748 | $16.98 |
| ELTON L NG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.009693913624 | $9.70 |
| ELTON L NG | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.008755358058 | $10.83 |
| ELTON L NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00165954964008 | $3.09 |
| ELTON L NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.40191346667 | $0.04 |
| ELTON MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (60.74152) | ($3,280.54) |
| ELTON MARTINS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 3,273.825 | $3,280.54 |
| ELTON MARTINS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ELTON MARTINS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,223.825) | ($3,223.83) |
| ELTON MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | MATIC | (16,156.94) | ($10,000.00) |
| ELTON MARTINS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 10,028.796 | $10,000.00 |
| ELTON MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (3,200.0) | ($3,200.00) |
| ELTON MARTINS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | MATIC | 5,040.305 | $3,200.00 |
| ELTON MARTINS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | MATIC | (15,609.058) | ($10,000.00) |
| ELTON MARTINS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 9,975.577 | $10,000.00 |
| ELTON MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ELTON MARTINS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | MATIC | 5,087.132 | $3,000.00 |
| ELTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.17017884168 | $9.23 |
| ELTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 143.684634996 | $143.68 |
| ELTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 311.634984883 | $299.27 |
| ELTON MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28065246330264 | $18.90 |
| ELTON MONTERROZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (45,864.41) | ($45,864.41) |
| ELTON MONTERROZA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 45,864.41 | $45,864.41 |
| ELTON MONTERROZA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MCDAI | (45,864.41) | ($45,864.41) |
| ELTON PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0101495139649999 | $0.24 |
| ELTON RAFAEL SILVA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000114065930587859 | $0.00 |
| ELTON RAFAEL SILVA DE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000440504423 | $0.00 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138004840726 | $0.01 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000283703404379799 | $0.01 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87521373762 | $0.88 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000013079762721 | $0.00 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 202.615168729 | $8.26 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00101381774348 | $0.21 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.4711472599999 | $23.86 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00002883845511 | $0.00 |
| ELTON ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00479622099889999 | $0.52 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000755777554509999 | $0.02 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003092344101 | $0.06 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0434234833139999 | $0.03 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0094537597422 | $0.11 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00099793751051 | $0.00 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0087796618662 | $0.00 |
| ELTON WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0014505621104 | $0.08 |
| ELTON YEW KUAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.140852) | ($4,414.81) |
| ELTON YEW KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001971210666 | $62.38 |
| ELTON YEW KUAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056069880537 | $0.00 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070061536351 | $20.74 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375396472749999 | $7.32 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016477935904 | $0.02 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.9680652134 | $10.28 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3277367992 | $14.76 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.217850563939999 | $1.92 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00063285123787 | $0.00 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 43.9098977779999 | $6.42 |
| ELTOR SUMPTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001868512152 | $0.14 |
| E-LU TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137496878674 | $0.41 |
| E-LU TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2964238597 | $3.95 |
| ELUA BERTRAM VIERNES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.04795057 | $1,445.52 |
| ELUA BERTRAM VIERNES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.05012122 | $1,447.54 |
| ELUA BERTRAM VIERNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105199238755 | $31.14 |
| ELUART BARAJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (2.0) | ($1.50) |
| ELUART BARAJAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0000505 | $1.50 |
| ELUART BARAJAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01674081) | ($500.55) |
| ELUART BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106651456629719 | $3.86 |
| ELUART BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0113078841808984 | $0.02 |
| ELUART BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050325870268 | $0.01 |
| ELUMA EZENEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001794181962 | $0.53 |
| ELUMA EZENEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.025066488 | $19.03 |
| ELUSAKIN LAWRENCE ELUJOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13041799869336 | $6.58 |
| ELUWA ALOZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121934493081674 | $0.01 |
| ELUWA STANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0257137528588 | $0.03 |
| ELVA CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185196129409999 | $0.55 |
| ELVA CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1361129772 | $7.14 |
| ELVAN YILMAZATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004283471378935 | $0.00 |
| ELVANA TIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061746837704 | $18.28 |
| ELVANA TIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4471880734918 | $5.61 |
| ELVANA TIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040016689097 | $7.81 |
| ELVE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018230772299 | $0.54 |
| ELVE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.24685257219999 | $7.33 |
| ELVE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14540734403 | $1.28 |
| ELVE MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.30738101407 | $0.40 |
| ELVEDIN ALKAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064659182307999 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00003225 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0059707 | $0.73 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00000996 | $0.38 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00003267 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003345 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000371 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00012214 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017356 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00004326 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETC | 0.01868711 | $0.39 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00004263 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00004021 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00004548 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00004165 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010516 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008675 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 48.9858 | $37.18 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.005150480378 | $10.35 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00003878 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00004835 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00008406 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | MATIC | 0.25024093 | $0.16 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00009246 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001101 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00017976 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0002373 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00009174 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00008604 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00010218 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000882 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00009939 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00018001 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00028134 | $0.03 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00008952 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00009222 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008886 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00010002 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000981 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00017266 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00038304 | $0.03 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00010908 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00014124 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00014514 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | MATIC | 0.26147908 | $0.10 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00013662 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00015228 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00027129 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00030758 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00000271 | $0.00 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00013194 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00012462 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00013236 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0001314 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00013194 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00077149 | $0.05 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00024752 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00040102 | $0.03 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00017662 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00016522 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016522 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00020715 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0002076 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00038471 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00054315 | $0.03 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00021825 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | MATIC | 0.26172688 | $0.12 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00233867 | $0.13 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00017325 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.000198 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00018142 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00016327 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00032333 | $0.02 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00057037 | $0.04 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00018975 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00018037 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00019387 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00020595 | $0.01 |
| ELVEDIN EROVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.518194475607824 | $0.37 |
| ELVEDIN TOROMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069352392385 | $2.05 |
| ELVEDIN TOROMANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000608265982 | $0.12 |
| ELVEDINA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000020016753661915 | $0.00 |
| ELVEDINA MEHIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00078640469186 | $0.01 |
| ELVEN UY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018266940171 | $54.62 |
| ELVER BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019823996254999 | $0.00 |
| ELVER BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093192616503 | $0.01 |
| ELVER BOLZONELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XLM | (349.98) | ($51.58) |
| ELVER BOLZONELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.06576923) | ($70.06) |
| ELVER BOLZONELLA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00155018) | ($48.19) |
| ELVER BOLZONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003186033034757 | $0.10 |
| ELVER BOLZONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.884839894508 | $1.08 |
| ELVER BOLZONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.102778986564539 | $0.10 |
| ELVER JOSE CONDE ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001753142911 | $0.01 |
| ELVEZIO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136034281842 | $0.40 |
| ELVEZIO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.3849481248 | $37.62 |
| ELVEZIO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 58.408373137 | $27.91 |
| ELVEZIO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13295959406 | $0.82 |
| ELVEZIO MARTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000160738354339999 | $0.05 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000855470873166 | $0.34 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002756391851761 | $0.83 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01564431106 | $0.02 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014681435981 | $0.01 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010276401679025 | $0.80 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000024313597118 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030727967787 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030389786128 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020346258479 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002477879911 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013943209236 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00191944515169999 | $0.01 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000110276120962999 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00017607406679 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000041765652229 | $0.00 |
| ELVI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000046552254999 | $0.00 |
| ELVI SAFRINA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| ELVI SAFRINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BUSD | (404.15) | ($404.15) |
| ELVI SAFRINA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001659) | ($52.14) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELVI SAFRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166008252006031 | $50.13 |
| ELVI SAFRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.41292277884219 | $3.41 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | EOS | 0.0542 | $0.13 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | EOS | 0.081 | $0.20 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | EOS | 0.1029 | $0.23 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (177.07420294) | ($20.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 177.07420294 | $20.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOGE | (177.07) | ($19.97) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 19.95 | $19.97 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (19.95) | ($19.95) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.766811) | ($15.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.766811 | $15.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012639) | ($37.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012639 | $37.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01110433058) | ($20.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01110433058 | $20.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.309216415) | ($30.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.309216415 | $30.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.08270567) | ($15.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.08270567 | $15.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (121.71967014) | ($10.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 121.71967014 | $10.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BCH | (0.08268) | ($15.13) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 15.103 | $15.13 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068441) | ($20.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068441 | $20.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (31.766) | ($15.04) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 14.958 | $15.04 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.001948) | ($57.11) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 56.709 | $57.11 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (0.011104) | ($20.03) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 19.994 | $20.03 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | DOGE | (121.72) | ($10.04) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 10.038 | $10.04 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (116.802) | ($116.80) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18.65245) | ($10.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18.65245 | $10.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (176.07674653) | ($15.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 176.07674653 | $15.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00195426) | ($60.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00195426 | $60.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.10534996) | ($20.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.10534996 | $20.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (18.653) | ($10.15) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 10.15 | $10.15 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOGE | (176.08) | ($15.13) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 15.135 | $15.13 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.001954) | ($60.93) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 60.98 | $60.93 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BCH | (0.10537) | ($20.15) |
| ELVIA ARROYO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 20.271 | $20.15 |
| ELVIA ARROYO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (106.536) | ($106.54) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETC | (1.309216415) | ($28.90) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (525.937128728) | ($36.88) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 525.937128728 | $36.88 |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOGE | (525.93774833) | ($36.84) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5) | ($80.24) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5 | $80.24 |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (0.50000563) | ($80.03) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.74596246) | ($280.00) |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.74596246 | $280.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BCH | (1.74596246) | ($276.35) |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330729384442 | $9.95 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026092133722 | $5.13 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000376469577119999 | $0.00 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.986814676 | $3.16 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000372457184441 | $0.03 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100358034679 | $0.34 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00713857892021 | $1.87 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.13907832903 | $3.28 |
| ELVIA ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.757105641395597 | $0.08 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024697983266 | $74.78 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130276112584 | $25.42 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000005246995374 | $0.00 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.079946647 | $118.19 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.83478405849999 | $16.20 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0041690291899 | $0.01 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000089362853426 | $0.00 |
| ELVIA MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000096579974907 | $0.00 |
| ELVIA OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18124856381 | $0.18 |
| ELVIJS JAKOVLEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014572332449 | $0.00 |
| ELVIJS JAKOVLEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00153885640224 | $0.00 |
| ELVIJS JAKOVLEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000045677241351 | $0.00 |
| ELVIJS JAKOVLEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000020606328199 | $0.00 |
| ELVIJS JAKOVLEVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025953473952 | $0.00 |
| ELVIN AYALA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,111.857064101) | ($1,111.86) |
| ELVIN AYALA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,111.857064101 | $1,111.86 |
| ELVIN AYALA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ELVIN AYALA | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (911.857064) | ($911.86) |
| ELVIN AYALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (34.68011247) | ($2,382.41) |
| ELVIN AYALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 34.68011247 | $2,382.41 |
| ELVIN AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.453911) | ($100.39) |
| ELVIN AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ELVIN AYALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.22620147) | ($2,258.24) |
| ELVIN AYALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (597.738853332) | ($597.74) |
| ELVIN AYALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 597.738853332 | $597.74 |
| ELVIN AYALA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (597.738853) | ($597.74) |
| ELVIN AYALA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (14.85324253) | $0.00 |
| ELVIN AYALA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 14.85324253 | $0.00 |
| ELVIN AYALA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.245225798) | ($7,681.03) |
| ELVIN AYALA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.245225798 | $7,681.03 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00349116001729999 | $106.35 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099039740447 | $0.01 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450888435324109 | $104.99 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7707262721883 | $3.77 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.119760744 | $22.29 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.194114258 | $17.70 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1793417246 | $13.11 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.30051935689799 | $3.30 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.4166328621 | $24.50 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09038731938987 | $6.79 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00131796013779 | $0.30 |
| ELVIN AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10037590631 | $5.71 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00427851) | ($170.93) |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08035939452) | ($250.00) |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08035939452 | $250.00 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08035939452) | ($249.60) |
| ELVIN BERZABAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4847554175) | ($972.68) |
| ELVIN BERZABAL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4847554175 | $972.68 |
| ELVIN BERZABAL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4847554175) | ($977.55) |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003926006243431 | $0.16 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026672766771875 | $7.36 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1004761804 | $0.10 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050419150963 | $0.00 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023796396022 | $0.00 |
| ELVIN BERZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.13703712062 | $0.05 |
| ELVIN DELAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63464167294 | $7.05 |
| ELVIN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000665456647959999 | $0.00 |
| ELVIN FU HOI HAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.87) |
| ELVIN FU HOI HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14434887720446 | $0.17 |
| ELVIN FU HOI HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058815171232 | $0.01 |
| ELVIN FU HOI HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00075093557196 | $0.00 |
| ELVIN HASANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162909608019999 | $48.43 |
| ELVIN HASANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012188533397 | $0.24 |
| ELVIN HASANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.95768066168 | $0.60 |
| ELVIN HASANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3618269799 | $0.65 |
| ELVIN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030451556629 | $9.01 |
| ELVIN HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000123587909512 | $0.00 |
| ELVIN HUXTABLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137840361136 | $0.00 |
| ELVIN JOHN MABBORANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1306582456 | $6.45 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,700.0) | ($5,700.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,700.0 | $5,700.00 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,700.0) | ($5,700.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ETH | 0.240605 | $500.00 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081015508122 | $250.94 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26276235487 | $535.15 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,682.479995174 | $1,682.48 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.687177107 | $15.61 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 64.200009108 | $40.31 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.2073489604 | $113.44 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9767563195 | $26.28 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 280.261028284999 | $280.26 |
| ELVIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94902674582 | $0.95 |
| ELVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142585673903 | $4.22 |
| ELVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042319719918 | $0.00 |
| ELVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.310809049789999 | $22.75 |
| ELVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 23.831637544 | $11.39 |
| ELVIN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.14883115686 | $47.37 |
| ELVIN MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.341437879244399 | $0.35 |
| ELVIN MOES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.035206 | $101.55 |
| ELVIN MOES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00285886 | $111.62 |
| ELVIN MOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021705) | ($635.77) |
| ELVIN MOES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,177.18) |
| ELVIN MOES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.97) |
| ELVIN MOES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.177576) | ($2,324.82) |
| ELVIN MOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007382363042693 | $27.70 |
| ELVIN MOES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00637742933761199 | $17.26 |
| ELVIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008279922396 | $0.25 |
| ELVIN NIKOLAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,987.84) |
| ELVIN NIKOLAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00869174) | ($253.94) |
| ELVIN NIKOLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000063) | ($1.93) |
| ELVIN NIKOLAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | MATIC | 3.071 | $1.93 |
| ELVIN NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000642513354375719 | $23.45 |
| ELVIN NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177513040588543 | $0.01 |
| ELVIN NIKOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062521472283 | $0.00 |
| ELVIN OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001302590062 | $0.00 |
| ELVIN PHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024381996481 | $0.03 |
| ELVIN PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023561877068 | $0.70 |
| ELVIN PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.6814058463999 | $10.68 |
| ELVIN PHILPOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075972053699 | $0.84 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025698704814 | $0.76 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4651227286 | $1.95 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.24222261896 | $0.78 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0516739884449999 | $0.57 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.20125102296 | $0.03 |
| ELVIN PIRAPAKARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.34290249643 | $0.03 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 50,000.0 | $30,218.05 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (5,006.607043353) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (5,000.071001008) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (4,996.25405852) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (4,990.906509703) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ADA | (4,984.624924421) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 45,186.687941 | $27,555.47 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (5,154.284033292) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (5,154.284033292) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (5,152.595135456) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (5,152.595135456) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (5,154.284033292) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 10.0 | $10.00 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MCDAI | 4,986.62314 | $4,986.62 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,859.850647831) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,860.944421225) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,860.944421225) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ADA | 250,000.0 | $152,633.00 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,915.931427673) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,915.931427673) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,915.931427673) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,915.931427673) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,904.744226662) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,888.799847548) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | ADA | (4,888.799847548) | ($3,030.30) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.090985 | $1,965.33 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,398.541793516) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,385.937661509) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,482.63095322) | ($15,151.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,502.417717213) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,489.737873787) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,444.240894459) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Collateral | ADA | (23,444.240894459) | ($15,151.52) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ADA | 18,700.0 | $12,023.17 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 230,000.0 | $126,254.59 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (34.74) | ($34.74) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ADA | 5,006.607043353 | $2,340.43 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (5.79) | ($5.79) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (4.13) | ($4.13) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.95) | ($28.95) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | ADA | 5,000.071001008 | $2,317.57 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.95) | ($28.95) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | ADA | 4,990.906509703 | $2,313.52 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (28.95) | ($28.95) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Collateral | ADA | 4,984.624924421 | $2,310.61 |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN R TURNER JR | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (20.64) | ($20.64) |
| ELVIN SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (348,925.362281189) | ($348,925.36) |
| ELVIN SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 348,925.362281189 | $348,925.36 |
| ELVIN SANTOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (348,900.0) | ($348,900.00) |
| ELVIN SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (418.878806616) | ($418.88) |
| ELVIN SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 418.878806616 | $418.88 |
| ELVIN SANTOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (444.241087) | ($444.24) |
| ELVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003926097194 | $0.01 |
| ELVIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,254.35983935592 | $2,254.36 |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.1583562031) | ($15,903.42) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,264.41805625) | ($13,062.83) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004666907173) | ($13.85) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (11.2635634477) | ($15.54) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41619724) | ($16,935.01) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039059) | ($15.06) |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000783869193031933 | $31.66 |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00466929495908295 | $14.18 |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098022144356 | $0.01 |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2713264271339 | $15.67 |
| ELVIN SEBASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.85409498389999 | $31.72 |
| ELVIN SETKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5062214159 | $1.57 |
| ELVIN SHIRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117134191919999 | $0.00 |
| ELVIN SHIRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000909503398 | $0.00 |
| ELVIN SHIRDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000603976209249999 | $0.00 |
| ELVIN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003618226927 | $0.00 |
| ELVIN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01808478346 | $0.02 |
| ELVIN SPURLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.015325445521 | $0.00 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (200.0) | ($252.00) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($329.32) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (300.0) | ($320.14) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($443.52) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,003.164602 | $2,003.16 |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.57884512 | $3,147.73 |
| ELVIN VALENTIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($2,213.93) |
| ELVIN VALENTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (16.769211) | ($16.77) |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081594398594 | $2.42 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20207215689632 | $0.24 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00622826255630999 | $10.26 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29573992745432 | $0.30 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.5928384785999 | $15.47 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075512007311 | $0.46 |
| ELVIN VALENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4309578347 | $0.02 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9373535831) | ($37,965.63) |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.9373535831 | $37,965.63 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.937353581) | ($36,905.49) |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001192342468844 | $47.83 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000039915405637 | $0.00 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00099553860311 | $0.00 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000278053548 | $0.00 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000128848166076999 | $0.00 |
| ELVIN VIZCARRONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.047547137675 | $0.05 |
| ELVINS TALIBOVS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62863087236309 | $1.55 |
| ELVIO FRANCESCHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05773138) | ($1,655.96) |
| ELVIO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005954240766031 | $20.10 |
| ELVIO FRANCESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6036974852913 | $0.34 |
| ELVIO PETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086044719022888 | $0.00 |
| ELVIO PETILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0059118255953 | $0.00 |
| ELVIR CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002746097392 | $0.00 |
| ELVIR CARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003015915615476 | $0.01 |
| ELVIR DZEKO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00914713 | $352.96 |
| ELVIR DZEKO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0048037 | $186.08 |
| ELVIR DZEKO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00625777 | $188.63 |
| ELVIR DZEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192549924097599 | $56.29 |
| ELVIR DZEKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.46126776099999 | $2.15 |
| ELVIR PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030314832423 | $0.00 |
| ELVIR PALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021048923263 | $0.00 |
| ELVIR RAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000981002708629499 | $0.00 |
| ELVIRA BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088891203169 | $0.31 |
| ELVIRA BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.359864475908889 | $0.25 |
| ELVIRA BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031837820963 | $0.00 |
| ELVIRA BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.29070689206 | $0.29 |
| ELVIRA BELOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000888949409669999 | $0.00 |
| ELVIRA CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2540785035685 | $0.25 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037999133136 | $116.46 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4864409414 | $6.40 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064291951396 | $0.06 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67925291515 | $7.55 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032564263538 | $0.00 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.0643132279 | $1.03 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00594370100059999 | $0.44 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093781462593 | $0.00 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.472877185979999 | $2.91 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.068796033196 | $21.89 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.06145323838 | $13.93 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1032340563 | $5.88 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00027946212927 | $0.00 |
| ELVIRA CHURYUMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.7649174944 | $0.17 |
| ELVIRA CRISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004778234154 | $0.93 |
| ELVIRA EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019614489231 | $5.81 |
| ELVIRA EGOF | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 175.6041 | $134.15 |
| ELVIRA EGOF | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0999846 | $2,999.59 |
| ELVIRA EGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002328958212 | $50.00 |
| ELVIRA EGOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.123665018 | $22.78 |
| ELVIRA FEBIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.52839757332 | $17.72 |
| ELVIRA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092643466909 | $0.00 |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.004 | $402.00 |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (197.0) | ($197.00) |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (206.728481) | ($206.73) |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003446) | ($99.81) |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344767791837506 | $100.02 |
| ELVIRA ISKYERDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3771464697479 | $2.38 |
| ELVIRA MACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087563062366987 | $0.10 |
| ELVIRA MARIA GARRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019132048222 | $0.00 |
| ELVIRA MARIA GARRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00665167505359999 | $0.01 |
| ELVIRA MARIA GARRAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00981685935899999 | $0.01 |
| ELVIRA MARIA MAINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105841743296 | $3.28 |
| ELVIRA PAPAVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588220492 | $0.60 |
| ELVIRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158044367906699 | $55.65 |
| ELVIRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000229838753909999 | $0.04 |
| ELVIRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0460793939039999 | $2.76 |
| ELVIRA RUDNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210893726949999 | $0.00 |
| ELVIRA RUDNAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016343711019 | $0.02 |
| ELVIRA SARRO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001288393779999999 | $0.00 |
| ELVIRA SARRO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043226610056 | $0.00 |
| ELVIRA SHARIFULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144047050958 | $0.00 |
| ELVIRA SHARIFULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115374544827 | $0.00 |
| ELVIRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153280221034 | $0.45 |
| ELVIRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019253403407 | $0.02 |
| ELVIRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00497953573439999 | $9.72 |
| ELVIRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.841421616 | $14.84 |
| ELVÍRA TÍMEA ZELEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6674376064 | $7.46 |
| ELVIRA TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029180089031 | $0.01 |
| ELVIRA TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030679710304 | $0.06 |
| ELVIRA TINTURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4528996531 | $2.80 |
| ELVIRA VALEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049908750272 | $14.77 |
| ELVIRA VALERIA SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003422693675 | $0.00 |
| ELVIRA VALERIA SILVA COTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013255963291 | $0.01 |
| ELVIRA VASIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (11.34960877) | ($20,014.92) |
| ELVIRA VASIC | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44113584) | ($13,119.67) |
| ELVIRA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025857610499569 | $90.66 |
| ELVIRA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77653520043415 | $2.02 |
| ELVIRA VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08157756802869 | $199.70 |
| ELVIRA WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000308889532209999 | $0.96 |
| ELVIS AGBOR EBAI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.058 | $111.69 |
| ELVIS AGBOR EBAI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.023 | $44.77 |
| ELVIS AGBOR EBAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08119058136) | ($136.07) |
| ELVIS AGBOR EBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01676516429469 | $0.01 |
| ELVIS AGBOR EBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000281608491839999 | $0.51 |
| ELVIS ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021353661013 | $0.00 |
| ELVIS ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023786887653438 | $0.00 |
| ELVIS ATTISSOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0842806709 | $3.22 |
| ELVIS CASTILLO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00044258 | $17.67 |
| ELVIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017809308339 | $0.53 |
| ELVIS CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074766788425 | $0.15 |
| ELVIS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067295810158 | $19.92 |
| ELVIS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.548602787523 | $6.05 |
| ELVIS CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067546413357 | $13.18 |
| ELVIS CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000217534806361 | $0.00 |
| ELVIS CIOCIRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095964420876 | $0.00 |
| ELVIS CIOCIRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046444822322 | $0.01 |
| ELVIS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038690129792 | $0.11 |
| ELVIS CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028374001059 | $0.00 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $13.26 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $13.55 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,366.154398) | ($2,366.15) |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $12.67 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $12.04 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $12.04 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01341455 | $523.54 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LTC | (1.08) | ($108.53) |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $11.48 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LTC | (0.12) | ($9.75) |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $9.55 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $8.07 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $8.05 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $8.64 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $7.51 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $8.27 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $7.57 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $7.32 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.96) | ($57.51) |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $5.02 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $5.70 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $6.23 |
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | LTC | 0.12 | $6.66 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELVIS ČORBADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.314921923843 | $37.59 |
| ELVIS CUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01830050003 | $0.02 |
| ELVIS CUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031315550368 | $0.00 |
| ELVIS DANIEL PIEDRA MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17328827494 | $0.17 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015173643352 | $0.00 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055972754862 | $0.06 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074860255011 | $0.06 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024188643531 | $0.03 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27264834188 | $0.93 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038011975227 | $0.00 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021114798100999 | $0.00 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000047451512708999 | $0.00 |
| ELVIS DECARPENTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00034519881974 | $0.00 |
| ELVIS DELORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204174297343569 | $0.20 |
| ELVIS DELORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.8851604519999 | $52.89 |
| ELVIS FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000645344270739999 | $19.10 |
| ELVIS FAVELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003320028994 | $6.48 |
| ELVIS FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090248199146 | $0.00 |
| ELVIS FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024409354144 | $0.00 |
| ELVIS FIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0069019494611 | $0.01 |
| ELVIS GAGIC | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BNB | 1.024267483 | $417.35 |
| ELVIS GAGIC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.024267) | ($330.37) |
| ELVIS GAGIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($53.67) |
| ELVIS GAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675210239 | $50.00 |
| ELVIS GAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1062043723719 | $1.40 |
| ELVIS GAGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006056227878978 | $0.18 |
| ELVIS GOFFIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.266628) | ($10,539.54) |
| ELVIS GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067325889109 | $213.82 |
| ELVIS GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00095411376994 | $1.86 |
| ELVIS GOFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.714647152489999 | $0.34 |
| ELVIS HINOSTROZA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086047621248 | $2.55 |
| ELVIS HINOSTROZA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049066373989 | $0.01 |
| ELVIS HINOSTROZA RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014885072219 | $2.90 |
| ELVIS ISAEL MORENO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02275649 | $937.82 |
| ELVIS ISAEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110378467309 | $32.47 |
| ELVIS JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $81.56 |
| ELVIS JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.41 |
| ELVIS JAMES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.000865 | $31.34 |
| ELVIS JAMES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 25.12123 | $32.76 |
| ELVIS JAMES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 53.678646 | $17.64 |
| ELVIS JAMES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02259 | $46.57 |
| ELVIS JAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 1.006289 | $49.22 |
| ELVIS JAMES | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | AVAX | 3.263853 | $89.22 |
| ELVIS JAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.009879 | $314.77 |
| ELVIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130415797864099 | $51.84 |
| ELVIS JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.794089853019 | $34.02 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000980181731479999 | $0.00 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000964383655299999 | $0.00 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025837468985 | $0.00 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0095923733912 | $0.01 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021474235899 | $0.00 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000124639433004999 | $0.00 |
| ELVIS KAI CHUN CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000036951572878 | $0.00 |
| ELVIS KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052752899616 | $1.56 |
| ELVIS KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000804092088709999 | $0.00 |
| ELVIS KALU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049961233472 | $0.97 |
| ELVIS KANLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132718380213999 | $0.39 |
| ELVIS KANLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015248241451 | $0.00 |
| ELVIS KANLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034614924061 | $0.00 |
| ELVIS KESTO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (497.368763674) | ($746.21) |
| ELVIS KESTO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 497.368763674 | $746.21 |
| ELVIS KESTO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SUSHI | (497.368763) | ($795.79) |
| ELVIS KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020585371524 | $0.01 |
| ELVIS KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 447.83780269 | $447.84 |
| ELVIS KESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.4800909932957 | $5.97 |
| ELVIS KLISURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112631412529534 | $0.01 |
| ELVIS KRSMANOVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081896952590341 | $0.01 |
| ELVIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 406.931278138999 | $322.61 |
| ELVIS LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.4330338499999 | $42.34 |
| ELVIS LIATUKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.995173540529 | $5.76 |
| ELVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012892223183 | $0.38 |
| ELVIS LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000144259911349999 | $0.00 |
| ELVIS LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50593322564 | $0.60 |
| ELVIS LOPEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.624511934 | $1.62 |
| ELVIS MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $49.04 |
| ELVIS MAK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.33857 | $826.59 |
| ELVIS MAK | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.099998 | $2,980.94 |
| ELVIS MAK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.640472 | $2,991.13 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000806805603911584 | $19.71 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060079583885 | $0.00 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127312162699339 | $17.06 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011261431541 | $0.00 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00185356484719999 | $0.02 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000129007044366999 | $0.00 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090474338707 | $0.01 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039391387389 | $0.00 |
| ELVIS MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009709049501 | $3.09 |
| ELVIS MAKATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018881493426 | $0.00 |
| ELVIS MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000955708447057874 | $0.00 |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (208.000621677) | ($208.00) |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 208.000621677 | $208.00 |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | USDC | (208.000621) | ($208.00) |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030942443518 | $9.16 |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.65386852876239 | $1.65 |
| ELVIS MENDOZA-ROGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026458049273 | $0.78 |
| ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.1085488 | $4,382.33 |
| ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.352897 | $4,116.07 |
| ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001455321956232 | $55.07 |
| ELVIS MUNACHISO LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025367664542 | $4.95 |
| ELVIS NGUYEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.048 | $1,962.42 |
| ELVIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037170788311 | $81.87 |
| ELVIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106759069121 | $20.81 |
| ELVIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7535068314 | $3.61 |
| ELVIS NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.125479305178 | $6.73 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003211953429) | ($0.13) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002149882148) | ($0.83) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003193105388) | ($1.24) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.02 | $58.87 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00254257 | $101.18 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($58.90) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002744222738) | ($1.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001441980942) | ($5.17) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00599797 | $186.99 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00195812 | $61.43 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01324650511) | ($415.98) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (861.929685891) | ($900.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 926.505050253 | $967.43 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (14.853921587) | ($15.51) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (26.303508224) | ($27.47) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 2,316.602316602 | $1,682.94 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.120665207) | ($3.72) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (62.097150691) | ($45.11) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,064.784357833) | ($1,500.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.512763156) | ($4.46) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1159643653) | ($0.10) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | LINK | (15.144086036) | ($106.82) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000287268517) | ($0.83) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003193765769) | ($1.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | COMP | (0.009523809524) | ($0.39) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | COMP | (0.1101758242) | ($4.51) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | COMP | (3.663003663) | ($150.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | COMP | 4.568643874 | $187.09 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.585693193) | ($4.46) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04144517782) | ($798.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05082331862 | $978.57 |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006180421254) | ($11.90) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001261896598) | ($24.30) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003902662566) | ($0.83) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004996936238) | ($1.00) |
| ELVIS NICOLAE BODEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.04758422642969 | $4.77 |
| ELVIS NKOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03362474575681 | $0.04 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070170917402 | $2.08 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20792898304 | $0.24 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018814059873 | $36.71 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.15553958629999 | $1.98 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.64401142113 | $5.69 |
| ELVIS NURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002738396309 | $0.02 |
| ELVIS ONAJITE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110240367227 | $0.00 |
| ELVIS PADILLA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00120803167) | ($49.24) |
| ELVIS PADILLA | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00120803167 | $49.24 |
| ELVIS PADILLA | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00120803) | ($49.56) |
| ELVIS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001838034200207 | $0.07 |
| ELVIS POZEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.08248647 | $3,354.28 |
| ELVIS POZEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00977317 | $289.54 |
| ELVIS POZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203048683163387 | $5.89 |
| ELVIS QUINTUS LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133406592253879 | $50.39 |
| ELVIS QUINTUS LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9201383306 | $6.92 |
| ELVIS RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001063841709 | $0.31 |
| ELVIS RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362734194587186 | $0.04 |
| ELVIS RADONCHIKJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027826754381 | $0.00 |
| ELVIS REMONDINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.532824948) | ($4,427.24) |
| ELVIS REMONDINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70366067) | ($21,000.28) |
| ELVIS REMONDINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000207) | ($6.27) |
| ELVIS REMONDINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.003482 | $6.27 |
| ELVIS REMONDINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.004854) | ($8.75) |
| ELVIS REMONDINI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0002881 | $8.75 |
| ELVIS REMONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004224285624828 | $151.30 |
| ELVIS REMONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01064973437 | $0.01 |
| ELVIS REMONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00597565090193288 | $17.53 |
| ELVIS REMONDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000845828794059999 | $0.00 |
| ELVIS ROMERO DINARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00712589165621416 | $0.01 |
| ELVIS ROMERO DINARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065965277716 | $0.01 |
| ELVIS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028226402931 | $0.84 |
| ELVIS ROSENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000259844818459999 | $0.05 |
| ELVIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017690207766 | $5.24 |
| ELVIS RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048366078566 | $0.06 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (158.57022) | ($158.57) |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $6.06 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | CEL | (588.443) | ($1,240.81) |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.421795 | $1,240.81 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (66.447) | ($101.00) |
| ELVIS SABANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 100.8 | $101.00 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ELVIS SABANOVIC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 5.49813 | $100.00 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1161774566737 | $17.51 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007034537408 | $15.58 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003998770222 | $0.00 |
| ELVIS SABANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02557692308 | $0.04 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144931552418 | $4.29 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104057192214 | $20.25 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3387357785 | $0.21 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0669300284069999 | $0.01 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000564741180359999 | $0.04 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000137185275807 | $0.03 |
| ELVIS SALAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0114735431004 | $0.01 |
| ELVIS SARRAZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112142747890999 | $0.13 |
| ELVIS SINOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003231109206 | $9.56 |
| ELVIS SINOSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.1312979702499 | $13.06 |
| ELVIS SKRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.00473519157 | $13.86 |
| ELVIS SKRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77337108517 | $0.11 |
| ELVIS SKRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.2476591417 | $1.55 |
| ELVIS SKRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01109097744999 | $0.04 |
| ELVIS SKRASTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.129756763502 | $0.20 |
| ELVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076336479234 | $0.00 |
| ELVIS TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 34.852007514 | $1.42 |
| ELVIS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078950843103 | $23.37 |
| ELVIS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024270781611 | $4.74 |
| ELVIS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75412051359999 | $1.75 |
| ELVIS USENBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008354116415 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018657135284 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005580928155 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000045977688289 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040026298054 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018408929129 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00020718722984 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000053565352869 | $0.00 |
| ELVIS VALLEJO MEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000049453326638 | $0.00 |
| ELVIS VAN VUUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24500395011199 | $1.20 |
| ELVIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033139771334 | $101.23 |
| ELVIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101772741509 | $0.00 |
| ELVIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050225305507 | $9.80 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELVIS YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.921542085 | $131.54 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.622274265 | $494.66 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.62034469) | ($667.99) |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.62034469 | $667.99 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.35) | ($648.40) |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 6.3499 | $656.95 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | SOL | (6.62) | ($666.95) |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315650984 | $50.00 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46501333391 | $1.59 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.003482370385033 | $0.35 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075674881442 | $2.99 |
| ELVISTO ROBERT RESTAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.78055062007 | $1.62 |
| ELVY J DE COO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008254255624) | ($31.35) |
| ELVY J DE COO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008254255624 | $31.35 |
| ELVY J DE COO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.428956787) | ($128.03) |
| ELVY J DE COO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.428956787 | $128.03 |
| ELVY J DE COO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00082542) | ($31.75) |
| ELVY J DE COO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | LINK | (11.428956787) | ($129.68) |
| ELVY J DE COO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,037.242401676) | ($2,952.84) |
| ELVY J DE COO | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,037.242401676 | $2,952.84 |
| ELVY J DE COO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.258305) | ($19.92) |
| ELVY J DE COO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,003.984096676) | ($3,003.25) |
| ELVY J DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002832279677784 | $0.11 |
| ELVY J DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.728373294041 | $53.88 |
| ELVY J DE COO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.012519835257391 | $0.17 |
| ELVYN LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039690840102 | $0.01 |
| ELVYN LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0047799207933 | $0.00 |
| ELVYN LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000059442573028 | $0.00 |
| ELVYN LAUSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00242412056469999 | $0.00 |
| ELVYRE MALIEDJIE DJOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0109838896234999 | $0.01 |
| ELWARD VALSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014814465068 | $28.91 |
| ELWIN EIJNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.03328698555 | $14.19 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 18.2 | $17.14 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (17.499) | ($16.50) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 16.662 | $16.50 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (16.66) | ($16.66) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 7.369 | $16.66 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (7.4) | ($16.80) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0004042 | $16.80 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($16.57) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 22.5 | $12.04 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | ADA | (23.21) | ($11.68) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 11.637 | $11.68 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (11.64) | ($11.64) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | AVAX | 0.41213 | $11.64 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.4121860171) | ($12.12) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 0.68096895 | $16.80 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | AVAX | (0.68068) | ($16.85) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 16.878 | $16.85 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (16.85) | ($16.85) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 21.262 | $16.85 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (20.931) | ($16.00) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 15.886 | $16.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (15.5) | ($15.50) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 24.71 | $15.50 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (24.0) | ($14.59) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 14.541 | $14.59 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (14.9) | ($14.90) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | DOT | 1.5325 | $14.90 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.5) | ($14.48) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.16 | $3.53 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | AVAX | 0.4 | $8.98 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.48932) | ($10.99) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 10.979 | $10.99 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (11.03) | ($11.03) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 27.235 | $11.03 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 273.387765 | $105.20 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00355 | $104.01 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003418) | ($100.01) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | DOT | 11.3824 | $100.01 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (11.402508552) | ($100.11) |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040338863023 | $0.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.475357385440557 | $0.35 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032480782977 | $0.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003177688149451 | $0.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0006793348188 | $0.01 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031349569261 | $0.01 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000024737596025 | $0.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000007852529055389 | $0.00 |
| ELWIN GERRITSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00033543528073 | $0.00 |
| ELWIN HAGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.65128305336 | $568.25 |
| ELWIN HJELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061119580764 | $0.01 |
| ELWIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006350584759 | $1.88 |
| ELWIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.529779768 | $30.53 |
| ELWIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7353457552 | $1.09 |
| ELWIN SIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044758074233 | $0.04 |
| ELWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.370191934546349 | $0.38 |
| ELWIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5563473215 | $4.56 |
| ELWOOD BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021099886101 | $0.06 |
| ELWOOD BRIAN HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.19517858481 | $1.20 |
| ELWOOD FURR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036770916461 | $0.11 |
| ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004225219101 | $87.79 |
| ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 792.96238720638 | $923.42 |
| ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0650754743199999 | $73.94 |
| ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.425718489 | $29.93 |
| ELWOOD GRAY LASSITER, III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10812648385 | $0.11 |
| ELWOOD PRIDGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068501482443 | $1.34 |
| ELWYN DESBY JENKINS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00139 | $41.97 |
| ELWYN DESBY JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123389498366 | $0.31 |
| ELWYN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00156588247719999 | $3.06 |
| ELWYN TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.94044836) | ($14,278.56) |
| ELWYN TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (918.548285) | ($354.91) |
| ELWYN TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (680.69515788) | ($399.56) |
| ELWYN TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26407604) | ($7,728.54) |
| ELWYN TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (1,468.115603) | ($764.50) |
| ELWYN TORRES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (68.84359683) | ($705.15) |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155467216727619 | $54.88 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123493595603 | $0.00 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052838373841862 | $132.83 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.694727657799 | $6.59 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3684399626203 | $5.95 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.84937627340283 | $11.48 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0327585709979999 | $0.03 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1925382440256 | $1.82 |
| ELWYN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7290241405 | $41.50 |
| ELY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004708325892999999 | $0.00 |
| ELY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000048132102219 | $0.00 |
| ELY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000010013649184 | $0.00 |
| ELY ANTHONY MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024310107259 | $73.56 |
| ELY ANTHONY MACARAEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112169133504999 | $21.89 |
| ELY DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008818090941) | ($25.00) |
| ELY DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008818090941 | $25.00 |
| ELY DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001982306844) | ($5.62) |
| ELY DIAZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001749509243) | ($4.96) |
| ELY DIAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002747829106) | ($4.96) |
| ELY DIAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08274883211) | ($149.37) |
| ELY DIAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08274883211 | $149.37 |
| ELY DIAZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003113467656) | ($5.62) |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2581868398) | ($7,061.35) |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2581868398 | $7,061.35 |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (109.693290522) | ($830.29) |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 109.693290522 | $830.29 |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (120.975591096) | ($799.65) |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 120.975591096 | $799.65 |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.320157961) | ($260.26) |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.320157961 | $260.26 |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $15,050.90 |
| ELY DIAZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (9.740604992) | ($14,590.16) |
| ELY DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.020441875) | ($6,800.00) |
| ELY DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.01160437745) | ($11.24) |
| ELY DIAZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2109613876) | ($204.34) |
| ELY DIAZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 8.700575454 | $8,427.38 |
| ELY DIAZ | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002584363816) | ($4.95) |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019217046935207 | $65.17 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00596712865897175 | $7.80 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0312723786859999 | $0.02 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.69300918819009 | $21.36 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37771860905958 | $3.66 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024318429627 | $0.02 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0166116890233195 | $1.35 |
| ELY DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.51322408228 | $0.94 |
| ELY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002351168333 | $0.70 |
| ELY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090105873495 | $0.00 |
| ELY PINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042703631493 | $0.00 |
| ELY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063808343876 | $0.19 |
| ELY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.622297323 | $8.96 |
| ELYAH RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3607527782421 | $0.75 |
| ELYAH RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141574757949999 | $2.52 |
| ELYANA ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7764716095 | $1.78 |
| ELYAS ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000606378997889999 | $1.79 |
| ELYAS ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04546824740564 | $0.05 |
| ELYAS ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103838011893 | $20.26 |
| ELYAS ADNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008972767092 | $0.00 |
| ELYAS KASHFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096353570408 | $50.76 |
| ELYAS KASHFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024353127957 | $0.03 |
| ELYAS KASHFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00933718785849999 | $0.01 |
| ELYAS MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000593625153429999 | $0.02 |
| ELYASS TALEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.68752185140399 | $8.78 |
| ELYE CLARKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105661778218999 | $0.01 |
| ELYES MAKHLOUF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0591817869) | ($105.92) |
| ELYES MAKHLOUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2143089133233 | $1.36 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002915 | $120.23 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (1.0) | ($5.17) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (54.472456278) | ($281.72) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02662 | $83.53 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00694 | $287.42 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.97895745 | $3,066.51 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($7.05) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (123.94731891) | ($175.03) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0090421 | $370.42 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 80.6948 | $172.69 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03867906 | $116.80 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006779738195) | ($10.00) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006779738195 | $10.00 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006779738195) | ($9.97) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.360342545) | ($2,000.00) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.360342545 | $2,000.00 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.360342545) | ($1,996.59) |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133854558171 | $24.61 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3669657783 | $10.91 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160902865181 | $35.01 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1647325589882 | $0.23 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0944572599 | $6.97 |
| ELYFREDO MARIN-TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1209518065677 | $0.65 |
| ELYN BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000231965591369999 | $0.01 |
| ELYN BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041198040434 | $81.65 |
| ELYN BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0897876295 | $0.31 |
| ELYN BOADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.066098364 | $0.08 |
| ELYN LEEVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074355107054 | $0.22 |
| ELYN LEEVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.110983395419 | $147.01 |
| ELYN LEEVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.89914320614 | $1,799.95 |
| ELYN LEEVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04898593191 | $1.05 |
| ELYNN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005347094154 | $15.83 |
| ELYNN YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068150797679 | $13.30 |
| ELYNOR CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0201 | $610.71 |
| ELYNOR CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3209823178786 | $21.82 |
| ELYSANNE SCHUURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.5506404892 | $46.65 |
| ELYSE BAILEY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.102535219) | ($8,000.00) |
| ELYSE BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.102535219 | $8,000.00 |
| ELYSE BAILEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.1) | ($7,973.26) |
| ELYSE BAILEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.394984889) | ($6,000.00) |
| ELYSE BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.394984889 | $6,000.00 |
| ELYSE BAILEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.39) | ($5,997.99) |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.704019992) | ($2,598.00) |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.704019992 | $2,598.00 |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17472458) | ($4,980.00) |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17472458 | $4,980.00 |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.7115) | ($2,613.32) |
| ELYSE BAILEY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17472) | ($5,012.72) |
| ELYSE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014581633733441 | $49.32 |
| ELYSE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061242200729571 | $153.52 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ELYSE HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100506179311 | $29.75 |
| ELYSE HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084350286308 | $16.46 |
| ELYSE HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0743751585 | $9.57 |
| ELYSE HANNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081353110574 | $0.00 |
| ELYSE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063312005986 | $0.02 |
| ELYSE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053334962214 | $10.41 |
| ELYSE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.51299679952 | $0.07 |
| ELYSE HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.14456290159 | $3.39 |
| ELYSE JUPITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008244820911 | $255.14 |
| ELYSE LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160369923099999 | $31.29 |
| ELYSE RENEAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.93782516) | ($4,354.71) |
| ELYSE RENEAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.93782516 | $4,354.71 |
| ELYSE RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080937455115 | $250.71 |
| ELYSE RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027584775594912 | $63.44 |
| ELYSE RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007993147361 | $0.07 |
| ELYSE RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031032263628 | $0.19 |
| ELYSE RENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0249181280379999 | $0.58 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010477905648 | $31.01 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016393176799999 | $31.99 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 203.102701016 | $203.10 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5934086744 | $1.26 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4393425879999 | $1.53 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13785431091 | $1.53 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085737587839 | $0.01 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050800922796 | $0.37 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050783523203 | $0.56 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.039841983759 | $0.02 |
| ELYSE SPEARMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7298221045 | $1.73 |
| ELYSHIA MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082435720943 | $255.10 |
| ELYSHIA MUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35568333302 | $0.36 |
| ELYSIA ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018552731894 | $0.55 |
| ELYSIA ALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025139140973 | $4.91 |
| ELYSIA RAIMONDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020065) | ($607.21) |
| ELYSIA RAIMONDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($6.05) |
| ELYSIA RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013582625553401 | $4.87 |
| ELYSIA VENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.30325236805 | $8.62 |
| ELYSIA WHITIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ELYSIA WHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041452374555 | $12.27 |
| ELYSIA WHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031178217613 | $6.08 |
| ELYSIA WHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.732651171 | $24.73 |
| ELYSIA WHITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1416483706 | $14.15 |
| ELYSIAN LACUSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.634223443595 | $5.92 |
| ELYSSA AFT | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001656869293) | ($48.62) |
| ELYSSA AFT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001656869293 | $48.62 |
| ELYSSA AFT | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.001656) | ($48.63) |
| ELYSSA AFT | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | ETH | 0.024648 | $48.63 |
| ELYSSA AFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016567414665993 | $50.05 |
| ELYSSA AFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57375097731 | $0.45 |
| ELYSSA DZIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022703166229999 | $6.72 |
| ELYSSA DZIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117063382376 | $22.84 |
| ELYSSA DZIWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.321192404 | $10.56 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 103,999.0 | $98,434.33 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 101,999.0 | $94,967.07 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 99,667.0 | $95,225.62 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205,998.0) | ($197,183.14) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205,998.0 | $197,183.14 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Collateral | ADA | (305,664.539807762) | ($292,584.85) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ADA | 103,999.0 | $98,067.31 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 104,999.0 | $98,102.04 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ADA | (208,996.848867086) | ($202,269.70) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 66,749.0 | $66,749.00 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MCDAI | (63,749.0) | ($63,749.00) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 67,422.0 | $35,787.01 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 139,999.0 | $74,227.19 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (207,422.611325) | ($106,417.04) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 207,422.61 | $106,632.35 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (100,000.0) | ($51,419.46) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (50,000.0) | ($25,709.73) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (57,422.61) | ($29,526.40) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (379.1) | ($379.10) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (559.51) | ($559.51) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (386.8) | ($386.80) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (33.197102301) | ($21.06) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 33.197102301 | $21.06 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (379.1) | ($379.10) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (559.51) | ($559.51) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (386.8) | ($386.80) |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | MCDAI | 329.44 | $329.44 |
| ELYSSE MICHELLE GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.2212973240652 | $31.06 |
| ELYUD FABIAN GRANDA GUTIERREZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 54.0 | $54.13 |
| ELYUD FABIAN GRANDA GUTIERREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (54.0) | ($54.05) |
| ELYUD FABIAN GRANDA GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0177316254147599 | $0.02 |
| ELYZABETH DEODATO LIMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 3.70973928 | $413.77 |
| ELYZABETH DEODATO LIMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167594) | ($51.10) |
| ELYZABETH DEODATO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167628166791846 | $50.01 |
| ELYZABETH DEODATO LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0146393954435 | $1.02 |
| ELZA ESATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000774066295 | $0.00 |
| ELZA ESATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000050620800826 | $0.00 |
| ELZA KIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019377048309 | $0.57 |
| EL'ZA RAMILOVNA BIKTIMEROVA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.007609) | ($294.08) |
| EL'ZA RAMILOVNA BIKTIMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00761364809384914 | $300.24 |
| EL'ZA RAMILOVNA BIKTIMEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042569895967 | $0.00 |
| ELZBIETA ANDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013016536584 | $3.85 |
| ELZBIETA ANDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040951453472 | $0.80 |
| ELZBIETA ANDRYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023974204469 | $0.27 |
| ELZBIETA BIRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011805530481999 | $0.00 |
| ELZBIETA BIRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004809695636 | $0.00 |
| ELZBIETA BIRECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060973490876999 | $0.00 |
| ELZBIETA BOGACZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (370.869) | ($253.40) |
| ELZBIETA BOGACZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 579.55277957473 | $629.85 |
| ELZBIETA CHYLEK | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01425758 | $429.01 |
| ELZBIETA CHYLEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267894254514099 | $2.07 |
| ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.08264 | $406.08 |
| ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.08264) | ($406.08) |
| ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163939) | ($48.97) |
| ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001639398013 | $50.00 |
| ELZBIETA DANUTA BOROWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.22854858993415 | $2.71 |
| ELZBIETA FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160473541845 | $0.47 |
| ELZBIETA FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036560484596999 | $7.13 |
| ELZBIETA FUKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.051413899552 | $0.08 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064252273549999 | $198.74 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.47309062675 | $42.26 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3030425728 | $619.21 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.805480265 | $11.74 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.04393717099999 | $0.24 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4522009016 | $0.50 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29995888708 | $1.61 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0804540978 | $0.08 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014881506841 | $0.68 |
| ELZBIETA GEERLING- PAWLOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02743842362 | $2.97 |
| ELZBIETA GRYKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.211533396306399 | $0.20 |
| ELŻBIETA JABŁOŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050217733396 | $0.01 |
| ELŻBIETA JABŁOŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022783284784 | $0.00 |
| ELZBIETA JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016803585723 | $0.00 |
| ELZBIETA JONIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193112776149999 | $0.00 |
| ELŻBIETA KOLASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000195791483865619 | $0.00 |
| ELŻBIETA KOLASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041613503405 | $0.04 |
| ELZBIETA KOWALSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017164078044 | $51.16 |
| ELŻBIETA KWIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032460581835 | $0.96 |
| ELŻBIETA KWIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014590740468 | $0.00 |
| ELŻBIETA KWIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9216897638 | $8.92 |
| ELŻBIETA KWIATKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000546943642 | $0.00 |
| ELZBIETA LEOKADIA BREJNAK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DASH | 7.30174774 | $408.52 |
| ELZBIETA LEOKADIA BREJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004716710158676 | $100.09 |
| ELZBIETA LEOKADIA BREJNAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0139431553989999 | $0.68 |
| ELZBIETA MARIA GROBELNA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | EOS | 319.2032 | $408.58 |
| ELZBIETA MARIA GROBELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00490024176748299 | $100.18 |
| ELZBIETA MARIA GROBELNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.64895973386 | $1.81 |
| ELZBIETA MARIA ZIETARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01267236) | ($395.72) |
| ELZBIETA MARIA ZIETARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001468867792548 | $52.80 |
| ELŻBIETA PORTKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $58.19 |
| ELŻBIETA PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173990718204 | $0.46 |
| ELŻBIETA PORTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127818633080804 | $0.00 |
| ELŻBIETA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014086929983 | $0.00 |
| ELŻBIETA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185861649287118 | $0.00 |
| ELŻBIETA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0103602090107999 | $0.01 |
| ELŻBIETA SOKOŁOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000078581419458 | $0.00 |
| ELZBIETA SROKA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DASH | 6.94301774 | $406.93 |
| ELZBIETA SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260751902741 | $0.05 |
| ELZBIETA SROKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.011620224765 | $0.55 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.29494521 | $884.35 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.32444242 | $960.89 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153659) | ($6,098.86) |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.17561842 | $494.91 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.51078661) | ($164.15) |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01416023) | ($102.43) |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018251270255 | $57.28 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033288353336 | $63.77 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094453794839659 | $0.10 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000629009994672009 | $0.21 |
| ELZBIETA TOMASZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00252887805639999 | $0.16 |
| ELŻBIETA UZIAŁKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.37269476412 | $7.09 |
| ELZBIETA WYPASEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082620934605 | $24.46 |
| ELZBIETA WYRZYKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036140651099 | $10.70 |
| ELZBIETA ZAKLUKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.627496535937 | $11.45 |
| ELZEN NASRELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022214285776 | $0.07 |
| ELZEN NASRELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045515674372 | $0.01 |
| ELZEN NASRELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090570592652 | $0.00 |
| ELZEN NASRELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000013004099598 | $0.00 |
| ELZEN NASRELDEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0100917769833999 | $0.01 |
| ELZIE CZEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150717738584 | $0.45 |
| ELZIE CZEKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341378701999999 | $67.18 |
| ELZY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060606930066 | $0.00 |
| ELZY HENSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017808899672 | $0.06 |
| EM NGUYEN VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1639627526437 | $2.08 |
| EM WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.8570653686 | $6.86 |
| EMA BERTI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.006929988) | ($42.01) |
| EMA BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007622071288 | $0.00 |
| EMA BERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06586688522443 | $0.07 |
| EMA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004227583655 | $0.00 |
| EMA DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016453891479 | $0.00 |
| EMA DOMINIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122049769462 | $0.00 |
| EMA KAPUSTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154782892419 | $0.46 |
| EMA KOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138912696601999 | $0.41 |
| EMA KOBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.29222047029999 | $2.67 |
| EMA KUBACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020192540224 | $0.60 |
| EMA KUBACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 873.796615242999 | $873.80 |
| EMA LUSIJA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (21.4) | ($207.79) |
| EMA PIUMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023408107288 | $0.00 |
| EMA PIUMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00283684806029999 | $0.00 |
| EMA PIUMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023744942469 | $0.00 |
| EMA RUPNIK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.4984 | $2,641.42 |
| EMA RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080201676515 | $248.55 |
| EMA RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.8927891234999 | $150.52 |
| EMA RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12732069886 | $211.09 |
| EMA STANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027214189906 | $80.66 |
| EMA STANEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104315197072 | $2.04 |
| EMA SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005339272997 | $0.00 |
| EMA SUBTIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013515553399 | $0.01 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (34.0281162) | ($6.61) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (85.133520718) | ($1,780.99) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETC | 85.133520718 | $1,780.99 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (1.0) | ($20.85) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETC | (84.133520718) | ($1,751.96) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (454.272592808) | ($254.38) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 454.272592808 | $254.38 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (454.272592) | ($237.47) |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025329115424 | $0.00 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046411258233 | $0.00 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.98225851593619 | $1.53 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097581861877 | $0.00 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.006322497895874 | $0.00 |
| EMAD ABD-ELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.213080078041089 | $6.41 |
| EMAD ALBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043114535674 | $1.28 |
| EMAD ALBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020623031489 | $0.40 |
| EMAD ALBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0449681299669999 | $0.04 |
| EMAD ALBALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30824433729 | $0.05 |
| EMAD AL-DHUBHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660000739842754 | $0.08 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMAD ALMUQATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047705730183 | $0.00 |
| EMAD ALMUQATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00993152939499999 | $0.39 |
| EMAD ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0328939203169461 | $0.04 |
| EMAD ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068794294152 | $0.07 |
| EMAD ALSAYEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016704303365698 | $0.02 |
| EMAD CHIBLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15515812781248 | $0.18 |
| EMAD DEHNAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000004319802 | $0.00 |
| EMAD GIRGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.2733639408 | $108.23 |
| EMAD JAWEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2358648247599 | $25.84 |
| EMAD JAWEDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024983785063999 | $0.00 |
| EMAD MOHSENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0610954429834946 | $0.07 |
| EMAD SHABBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6527756041778 | $0.63 |
| EMAD WALLIAM NASEF SAAD AWAD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.143 | $14.18 |
| EMAD WALLIAM NASEF SAAD AWAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | LTC | (0.143) | ($14.45) |
| EMAD YOUSSEF ELIA YOUSSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041780941681 | $1.30 |
| EMAD ZAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032113060236 | $0.00 |
| EMAD ZIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000537520360009999 | $0.00 |
| EMADELDIN LAMLOUM ALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11341508) | ($3,254.79) |
| EMADELDIN LAMLOUM ALY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (11.974424) | ($638.72) |
| EMADELDIN LAMLOUM ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.2194250013265 | $47.35 |
| EMAL PARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020855484618 | $0.00 |
| EMAL PARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133760620992413 | $0.16 |
| EMAL PARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000078043820373 | $0.02 |
| EMAL PARDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.17030636029999 | $0.32 |
| EMAL RAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00362341236729999 | $0.00 |
| EMAL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178146944529999 | $0.53 |
| EMAL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019730838493 | $38.50 |
| EMALYNE MEI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021774267828 | $65.61 |
| EMALYNE MEI LING TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103997071809 | $20.29 |
| EMAN ALTHAQAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142079240884 | $0.42 |
| EMAN ALTHAQAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176383135099999 | $0.00 |
| EMAN ALTHAQAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 24.850181909 | $11.87 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002737084109) | ($0.01) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000002737084109 | $0.01 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (986.571938263) | ($986.57) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 986.571938263 | $986.57 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.0004477110369) | ($0.01) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.0004477110369 | $0.01 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.7723825892) | ($3.38) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.7723825892 | $3.38 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (686.641295054) | ($712.05) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 686.641295054 | $712.05 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02142819026) | ($809.07) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02142819026 | $809.07 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009033425834) | ($0.01) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009033425834 | $0.01 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SNX | (0.77) | ($3.36) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 3.378 | $3.36 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3.387033) | ($3.39) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (986.571938) | ($986.57) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021428) | ($833.78) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (686.641295) | ($759.69) |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007135339840586999 | $2.83 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000090521308529999 | $0.00 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000389949595208299 | $0.00 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.925268551597 | $3.85 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000002436316230731 | $0.00 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.11874317958299 | $4.12 |
| EMAN ATEF MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006418299415355 | $0.04 |
| EMAN EL HAOULI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0015958463740) | ($4.69) |
| EMAN EL HAOULI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01194) | ($473.73) |
| EMAN EL HAOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002485196324854 | $100.72 |
| EMAN EL HAOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138667063146007 | $0.29 |
| EMAN EL HAOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003193031049 | $0.01 |
| EMAN ENANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.55288878629999 | $9.55 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000020395484372 | $0.00 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029188920539 | $0.00 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00585374216409999 | $0.00 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000085949761297 | $0.00 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000043960828049 | $0.00 |
| EMAN MEHRAMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000608453712739999 | $0.00 |
| EMAN MUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.92311173733 | $0.92 |
| EMAN MUGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025419713821 | $0.00 |
| EMAN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016505840782 | $0.49 |
| EMAN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24485517362 | $1.45 |
| EMAN SOUDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.464171409 | $36.46 |
| EMANI BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048771396386 | $14.44 |
| EMANNUEL GOMES DE LIMA E SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0459695373032553 | $0.05 |
| EMANOEL MATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00387149726935688 | $0.00 |
| EMANOIL DUDUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.062163304414 | $0.06 |
| EMANOIL DUDUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000000357402091109999 | $0.00 |
| EMANOIL KRASIMIROV TOPALOV | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00449759 | $163.55 |
| EMANOIL KRASIMIROV TOPALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134441781292 | $4.13 |
| EMANOIL LEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073128004490999 | $21.65 |
| EMANUEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142620822069 | $42.21 |
| EMANUEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014552767617 | $28.40 |
| EMANUEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.747355486 | $47.75 |
| EMANUEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089835644457 | $1.00 |
| EMANUEL AARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0592281108239999 | $4.34 |
| EMANUEL ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056278232013 | $16.66 |
| EMANUEL ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156135881559999 | $0.02 |
| EMANUEL ABRAHAMSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045263516998 | $0.33 |
| EMANUEL ABREFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.534356819635 | $1.51 |
| EMANUEL ACEVEDO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00337191) | ($97.77) |
| EMANUEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005856632247 | $150.00 |
| EMANUEL ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178519620525556 | $0.13 |
| EMANUEL AGUADO PÉREZ | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ETH | 0.0406285 | $44.06 |
| EMANUEL AGUADO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114920552004 | $34.01 |
| EMANUEL AGUADO PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022740265002 | $4.36 |
| EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001293) | ($38.91) |
| EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 38.767 | $38.91 |
| EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (440.381612) | ($440.38) |
| EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129537665608776 | $50.05 |
| EMANUEL AGUSTIN NICOLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6590711420309 | $1.66 |
| EMANUEL AGYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033811216989 | $0.00 |
| EMANUEL AGYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015431446711 | $0.02 |
| EMANUEL AGYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110444707746999 | $223.51 |
| EMANUEL ALBIZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061688521364 | $18.26 |
| EMANUEL ALBIZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046951780257 | $0.00 |
| EMANUEL ALBIZZATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000044639923488999 | $0.00 |
| EMANUEL ALDEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00985113258209999 | $0.01 |
| EMANUEL ALDEBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053621874651 | $0.47 |
| EMANUEL ALMAZAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 24.3767313 | $2.22 |
| EMANUEL ALMAZAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BAT | 640.0 | $264.89 |
| EMANUEL ALMAZAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (5.0) | ($2.03) |
| EMANUEL ALMAZAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (635.0) | ($258.27) |
| EMANUEL ALMAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0124653654651 | $0.11 |
| EMANUEL ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.36357661564013 | $3.91 |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 136.2385 | $301.50 |
| EMANUEL ANDRE DE OLIVEIRA FELISBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9105875496 | $1.93 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263406755289999 | $79.92 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038349979586 | $0.75 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21452697055 | $0.13 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.214594477099999 | $2.38 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044319116106 | $3.24 |
| EMANUEL ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000846598667719999 | $0.00 |
| EMANUEL APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079855040574 | $247.54 |
| EMANUEL APARASCHIVEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68837585511 | $0.69 |
| EMANUEL AWASOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16486056885 | $0.56 |
| EMANUEL BARBIERA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135745058529 | $0.00 |
| EMANUEL BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559588534489999 | $172.75 |
| EMANUEL BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033615947879 | $65.90 |
| EMANUEL BARGETZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18393876462 | $0.18 |
| EMANUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2328207814 | $1.27 |
| EMANUEL BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6441565744 | $2.92 |
| EMANUEL BEDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007974901241 | $0.00 |
| EMANUEL BEDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069653733773 | $0.01 |
| EMANUEL BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022153381679 | $0.00 |
| EMANUEL BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102980721379 | $0.01 |
| EMANUEL BENITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020540566753 | $0.00 |
| EMANUEL BIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155477533477 | $46.10 |
| EMANUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017888017876 | $0.02 |
| EMANUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00047733792144 | $0.00 |
| EMANUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000096833732199 | $0.00 |
| EMANUEL BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000082668903381 | $0.00 |
| EMANUEL BLANDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1604795) | ($5,000.00) |
| EMANUEL BLANDO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1604795 | $5,000.00 |
| EMANUEL BLANDO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1604795) | ($5,003.01) |
| EMANUEL BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040212105782 | $127.10 |
| EMANUEL BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065541277274 | $131.52 |
| EMANUEL BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119976522751 | $0.00 |
| EMANUEL BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.055709237778 | $6.12 |
| EMANUEL BLANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00036082798902 | $0.00 |
| EMANUEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185925752744582 | $0.02 |
| EMANUEL BRYNEFALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009715293585873 | $0.01 |
| EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (42.958266) | ($42.96) |
| EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015529596397 | $0.01 |
| EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207839832697729 | $0.02 |
| EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080525679498 | $0.02 |
| EMANUEL BUNEVAZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14557210100813 | $0.15 |
| EMANUEL CABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.049226) | ($99.86) |
| EMANUEL CABELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020015609) | ($2,065.38) |
| EMANUEL CABELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006187150361) | ($1.28) |
| EMANUEL CABELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6501) | ($19,080.20) |
| EMANUEL CABELLA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($20.19) |
| EMANUEL CABELLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1021199) | ($3,245.63) |
| EMANUEL CABELLA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009361) | ($2.94) |
| EMANUEL CABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347486865524946 | $125.43 |
| EMANUEL CABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621286328446495 | $16.60 |
| EMANUEL CABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079273939573 | $0.01 |
| EMANUEL CABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006172840848 | $0.00 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,791.085671941) | ($1,791.09) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,791.085671941 | $1,791.09 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.2310664639) | ($35.62) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.2310664639 | $35.62 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01136780116) | ($317.28) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01136780116 | $317.28 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (76.665947361) | ($2.21) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SGB | 76.665947361 | $2.21 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.2241919125) | ($11.36) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.2241919125 | $11.36 |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (504.521711907) | ($182.31) |
| EMANUEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 504.521711907 | $182.31 |
| EMANUEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012244040178688 | $4.06 |
| EMANUEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.044739509196 | $22.04 |
| EMANUEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.737984761666 | $0.03 |
| EMANUEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00065637529740006 | $0.17 |
| EMANUEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00080696679632373 | $0.05 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,500.0) | ($2,500.00) |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,500.0 | $2,500.00 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000284557606339999 | $8.42 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123471815998 | $2.41 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.017569683 | $80.02 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013845780036 | $0.00 |
| EMANUEL CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.036955280587 | $1.46 |
| EMANUEL CARMO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($304.23) |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026438476313 | $80.40 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270677799477 | $0.28 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030554202001 | $59.84 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00117099606339 | $0.00 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22322593367 | $0.11 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006497876991 | $0.07 |
| EMANUEL CARMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012360122248 | $0.01 |
| EMANUEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003041768108 | $0.00 |
| EMANUEL CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.440333071839999 | $3.89 |
| EMANUEL CASCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00049374691829 | $0.00 |
| EMANUEL CASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020949051272144 | $0.00 |
| EMANUEL CIOARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05436175174659 | $0.05 |
| EMANUEL CIRLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EMANUEL CIRLAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (445.0) | ($445.00) |
| EMANUEL CIRLAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138988) | ($41.42) |
| EMANUEL CIRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003103247812 | $100.00 |
| EMANUEL CIRLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24274692615942 | $3.34 |
| EMANUEL CLODEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129493989815229 | $50.38 |
| EMANUEL CLODEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.76234059899999 | $10.21 |
| EMANUEL COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000272903039559999 | $0.81 |
| EMANUEL COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068480983334 | $0.00 |
| EMANUEL COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0114138824226 | $3.63 |
| EMANUEL CORAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009250691099999 | $0.00 |
| EMANUEL CORAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000047692764161 | $0.00 |
| EMANUEL CORAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00061296913756 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05162452322) | ($1,561.71) |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05162452322 | $1,561.71 |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1535465959) | ($275.67) |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1535465959 | $275.67 |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.15351) | ($275.60) |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | BTC | 0.0091114 | $275.60 |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05162452) | ($1,562.16) |
| EMANUEL CORPUS | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0091114) | ($275.56) |
| EMANUEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052007774514361 | $17.60 |
| EMANUEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014545187248438 | $3.41 |
| EMANUEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0160819097 | $0.02 |
| EMANUEL CORPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042239958605 | $0.00 |
| EMANUEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100112687691699 | $0.01 |
| EMANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000939845647 | $0.00 |
| EMANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079795313251 | $0.00 |
| EMANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030956097364 | $0.00 |
| EMANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023089629593 | $0.00 |
| EMANUEL CUKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034138285434 | $0.00 |
| EMANUEL DE JESUS ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236969913344 | $0.05 |
| EMANUEL DE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000531213599999 | $0.00 |
| EMANUEL DE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033962023874 | $0.00 |
| EMANUEL DE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000030209171 | $0.00 |
| EMANUEL DE LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077123892046 | $0.00 |
| EMANUEL DELL ASCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059804462112 | $0.06 |
| EMANUEL DELL ASCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018185775025 | $0.00 |
| EMANUEL DELL ASCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.038029957833 | $0.04 |
| EMANUEL DELL ASCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0434510515909999 | $0.04 |
| EMANUEL DOLJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100201512604345 | $0.01 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022658362511 | $0.07 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23819933069999 | $2.61 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056745342286 | $0.04 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22968203602 | $2.55 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0081389875109 | $0.00 |
| EMANUEL DOROSCAN APOSTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022438493499 | $0.01 |
| EMANUEL DUMITRACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7391713049264 | $0.77 |
| EMANUEL EDUARDO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000190120498669999 | $5.63 |
| EMANUEL EDUARDO VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051503606148 | $0.01 |
| EMANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000964338645442299 | $0.00 |
| EMANUEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014864127867 | $0.01 |
| EMANUEL ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044991122255 | $0.00 |
| EMANUEL FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019668271845 | $0.58 |
| EMANUEL FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.310195564499999 | $0.37 |
| EMANUEL FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7223807922 | $4.72 |
| EMANUEL FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015311156505 | $0.00 |
| EMANUEL FINGARET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46092070653 | $0.54 |
| EMANUEL FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5364095094198 | $2.39 |
| EMANUEL FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453618507355136 | $0.53 |
| EMANUEL FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33429889266 | $0.27 |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,598.920502) | ($5,598.92) |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00430224 | $148.72 |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.69) | ($10.69) |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 5.704 | $10.69 |
| EMANUEL FREITAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07533758) | ($2,176.05) |
| EMANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4293165130999 | $19.05 |
| EMANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.641734821 | $44.64 |
| EMANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000027676130651 | $0.00 |
| EMANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000000111189099 | $0.00 |
| EMANUEL FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000745030963 | $0.00 |
| EMANUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830898968989 | $2.46 |
| EMANUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017113188177 | $0.00 |
| EMANUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052758794342 | $1.03 |
| EMANUEL FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092503955304 | $0.00 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117509324763 | $3.48 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060816546523 | $0.00 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037183842991 | $0.00 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945760577119999 | $27.99 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.305276480599999 | $623.28 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.759814986 | $16.46 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0198234432169999 | $2.18 |
| EMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.245590951469999 | $1.51 |
| EMANUEL GASPAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| EMANUEL GASPAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.002056) | ($60.15) |
| EMANUEL GASPAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 109.269 | $60.15 |
| EMANUEL GASPAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (132.2648) | ($113.00) |
| EMANUEL GASPAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 111.0 | $111.00 |
| EMANUEL GASPAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (111.0) | ($111.00) |
| EMANUEL GASPAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 144.138 | $111.00 |
| EMANUEL GASPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.2845430868812 | $13.37 |
| EMANUEL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019271172658 | $0.00 |
| EMANUEL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052593649844 | $0.01 |
| EMANUEL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.005523014 | $11.90 |
| EMANUEL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2933073411 | $0.63 |
| EMANUEL GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.27249940736 | $0.15 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | 0.0 | $0.00 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 37,711.698882 | $37,711.70 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (66.48) | ($66.48) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 3,232.323232323 | $29,561.84 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (33.24) | ($33.24) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,425.516749822 | $13,067.79 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (29.1) | ($29.10) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 1,026.392961877 | $9,409.00 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,122.75491 | $1,122.75 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 233.826968044 | $2,137.47 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5,926.549351631) | ($52,258.67) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5,926.549351631 | $52,258.67 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (5,926.549351631) | ($52,331.43) |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000174425985739999 | $0.01 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000116166140890999 | $0.02 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29976945115982 | $2.22 |
| EMANUEL GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.062542631564 | $0.06 |
| EMANUEL GEORG LUDWIG SCHÖNAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094708731605 | $0.29 |
| EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (413.926592) | ($413.93) |
| EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00147351) | ($43.94) |
| EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147549944365016 | $50.17 |
| EMANUEL GERMAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.538038769916 | $1.54 |
| EMANUEL GONZALEZ PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036856938388 | $0.00 |
| EMANUEL GONZALEZ PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000257675955 | $0.00 |
| EMANUEL GONZALEZ PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00099185479412 | $0.00 |
| EMANUEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045019549811 | $8.78 |
| EMANUEL GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36419660628 | $0.36 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.009320580806 | $28.39 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6949426283) | ($199.74) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02974321) | ($889.90) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1134413648) | ($200.08) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000335) | ($10.00) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 9.93 | $10.00 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.57) | ($10.57) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003558 | $10.57 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00191138) | ($56.47) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02826993346) | ($48.76) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2525113052) | ($73.23) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008581354342) | ($12.54) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05176373636) | ($13.31) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00050464) | ($13.90) |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031515664885937 | $10.69 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013893605958551 | $3.25 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036603580470369 | $0.04 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00017027419341 | $0.00 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000962561076 | $0.00 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00006629973398 | $0.00 |
| EMANUEL GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0088074301427295 | $3.13 |
| EMANUEL HAUSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.248127977724 | $116.96 |
| EMANUEL HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030991688224 | $94.50 |
| EMANUEL HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.21381908152 | $16.95 |
| EMANUEL HJELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0348384489029999 | $66.34 |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.918800384) | ($35.33) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1637273064) | ($5,000.00) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2032685584 | $6,207.53 |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002435607409) | ($74.38) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004984887413) | ($152.23) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00387877845) | ($111.87) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1733609748) | ($5,000.00) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2118240166 | $6,109.33 |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005317192597) | ($153.36) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001522272036) | ($40.54) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05986555) | ($1,840.57) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003576295438) | ($81.08) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3087576229) | ($7,000.00) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3850751476 | $8,730.23 |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009370017551) | ($212.43) |
| EMANUEL HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.5081586700631 | $44.66 |
| EMANUEL HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.122116665616999 | $3,768.69 |
| EMANUEL HUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009641030459999999 | $0.00 |
| EMANUEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016791540100999 | $0.05 |
| EMANUEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095057162771 | $0.02 |
| EMANUEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0213100008399999 | $0.01 |
| EMANUEL HYLTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20535241653 | $0.01 |
| EMANUEL ION | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (210.29275085) | ($3,859.72) |
| EMANUEL ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.64462775797578 | $15.48 |
| EMANUEL ION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002288291991 | $0.00 |
| EMANUEL IONASCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025897888012 | $0.00 |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128044) | ($51.89) |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001639761499006 | $0.07 |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05013854201774 | $3.89 |
| EMANUEL ISA ABRAHAM YIFTER LINDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05872213769417 | $4.81 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0562 | $2,181.99 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.03905 | $1,168.88 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114416798035 | $33.87 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27373148156 | $558.15 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.785921186 | $129.85 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 199.428088927 | $125.22 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8257881822 | $86.97 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0059869328 | $44.19 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.47877541053 | $0.48 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 119.738091132 | $409.07 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.022259283665 | $0.02 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.6103790799 | $67.02 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4342462914 | $8.83 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.032218075992 | $7.30 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.7576713411 | $21.22 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.105024126866 | $7.49 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.011321444 | $47.20 |
| EMANUEL JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.04352544405 | $4.72 |
| EMANUEL JOEL ARMULINO ILINCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106379634639999 | $0.01 |
| EMANUEL JOEL ARMULINO ILINCHETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00972211246999999 | $0.01 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.14649168 | $4,314.11 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00101096 | $30.43 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 29.4475 | $20.39 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (29.449) | ($23.07) |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0007294 | $23.07 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294499885658 | $63.19 |
| EMANUEL JOSE VARGAS LUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7392799854053 | $9.70 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.635695) | ($1,251.13) |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.634095 | $1,143.09 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 46.39380552 | $125.26 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027342054319 | $8.09 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7199422826114 | $8.11 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051828964003 | $12.59 |
| EMANUEL KATSILIORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0226537726479999 | $0.94 |
| EMANUEL KENTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369115072407199 | $0.00 |
| EMANUEL KIRSCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016340976647 | $0.01 |
| EMANUEL KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01656802083 | $0.02 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009804754796 | $300.87 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.174718024399999 | $355.18 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 90.842465548 | $13.27 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.2739368859999 | $12.08 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0122098361765 | $2.77 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0099281123398 | $0.71 |
| EMANUEL KRISTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000425884465899999 | $0.01 |
| EMANUEL LAMIM MACHADO INACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211783174349999 | $0.04 |
| EMANUEL LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126348872827 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUEL LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000980351765318959 | $0.00 |
| EMANUEL LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0116645533642 | $0.01 |
| EMANUEL LERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048290212403516 | $0.00 |
| EMANUEL LERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065842192108 | $0.00 |
| EMANUEL LEZANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00024641 | $9.96 |
| EMANUEL LEZANA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0000127 | $0.51 |
| EMANUEL LEZANA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.96 |
| EMANUEL LEZANA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00032755 | $9.75 |
| EMANUEL LEZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062505643822 | $1.83 |
| EMANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00091121513816 | $0.00 |
| EMANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055671821301 | $16.48 |
| EMANUEL LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028061630927 | $54.75 |
| EMANUEL LOGEMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (631.5077) | ($1,351.43) |
| EMANUEL LOGEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (34.3528) | ($70.08) |
| EMANUEL LOGEMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (40.0) | ($40.00) |
| EMANUEL LOGEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,162.12) | ($19,575.10) |
| EMANUEL LOGEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.7410892881126 | $119.54 |
| EMANUEL LOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004257661368 | $0.00 |
| EMANUEL LOTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000955002539645477 | $0.00 |
| EMANUEL LÖWENTHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.22905177 | $714.09 |
| EMANUEL LÖWENTHAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.017161 | $721.11 |
| EMANUEL LÖWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046921097577 | $13.58 |
| EMANUEL LÖWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.285602735 | $0.33 |
| EMANUEL LÖWENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059203333885 | $11.12 |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,041.617326659) | ($1,346.47) |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,041.617326659 | $1,346.47 |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,041.617326659) | ($1,349.25) |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000074593990247 | $0.00 |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016513192205 | $0.03 |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.68885359036299 | $5.00 |
| EMANUEL LUNGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0042364669569 | $0.10 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,257.549122898) | ($9,186.09) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (2,631.950976178) | ($25,345.69) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00221774) | ($65.20) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | MATIC | (9.573) | ($5.78) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 5.761 | $5.78 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (5.808751175) | ($50.85) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (0.17959) | ($4.06) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4.042 | $4.06 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (3.711) | ($1.70) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1.685 | $1.70 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (77.502238) | ($77.50) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.602834044) | ($30.60) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (11.488) | ($11.49) |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001846356038208 | $0.64 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383347177858999 | $0.05 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9268544439542 | $0.93 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.6405397482857 | $76.76 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 31.9061133414702 | $433.67 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00174942109416 | $0.08 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.2406086034701 | $0.24 |
| EMANUEL MARINOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.6557489133 | $151.18 |
| EMANUEL MARKUS ALEXANDER RENKL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002548) | ($7.79) |
| EMANUEL MARKUS ALEXANDER RENKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000438030796235 | $0.02 |
| EMANUEL MARKUS HEIDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285631877379999 | $0.89 |
| EMANUEL MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021808115989 | $0.00 |
| EMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000077872482697 | $0.00 |
| EMANUEL MARTINEZ PELLIZZER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000324) | ($9.78) |
| EMANUEL MARTINEZ PELLIZZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002164368404317 | $0.08 |
| EMANUEL MARTINEZ PELLIZZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0090861084757 | $0.01 |
| EMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000201119583949999 | $0.01 |
| EMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017678762583 | $0.00 |
| EMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006291707949 | $0.00 |
| EMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0994370003179999 | $0.06 |
| EMANUEL MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085239989389 | $0.00 |
| EMANUEL MATIAS D'URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025402535537 | $0.00 |
| EMANUEL MATIAS D'URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045647566359 | $0.00 |
| EMANUEL MATIAS D'URSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034348713469 | $0.03 |
| EMANUEL MATIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 354.532923 | $332.38 |
| EMANUEL MATIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 91.0079 | $85.12 |
| EMANUEL MATIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (446.772051) | ($230.48) |
| EMANUEL MATIC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164) | ($47.92) |
| EMANUEL MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164122623886785 | $50.01 |
| EMANUEL MATIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5327907505346 | $1.09 |
| EMANUEL MAXIMILIANO GRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0125) | ($501.68) |
| EMANUEL MAXIMILIANO GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115557868 | $50.00 |
| EMANUEL MAXIMILIANO GRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6150034497032 | $0.75 |
| EMANUEL MAZZILLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (48.783843126) | ($50,000.00) |
| EMANUEL MAZZILLI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (1.463515294) | ($1,500.00) |
| EMANUEL MAZZILLI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 57.328930471 | $58,758.11 |
| EMANUEL MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022560619976 | $68.08 |
| EMANUEL MAZZILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01995002616912 | $22.99 |
| EMANUEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011077977121 | $338.03 |
| EMANUEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0274072645833 | $52.13 |
| EMANUEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045605079709 | $3.34 |
| EMANUEL MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.094345013075 | $21.38 |
| EMANUEL MELOUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.045985731 | $142.37 |
| EMANUEL MELOUL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 200.77932 | $2,286.84 |
| EMANUEL MELOUL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | LINK | 32.55595019 | $356.60 |
| EMANUEL MELOUL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (33.33527019) | ($232.37) |
| EMANUEL MELOUL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($1,390.00) |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (638.865801016) | ($5,602.85) |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 638.865801016 | $5,602.85 |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (638.865801016) | ($5,615.63) |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,679.81) |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,679.81 |
| EMANUEL MELOUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.070915813 | $104.39 |
| EMANUEL MELOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0261379001559999 | $54.52 |
| EMANUEL MELOUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.85219922480242 | $18.20 |
| EMANUEL MENDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.216919) | ($4,061.25) |
| EMANUEL MENDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,342.477544) | ($1,409.11) |
| EMANUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048591778689 | $0.00 |
| EMANUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182572570663539 | $44.15 |
| EMANUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016109764813 | $0.02 |
| EMANUEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.620496404192 | $23.64 |
| EMANUEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000306977728 | $0.01 |
| EMANUEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000120274331975 | $0.23 |
| EMANUEL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085481768969 | $0.01 |
| EMANUEL MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.08484952113 | $7.33 |
| EMANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122285292461 | $0.36 |
| EMANUEL MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02146041834 | $6.83 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01863597578 | $47.20 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 4.325425228 | $223.03 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.018634) | ($47.69) |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 47.654 | $47.69 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (4.32605) | ($228.85) |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 228.822 | $228.85 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00188) | ($64.76) |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 64.755 | $64.76 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (341.270164) | ($341.27) |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012912024935582 | $50.24 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10416024741024 | $0.10 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03916346073795 | $0.04 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00011728549304 | $0.00 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000042599822 | $0.00 |
| EMANUEL MOREIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000378818316139999 | $0.00 |
| EMANUEL MORTIMER BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034115464182 | $115.25 |
| EMANUEL MORTIMER BEHRENDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 4.8859577652 | $7.54 |
| EMANUEL MUESSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8282831631 | $0.97 |
| EMANUEL MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024100888778 | $72.90 |
| EMANUEL MUNTEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049209545524 | $98.06 |
| EMANUEL OSCAR FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000292475709519999 | $0.91 |
| EMANUEL OSTOJIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01798214865 | $0.02 |
| EMANUEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000561278955 | $0.00 |
| EMANUEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018415248167 | $0.02 |
| EMANUEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000026294953472 | $0.00 |
| EMANUEL PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000010895450177399 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016903492244 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00771754251699999 | $0.01 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115263824606 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048694174679 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024284474395 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105318010244 | $0.00 |
| EMANUEL PAVLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000072471812147 | $0.00 |
| EMANUEL PIZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003360681255 | $0.00 |
| EMANUEL POTDEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.379708427737699 | $0.39 |
| EMANUEL PREMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217921684249999 | $65.67 |
| EMANUEL PREMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00554103629639999 | $10.81 |
| EMANUEL PREMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1186549226 | $9.61 |
| EMANUEL PREMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.59220820799999 | $6.02 |
| EMANUEL PREMATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.085476766996 | $0.75 |
| EMANUEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143149984076 | $0.42 |
| EMANUEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005921635733718 | $0.01 |
| EMANUEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111152305651 | $0.22 |
| EMANUEL QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000621899438 | $0.00 |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 310.0 | $310.00 |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.24) | ($0.24) |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LINK | 86.393268812 | $1,040.35 |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.338004722435 | $0.33 |
| EMANUEL QUIBILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2658665394373 | $1.89 |
| EMANUEL RABENLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002534111854 | $0.00 |
| EMANUEL REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535922279383619 | $0.01 |
| EMANUEL REARTE SOTOMAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079981161258 | $0.01 |
| EMANUEL RECHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.71) |
| EMANUEL RECHER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10351352) | ($3,060.23) |
| EMANUEL RECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010623826433741 | $35.79 |
| EMANUEL RESIGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (40.539614214) | ($37.27) |
| EMANUEL RESIGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (29.500809336) | ($321.05) |
| EMANUEL RESIGA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,027.002747766) | ($646.21) |
| EMANUEL RESIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8485089233 | $3.32 |
| EMANUEL RESIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.744659867 | $66.57 |
| EMANUEL RESIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4307929603 | $28.06 |
| EMANUEL RESIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00241912985319999 | $0.01 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ADA | 22.7762 | $12.25 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.12986 | $6.72 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MATIC | 21.49404535 | $14.27 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | MANA | 17.4838702 | $19.27 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050439 | $15.15 |
| EMANUEL ROMERO AZCARRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.430957684704 | $0.30 |
| EMANUEL ROMERO DLG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.907277996521 | $7.65 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021600590585 | $0.01 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023027974314 | $0.05 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000050311438353 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.006354867369 | $0.01 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.08911704569999 | $1.66 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006247941483 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044150828817 | $0.01 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121438512725 | $0.36 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00999346807069999 | $0.01 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003658735742 | $0.07 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.105672084754999 | $0.08 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087643926277 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00006282273738 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.028940857165 | $0.10 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.55878775687 | $0.56 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00033819549907 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000014044516776999 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00532138220619999 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.36725133522 | $0.37 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0009732390375 | $0.00 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00026664747632 | $0.01 |
| EMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0177726320349999 | $0.02 |
| EMANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017521789419 | $0.34 |
| EMANUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172069700839999 | $5.09 |
| EMANUEL SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3664238838 | $0.86 |
| EMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012551189345 | $0.00 |
| EMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079098333461 | $0.01 |
| EMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000981188422639999 | $0.00 |
| EMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.490260672223806 | $0.50 |
| EMANUEL SCHWEIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010715919482899 | $0.00 |
| EMANUEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017664553122 | $0.52 |
| EMANUEL SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.264204668 | $15.24 |
| EMANUEL SIAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010514834263 | $0.01 |
| EMANUEL SOARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (104.630226) | ($104.63) |
| EMANUEL SOARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07781259755) | ($136.96) |
| EMANUEL SOARES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07626493) | ($2,199.18) |
| EMANUEL SOARES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000924) | ($2.81) |
| EMANUEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609774471539689 | $21.20 |
| EMANUEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038669536302 | $0.00 |
| EMANUEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005878146467418 | $1.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.973356336778099 | $0.97 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2873835956606 | $0.28 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037253418787 | $0.01 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111722233066 | $0.00 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081493967561 | $0.01 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081306605143 | $0.00 |
| EMANUEL SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000113881550219 | $0.00 |
| EMANUEL SPAHRKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022956501389 | $71.22 |
| EMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021886729653 | $0.01 |
| EMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334999714992 | $0.00 |
| EMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004747423581 | $0.01 |
| EMANUEL TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04424413286 | $0.04 |
| EMANUEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001387604835 | $0.00 |
| EMANUEL TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018328026584 | $0.02 |
| EMANUEL TUMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134703442183999 | $0.40 |
| EMANUEL TUMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 488.878653208 | $488.88 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0125 | $461.24 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $27.60 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0132397691) | ($457.58) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00006124) | ($1.90) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04275737 | $1,323.08 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04275737) | ($1,334.23) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1911 | $5,538.65 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1904872688) | ($5,633.28) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5646380197) | ($10,310.00) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6972577122 | $12,731.57 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008632225477) | ($157.62) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01719810736) | ($314.03) |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000365346823708107 | $7.79 |
| EMANUEL VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.095116338402 | $0.10 |
| EMANUEL VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091044722794439 | $0.01 |
| EMANUEL VUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003527326368918 | $0.15 |
| EMANUEL WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225040568379999 | $0.67 |
| EMANUEL WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006618979195 | $1.29 |
| EMANUEL WADDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.658482658159999 | $0.41 |
| EMANUEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020230560621 | $0.00 |
| EMANUEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041945722182 | $0.00 |
| EMANUEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000166921356115799 | $0.00 |
| EMANUEL ZAPIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035920762166666 | $0.00 |
| EMANUEL ZIRPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162614968872 | $0.48 |
| EMANUEL ZIRPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9281714231 | $4.93 |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01106070592) | ($339.44) |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01106070592 | $339.44 |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0110607) | ($339.70) |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000921714101007139 | $3.17 |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014715513605 | $28.71 |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00096817550281 | $0.00 |
| EMANUEL ZLIBUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0021608894155691 | $0.03 |
| EMANUELA BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035336671451 | $0.00 |
| EMANUELA BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002002354713 | $0.00 |
| EMANUELA BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056354692783 | $0.01 |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.142534) | ($444.18) |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.9996941596 | $2,852.71 |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.99969) | ($2,887.13) |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176860132416 | $0.52 |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0442683581849999 | $0.05 |
| EMANUELA BIRČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000272755229253999 | $0.67 |
| EMANUELA BOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.019374494682 | $0.04 |
| EMANUELA CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007165034631 | |
| EMANUELA CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.175994080824 | $64.46 |
| EMANUELA CECCATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021062000706 | $0.04 |
| EMANUELA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179656280029999 | $0.53 |
| EMANUELA CERRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.033983821277 | $3.73 |
| EMANUELA COSTANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017134431684 | $0.01 |
| EMANUELA DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00144171733350423 | $0.00 |
| EMANUELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027870498125 | $0.00 |
| EMANUELA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017646949417 | $0.00 |
| EMANUELA DOS SANTOS VASCOMCELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026633995718 | $0.00 |
| EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 445.0 | $445.00 |
| EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001713366565 | $50.00 |
| EMANUELA GEORGIA ANDREA TUDOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71508840842594 | $5.41 |
| EMANUELA ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000138258964025 | $0.04 |
| EMANUELA ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.0070193778627 | $85.86 |
| EMANUELA ILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3716934397 | $4.63 |
| EMANUELA JOVANOVIC | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 22.03496067 | $2,241.40 |
| EMANUELA JOVANOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($51.37) |
| EMANUELA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167356856145231 | $50.12 |
| EMANUELA JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.241392950739999 | $13.26 |
| EMANUELA MAGNONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| EMANUELA MAGNONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EMANUELA MAGNONI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10,030.0) | ($10,030.00) |
| EMANUELA MAGNONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 120.1063074999 | $120.11 |
| EMANUELA MARIA AGNESE ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209047399586 | $0.02 |
| EMANUELA NICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000890717850424 | $0.00 |
| EMANUELA PACE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.070071) | ($2,146.20) |
| EMANUELA PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006938334193845 | $23.52 |
| EMANUELA PERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035936899557 | $10.64 |
| EMANUELA PERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049027156134 | $9.57 |
| EMANUELA PERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018286855881 | $1.34 |
| EMANUELA PROVVISIONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.457448862457 | $7.16 |
| EMANUELA SERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.946733161268 | $8.11 |
| EMANUELE ABBATE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (665.490371) | ($665.49) |
| EMANUELE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000551339515239999 | $0.00 |
| EMANUELE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.294230697652 | $4.29 |
| EMANUELE ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20748341063 | $0.71 |
| EMANUELE ABBATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107828448596 | $31.92 |
| EMANUELE ABBATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019638522804 | $0.00 |
| EMANUELE ABBATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036658817602 | $0.00 |
| EMANUELE ABBATELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089106893598 | $0.00 |
| EMANUELE ALESSIO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (11.619072305) | ($207.25) |
| EMANUELE ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020515087608 | $0.00 |
| EMANUELE ALESSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0275429504367099 | $0.50 |
| EMANUELE ARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 408.555865787 | $434.71 |
| EMANUELE ASCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334763828819999 | $9.91 |
| EMANUELE ASCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28304084058 | $1.50 |
| EMANUELE ASCHIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0299587038449999 | $58.62 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000016640764171 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053916650406 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033013292613 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00004274106312 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000158697290159999 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000135284197 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000038776406999999 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065266962089 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000227796091125 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.92396245124 | $0.04 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000000004610061 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000561988331019999 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000007787094248 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000004864794 | $0.00 |
| EMANUELE AVOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000000000122234732 | $0.00 |
| EMANUELE BAGLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007727518033) | ($2.40) |
| EMANUELE BAGLINI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003579) | ($1.48) |
| EMANUELE BAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000296992802869999 | $0.00 |
| EMANUELE BAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068082406288 | $0.00 |
| EMANUELE BAGLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002988225412 | $0.10 |
| EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021166625069 | $0.04 |
| EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.524015328217 | $236.24 |
| EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.729857659 | $92.73 |
| EMANUELE BARTOLOMUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13864137561 | $0.14 |
| EMANUELE BERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000289302531939999 | $0.86 |
| EMANUELE BERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016433043765 | $0.03 |
| EMANUELE BERNACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0923779283160753 | $0.11 |
| EMANUELE BIASIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004381888718 | $0.00 |
| EMANUELE BIASIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3819121062309 | $6.39 |
| EMANUELE BIASIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016664799438 | $36.68 |
| EMANUELE BICCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019988866059 | $0.06 |
| EMANUELE BICCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000954644128629999 | $0.00 |
| EMANUELE BINDI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00028466 | $10.86 |
| EMANUELE BINDI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (222.22) | ($222.22) |
| EMANUELE BINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105630373717999 | $3.12 |
| EMANUELE BINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.598609764528 | $1.60 |
| EMANUELE BINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014643249827 | $0.00 |
| EMANUELE BOLOGNESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.32889198) | ($643.43) |
| EMANUELE BOLOGNESI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03222965) | ($1,019.55) |
| EMANUELE BOLOGNESI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| EMANUELE BOLOGNESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.06845766231 | $19.30 |
| EMANUELE BUONAMICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02618426468192 | $0.03 |
| EMANUELE CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.102137897612 | $2.04 |
| EMANUELE CARACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001845038841 | $5.46 |
| EMANUELE CARBONI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (10.052943) | ($302,977.31) |
| EMANUELE CARBONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (53.039) | ($41.03) |
| EMANUELE CARBONI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0013775 | $41.03 |
| EMANUELE CARBONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005687) | ($168.18) |
| EMANUELE CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205968178970235 | $743.42 |
| EMANUELE CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4687870629938 | $0.66 |
| EMANUELE CARDANI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00113665 | $46.07 |
| EMANUELE CARDANI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02381065 | $918.78 |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00006383 | $2.45 |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00002122 | $0.75 |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00056985 | $17.64 |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,247.36) |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00110826 | $33.79 |
| EMANUELE CARDANI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.004) | ($118.47) |
| EMANUELE CARDANI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0000116 | $0.35 |
| EMANUELE CARDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074379101298 | $23.07 |
| EMANUELE CARUSO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 2,307.919968 | $2,307.92 |
| EMANUELE CARUSO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117338) | ($33.68) |
| EMANUELE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117474345975361 | $50.15 |
| EMANUELE CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.568962638 | $79.57 |
| EMANUELE CASTELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01415305) | ($441.02) |
| EMANUELE CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99504831931862 | $4.78 |
| EMANUELE CATACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041173795342 | $0.00 |
| EMANUELE CATALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016332244923846 | $0.02 |
| EMANUELE CIANCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| EMANUELE CIANCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000329) | ($1.00) |
| EMANUELE CIANCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| EMANUELE CIANCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.361938) | ($400.36) |
| EMANUELE CIANCIA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00154777) | ($47.16) |
| EMANUELE CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158111649666364 | $50.01 |
| EMANUELE CIANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4094812350753 | $2.41 |
| EMANUELE CIANFARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403428087293 | $53.22 |
| EMANUELE CIANFARANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132726015579 | $2.59 |
| EMANUELE CIVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00765469086939999 | $0.01 |
| EMANUELE CIVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000033483009551 | $0.00 |
| EMANUELE CIVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000000004721385082 | $0.00 |
| EMANUELE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002091319184 | $0.00 |
| EMANUELE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000573323727809999 | $0.00 |
| EMANUELE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005364332154 | $0.00 |
| EMANUELE CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000019444130136 | $0.00 |
| EMANUELE COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00073502852147 | $0.00 |
| EMANUELE COPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069069215505 | $0.00 |
| EMANUELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144031310965 | $0.43 |
| EMANUELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063311998221 | $12.35 |
| EMANUELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21817540443 | $1.93 |
| EMANUELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15580104052 | $0.16 |
| EMANUELE CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.0004438823 | $44.41 |
| EMANUELE CORVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.347739950645 | $4.18 |
| EMANUELE D'ALLESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014308654479703 | $0.01 |
| EMANUELE D'ALLESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0161655861579999 | $0.01 |
| EMANUELE D'ALLESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000009814671855 | $0.00 |
| EMANUELE DASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12486084349882 | $8.84 |
| EMANUELE DE DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042043802171 | $12.44 |
| EMANUELE DE DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2347174746229 | $0.27 |
| EMANUELE DE DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.679421900389999 | $7.55 |
| EMANUELE DE DONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.7031372549999 | $10.85 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 8.13676736 | $816.18 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,906.40 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 3.10256859 | $88,080.57 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00033628 | $10.20 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Collateral | BTC | (4.131956015) | ($124,000.00) |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 31,000.0 | $31,000.00 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 281.294078 | $281.29 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (31,000.0) | ($31,000.00) |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (8.138767) | ($464.91) |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (76.42) | ($76.42) |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000100598499 | $0.00 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000040143245522 | $0.00 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006071348559 | $126.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 732.562289520625 | $767.34 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026156428299 | $2.97 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7346378296 | $5.73 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00100358681349999 | $0.00 |
| EMANUELE DE GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002895214846581 | $0.01 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 4.488338 | $14,106.24 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.488375989) | ($13,297.11) |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.005025 | $202.98 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.685664 | $1,948.40 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.069 | $2,481.05 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.302835 | $595.51 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.268699 | $555.53 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16.362432) | ($16.36) |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119398152599999 | $32.41 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4814346501918 | $12.42 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134304710123 | $22.61 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010114495637 | $0.00 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2651803727 | $1.50 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000021620062427 | $0.00 |
| EMANUELE DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000015491352001 | $0.00 |
| EMANUELE DE SENA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00518607 | $151.35 |
| EMANUELE DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000558241483729999 | $1.44 |
| EMANUELE DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026672918543 | $5.20 |
| EMANUELE DE SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8610915021 | $3.86 |
| EMANUELE DEL GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183921826219999 | $0.02 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (75.82706422) | ($165.30) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $14,976.20 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.4925697509) | ($14,847.53) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (232.566639267) | ($182.75) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (69.721) | ($37.96) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 37.809 | $37.96 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 7,176.871094 | $7,176.87 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (0.307231) | ($540.62) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 540.48 | $540.62 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.150914) | ($4,350.48) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,340.432 | $4,350.48 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 12,940.197163 | $12,940.20 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (185.12) | ($185.12) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,830.0) | ($24,830.00) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Collateral | BTC | 1.647480221 | $47,453.29 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.647481) | ($47,525.09) |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010163238962169 | $35.48 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19469780309199 | $3.67 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023572058203624 | $5.82 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2500808510794 | $0.25 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025724443272 | $0.03 |
| EMANUELE DELL'AQUILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0955132244799999 | $5.44 |
| EMANUELE DESIDERATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176944255048227 | $0.21 |
| EMANUELE DINOIA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002399) | ($0.99) |
| EMANUELE DINOIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00171426 | $51.18 |
| EMANUELE DINOIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171301) | ($51.08) |
| EMANUELE DINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113449007269 | $0.00 |
| EMANUELE DINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002390085743485 | $0.00 |
| EMANUELE DINOIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046355790954 | $0.00 |
| EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (2,031.81) | ($1,066.72) |
| EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,297.99) | ($877.13) |
| EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.006) | ($233.24) |
| EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001037037913 | $20.00 |
| EMANUELE D'IPPOLITI GIOVANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.7079379903105 | $41.64 |
| EMANUELE ELIAN PANZERI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00558384 | $201.52 |
| EMANUELE ELIAN PANZERI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01496057 | $502.43 |
| EMANUELE ELIAN PANZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287296617496 | $7.66 |
| EMANUELE ELIAN PANZERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4663198266 | $5.13 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,793.81) | ($10,793.81) |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054589309652 | $16.16 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070801032077 | $13.81 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.836230827 | $74.84 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22991096055 | $0.14 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53860695216 | $5.99 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018337405544 | $0.42 |
| EMANUELE FARGETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 122.37785777725 | $122.38 |
| EMANUELE FEDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491332516628 | $0.49 |
| EMANUELE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018562308398 | $0.00 |
| EMANUELE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014663029243 | $0.00 |
| EMANUELE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00561756740019999 | $0.01 |
| EMANUELE FERRANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8867794969 | $2.44 |
| EMANUELE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016323923402 | $0.48 |
| EMANUELE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255810095009999 | $0.03 |
| EMANUELE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.823653153 | $13.82 |
| EMANUELE FERRARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28524675751 | $5.09 |
| EMANUELE FEZZARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMANUELE FEZZARDI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107372) | ($34.22) |
| EMANUELE FEZZARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.511373968129093 | $0.61 |
| EMANUELE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.73831038579 | $70.50 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017137632611 | $51.08 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009937984506 | $0.01 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063723877139 | $1.24 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59022046019999 | $1.26 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042871083324 | $0.00 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044300783325 | $0.04 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.027824610976 | $0.17 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030763055896 | $0.02 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0412640259799999 | $0.06 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.04809149504 | $0.02 |
| EMANUELE FIRRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000045180264343 | $0.00 |
| EMANUELE FLOREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009470275913 | $0.00 |
| EMANUELE FLOREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00129255718606999 | $0.00 |
| EMANUELE FLOREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014896160795 | $0.01 |
| EMANUELE FLOREANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014191351664 | $0.00 |
| EMANUELE FORTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| EMANUELE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075989488435 | $2.25 |
| EMANUELE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.0682540185 | $26.07 |
| EMANUELE FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7291600142 | $8.73 |
| EMANUELE FRANCIONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (305,245.0) | ($305,245.00) |
| EMANUELE FRANCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,999.4795116415 | $1,999.48 |
| EMANUELE FRANCISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011594105913138 | $0.01 |
| EMANUELE GALIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120207558831 | $35.58 |
| EMANUELE GALIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004521690614 | $8.82 |
| EMANUELE GASPARI CASTELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.274987920226099 | $0.27 |
| EMANUELE GIACOLINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (185.0) | ($185.00) |
| EMANUELE GIACOLINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8445) | ($4.64) |
| EMANUELE GIACOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.644907428146553 | $1.22 |
| EMANUELE GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002994281058 | $0.00 |
| EMANUELE GIAQUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00286703131464915 | $0.00 |
| EMANUELE GIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135472487694 | $0.40 |
| EMANUELE GIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030834533414999 | $0.00 |
| EMANUELE GIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000110141625619 | $0.00 |
| EMANUELE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002392859224 | $0.00 |
| EMANUELE GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002453603353 | $0.01 |
| EMANUELE GIUSEPPE SCARANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034376198026 | $1.02 |
| EMANUELE GRAZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021113375794 | $0.01 |
| EMANUELE IANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139700196655 | $43.34 |
| EMANUELE IMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003441308829 | $10.19 |
| EMANUELE IMBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073477697133 | $0.01 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (9.08006) | ($205.26) |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 204.31 | $205.26 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.00473) | ($137.97) |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 137.857 | $137.97 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.105031) | ($176.09) |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 175.73 | $176.09 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (518.051745) | ($518.05) |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000494188060798589 | $1.66 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010359579780862 | $2.40 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022793509599547 | $0.00 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.89418845032 | $0.71 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077374730981 | $0.86 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015173823809 | $0.00 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32198545977111 | $4.05 |
| EMANUELE INGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000008194075234 | $0.00 |
| EMANUELE INTANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000351431692076 | $0.00 |
| EMANUELE JUNIO BAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034135994824 | $10.10 |
| EMANUELE JUNIO BAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041017529902 | $0.00 |
| EMANUELE JUNIO BAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123383525904 | $0.00 |
| EMANUELE LAZZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017915677116 | $0.53 |
| EMANUELE LAZZARETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020527969705 | $0.00 |
| EMANUELE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072941144088 | $0.00 |
| EMANUELE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00855183479659999 | $0.01 |
| EMANUELE LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01797100403 | $0.02 |
| EMANUELE LO GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062818101132 | $0.01 |
| EMANUELE LONGATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | XLM | (64.8211717) | ($13.20) |
| EMANUELE LONGATO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0470928 | $1,434.79 |
| EMANUELE LONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411755484319 | $10.20 |
| EMANUELE LONGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04968498958433 | $0.11 |
| EMANUELE LOVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003744115441 | $0.00 |
| EMANUELE LOVITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049563017706 | $0.01 |
| EMANUELE LUCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.888672912637 | $6.63 |
| EMANUELE MACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.452154641679 | $7.64 |
| EMANUELE MADONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027310389693 | $8.08 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022548277827 | $68.04 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507897843099999 | $101.30 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.181980276 | $18.95 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016331433449 | $5.20 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09297507878 | $5.29 |
| EMANUELE MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.25313768925 | $0.33 |
| EMANUELE MARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027432283249751 | $0.00 |
| EMANUELE MARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022995686077 | $0.02 |
| EMANUELE MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.937905767327 | $8.13 |
| EMANUELE MARINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01195004) | ($343.07) |
| EMANUELE MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012666822895648 | $4.23 |
| EMANUELE MARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028607798 | $0.00 |
| EMANUELE MARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000236401760919384 | $0.00 |
| EMANUELE MARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001111196885899999 | $0.00 |
| EMANUELE MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388251478323829 | $0.05 |
| EMANUELE MELESI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 50.4 | $105.06 |
| EMANUELE MELESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.709330144) | ($62.09) |
| EMANUELE MELESI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.877990431) | ($43.64) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.33 | $9,390.42 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1892218286) | ($5,384.46) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1329668803) | ($3,783.68) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 145.1 | $100.55 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.258938384) | ($62.09) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.590349501) | ($43.64) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,900.0 | $7,900.00 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,800.0) | ($7,800.00) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.5482184739 | $16,240.42 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0078) | ($229.18) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5482) | ($16,391.10) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 10,998.25 | $10,998.25 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,100.0) | ($11,100.00) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.7801569807 | $23,173.78 |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78031812) | ($23,181.10) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (15.6281) | ($13.44) |
| EMANUELE MELESI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1.002405) | ($1.00) |
| EMANUELE MELESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127112763980099 | $0.39 |
| EMANUELE MELESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02395055531878 | $0.02 |
| EMANUELE MELESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02715201006161 | $0.03 |
| EMANUELE MENGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011262358 | $0.00 |
| EMANUELE MENGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00472715734099999 | $0.01 |
| EMANUELE MERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062797619831 | $18.59 |
| EMANUELE MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33858062588 | $15.69 |
| EMANUELE MIANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0003133 | $12.10 |
| EMANUELE MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095006940893 | $28.11 |
| EMANUELE MIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095010348085 | $5.68 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| EMANUELE MIANO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00003034 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000304 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00003442 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| EMANUELE MIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 9.0049 | $18.28 |
| EMANUELE MIANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00332574 | $119.47 |
| EMANUELE MIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.033537 | $68.89 |
| EMANUELE MIANO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| EMANUELE MIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 21.4217 | $13.80 |
| EMANUELE MIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016578 | $0.02 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 94.98 | $94.98 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0006711 | $20.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.005562 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 1.0634 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | LINK | 1.36 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | SOL | 0.26048 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0003374 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00004103 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00004491 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 25.887 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.006011 | $10.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00007493 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.01366311154) | ($251.16) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| EMANUELE MIANO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00007146 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00007373 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.09) | ($0.09) |
| EMANUELE MIANO | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ZEC | 0.00006697 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001427993453522 | $4.45 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.28862414977325 | $3.60 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00232007776519999 | $4.34 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.23709852119999 | $5.74 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05501935712 | $0.66 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37062058025 | $4.09 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046410151222 | $0.41 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011972627089999 | $0.00 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00355893077459999 | $0.19 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.005988454908 | $0.24 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.136925865729999 | $7.79 |
| EMANUELE MIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000023406470574 | $0.00 |
| EMANUELE MIRENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209610470999 | $0.62 |
| EMANUELE MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00398485195011653 | $0.00 |
| EMANUELE MONTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041488550894 | $0.01 |
| EMANUELE MONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0725273485671 | $0.08 |
| EMANUELE MORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018804265719 | $0.56 |
| EMANUELE MORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000365497912329999 | $0.00 |
| EMANUELE MORICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.16749737 | $1.99 |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (3.727763557) | ($6,684.85) |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13851921) | ($3,827.70) |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128169201320082 | $42.91 |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032192902145091 | $76.19 |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5480739559 | $4.55 |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3765891973 | $3.05 |
| EMANUELE MUNAFO' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.2666536181 | $1.95 |
| EMANUELE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042060513031 | $12.45 |
| EMANUELE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7201086298 | $4.72 |
| EMANUELE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025148035652 | $0.00 |
| EMANUELE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004494767320999 | $0.00 |
| EMANUELE NOTARGIOVANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19129673776799 | $4.04 |
| EMANUELE OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (17.840567) | ($34,290.29) |
| EMANUELE OLIVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (33.759978) | ($917.30) |
| EMANUELE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044801762615 | $1.33 |
| EMANUELE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116886382459298 | $293.39 |
| EMANUELE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0489400969736 | $0.54 |
| EMANUELE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27166942027621 | $13.67 |
| EMANUELE OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25227564162745 | $0.24 |
| EMANUELE ORECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000786035163809999 | $2.33 |
| EMANUELE ORECCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| EMANUELE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006016116 | $0.00 |
| EMANUELE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000900530830992 | $0.00 |
| EMANUELE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0123752272917 | $0.01 |
| EMANUELE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00183029061829999 | $0.00 |
| EMANUELE ORLANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019809219823 | $0.01 |
| EMANUELE PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000808731241299999 | $0.00 |
| EMANUELE PACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002403375834 | $0.00 |
| EMANUELE PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498936590709999 | $1.48 |
| EMANUELE PALETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232119016921452 | $0.28 |
| EMANUELE PANUNZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1996217858699 | $59.60 |
| EMANUELE PAOLASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160508055272 | $0.48 |
| EMANUELE PAOLASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017262593295 | $0.00 |
| EMANUELE PAOLASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00408854034222 | $0.00 |
| EMANUELE PAOLASINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001790459822 | $0.01 |
| EMANUELE PAOLO M ARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699487709 | $50.00 |
| EMANUELE PAOLO M ARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,851.98778776801 | $3,707.72 |
| EMANUELE PARIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021012573153 | $63.23 |
| EMANUELE PARIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0690492805101 | $13.04 |
| EMANUELE PARIGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 125.516891079 | $99.51 |
| EMANUELE PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032818791402 | $9.71 |
| EMANUELE PENNINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.066862895 | $17.31 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145322747243 | $0.43 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.113231148487189 | $0.11 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072383549085 | $0.01 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00067910945938 | $0.00 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012798168605 | $4.07 |
| EMANUELE PERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00195164466510999 | $0.16 |
| EMANUELE PESCATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701730118929999 | $217.30 |
| EMANUELE PESCATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04220558965 | $0.05 |
| EMANUELE PESCATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04414973784 | $87.49 |
| EMANUELE PESCATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2749177655 | $21.44 |
| EMANUELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066465434137 | $1.97 |
| EMANUELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02929440416 | $0.03 |
| EMANUELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137716797833 | $0.03 |
| EMANUELE PETRACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122557227643 | $0.01 |
| EMANUELE PIAZZOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000713421525199999 | $2.65 |
| EMANUELE PICCINONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033985330302 | $0.00 |
| EMANUELE PICCINONNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.026357984358 | $0.03 |
| EMANUELE PIETRO ZURLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17289578093399 | $2.22 |
| EMANUELE PIGIONATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039287565457 | $1.16 |
| EMANUELE PIGIONATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0330522117 | $3.54 |
| EMANUELE PIGIONATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0382316551869999 | $75.57 |
| EMANUELE PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017325730122 | $5.13 |
| EMANUELE PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099720342296 | $0.00 |
| EMANUELE PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51911087154 | $5.77 |
| EMANUELE PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00191813600649999 | $0.43 |
| EMANUELE PIO DI VUOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324100589999 | $5.13 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01357978 | $550.74 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01383213 | $558.67 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.017913 | $714.45 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.001609 | $4.56 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001609039476) | ($4.56) |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09128486) | ($3,475.51) |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.09128486 | $3,475.51 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4151244908) | ($850.52) |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11257999) | ($3,402.39) |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (5.4279) | ($4.28) |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158193181175349 | $62.39 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032688672031213 | $0.06 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024799332349888 | $6.58 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050308951893 | $0.01 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000086060409633 | $0.00 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00018685479725 | $0.01 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050341652501737 | $208.16 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004011742676 | $0.00 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034936081667 | $0.00 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000842411453019999 | $0.00 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000097657602026 | $0.00 |
| EMANUELE PIO FRENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000019343080843 | $0.00 |
| EMANUELE PITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001294226677 | $0.00 |
| EMANUELE PONTECORVO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00849415) | ($327.58) |
| EMANUELE PONTECORVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085703915372 | $0.00 |
| EMANUELE PONTECORVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022956967014 | $69.50 |
| EMANUELE PRIGENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000682509621085 | $0.00 |
| EMANUELE PRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039679138226 | $0.12 |
| EMANUELE PRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129168326966 | $0.15 |
| EMANUELE PRONTERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042267777313 | $83.84 |
| EMANUELE PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070596867003 | $20.90 |
| EMANUELE PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028823867223 | $5.62 |
| EMANUELE PUGGIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2803194518356 | $0.33 |
| EMANUELE QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053145143861 | $1.57 |
| EMANUELE QUARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.60978159462 | $3.58 |
| EMANUELE RABISSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7) | ($1,248.51) |
| EMANUELE RABISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.06991466932 | $16.77 |
| EMANUELE RANDACCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0369096148376699 | $0.04 |
| EMANUELE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124520072760999 | $0.02 |
| EMANUELE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00222311878819999 | $0.02 |
| EMANUELE RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000078404353103 | $0.02 |
| EMANUELE REDAELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 100.0 | $86.20 |
| EMANUELE REDAELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5765609528392 | $31.50 |
| EMANUELE RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158646055659 | $0.47 |
| EMANUELE RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0834566168068678 | $0.10 |
| EMANUELE RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084400242669 | $0.02 |
| EMANUELE RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1890010397 | $2.19 |
| EMANUELE RIPAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000116750893288999 | $0.00 |
| EMANUELE RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123403921132999 | $0.01 |
| EMANUELE SACRAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000395857730963023 | $0.00 |
| EMANUELE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059094996655 | $0.17 |
| EMANUELE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017735596916 | $0.03 |
| EMANUELE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087286941135 | $0.01 |
| EMANUELE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034662048447 | $0.00 |
| EMANUELE SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066621348183 | $0.01 |
| EMANUELE SANTANDREA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.100425) | ($278.07) |
| EMANUELE SANTANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039170229903 | $0.00 |
| EMANUELE SANTANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00185652029468255 | $0.00 |
| EMANUELE SANTANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003393779519758 | $1.00 |
| EMANUELE SANTANDREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000006107492107 | $0.00 |
| EMANUELE SANTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110128694369999 | $0.01 |
| EMANUELE SANTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25219774249 | $0.25 |
| EMANUELE SANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.294328302063 | $6.61 |
| EMANUELE SANTOS DE JESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051292106099 | $0.00 |
| EMANUELE SAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.44957822269369 | $4.04 |
| EMANUELE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029860135412 | $6.20 |
| EMANUELE SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.51211516969 | $27.93 |
| EMANUELE SBARAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018256508732 | $0.05 |
| EMANUELE SBARAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.356913349223 | $0.36 |
| EMANUELE SBARAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000201381288809999 | $0.04 |
| EMANUELE SBARAINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000038017161745 | $0.00 |
| EMANUELE SCAGLIUSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22275753) | ($9,007.20) |
| EMANUELE SCAGLIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232282931736099 | $9.30 |
| EMANUELE SCAGLIUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000598034808429999 | $0.00 |
| EMANUELE SCHEMBRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.824925510253899 | $0.78 |
| EMANUELE SCIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119821117083 | $0.00 |
| EMANUELE SCIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28828553201 | $0.34 |
| EMANUELE SCIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002336201411 | $0.00 |
| EMANUELE SCIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000041022578836 | $0.00 |
| EMANUELE SCIUTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0049056076429 | $0.00 |
| EMANUELE SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015888401562497 | $50.08 |
| EMANUELE SCOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22818226946332 | $0.16 |
| EMANUELE SELVITELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00655688693491999 | $0.01 |
| EMANUELE SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.037569317239 | $2.15 |
| EMANUELE SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.676078725 | $13.22 |
| EMANUELE SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.00091278753 | $1.00 |
| EMANUELE SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026798531649 | $0.00 |
| EMANUELE SORGATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023962604967 | $0.01 |
| EMANUELE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018958837856 | $5.33 |
| EMANUELE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.87728402292 | $21.07 |
| EMANUELE STOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.27780593335399 | $4.17 |
| EMANUELE STOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00134242627399999 | $0.00 |
| EMANUELE STOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098673034463 | $0.00 |
| EMANUELE STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84911231153856 | $0.82 |
| EMANUELE STUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0163671665409999 | $0.02 |
| EMANUELE TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00153326990579999 | $0.00 |
| EMANUELE TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0093428929086 | $0.01 |
| EMANUELE TERRADURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000848387544349999 | $0.00 |
| EMANUELE TICCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02141541381329 | $0.02 |
| EMANUELE TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000263932405139999 | $0.00 |
| EMANUELE TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317039757210731 | $0.04 |
| EMANUELE TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122002290988 | $3.88 |
| EMANUELE TONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046899117273 | $0.00 |
| EMANUELE TORNABUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011652519205 | $0.00 |
| EMANUELE TORNABUONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000150780098659999 | $0.00 |
| EMANUELE TOTARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,040.0 | $1,040.00 |
| EMANUELE TOTARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (40.47) | ($40.47) |
| EMANUELE TOTARO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (912.0) | ($912.00) |
| EMANUELE TOTARO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | ETH | 1.010674748 | $2,027.65 |
| EMANUELE TOTARO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010835786) | ($2,002.56) |
| EMANUELE TOTARO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (88.599461) | ($88.60) |
| EMANUELE TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00409962881878478 | $0.00 |
| EMANUELE TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001731631321989 | $0.30 |
| EMANUELE TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.224986278731799 | $0.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMANUELE TOTARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040994910254 | $0.02 |
| EMANUELE TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000141999700749999 | $0.00 |
| EMANUELE TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00970574683769999 | $0.01 |
| EMANUELE TRAVERSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0026235792236 | $0.00 |
| EMANUELE TREVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146160259333 | $0.00 |
| EMANUELE TREVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029772717253 | $58.24 |
| EMANUELE TREVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.368753241129999 | $3.26 |
| EMANUELE TREVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0062061067075 | $0.00 |
| EMANUELE TREVISO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.028485455 | $0.74 |
| EMANUELE TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000952479292 | $0.00 |
| EMANUELE TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55723500474 | $2.88 |
| EMANUELE TROVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179503046759999 | $3.50 |
| EMANUELE VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012970947608 | $0.00 |
| EMANUELE VALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00574957707 | $0.01 |
| EMANUELE VASAPOLLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03596507 | $1,044.68 |
| EMANUELE VASAPOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367729211376 | $9.35 |
| EMANUELE VASAPOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.67922414148 | $26.24 |
| EMANUELE VASAPOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.711072186 | $52.71 |
| EMANUELE VIETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064965182293 | $0.01 |
| EMANUELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004516093527 | $1.34 |
| EMANUELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78843711591 | $0.12 |
| EMANUELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012425854295 | $0.71 |
| EMANUELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000482875059589999 | $0.90 |
| EMANUELE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.0146339314 | $4.01 |
| EMANUELE VISMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151665357574 | $4.49 |
| EMANUELE VISPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035599329968 | $1.05 |
| EMANUELE VISPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107636873973 | $0.01 |
| EMANUELE VISSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.856643784939999 | $24.38 |
| EMANUELE VOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.4856153975 | $227.42 |
| EMANUELE VOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14285503501 | $289.90 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02686775 | $1.90 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00010865 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00005169 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00009337 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00005169 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000049 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00005812 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00005865 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00117952 | $0.10 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00016971 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00006112 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00110619 | $0.10 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00006374 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000644 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00014198 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00008124 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00008079 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00041653 | $0.03 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008029 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00008094 | $0.00 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010165 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008543 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00100593 | $0.07 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00007466 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008334 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00020152 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00015404 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008618 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00008543 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00009097 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00009508 | $0.00 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000971 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00008906 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00002993 | $0.61 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00038427 | $0.02 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00032171 | $6.93 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00008476 | $0.01 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.000079 | $0.00 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057645206124242 | $0.00 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000179833070804 | $0.00 |
| EMANUELE WEDEKIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000059498319247 | $0.00 |
| EMANUELE ZAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026603198998 | $0.00 |
| EMANUELE ZAMPINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016009500182 | $0.00 |
| EMANUELE ZAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6396929223 | $1.03 |
| EMANUELE ZAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.449469043 | $0.21 |
| EMANUELE ZAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014117511108 | $0.80 |
| EMANUELE ZAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.066619561105 | $0.10 |
| EMANUELE ZAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.041138971073 | $0.02 |
| EMANUELE ZUPPINGER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.018381) | ($547.53) |
| EMANUELE ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013775228837664 | $53.97 |
| EMANUELE ZUPPINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002138756464 | $0.00 |
| EMANUEL-FLORIAN HUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001073953264 | $0.00 |
| EMANUELLE AVILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021036951477 | $0.62 |
| EMANUELLE AVILA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0178177949 | $0.02 |
| EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0016067416431) | ($4.57) |
| EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01282258) | ($492.88) |
| EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000522) | ($20.05) |
| EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013266963915 | $50.91 |
| EMANUELLE CRUZ DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003214830724 | $0.01 |
| EMANUELLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024863005076 | $0.07 |
| EMANUELLE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018386183853 | $0.02 |
| EMANUIEL BUNCEANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001327221313532 | $0.00 |
| EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,001.67152887) | ($705.34) |
| EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121239) | ($49.06) |
| EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001212571447235 | $50.01 |
| EMANUIL ANTONOV ALEKSANDROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.883163817121259 | $0.12 |
| EMANUIL CIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001745226767 | $0.00 |
| EMANUIL CIUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024303482242999 | $0.00 |
| EMANUIL SHUPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000250915805 | $0.00 |
| EMANUIL SHUPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038990853371999 | $0.00 |
| EMANUIL SHUPENKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000101163570573 | $0.00 |
| EMANUIL STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109998991109 | $3.26 |
| EMANUIL STOYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.13514222616 | $12.80 |
| EMANUILO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121242684063 | $3.59 |
| EMANUILO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000222051802429999 | $0.00 |
| EMANUILO JOVANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019377715558 | $3.78 |
| EMANZI JOASH KAMUGISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.172116433255944 | $0.17 |
| EMAY GABRIELA PIMENTEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0256387669 | $2.19 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (54,851.34031391) | ($54,851.34) |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 54,851.34031391 | $54,851.34 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (107,047.327902719) | ($107,047.33) |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 107,047.327902719 | $107,047.33 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (107,047.32) | ($107,047.32) |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (54,851.33) | ($54,851.33) |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000444265350068 | $13.15 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000377074670809999 | $0.74 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 675.9440342164 | $675.94 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473566791969999 | $0.47 |
| EMAZING LIGHTS LLC | 240 S LOARA ST, ANAHEIM, CALIFORNIA 92802 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 346.353979258729 | $346.35 |
| EMBER MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000033420298725 | $0.00 |
| EMBRET RUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134295260534 | $3.98 |
| EMBRET RUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0015731420943 | $2.93 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.27881264 | $11,083.73 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.272153509) | ($37,849.16) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.272153509 | $37,849.16 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9553006795) | ($2,091.22) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9553006795 | $2,091.22 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.955298) | ($2,091.22) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0698033 | $2,091.22 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.504806724) | ($45,143.55) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.04892887669) | ($1,491.66) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.25495582 | $7,614.67 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.04059069549) | ($745.83) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1644882872) | ($3,022.37) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.615555819) | ($66,433.70) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.826796392) | ($33,566.30) |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Earn | Incoming | Collateral | BTC | 5.161956284 | $94,847.89 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.504806724 | $27,649.93 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059014968870476 | $191.12 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047879242646921 | $13.28 |
| EMCO TECHNOLOGY, INC. | WARD LANE, LEVITTOWN, PENNSYLVANIA 19057 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 166.598669133999 | $104.61 |
| EMED SIDAROS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (108,896.771230989) | ($108,896.77) |
| EMED SIDAROS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 108,896.771230989 | $108,896.77 |
| EMED SIDAROS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (108,896.77) | ($108,896.77) |
| EMED SIDAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024581181748 | $7.27 |
| EMED SIDAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,321.3548042387 | $1,321.35 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000772787905369999 | $22.87 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0145751568189999 | $0.02 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035245600844 | $6.88 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052332230896 | $0.46 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0031435501524 | $1.00 |
| EMEK SECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.8811336144 | $0.27 |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $824.30 |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 423.0 | $423.00 |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (423.0) | ($423.00) |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033807) | ($99.82) |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00587394336816252 | $150.12 |
| EMEKA ANTHONY EZEWUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25178010652198 | $5.53 |
| EMEKA ANYIKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000028129001313 | $0.00 |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00202523 | $78.78 |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169266) | ($50.61) |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0013006 | $39.12 |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017085) | ($50.09) |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00098793 | $28.71 |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00175447) | ($52.99) |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00405919 | $121.66 |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00270277) | ($81.79) |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00135642) | ($40.51) |
| EMEKA AUSTIN ELEKWACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028037973865899 | $0.09 |
| EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036341112984 | $10.76 |
| EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004555450422 | $0.01 |
| EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072497003812 | $14.15 |
| EMEKA JUNIOR EBIOGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1977799226 | $2.20 |
| EMEKA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030391767602 | $0.00 |
| EMEKA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000032572019722 | $0.00 |
| EMEKA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00103523272638 | $0.00 |
| EMEKA OKONKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000040233092579 | $0.00 |
| EMEKA OLISEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038108741592 | $0.04 |
| EMEKA OLISEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060470559035 | $11.80 |
| EMEKA OLISEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5295954166 | $4.38 |
| EMEKA OLISEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0013533031815 | $0.10 |
| EMEKA ONWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000078442011416999 | $0.02 |
| EMEKA ONWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071471764725 | $0.01 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 303.2515 | $639.86 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.49055 | $1,522.56 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9963549528) | ($28,924.00) |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229151472238 | $77.53 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.1969933626 | $165.43 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0369043355639999 | $66.13 |
| EMEKA ONWUEZOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.104120932258 | $5.32 |
| EMEKA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0303452416887663 | $0.04 |
| EMEKA ORJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0767660377 | $0.08 |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.0041322 | $5.58 |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002277774149) | ($2.79) |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051107361904 | $0.01 |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13817671704 | $8.26 |
| EMEKA PATRICK ELENWUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33069256828 | $0.43 |
| EMEKA UDEZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.064781685846 | $2.24 |
| EMEL BAYDI ORDEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| EMEL BAYDI ORDEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.624795) | ($411.62) |
| EMEL BAYDI ORDEK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001677) | ($50.44) |
| EMEL BAYDI ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167837954296344 | $50.03 |
| EMEL BAYDI ORDEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9799494984905 | $1.98 |
| EMEL HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085729017791999 | $0.03 |
| EMEL SALAMANCA ROLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LTC | (53.13257375) | ($2,450.00) |
| EMEL SALAMANCA ROLON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LTC | (1.593977213) | ($73.50) |
| EMEL SALAMANCA ROLON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LTC | 66.288967074 | $3,056.66 |
| EMEL SALAMANCA ROLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.28220306815121 | $5.52 |
| EMELDA JAMAING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $77.78 |
| EMELDA JAMAING | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $82.63 |
| EMELDA JAMAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000661130324 | $2.65 |
| EMELDA JAMAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76739968804759 | $7.73 |
| EMELDA JAMAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.71423654381 | $0.38 |
| EMELDA JAMAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0026042939795 | $0.03 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0314861309199999 | $0.02 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106990596716999 | $0.01 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000450766325589999 | $0.01 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058162198751 | $0.00 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.118887139416999 | $0.12 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00064718265358 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.417078508659999 | $1.42 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021922107254 | $0.00 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000230819928369999 | $0.00 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00022134649879 | $0.01 |
| EMELEE MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00282758180289999 | $0.21 |
| EMELEEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016550514059 | $0.49 |
| EMELEEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011773448268 | $0.00 |
| EMELEEN GERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00111969115701999 | $0.00 |
| EMELIA FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108454536804 | $0.32 |
| EMELIA FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00383648841229999 | $7.49 |
| EMELIA FETCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.51115650339999 | $15.45 |
| EMELIA JM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.312629302063 | $5.11 |
| EMELIAN KHALMAKSHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0392404572761553 | $0.05 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00548324492669999 | $169.22 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.121308688677 | $0.14 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060384227983 | $11.78 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3946731302 | $4.02 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04076127829999 | $0.44 |
| EMELIAN KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.63683225 | $6.52 |
| EMELIE CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156515940825 | $0.46 |
| EMELIE CHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8652530423 | $3.86 |
| EMELIE DANIELSSON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01709796 | $681.71 |
| EMELIE DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372306078549999 | $129.42 |
| EMELIE DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.237522665039 | $76.36 |
| EMELIE DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078230938303 | $187.33 |
| EMELIE DANIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25636747823 | $3.29 |
| EMELIE FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008860705911 | $0.00 |
| EMELIE FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031745433225 | $0.00 |
| EMELIE GOBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005474790215 | $16.20 |
| EMELIE GOBEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065286275197 | $12.74 |
| EMELIE JAVELIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023086220257 | $69.64 |
| EMELIE JAVELIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.477352806 | $11.88 |
| EMELIE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143397445113 | $0.42 |
| EMELIE NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3262325459 | $1.55 |
| EMELIE SJÖSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.988462573755 | $12.55 |
| EMELINE BOURGOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5549877198 | $1.81 |
| EMELINE BOURGOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4393078162 | $1.17 |
| EMELINE BOURGOGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.40903376779 | $0.02 |
| EMELINE GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063676133242 | $12.42 |
| EMELINE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024447993343 | $7.24 |
| EMELINE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081996781272 | $0.01 |
| EMELINE GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121000191285 | $2.36 |
| EMELINE LOUCHARD | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.127449) | ($5,169.62) |
| EMELINE LOUCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021934125123 | $8.20 |
| EMELINE OZHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.0696103007 | $50.02 |
| EMELINE SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029117177576 | $0.86 |
| EMELINE SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074913117493 | $0.01 |
| EMELINE SAGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0068302441435 | $0.01 |
| EMELINE VAN WETTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043016006241 | $0.00 |
| EMELINE VAN WETTUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.12583747618 | $1.13 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038176606545999 | $11.30 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067999255475 | $13.27 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.995714944 | $35.67 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004956105433 | $0.00 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062270628688999 | $0.01 |
| EMELITA SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127038589547 | $5.03 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | XRP | 13.94245 | $9.14 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 17.045054 | $9.11 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 22.191652 | $9.15 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140628619799 | $0.00 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000487438231979999 | $0.00 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.349301275095999 | $0.15 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0633504594719999 | $0.00 |
| EMELITO SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000138105718234 | $0.00 |
| EMELLE MASSARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63304474618799 | $2.53 |
| EMELLE MASSARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057839561911 | $1.13 |
| EMELLY DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042267312493 | $12.51 |
| EMELLY DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017125062783 | $3.34 |
| EMELY BUCHHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020863659991 | $62.76 |
| EMELY BUCHHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16205696362 | $1.80 |
| EMELY BUCHHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35631527532 | $0.36 |
| EMELY MEJIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000909673799269999 | $0.00 |
| EMELY MEJIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024429442707 | $0.00 |
| EMELY TAGUDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000852134710999999 | $0.03 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.45431604) | ($27.98) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (55.097583177) | ($116.51) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.235916313) | ($6.53) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (37.032965956) | ($29.63) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (281.748340803) | ($146.77) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.601375028) | ($7.83) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003349) | ($100.18) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (3.29972343) | ($204.15) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (16.97087456) | ($3,091.58) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,501.318967 | $1,501.32 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.644805108) | ($7.83) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,499.62) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BCH | 14.3495138 | $2,665.28 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (1.52564862) | ($45,346.85) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BCH | (14.3495138) | ($2,655.89) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | TUSD | 10,004.4981 | $10,004.50 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.454956654) | ($24.69) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (10,000.0) | ($10,000.00) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | BTC | 2.547374638 | $75,471.07 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (7,900.0075) | ($5,332.46) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MCDAI | 5,219.709322588 | $5,219.71 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (2.54737464) | ($75,443.05) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MCDAI | 15,792.16861945 | $15,792.17 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (21,000.0) | ($21,000.00) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005283165244) | ($156.63) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.005283165244 | $156.63 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 1.238240047 | $36,710.10 |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.238240045) | ($36,627.14) |
| EMELYN EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.624632721116 | $457.10 |
| EMELYN YANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000337777008508135 | $0.00 |
| EMELYNE SIUDMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398053107151999 | $0.45 |
| EMEM UDOFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4140356029622 | $0.43 |
| EMENIKE JOHNSON ODEGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000018460705 | $0.00 |
| EMER CONNEELY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (8.714141066) | ($15,606.04) |
| EMER CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163280595589999 | $0.48 |
| EMER CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.72262475122 | $41.08 |
| EMER CONNEELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069918634654116 | $167.05 |
| EMER FERRARI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010595) | ($313.95) |
| EMER FERRARI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000337) | ($10.00) |
| EMER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010400132561963 | $3.54 |
| EMER FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000124663547819 | $0.00 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.03086044 | $96.72 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016353) | ($49.97) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016383) | ($49.98) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032269) | ($99.81) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016272) | ($50.08) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01297420728) | ($39.95) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06464429444) | ($199.72) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006754) | ($19.96) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02367462325) | ($69.71) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01533479 | $45.02 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 5.567128 | $3.59 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017753) | ($50.21) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.08581658 | $239.48 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03435054 | $95.56 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 93.084976 | $56.36 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 0.39512759 | $39.34 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 3.960218 | $2.46 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01049843295) | ($29.98) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04918515 | $136.16 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007294) | ($20.01) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01455549924) | ($39.99) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01461223435) | ($39.99) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.00647405 | $17.58 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007406329802) | ($19.97) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02598004091) | ($70.03) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019021) | ($49.91) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019725) | ($50.05) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019866) | ($49.97) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.019503) | ($50.03) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01570044729) | ($39.99) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.01065289 | $25.42 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.04185931 | $91.33 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05085079 | $109.69 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20840257) | ($14.85) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2256889234) | ($396.40) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07577441452) | ($150.02) |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001747490876 | $0.00 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002224377924813 | $5.49 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074016813334 | $0.05 |
| EMER JESUS PORTILLO ARQUIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.23972326317 | $1.00 |
| EMERALD ARISTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.02349336 | $951.36 |
| EMERALD ARISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157512769794 | $46.50 |
| EMERALD ARISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018468754512 | $36.04 |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (402.3489995) | ($77.30) |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XLM | 402.3489995 | $77.30 |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.948646826) | ($25.95) |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.948646826 | $25.95 |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (68.494199) | ($48.76) |
| EMERALD FISHER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | XRP | 68.494199 | $48.76 |
| EMERALD FISHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (25.948646) | ($25.95) |
| EMERALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EMERALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07907673251981 | $0.08 |
| EMERALD FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17814554061809 | $0.04 |
| EMERALD LIM YAN YU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| EMERALD LIM YAN YU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.114949) | ($402.11) |
| EMERALD LIM YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016874594816285 | $50.37 |
| EMERALD LIM YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.146079073067 | $0.31 |
| EMERALD LIM YAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.49866259685869 | $2.50 |
| EMERALD MARIA MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021248148792 | $0.04 |
| EMERENZIANA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.62587301004 | $15.41 |
| EMERIC BLUMBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01707061 | $517.60 |
| EMERIC BLUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 702.878266230789 | $733.55 |
| EMERIC BOIVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5454221554 | $3.55 |
| EMERIC DE MONTEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105949356322 | $3.14 |
| EMERIC DE MONTEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104376784448 | $3.32 |
| EMERIC DUPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020584429811 | $0.61 |
| EMERIC DUPRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70937680756 | $2.96 |
| EMERIC LE BALLEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029189070663 | $0.86 |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (114.45481) | ($65.65) |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | DOT | (8.13918425) | ($90.51) |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37855581395309 | $2.32 |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027700447615 | $0.00 |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0916247061258 | $0.05 |
| EMERICK ANTHONY RIGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01424625935474 | $0.14 |
| EMERICK NICOLAS EMMANUEL BASSET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | XLM | (55.53) | ($8.00) |
| EMERICK NICOLAS EMMANUEL BASSET | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7.996 | $8.00 |
| EMERICK NICOLAS EMMANUEL BASSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10947605209706 | $0.09 |
| EMERICK PICORIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.4139278517 | $74.86 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001304170229) | ($54.22) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 99.9889982 | $185,261.63 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (80.07959) | ($150,332.61) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.289598) | ($151,700.38) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (76.962412) | ($149,068.35) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (35.379867) | ($67,757.40) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (27.190972) | ($50,246.47) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001846604455) | ($54.22) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 272.47199393 | $503,154.96 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 1.4998 | $42,618.32 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (79.523716) | ($149,022.95) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (70.0) | ($131,276.28) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (78.888735) | ($147,981.88) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (44.086011) | ($82,824.47) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($28,499.00) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | PAX | 58,581.0 | $58,581.00 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | PAX | (65,000.0) | ($65,000.00) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001891769303) | ($54.22) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.001891769303 | $54.22 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 4.009218471 | $114,908.21 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.23) | ($148,623.42) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17150408) | ($4,723.91) |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0151133801514199 | $538.31 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,031.15227140406 | $1,453.77 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40265010761181 | $1,120.40 |
| EMERIE MAE MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056413389305 | $107.03 |
| EMERITA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112140209476999 | $3.32 |
| EMERITA FELICIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028621512406 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMERITO GALAMAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 300.0 | $300.00 |
| EMERITO GALAMAY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | MCDAI | 8,000.0 | $8,000.00 |
| EMERITO GALAMAY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (8,250.0) | ($8,250.00) |
| EMERITO GALAMAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | BTC | 0.9723847519 | $37,321.35 |
| EMERITO GALAMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00533079175608 | $142.38 |
| EMERITO GALAMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102041114689 | $206.29 |
| EMERITO GALAMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4809165679999 | $10.48 |
| EMERLYN AIDES SUSANIBAR MUNOZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $482.47 |
| EMERLYN AIDES SUSANIBAR MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173458419462799 | $51.47 |
| EMERO SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0252560971 | $0.03 |
| EMERO SOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088050244348 | $0.64 |
| EMERSON ANDRADE RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000098717291253999 | $0.00 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004395758972) | ($10.00) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004395758972 | $10.00 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032885) | ($10.00) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032885 | $10.00 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04339957555) | ($100.00) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04339957555 | $100.00 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326203) | ($100.00) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326203 | $100.00 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047793) | ($99.17) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.740677668) | ($12,007.66) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.740677668 | $12,007.66 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.740677) | ($11,997.96) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00359088) | ($102.51) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.626431535) | ($18,356.95) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.626431535 | $18,356.95 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.62643153) | ($18,349.06) |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227066812973059 | $86.49 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1616587626 | $0.18 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266987820242129 | $74.71 |
| EMERSON ANTUNES DE PROENCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79849566066 | $0.63 |
| EMERSON BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033338493404 | $0.99 |
| EMERSON BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007728603549 | $0.15 |
| EMERSON BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0863667601729999 | $0.07 |
| EMERSON BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5374744982 | $7.24 |
| EMERSON BOERGADINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30356001065 | $0.30 |
| EMERSON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021995350309999 | $0.00 |
| EMERSON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000159291202799999 | $0.00 |
| EMERSON CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000107217470818 | $0.00 |
| EMERSON CASTAÑEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071991306467 | $2.13 |
| EMERSON CASTAÑEDA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00272949633569999 | $5.33 |
| EMERSON CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014701639124 | $28.69 |
| EMERSON CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.234179445 | $28.73 |
| EMERSON CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044347620415 | $0.32 |
| EMERSON CONNELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.089160155597 | $0.14 |
| EMERSON COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163382788166999 | $0.17 |
| EMERSON COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.385777519 | $115.26 |
| EMERSON COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42323760549 | $0.20 |
| EMERSON COSTA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35586726592 | $0.36 |
| EMERSON COTO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096984278796 | $0.01 |
| EMERSON CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002116389386 | $0.06 |
| EMERSON CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000415773415359999 | $0.08 |
| EMERSON CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00117285672912 | $0.00 |
| EMERSON CROXTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023087889828 | $0.02 |
| EMERSON CRUZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017672) | ($6.99) |
| EMERSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019272110189 | $0.07 |
| EMERSON CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011531078283 | $0.00 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($3,628.34) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,062.98) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($7,693.68) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.479) | ($4,308.29) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.2) | ($14,614.81) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (7.5) | ($21,288.10) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,832.28) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,134.26) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,503.76) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,118.63) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,350.45) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,389.47) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.25) | ($3,298.09) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.83) | ($745.83) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09454436497) | ($198.95) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00055609) | ($16.72) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 800.0 | $800.00 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (745.87) | ($745.87) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03545668192) | ($754.63) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1420202564) | ($3,022.64) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.698551863) | ($100,000.00) |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 5.598130339 | $119,145.87 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014433173353137 | $30.05 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.477441863809999 | $0.53 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108602065792325 | $320.32 |
| EMERSON DAVID TAYMOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.11787053362 | $31.12 |
| EMERSON DIAZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($142.00) |
| EMERSON DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0848304957936999 | $0.17 |
| EMERSON ELSENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001955516307 | $0.00 |
| EMERSON ELSENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000874359627889999 | $0.00 |
| EMERSON ELSENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014041639393 | $0.01 |
| EMERSON FERREIRA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053175728777 | $0.00 |
| EMERSON FERREIRA NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000290625535945 | $0.00 |
| EMERSON FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181717832628 | $0.54 |
| EMERSON FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043783747041 | $86.94 |
| EMERSON GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018486816867 | $3.61 |
| EMERSON GODBOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.079103646 | $20.67 |
| EMERSON HERNDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000051528007273 | $0.00 |
| EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026960380416 | $7.98 |
| EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067764248295 | $13.22 |
| EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.85529047899999 | $2.42 |
| EMERSON JOSE GONCALVES CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0933682761899999 | $0.57 |
| EMERSON MARCHBANK-SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009658311585 | $0.00 |
| EMERSON MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084423827317 | $260.93 |
| EMERSON MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.0684678956 | $34.10 |
| EMERSON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032186356427 | $9.53 |
| EMERSON MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0198903854189999 | $0.02 |
| EMERSON NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079426241122 | $246.28 |
| EMERSON NOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.180854165859999 | $367.77 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.413167 | $863.59 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 282.72 | $159.04 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LUNC | 12,674.87 | $2.61 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.008653837604 | $17.95 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 24,406.87 | $4.39 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 0.274 | $14.36 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 8,863.87 | $1.34 |
| EMERSON PADERNAL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0430879 | $1,380.47 |
| EMERSON PADERNAL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.157777 | $277.31 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028072084362236 | $6.50 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003400629040917 | $0.01 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046480819919 | $6.72 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009036515561 | $0.01 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6642846155 | $0.86 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00170847927828 | $0.07 |
| EMERSON PADERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.8689160643 | $0.00 |
| EMERSON PALACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174219657779899 | $0.02 |
| EMERSON RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0205317963189999 | $612.17 |
| EMERSON RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.617392387349999 | $0.72 |
| EMERSON RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27804874654 | $0.22 |
| EMERSON RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 155.624698851 | $1,368.51 |
| EMERSON RESENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.102109025595999 | $0.05 |
| EMERSON RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181370335529999 | $0.54 |
| EMERSON RUSK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6768051158 | $9.26 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000107858161532999 | $0.03 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044355234590999 | $0.00 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00024381328398 | $0.06 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000380629621273 | $0.00 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000072102142978 | $0.00 |
| EMERSON SALMERON RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000068888878367 | $0.00 |
| EMERSON SCOT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027433723114406 | $101.77 |
| EMERSON SCOT CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171902069689999 | $3.35 |
| EMERSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075342982922 | $0.02 |
| EMERSON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063487974722 | $0.06 |
| EMERSON SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022109146391 | $6.54 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,691.52) | ($9,691.52) |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (11,418.32) | ($11,418.32) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7369504802) | ($29,763.22) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7369504802 | $29,763.22 |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (43.55254048) | ($7,535.03) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 43.55254048 | $7,535.03 |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.73695) | ($29,764.67) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,318.84057971) | ($3,200.00) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,318.84057971 | $3,200.00 |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AAVE | (43.55254) | ($7,471.00) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,318.840579) | ($3,176.81) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (64.918203064) | ($5,000.00) |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 64.918203064 | $5,000.00 |
| EMERSON TORRES | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (64.918203) | ($5,004.54) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (77.214409707) | ($5,835.09) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 77.214409707 | $5,835.09 |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (30,000.0) | ($27,641.61) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 30,000.0 | $27,641.61 |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (412.757665825) | ($5,634.14) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 412.757665825 | $5,634.14 |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,084.101463035) | ($5,747.31) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,084.101463035 | $5,747.31 |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | AVAX | (77.214409) | ($5,850.84) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (30,000.0) | ($27,441.51) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.0) | ($90,516.81) |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.0 | $90,516.81 |
| EMERSON TORRES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($90,417.19) |
| EMERSON TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,084.101463) | ($5,675.20) |
| EMERSON TORRES | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LINK | (412.757665) | ($5,583.84) |
| EMERSON TORRES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,000.0) | ($16,051.75) |
| EMERSON TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,000.0 | $16,051.75 |
| EMERSON TORRES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.0) | ($15,824.67) |
| EMERSON TORRES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.062334211) | ($51,312.28) |
| EMERSON TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.062334211 | $51,312.28 |
| EMERSON TORRES | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (18.062334) | ($51,360.38) |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004532597217548 | $18.22 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.293119297079999 | $686.47 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.35398009085 | $31.35 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.807034939593 | $20.64 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 309.339530322 | $221.12 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27058850362502 | $3.75 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.7588093602199 | $10.76 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.252122650053879 | $19.46 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.05099775253451 | $8.92 |
| EMERSON TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00121394339554 | $0.01 |
| EMERSON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072871641439 | $0.00 |
| EMERSON WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032876725841 | $0.00 |
| EMERY ASBAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00567565 | $222.21 |
| EMERY ASBAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567565) | ($204.42) |
| EMERY ASBAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00138073 | $43.48 |
| EMERY ASBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.91766163750354 | $10.40 |
| EMERY ASBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023190862383 | $0.00 |
| EMERY ASBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00060932494954 | $0.00 |
| EMERY ASBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024775253105 | $0.00 |
| EMERY ASBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000777861728679999 | $0.00 |
| EMERY CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126024715165 | $3.68 |
| EMERY CASTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.8392580179 | $9.84 |
| EMERY CHOUX BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135534805929299 | $0.15 |
| EMERY CHOUX BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99269023428 | $0.62 |
| EMERY CHOUX BEAUREGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0947074896 | $1.05 |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.10) |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (14.26) | ($27,370.12) |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06551813280715 | $182.84 |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0169431243339999 | $1.06 |
| EMERY FAMILY SMSF PTY LTD ATF EMERY FAMILY SMSF | GLORIANA STREET, MORNINGSIDE, 4170 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 7.0968249595 | $6.97 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018437618883 | $5.46 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000545817669669999 | $1.06 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28000378676 | $0.28 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8607857708 | $0.86 |
| EMERY JOHN CORDREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.050482139282 | $3.70 |
| EMERY LEE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000181831944667 | $0.05 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008399683989 | $259.68 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006018883253 | $11.74 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.994528902679999 | $0.62 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13558238063 | $1.51 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068093883863 | $0.60 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.46010149579 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0084281119984 | $0.62 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.474655332995 | $1.62 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0143434703732 | $0.86 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.980329223866 | $0.98 |
| EMERY MACLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17616645023 | $0.09 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090192924814 | $289.46 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14680566133 | $0.17 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.158932680999 | $346.16 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9099335034 | $1.51 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.98471117881 | $5.01 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000408730874445 | $0.00 |
| EMERY REDENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120762295499 | $0.00 |
| EMERY SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000012095136361 | $0.00 |
| EMERY SPAAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.13 | $5,194.36 |
| EMERY SPAAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.2 | $7,290.56 |
| EMERY SPAAR | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2) | ($7,203.61) |
| EMERY SPAAR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2 | $7,203.61 |
| EMERY SPAAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $3,568.56 |
| EMERY SPAAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.12) | ($3,569.32) |
| EMERY SPAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.12 | $3,569.32 |
| EMERY SPAAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.24886878) | ($36.88) |
| EMERY SPAAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.24886878 | $36.88 |
| EMERY SPAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062334155424 | $173.83 |
| EMERY SPAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.4779206470189 | $100.16 |
| EMERY SPAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072821824189 | $14.21 |
| EMERY SPAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122850309075 | $7.35 |
| EMERY SPAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14683442832 | $10.03 |
| EMERY THOMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000422725818199999 | $0.82 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118722796398 | $35.14 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0407158189559999 | $80.66 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.521085232999 | $445.52 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1402850616 | $3.23 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.85229865911 | $1.29 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.062603229306 | $0.11 |
| EMERY VAN BROEKHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.98919882656 | $1.32 |
| EMESE MIHOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.329390316758 | $1.40 |
| EMESE NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257773589 | $50.00 |
| EMESE NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57181208959961 | $0.52 |
| EMESE NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.2249274489 | $1.64 |
| EMESE ZSAMBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028033937889999 | $0.00 |
| EMESE ZSAMBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091031808604 | $0.01 |
| EMET KOL RUBIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000112427611560999 | $0.00 |
| EMET KOL RUBIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000250044163129999 | $0.74 |
| EMET KOL RUBIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052304620387 | $10.21 |
| EMET KOL RUBIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6745581908 | $11.67 |
| EMET KOL RUBIN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.24680938439 | $0.99 |
| EMI BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066448150237 | $0.20 |
| EMI BONFIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041319553337 | $0.00 |
| EMI SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025880470473 | $78.48 |
| EMI SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.878399245989999 | $1.02 |
| EMI SCHRODER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0711211725337 | $142.95 |
| EMI YAMADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.142122556) | ($43,799.52) |
| EMI YAMADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.142122556 | $43,799.52 |
| EMI YAMADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.537629102) | ($42,226.37) |
| EMI YAMADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.537629102 | $42,226.37 |
| EMI YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080487352070082 | $274.72 |
| EMI YAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234915396002319 | $557.57 |
| EMI YOSHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000650142602 | $1.92 |
| EMI YOSHIKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.317182549 | $187.32 |
| EMIDIO ALLEMMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.67151029346312 | $0.64 |
| EMIDIO CENTURELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.258912379044 | $1.21 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (17,764.0) | ($17,764.00) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (13,000.0) | ($13,000.00) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.84 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | UST | 35,037.102781 | $35,004.22 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (112.0) | ($72.60) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (34,973.76779) | ($24,269.26) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (7,077.71) | ($7,077.71) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UST | (32.914556) | ($2.92) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (7.617132) | ($7.62) |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010648162049 | $0.00 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 135.739442999811 | $135.74 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00188603636619999 | $0.00 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000383181866009999 | $0.00 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000252539297549999 | $0.01 |
| EMIDIO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 32.57956587175 | $3.27 |
| EMIE DERAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0128778 | $536.26 |
| EMIE DERAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0128778) | ($533.39) |
| EMIE DERAL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01573977 | $476.49 |
| EMIE DERAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4802934668499 | $16.34 |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.681900214 | $1,301.49 |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.7973536602 | $1,568.16 |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (1.090881269) | ($2,120.96) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.3683726054) | ($777.77) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.666992381) | ($5,000.00) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1124711301) | ($153.36) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08204528754) | ($111.87) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.364697069 | $5,951.33 |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.155866796) | ($4,987.00) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.12839903338) | ($154.08) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1241009992) | ($148.92) |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 5.129962161 | $6,155.91 |
| EMIEL ANDRE VANDEWIELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3262518159103 | $6.95 |
| EMIEL GEERDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025446143912 | $0.01 |
| EMIEL HOOGEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7784185233 | $3.24 |
| EMIEL JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076461439067 | $0.00 |
| EMIEL KLEEFSTRA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06722649) | ($1,961.81) |
| EMIEL KLEEFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602075138324089 | $21.76 |
| EMIEL KLEEFSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133030977639 | $0.15 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019432127742 | $0.01 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000582714218 | $0.00 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004793781507 | $9.35 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0209471979 | $8.74 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.52311155106 | $0.96 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.25955685431 | $14.00 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0078874553695 | $0.01 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73554217839999 | $0.25 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.23960191074 | $4.23 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036134638135 | $3.97 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0087546494293 | $0.66 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.065754634638 | $0.09 |
| EMIEL MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.691108322409999 | $0.37 |
| EMIEL OUDE NIJEWEEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143930101859 | $42.60 |
| EMIEL OUDE NIJEWEEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143587777299999 | $28.02 |
| EMIEL OUDE NIJEWEEME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.26873035379999 | $3.95 |
| EMIEL TER STEEGE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00176771 | $52.20 |
| EMIEL TER STEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016547002459999 | $0.04 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 43.62944445 | $6.35 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOGE | (43.66) | ($6.35) |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001566 | $6.35 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | DOGE | 35.0352193 | $4.97 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | DOGE | (35.01) | ($4.97) |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | BTC | 0.0001189 | $4.97 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | DOGE | 42.93812316 | $5.79 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | DOGE | (42.0) | ($5.66) |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.0001427 | $5.66 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 33.89172413 | $4.42 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOGE | (34.82) | ($4.62) |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001186 | $4.62 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 29.47857771 | $3.78 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOGE | (29.48) | ($3.78) |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 3.73 | $3.78 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000072830038012 | $0.21 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179794486547 | $0.20 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001963111521 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0574693320275799 | $0.06 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015163212406 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109153182929 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015471211998 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048116901939 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000057215822015 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028348745742 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0096317797031 | $0.01 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0183632992199999 | $0.01 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000017113571153 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000093646211496 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000002829012537 7 | $0.00 |
| EMIEL TERSTEEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00034537335811 | $0.00 |
| EMIEL VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.9995 | $419.03 |
| EMIEL VESELY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 38.9995 | $16,352.49 |
| EMIEL VESELY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,433.54 |
| EMIEL VESELY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (48.120556) | ($19,382.96) |
| EMIEL VESELY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05296961353) | ($20.33) |
| EMIEL VESELY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07141144 | $2,191.68 |
| EMIEL VESELY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07150111 | $2,051.43 |
| EMIEL VESELY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144) | ($4,325.47) |
| EMIEL VESELY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.02403234 | $707.54 |
| EMIEL VESELY | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024) | ($716.30) |
| EMIEL VESELY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.041819) | ($1,288.17) |
| EMIEL VESELY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0499791 | $1,583.23 |
| EMIEL VESELY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034) | ($1,075.45) |
| EMIEL VESELY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,430.30) |
| EMIEL VESELY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.01939882 | $525.49 |
| EMIEL VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853279456031999 | $185.94 |
| EMIEL VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047905691044 | $0.00 |
| EMIEL VESELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0826327038150879 | $33.71 |
| EMIEL ZOMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029506424688 | $8.73 |
| EMIEL ZOMERDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128105035122999 | $259.69 |
| EMIH PETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151224741190999 | $4.48 |
| EMIKA NODA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1634500644) | ($150.00) |
| EMIKA NODA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.448335479) | ($5,000.00) |
| EMIKA NODA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.62805994 | $6,082.65 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000691716913719999 | $20.47 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150877559497 | $294.43 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0598465884439999 | $0.06 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 111.365844222 | $88.29 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046188984738 | $0.34 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6440192671 | $5.62 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.158431751849999 | $0.98 |
| EMIKA NODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.416133085 | $0.71 |
| EMIL AAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045092983276 | $1.33 |
| EMIL AAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038046876029 | $0.00 |
| EMIL AAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000842976860979999 | $1.64 |
| EMIL AAKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78994387095 | $0.50 |
| EMIL ABREU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6993243243) | ($1.55) |
| EMIL ABREU | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4880382775) | ($1.02) |
| EMIL ABREU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | MATIC | (6,682.195001031) | ($8,000.00) |
| EMIL ABREU | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| EMIL ABREU | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5514195003) | ($1.16) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (11.147937) | ($302.34) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 30.0 | $27.07 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (29.99) | ($27.03) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008311 | $27.03 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 33.0 | $969.14 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 2,500.0 | $2,294.09 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (549.92) | ($500.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 19.47999 | $500.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | UST | (1,950.08) | ($1,763.77) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0561429 | $1,763.77 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.058239) | ($1,829.99) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,818.669 | $1,829.99 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (1.29477) | ($59.84) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 59.058 | $59.84 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.016961) | ($40.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 39.668 | $40.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.519480519) | ($2.34) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,880.0) | ($1,880.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 95.834599956 | $2,397.78 |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (38.2) | ($38.20) |
| EMIL ABREU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0012194 | $38.20 |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.074918) | ($2,362.19) |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,331.422 | $2,362.19 |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (219.32) | ($170.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 167.376 | $170.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (25.802) | ($19.95) |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 19.687 | $19.95 |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4.425521059 | $4.64 |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.425521059) | ($4.64) |
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL ABREU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,150.148611433 | $3,304.60 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0006448 | $18.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 4,661.543256 | $4,661.54 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.52042 | $1,000.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03569 | $1,000.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $282.37 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 1,050.145 | $600.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13040501 | $3,664.55 |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (3,355.669) | ($2,703.99) |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,691.513 | $2,703.99 |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,880.0) | ($2,880.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,582.175 | $2,880.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (123.215) | ($100.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 98.535 | $100.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | CEL | (3,458.959) | ($2,807.25) |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,763.57 | $2,807.25 |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 3,463.521 | $2,800.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,935.649256) | ($1,935.65) |
| EMIL ABREU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (108.232595836) | ($1,174.32) |
| EMIL ABREU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1765407) | ($5,256.15) |
| EMIL ABREU | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.213165668) | ($1.02) |
| EMIL ABREU | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ADA | (1,635.28) | ($874.21) |
| EMIL ABREU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 869.314 | $874.21 |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | AVAX | (36.70513) | ($837.99) |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 834.124 | $837.99 |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (565.055) | ($300.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 299.309 | $300.00 |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.05793821) | ($8.53) |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | MATIC | 6,682.195001031 | $3,893.19 |
| EMIL ABREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,638.470722548) | ($6,200.18) |
| EMIL ABREU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 10,019.65776846 | $6,060.43 |
| EMIL ABREU | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.0) | ($30.00) |
| EMIL ABREU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SNX | (257.196) | ($694.43) |
| EMIL ABREU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 684.655 | $694.43 |
| EMIL ABREU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (687.4) | ($687.40) |
| EMIL ABREU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 1,049.466 | $687.40 |
| EMIL ABREU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,019.65776846) | ($6,115.40) |
| EMIL ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.613068123) | ($1,650.00) |
| EMIL ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.013576386 | $2,059.68 |
| EMIL ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04847240381) | ($49.58) |
| EMIL ABREU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002678670701) | ($2.74) |
| EMIL ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014050476436 | $5.67 |
| EMIL ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 191.55815382041 | $240.20 |
| EMIL ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004887203245 | $5.57 |
| EMIL AHLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.0257589647999 | $58.52 |
| EMIL ALGAARD SOERENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003762217665109 | $0.00 |
| EMIL ALMGREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042) | ($171.63) |
| EMIL ALMGREN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (208.215691316) | ($260.31) |
| EMIL ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030527240908 | $9.10 |
| EMIL ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6737539517 | $8.34 |
| EMIL ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039620859098 | $0.01 |
| EMIL ALMGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015951687628 | $0.01 |
| EMIL ANDERS OLOF VIKHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000770581352 | $0.23 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.0258721 | $75.92 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 87.911 | $79.59 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00390569 | $154.24 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.80918 | $82.51 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.03370834 | $97.30 |
| EMIL ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.13891394 | $269.42 |
| EMIL ANDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00414167 | $129.06 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157170683797999 | $58.31 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289036290869 | $4.95 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.74547564344 | $1.06 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15844843185 | $1.76 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0197714762837 | $1.13 |
| EMIL ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135359293464999 | $4.01 |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 5.99 | $588.73 |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | DOT | 25.9 | $225.11 |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001709) | ($48.55) |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | DOT | (25.9) | ($237.16) |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | SOL | (6.010004) | ($245.80) |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170911754459226 | $50.00 |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003198552115193 | $0.03 |
| EMIL ANGELOV MILKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.026746417334216 | $1.56 |
| EMIL ANTONOV ANDONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022885760546 | $0.04 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002389049282) | ($9.67) |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,300.0 | $1,300.00 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,300.0) | ($1,300.00) |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.34) | ($19.34) |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | DASH | 27.422397119 | $1,965.09 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025049851296999 | $0.09 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.34556905526918 | $6.43 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.64752353189999 | $4.43 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009078630107 | $0.00 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34339289284 | $4.56 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.45818393534 | $0.46 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008493462273 | $0.73 |
| EMIL ARAKTSIJEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03218424472302 | $1.87 |
| EMIL ASMUSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.04308586) | ($30,054.74) |
| EMIL ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048290616973136 | $173.45 |
| EMIL ASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1019887016 | $3.51 |
| EMIL BADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.60926805859999 | $0.77 |
| EMIL BADULESCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 658.376125 | $444.11 |
| EMIL BADULESCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (659.468255) | ($259.52) |
| EMIL BADULESCU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($47.71) |
| EMIL BADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672611158 | $50.00 |
| EMIL BADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0271495675953599 | $0.02 |
| EMIL BADULESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3894070964113 | $0.68 |
| EMIL BECK AAGAARD KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013040221321 35 | $52.69 |
| EMIL BECK AAGAARD KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037358298797 | $7.29 |
| EMIL BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002583964067 | $0.00 |
| EMIL BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014273497926 | $0.00 |
| EMIL BEDNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000508125955619999 | $0.00 |
| EMIL BERGDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117902922674 | $0.01 |
| EMIL BERGGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 416.17001761936 | $451.02 |
| EMIL BITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015409082983 | $0.45 |
| EMIL BITKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.258974837313 | $35.88 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.01111736205 | $23.71 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00653042 | $202.27 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 257.865 | $200.00 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (23.704) | ($13.82) |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0004416 | $13.82 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SOL | (0.198) | ($8.75) |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0002776 | $8.75 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (21.86) | ($21.86) |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 28.232 | $21.86 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.01034) | ($299.98) |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 891.918 | $299.98 |
| EMIL BLOCH-SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 87.8783672884964 | $85.12 |
| EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12731261 | $256.97 |
| EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183083723879999 | $5.42 |
| EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22446368230999 | $1.43 |
| EMIL BONNE KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111022590751 | $21.13 |
| EMIL BOZHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5645516606 | $3.56 |
| EMIL BOZHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449999019719999 | $3.97 |
| EMIL BOZHINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47335000128 | $0.47 |
| EMIL BRINCH KLARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000515648032934 | $0.15 |
| EMIL BURTKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028292836436 | $0.00 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 584.19487325 | $831.45 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 41.017227235 | $751.44 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01254049 | $501.19 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06253539 | $2,502.60 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.16564821 | $500.33 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.83033996 | $2,508.56 |
| EMIL CANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 1.3 | $23.54 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147283939228 | $42.95 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014788576322 | $27.84 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7893179385 | $1.79 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.164184567 | $27.01 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4795525716 | $37.88 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.4528829292 | $45.33 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018361333277 | $1.10 |
| EMIL CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3365696313 | $12.92 |
| EMIL CEDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018757317607 | $0.00 |
| EMIL CEDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00130022219082 | $0.00 |
| EMIL CEDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00202380078449999 | $0.00 |
| EMIL CEDERHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00148727868360099 | $0.00 |
| EMIL CELUSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144063446814 | $4.27 |
| EMIL CELUSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017288623324 | $3.37 |
| EMIL CELUSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.93637586421 | $0.59 |
| EMIL CELUSTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000052992361733 | $0.00 |
| EMIL CETE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (4.14448932) | ($118,955.77) |
| EMIL CETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00685156713877739 | $246.37 |
| EMIL CHIABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023768308197 | $0.70 |
| EMIL CHOI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (14.0) | ($1,431.80) |
| EMIL CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($1,935.20) |
| EMIL CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0497318 | $1,935.20 |
| EMIL CHOI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | SOL | (16.0) | ($1,546.40) |
| EMIL CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.049763) | ($2,027.17) |
| EMIL CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SOL | 19.56507 | $2,027.17 |
| EMIL CHOI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($1,030.54) |
| EMIL CHOI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SOL | (9.739441934) | ($857.95) |
| EMIL CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | AVAX | (107.261018546) | ($6,060.61) |
| EMIL CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| EMIL CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,001.44) | ($2,001.44) |
| EMIL CHOI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0558402 | $2,001.44 |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.055867) | ($1,564.53) |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,535.895 | $1,564.53 |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,535.9) | ($1,535.90) |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | AVAX | 52.46954 | $1,535.90 |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | AVAX | 59.98003221 | $1,884.57 |
| EMIL CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | AVAX | (85.910014165) | ($2,695.37) |
| EMIL CHOI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.602605113) | ($1.25) |
| EMIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008386967946165 | $2.83 |
| EMIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2455268544999 | $17.99 |
| EMIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5243931270823 | $1.52 |
| EMIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.087720562833998 | $8.79 |
| EMIL CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.4695319951 | $32.79 |
| EMIL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004576183886 | $0.00 |
| EMIL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013782702724 | $0.00 |
| EMIL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046897059073 | $0.01 |
| EMIL CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0090514509448 | $0.01 |
| EMIL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011734690312 | $0.00 |
| EMIL CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121969842344 | $0.00 |
| EMIL DEHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.719937437499999 | $0.34 |
| EMIL DEMIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040014977809 | $1.18 |
| EMIL DEMIKAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.566835072 | $17.57 |
| EMIL DEROSCHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00056416) | ($22.91) |
| EMIL DEROSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167942176241999 | $0.03 |
| EMIL DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023603770915 | $0.01 |
| EMIL DETTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081276760945072 | $0.09 |
| EMIL DUDÁS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.722625) | ($20.07) |
| EMIL DUDÁS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (19.908987626) | ($233.47) |
| EMIL DUDÁS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (212.92281892) | ($198.35) |
| EMIL DUDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64272486834409 | $4.90 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000297) | ($12.01) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 11.948 | $12.01 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (11.95) | ($11.95) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 5.753 | $11.95 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (8.944) | ($18.64) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 18.5 | $18.64 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (18.5) | ($18.50) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | SNX | 3.331 | $18.50 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SNX | (4.922) | ($27.32) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 27.154 | $27.32 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (27.1) | ($27.10) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOT | 1.4847 | $27.10 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOT | (1.9324) | ($35.48) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 35.19 | $35.48 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (35.24) | ($35.24) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | DOGE | 258.86 | $35.24 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | DOGE | (318.91) | ($43.41) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 43.298 | $43.41 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (43.3) | ($43.30) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | MATIC | 30.926 | $43.30 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | MATIC | (37.081) | ($52.66) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 51.656 | $52.66 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (51.66) | ($51.66) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ADA | 57.14 | $51.66 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | ADA | (65.488) | ($59.61) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 58.998 | $59.61 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (58.99) | ($58.99) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0014766 | $58.99 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.007785) | ($299.96) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 299.777 | $299.96 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.010881) | ($433.32) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 435.497 | $433.32 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0113188 | $435.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.28) | ($300.28) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0077893 | $300.28 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.019108) | ($726.90) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 727.359 | $726.90 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (727.36) | ($727.36) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0190423 | $727.36 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.002505) | ($99.96) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 99.909 | $99.96 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AAVE | 0.06549 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | DOT | 0.6421 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | MATIC | 8.747 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | AVAX | 0.16138 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SNX | 1.956 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 0.11091 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ADA | 13.041 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | COMP | 0.08879 | $11.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | USDC | (11.91) | ($11.91) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | XTZ | 4.221 | $11.91 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 60.0 | $50.03 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (72.798) | ($60.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 59.738 | $60.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 2,070.18 | $1,703.87 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | ADA | (2,070.409) | ($1,706.80) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,702.447 | $1,706.80 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025501 | $100.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.008651 | $25.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (475.0) | ($475.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.165851 | $475.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.02568 | $1,000.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | XTZ | 7.327 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SNX | 3.609 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AVAX | 0.30195 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | SOL | 0.20803 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | DOT | 1.2122 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | COMP | 0.1684 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | AAVE | 0.12558 | $20.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (22.1) | ($22.10) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | MATIC | 18.619 | $22.10 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.174502) | ($494.95) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 494.43 | $494.95 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (493.67) | ($493.67) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SNX | (5.569) | ($23.48) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 23.278 | $23.48 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.31889) | ($23.74) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 23.713 | $23.74 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | XTZ | (11.546) | ($29.49) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 29.301 | $29.49 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.46322) | ($23.65) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 23.642 | $23.65 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | DOT | (1.8548) | ($24.34) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24.232 | $24.34 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | MATIC | (27.373) | ($26.43) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 26.407 | $26.43 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | COMP | (0.25711) | ($25.06) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24.764 | $25.06 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | AAVE | (0.191) | ($24.30) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 24.159 | $24.30 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (199.5) | ($199.50) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0058733 | $199.50 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01212982538) | ($400.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.16) | ($100.16) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0030239 | $100.16 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01297922805) | ($400.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.003258) | ($99.98) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 100.437 | $99.98 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.44) | ($200.44) |
| EMIL DYRHOL | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006334 | $200.44 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008233976681) | ($0.25) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008233976681) | ($0.25) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.031849) | ($908.81) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 906.028 | $908.81 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01297922805 | $370.36 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000043864986699) | ($1.25) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.000043864986699 | $1.25 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.01208596039 | $344.41 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (704.8) | ($704.80) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0247315 | $704.80 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.049796) | ($1,424.76) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1,421.689 | $1,424.76 |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,411.69005) | ($1,411.69) |
| EMIL DYRHOL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031236588979462 | $10.16 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006957202583284 | $0.01 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137891883106941 | $0.38 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367279513758015 | $0.37 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06761950261443 | $0.07 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01899910267888 | $0.02 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.005782751899706 | $0.08 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0278845192276 | $0.13 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0004499119867366 | $0.03 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00068216713397 | $0.04 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0002389582474393 | $0.03 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000117321013641019 | $0.01 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.011973992482326 | $0.00 |
| EMIL DYRHOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.01265575478446 | $0.03 |
| EMIL EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017789436286 | $0.01 |
| EMIL EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00271651708589999 | $0.00 |
| EMIL EDIRISINGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130805774568 | $0.03 |
| EMIL EMANUEL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (23.992901383) | ($974.15) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 23.992901383 | $974.15 |
| EMIL EMANUEL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,009.744588) | ($1,009.74) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (23.99290138) | ($952.41) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,009.744588 | $1,009.74 |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,009.744588) | ($1,009.74) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22,488.334673698) | ($2,783.85) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22,488.334673698 | $2,783.85 |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (183.492104894) | ($1,464.27) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 183.492104894 | $1,464.27 |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,388.889505993) | ($743.17) |
| EMIL EMANUEL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,388.889505993 | $743.17 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.102387105272 | $11.10 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.136107018275 | $15.55 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7913377561839 | $35.43 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 39.792583317823 | $6.31 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.195427331104439 | $13.92 |
| EMIL EMANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.241047749 | $0.54 |
| EMIL ENCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0815592733529 | $0.08 |
| EMIL ERNEČIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0014080040892 | $0.00 |
| EMIL FERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143644059780862 | $0.00 |
| EMIL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135974916803 | $0.40 |
| EMIL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.5064617938 | $8.33 |
| EMIL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.49345067 | $16.60 |
| EMIL FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000945804297399999 | $0.01 |
| EMIL FJELDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041587983405351 | $0.04 |
| EMIL FJELDSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001606061381 | $0.00 |
| EMIL GADE SØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019072088845 | $37.21 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.04409 | $18,822.87 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 723.9 | $998.98 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02630201713) | ($0.03) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02630201713 | $0.03 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.02720289358) | ($0.03) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.02720289358 | $0.03 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0003790222516) | ($0.01) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0003790222516 | $0.01 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.058626295) | ($33,386.95) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.058626295 | $33,386.95 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3799861213) | ($11,524.68) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3799861213 | $11,524.68 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,851.789496067) | ($9,730.08) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,851.789496067 | $9,730.08 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($21.05) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (15.048626) | ($31,334.70) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.379986) | ($10,940.38) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,851.789496) | ($9,581.88) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (99.25680243) | ($80.03) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | CEL | 99.25680243 | $80.03 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009541879) | ($16.85) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.76020656) | ($8.70) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000200845) | ($5.97) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009541879 | $16.85 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.76020656 | $8.70 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000200845 | $5.97 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001069791428) | ($0.02) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001069791428 | $0.02 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002433312393) | ($0.01) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002433312393 | $0.01 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01986950874) | ($0.01) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01986950874 | $0.01 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.000201) | ($5.91) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | LINK | 0.7918 | $5.91 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | LINK | (0.7921) | ($5.89) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5.873 | $5.89 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | MATIC | (14.78) | ($8.69) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 8.65 | $8.69 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (14.55) | ($14.55) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 0.008366 | $14.55 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.017918) | ($31.21) |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142029480033485 | $54.16 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.8641022467 | $100.43 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0615604888715584 | $172.23 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006425979291882 | $0.00 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.1644518831975 | $103.59 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000226145756358 | $0.00 |
| EMIL GEORGE CHRISTOPHER AYOUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000621303579127 | $0.00 |
| EMIL GEORGIEV TODOROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081282697152 | $0.00 |
| EMIL GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.141461670289 | $14.12 |
| EMIL GULLOV RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054068701686 | $16.00 |
| EMIL GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132843475654 | $3.93 |
| EMIL GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5351972993 | $5.54 |
| EMIL GUSGÅRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17889106811 | $0.11 |
| EMIL HAGEN-KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083467927104 | $24.70 |
| EMIL HAGEN-KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035727746022 | $1.14 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL HALDORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000323992069366 | $0.10 |
| EMIL HAMPÄU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169218328769999 | $0.02 |
| EMIL HAMPÄU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014607068715 | $28.50 |
| EMIL HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066736494358 | $0.02 |
| EMIL HASSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105550597332 | $0.00 |
| EMIL HENRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5186111264523 | $0.47 |
| EMIL HITERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285226642489999 | $0.84 |
| EMIL HITERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25709783683 | $523.94 |
| EMIL HITERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 71.4337145309999 | $44.85 |
| EMIL HITERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69626009953 | $7.74 |
| EMIL HITERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0915865128431 | $0.09 |
| EMIL HODNELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (7.319) | ($2.81) |
| EMIL HODNELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001029 | $2.81 |
| EMIL HODNELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (225.91) | ($225.91) |
| EMIL HODNELAND | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0082571 | $225.91 |
| EMIL HODNELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000491467708465 | $1.13 |
| EMIL HODNELAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.078864865554 | $3.12 |
| EMIL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029804978413 | $0.88 |
| EMIL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00860349897589999 | $0.01 |
| EMIL HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2864365439 | $0.33 |
| EMIL HOLST LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.64601378461 | $11.69 |
| EMIL ISAYEV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.5 | $402.50 |
| EMIL ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002436548858 | $50.00 |
| EMIL ISAYEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3156005082889 | $4.35 |
| EMIL IVANOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (9.4517) | ($19.82) |
| EMIL IVANOV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (19.5305) | ($15.21) |
| EMIL IVANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (16.9604) | ($11.51) |
| EMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.3037152464377 | $78.49 |
| EMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000636402055 | $0.00 |
| EMIL IVANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003374147877 | $0.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | USDC | 50,787.27241 | $50,787.27 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,787.27241) | ($50,787.27) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,787.27241 | $50,787.27 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,700.905264 | $6,700.91 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (6,700.905264) | ($6,700.91) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 6,700.905264 | $6,700.91 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 19.166585984 | $34,541.08 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | DOT | 894.4643133 | $8,148.57 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 2.49475003 | $76,289.46 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.49475003) | ($75,441.13) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.49475003 | $75,441.13 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (894.4643133) | ($8,078.44) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 894.4643133 | $8,078.44 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (19.166585984) | ($34,456.71) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 19.166585984 | $34,456.71 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 174,975.0 | $174,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (174,975.0) | ($174,975.00) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 174,975.0 | $174,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 124,975.0 | $124,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (124,975.0) | ($124,975.00) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 124,975.0 | $124,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 149,975.0 | $149,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (149,975.0) | ($149,975.00) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | USDC | 149,975.0 | $149,975.00 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 10,816.199056945 | $6,531.37 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (10,816.199056945) | ($6,531.37) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 10,816.199056945 | $6,531.37 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501,032.820587738) | ($501,032.82) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 501,032.820587738 | $501,032.82 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (6,700.905264) | ($6,700.91) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 6,700.905264 | $6,700.91 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.4950044) | ($68,849.65) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.4950044 | $68,849.65 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.179629461) | ($28,146.06) |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.179629461 | $28,146.06 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055097578157899 | $13.19 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006750866926946 | $9.13 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 313.7742211018 | $313.77 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.02862487191 | $29.35 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.937360413 | $80.96 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.20807840294199 | $45.87 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.10765044965 | $9.78 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.48549701729 | $10.49 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103086698799 | $7.55 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.96765070259999 | $5.14 |
| EMIL JAMES KOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 4.66343630504 | $9.69 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4034406386625 | $0.42 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.697962152881 | $21.97 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54174766100999 | $0.02 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016098459245 | $4.77 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015603931848 | $3.04 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.36095490263 | $10.55 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026417343908 | $0.00 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014152816398 | $0.03 |
| EMIL JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148591025530999 | $0.00 |
| EMIL JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.2576406535999 | $73.54 |
| EMIL JEPSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.559001392 | $12.28 |
| EMIL JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003223705066 | $0.96 |
| EMIL JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2316067566 | $4.62 |
| EMIL JESPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3449397723 | $2.65 |
| EMIL JEYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109705148303 | $32.47 |
| EMIL JEYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017299408595 | $33.76 |
| EMIL JEYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2909216182 | $2.61 |
| EMIL JEYARATNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089242378049 | $0.65 |
| EMIL JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019278376491 | $5.71 |
| EMIL JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025057917513999 | $4.89 |
| EMIL JEZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.85501716674 | $0.54 |
| EMIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011437828681999 | $0.00 |
| EMIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022439148459478 | $0.03 |
| EMIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0060651071373 | $0.05 |
| EMIL JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004826271342 | $0.00 |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000025) | ($1.00) |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039) | ($1,563.58) |
| EMIL JÖNSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (7.21797) | ($7.22) |
| EMIL JÖNSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005) | ($0.97) |
| EMIL JÖNSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.085387) | ($2,707.45) |
| EMIL JÖNSSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.338406) | ($656.59) |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102474526313999 | $34.80 |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00300662298285999 | $7.19 |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0331990179401789 | $0.03 |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092406412473 | $0.01 |
| EMIL JÖNSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021673762639 | $0.00 |
| EMIL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096835550078 | $0.29 |
| EMIL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24562106001 | $0.29 |
| EMIL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041741379557 | $0.01 |
| EMIL JØRGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.045423537443 | $3.08 |
| EMIL JULIUSSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (443.62) | ($443.62) |
| EMIL JULIUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.297109) | ($563.65) |
| EMIL JULIUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0361444) | ($1,106.81) |
| EMIL JULIUSSEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BCH | (1.11938) | ($211.19) |
| EMIL JULIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7229472590065 | $24.08 |
| EMIL JUUL MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034037036976 | $117.45 |
| EMIL JUUL MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0391293378019999 | $0.05 |
| EMIL JUUL MOGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038748582846 | $0.76 |
| EMIL KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044544736545 | $13.18 |
| EMIL KALLESØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22831735914 | $1.46 |
| EMIL KANADI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007484623175) | ($3.03) |
| EMIL KANADI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.589989222) | ($5.54) |
| EMIL KANADI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.13540773) | ($0.29) |
| EMIL KANADI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6253394814) | ($1.25) |
| EMIL KANADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 810.11445454 | $810.11 |
| EMIL KANADI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 69.95 | $835.20 |
| EMIL KANADI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (157.939089304) | ($1,884.33) |
| EMIL KANADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4811032519) | ($0.50) |
| EMIL KANADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (810.11445454) | ($810.11) |
| EMIL KANADI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.29905235 | $579.53 |
| EMIL KANADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2599395536) | ($504.49) |
| EMIL KANADI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.672534755) | ($2.29) |
| EMIL KANADI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.901754026) | ($5.60) |
| EMIL KANADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.825883244) | ($1.25) |
| EMIL KANADI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDC | 447.128726 | $447.13 |
| EMIL KANADI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (410.0) | ($410.00) |
| EMIL KANADI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.02432716871 | $719.01 |
| EMIL KANADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.668914755) | ($0.64) |
| EMIL KANADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.0164) | ($449.86) |
| EMIL KANADI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.308405 | $449.86 |
| EMIL KANADI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3403039025) | ($496.50) |
| EMIL KANADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6994662892266 | $26.86 |
| EMIL KARLSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00359058 | $141.97 |
| EMIL KARLSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0045428 | $143.83 |
| EMIL KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238972875789999 | $6.77 |
| EMIL KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9298453437 | $4.70 |
| EMIL KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9501472539 | $3.74 |
| EMIL KARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27985323077 | $3.11 |
| EMIL KASPERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002748262069263 | $0.00 |
| EMIL KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019487123702 | $5.77 |
| EMIL KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014435038133 | $2.82 |
| EMIL KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.406270382 | $4.29 |
| EMIL KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3693070258 | $0.86 |
| EMIL KJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15268405523 | $1.70 |
| EMIL KJÆR RAHBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000361934375 | $10.71 |
| EMIL KJÆR RAHBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029025460008 | $5.66 |
| EMIL KJELDGAARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1459925375) | ($419.49) |
| EMIL KJELDGAARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0010688) | ($41.32) |
| EMIL KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000344429844185399 | $0.14 |
| EMIL KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479870453588 | $1.00 |
| EMIL KJELDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000155438929607899 | $0.45 |
| EMIL KORSZUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4396903272 | $4.01 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020589387233 | $0.00 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575752673934888 | $0.07 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002440724468 6 | $0.00 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028006434626 | $0.00 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00054566994906 | $0.00 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000077714622186 | $0.00 |
| EMIL KOVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019579977093 | $0.00 |
| EMIL KRASILNIKOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00337142752918772 | $0.00 |
| EMIL KRINULOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014182247797 | $0.00 |
| EMIL KUDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103732146346361 | $0.00 |
| EMIL KUDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013753270151 | $0.01 |
| EMIL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.069072020119 | $1.01 |
| EMIL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EMIL LEE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,995.0) | ($4,995.00) |
| EMIL LEE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $99.51 |
| EMIL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.06792235026 | $59.51 |
| EMIL LEMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026733184053 | $7.91 |
| EMIL LEMVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.15187893574 | $27.71 |
| EMIL LI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.09919116909 | $236.51 |
| EMIL LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.48653007) | ($216.29) |
| EMIL LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.48653007 | $216.29 |
| EMIL LI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5880922771) | ($1,132.61) |
| EMIL LI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5880922771 | $1,132.61 |
| EMIL LI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.687283) | ($1,324.03) |
| EMIL LI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.48653) | ($168.67) |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003864456167 | $1.14 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030598122326765 | $8.41 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000252758141839999 | $0.07 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039877356605 | $0.08 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059961593471 | $0.00 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00240363246519999 | $0.03 |
| EMIL LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03988731325799 | $2.51 |
| EMIL LOHMANN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001529947335229 | $54.53 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00633108 | $219.85 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.102253) | ($210.98) |
| EMIL LUNDGAARD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012124) | ($357.65) |
| EMIL LUNDGAARD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.71) | ($56.38) |
| EMIL LUNDGAARD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00820157 | $250.30 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008378746420571 | $2.38 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00975541542399999 | $0.01 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005364932096068 | $1.47 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000073848131422 | $0.00 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010132699618165 | $0.61 |
| EMIL LUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.15171886725 | $0.15 |
| EMIL M RACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158405189668 | $4.69 |
| EMIL M RACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130923065596 | $2.55 |
| EMIL M RACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.87714752227 | $0.88 |
| EMIL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109194150168 | $0.32 |
| EMIL MADSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021239297771 | $0.04 |
| EMIL MADSEN HALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021210620627 | $6.86 |
| EMIL MADSEN HALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.061650716754 | $2.35 |
| EMIL MADSEN HALBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024167169602 | $5.32 |
| EMIL MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041122969974 | $0.12 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL MAMMADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052451261698 | $0.10 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 22,500.0 | $22,500.00 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,525.03 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $2,039.40 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 29.5 | $90,017.78 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 2.37003721 | $7,238.07 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.95 | $38,734.35 |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22,450.0) | ($22,450.00) |
| EMIL MATTSSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 10,417.0 | $23,469.27 |
| EMIL MATTSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($27,317.49) |
| EMIL MATTSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($177.67) |
| EMIL MATTSSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($22,190.21) |
| EMIL MATTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 916.933177526912 | $913.89 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001544) | ($65.65) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 0.6004 | $65.65 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (29.34) | ($64.62) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 64.506 | $64.62 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (63.0) | ($63.00) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | 1INCH | 38.794 | $63.00 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.09648807033) | ($303.03) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ETH | 0.032251 | $100.00 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002945212736) | ($0.58) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (2.4347) | ($20.99) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.013164 | $20.99 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.03787275044 | $60.85 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.090411) | ($137.46) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 136.707 | $137.46 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.9) | ($2.90) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.09648807033 | $146.70 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002801792645904 | $0.11 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.30333259234062 | $1.52 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000825559323899999 | $1.43 |
| EMIL MICHAŁOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00614390164541 | $0.32 |
| EMIL MORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030235346715 | $0.03 |
| EMIL MUNK BRØNDUM MATHIESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024655523897 | $0.00 |
| EMIL MUNTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.9) | ($34,604.76) |
| EMIL MUNTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 9,477.48 | $9,477.48 |
| EMIL MUNTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.10344803 | $3,999.05 |
| EMIL MUNTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105) | ($4,062.23) |
| EMIL MUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMIL MUNTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10095949) | ($2,781.02) |
| EMIL MUNTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (34,110.648784) | ($34,110.65) |
| EMIL MUNTER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000107) | ($3.24) |
| EMIL MUNTER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.232 | $3.24 |
| EMIL MUNTER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 23,021.15 | $23,021.15 |
| EMIL MUNTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (23,079.054988) | ($23,079.05) |
| EMIL MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253852979230544 | $100.64 |
| EMIL MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.04852308237 | $224.05 |
| EMIL MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00024110776573 | $0.00 |
| EMIL MUNTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0247431959019999 | $0.01 |
| EMIL MUNTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918011882122049 | $0.01 |
| EMIL MUTHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129524097666 | $0.15 |
| EMIL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042543958935999 | $0.00 |
| EMIL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.43035574749999 | $2.59 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00256593 | $99.88 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00275887 | $100.88 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00302413 | $99.84 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00327776 | $100.85 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00335572 | $100.67 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00378419 | $99.96 |
| EMIL NIKOLOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00166625 | $49.52 |
| EMIL NIKOLOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00323528 | $101.57 |
| EMIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022839707841365 | $5.79 |
| EMIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000543442662939999 | $0.01 |
| EMIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000372091347519999 | $0.00 |
| EMIL NIKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000468597809 | $0.00 |
| EMIL NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132014902906 | $39.07 |
| EMIL NISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.744057878 | $13.03 |
| EMIL OLTEAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 2.99918692 | $9,220.04 |
| EMIL OLTEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.111797038 | $325.82 |
| EMIL OLTEAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (3.110990152) | ($9,235.07) |
| EMIL OLTEAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.212644518 | $622.18 |
| EMIL OLTEAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.207509048 | $531.76 |
| EMIL OLTEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4208851674) | ($883.94) |
| EMIL OLTEAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.206527223 | $420.45 |
| EMIL OLTEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2069288862) | ($404.08) |
| EMIL OLTEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.216839464 | $386.75 |
| EMIL OLTEAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.216873441) | ($392.50) |
| EMIL OLTEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.212322388 | $383.72 |
| EMIL OLTEAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2123350173) | ($382.03) |
| EMIL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000547514009999999 | $0.00 |
| EMIL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106518526879 | $0.12 |
| EMIL OLTEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119097350174131 | $3.09 |
| EMIL PANDRUP ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.967988291892 | $3.96 |
| EMIL PAPIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00540959) | ($113.38) |
| EMIL PAPIC | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| EMIL PAPIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,273.307133) | ($1,273.31) |
| EMIL PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001054503439 | $0.04 |
| EMIL PAPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.810258800201 | $16.95 |
| EMIL PASHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002760985661 | $0.01 |
| EMIL PAVELSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00021257 | $6.40 |
| EMIL PAVELSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00160631 | $47.95 |
| EMIL PAVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039146216403 | $1.12 |
| EMIL PAVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1924200302635 | $0.15 |
| EMIL PAVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017217150955 | $0.03 |
| EMIL PAVELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144444652349999 | $0.01 |
| EMIL PERKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 165.243796359823 | $169.33 |
| EMIL PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001547937107 | $0.50 |
| EMIL PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13324063959637 | $0.10 |
| EMIL PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019681488207 | $0.00 |
| EMIL PEVEC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (606.577823) | ($606.58) |
| EMIL PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051633554769999 | $0.00 |
| EMIL PEVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5015690672767 | $4.50 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.06996152 | $219.01 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 166.613062 | $160.46 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0467026 | $145.87 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00523765 | $219.26 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.054995 | $6.06 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03510429 | $105.39 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.01783513 | $32.31 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00262054 | $79.44 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174472965545 | $52.64 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00195672256062 | $3.44 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44030267428 | $0.84 |
| EMIL PFEIFFER GUENDUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000571736104 | $0.03 |
| EMIL PFEIFFER STENBØG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 388.154607731109 | $421.42 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (115.059821331) | ($11,581.59) |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | LTC | 115.059821331 | $11,581.59 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | LTC | (115.0598) | ($11,581.59) |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 11,547.285 | $11,581.59 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,273.333973001) | ($11,273.33) |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,273.333973001 | $11,273.33 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (22,820.618973) | ($22,820.62) |
| EMIL PILACIK JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.105122423) | ($8,571.54) |
| EMIL PILACIK JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.105122423 | $8,571.54 |
| EMIL PILACIK JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (4.10338) | ($8,552.84) |
| EMIL PILACIK JR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.001742) | ($3.63) |
| EMIL PILACIK JR | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 6.292 | $3.63 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002587867201) | ($5.05) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002587867201 | $5.05 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.002563) | ($4.99) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 4.984 | $4.99 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,000.0) | ($6,237.39) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,000.0 | $6,237.39 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (10,006.286) | ($6,241.31) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 6,193.373 | $6,241.31 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (6,198.357) | ($6,198.36) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.24383356) | ($84,469.43) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.24383356 | $84,469.43 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,763.888383727) | ($5,017.39) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,763.888383727 | $5,017.39 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.150309002) | ($556.19) |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.150309002 | $556.19 |
| EMIL PILACIK JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (10,763.894383) | ($5,063.28) |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0146308988283349 | $490.79 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0225311380340765 | $60.46 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.99611865212 | $42.00 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 135.996881818151 | $94.48 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108517134122179 | $11.63 |
| EMIL PILACIK JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18263846962827 | $12.13 |
| EMIL RAAIJEN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.03130192 | $1,196.50 |
| EMIL RAAIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003638966687825 | $9.59 |
| EMIL RAAIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021605232472 | $4.22 |
| EMIL RAAIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8129951598 | $6.19 |
| EMIL RAAIJEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26684995253999 | $0.61 |
| EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (402.05) | ($402.05) |
| EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002912) | ($91.32) |
| EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00291330712869138 | $100.03 |
| EMIL RAFAILEVICH IL YASOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4062054793363 | $2.41 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068398) | ($20.00) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00068398 | $20.00 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000683) | ($19.99) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.57579374) | ($16,800.51) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.57579374 | $16,800.51 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01192684076) | ($20.00) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01192684076 | $20.00 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.011926) | ($20.07) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.575794) | ($16,872.22) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.720632306) | ($14,661.90) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.720632306 | $14,661.90 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.720633) | ($14,667.21) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.87) | ($40.87) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 40.87 | $40.87 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03200525656) | ($53.58) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03200525656 | $53.58 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (40.87) | ($40.87) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.032005) | ($53.71) |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035443870216202 | $122.74 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014956850234 | $0.02 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070978190486464 | $168.71 |
| EMIL RAKHAMIMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.488883890234289 | $0.49 |
| EMIL RAMOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11414084) | ($3,337.25) |
| EMIL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007008443046645 | $25.35 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24532367628 | $1.45 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126176733626 | $3.73 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110176659139999 | $2.15 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.305026822739999 | $0.19 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110853907897 | $1.23 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7721992109 | $0.11 |
| EMIL RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00753313874949999 | $0.30 |
| EMIL REBELLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.179293085057 | $9.75 |
| EMIL RISVIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26557107299 | $0.17 |
| EMIL ROJAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 14.9953 | $447.20 |
| EMIL ROJAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.9953) | ($558.13) |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000574586806 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024175019833 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102999579923999 | $208.25 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122032817318 | $0.01 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085341762482 | $0.01 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021253760256 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064585732003 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.313512457749999 | $18.74 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.64774424304 | $25.63 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013163002081 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025997096456 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000359886499459999 | $0.01 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00055020387687 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00052230145317 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.000038727647014 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.000070095153749 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000066598757776 | $0.00 |
| EMIL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.143582671198 | $0.02 |
| EMIL RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188829261499999 | $0.56 |
| EMIL RONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.39917279204 | $64.83 |
| EMIL ROSENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004635914454 | $1.37 |
| EMIL ROSENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075399873224 | $0.00 |
| EMIL ROSENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0046431617472 | $0.04 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL ROSENLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.3052242768 | $4.31 |
| EMIL ROSENLUND ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558052081 | $0.49 |
| EMIL ROSENLUND ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000096118123517 | $0.00 |
| EMIL ROSENLUND ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1628154634 | $1.36 |
| EMIL SAKALI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00051643 | $17.87 |
| EMIL SAKALI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.497098) | ($892.10) |
| EMIL SAKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053880466389 | $15.93 |
| EMIL SAKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311731569373 | $0.41 |
| EMIL SAKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00384951177941829 | $9.48 |
| EMIL SAKALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020169167843 | $0.14 |
| EMIL SAMSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002934929681 | $0.00 |
| EMIL SAMSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038577236252 | $0.00 |
| EMIL SAMSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101734005315999 | $0.00 |
| EMIL SAMSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00439873420479999 | $0.00 |
| EMIL SAMSAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000195061746999999 | $0.01 |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | DOT | (6.389819091) | ($117.51) |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (77.491287) | ($70.47) |
| EMIL SANDBLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2768467711) | ($576.64) |
| EMIL SANDBLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000664) | ($20.05) |
| EMIL SANDBLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (11.291018154) | ($617.84) |
| EMIL SANDBLOM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.278547) | ($8,417.13) |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012182182561202 | $45.37 |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015641449548341 | $4.21 |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.12481106239612 | $0.12 |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0224402980145 | $0.41 |
| EMIL SANDBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0623622130716999 | $5.27 |
| EMIL SARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018256937985 | $0.02 |
| EMIL SARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0102723812762 | $0.00 |
| EMIL SARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00074768524288 | $0.00 |
| EMIL SARDILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024173210126 | $0.00 |
| EMIL SCHUBERT-TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032361027561 | $0.96 |
| EMIL SCHUBERT-TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0975054485 | $4.10 |
| EMIL SCHUBERT-TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.1024757347 | $4.10 |
| EMIL SCHWARZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000582633632179999 | $0.18 |
| EMIL SEGEREN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2804054054) | ($0.62) |
| EMIL SEGEREN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | LUNC | (1.496313) | ($120.16) |
| EMIL SEGEREN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.222706542) | ($8.72) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.180827173) | ($2.48) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00396591) | ($150.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 5,008.192771 | $5,506.91 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 1,368.6017 | $2,915.12 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MATIC | (18,270.326576431) | ($20,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | AVAX | (164.880957368) | ($10,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.9265882911) | ($23.29) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (6.164521419) | ($154.95) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (556.987379807) | ($14,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 564.078489517 | $14,178.24 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.357334229) | ($2.48) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,530.015821216 | $13,155.45 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | DOT | (275.0) | ($2,698.74) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | AVAX | (13.218658887) | ($385.20) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.451146109) | ($7.43) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | AVAX | 230.221423472 | $5,245.46 |
| EMIL SEGEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | AVAX | (230.221423472) | ($5,373.72) |
| EMIL SEGEREN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (4,900.0) | ($4,900.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.194662418) | ($0.16) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.389324837) | ($0.32) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.14181 | $4,282.24 |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (65.0) | ($2,186.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (80.0) | ($643.20) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (12,000.0) | ($3,512.61) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1,966.0 | $1,078.37 |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144175) | ($4,129.62) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Inbound Transfer | SOL | 12.858983 | $442.61 |
| EMIL SEGEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,966.0) | ($1,062.60) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (14,994.122304057) | ($5,000.00) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (6.297531368) | ($2.10) |
| EMIL SEGEREN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 18,270.326576431 | $6,092.50 |
| EMIL SEGEREN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (450.012595063) | ($150.06) |
| EMIL SEGEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 460.645739703894 | $594.60 |
| EMIL SEJBY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($2.78) |
| EMIL SEJBY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.473420988) | ($13.07) |
| EMIL SEJBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47169805129 | $0.55 |
| EMIL SEJBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01885603097141 | $0.03 |
| EMIL SEJBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0072343279009 | $0.29 |
| EMIL SEJBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003238651575 | $0.00 |
| EMIL SELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041487791239 | $1.23 |
| EMIL SELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017489136582 | $0.34 |
| EMIL SELIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15942692097 | $0.10 |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20,494.406074857) | ($20,494.41) |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 20,494.406074857 | $20,494.41 |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,092.014401039) | ($5,092.01) |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,092.014401039 | $5,092.01 |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5,092.01) | ($5,092.01) |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (20,494.4) | ($20,494.40) |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (26,172.40904174) | ($13,517.11) |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 26,172.40904174 | $13,517.11 |
| EMIL SETIAWAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (26,172.409041) | ($13,505.49) |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127228318343736 | $50.47 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0827416747689999 | $166.75 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.773983107267 | $36.77 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 218.119724181 | $172.92 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 108.87119809504 | $79.48 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00077265572756 | $0.01 |
| EMIL SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 148.00533952252 | $148.01 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075721530922 | $22.25 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070473978304 | $13.75 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37285145555 | $0.30 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037977020971 | $0.34 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0320194352 | $0.44 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043020456716 | $3.15 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6774822266 | $19.40 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599430443 | $0.36 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0151564172286 | $1.66 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.169733625169999 | $1.04 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036175969574 | $0.82 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.43065526072 | $0.66 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0088534629267 | $0.63 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.22383341873999 | $0.59 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000084355608865 | $0.00 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50282605485 | $0.27 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0981798753879999 | $2.30 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0072933022911 | $0.79 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.15950763923 | $0.40 |
| EMIL SHAKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.074772455768 | $0.28 |
| EMIL SHIVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020285574444 | $0.06 |
| EMIL SHIVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015813902882 | $3.09 |
| EMIL SHIVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15493821334 | $0.15 |
| EMIL SHIVACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0188068345 | $5.99 |
| EMIL SKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203642888119999 | $6.03 |
| EMIL SKEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002989816019 | $5.83 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009634298135) | ($3.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001217394104) | ($3.60) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002034867416) | ($5.76) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,850.535) | ($1,060.95) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,044.14 | $1,060.95 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001468839147) | ($3.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001839923841) | ($3.78) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003099584655) | ($6.10) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (12.18322) | ($271.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 271.308 | $271.00 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,094.602642 | $2,094.60 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (19.6616) | ($169.68) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 169.699 | $169.68 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.035506) | ($56.57) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 56.531 | $56.57 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,097.63723) | ($2,097.64) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,085.0 | $2,085.00 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,600.0) | ($3,600.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.782916773 | $6,091.59 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 1,005.303106 | $1,005.30 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,033.4) | ($1,033.40) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.651601 | $1,033.40 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.433288) | ($7,049.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 7,023.686 | $7,049.00 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.83) | ($5.83) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.510890106 | $10,352.42 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($147.48) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (6.412121503) | ($9,390.94) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.63) | ($3.63) |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037575486548 | $0.00 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001324608227244 | $1.95 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.00218361054519 | $6.00 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.180499302525 | $14.20 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022930087789 | $0.01 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29783959945667 | $3.79 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0410139415137 | $0.04 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.119805415621339 | $5.46 |
| EMIL SKJÆRVØ SÆTERENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37456476138 | $21.32 |
| EMIL SKOWRONSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015741170096 | $0.00 |
| EMIL SKOWROŃSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059318858078 | $0.01 |
| EMIL SKRZYPCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631556950256818 | $0.07 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.09752048844 | $225.44 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | ETH | 0.0489738163 | $58.51 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161224605885 | $4.88 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19115192819 | $1.59 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101686686176 | $20.03 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7171648006 | $1.10 |
| EMIL SOBOCINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5562683774 | $4.56 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089824570182 | $0.02 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011569853496599 | $0.00 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00016856475135 | $0.00 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00089915121872 | $0.00 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016240693602 | $0.00 |
| EMIL SÖDERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035832113423 | $0.00 |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.49748 | $1,373.85 |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (31,936.725898) | ($31,936.73) |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,167.04) |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 29,735.355337 | $29,735.36 |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (90,758.396221) | ($90,758.40) |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.01489349 | $26.85 |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00185875 | $54.49 |
| EMIL SØRENSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0003464 | $10.16 |
| EMIL SØRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (161.691628) | ($161.69) |
| EMIL SØRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (24.654253434) | ($44,110.90) |
| EMIL SØRENSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.39184) | ($26.39) |
| EMIL SØRENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01673509) | ($482.84) |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019969810024 | $5.82 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009413522901 | $0.13 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017640279414365 | $5.90 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18110250595 | $0.36 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19536156793091 | $471.24 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 657.182054350874 | $657.18 |
| EMIL SØRENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 236.257154891147 | $236.26 |
| EMIL SORKHABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13297890851 | $0.15 |
| EMIL SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015774798115 | $0.47 |
| EMIL SPARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023364873496 | $0.00 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029120927012 | $0.01 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042261012233497 | $0.05 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114743506275 | $0.02 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084174326978 | $0.01 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.126109236041 | $0.10 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087454627097 | $0.97 |
| EMIL STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.05337803519 | $0.04 |
| EMIL STANEV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02008634 | $801.85 |
| EMIL STANEV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,038.99 |
| EMIL STANEV | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0996 | $2,951.55 |
| EMIL STANEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 13.80037832 | $27,269.61 |
| EMIL STANEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 104.00861312 | $999.52 |
| EMIL STANEV | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 150.4855182 | $1,453.66 |
| EMIL STANEV | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 239.4210322 | $142.21 |
| EMIL STANEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 29.52495324 | $280.38 |
| EMIL STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267786977995 | $75.69 |
| EMIL STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9256745833965 | $22.52 |
| EMIL STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088158385355 | $125.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIL STANEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.54637220949999 | $0.82 |
| EMIL STASZKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132781678959999 | $0.00 |
| EMIL STOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000407012142179999 | $0.00 |
| EMIL STOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0194439532665731 | $0.02 |
| EMIL STOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000131638542442 | $0.00 |
| EMIL STOKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000113477708999999 | $0.00 |
| EMIL STUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020352259009 | $0.60 |
| EMIL STUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082935018465 | $16.18 |
| EMIL STUBKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000059874560222 | $0.00 |
| EMIL STUBKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.78997376116768 | $3.27 |
| EMIL STUBKJÆR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036781559022 | $7.18 |
| EMIL SUNCHELEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.4574238251 | $19.28 |
| EMIL SUNDGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426411463878462 | $0.05 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0013945 | $50.00 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.09952183213 | $201.95 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (1.17) | ($0.90) |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 0.893 | $0.90 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.013734 | $20.00 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.07056417516 | $74.54 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064866935098 | $1.86 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.506328987646 | $17.72 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113637522078 | $23.68 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.37354535919999 | $4.37 |
| EMIL SURNEVIK KRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5553241867 | $1.60 |
| EMIL SWINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007882921476 | $0.00 |
| EMIL SWINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.993739391 | $23.99 |
| EMIL SWINIARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087583433836 | $0.64 |
| EMIL SZRAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444101814709999 | $1.31 |
| EMIL SZRAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799724404726999 | $0.81 |
| EMIL SZRAMKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069647398364 | $1.36 |
| EMIL TANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095341221722 | $0.00 |
| EMIL TEMPONGKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020906031329 | $62.89 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035366612831 | $10.47 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017967883898 | $0.00 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102905739636 | $0.02 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030651391773 | $0.00 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105894585997 | $0.93 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033340040475 | $0.00 |
| EMIL THOMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6030570947 | $2.20 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000101024876) | ($4.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001818133198) | ($0.75) |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003168808781) | ($1.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01399031 | $555.69 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.77043283 | $29,837.86 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.7745975621) | ($30,000.00) |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 7,500.0 | $7,500.00 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003228832974) | ($1.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.065 | $2,507.31 |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004280035499) | ($0.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001888850916) | ($0.75) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001050201109) | ($4.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | BTC | (0.03751584344) | ($1,360.00) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Loan Principal Payment | USDC | 340.0 | $340.00 |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (340.000328) | ($340.00) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002152708515) | ($6.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000406842816) | ($1.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000282) | ($0.84) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005803038061) | ($0.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001845929101) | ($4.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003320016368) | ($0.75) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003121878122) | ($6.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006400036631) | ($1.25) |
| EMIL THORSPLASS | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004120053857) | ($0.84) |
| EMIL THORSPLASS | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008316919032) | ($0.17) |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085562558974 | $24.27 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001814842969207 | $0.00 |
| EMIL THORSPLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.625536498709 | $2.63 |
| EMIL ULBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02418699626847 | $0.05 |
| EMIL ULBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022336741947 | $0.42 |
| EMIL VANGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079303232389 | $15.47 |
| EMIL VANGSGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6088335681 | $10.00 |
| EMIL VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019856963005 | $5.88 |
| EMIL VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017101674459 | $3.34 |
| EMIL VASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0663964571989999 | $0.07 |
| EMIL VEJLØ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29454769622 | $1.51 |
| EMIL VENEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.767122093175 | $6.50 |
| EMIL VILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029759903333 | $0.03 |
| EMIL VILHELMSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.436180296 | $10.24 |
| EMIL VINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144973904745499 | $0.14 |
| EMIL YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000273694978379999 | $0.00 |
| EMIL YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004978069134 | $0.00 |
| EMIL YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143133989756999 | $4.24 |
| EMIL ZALABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92827990784 | $10.32 |
| EMIL ZULIAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.753 | $539.23 |
| EMIL ZULIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 50.214 | $96.10 |
| EMIL ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.23920735985 | $182.16 |
| EMIL ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052837902548 | $2.03 |
| EMIL ZULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.032570412427 | $0.22 |
| EMILCE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017672435264 | $0.00 |
| EMILCE PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113726336961 | $0.01 |
| EMILE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.70101095524327 | $1.98 |
| EMILE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024399490628 | $47.61 |
| EMILE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021130658719 | $0.00 |
| EMILE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.34397089245 | $0.16 |
| EMILE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.110117892197 | $0.00 |
| EMILE BOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0066214479824 | $0.01 |
| EMILE BROUSSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001434207569 | $4.24 |
| EMILE CHAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EMILE CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (21,155.7) | ($21,155.70) |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081298653205 | $251.77 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124072662391999 | $251.42 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 175.59718159877 | $175.60 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.303207938 | $18.47 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.491360542 | $38.80 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24282515228 | $9.61 |
| EMILE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.37829586063 | $120.40 |
| EMILE CUSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.1143827828 | $329.01 |
| EMILE CUSSON | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00509072 | $199.20 |
| EMILE CUSSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 22.11843493 | $13.88 |
| EMILE CUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.71119753452 | $93.32 |
| EMILE DE MARSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.195317956559999 | $0.20 |
| EMILE DIKHTYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421166875 | $0.24 |
| EMILE DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016584912209 | $0.49 |
| EMILE DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.991143989 | $2.04 |
| EMILE DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00747813461779999 | $0.55 |
| EMILE DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.5050655886 | $5.02 |
| EMILE DO REGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0003738175187 | $0.08 |
| EMILE DUCORON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EMILE DUCORON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.012011 | $25.00 |
| EMILE DUCORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.54813820397999 | $8.74 |
| EMILE DUCORON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000972705643542 | $0.14 |
| EMILE EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018107739149 | $0.00 |
| EMILE EECKHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056010611608 | $0.01 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.612) | ($35.96) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.612 | $35.96 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (162,208.166080366) | ($162,208.17) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 162,208.166080366 | $162,208.17 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (137,608.16) | ($137,608.16) |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038631985593 | $118.45 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.95080345036 | $100.24 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039843695511 | $78.87 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 438.00905692 | $438.01 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3964847322 | $1.11 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,576.4363469392 | $1,576.44 |
| EMILE GEORGE PLISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.017779805533 | $0.06 |
| EMILE GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23842874048899 | $2.27 |
| EMILE HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.33420669513 | $22.32 |
| EMILE HEBERT | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | AVAX | 15.7 | $378.51 |
| EMILE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7078634479713 | $1.17 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3397711818) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3397711818 | $1,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.339771) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | DOT | 52.7841 | $1,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (52.7841) | ($996.98) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | DOT | 52.7841 | $996.98 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (6.25742368) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 6.25742368 | $1,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ZEC | (6.22256599) | ($1,008.65) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 13.976 | $1,008.49 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (13.918035102) | ($1,005.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 13.918035102 | $1,005.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.858802) | ($2,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.858802 | $2,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | LUNC | (12.83744) | ($1,100.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | UST | 1,093.24 | $1,100.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (999.000999) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 999.000999 | $1,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | LUNC | (8.70304) | ($725.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 725.807 | $725.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | DOGE | 5,275.86 | $700.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (5,275.86) | ($701.89) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 5,275.86 | $701.89 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (577.381946604) | ($500.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 577.381946604 | $500.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | MATIC | (577.381) | ($501.74) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 497.517 | $501.74 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (11.166945) | ($400.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 11.166945 | $400.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (11.16694) | ($400.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 389.246 | $400.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (219.474253) | ($3,827.63) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 219.474253 | $3,827.63 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (219.76862) | ($3,170.26) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,408.777 | $3,170.26 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (999.000999) | ($390.34) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 999.000999 | $390.34 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,300.507) | ($4,300.51) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,300.507 | $4,300.51 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (1,093.24) | ($98.62) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 1,093.24 | $98.62 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (700.0) | ($700.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 700.0 | $700.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | XLM | 5,103.91 | $700.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1,093.24) | ($111.86) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | UST | 1,093.24 | $111.86 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (605.293) | ($605.29) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 605.293 | $605.29 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (680.0) | ($680.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LUNC | 3,250.0 | $0.62 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3504559225) | ($700.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3504559225 | $700.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01001302636) | ($20.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01001302636 | $20.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.360468) | ($720.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 719.98 | $720.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (479.31636766) | ($320.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 479.31636766 | $320.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (376.899779377) | ($405.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 376.899779377 | $405.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MANA | (376.62) | ($405.62) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 401.853 | $405.62 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (245.542097987) | ($405.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 245.542097987 | $405.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | SUSHI | (245.542) | ($405.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 402.197 | $405.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (3.06072088) | ($310.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 3.06072088 | $310.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (473.781) | ($314.58) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 312.79 | $314.58 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.126210176) | ($310.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.126210176 | $310.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | DOT | (30.1262) | ($310.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 304.575 | $310.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (2,150.0) | ($2,150.00) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | DOGE | 25,569.06 | $2,150.00 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | DOGE | (25,569.06) | ($2,157.37) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | DOGE | 25,569.06 | $2,157.37 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MKR | 0.79194074 | $913.19 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BADGER | 80.671 | $461.44 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CRV | 368.5 | $446.07 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | YFI | 0.024 | $193.31 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | ZEC | (3.09557857) | ($276.53) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | ZEC | 3.09557857 | $276.53 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (5,103.91) | ($723.05) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | XLM | 5,103.91 | $723.05 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | MKR | (0.79194074) | ($917.61) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | MKR | 0.79194074 | $917.61 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | CRV | (368.5) | ($426.70) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | CRV | 368.5 | $426.70 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BADGER | (80.671) | ($465.43) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BADGER | 80.671 | $465.43 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | YFI | (0.024) | ($179.21) |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | YFI | 0.024 | $179.21 |
| EMILE KHALIL MOUSSAED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 574.764515716159 | $669.43 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.16) | ($86.16) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.08) | ($2.08) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.787558685) | ($5.94) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.889034365) | ($3.96) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.06) | ($4.06) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (14,000.0) | ($14,000.00) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 100.0 | $67.95 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 4,980.0 | $4,980.00 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.433357473) | ($3.86) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,872.0) | ($4,872.00) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 781.86867 | $7,002.14 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 64,900.0 | $44,012.11 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (50,452.191308887) | ($34,139.78) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,532.5347 | $2,532.53 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,500.0) | ($2,500.00) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.24) | ($6.24) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 7,462.686567164 | $3,412.05 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 443.52066 | $443.52 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,020.0 | $10,020.00 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003265) | ($100.05) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,577.2271 | $4,577.23 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (15,000.0) | ($15,000.00) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (86.17) | ($86.17) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 49,288.285375944 | $28,554.86 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,830.0 | $1,830.00 |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (223.75) | ($223.75) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001444912555) | ($4.17) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01074584136) | ($223.75) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.440783199) | ($30,000.00) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.800692856 | $37,494.04 |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04354587121) | ($906.71) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| EMILE LANDSBERG | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058299296024 | $175.17 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.056384919179 | $0.09 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.738756908999 | $117.74 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 486.723841793 | $258.60 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2040274239 | $15.54 |
| EMILE LANDSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.99169539568 | $1.99 |
| EMILE LEMOY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02772678879) | ($50.00) |
| EMILE LEMOY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00845475) | ($241.04) |
| EMILE LEMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089410119642 | $2.99 |
| EMILE LEMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16013177369043 | $0.17 |
| EMILE LEMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026674571272112 | $0.62 |
| EMILE LEMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058420517361 | $0.01 |
| EMILE LEMOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.224950267989999 | $0.12 |
| EMILE LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031533976458 | $0.10 |
| EMILE LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002720932873653 | $0.82 |
| EMILE LEVEILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6532000422 | $5.27 |
| EMILE LOBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216179433173099 | $0.00 |
| EMILE MABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050219714887 | $1.49 |
| EMILE MABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046974499074 | $0.92 |
| EMILE MABITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000247064803939999 | $0.08 |
| EMILE MAREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0243256251001 | $0.02 |
| EMILE MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016373358067 | $48.69 |
| EMILE MCLENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083157877948 | $167.61 |
| EMILE MOIREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26784513277399 | $2.18 |
| EMILE MUTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190589326820599 | $0.18 |
| EMILE NERON-BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095144390508 | $0.00 |
| EMILE NERON-BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006973122543 | $0.00 |
| EMILE NERON-BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128984380563 | $0.01 |
| EMILE NERON-BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036325429174 | $0.04 |
| EMILE NERON-BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014574371583 | $0.00 |
| EMILE NTARI NDALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0877131449171 | $0.10 |
| EMILE PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.236332468221 | $9.39 |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (4.5) | ($13,179.65) |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 509.35083 | $509.35 |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,607.28) | ($1,607.28) |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.69) |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043082303147 | $132.42 |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133970781269 | $38.17 |
| EMILE PRIOR BELIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.088353871473 | $11.09 |
| EMILE QUINTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.27) | ($25.27) |
| EMILE QUINTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.15) | ($1.15) |
| EMILE QUINTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.55) | ($3.55) |
| EMILE QUINTAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 2.49693327 | $201.05 |
| EMILE QUINTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LTC | (2.932201274) | ($234.84) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 559.226885152 | $230.79 |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.859254687) | ($1.18) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (14.84243954) | ($6.13) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (491.888729989) | ($203.00) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.7 | $1,375.43 |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6846637123) | ($1,339.06) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LTC | 3.5 | $222.22 |
| EMILE QUINTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LTC | (3.096677689) | ($196.67) |
| EMILE QUINTAL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 39.997961 | $40.00 |
| EMILE QUINTAL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.47) | ($25.47) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $1,467.22 |
| EMILE QUINTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.19460823 | $287.01 |
| EMILE QUINTAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.14425051) | ($1,685.61) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02828456184) | ($25.47) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.792374507) | ($3,415.00) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.63644236 | $4,175.08 |
| EMILE QUINTAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1146197721) | ($103.21) |
| EMILE QUINTAL | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.54) | ($3.54) |
| EMILE QUINTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.298767523295 | $5.05 |
| EMILE RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119449755446 | $35.36 |
| EMILE RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9040690545649 | $14.19 |
| EMILE RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015962189074 | $31.15 |
| EMILE RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.092498393828 | $1.03 |
| EMILE RADEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65840548774 | $5.81 |
| EMILE RIZK | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.022334785 | $66.18 |
| EMILE RIZK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04325252181) | ($100.14) |
| EMILE RIZK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.0) | ($66.84) |
| EMILE RIZK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00322051) | ($99.88) |
| EMILE RIZK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.3) | ($43.53) |
| EMILE RIZK | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (2.303148) | ($68.02) |
| EMILE RIZK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1294595321) | ($290.24) |
| EMILE RIZK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0032154) | ($98.16) |
| EMILE RIZK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILE RIZK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03681207436) | ($69.79) |
| EMILE RIZK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287562) | ($80.34) |
| EMILE RIZK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0082218 | $234.51 |
| EMILE RIZK | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00262012 | $83.10 |
| EMILE RIZK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065293) | ($19.88) |
| EMILE RIZK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00845889) | ($250.61) |
| EMILE RIZK | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00110194 | $32.69 |
| EMILE RIZK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00344025) | ($99.80) |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104185894206 | $3.51 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438397106247 | $0.01 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111945689062 | $2.99 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99424133142 | $0.99 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000764309707289999 | $0.00 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000037054861871 | $0.00 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.028813845762493 | $2.16 |
| EMILE RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020792990875 | $0.00 |
| EMILE ROCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018018337405979 | $0.00 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.7366761 | $28,712.56 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 1.99257608 | $77,662.29 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 97.5 | $97.50 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 204,997.5 | $204,997.50 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 4.92424268 | $200,022.82 |
| EMILE SCHIFF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 1.61 | $54,068.47 |
| EMILE SCHIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILE SCHIFF | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| EMILE SCHIFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (12.3) | ($388,434.00) |
| EMILE SCHIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.05) | ($87,008.66) |
| EMILE SCHIFF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (105,000.0) | ($105,000.00) |
| EMILE SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01588405681451 | $590.69 |
| EMILE SCHIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 828.539783661 | $828.54 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017630027813 | $0.05 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84951026322 | $0.99 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003836910399 | $0.07 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0516371329269999 | $0.04 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068162508878 | $0.00 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081399947454 | $0.01 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.080971376672 | $0.71 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7364499744 | $0.40 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000007913236 | $0.00 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101561249832 | $0.00 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.0721697419999 | $28.23 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000352840474979999 | $0.00 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000019495499388 | $0.00 |
| EMILE SCHOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00060555087208 | $0.00 |
| EMILE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033029108359 | $975.35 |
| EMILE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,209.933627522 | $2,707.28 |
| EMILE STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2918689698 | $567.00 |
| EMILE SWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012035267851228 | $0.01 |
| EMILE VAN GELDEREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31) | ($12,091.32) |
| EMILE VAN GELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051508505856 | $165.84 |
| EMILE VAN GELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.834550085 | $10.97 |
| EMILE VAN GELDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041500015297 | $0.00 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047845871179 | $1.42 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0709779613859999 | $142.65 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.033708268 | $15.03 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1939248908 | $5.70 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1869949742 | $1.37 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.158824780337 | $3.50 |
| EMILE VAN OOSTERWIJCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.65233426113 | $207.61 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | MATIC | (2,456.335) | ($3,497.52) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | BTC | 0.0840803 | $3,497.52 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.08) | ($3,306.48) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 31.12013 | $3,306.48 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.08176821 | $3,187.33 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.87664957341) | ($34,317.85) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,587.0 | $8,587.00 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,300.0) | ($4,300.00) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | SOL | 43.89651 | $4,300.00 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (4,250.0) | ($4,250.00) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | BTC | 0.1088 | $4,250.00 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 22.5769 | $2,246.09 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SOL | (254.0) | ($11,381.74) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 11,232.006 | $11,381.74 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.109308) | ($3,073.89) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,977.922 | $3,073.89 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.3794 | $10,000.00 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (3,300.0) | ($3,300.00) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.10857 | $3,300.00 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (986.88) | ($986.88) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | SOL | 18.58461 | $986.88 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001718) | ($49.99) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 49.836 | $49.99 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.001718) | ($49.99) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 49.856 | $49.99 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001643) | ($49.95) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.247083) | ($7,538.93) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01247463 | $379.17 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($6,582.06) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.18) | ($7.18) |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00305006626733 | $110.47 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021479643435 | $0.04 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.84382105688 | $2.84 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.94743617364 | $8.29 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.16372407552 | $92.24 |
| EMILE VAN VARSSEVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.683521252299999 | $38.91 |
| EMILE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118603659437 | $0.04 |
| EMILE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415680874774632 | $0.48 |
| EMILE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017190115787 | $33.54 |
| EMILE VERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69466880054 | $7.72 |
| ÉMILE VIENNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20779552772053 | $1.24 |
| EMILE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018336461268 | $74.06 |
| EMILE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.24338856735 | $185.42 |
| EMILE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.9229172889999 | $18.16 |
| EMILE VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.4431505301 | $3.08 |
| EMILEE DZIUK-BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082755362401 | $268.77 |
| EMILEE DZIUK-BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062303354663 | $12.16 |
| EMILEE DZIUK-BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 385.802165691999 | $385.80 |
| EMILEE E ELLENBERGER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1255799878) | ($229.67) |
| EMILEE E ELLENBERGER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1255799878 | $229.67 |
| EMILEE E ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132355322996 | $0.39 |
| EMILEE E ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010693153232624 | $2.57 |
| EMILEE E ELLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.29613746906 | $1.03 |
| EMILEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135911500515 | $0.40 |
| EMILEE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7762257486 | $2.99 |
| EMILEE MADRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127811450147 | $0.38 |
| EMILEE MADRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024257781561 | $4.73 |
| EMILEE RISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006598713598 | $1.95 |
| EMILEE RISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031914123454 | $62.63 |
| EMILEE RISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2522694849 | $9.25 |
| EMILEE RISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92184109059 | $0.13 |
| EMILEE RISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00026647968363 | $0.01 |
| EMILEE SELLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050818955342 | $0.45 |
| EMILI KOMATOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5963056986394 | $0.57 |
| EMILIA BATANIUC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (1,295.381169896) | ($1,228.79) |
| EMILIA BATANIUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (267.304816872) | ($178.81) |
| EMILIA BATANIUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.8983475957627 | $55.51 |
| EMILIA BATY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026925320511 | $81.76 |
| EMILIA BOŁOCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (2.322) | ($1.22) |
| EMILIA BOŁOCH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.0000426 | $1.22 |
| EMILIA BOŁOCH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00180262) | ($52.24) |
| EMILIA BOŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014375399687052 | $0.50 |
| EMILIA BOŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017557810206548 | $0.03 |
| EMILIA BOŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043704255812 | $0.00 |
| EMILIA BOŁOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0058825131635 | $0.01 |
| EMILIA CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018409413412 | $5.45 |
| EMILIA CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118485943058 | $3.51 |
| EMILIA CZEPIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.767851835365 | $3.90 |
| EMILIA DA SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMILIA DA SILVA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,049.916959) | ($3,049.92) |
| EMILIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023104385314 | $0.68 |
| EMILIA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.418502914703 | $35.42 |
| EMILIA DENISULTANOVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10236597) | ($4,003.64) |
| EMILIA DENISULTANOVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004438) | ($1.80) |
| EMILIA DENISULTANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140388758048968 | $5.66 |
| EMILIA ENEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6506152347368 | $0.65 |
| EMILIA FIJOŁEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.105333382927 | $1.10 |
| EMILIA FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1990368701878 | $0.18 |
| EMILIA FRITZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.32170432505 | $9.05 |
| EMILIA GRUND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.2) | ($62,898.64) |
| EMILIA GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01110604527178 | $373.58 |
| EMILIA GRUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,974.63 | $1,974.63 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,974.63) | ($1,974.63) |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03884098) | ($1,500.00) |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03884098 | $1,500.00 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3193569805) | ($900.00) |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3193569805 | $900.00 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03884098) | ($1,495.22) |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3193569805) | ($886.26) |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076811100378 | $238.96 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026570500182 | $52.89 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0416267755269999 | $0.04 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.992947949 | $18.83 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14630875142 | $1.63 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34297575148 | $20.51 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.099675548269 | $0.61 |
| EMILIA GUADARRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035305716577 | $0.00 |
| EMILIA HACHUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045349821952 | $0.01 |
| EMILIA HACHUŁA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028138484885 | $0.03 |
| EMILIA HARDING | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,618.940039928) | ($4,618.94) |
| EMILIA HARDING | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,618.940039928 | $4,618.94 |
| EMILIA HARDING | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (4,618.940039) | ($4,618.94) |
| EMILIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974274045139999 | $2.88 |
| EMILIA HARDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.03585036044 | $32.04 |
| EMILIA HERKSTRÖTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014608277182 | $4.53 |
| EMILIA ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.7218486110554 | $33.79 |
| EMILIA ILIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121956737338 | $0.73 |
| EMILIA JAROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.536001600111988 | $0.51 |
| EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025649343837 | $0.00 |
| EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6432355228 | $3.08 |
| EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002572496719 | $0.01 |
| EMILIA JÓŹWIŃSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00122625819254999 | $0.00 |
| EMILIA KAMMERICHS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 405.5 | $405.50 |
| EMILIA KAMMERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002467784556829 | $50.09 |
| EMILIA KAMMERICHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0189901191 | $3.02 |
| EMILIA KUŁAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112845740461 | $0.01 |
| EMILIA KURILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027543595989999 | $0.00 |
| EMILIA MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017261006382 | $0.51 |
| EMILIA MANEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028170509922 | $0.01 |
| EMILIA MARIA DE MATOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144949679754 | $55.33 |
| EMILIA MARIA DE MATOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000644897837839999 | $1.26 |
| EMILIA MARIA DE MATOS BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0115023203294 | $0.69 |
| EMILIA MIRTA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002901843033 | $0.00 |
| EMILIA MIRTA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001314203676 | $0.00 |
| EMILIA MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0169682040760903 | $0.02 |
| EMILIA NÄRHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122834766923 | $0.00 |
| EMILIA NÄRHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098790477583 | $0.00 |
| EMILIA NÄRHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020670128313 | $0.02 |
| EMILIA NECULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001604638019 | $47.66 |
| EMILIA NECULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6516989504999 | $12.42 |
| EMILIA NECULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111438734764 | $225.34 |
| EMILIA NECULAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.17563959186 | $0.74 |
| EMILIA NEDELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024482112671 | $0.00 |
| EMILIA NEDELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000161670168259999 | $0.01 |
| EMILIA PTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142984194123 | $0.00 |
| EMILIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.703788863379 | $2.93 |
| EMILIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00512070082279999 | $0.01 |
| EMILIA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1570554156 | $6.38 |
| EMILIA ROSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (435.0) | ($435.00) |
| EMILIA ROSSI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 672.958 | $435.00 |
| EMILIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018535201252 | $0.55 |
| EMILIA ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8411385664319 | $53.75 |
| EMÍLIA ŠNIRCOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035554708178 | $0.01 |
| EMILIA SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013677770154 | $0.00 |
| EMILIA SOBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019521350189 | $0.01 |
| EMILIA STARKE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.98986 | $2,708.83 |
| EMILIA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127428784698 | $0.38 |
| EMILIA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0080942047881 | $0.01 |
| EMILIA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108654862687 | $17.89 |
| EMILIA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6097799204 | $2.86 |
| EMILIA STARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039926221898 | $0.00 |
| EMILIA STIRONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 40,758.792583 | $40,799.55 |
| EMILIA STIRONE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | UST | (4,004.09) | ($4,000.00) |
| EMILIA STIRONE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.1040263 | $4,000.00 |
| EMILIA STIRONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (36,786.137624) | ($12,567.97) |
| EMILIA STIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132803251773 | $36.01 |
| EMILIA STIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018461046374 | $0.01 |
| EMILIA STIRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 107.445838088999 | $39.10 |
| EMILIA STOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005975207128 | $0.18 |
| EMILIA STOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045987451648 | $0.05 |
| EMILIA STOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029041393738 | $56.74 |
| EMILIA STOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.241666171 | $20.01 |
| EMILIA STOILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173132905439999 | $1.53 |
| EMILIA SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003850086464218 | $0.00 |
| EMILIA SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052530056057 | $0.01 |
| EMILIA SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000003003056513799999 | $0.00 |
| EMILIA SZEREMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124413167549 | $0.00 |
| EMILIA TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008992614846 | $0.00 |
| EMILIA TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095234239926 | $0.01 |
| EMILIA VARDAKASTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22979806116999 | $3.34 |
| EMILIA VIKTOROVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031495926272 | $0.09 |
| EMILIA VIKTOROVA DIMITROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17710596627 | $0.18 |
| EMÍLIA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008380152222 | $0.00 |
| EMÍLIA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055224906265 | $0.01 |
| EMÍLIA VREŠTIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00126807964825 | $0.00 |
| EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137937) | ($49.72) |
| EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (410.540884) | ($410.54) |
| EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137946102211916 | $50.00 |
| EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.891336570548015 | $1.74 |
| EMILIAN CONSTANTIN MERTICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5408846154 | $0.54 |
| EMILIAN CYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010913856727 | $0.00 |
| EMILIAN CYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000007356355975 | $0.00 |
| EMILIAN CYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00001042896816 | $0.00 |
| EMILIAN CYWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000028814039159 | $0.00 |
| EMILIAN DANAILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57841881639837 | $1.81 |
| EMILIAN RAESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.147419470098454 | $0.17 |
| EMILIAN ZIELINSKI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ADA | 240.0 | $156.88 |
| EMILIAN ZIELINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.778518402229999 | $0.38 |
| EMILIANA CORINA SELLANES FERNANDEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.01970526 | $572.75 |
| EMILIANA CORINA SELLANES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274990987703999 | $54.32 |
| EMILIANA CORINA SELLANES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09711255619699 | $0.08 |
| EMILIANA FERREIRA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003841623283 | $150.00 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158400394949999 | $47.01 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000613526999229999 | $0.01 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5479868307 | $7.57 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019767814391 | $0.00 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000006319048893 | $0.00 |
| EMILIANO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000005404973968 | $0.00 |
| EMILIANO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139774676477999 | $0.00 |
| EMILIANO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035970481269 | $0.04 |
| EMILIANO BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026098419595 | $0.00 |
| EMILIANO BENUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095853716192 | $0.00 |
| EMILIANO BROCCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11022492) | ($3,127.47) |
| EMILIANO BROCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.3926085579056 | $44.89 |
| EMILIANO CANELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657700670031 | $0.66 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02848115112) | ($87.62) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02848115112 | $87.62 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02848115112) | ($87.78) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.03440974116 | $88.08 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02689888136) | ($73.97) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.005510859804) | ($10.59) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008874964968) | ($15.68) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.132010838) | ($2,000.00) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 1.341863282 | $2,370.76 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | ETH | 0.005510859804 | $9.74 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03422657408) | ($60.47) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1667735535) | ($294.96) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1667735535 | $294.96 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1722844133) | ($304.61) |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006442293423037 | $0.18 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073711132952 | $0.00 |
| EMILIANO CANIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001143310573554 | $0.01 |
| EMILIANO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003680997066 | $7.63 |
| EMILIANO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.2139180717102 | $73.07 |
| EMILIANO CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04009192526236 | $0.05 |
| EMILIANO CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7322767441 | $0.83 |
| EMILIANO CAPPELLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0434579660779999 | $0.00 |
| EMILIANO CASOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EMILIANO CASOLI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (400.898937) | ($400.90) |
| EMILIANO CASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000793823917209999 | $0.00 |
| EMILIANO CASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062036741806 | $0.01 |
| EMILIANO CASOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.812931624601 | $0.81 |
| EMILIANO CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000977395451099999 | $0.00 |
| EMILIANO CECCARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027522644624 | $0.00 |
| EMILIANO CERVANTES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000527536813459999 | $1.56 |
| EMILIANO CERVANTES FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002190326432 | $0.00 |
| EMILIANO CERVIERI CARRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39135189226586 | $1.31 |
| EMILIANO CIUCCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.231318) | ($457.87) |
| EMILIANO CIUCCI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,892.24) |
| EMILIANO CIUCCI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,950.31) |
| EMILIANO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079856703125 | $247.54 |
| EMILIANO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018030398931 | $0.00 |
| EMILIANO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0976794313985099 | $247.30 |
| EMILIANO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19631427247 | $0.12 |
| EMILIANO CIUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 245.454009478 | $838.57 |
| EMILIANO CONTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.8360805 | $8,492.20 |
| EMILIANO CONTI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($16,246.37) |
| EMILIANO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024603546673 | $82.80 |
| EMILIANO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030184181081 | $52.25 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 3.2412917 | $9,306.84 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28243809) | ($10,994.48) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($5,561.69) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (6.403615102) | ($18,125.30) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (12.149035589) | ($4,837.34) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006585835902) | ($18.49) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009878) | ($3.82) |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000511240413706143 | $20.60 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000073502442814 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169790349808274 | $50.57 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380019358799999 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000438746655 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000103197837673 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122156978594 | $0.01 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000019528609093 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.04656790681692 | $19.06 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000006994746278 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000034219012704 | $0.00 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113668294988 | $0.01 |
| EMILIANO CREMONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000058316778787 | $0.00 |
| EMILIANO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023079741047 | $0.00 |
| EMILIANO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101504534126 | $0.01 |
| EMILIANO DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0071518829069 | $0.01 |
| EMILIANO DI NAPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01190839) | ($374.98) |
| EMILIANO DI NAPOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08529603986) | ($166.95) |
| EMILIANO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010316987349367 | $3.55 |
| EMILIANO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069663446934109 | $1.69 |
| EMILIANO DI NAPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016790023042 | $0.01 |
| EMILIANO DOELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036787510408 | $0.00 |
| EMILIANO DOELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017203503969 | $0.00 |
| EMILIANO DOLIF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00060885) | ($19.46) |
| EMILIANO DOLIF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01088725) | ($21.63) |
| EMILIANO DOLIF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.059) | ($1,887.94) |
| EMILIANO DOLIF | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009999996) | ($1,997.26) |
| EMILIANO DOLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047083296342 | $16.40 |
| EMILIANO DOLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39953270648678 | $2.76 |
| EMILIANO DOLIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761420042 | $18.93 |
| EMILIANO ERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009355238673 | $0.00 |
| EMILIANO ERLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.115229124 | $31.01 |
| EMILIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142041575089031 | $0.01 |
| EMILIANO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63224139919999 | $2.28 |
| EMILIANO EZEQUIEL SUÁREZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (605.75554) | ($509.87) |
| EMILIANO EZEQUIEL SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001249507656279 | $50.46 |
| EMILIANO EZEQUIEL SUÁREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592879038452999 | $1.25 |
| EMILIANO FANDIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000440180042566 | $0.00 |
| EMILIANO FERRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4022896287937 | $6.30 |
| EMILIANO FREDRIKSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.003516) | ($10.00) |
| EMILIANO FREDRIKSSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ADA | 12.675 | $10.00 |
| EMILIANO FREDRIKSSON | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.09709681428 | $276.21 |
| EMILIANO FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00360896555229999 | $6.69 |
| EMILIANO FREDRIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0932533267079999 | $0.05 |
| EMILIANO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058478615762 | $0.17 |
| EMILIANO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015311545246 | $0.02 |
| EMILIANO FURRER MENDIZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0061940730571 | $11.54 |
| EMILIANO GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007314056665 | $0.00 |
| EMILIANO GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103247739969 | $0.01 |
| EMILIANO GABOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056677990262 | $0.00 |
| EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (417.917667) | ($417.92) |
| EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172735) | ($50.54) |
| EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001727358085 | $50.00 |
| EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210797468155208 | $0.15 |
| EMILIANO GABRIEL CORDOBA CARRIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6753818188878 | $3.68 |
| EMILIANO GALAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00168193421800305 | $0.00 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046227277895 | $13.68 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084391903518 | $170.13 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6156982595 | $3.62 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.4228474369999 | $16.98 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.044060298 | $25.14 |
| EMILIANO GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.082922324825 | $0.11 |
| EMILIANO GILLI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| EMILIANO GILLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| EMILIANO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044627421594 | $1.32 |
| EMILIANO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013835143331 | $0.01 |
| EMILIANO GILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.9204793953 | $2.92 |
| EMILIANO GIOVANNI MARIA RECUPERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,206.91) |
| EMILIANO GIOVANNI MARIA RECUPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01591455777458 | $36.09 |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.065) | ($12,052.70) |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($115.52) |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075493909846 | $2.35 |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0569354913668589 | $0.07 |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101865197068 | $29.33 |
| EMILIANO GLASSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032053400298 | $0.00 |
| EMILIANO GLOAZZO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.23592969 | $465.67 |
| EMILIANO GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040103492279 | $1.19 |
| EMILIANO GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150852575309999 | $0.02 |
| EMILIANO GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017273268994 | $32.71 |
| EMILIANO GLOAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048872152484 | $0.05 |
| EMILIANO GOEDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000286307021359999 | $0.00 |
| EMILIANO GOEDERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021407684899 | $0.00 |
| EMILIANO GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002144311594 | $0.00 |
| EMILIANO GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00149661505749999 | $0.00 |
| EMILIANO GOGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084337798674 | $0.01 |
| EMILIANO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000470033277189914 | $0.00 |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0049313 | $195.90 |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (18.812902681) | ($37,499.36) |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (306.771603759) | ($2,288.52) |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26148499) | ($8,256.91) |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161917504289919 | $56.68 |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7734600429 | $9.93 |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124126767867142 | $311.38 |
| EMILIANO GONZALEZ FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79677545981174 | $7.93 |
| EMILIANO HANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111776208492 | $0.33 |
| EMILIANO HANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34800597223 | $0.05 |
| EMILIANO HANGLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.9385782666 | $10.94 |
| EMILIANO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017670197949 | $0.52 |
| EMILIANO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034711959287 | $0.01 |
| EMILIANO HORACIO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026452588311 | $0.05 |
| EMILIANO HORACIO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 66.692687646 | $52.87 |
| EMILIANO HORACIO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.12300565717 | $4.87 |
| EMILIANO HORACIO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.073475212388 | $0.45 |
| EMILIANO HORACIO HERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.29310018603 | $0.54 |
| EMILIANO IVAN GOSENJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.429865440806 | $2.34 |
| EMILIANO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012046066851 | $0.01 |
| EMILIANO LA SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0064952347338 | $0.01 |
| EMILIANO LANDECHEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00376062) | ($117.20) |
| EMILIANO LANDECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376149449390423 | $150.56 |
| EMILIANO LANDECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000387340147509999 | $0.00 |
| EMILIANO LANDECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000019463539388 | $0.00 |
| EMILIANO LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028584636872 | $0.01 |
| EMILIANO LASRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085568260611 | $25.33 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.204039088395 | $16.96 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035469404653 | $69.93 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.238599693 | $13.24 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80815578706 | $0.51 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.35823783529999 | $3.36 |
| EMILIANO LAUZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18168937262 | $0.03 |
| EMILIANO LIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0319344825287418 | $0.04 |
| EMILIANO LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086433065985 | $0.26 |
| EMILIANO LOREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00920086947189999 | $0.01 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129712526302 | $393.69 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019141974961 | $37.35 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000042887629877 | $0.00 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2543937826 | $1.79 |
| EMILIANO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000132251974537 | $0.00 |
| EMILIANO LUCIO MAGLIO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00330634) | ($96.72) |
| EMILIANO LUCIO MAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024223825493764 | $0.85 |
| EMILIANO LUCIO MAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.64191843285 | $0.40 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,510.873556 | $20,510.87 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 678.22 | $678.22 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 28,300.0 | $28,300.00 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BUSD | 50,000.0 | $50,000.00 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50,000.0 | $50,000.00 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056637416471 | $17.72 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,083.43787574744 | $733.30 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 381.713315914 | $381.71 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 431.8379107863 | $431.84 |
| EMILIANO MAFRICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 463.1087159776 | $463.11 |
| EMILIANO MARRERO ROMERO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7650811595) | ($1,871.47) |
| EMILIANO MARRERO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87867145745899 | $5.93 |
| EMILIANO MARRERO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315283060619999 | $9.22 |
| EMILIANO MARRERO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31603110221 | $0.06 |
| EMILIANO MODULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022688830731 | $6.72 |
| EMILIANO MODULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100784409024 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($56.98) |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068981260342 | $20.42 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042882075331 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143977670159999 | $28.15 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00162540481549999 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040370697456 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.481696737 | $4.07 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015748917469 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00021923279499 | $0.00 |
| EMILIANO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000150317079333 | $0.00 |
| EMILIANO MORUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068569616381 | $2.03 |
| EMILIANO MORUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201457918819999 | $0.02 |
| EMILIANO MORUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018848835747 | $3.68 |
| EMILIANO MORUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063431568663 | $0.70 |
| EMILIANO MORUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.6761873791 | $3.68 |
| EMILIANO PACENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026500140814 | $80.42 |
| EMILIANO PACENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035269705037 | $0.04 |
| EMILIANO PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017298893019 | $0.00 |
| EMILIANO PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017888595557 | $0.00 |
| EMILIANO PALUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021195712144 | $0.01 |
| EMILIANO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003994305627 | $0.00 |
| EMILIANO PAOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00593779174779999 | $0.01 |
| EMILIANO PASSARO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00135343 | $52.79 |
| EMILIANO PASSARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163223) | ($47.81) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILIANO PASSARO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00174695 | $52.00 |
| EMILIANO PASSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022075504622 | $0.67 |
| EMILIANO PEREZ IPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021396725342 | $0.00 |
| EMILIANO PEREZ IPINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014388278986 | $0.01 |
| EMILIANO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023267607839999 | $0.69 |
| EMILIANO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051314646091 | $0.01 |
| EMILIANO QUINTEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301285437537235 | $0.29 |
| EMILIANO RAMON HERNANDEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0936 | $284.26 |
| EMILIANO RAMON HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123469976157 | $2.30 |
| EMILIANO RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025538898095 | $77.41 |
| EMILIANO RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032109121841 | $0.04 |
| EMILIANO RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126398707742 | $256.19 |
| EMILIANO RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0775040180338 | $0.68 |
| EMILIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013987277 | $0.00 |
| EMILIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00121482400141 | $0.00 |
| EMILIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000901714473889 | $0.00 |
| EMILIANO RODRIGUEZ DEL OLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110542655679597 | $0.11 |
| EMILIANO SABARIZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021454949435 | $0.04 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688810042746 | $2.04 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04253087995765 | $0.05 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017125997899 | $3.34 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99753849651 | $0.63 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00014828201439 | $0.00 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.024342582481 | $7.75 |
| EMILIANO SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.010886015991 | $0.62 |
| EMILIANO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025729333105 | $0.00 |
| EMILIANO SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00108573037476 | $0.00 |
| EMILIANO SAURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082617246884 | $0.00 |
| EMILIANO SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018403253985 | $0.00 |
| EMILIANO SCHIAVONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000114612358404 | $0.00 |
| EMILIANO SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026418390086 | $0.00 |
| EMILIANO SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053220229445 | $0.01 |
| EMILIANO SIBILIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000214031744296999 | $0.00 |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01157813 | $461.65 |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03911) | ($75.92) |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.236907) | ($7,169.08) |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015192533546834 | $52.87 |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.195925881583 | $0.21 |
| EMILIANO SIMONE TIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032427392120684 | $0.78 |
| EMILIANO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010896857643 | $2.94 |
| EMILIANO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.812734521600999 | $1.66 |
| EMILIANO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.04957875409999 | $1.19 |
| EMILIANO SOTOMAYOR GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 648.022540337263 | $722.05 |
| EMILIANO TAGLIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.380148155926399 | $0.37 |
| EMILIANO TAGLIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039834139047 | $7.77 |
| EMILIANO TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000051462361014 | $0.00 |
| EMILIANO TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019619937864 | $0.00 |
| EMILIANO TISCORNIA TOSAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.959127318) | ($8,842.57) |
| EMILIANO TISCORNIA TOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034063735058419 | $85.25 |
| EMILIANO TISCORNIA TOSAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026961477188 | $0.03 |
| EMILIANO TRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055343514718 | $0.01 |
| EMILIANO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002154836923 | $64.91 |
| EMILIANO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121323588227 | $0.00 |
| EMILIANO TUFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098575095176 | $199.19 |
| EMILIANO VIGNALI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.09937189053 | $285.12 |
| EMILIANO VIGNALI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.09947117551 | $174.50 |
| EMILIANO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060448684078 | $0.00 |
| EMILIANO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096475423188 | $18.14 |
| EMILIANO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014009744993 | $0.01 |
| EMILIANO ZÁRATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000260713302587441 | $0.00 |
| EMILIANO ZÁRATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000553189802 | $0.00 |
| EMILIANO ZÁRATE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.73164960762 | $0.03 |
| EMILIANO ZENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.57335034678 | $0.57 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOT | 8.089 | $152.56 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (8.089) | ($152.64) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 8.089 | $152.64 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.654299884) | ($99.53) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.654299884 | $99.53 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00174222) | ($50.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00174222 | $50.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01092934364) | ($1.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01092934364 | $1.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.024519288) | ($1.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.024519288 | $1.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0445021352) | ($1.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0445021352 | $1.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1104160639) | ($1.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1104160639 | $1.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.738679207) | ($1.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.738679207 | $1.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00174222) | ($50.37) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01728456) | ($500.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01728456 | $500.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01728456) | ($500.44) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02590491) | ($750.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02590491 | $750.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02590491) | ($750.06) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02551203) | ($750.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02551203 | $750.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02551203) | ($749.56) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03139732) | ($1,000.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03139732 | $1,000.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01569866) | ($500.20) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 13.9428728 | $2.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 139.6633378 | $20.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (153.59) | ($22.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 21.941 | $22.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (21.941) | ($21.94) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 21.941 | $21.94 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | XLM | 1,382.9882137 | $198.39 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (1,383.0) | ($198.39) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 198.584 | $198.39 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (198.584) | ($198.58) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 198.584 | $198.58 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01569866) | ($480.87) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01569866 | $480.87 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0025 | $78.14 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025) | ($78.55) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025 | $78.55 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.686777706) | ($100.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.686777706 | $100.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($37.05) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.73035363) | ($1,175.61) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 31.73035363 | $1,175.61 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($370.57) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (10.0) | ($370.90) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (13.441650624) | ($499.15) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01711625) | ($500.00) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01711625 | $500.00 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01711625) | ($500.18) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($276.64) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $276.64 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.11) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003138122398) | ($89.77) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003138122398 | $89.77 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00313812) | ($89.78) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (499.738679207) | ($269.50) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.929730839) | ($207.72) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.929730839 | $207.72 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (432.986731372) | ($217.79) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 432.986731372 | $217.79 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.588071213) | ($97.63) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.588071213 | $97.63 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.1) | ($7.07) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (432.986731372) | ($216.41) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($1.73) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (37.304191827) | ($275.30) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 37.304191827 | $275.30 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (5.532573348) | ($96.21) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($7.40) |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000869940562846059 | $29.83 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.1776281393599 | $100.54 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4685081966 | $1.47 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.654928367334 | $10.51 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5582327622997 | $6.90 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.321047061379349 | $21.58 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.055801548289936 | $2.52 |
| EMILIE A MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0249209110317039 | $3.09 |
| EMILIE ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.2174554527 | $7.92 |
| EMILIE BABICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36532258752 | $0.05 |
| EMILIE BERGGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.92373755737599 | $8.57 |
| EMILIE BLOINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00106624 | $40.99 |
| EMILIE BLOINO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132709 | $40.08 |
| EMILIE BLOINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.772009858982 | $9.39 |
| EMILIE BONNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.224692147796 | $2.41 |
| EMILIE BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (262.08563) | ($262.09) |
| EMILIE BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (369.149427) | ($192.16) |
| EMILIE BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060345) | ($89.49) |
| EMILIE BRETON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006892) | ($189.02) |
| EMILIE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007430337540789 | $2.47 |
| EMILIE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.37118310224399 | $3.50 |
| EMILIE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006109029647582 | $1.39 |
| EMILIE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1316381795595 | $0.13 |
| EMILIE BRETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.64337920598659 | $1.81 |
| EMILIE CAMERON-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020279428819 | $0.60 |
| EMILIE CAMERON-NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50001525661 | $5.56 |
| EMILIE CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1953848619554 | $0.23 |
| EMILIE COMPIGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5626099334 | $4.21 |
| EMILIE COMPIGNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150691933439999 | $29.40 |
| EMILIE CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045491980943 | $1.35 |
| EMILIE CORPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7386695632 | $1.74 |
| EMILIE COSTIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024459747081 | $0.72 |
| EMILIE COSTIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108928377215999 | $220.40 |
| EMILIE COSTIKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4903315046 | $0.14 |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0444256 | $1,364.41 |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0455208) | ($1,359.55) |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (17.552314) | ($438.58) |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007154845978558 | $2.20 |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000127042386003 | $0.00 |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.010521544822 | $0.01 |
| ÉMILIE DAMOISEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.167788354751659 | $7.75 |
| EMILIE DELENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILIE DELENTE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (3,114.0) | ($3,114.00) |
| EMILIE DELENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128860211918999 | $0.38 |
| EMILIE DELENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.9678814995209 | $29.97 |
| EMILIE DENOMMÉE-GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176463025199999 | $52.68 |
| EMILIE DENOMMÉE-GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0720176562 | $2.42 |
| EMILIE DENOMMÉE-GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19806027358 | $403.00 |
| EMILIE DESCHAMPS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.0145967 | $461.97 |
| EMILIE DESCHAMPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270025650044 | $52.29 |
| EMILIE GAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018011824864 | $0.00 |
| EMILIE GAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019200662089 | $0.00 |
| EMILIE GAUDIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017792742292 | $0.00 |
| EMILIE GENDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107057944148 | $0.01 |
| EMILIE GENVO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.201935) | ($61.98) |
| EMILIE GENVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (136.6353) | ($102.44) |
| EMILIE GENVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8964809235365 | $1.63 |
| EMILIE GENVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01150289303661 | $0.01 |
| EMILIE GENVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00112518232110469 | $0.44 |
| EMILIE HAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127232665417 | $3.77 |
| EMILIE HAMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077033650694 | $1.50 |
| EMILIE JACQUELINE CARØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063186544281 | $18.70 |
| EMILIE JACQUELINE CARØE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.49952783652 | $27.24 |
| EMILIE LESSARD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00042911 | $17.03 |
| EMILIE LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1931176573334 | $12.96 |
| EMILIE LOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052717434913 | $0.02 |
| EMILIE LOMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017920296667 | $0.07 |
| EMILIE LOMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273353139431076 | $0.23 |
| EMILIE LOMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215275920869999 | $4.20 |
| EMILIE LOMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035141533609 | $0.01 |
| EMILIE LOMBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000049547363972 | $0.00 |
| EMILIE LOUISE KAO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.73315399 | $29,213.99 |
| EMILIE LOUISE KAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.267 | $10,566.39 |
| EMILIE LOUISE KAO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.267) | ($8,112.46) |
| EMILIE LOUISE KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00708168696429999 | $210.32 |
| EMILIE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6429379894561 | $0.65 |
| EMILIE MARIA ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108275079464 | $3.36 |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0036278) | ($114.08) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0448 | $1,427.28 |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00434109 | $138.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.04709009215) | ($1,499.01) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007298460736) | ($22.38) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007635333574) | ($22.38) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004660612192) | ($89.52) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004825420436) | ($92.69) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.15618673571) | ($3,000.00) |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1884846534 | $3,620.37 |
| EMILIE MARIE ANNIE GUERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394565707 | $50.00 |
| EMILIE MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.92761091021189 | $9.67 |
| EMILIE MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.1001773435286 | $102.29 |
| EMILIE MATHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000681126328229999 | $0.00 |
| EMILIE NOYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (527.6515534) | ($527.65) |
| EMILIE NOYER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00089863) | ($26.98) |
| EMILIE NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064499495724 63 | $0.23 |
| EMILIE NOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.434704204772 | $4.43 |
| EMILIE PARIGAUX | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01199966) | ($472.99) |
| EMILIE PARIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236260145280299 | $0.95 |
| EMILIE PARIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918491377 1433 | $0.82 |
| EMILIE PARIGAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040005365532 | $0.78 |
| EMILIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103078701688 | $30.51 |
| EMILIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56862138313 | $0.66 |
| EMILIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103409223059999 | $19.86 |
| EMILIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.41732372829999 | $5.88 |
| EMILIE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039610633184 | $0.00 |
| EMILIE SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121389353744 | $0.36 |
| EMILIE TERCHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39684296691999 | $1.48 |
| EMILIE TROMPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.21302505509399 | $2.31 |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00066) | ($20.04) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00461707) | ($133.80) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (6,638.971027) | ($6,638.97) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5.482404) | ($5.48) |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000420823339334522 | $1.46 |
| EMILIE VAN DER VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.587032083697 | $112.59 |
| EMILIE VČOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363493871077557 | $0.00 |
| EMILIE VČOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118969499457 | $0.00 |
| EMILIE VČOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002076926203 | $0.00 |
| EMILIE VČOLKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082904325768 | $0.00 |
| EMILIE VENTALON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOT | (53.26545149) | ($543.11) |
| EMILIE VENTALON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (41.57925798) | ($306.32) |
| EMILIE VENTALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.99982133165999 | $11.64 |
| EMILIE VOLPILIERE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.007 | $20.49 |
| EMILIE VOLPILIERE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.044375) | ($79.76) |
| EMILIE VOLPILIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.76824373272999 | $1.92 |
| EMILIE VOLPILIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040198584764844 | $0.93 |
| EMILIE VOLPILIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88171489379 | $0.88 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (77,000.0) | ($32,028.84) |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | XRP | (374.34) | ($147.42) |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (77.0) | ($46.00) |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (20,133.0) | ($707.01) |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (374.204) | ($254.70) |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.140775 | $254.70 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6608310498877 | $4.93 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067033875057 | $0.79 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.825545298177999 | $0.79 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 177.546750820964 | $115.14 |
| EMILIE WALASZCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 177.38775242549 | $8.15 |
| EMILIE YONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423618506939999 | $12.54 |
| EMILIE YONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053905211097 | $10.52 |
| EMILIE YONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.698462211 | $31.70 |
| EMILIE YONKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.074058339585 | $1.74 |
| EMILIEN ARMANDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116341717791887 | $0.01 |
| EMILIEN AUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0506132333367 | $0.05 |
| EMILIEN BINAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2274133409004 | $0.23 |
| EMILIEN EL IBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.625085048307 | $0.59 |
| EMILIEN GAIGNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105917134651 | $31.35 |
| EMILIEN GAIGNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2573506953 | $2.26 |
| EMILIEN GARDEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20385436777357 | $0.21 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.458023) | ($30.55) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (21.23029) | ($518.03) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 513.751 | $518.03 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.768832) | ($1,372.37) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (513.751) | ($513.75) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.051279) | ($1,521.09) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006305) | ($1.98) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008627403695) | ($1.64) |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048840799140507 | $16.64 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068393827508092 | $16.21 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3741585021961 | $0.37 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.28935163277012 | $28.80 |
| EMILIEN RENE LAVIGUERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0344803682892369 | $2.49 |
| EMILIEN THEVENIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86968195903308 | $2.18 |
| EMILIEN TRIOULAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000053128405942 | $1.57 |
| EMILIEN TRIOULAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18160720118 | $0.21 |
| EMILIEN TRIOULAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.002752717 | $12.00 |
| EMILIEN TRIOULAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9439407609 | $1.94 |
| EMILI-ERIN PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018585449161 | $0.55 |
| EMILI-ERIN PUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.157617165 | $6.47 |
| EMILIJA DENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011857970125986 | $0.01 |
| EMILIJA HRISTOVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 655.0 | $465.35 |
| EMILIJA HRISTOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (656.791403) | ($421.14) |
| EMILIJA HRISTOVA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165164) | ($50.52) |
| EMILIJA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165199178883973 | $50.01 |
| EMILIJA HRISTOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2090392475491 | $1.21 |
| EMILIJA KOSTIC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($161.65) |
| EMILIJA KOSTIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00098096) | ($29.81) |
| EMILIJA KOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81595278863961 | $2.29 |
| EMILIJA MILICEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0798357874888693 | $0.09 |
| EMILIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001048583969 | $0.00 |
| EMILIO AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09841899162018 | $1.27 |
| EMILIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128812278594 | $0.38 |
| EMILIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000071824496856 | $0.00 |
| EMILIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036193993572 | $0.00 |
| EMILIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.738468259 | $1.72 |
| EMILIO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22780156591 | $2.53 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | LTC | 9.49330893 | $832.54 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (9.438025743) | ($829.41) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007883) | ($26.00) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007883 | $26.00 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00076223424) | ($25.14) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.10264178) | ($9.00) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.10264178 | $9.00 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LTC | (0.08644719394) | ($7.58) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LTC | 20.30008826 | $1,170.35 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.08473904263) | ($4.86) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.08473904263 | $4.86 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LTC | (20.456305073) | ($1,174.22) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01766924) | ($1.00) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01766924 | $1.00 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1531678145) | ($272.00) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1531678145 | $272.00 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.26772593) | ($15.00) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.26772593 | $15.00 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.02248707 | $0.99 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 17.3179902 | $763.90 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 18.35072829 | $806.15 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | LTC | 0.2293315 | $10.04 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | LTC | (18.423857256) | ($806.65) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 6/23/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01151077819) | ($12.57) |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005921913676 | $0.21 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007876543671706 | $2.17 |
| EMILIO AMAURY MENDOZA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0009302072885 | $0.09 |
| EMILIO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030849917492 | $0.91 |
| EMILIO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036871988479 | $0.00 |
| EMILIO ANDREW HURTADO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 6.6 | $100.16 |
| EMILIO ANDREW HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054689100855 | $1.07 |
| EMILIO ANDREW HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20580431377999 | $0.96 |
| EMILIO ANDREW HURTADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191093867079999 | $2.12 |
| EMILIO ANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030380961792 | $0.01 |
| EMILIO AZAEL ALVAREZ OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00752421325666699 | $0.01 |
| EMILIO BAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060865378513 | $0.00 |
| EMILIO BAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118250729562999 | $0.02 |
| EMILIO BAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0023188237508 | $0.00 |
| EMILIO BAGLIETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072336312219 | $0.00 |
| EMILIO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.34405784237711 | $6.03 |
| EMILIO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019629447284 | $0.00 |
| EMILIO BARRAGAN ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015990268659 | $0.00 |
| EMILIO BASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (2.432181582) | ($0.88) |
| EMILIO BASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (1,381.921353421) | ($500.00) |
| EMILIO BASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XRP | 1,613.021892518 | $583.62 |
| EMILIO BASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | XRP | (41.53060605) | ($15.03) |
| EMILIO BASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006469799898) | ($140.00) |
| EMILIO BASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008512408152) | ($184.20) |
| EMILIO BASA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2772771385) | ($6,000.00) |
| EMILIO BASA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.3412872216 | $7,385.11 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004778475377 | $12.34 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151975789269999 | $0.02 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092890922995 | $0.02 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2328730252 | $3.23 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002058412524 | $0.00 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9049694512 | $2.90 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054082685686 | $0.00 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.61695710559999 | $0.11 |
| EMILIO BASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0083564941346 | $1.89 |
| EMILIO BATUSIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019704617582 | $0.02 |
| EMILIO BELMONTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| EMILIO BELMONTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (1.517) | ($1.21) |
| EMILIO BELMONTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0000402 | $1.21 |
| EMILIO BELMONTE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.0) | ($405.00) |
| EMILIO BELMONTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172401) | ($48.98) |
| EMILIO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683815 | $50.00 |
| EMILIO BELMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65809756261916 | $1.89 |
| EMILIO BERTETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136547691415 | $40.42 |
| EMILIO BERTETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00778623279789999 | $0.01 |
| EMILIO BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076531503715 | $0.00 |
| EMILIO BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018044428394 | $0.53 |
| EMILIO BOUZAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007327247664 | $0.00 |
| EMILIO BOUZAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054630625975 | $0.01 |
| EMILIO BOUZAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00294280790639999 | $0.00 |
| EMILIO BOUZAMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2978154276 | $1.10 |
| EMILIO BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083851369566 | $20.00 |
| EMILIO BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.0565766871951 | $102.82 |
| EMILIO BRAGANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.3385244796 | $20.00 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022693420667 | $68.49 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.51145607565 | $20.21 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0690766286579999 | $138.76 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7751354744 | $6.84 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5944894818 | $0.23 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051348110535 | $3.76 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068682520539 | $1.56 |
| EMILIO CABADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27852119556 | $0.62 |
| EMILIO CAMBIAGHI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000622) | ($19.95) |
| EMILIO CAMBIAGHI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01376319) | ($435.26) |
| EMILIO CAMBIAGHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1836559516) | ($342.32) |
| EMILIO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001266810263194 | $4.35 |
| EMILIO CAMBIAGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001490639495278 | $2.82 |
| EMILIO CAMPOS TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000168927544 | $0.00 |
| EMILIO CAMPOS TIENDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02334779134 | $0.02 |
| EMILIO CARAPUTENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083272069982 | $0.25 |
| EMILIO CARAPUTENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.09796954505 | $1.06 |
| EMILIO CARAPUTENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06682902485 | $0.07 |
| EMILIO CARAPUTENY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10280042063 | $0.10 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01393341366) | ($28.06) |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01393341366 | $28.06 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (20.148033245) | ($2.74) |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 20.148033245 | $2.74 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (105.612147005) | ($71.21) |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 105.612147005 | $71.21 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XLM | (20.14803324) | ($2.64) |
| EMILIO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080820714540928 | $0.22 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78026180587446 | $0.87 |
| EMILIO CARRIZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021315617753612 | $0.00 |
| EMILIO CASTANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (101.565042933) | ($0.02) |
| EMILIO CASTANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 101.565042933 | $0.02 |
| EMILIO CASTANO | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | LUNC | (101.565042) | ($0.01) |
| EMILIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007848704732 | $23.23 |
| EMILIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057389245632 | $11.18 |
| EMILIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.1132150069999 | $12.63 |
| EMILIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.86284138928 | $51.59 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILIO CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.686360787299999 | $39.07 |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00003037 | $1.05 |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.06165782 | $2,030.82 |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000637) | ($19.96) |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.060776) | ($1,910.77) |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03165549 | $935.22 |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03193068) | ($991.10) |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001372214220399 | $0.42 |
| EMILIO CASTRILLEJO HERNANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021172868442 | $0.04 |
| EMILIO CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020161579314 | $605.68 |
| EMILIO CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069501994183 | $139.63 |
| EMILIO CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76327803942 | $0.76 |
| EMILIO CAVAZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31335378341 | $2.77 |
| EMILIO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474137468429999 | $14.03 |
| EMILIO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123092822641 | $0.01 |
| EMILIO CECCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016347370479 | $31.90 |
| EMILIO CELLURALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047157109582 | $0.05 |
| EMILIO CERUNDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38840061246 | $0.45 |
| EMILIO CHICO MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.79396484566 | $8.88 |
| EMILIO CIAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020482620785 | $0.61 |
| EMILIO CIAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8421161289 | $1.78 |
| EMILIO CIAPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000266574069429999 | $0.00 |
| EMILIO CIPPONERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120283919866 | $0.00 |
| EMILIO COLOMBO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152289) | ($6,163.78) |
| EMILIO COLOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003740756621551 | $15.03 |
| EMILIO COUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172898365899999 | $51.56 |
| EMILIO COUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020715625657 | $40.42 |
| EMILIO COUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.808902167 | $9.30 |
| EMILIO COUWENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62460723145 | $6.94 |
| EMILIO DAL BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024854035235 | $0.00 |
| EMILIO DAL BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037637173649 | $0.01 |
| EMILIO DAL BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052937796412 | $0.01 |
| EMILIO DAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098937439903 | $29.28 |
| EMILIO DAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042700531543 | $0.08 |
| EMILIO DAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000496917009389999 | $0.00 |
| EMILIO DAY ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162581157329 | $0.48 |
| EMILIO DAY ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021040740011 | $0.04 |
| EMILIO DEPETRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021602876890609 | $0.03 |
| EMILIO DI CESARE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.6612005233 | $1,307.68 |
| EMILIO DI CESARE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6612005233) | ($1,170.52) |
| EMILIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001586224 | $0.00 |
| EMILIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105979469206164 | $0.12 |
| EMILIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000523885002496499 | $0.92 |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,047.0) | ($7,047.00) |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009272324867 | $285.26 |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050352227222 | $100.40 |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.980887143 | $55.84 |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.85610946434 | $13.86 |
| EMILIO DI NUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.35193994315 | $20.03 |
| EMILIO DOMENECH ESTARELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063049127057 | $1.87 |
| EMILIO DOMENECH ESTARELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9623160924 | $4.96 |
| EMILIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029212873697 | $0.00 |
| EMILIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.80193118439899 | $2.16 |
| EMILIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.627651456 | $1.63 |
| EMILIO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3473568282) | ($0.79) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2962657291) | ($0.63) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (126.0) | ($126.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | LUNC | 5.83507422 | $532.55 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3362254695) | ($0.79) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2445589117) | ($0.50) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | LUNC | (5.835910595) | ($492.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 123.0 | $123.00 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4175335052) | ($0.84) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00499) | ($162.61) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 162.515 | $162.61 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03333166871) | ($0.06) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (123.0) | ($123.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 5.835910595 | $341.93 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.08668629375) | ($2.65) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.6228164868) | ($19.04) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (20.673863265) | ($632.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 23.61292733 | $721.85 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 11.053 | $5.00 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9486730008) | ($0.79) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 12.937 | $10.00 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9570506856) | ($0.79) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (148.38) | ($148.38) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ADA | 233.596 | $148.38 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.218713287) | ($0.84) |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40387473206789 | $2.67 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.970562669675 | $0.97 |
| EMILIO DUARTE VIVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0328433933425 | $0.53 |
| EMILIO FAGANELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.06 | $2,379.58 |
| EMILIO FAGANELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 442.145 | $942.68 |
| EMILIO FAGANELLO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 35.8816 | $76.79 |
| EMILIO FAGANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.281775) | ($2,553.51) |
| EMILIO FAGANELLO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103664) | ($3,317.14) |
| EMILIO FAGANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.7788893861306 | $66.59 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.002 | $5.77 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.9 | $2,593.35 |
| EMILIO FIALLOS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.902) | ($2,130.80) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.648163287) | ($2,500.00) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05090807204) | ($77.22) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04877244798) | ($73.98) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.035308532 | $3,087.24 |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.302044495) | ($6,300.00) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1293839882) | ($189.47) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01075511124) | ($15.75) |
| EMILIO FIALLOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.305965754 | $7,770.16 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000296216870429999 | $0.09 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033899912121 | $63.74 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113947114636 | $0.01 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015749698721 | $0.01 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00337137895989999 | $0.04 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033041652304 | $0.00 |
| EMILIO FIALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000657353326996 | $0.00 |
| EMILIO FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0235457092939 | $0.05 |
| EMILIO FONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003774034404899999 | $0.06 |
| EMILIO GABRIELE SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003006068037552 | $9.06 |
| EMILIO GABRIELE SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00208980820019999 | $4.08 |
| EMILIO GALLIANO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 548.94 | $417.05 |
| EMILIO GALLIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (358.25) | ($233.57) |
| EMILIO GALLIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (124.58) | ($81.70) |
| EMILIO GALLIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (43.35) | ($28.27) |
| EMILIO GALLIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (15.14) | ($9.87) |
| EMILIO GALLIANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (8.14453) | ($5.31) |
| EMILIO GALLIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7474480562725 | $0.50 |
| EMILIO GARCIA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001943451372) | ($80.74) |
| EMILIO GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001943451372 | $80.74 |
| EMILIO GARCIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001943) | ($80.76) |
| EMILIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.75130819089999 | $1.39 |
| EMILIO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003362041723134 | $0.14 |
| EMILIO GARCIA BUIXENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0499552072163 | $11.84 |
| EMILIO GARCIA BUIXENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130821944789 | $0.39 |
| EMILIO GARCIA BUIXENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017826301611 | $0.00 |
| EMILIO GARCIA BUIXENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094450243346 | $0.01 |
| EMILIO GASPAR LOPEZ BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04182074292983 | $0.04 |
| EMILIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169924419649999 | $50.63 |
| EMILIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039321287179 | $0.00 |
| EMILIO GENOVESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000118640393634 | $0.00 |
| EMILIO GONZALES III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002897256636263 | $0.00 |
| EMILIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128183683334 | $0.38 |
| EMILIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028210653571 | $0.00 |
| EMILIO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03570249464 | $0.04 |
| EMILIO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004654302521 | $0.00 |
| EMILIO GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055814608447 | $0.01 |
| EMILIO GUEVARA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XLM | (147.702376) | ($30.05) |
| EMILIO GUEVARA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (156.648965) | ($30.07) |
| EMILIO GUEVARA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XLM | (126.39852) | ($21.79) |
| EMILIO GUEVARA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XLM | (177.322172) | ($30.08) |
| EMILIO GUEVARA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (1,085.344003) | ($168.47) |
| EMILIO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000199) | ($6.01) |
| EMILIO GUEVARA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 5.944 | $6.01 |
| EMILIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42002640329778 | $1.47 |
| EMILIO HEITOR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.256863) | ($7,731.06) |
| EMILIO HEITOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011614024728477 | $43.06 |
| EMILIO JOSE LOPEZ SCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9334167266644 | $2.77 |
| EMILIO JUNIOR RODRIGUES MENDES BRAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.341551927779 | $6.67 |
| EMILIO LLAVALLOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002941889606051 | $0.00 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| EMILIO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,663.0) | ($2,663.00) |
| EMILIO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,663.912611 | $2,663.91 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002728401722 | $0.79 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106214749834937 | $0.16 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046618431983 | $9.10 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.6241502498 | $41.62 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000007904244985 | $0.00 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000154781003 | $0.00 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0045661617677 | $8.51 |
| EMILIO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005748086048 | $11.94 |
| EMILIO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.04175398751 | $49.58 |
| EMILIO LORENTE MELERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103768008529 | $0.31 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118299441806 | $3.50 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014777209381 | $28.83 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8994770541 | $2.45 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044770868224 | $0.40 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01512716115 | $0.02 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00451790664429999 | $0.33 |
| EMILIO MAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.14137701417 | $8.05 |
| EMILIO MAGAZZINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.101459) | ($199.74) |
| EMILIO MAGAZZINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029914) | ($879.84) |
| EMILIO MAGAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022357286579399 | $7.86 |
| EMILIO MAGAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11393362413611 | $1.81 |
| EMILIO MEDEROS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ADA | 339.993201 | $285.79 |
| EMILIO MEDEROS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.12) |
| EMILIO MEDEROS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ADA | (337.993201) | ($189.90) |
| EMILIO MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017467741918 | $0.52 |
| EMILIO MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.1828331409999 | $9.53 |
| EMILIO MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000063670806 | $0.00 |
| EMILIO MERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000026215498278 | $0.00 |
| EMILIO MERCURIALI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,891.36) |
| EMILIO MERCURIALI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (8.26704055) | ($15,770.34) |
| EMILIO MERCURIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001216492384 | $50.00 |
| EMILIO MERCURIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.4441822572 | $322.40 |
| EMILIO MIGALLEN III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00192517967159562 | $0.00 |
| EMILIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018801011285 | $0.56 |
| EMILIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000132515673887 | $0.26 |
| EMILIO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009262639842 | $0.00 |
| EMILIO MUSSALI SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127188985752 | $2.48 |
| EMILIO NAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008167791476 | $0.00 |
| EMILIO NAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115618540760999 | $0.01 |
| EMILIO NDREU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (47.655012359) | ($84,285.31) |
| EMILIO NDREU | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 47.655012359 | $84,285.31 |
| EMILIO NDREU | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (47.655012) | ($83,854.71) |
| EMILIO NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26699140236467 | $677.96 |
| EMILIO NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083512440195 | $0.08 |
| EMILIO NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.495916691 | $30.52 |
| EMILIO NDREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0064097065203 | $0.02 |
| EMILIO ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.413986981670999 | $0.39 |
| EMILIO OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000061288385072 | $0.00 |
| EMILIO OREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044126745221 | $1.31 |
| EMILIO OREGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.7720160049999 | $25.77 |
| EMILIO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020416054052 | $0.60 |
| EMILIO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048910288689 | $0.05 |
| EMILIO PETRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013486593922 | $0.00 |
| EMILIO PETRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.087116247974 | $0.10 |
| EMILIO PETRAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.1607839799999 | $28.16 |
| EMILIO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01491316222 | $0.01 |
| EMILIO PINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26174179535 | $0.89 |
| EMILIO QUILES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SNX | 82.35056002 | $380.66 |
| EMILIO QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056000226847 | $0.01 |
| EMILIO QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.2074148219999 | $19.19 |
| EMILIO QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0868569895709999 | $0.04 |
| EMILIO QUILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00482898927989999 | $0.01 |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (20,486.8) | ($7,441.81) |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 20,486.8 | $7,441.81 |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (282.37181) | ($98.92) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XRP | (20,204.42819) | ($7,067.83) |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035682547407 | $109.20 |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031614281842 | $62.01 |
| EMILIO RAMON-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.624125522 | $178.62 |
| EMILIO REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011243672084 | $0.00 |
| EMILIO REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036585470039 | $0.00 |
| EMILIO REY VIAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003668904293 | $0.00 |
| EMILIO RIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020675334653 | $0.61 |
| EMILIO RIOS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015705807064 | $3.06 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (175.208061) | ($99.61) |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.058649) | ($211.06) |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108053711106 | $0.00 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042867497833 | $0.00 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.677082124051099 | $0.55 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.41963995506669 | $1.42 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019270718834 | $0.01 |
| EMILIO RODRIGUEZ NIEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0237337982179999 | $0.02 |
| EMILIO SALAZAR CAMACHO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (12,226.222947292) | ($16,872.19) |
| EMILIO SALAZAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9311619622815 | $43.03 |
| EMILIO SALAZAR CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.41445658312 | $22.65 |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 31.64523 | $2,013.36 |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.133851) | ($3,970.88) |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (31.77611803) | ($727.04) |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000419272159 | $0.00 |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01632678324594 | $0.02 |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.166973015447869 | $5.48 |
| EMILIO SAN JOSÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.010612215419833 | $20.33 |
| EMILIO SANCHEZ-SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73748603213 | $0.86 |
| EMILIO SANCHEZ-SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017288531763 | $0.00 |
| EMILIO SANCHEZ-SOUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0061365951355 | $0.00 |
| EMILIO SANMILLAN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119394045989999 | $0.00 |
| EMILIO SANTOS LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63027009144125 | $3.07 |
| EMILIO SAPIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171533596859999 | $51.13 |
| EMILIO SAPIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01511277712 | $0.02 |
| EMILIO SAPIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02343570396 | $45.73 |
| EMILIO SAPIAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044167525016 | $3.23 |
| EMILIO SAVIOLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128722) | ($38.15) |
| EMILIO SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011850422032872 | $0.41 |
| EMILIO SAVIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000128315528031999 | $0.00 |
| EMILIO SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082110708163 | $24.30 |
| EMILIO SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13842712328 | $0.14 |
| EMILIO SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0106985562293 | $0.01 |
| EMILIO SHAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4139476311 | $4.60 |
| EMILIO SILVA DRITRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13431586969 | $0.16 |
| EMILIO SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160167220602 | $0.47 |
| EMILIO SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000081641630966 | $0.00 |
| EMILIO SOCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090346408608 | $0.01 |
| EMILIO ULERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000965420760349999 | $2.86 |
| EMILIO ULERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017007822828 | $33.19 |
| EMILIO ULERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00470777617369999 | $0.00 |
| EMILIO ULERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.77720391079999 | $7.75 |
| EMILIO ULERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3598839952 | $15.11 |
| EMILIO ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020992691113 | $0.06 |
| EMILIO ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017444056388 | $0.01 |
| EMILIO ULISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000132844849317 | $0.04 |
| EMILIO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038483995943 | $117.98 |
| EMILIO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061079951308 | $122.38 |
| EMILIO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045509503852 | $0.04 |
| EMILIO URQUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90387034423 | $7.98 |
| EMILIO VAESKEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($299.01) |
| EMILIO VAESKEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($139.68) |
| EMILIO VAESKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167902232 | $0.50 |
| EMILIO VAESKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3387791054452 | $0.35 |
| EMILIO VAESKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000493067062307 | $1.42 |
| EMILIO VAESKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14035943753 | $0.14 |
| EMILIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038414149115 | $0.07 |
| EMILIO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.877237906 | $14.88 |
| EMILIO VAN DOORN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00737138) | ($224.44) |
| EMILIO VAN DOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004076694434122 | $1.51 |
| EMILIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085361357046 | $0.01 |
| EMILIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122456745933 | $0.01 |
| EMILIO VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000126378418261999 | $0.00 |
| EMILIO VICTOR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000404742498299999 | $0.00 |
| EMILIO VICTOR ANGULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073942751974 | $0.01 |
| EMILIO VILLALBA ARRASCAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.797136128109 | $4.38 |
| EMILIO VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151511117312 | $0.02 |
| EMILIO VISCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009891490351) | ($19.97) |
| EMILIO VISCO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.049767196) | ($4,161.08) |
| EMILIO VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23869153386 | $0.27 |
| EMILIO VISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119041099297949 | $31.83 |
| EMILIO VLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105466967841 | $0.01 |
| EMILIO VLADIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000052999431263 | $0.00 |
| EMILIO ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133824964806999 | $0.40 |
| EMILIO ZIEBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.8950123357 | $4.90 |
| EMILIO ZINIADES | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.430862216) | ($7.14) |
| EMILIO ZINIADES | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00625567 | $200.12 |
| EMILIO ZINIADES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.01669642337) | ($532.86) |
| EMILIO ZINIADES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.351315991) | ($6.77) |
| EMILIO ZINIADES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001173195606) | ($22.56) |
| EMILIO ZINIADES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001595296408) | ($30.68) |
| EMILIO ZINIADES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05200335132) | ($1,000.00) |
| EMILIO ZINIADES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06266725292 | $1,205.06 |
| EMILIO ZINIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.845401857277 | $4.63 |
| EMILIOS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039097621293 | $1.16 |
| EMILIOS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048098158891 | $0.01 |
| EMILIOS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00129724121936 | $0.00 |
| EMILIOS KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.01369284549 | $0.01 |
| EMILIS BALTRUSAITIS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (10.75002161) | ($21,653.11) |
| EMILIS BALTRUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038002712704 | $0.11 |
| EMILIS BALTRUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000523722471866827 | $0.00 |
| EMILIS BALTRUSAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058201917430143 | $155.73 |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006219201703) | ($0.24) |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01867094024 | $360.03 |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0004667364743) | ($9.00) |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01555788248) | ($300.00) |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166441085804 | $4.85 |
| EMILIUS VAN LIESHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031532671123 | $0.00 |
| EMILIYA TAKEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00633308826136999 | $195.79 |
| EMILL MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000773182440732 | $22.88 |
| EMILL MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063789407748 | $12.45 |
| EMILL MØLGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9264831787 | $2.47 |
| EMILLE ANDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016127370495 | $47.92 |
| EMILLI MARTEGANHA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015366744422 | $0.00 |
| EMILLY SHEY BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7819825130337 | $4.49 |
| EMILLY SHEY BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020907925841 | $0.04 |
| EMILLY SHEY BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00093415333485 | $0.30 |
| EMILLYO MIERA-ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070552571907 | $0.21 |
| EMILLYO MIERA-ADAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075501492196 | $0.01 |
| EMILS MELDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000390796211431999 | $0.00 |
| EMILS PUTNINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000038639285799 | $0.00 |
| EMILS ZAŠČERINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017139191161 | $0.51 |
| EMILS ZAŠČERINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0101490564333 | $0.01 |
| EMILS ZAŠČERINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070554091631 | $0.14 |
| EMILS ZAŠČERINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00075650858341 | $0.00 |
| EMILS ZAŠČERINSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0080701817648 | $0.01 |
| EMILSE LORENA SCHNAIDERMAN | ADDRESS REDACTED | 4/7/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| EMILSE LORENA SCHNAIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647254204 | $50.00 |
| EMILSE LORENA SCHNAIDERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.691773895847 | $1.44 |
| EMILSE MOLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22715741936 | $5.66 |
| EMILSE PAULA RADZIWILUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013351789512 | $0.00 |
| EMILSON THEODORE HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017216889128339 | $50.60 |
| EMILSON THEODORE HILARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.65171749879999 | $6.65 |
| EMILTON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053446912682 | $0.00 |
| EMILTON ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036865417398 | $0.00 |
| EMILY ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0749023094 | $10.58 |
| EMILY ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033392972532 | $0.65 |
| EMILY ABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030263531473 | $0.07 |
| EMILY ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112687369383999 | $3.34 |
| EMILY ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043349373456 | $0.00 |
| EMILY ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027875020373 | $5.44 |
| EMILY ABERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230973 | $0.48 |
| EMILY ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106232333029 | $324.86 |
| EMILY ALLEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5633894512) | ($1,000.00) |
| EMILY ALLEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5633894512 | $1,000.00 |
| EMILY ALLEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.199765826) | ($6,189.54) |
| EMILY ALLEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.199765826 | $6,189.54 |
| EMILY ALLEN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19976582) | ($6,032.33) |
| EMILY ALLEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.755239471) | ($2,716.31) |
| EMILY ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.755239471 | $2,716.31 |
| EMILY ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 2.67510617 | $4,144.18 |
| EMILY ALLEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.3999 | $11,346.58 |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.388268) | ($11,019.43) |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 11,003.58 | $11,019.43 |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,000.0) | ($11,000.00) |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.529408962 | $16,113.05 |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.529408962) | ($16,135.92) |
| EMILY ALLEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.529408962 | $16,135.92 |
| EMILY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014940225828732 | $51.39 |
| EMILY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021253541879047 | $49.64 |
| EMILY ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16573039165 | $0.17 |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.4289 | $402.43 |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001681) | ($53.68) |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 53.521 | $53.68 |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.4289) | ($402.43) |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683671751 | $50.00 |
| EMILY ANDREA YORK AVILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.51326143326051 | $3.68 |
| EMILY ANN BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158315116233 | $0.47 |
| EMILY ANN BASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001652150356 | $3.22 |
| EMILY ANN FRIEDBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000160586721999999 | $0.31 |
| EMILY ANN PORTER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EMILY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167957974519999 | $0.50 |
| EMILY ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 222.997725594 | $223.00 |
| EMILY AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183162129349999 | $0.54 |
| EMILY AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117303188353 | $0.01 |
| EMILY AYRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025313383246 | $4.94 |
| EMILY BAGDATLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.73396861676 | $0.73 |
| EMILY BAILEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SUSHI | 500.0 | $1,493.31 |
| EMILY BAILEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.037656817) | ($800.00) |
| EMILY BAILEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.037656817 | $800.00 |
| EMILY BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049270709379 | $3.95 |
| EMILY BALDOMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023659636776 | $0.05 |
| EMILY BEEHAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19402361147 | $0.23 |
| EMILY BENEDETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01006724 | $400.28 |
| EMILY BENEDETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 6.0 | $105.36 |
| EMILY BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001868431868243 | $55.02 |
| EMILY BENEDETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1213142135256 | $1.28 |
| EMILY BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162613817453 | $4.81 |
| EMILY BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000173076512579999 | $0.51 |
| EMILY BIANCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.76969317129999 | $1.77 |
| EMILY BIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00311561484899999 | $6.08 |
| EMILY BIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.00205450309999 | $9.00 |
| EMILY BIEHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4061345503 | $4.65 |
| EMILY BITTNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (813.959983935) | ($813.96) |
| EMILY BITTNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 813.959983935 | $813.96 |
| EMILY BITTNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (43.0) | ($43.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILY BITTNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EMILY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22805294355599 | $4.23 |
| EMILY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.8300264254 | $3.04 |
| EMILY BITTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16850072609 | $0.58 |
| EMILY BLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004550110291 | $0.00 |
| EMILY BLIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.71213502611 | $0.03 |
| EMILY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037778898858 | $1.12 |
| EMILY BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.829798662 | $17.83 |
| EMILY BOAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001640824948 | $0.49 |
| EMILY BOAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025838253187 | $5.04 |
| EMILY BOAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9896160632 | $1.25 |
| EMILY BONDARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106581156807 | $3.15 |
| EMILY BONDARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 291.889398235 | $291.89 |
| EMILY BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018917495856 | $0.56 |
| EMILY BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046091742415 | $91.67 |
| EMILY BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.257054612 | $22.14 |
| EMILY BONHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10826016579 | $0.96 |
| EMILY BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117298831258 | $34.72 |
| EMILY BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005001662247 | $9.76 |
| EMILY BORNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.276855462639999 | $0.95 |
| EMILY BOUTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019635190785 | $5.81 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY BRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001650285538) | ($30.12) |
| EMILY BRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05500951794) | ($1,004.00) |
| EMILY BRIDGE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06791386568 | $1,239.52 |
| EMILY BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473289858573999 | $1.07 |
| EMILY BRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069987408991 | $0.01 |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.027005 | $792.25 |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2609749401) | ($7,716.51) |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2609749401 | $7,716.51 |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.542731175) | ($3,051.21) |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.542731175 | $3,051.21 |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.542731175) | ($3,054.54) |
| EMILY BRISTOL | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28797994) | ($8,513.55) |
| EMILY BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013220668649241 | $47.95 |
| EMILY BRISTOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010185911927136 | $26.31 |
| EMILY BROBECK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01991667092) | ($579.42) |
| EMILY BROBECK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01991667092 | $579.42 |
| EMILY BROBECK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01991667) | ($549.60) |
| EMILY BROBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134405422869148 | $56.89 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032454662667 | $0.96 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094683510393 | $0.84 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158350479371 | $0.47 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145500871 | $28.39 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4802810485 | $7.48 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032137339487 | $98.09 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033896662359 | $66.69 |
| EMILY BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868884735889999 | $0.87 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156537121336999 | $0.00 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00972692147909999 | $0.01 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039461748698 | $0.00 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00098580760065 | $0.00 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033988512902 | $0.00 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041687788659 | $0.00 |
| EMILY BUECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000242588128989999 | $0.00 |
| EMILY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075391708132 | $22.31 |
| EMILY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5819240129 | $9.58 |
| EMILY BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2126012037 | $1.39 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DASH | 1.49999774 | $158.23 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02556999 | $1,054.99 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.10017083 | $34.30 |
| EMILY BYUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00487961 | $196.14 |
| EMILY BYUN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00645856 | $259.55 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000382087067744999 | $11.09 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00030140941068 | $0.06 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0062580982492 | $0.41 |
| EMILY BYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0427477649310999 | $0.95 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.126774011) | ($93,552.96) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.126774011 | $93,552.96 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,311.298078531) | ($31,311.30) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,311.298078531 | $31,311.30 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.30682767) | ($41.31) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.30682767 | $41.31 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (31,352.604906) | ($31,352.60) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($202.51) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (44.026774) | ($88,956.54) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8993225237) | ($26,703.27) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8993225237 | $26,703.27 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.899322) | ($27,299.82) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03230743033) | ($63.48) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03230743033 | $63.48 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001603816677) | ($3.32) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001603816677 | $3.32 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002612425398) | ($7.95) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002612425398 | $7.95 |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.163009027) | ($2.16) |
| EMILY CAMPANO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.163009027 | $2.16 |
| EMILY CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00344524171453649 | $129.12 |
| EMILY CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184355936774448 | $512.56 |
| EMILY CAMPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 208.155063024301 | $208.16 |
| EMILY CANTAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040206956181 | $7.85 |
| EMILY CANTAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.82517965727 | $2.82 |
| EMILY CANTAFIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355991478539999 | $0.36 |
| EMILY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074652508418 | $2.21 |
| EMILY CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030809922939 | $0.60 |
| EMILY CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018061153315 | $0.05 |
| EMILY CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089783091936 | $0.02 |
| EMILY CARRIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00024083327258 | $0.00 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044689564565 | $13.23 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080590914172 | $15.73 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 826.120880901 | $826.12 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.118644181 | $22.29 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5449869758 | $2.23 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13899021711 | $1.54 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0343666772 | $0.30 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00183791985149999 | $0.13 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.620275765 | $62.96 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023085329658 | $2.53 |
| EMILY CATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 161.185477881 | $161.19 |
| EMILY CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036325628541 | $10.75 |
| EMILY CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01754489677 | $34.23 |
| EMILY CHAPELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00035665487569 | $0.02 |
| EMILY CHAVIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8084404594 | $0.51 |
| EMILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01696136907 | $33.10 |
| EMILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.34965746 | $29.61 |
| EMILY CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.604878074862 | $0.58 |
| EMILY CHIEDZA MAISIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0603133274063556 | $0.08 |
| EMILY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084320528391 | $260.63 |
| EMILY CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14748267709 | $299.38 |
| EMILY CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.132433877 | $0.71 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386902994879999 | $1.15 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053087468156 | $1.04 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00619279789639999 | $0.05 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.518464883099999 | $0.08 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070663088691 | $0.24 |
| EMILY CLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.194402323 | $0.09 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055374263589 | $1.64 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.22051432250999 | $1.42 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0254427549089999 | $49.64 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.9126454329999 | $51.91 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.200891663 | $1.38 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0742127202629999 | $0.66 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112896287369999 | $0.00 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.3930035593 | $0.26 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.122925197491 | $0.06 |
| EMILY COATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000099563839046 | $0.00 |
| EMILY COBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021381195584 | $6.33 |
| EMILY COBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021722923501 | $4.24 |
| EMILY COBIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18093065071 | $2.01 |
| EMILY COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019913685829 | $5.89 |
| EMILY COKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.730562886 | $35.73 |
| EMILY CONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025949818676 | $0.77 |
| EMILY CONKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,189.311377008 | $2,189.31 |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.265 | $10,000.00 |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $75,457.96 |
| EMILY COSS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Collateral | BTC | (2.117909738) | ($80,000.00) |
| EMILY COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039011499729 | $11.55 |
| EMILY COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8862990805 | $3.36 |
| EMILY COSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.0642985322 | $51.06 |
| EMILY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000477015076649999 | $14.12 |
| EMILY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0424435441159999 | $83.72 |
| EMILY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.88877090119999 | $13.29 |
| EMILY COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034811336526 | $3.82 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.78170533815 | $13.63 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254056194379999 | $7.52 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220599206839999 | $4.30 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.01338947839999 | $6.35 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5727329116 | $2.87 |
| EMILY CRAVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23924232619 | $2.66 |
| EMILY DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018963962346 | $0.56 |
| EMILY DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5361048335 | $0.96 |
| EMILY DARROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4360648672 | $7.50 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099811315427 | $29.54 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017557002931 | $34.26 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.1942038803 | $9.67 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47598496226 | $4.20 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33043076898 | $0.05 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2132297194 | $0.73 |
| EMILY DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0026791200237 | $0.29 |
| EMILY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120289373781 | $0.36 |
| EMILY DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015474478047 | $1.13 |
| EMILY DAVTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075808645039 | $22.44 |
| EMILY DAVTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043223801627 | $8.43 |
| EMILY DAVTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7461400115 | $1.75 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,180.17) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,839.39) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,815.062 | $1,839.39 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($987.40) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 971.13 | $987.40 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.5) | ($994.57) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,006.764 | $994.57 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,792.95) | ($3,792.95) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 2.024677 | $3,792.95 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,010.43) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,003.892 | $2,010.43 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.25206 | $500.00 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.25414 | $500.00 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.127818 | $250.00 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 0.128256 | $250.00 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LINK | (9.795494687) | ($67.69) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.144215 | $250.00 |
| EMILY DE QUAY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (255.27) | ($255.27) |
| EMILY DE QUAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.145959 | $255.27 |
| EMILY DE QUAY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.38104888) | ($8,587.45) |
| EMILY DE QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019878560056 | $0.01 |
| EMILY DE QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046711044281619 | $111.15 |
| EMILY DE QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0823447286716 | $2.08 |
| EMILY DE QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000663085059879999 | $0.01 |
| EMILY DE QUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0217228742573383 | $0.23 |
| EMILY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000428408502349999 | $12.68 |
| EMILY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022170872915 | $43.10 |
| EMILY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.7414308519999 | $52.74 |
| EMILY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31454642103 | $0.05 |
| EMILY DEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025125442863 | $0.02 |
| EMILY DUENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026848987502 | $7.95 |
| EMILY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228631486 | $69.03 |
| EMILY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020068649182 | $39.16 |
| EMILY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.17119361179999 | $2.51 |
| EMILY ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23404972618 | $2.60 |
| EMILY EDWARDS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.09950373606 | $293.22 |
| EMILY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061724232255 | $1.83 |
| EMILY EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042940891013 | $8.38 |
| EMILY ENDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.972972703596 | $7.66 |
| EMILY ENGESETH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1760235858) | ($500.00) |
| EMILY ENGESETH | ADDRESS REDACTED | 5/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1760235858 | $500.00 |
| EMILY ENGESETH | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1758741298) | ($500.05) |
| EMILY ENGESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101429918142999 | $3.00 |
| EMILY ENGESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157191137906 | $3.74 |
| EMILY ENGESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00139954779009999 | $0.11 |
| EMILY ENGESETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128119738592 | $0.09 |
| EMILY ENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000478670738369999 | $0.00 |
| EMILY ENGOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.278170406 | $6.28 |
| EMILY ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.393562199 | $28.43 |
| EMILY ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0226300449319999 | $0.02 |
| EMILY ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.18540781949 | $0.19 |
| EMILY ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000196162329 | $0.00 |
| EMILY ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000175839437 | $0.00 |
| EMILY ERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014386041112 | $0.00 |
| EMILY ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027724000604 | $0.08 |
| EMILY ETUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.26500467 | $8.33 |
| EMILY EVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8804910583503 | $0.85 |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (28.087487773) | ($134.82) |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 28.087487773 | $134.82 |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,258.079100648) | ($8,258.08) |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8,258.079100648 | $8,258.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILY EVERHART | ADDRESS REDACTED | 5/11/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| EMILY EVERHART | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (4,138.07) | ($4,138.07) |
| EMILY EVERHART | ADDRESS REDACTED | 5/16/2022 | Withheld | Outgoing | Withdrawal | UNI | (28.08748777) | ($141.20) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00344884) | ($100.00) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00344884 | $100.00 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2659066894) | ($7,710.02) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2659066894 | $7,710.02 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.217770801) | ($3,962.59) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.217770801 | $3,962.59 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.05401565) | ($229.72) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | DOT | 24.05401565 | $229.72 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (245.616471832) | ($113.82) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | ADA | 245.616471832 | $113.82 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (18.526087034) | ($120.74) |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 18.526087034 | $120.74 |
| EMILY EVERHART | ADDRESS REDACTED | 5/28/2022 | Withheld | Outgoing | Withdrawal | ADA | (245.616471) | ($113.94) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.88343491) | ($8.88) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 8.88343491 | $8.88 |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.002) | ($58.26) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.02) | ($35.75) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | DOT | (24.05401565) | ($237.01) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | LINK | (18.52608703) | ($123.46) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | USDC | (8.89) | ($8.89) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26735552) | ($7,788.34) |
| EMILY EVERHART | ADDRESS REDACTED | 5/29/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.1977708) | ($3,942.44) |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155804886619765 | $55.11 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016815293760475 | $41.53 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.3335569721714 | $52.33 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35709020231209 | $0.97 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28801658566168 | $3.93 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044789712569517 | $0.46 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00051289455834 | $0.00 |
| EMILY EVERHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.064178984689093 | $0.51 |
| EMILY EWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 475.772461614727 | $507.89 |
| EMILY FAREWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053824623776 | $15.93 |
| EMILY FINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016589233182 | $4.91 |
| EMILY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135058675024 | $4.00 |
| EMILY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01615180053 | $31.52 |
| EMILY FISCHBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473160091919999 | $0.47 |
| EMILY FLORENCE KRYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040462518489 | $7.90 |
| EMILY FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.4546465499 | $39.86 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120045255661 | $35.53 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116135768309999 | $22.66 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.420595416 | $13.42 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25193559443 | $0.99 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.79067595079999 | $1.12 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22090213247 | $2.45 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0054396887467 | $0.31 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0119601396677 | $0.45 |
| EMILY FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0124976196522 | $0.02 |
| EMILY FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070981444669 | $0.21 |
| EMILY FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000043107730806 | $0.00 |
| EMILY FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000102275498011 | $0.00 |
| EMILY FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00566312346559999 | $0.01 |
| EMILY FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029428603653 | $0.02 |
| EMILY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015978907821 | $0.47 |
| EMILY GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.696300396 | $35.70 |
| EMILY GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000482623354569999 | $1.43 |
| EMILY GERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023405964118 | $0.69 |
| EMILY GERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.958610563 | $19.96 |
| EMILY GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222456314639999 | $6.59 |
| EMILY GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010592025414 | $0.00 |
| EMILY GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016681484225 | $0.00 |
| EMILY GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7925612443 | $8.79 |
| EMILY GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000073905080975 | $0.00 |
| EMILY GOTHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000125816883804 | $0.00 |
| EMILY GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367079372399999 | $10.86 |
| EMILY GRIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000309354786109999 | $0.92 |
| EMILY GUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120711204172999 | $35.73 |
| EMILY GUINAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000758027290869999 | $1.48 |
| EMILY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65329321126 | $1.84 |
| EMILY GUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017742111982 | $3.46 |
| EMILY HAGGER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003862760366) | ($145.75) |
| EMILY HAGGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003862760366 | $145.75 |
| EMILY HAGGER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.00386276) | ($145.75) |
| EMILY HAGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150297363559259 | $0.59 |
| EMILY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125162170189305 | $50.47 |
| EMILY HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.891517356 | $194.89 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,000.0) | ($2,094.00) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,000.0 | $2,094.00 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | MATIC | (2,000.0) | ($2,096.91) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 2,093.152 | $2,096.91 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (275.0) | ($275.00) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.101797 | $275.00 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.008157202799) | ($0.01) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.008157202799 | $0.01 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.101797) | ($275.04) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (1,818.160157) | ($1,818.16) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.2272236) | ($4,608.15) |
| EMILY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.2272236 | $4,608.15 |
| EMILY HAMMOND | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2272236) | ($4,604.23) |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010141162297 | $0.00 |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107039131532089 | $29.60 |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004427150813735 | $0.00 |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 119.699754408 | $100.03 |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000028298262232 | $0.00 |
| EMILY HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000014623203209999 | $0.00 |
| EMILY HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028347490574 | $86.21 |
| EMILY HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015153210279 | $29.57 |
| EMILY HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.680434309 | $3.68 |
| EMILY HARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00142138374449999 | $0.00 |
| EMILY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064528190791 | $0.19 |
| EMILY HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004171111225 | $0.81 |
| EMILY HAYDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20104625130811 | $0.23 |
| EMILY HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010329181435 | $30.57 |
| EMILY HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164528409189999 | $32.10 |
| EMILY HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70429730159999 | $2.94 |
| EMILY HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92946283509999 | $1.21 |
| EMILY HELLUMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034784292768 | $0.31 |
| EMILY HEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021416884742 | $0.00 |
| EMILY HEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092102177388 | $0.00 |
| EMILY HEMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00338110805169999 | $0.00 |
| EMILY HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0011089911076 | $0.00 |
| EMILY HENNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000013623538776 | $0.00 |
| EMILY HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136154461196 | $0.40 |
| EMILY HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016060695921 | $3.13 |
| EMILY HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1157441236 | $8.81 |
| EMILY HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08721804709 | $0.01 |
| EMILY HEROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00368798389819999 | $0.40 |
| EMILY HILLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651700815967135 | $0.72 |
| EMILY HILLYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004899188374099999 | $0.00 |
| EMILY HOLLAND | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.963435121) | ($6.25) |
| EMILY HOLLAND | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.757558904) | ($7.08) |
| EMILY HOLLAND | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004349040522) | ($8.33) |
| EMILY HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.080362825 | $128.73 |
| EMILY HONARMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031035470899 | $0.00 |
| EMILY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027582650107 | $0.01 |
| EMILY HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00024709163705 | $0.00 |
| EMILY INZER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0065) | ($59,161.59) |
| EMILY INZER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0065 | $59,161.59 |
| EMILY INZER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (1.93) | ($58,646.56) |
| EMILY INZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068426763528 | $244.34 |
| EMILY JACOMETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.4525256474 | $232.28 |
| EMILY JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296590173999 | $0.42 |
| EMILY JAIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.037617614 | $15.09 |
| EMILY JANE LEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016831756829 | $56.84 |
| EMILY JARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188877208269999 | $0.56 |
| EMILY JARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.216477622 | $30.71 |
| EMILY JARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.068087191452 | $136.73 |
| EMILY JOHNSON SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039291090822 | $0.12 |
| EMILY JOHNSON SURRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7492609421 | $1.75 |
| EMILY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030391064154 | $9.00 |
| EMILY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300347538189999 | $58.78 |
| EMILY JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.167924703 | $23.17 |
| EMILY KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202640118969999 | $0.60 |
| EMILY KAESTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.22937603071 | $1.23 |
| EMILY KELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137715736953 | $0.41 |
| EMILY KELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0582594596 | $9.06 |
| EMILY KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.97411626754 | $0.75 |
| EMILY KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0270839103269999 | $52.85 |
| EMILY KHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.637664512 | $25.64 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003029128749) | ($12.50) |
| EMILY KIBERD | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| EMILY KIBERD | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| EMILY KIBERD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMILY KIBERD | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (9,900.0) | ($9,900.00) |
| EMILY KIBERD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| EMILY KIBERD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| EMILY KIBERD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EMILY KIBERD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.540121818) | ($15,000.00) |
| EMILY KIBERD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4068920343) | ($450.76) |
| EMILY KIBERD | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02294599311) | ($25.42) |
| EMILY KIBERD | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 16.278985851 | $18,034.16 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051591304127 | $0.16 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120928528664 | $239.55 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.594117956 | $128.59 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 612.605841024 | $485.66 |
| EMILY KIBERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35559696266 | $0.36 |
| EMILY KLOBUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057327599429 | $1.70 |
| EMILY KLOBUCHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.2378573109999 | $15.24 |
| EMILY KRAUSE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02608713 | $761.06 |
| EMILY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211066150416999 | $5.11 |
| EMILY KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.1807830122864 | $22.45 |
| EMILY KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017843099264 | $0.53 |
| EMILY KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031603759061 | $61.99 |
| EMILY KRAVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0736161309459999 | $5.39 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002139630365 | $64.43 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13312702194 | $1.32 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065172247902 | $130.76 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.634975099 | $45.69 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19937971527 | $1.76 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048884800786 | $0.05 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018858241684 | $0.00 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000466672029799999 | $0.00 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001401889753 | $0.00 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.50935498948 | $20.15 |
| EMILY LARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053104902853 | $0.05 |
| EMILY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145976531803 | $43.21 |
| EMILY LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 332.9275822321 | $301.52 |
| EMILY LIEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002825 | $1.17 |
| EMILY LIEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00002828 | $1.14 |
| EMILY LIEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0000284 | $1.15 |
| EMILY LIEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00002834 | $1.14 |
| EMILY LIEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00002802 | $1.12 |
| EMILY LIEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002845 | $1.16 |
| EMILY LIEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00002911 | $1.20 |
| EMILY LIEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0000296 | $1.23 |
| EMILY LIEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00002736 | $1.11 |
| EMILY LIEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000282 | $1.12 |
| EMILY LIEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.000028 | $1.11 |
| EMILY LIEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00002766 | $1.08 |
| EMILY LIEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00002859 | $1.16 |
| EMILY LIEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00002746 | $1.05 |
| EMILY LIEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002708 | $1.07 |
| EMILY LIEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00002528 | $1.00 |
| EMILY LIEN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00002573 | $0.99 |
| EMILY LIEN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0000247 | $0.94 |
| EMILY LIEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00002525 | $0.99 |
| EMILY LIEN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002601 | $1.00 |
| EMILY LIEN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00002482 | $0.94 |
| EMILY LIEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00002618 | $1.04 |
| EMILY LIEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00002484 | $0.90 |
| EMILY LIEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00002442 | $0.87 |
| EMILY LIEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00002346 | $0.81 |
| EMILY LIEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00002262 | $0.76 |
| EMILY LIEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00002112 | $0.65 |
| EMILY LIEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0000213 | $0.67 |
| EMILY LIEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001715 | $0.48 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY LIEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001942 | $0.59 |
| EMILY LIEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001854 | $0.55 |
| EMILY LIEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001848 | $0.55 |
| EMILY LIEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001823 | $0.55 |
| EMILY LIEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001167 | $0.35 |
| EMILY LIEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001291 | $0.39 |
| EMILY LIEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002983 | $0.87 |
| EMILY LIEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00002169 | $0.65 |
| EMILY LIEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00002185 | $0.64 |
| EMILY LIEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00002121 | $0.62 |
| EMILY LIEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00002207 | $0.67 |
| EMILY LIEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00002096 | $0.62 |
| EMILY LIEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00002244 | $0.68 |
| EMILY LIEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00002264 | $0.67 |
| EMILY LIEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00002311 | $0.67 |
| EMILY LIEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002292 | $0.66 |
| EMILY LIEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00002297 | $0.67 |
| EMILY LIEN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00002336 | $0.71 |
| EMILY LIEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00002513 | $0.80 |
| EMILY LIEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00002542 | $0.80 |
| EMILY LIEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00002414 | $0.72 |
| EMILY LIEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00002535 | $0.77 |
| EMILY LIEN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000243 | $0.72 |
| EMILY LIEN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000241 | $0.72 |
| EMILY LIEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000247 | $0.77 |
| EMILY LIEN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00002415 | $0.71 |
| EMILY LIEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00002514 | $0.76 |
| EMILY LIEN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00002397 | $0.73 |
| EMILY LIEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00002351 | $0.71 |
| EMILY LIEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00002312 | $0.68 |
| EMILY LIEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00002205 | $0.61 |
| EMILY LIEN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001977 | $0.50 |
| EMILY LIEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0000139 | $0.31 |
| EMILY LIEN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001512 | $0.33 |
| EMILY LIEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001587 | $0.35 |
| EMILY LIEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00001265 | $0.26 |
| EMILY LIEN | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 0.09950007187 | $109.03 |
| EMILY LIEN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001259 | $0.26 |
| EMILY LIEN | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.0000191 | $0.38 |
| EMILY LIEN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001216 | $0.25 |
| EMILY LIEN | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001235 | $0.25 |
| EMILY LIEN | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001246 | $0.25 |
| EMILY LIEN | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001425 | $0.30 |
| EMILY LIEN | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001476 | $0.31 |
| EMILY LIEN | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001457 | $0.31 |
| EMILY LIEN | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001474 | $0.31 |
| EMILY LIEN | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001392 | $0.29 |
| EMILY LIEN | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001327 | $0.27 |
| EMILY LIEN | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001252 | $0.25 |
| EMILY LIEN | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001322 | $0.26 |
| EMILY LIEN | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001116 | $0.21 |
| EMILY LIEN | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.0000109 | $0.21 |
| EMILY LIEN | ADDRESS REDACTED | 7/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001055 | $0.20 |
| EMILY LIEN | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.0000131 | $0.26 |
| EMILY LIEN | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001335 | $0.27 |
| EMILY LIEN | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001438 | $0.29 |
| EMILY LIEN | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001758 | $0.39 |
| EMILY LIEN | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001651 | $0.36 |
| EMILY LIEN | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00001611 | $0.34 |
| EMILY LIEN | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001428 | $0.29 |
| EMILY LIEN | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001336 | $0.27 |
| EMILY LIEN | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001225 | $0.24 |
| EMILY LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095195329108 | $2.82 |
| EMILY LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00139129939948 | $2.64 |
| EMILY LIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000160499646939999 | $0.00 |
| EMILY LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032425787818 | $99.00 |
| EMILY LINCOLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 445.975733139 | $445.98 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111698034338 | $0.33 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.449393082398 | $1.69 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067518636026 | $135.57 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.73909194489999 | $19.33 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58477538715 | $2.00 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0796652178 | $3.86 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.014197199027 | $1.56 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00395823345339999 | $0.30 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.10577940697 | $0.53 |
| EMILY LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35020571365 | $0.19 |
| EMILY LISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018299673684 | $0.54 |
| EMILY LISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.9407620529 | $3.73 |
| EMILY LISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9668671652 | $10.74 |
| EMILY LISTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.104047754277 | $4.12 |
| EMILY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023352942451 | $70.56 |
| EMILY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024095393435 | $72.89 |
| EMILY LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.919713079999 | $358.92 |
| EMILY LOPEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00316885 | $121.93 |
| EMILY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071696918629 | $2.01 |
| EMILY LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9878689076 | $1.99 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0127070587882 | $171.92 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016377512884 | $31.96 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.501369047 | $19.42 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77877213963 | $8.65 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00202858267719999 | $0.15 |
| EMILY LOUISE AYLSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21097982423 | $12.61 |
| EMILY LOUISE COPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001602307323 | $50.00 |
| EMILY LOUISE COPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5940448419616 | $19.03 |
| EMILY LOWE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00003738 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.00008133 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002967 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.00019419 | $0.03 |
| EMILY LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.66 | $212.10 |
| EMILY LOWE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000144 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ZEC | 0.0000153 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00013193 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000212 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000224 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000264 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000321 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000293 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00011324 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000202 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.0000255 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00009678 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000287 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ZEC | 0.0000403 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00017901 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000388 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00013098 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000226 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.0000296 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.000198 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000214 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000283 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BCH | 0.4 | $70.94 |
| EMILY LOWE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000444 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000573 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BCH | 0.21 | $37.27 |
| EMILY LOWE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00005 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00007172 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00016563 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00016192 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000249 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00017892 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.000028 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00006388 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000658 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.000038 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.00005888 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BCH | 0.15 | $28.02 |
| EMILY LOWE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000453 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00006036 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BCH | 0.05 | $9.40 |
| EMILY LOWE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013373 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.03 | $5.60 |
| EMILY LOWE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.04 | $7.47 |
| EMILY LOWE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000662 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.02 | $3.75 |
| EMILY LOWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0002199 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BCH | 0.01 | $1.75 |
| EMILY LOWE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000276 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00016037 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.0000308 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.0000462 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ZEC | 0.00017498 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ZEC | 0.0000351 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0000439 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000492 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ZEC | 0.0000627 | $0.00 |
| EMILY LOWE | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00026955 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | ZEC | 0.00035818 | $0.02 |
| EMILY LOWE | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008298 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00046028 | $0.03 |
| EMILY LOWE | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00019738 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00024779 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098632424777 | $2.92 |
| EMILY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521158308549999 | $0.01 |
| EMILY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5085965308 | $1.58 |
| EMILY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00818895203239999 | $1.65 |
| EMILY LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000149425813365 | $0.00 |
| EMILY LYNN BEAUCHAMP | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EMILY MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128906247827 | $0.04 |
| EMILY MACAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003095227468 | $0.00 |
| EMILY MACAWILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069567359332 | $0.00 |
| EMILY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161460294693 | $0.48 |
| EMILY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21652111139 | $0.76 |
| EMILY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048136871107 | $0.53 |
| EMILY MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88216650634 | $0.42 |
| EMILY MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159522021788 | $0.47 |
| EMILY MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.443340703138 | $0.47 |
| EMILY MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079463853501 | $15.51 |
| EMILY MACDONELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4408224119 | $1.94 |
| EMILY MAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016703684521 | $4.94 |
| EMILY MAHLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7776041925999 | $12.78 |
| EMILY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018007421388 | $0.53 |
| EMILY MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.1908043056 | $8.19 |
| EMILY MARIE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204548491099999 | $0.61 |
| EMILY MARIE FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8907104879 | $7.89 |
| EMILY MARSHALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.067263) | ($2,020.98) |
| EMILY MARSHALL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (30.459892) | ($17.39) |
| EMILY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012197367634 | $0.00 |
| EMILY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112936194351 | $0.00 |
| EMILY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124836084702 | $0.00 |
| EMILY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006456987864058 | $21.97 |
| EMILY MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195374756055729 | $0.14 |
| EMILY MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 6.9661 | $13,934.97 |
| EMILY MARTIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.3598 | $10,645.40 |
| EMILY MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000245236554) | ($7.12) |
| EMILY MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002383478868) | ($6.92) |
| EMILY MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.22960238 | $2,718.09 |
| EMILY MARTIN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (9.048815595) | ($11,001.55) |
| EMILY MARTIN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001728271728) | ($3.46) |
| EMILY MARTIN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001778221778) | ($3.56) |
| EMILY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000851869978679999 | $0.25 |
| EMILY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001665626191 | $0.00 |
| EMILY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.538026300699999 | $5.98 |
| EMILY MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8860998225 | $8.89 |
| EMILY MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001041350474) | ($42.47) |
| EMILY MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001041350474 | $42.47 |
| EMILY MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001041) | ($42.33) |
| EMILY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000156562635846 | $0.06 |
| EMILY MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000114533201939 | $0.00 |
| EMILY MAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138058036475 | $26.94 |
| EMILY MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290481203369999 | $88.41 |
| EMILY MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028779049056 | $56.20 |
| EMILY MAY LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.862328411 | $85.86 |
| EMILY MBURIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6776333282999 | $21.22 |
| EMILY MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017347478267 | $0.00 |
| EMILY MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027863451604 | $54.37 |
| EMILY MCCLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048828740325 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY MCCLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062113603036 | $0.00 |
| EMILY MCCLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304413507109999 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005940664248 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048324121159 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070172682351 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0305482292 | $1.61 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032148025675 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33305447512 | $3.70 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000109324634869 | $0.00 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0073154340063 | $0.29 |
| EMILY MCGURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000068170141528 | $0.00 |
| EMILY MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018139501553 | $54.22 |
| EMILY MCLUCKIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.050291041 | $21.05 |
| EMILY MENEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033786046043 | $0.01 |
| EMILY MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004486803481 | $1.33 |
| EMILY MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022453931145 | $0.00 |
| EMILY MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123897330334999 | $0.00 |
| EMILY MEYSAMI FARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00320563075829999 | $0.00 |
| EMILY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030194979571 | $0.01 |
| EMILY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.933735951999 | $107.93 |
| EMILY MONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026425513832 | $0.02 |
| EMILY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018153223063 | $0.54 |
| EMILY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136876672695 | $2.67 |
| EMILY MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4569806571 | $5.91 |
| EMILY N SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01736544763 | $0.02 |
| EMILY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000322315022369999 | $0.10 |
| EMILY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036571699717 | $0.04 |
| EMILY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033419373965 | $0.00 |
| EMILY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016997690404 | $0.02 |
| EMILY NERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124301324179 | $0.00 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.18739081) | ($45,043.58) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.18739081 | $45,043.58 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($40,586.71) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 40,491.623 | $40,586.71 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01746049457) | ($34.62) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01746049457 | $34.62 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (40,491.623) | ($40,491.62) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (2.204851) | ($4,264.48) |
| EMILY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 4,244.08 | $4,264.48 |
| EMILY NGUYEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (4,244.08) | ($4,244.08) |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0263919146) | ($0.03) |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0263919146 | $0.03 |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007367651144) | ($13.46) |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007367651144 | $13.46 |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | ETH | (0.007367) | ($13.46) |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 13.416 | $13.46 |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (13.44) | ($13.44) |
| EMILY NGUYEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0004406 | $13.44 |
| EMILY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077903053125 | $241.53 |
| EMILY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126170106552155 | $331.15 |
| EMILY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002774267075811 | $0.00 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (979.276867485) | ($979.28) |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 979.276867485 | $979.28 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (979.276867) | ($979.28) |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00609514723709999 | $188.40 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022260884603 | $0.04 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.828368365877 | $9.83 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.486470619049999 | $4.29 |
| EMILY NICOLE PEREIRA DEPAULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0530947243589999 | $3.89 |
| EMILY NIKELLYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.73271102333699 | $4.83 |
| EMILY NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075655145132 | $2.24 |
| EMILY NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.078705535999 | $114.08 |
| EMILY NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.35672411459999 | $5.88 |
| EMILY NUECHTERLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.8358087778 | $16.84 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002410424774 | $72.92 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055227005735 | $110.36 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.955328463 | $19.78 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.100639071623999 | $0.89 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3118938869 | $0.34 |
| EMILY OATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000141704153399 | $0.01 |
| EMILY ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139808774639 | $4.14 |
| EMILY ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039026536358 | $118.39 |
| EMILY ONOFRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144314671689 | $27.86 |
| EMILY OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00335945938489999 | $102.66 |
| EMILY OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78233151303 | $0.91 |
| EMILY OPAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029069024268 | $56.80 |
| EMILY PENUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017963873703 | $5.32 |
| EMILY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124181527263 | $0.00 |
| EMILY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00720316874159999 | $0.01 |
| EMILY PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0408658602096 | $2.33 |
| EMILY PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028376886886 | $86.31 |
| EMILY PICKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63957424886 | $1,290.44 |
| EMILY PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155436912227 | $46.09 |
| EMILY PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0622870312859999 | $124.85 |
| EMILY PLUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.770384908 | $40.25 |
| EMILY PORTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (8,760.345438658) | ($1,304.60) |
| EMILY PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XLM | 8,760.345438658 | $1,304.60 |
| EMILY PORTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | XLM | (8,721.97005949) | ($1,296.97) |
| EMILY PORTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 428.0 | $428.00 |
| EMILY PORTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| EMILY PORTER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012934524858 | $0.38 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028242880475 | $0.03 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39574539659999 | $1.50 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2265207882 | $2.52 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040248600138 | $0.00 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.58423734371059 | $1.39 |
| EMILY PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.077786684646 | $0.08 |
| EMILY POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023725810538 | $0.70 |
| EMILY POTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2977629791 | $11.30 |
| EMILY PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000317552488839999 | $9.40 |
| EMILY PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462570290289999 | $0.54 |
| EMILY PRESSER-KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076459071429 | $14.92 |
| EMILY PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945091903099999 | $27.97 |
| EMILY PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.6793148076 | $31.38 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($8,021.80) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $8,021.80 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($8,003.69) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 7,988.158 | $8,003.69 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($11,366.54) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $11,366.54 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.299999) | ($11,366.51) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 11,387.693 | $11,366.51 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01839732) | ($700.00) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01839732 | $700.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.018398) | ($700.03) |
| EMILY PRUITT | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 697.667 | $700.03 |
| EMILY PRUITT | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08324959) | ($3,200.00) |
| EMILY PRUITT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08324959 | $3,200.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.083249) | ($3,199.98) |
| EMILY PRUITT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 1.124602 | $3,199.98 |
| EMILY PRUITT | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.124602) | ($3,192.90) |
| EMILY PRUITT | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20,073.518) | ($20,073.52) |
| EMILY PRUITT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.217000947) | ($6,486.38) |
| EMILY PRUITT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.217000947 | $6,486.38 |
| EMILY PRUITT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21700185) | ($6,316.18) |
| EMILY PRUITT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (101.024454966) | ($2,828.68) |
| EMILY PRUITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 101.024454966 | $2,828.68 |
| EMILY PRUITT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (101.02428) | ($2,828.68) |
| EMILY PRUITT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 2,836.814 | $2,828.68 |
| EMILY PRUITT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (2,836.814) | ($2,836.81) |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238544916429829 | $93.91 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003519427431512 | $10.63 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130381187909 | $0.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000070085782841 | $0.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0125833553459 | $0.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000118430721595 | $0.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53148250620666 | $33.66 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000017304952852 | $0.00 |
| EMILY PRUITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6749697951 | $38.27 |
| EMILY PYKE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 225.0 | $215.11 |
| EMILY PYKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 251.689043 | $134.99 |
| EMILY PYKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MANA | 48.1651332 | $61.65 |
| EMILY PYKE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | DOGE | 462.03143842 | $41.54 |
| EMILY PYKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ADA | 67.172911 | $33.20 |
| EMILY PYKE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MANA | 29.12660096 | $29.09 |
| EMILY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.33227105752064 | $9.67 |
| EMILY PYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.344173918639999 | $0.02 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0053444 | $216.72 |
| EMILY QUELIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05805275334) | ($1,724.40) |
| EMILY QUELIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05805275334 | $1,724.40 |
| EMILY QUELIZ | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05805275) | ($1,700.04) |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351266927520069 | $12.78 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00157543320129999 | $3.07 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1001616453 | $2.46 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27294631465 | $0.04 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.191627654229999 | $0.65 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0119668878231999 | $1.31 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0048383609156 | $0.37 |
| EMILY QUELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030639141528 | $0.04 |
| EMILY QUINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (50.962025407) | ($9.37) |
| EMILY QUINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 50.962025407 | $9.37 |
| EMILY QUINN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3.533141748) | ($7.81) |
| EMILY QUINN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3.533141748 | $7.81 |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (71.898092106) | ($64.70) |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 71.898092106 | $64.70 |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002033341996) | ($80.81) |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002033341996 | $80.81 |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004677777526) | ($13.80) |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004677777526 | $13.80 |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,093.654496126) | ($1,093.65) |
| EMILY QUINN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,093.654496126 | $1,093.65 |
| EMILY QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | EOS | (3.5331) | ($7.12) |
| EMILY QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | XLM | (50.9620254) | ($8.64) |
| EMILY QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00203334) | ($74.17) |
| EMILY QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ADA | (71.898092) | ($56.44) |
| EMILY QUINN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004677777526) | ($12.75) |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002042767373) | ($0.06) |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002042767373 | $0.06 |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000434916975) | ($0.01) |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000434916975 | $0.01 |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.197230494) | ($1.20) |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.197230494 | $1.20 |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,093.654496) | ($1,093.65) |
| EMILY QUINN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.19723) | ($1.20) |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008311446000305 | $0.33 |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018384784477908 | $0.05 |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.51529383227405 | $5.52 |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21076691834735 | $0.18 |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037418660043992 | $0.01 |
| EMILY QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0113129131663389 | $0.03 |
| EMILY RAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.22422083) | ($9,000.00) |
| EMILY RAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.22422083 | $9,000.00 |
| EMILY RAND | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.22422083) | ($8,605.61) |
| EMILY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00677067155709999 | $213.83 |
| EMILY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9051142024 | $1.20 |
| EMILY RAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.72490703599999 | $4.72 |
| EMILY RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125090991927 | $0.37 |
| EMILY RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0488127799739999 | $0.06 |
| EMILY RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.54682583569999 | $1.60 |
| EMILY RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.91229198109999 | $0.28 |
| EMILY RASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.8883520183 | $1.86 |
| EMILY RASMASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021375212784 | $6.33 |
| EMILY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00559347787309999 | $172.68 |
| EMILY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05791215191 | $115.89 |
| EMILY REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 11.2537089797999 | $8.00 |
| EMILY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 527.833878740999 | $418.45 |
| EMILY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3924906823 | $18.42 |
| EMILY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0010319786445 | $0.00 |
| EMILY RHODES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.3074965087 | $3.29 |
| EMILY RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007511940592 | $1.47 |
| EMILY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016328788536 | $4.83 |
| EMILY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048762908681 | $9.51 |
| EMILY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00692903675449999 | $0.06 |
| EMILY ROACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068875829133 | $0.42 |
| EMILY ROBINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108148374414 | $0.32 |
| EMILY ROBINA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104990004443 | $0.20 |
| EMILY RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034977977659 | $91.24 |
| EMILY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055098934767 | $1.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00837997249599 | $1.06 |
| EMILY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220784323949999 | $0.43 |
| EMILY ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.79503490389 | $0.63 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 8.213298 | $8.21 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 2,043.273771 | $2,043.27 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 2,121.680167 | $1,074.11 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682609306208 | $50.17 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0358772879191 | $0.02 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.525311621 | $23.53 |
| EMILY ROSE BECHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.57301889569999 | $3.25 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 980.0 | $980.00 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01663 | $504.04 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000953484979269999 | $26.96 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.901128756038 | $3.95 |
| EMILY ROSE DALLARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.6782715239999 | $36.68 |
| EMILY ROSE HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 30.0 | $12.21 |
| EMILY ROSE HILL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | XRP | 3,024.5 | $1,229.46 |
| EMILY ROSE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002348751982 | $50.00 |
| EMILY ROSE HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1229676157087 | $3.59 |
| EMILY ROUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4932201233 | $2.91 |
| EMILY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.283028833003 | $11.65 |
| EMILY ROUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0316189967249999 | $70.53 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044667057929 | $137.36 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072453158373 | $14.14 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.938469924 | $21.94 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4032793941 | $3.39 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55312800449 | $6.15 |
| EMILY RUETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018922083794 | $0.43 |
| EMILY RYU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00542888) | ($160.00) |
| EMILY RYU | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00542888 | $160.00 |
| EMILY RYU | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005322) | ($160.60) |
| EMILY RYU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02063382) | ($597.00) |
| EMILY RYU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02063382 | $597.00 |
| EMILY RYU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01693996) | ($500.56) |
| EMILY RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001760550850141 | $6.30 |
| EMILY RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00836581483489999 | $16.32 |
| EMILY RYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.2495419346 | $5.75 |
| EMILY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872110767 | $47.12 |
| EMILY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7999572493039 | $0.85 |
| EMILY SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00388791809059999 | $7.59 |
| EMILY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090015884539 | $0.27 |
| EMILY SAUNDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 194.193437282999 | $194.19 |
| EMILY SCHADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000154231090109999 | $0.30 |
| EMILY SCHADEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7190920188 | $0.72 |
| EMILY SCHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028480438849 | $0.84 |
| EMILY SCHROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.115152141 | $9.12 |
| EMILY SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.319024138 | $7,490.00 |
| EMILY SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.061966912) | ($6,000.00) |
| EMILY SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1522386549) | ($180.45) |
| EMILY SCHULTZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01265491728) | ($15.00) |
| EMILY SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004271550500737 | $4.91 |
| EMILY SEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.66740926065999 | $7.92 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117841192771999 | $34.88 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32126110924 | $657.07 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.242119201 | $16.24 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.753301728 | $83.84 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.40469728 | $148.97 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.4505784901 | $48.12 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.033685039469 | $0.12 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.3293068481 | $171.29 |
| EMILY SHESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.359740969369999 | $39.50 |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($149.19) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($30.36) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($2,891.17) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25278435) | ($7,693.62) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (93.106275514) | ($26,036.74) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.012611) | ($19.96) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.212136593) | ($3,499.83) |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018081155265803 | $62.28 |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77364652896429 | $3.17 |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021544183721871 | $49.76 |
| EMILY SHU MUI LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.95365736744603 | $335.63 |
| EMILY SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026498329630999 | $7.84 |
| EMILY SISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070974550061 | $142.65 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00182258 | $72.96 |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49.408230279) | ($49.41) |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49.408230279 | $49.41 |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25.011042614) | ($25.01) |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25.011042614 | $25.01 |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.2689502839) | ($0.27) |
| EMILY SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.2689502839 | $0.27 |
| EMILY SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25.011042) | ($25.01) |
| EMILY SMITH | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (49.40823) | ($49.41) |
| EMILY SMITH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 14.365092 | $1,432.09 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160710946972 | $0.48 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.84959201548399 | $5.30 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020693959425 | $40.38 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71424835269999 | $2.15 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.115819047943999 | $1.29 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0063055160955999 | $0.46 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13989846058 | $6.88 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196278916327 | $5.74 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027768478038999 | $5.38 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05496017209512 | $0.05 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.2557149887 | $14.47 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.120172525 | $5.09 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027745081273609 | $0.03 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3622034049 | $0.49 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07373037409 | $4.41 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28733606713 | $11.37 |
| EMILY SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00053453352244816 | $0.00 |
| EMILY SOPHIA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015023226826999 | $55.28 |
| EMILY SOPHIA LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002131218027 | $0.04 |
| EMILY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029299548476 | $0.09 |
| EMILY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000045676288792 | $0.09 |
| EMILY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043455228727 | $0.04 |
| EMILY STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8802825837 | $1.49 |
| EMILY STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000040652010679 | $0.00 |
| EMILY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00091593273226 | $27.11 |
| EMILY STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00500344417612 | $0.01 |
| EMILY STOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082680314839 | $24.47 |
| EMILY STOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0097840855729999 | $19.09 |
| EMILY STOPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4322001244 | $10.43 |
| EMILY STUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016403065325999 | $0.49 |
| EMILY STUKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.3794927603 | $0.41 |
| EMILY TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 3,447.0 | $3,447.00 |
| EMILY TAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDC | 2,810.0 | $2,810.00 |
| EMILY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013990296938 | $0.35 |
| EMILY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3057611905 | $15.78 |
| EMILY TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.629347662 | $142.63 |
| EMILY TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123431457045 | $0.37 |
| EMILY TEDJOJUWONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018475155901 | $0.00 |
| EMILY TEREPO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000521) | ($20.09) |
| EMILY TEREPO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02569218) | ($987.31) |
| EMILY TEREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.4432356127666 | $25.68 |
| EMILY TEREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0787879103 | $2.56 |
| EMILY THAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4962886816945 | $3.51 |
| EMILY THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EMILY THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EMILY THOMAS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EMILY THOMAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| EMILY THOMAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| EMILY THOMAS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EMILY THOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| EMILY THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| EMILY THOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031695783843 | $0.01 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093323187377 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7052435761999 | $20.71 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0042966038677 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0496427503 | $8.19 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020691960068 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033511152279 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000070310975237 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037468789467 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000158045884099999 | $0.00 |
| EMILY THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000009283521794 | $0.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 118.7 | $118.70 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.002595 | $100.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (18.7) | ($18.70) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.0004765 | $18.70 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 555.02 | $555.02 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (80.02) | ($80.02) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0025807 | $80.02 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003254 | $100.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.001724 | $50.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.329224021) | ($13,500.06) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.329224021 | $13,500.06 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Outbound Transfer | ETH | (0.82329994) | ($1,514.37) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003501 | $100.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2039240087) | ($0.20) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2039240087 | $0.20 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (6.505924081) | ($13,614.36) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (225.2) | ($225.20) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.0076974 | $225.20 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1496200898) | ($0.08) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1496200898 | $0.08 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.007354583) | ($29,519.52) |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.007354583 | $29,519.52 |
| EMILY THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.02918318) | ($30,244.92) |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003620206368202 | $137.22 |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033535601508001 | $93.77 |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013208125949031 | $0.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.04208137244 | $0.83 |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005888335393697 | $0.00 |
| EMILY THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.100302187029999 | $5.71 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029034177395 | $0.86 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120248036317 | $0.12 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.91711286469999 | $2.31 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.21031212349999 | $2.02 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26720405359 | $2.97 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02794692796 | $0.25 |
| EMILY THOONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0833798162 | $0.30 |
| EMILY TJIONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (14.712668) | ($30,486.67) |
| EMILY TJIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06885667144229 | $191.16 |
| EMILY TOBITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023005714753 | $6.81 |
| EMILY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158531505799999 | $47.06 |
| EMILY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00177066906299999 | $0.00 |
| EMILY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102827067695 | $0.00 |
| EMILY TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032917648493 | $0.00 |
| EMILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134614388339999 | $0.40 |
| EMILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00351422531399999 | $0.00 |
| EMILY TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002644587261 | $5.16 |
| EMILY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089518307193 | $2.65 |
| EMILY TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6605725104 | $5.66 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88814372892 | $1.59 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058436941471 | $11.40 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44677940334 | $0.07 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039676466755 | $0.28 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.200652658 | $7.32 |
| EMILY VEENMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0473518074019999 | $0.00 |
| EMILY WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.874472381489 | $8.86 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026712112976 | $81.09 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5648947928 | $5.32 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032750488125 | $64.34 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3641010334 | $7.36 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2213666188 | $4.93 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089489124716 | $0.79 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01700667638 | $0.02 |
| EMILY WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35556526277 | $0.36 |
| EMILY WEINTRAUB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.01335659 | $415.82 |
| EMILY WEINTRAUB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065663801729 | $19.44 |
| EMILY WENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150,000.0) | ($150,000.00) |
| EMILY WENG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150,000.0 | $150,000.00 |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (74,999.0) | ($74,999.00) |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.75013427) | ($26,862.88) |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.75013427 | $26,862.88 |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.217096533) | ($37,134.83) |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.217096533 | $37,134.83 |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,043.85) |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (73,000.0) | ($73,000.00) |
| EMILY WENG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.22) |
| EMILY WENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (128,222.168600558) | ($128,222.17) |
| EMILY WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 128,222.168600558 | $128,222.17 |
| EMILY WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (74,999.0) | ($74,999.00) |
| EMILY WENG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (55,224.1686) | ($55,224.17) |
| EMILY WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (12.250134) | ($22,136.78) |
| EMILY WENG | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.207096) | ($36,779.01) |
| EMILY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040046938040156 | $151.64 |
| EMILY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05969553581742 | $165.79 |
| EMILY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,869.4805218523 | $1,869.48 |
| EMILY WENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604786 | $0.48 |
| EMILY WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159053907782 | $4.71 |
| EMILY WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027461911907 | $0.54 |
| EMILY WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014224807413 | $0.13 |
| EMILY WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6456574783 | $3.65 |
| EMILY WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040005318299 | $0.01 |
| EMILY WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.687343434727399 | $0.66 |
| EMILY WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021009991953 | $0.00 |
| EMILY WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029339809252 | $0.00 |
| EMILY WISNIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.25102563168 | $0.25 |
| EMILY WONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005777) | ($22.03) |
| EMILY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (958.72) | ($958.72) |
| EMILY WONG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10.54) | ($4.55) |
| EMILY WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102981699395899 | $0.04 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.1484193809199 | $13.48 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056012383276 | $16.58 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.790929103729999 | $0.92 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141606313044 | $27.63 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 173.977379865999 | $173.98 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.63637178389999 | $1.03 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.36633031159999 | $0.35 |
| EMILY WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.12139877942 | $49.63 |
| EMILY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007350312231 | $2.18 |
| EMILY XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.075925507258 | $14.51 |
| EMILY YAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2820995585579 | $0.29 |
| EMILY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025304755744 | $7.49 |
| EMILY YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.7584188349999 | $54.76 |
| EMILY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106584502892 | $3.15 |
| EMILY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.898254672 | $40.90 |
| EMILY YAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00023741053302 | $0.02 |
| EMILY YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027691045528 | $0.82 |
| EMILY YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046973779905 | $9.17 |
| EMILY YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.736051801 | $35.74 |
| EMILY YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.644452875 | $11.61 |
| EMILY YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9097715291 | $3.08 |
| EMILY YIM-YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001292977852 | $50.00 |
| EMILY YIM-YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9955649685506 | $4.61 |
| EMILY YIM-YI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100041608656 | $1.95 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203531175319999 | $0.60 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0748219846369999 | $0.26 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032533139306 | $0.00 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023246903561 | $0.00 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.024497758146 | $0.01 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.062961595283 | $0.16 |
| EMILY ZIEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0815183001919999 | $0.11 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.12906736 | $330.23 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 5.48222896 | $417.76 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 2.058383 | $136.97 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01596694 | $551.46 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.129542458) | ($227.36) |
| EMILYAN YORDANOV | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01603029) | ($473.50) |
| EMILYAN YORDANOV | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | SOL | (5.497102586) | ($206.35) |
| EMILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007208223344143 | $2.16 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00532206619749999 | $0.01 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053917667807491 | $1.02 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021884203673892 | $0.99 |
| EMILYAN YORDANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003794476598 | $0.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58.271879 | $58.27 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.207795 | $62.21 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 65.792492 | $65.79 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.375788 | $41.38 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.096249 | $66.10 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 231.696224 | $231.70 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.37 | $50.37 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.846803 | $41.85 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 735.698711 | $735.70 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58.025985 | $58.03 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58.678872 | $58.68 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 73.106622 | $73.11 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (600.0) | ($600.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 48.05189 | $48.05 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 32.226743 | $32.23 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 64.283327 | $64.28 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,000.0 | $1,000.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.512504 | $35.51 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 250.0 | $250.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31.936002 | $31.94 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 53.175248 | $53.18 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17.54786 | $17.55 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 21.340955 | $21.34 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.75) | ($0.75) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | USDT ERC20 | 600.0 | $600.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.358366 | $35.36 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.494223 | $70.49 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.816772 | $62.82 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.235947 | $49.24 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.557364 | $24.56 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,000.0 | $1,000.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 66.368258 | $66.37 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 68.175295 | $68.18 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.008606 | $35.01 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 112.016043 | $112.02 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,000.0 | $1,000.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 49.019654 | $49.02 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 38.361545 | $38.36 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.109502 | $90.11 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 41.020408 | $41.02 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.25) | ($1.25) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | USDT ERC20 | 1,000.0 | $1,000.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 380.800047 | $380.80 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (300.0) | ($300.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 150.0 | $150.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (150.0) | ($150.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 362.31869 | $362.32 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (400.0) | ($400.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36.368386 | $36.37 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37.0) | ($37.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37.000002 | $37.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3.255897 | $3.26 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 597.372039 | $597.37 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.878836 | $34.88 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59.593528 | $59.59 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.663014 | $35.66 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 43.698653 | $43.70 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (150.0) | ($150.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.47) | ($1.47) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | USDT ERC20 | 300.0 | $300.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (400.0) | ($400.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 207.847455 | $207.85 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.97) | ($1.97) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | USDT ERC20 | 400.0 | $400.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 27.751924 | $27.75 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 200.0 | $200.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 44.842038 | $44.84 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.893447 | $54.89 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00343044) | ($98.80) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003453) | ($99.44) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (232.0) | ($232.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (71.0) | ($71.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.496616 | $24.50 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.07131 | $25.07 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 34.894255 | $34.89 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 56.218978 | $56.22 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.97) | ($1.97) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Collateral | USDT ERC20 | 400.0 | $400.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | USDT ERC20 | (600.0) | ($600.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.957992) | ($30.96) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 716.216931 | $716.22 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 715.467227 | $715.47 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7.242418 | $7.24 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24.578111 | $24.58 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 18.175752 | $18.18 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 37.27848 | $37.28 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.49) | ($0.49) |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044876157605586 | $1.62 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.0949231938 | $14.09 |
| EMILY-ROSE BRAITHWAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000117535840776 | $0.00 |
| EMIN ADZAJLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0473418163207744 | $0.06 |
| EMIN AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80693337710343 | $0.83 |
| EMIN BASTURK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.001616) | ($4.75) |
| EMIN BASTURK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | CEL | 2.218 | $4.75 |
| EMIN BASTURK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (2.525) | ($5.33) |
| EMIN BASTURK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0001356 | $5.33 |
| EMIN BASTURK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.575882) | ($408.58) |
| EMIN BASTURK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140431) | ($56.91) |
| EMIN BASTURK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127352) | ($49.79) |
| EMIN BASTURK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127499) | ($50.21) |
| EMIN BASTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895760369162504 | $250.09 |
| EMIN BASTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000727008721188 | $0.00 |
| EMIN BASTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003929665792048 | $0.01 |
| EMIN BASTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.352438466642 | $1.35 |
| EMIN CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000586587782479999 | $0.00 |
| EMIN CAUSEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057461160208 | $0.01 |
| EMIN DEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000626154744 | $0.00 |
| EMIN DEVIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346864748 | $0.00 |
| EMIN DIZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509201741 | $162.63 |
| EMIN DIZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030800071459 | $60.34 |
| EMIN DIZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5112164878 | $2.83 |
| EMIN DIZDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98136932913 | $8.66 |
| EMIN GRBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0381259192509564 | $0.04 |
| EMIN HASANZADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010069713519 | $0.01 |
| EMIN KALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000011774795700772 | $0.00 |
| EMIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095680062257 | $28.32 |
| EMIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00785026322009999 | $15.32 |
| EMIN KHALAFIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29440291216 | $2.60 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIN KUBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024149514702 | $0.00 |
| EMIN KUBURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046863074242 | $0.01 |
| EMIN OSLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007747245487 | $0.00 |
| EMIN SEMERCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030832272602 | $0.00 |
| EMINA DUBRAVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (238.95948) | ($238.96) |
| EMINA DUBRAVIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07259253) | ($2,130.39) |
| EMINA DUBRAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053272880615927 | $18.79 |
| EMINA DUBRAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036359694378 | $0.00 |
| EMINA DUBRAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0492081641609 | $2.05 |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,171.579686355) | ($51,171.58) |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 51,171.579686355 | $51,171.58 |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (33.346812038) | ($78,551.42) |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 33.346812038 | $78,551.42 |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4933200646) | ($15,444.37) |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4933200646 | $15,444.37 |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.0) | ($11,791.30) |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (15.0) | ($34,459.82) |
| EMINA DUKIC | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (13.29) | ($29,564.07) |
| EMINA DUKIC | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (171.0) | ($171.00) |
| EMINA DUKIC | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (51,000.579686) | ($51,000.58) |
| EMINA DUKIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01929164394) | ($39.07) |
| EMINA DUKIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01929164394 | $39.07 |
| EMINA DUKIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.07610368198) | ($153.71) |
| EMINA DUKIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003347) | ($99.52) |
| EMINA DUKIC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002367765939) | ($7.22) |
| EMINA DUKIC | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0002367765939 | $7.22 |
| EMINA DUKIC | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.49020984) | ($14,973.39) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (215.92256319) | ($138.46) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 215.92256319 | $138.46 |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51.964260558) | ($51.96) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 51.964260558 | $51.96 |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.886628824) | ($3.72) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 5.886628824 | $3.72 |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001039183141) | ($0.02) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.00001039183141 | $0.02 |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001785897368) | ($0.01) |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000001785897368 | $0.01 |
| EMINA DUKIC | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (51.96426) | ($51.96) |
| EMINA DUKIC | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | ADA | (215.922563) | ($100.48) |
| EMINA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177594690042421 | $67.92 |
| EMINA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.141094951589132 | $398.29 |
| EMINA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.168157345525 | $321.17 |
| EMINA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070369439489263 | $0.06 |
| EMINA DUKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4706406540135 | $1.02 |
| EMINA NOVICIC | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1594) | ($462.22) |
| EMINA NOVICIC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115012) | ($46.91) |
| EMINA NOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001078338474 | $0.04 |
| EMINA NOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128484976865495 | $0.25 |
| EMINA NOVICIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001600672186 | $0.49 |
| EMINE BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026389388789 | $0.00 |
| EMINE BEN ROMDHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222081059729999 | $0.07 |
| EMINE CEREN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005545588123 | $0.00 |
| EMINE DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064965337287 | $1.92 |
| EMINE DEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015908249606 | $0.31 |
| EMINE GÜLŞAH ÇAKıCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012805309063 | $0.00 |
| EMINE GÜLŞAH ÇAKıCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092970706895 | $0.01 |
| EMINE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020972766681 | $0.02 |
| EMINE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001544918922 | $0.00 |
| EMINE GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000428172602609999 | $0.00 |
| EMINE KARAASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000130740801653 | $0.00 |
| EMINE KOCAGIL KESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020349130336 | $6.02 |
| EMINE NUR SEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.604232) | ($404.60) |
| EMINE NUR SEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118674) | ($50.63) |
| EMINE NUR SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001186746416 | $50.00 |
| EMINE NUR SEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492350803418581 | $1.04 |
| EMINE TASARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005993515913 | $0.00 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.631432312) | ($15,712.09) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.631432312 | $15,712.09 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (5.631431) | ($15,456.70) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 15,465.917 | $15,456.70 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,007.152052538) | ($805.11) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,007.152052538 | $805.11 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7874880497) | ($28,859.86) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7874880497 | $28,859.86 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.278281328) | ($444.18) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.278281328 | $444.18 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.039008341) | ($479.69) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.039008341 | $479.69 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (30.242363884) | ($61.06) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | EOS | 30.242363884 | $61.06 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (96.029243916) | ($56.38) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BAT | 96.029243916 | $56.38 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (299.01606218) | ($3,254.65) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 299.01606218 | $3,254.65 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.819543677) | ($1,299.10) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.819543677 | $1,299.10 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (98.080815909) | ($146.14) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MANA | 98.080815909 | $146.14 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (395.484144994) | ($422.38) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 395.484144994 | $422.38 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (49.79325195) | ($188.22) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | OMG | 49.79325195 | $188.22 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.069380049) | ($601.75) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.069380049 | $601.75 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.090651923) | ($101.09) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.090651923 | $101.09 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.26051) | ($9,543.26) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9,492.938 | $9,543.26 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (25,059.945651) | ($25,059.95) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.526978) | ($19,122.36) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 19,060.969 | $19,122.36 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LINK | (299.0158) | ($3,244.38) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 3,227.005 | $3,244.38 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | LUNC | (13.57756) | ($1,100.00) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 1,095.708 | $1,100.00 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (23,383.682) | ($23,383.68) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,007.054) | ($493.40) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 494.161 | $493.40 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (7.0693) | ($322.74) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 324.226 | $322.74 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | DOT | (30.2778) | ($268.54) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 270.229 | $268.54 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (8.03872) | ($257.40) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 258.485 | $257.40 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (395.477) | ($242.67) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 241.411 | $242.67 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | OMG | (49.754) | ($125.90) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 124.499 | $125.90 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MANA | (98.07) | ($75.69) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 75.415 | $75.69 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (30.228) | ($39.80) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 39.622 | $39.80 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BAT | (96.01) | ($36.20) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 36.042 | $36.20 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.023539967) | ($333.65) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.023539967 | $333.65 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LTC | (5.0228) | ($333.60) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 331.504 | $333.60 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,195.594) | ($2,195.59) |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023284032437518 | $91.93 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021513647700014 | $63.14 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5279772187267 | $0.53 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8817668095719 | $2.37 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0503947533074 | $2.67 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19920328778812 | $3.38 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.395839356621409 | $5.08 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0082709424432292 | $0.81 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028834153463843 | $2.77 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0341935983394939 | $2.39 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07067184552675 | $6.04 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.10032671995437 | $0.23 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.073052106875846 | $0.05 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0233661675083494 | $0.04 |
| EMINE YESIM OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0189390558486736 | $0.08 |
| EMIOSHOR LUCKY EGBIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030976498195 | $0.10 |
| EMIR AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003953740724 | $0.00 |
| EMIR ALCHAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001464599358 | $0.00 |
| EMIR ALCHAPAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00369709797799999 | $0.00 |
| EMIR ALDANMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000063855671359999 | $0.00 |
| EMIR ALI SADAGHIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62353525391 | $0.73 |
| EMIR ALTUNDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124549981 | $50.00 |
| EMIR ALTUNDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69746769635647 | $1.62 |
| EMIR ARDA FIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000144074907779999 | $0.00 |
| EMIR AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.19121697296 | $18.46 |
| EMIR BOGALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025155881535 | $0.00 |
| EMIR BOGALAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012251859193 | $0.00 |
| EMIR CABUKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017944531861 | $0.53 |
| EMIR CABUKOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.8384184602839 | $47.01 |
| EMIR CALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021226079715 | $0.04 |
| EMIR CAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001208780582 | $50.00 |
| EMIR CAMUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5365127005 | $0.54 |
| EMIR CAN KAMARAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.56) | ($410.56) |
| EMIR CAN KAMARAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001192) | ($47.41) |
| EMIR CAN KAMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011927128238215 | $50.01 |
| EMIR CAN KAMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0825436034 | $1.08 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.455037) | ($50.32) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.9367047 | $2,802.31 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002767173491) | ($10.84) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000117764576) | ($4.48) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (23.87750991) | ($1,522.19) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000645) | ($19.94) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38178) | ($11,846.63) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001370402116) | ($4.33) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003597034654) | ($10.84) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.811794248 | $6,492.12 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.840677111) | ($5,200.00) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1153162564) | ($156.13) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003198102287) | ($4.33) |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001631929922714 | $60.56 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015443165726037 | $25.83 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022112180531 | $0.02 |
| EMIR CETOJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039645512931663 | $3.88 |
| EMIR DELDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063251017393 | $0.01 |
| EMIR DELIBASIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008468345546609 | $0.01 |
| EMIR DJEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013738877694 | $0.01 |
| EMIR DJEKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059943405477 | $0.00 |
| EMIR FRISBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.309808041 | $0.71 |
| EMIR GUNERHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.559) | ($519.98) |
| EMIR GUNERHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123373) | ($50.01) |
| EMIR GUNERHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123405227462641 | $50.01 |
| EMIR GUNERHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813294346915 | $0.17 |
| EMIR GUNERHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0005176545580713 | $0.06 |
| EMIR HASAN GAZAL BRIZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000231809731709999 | $0.05 |
| EMIR HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114610921184 | $0.01 |
| EMIR HODŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000062952296096 | $0.00 |
| EMIR IBRAHIM POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000095867280332 | $0.00 |
| EMIR IBRAHIM POLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019145272996 | $0.00 |
| EMIR IBRANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000124908820042 | $0.00 |
| EMIR INAJETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014531625244 | $0.00 |
| EMIR JASKIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00180658 | $72.30 |
| EMIR JASKIC | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00355716 | $147.91 |
| EMIR JASKIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00473086 | $179.04 |
| EMIR JASKIC | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01026008 | $324.67 |
| EMIR JASKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251251251 | $50.00 |
| EMIR JASKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3805911728476 | $17.18 |
| EMIR KADRIC | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| EMIR KADRIC | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| EMIR KADRIC | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMIR KADRIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02639241 | $1,022.74 |
| EMIR KADRIC | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 3.298376711 | $285.03 |
| EMIR KADRIC | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMIR KADRIC | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MATIC | 880.0 | $973.41 |
| EMIR KADRIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| EMIR KADRIC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (33,798.610357) | ($33,798.61) |
| EMIR KADRIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,304.915737 | $20,304.92 |
| EMIR KADRIC | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.07611438 | $2,971.14 |
| EMIR KADRIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.05419404 | $1,971.17 |
| EMIR KADRIC | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 464.64846513 | $491.85 |
| EMIR KADRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 192.08942682 | $135.35 |
| EMIR KADRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | AVAX | 3.60705684 | $122.76 |
| EMIR KADRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 2.490570019 | $139.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMIR KADRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.07652897 | $159.37 |
| EMIR KADRIC | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00565779 | $170.84 |
| EMIR KADRIC | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033821775016 | $99.65 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047995576682 | $0.00 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0663310204509999 | $132.88 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.7006021917 | $11.03 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 408.35122989 | $408.35 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.894298846629999 | $52.68 |
| EMIR KADRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.96636770717 | $37.80 |
| EMIR KARAVDIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| EMIR KARAVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9027154179954 | $2.43 |
| EMIR KARAVDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042451627183 | $0.00 |
| EMIR KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028961031363 | $0.86 |
| EMIR KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0242813510369999 | $47.38 |
| EMIR KESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.872801879 | $183.87 |
| EMIR KIAMILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000230348393359999 | $0.68 |
| EMIR KIAMILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015117288041 | $0.02 |
| EMIR KURTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19374305536364 | $0.19 |
| EMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016773906615 | $0.00 |
| EMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051439289326 | $0.00 |
| EMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068740442483 | $0.01 |
| EMIR LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039949107882 | $0.00 |
| EMIR MADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000058068113144 | $0.00 |
| EMIR MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060564948401 | $0.18 |
| EMIR MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032378760339 | $0.00 |
| EMIR MERZECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029419303309 | $0.09 |
| EMIR MERZECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058544567805 | $0.11 |
| EMIR MERZECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0530658294509999 | $0.04 |
| EMIR MERZECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00456315952339999 | $0.02 |
| EMIR MERZECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00075665473227 | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2703223179) | ($8,106.41) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2703223179 | $8,106.41 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.503509408) | ($21,318.82) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.503509408 | $21,318.82 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (416.448370286) | ($22,429.91) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 416.448370286 | $22,429.91 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010172) | ($19.97) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009939) | ($20.05) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.396589) | ($19.96) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000665) | ($20.01) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.049638) | ($100.00) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003324) | ($100.04) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | SOL | (1.993376) | ($100.00) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000689) | ($19.95) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.433760408) | ($18,895.26) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | SOL | (414.058405286) | ($17,973.72) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.26564431) | ($7,668.28) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001092175211) | ($3.36) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001092175211 | $3.36 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004677237391) | ($9.03) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004677237391 | $9.03 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.2321698107) | ($10.72) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.2321698107 | $10.72 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.232169811) | ($10.55) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00010922) | ($3.46) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004677237391) | ($9.05) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000002646991655) | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000002646991655 | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0001208046454) | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.0001208046454 | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (7.800653752) | ($599.51) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 7.800653752 | $599.51 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (16.053307049) | ($843.12) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 16.053307049 | $843.12 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (23.366006982) | ($102.14) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | UNI | 23.366006982 | $102.14 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000066788964) | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00000066788964 | $0.00 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (370.049304341) | ($2,646.32) |
| EMIR MUMINOVIC | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 370.049304341 | $2,646.32 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220405645021 | $45.20 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0534217444744768 | $145.26 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.689861572 | $75.86 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 84.976217155 | $53.36 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9833648586 | $33.15 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.13900697624184 | $11.09 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.04941126415964 | $4.04 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.37198045873898 | $197.88 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065095094724582 | $8.14 |
| EMIR MUMINOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.10204407602399 | $0.67 |
| EMIR ORBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000808729743589999 | $23.94 |
| EMIR ORBATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0133482224646 | $0.02 |
| EMIR OYKU KIYAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010108292781 | $0.00 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027127848699 | $0.00 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020351638698 | $0.00 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013547387631 | $0.01 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002679758709 | $0.00 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000399356456189999 | $0.00 |
| EMIR PASALIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00057932005399 | $0.00 |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12243116) | ($3,354.00) |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011946594051488 | $39.90 |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000383064848939999 | $0.00 |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00298778851359 | $0.29 |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00480331362155 | $0.35 |
| EMIR RIZAL BIN AHMAD TARMIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00493813825562 | $0.39 |
| EMIR ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024671301123 | $0.00 |
| EMIR SARAJLIC | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (17.9) | ($175.60) |
| EMIR SARAJLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132636891 | $50.00 |
| EMIR SARAJLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02977247683 | $0.54 |
| EMIR SEFA TOPUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018122765413 | $0.00 |
| EMIR SENCER GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021159300868 | $0.04 |
| EMIR SHERBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000986340114195486 | $0.00 |
| EMIR TEPIC | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0010612 | $43.21 |
| EMIR TEPIC | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001061) | ($42.20) |
| EMIR TEPIC | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0645) | ($2,491.82) |
| EMIR TEPIC | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0645 | $2,491.82 |
| EMIR TEPIC | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0645) | ($2,487.96) |
| EMIR TEPIC | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0755) | ($2,489.91) |
| EMIR TEPIC | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0755 | $2,489.91 |
| EMIR TEPIC | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0755) | ($2,489.82) |
| EMIR TEPIC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08365855) | ($2,477.38) |
| EMIR TEPIC | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08365855 | $2,477.38 |
| EMIR TEPIC | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.083658) | ($2,490.75) |
| EMIR TEPIC | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.081865) | ($2,496.51) |
| EMIR TEPIC | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.081865 | $2,496.51 |
| EMIR TEPIC | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.081865) | ($2,496.39) |
| EMIR TEPIC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05651866438) | ($1,778.97) |
| EMIR TEPIC | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05651866438 | $1,778.97 |
| EMIR TEPIC | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.056519) | ($1,779.61) |
| EMIR TEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170139908038399 | $61.89 |
| EMIR TEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042253915286 | $83.81 |
| EMIR TEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114591707069 | $0.01 |
| EMIR TEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000924915653429999 | $0.00 |
| EMIR TEPIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00960223067219999 | $1.04 |
| EMIR UZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015806420922 | $0.00 |
| EMIR UZUNIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051011853438 | $0.05 |
| EMIR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017764428287 | $53.05 |
| EMIR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153962336749999 | $30.04 |
| EMIR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.045048863242 | $0.40 |
| EMIR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024045886209 | $1.44 |
| EMIR VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.023235327035 | $0.14 |
| EMIR YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016462685549 | $0.49 |
| EMIR YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030794481517 | $0.00 |
| EMIR YUSRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.37568192641 | $0.18 |
| EMIRCAN CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000684929064 | $0.00 |
| EMIRCAN DURNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017081992317 | $0.00 |
| EMIRCAN GECICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054585553445 | $0.00 |
| EMIRCAN SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000501268795 | $0.00 |
| EMIRHAN ATLIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000590503975299999 | $0.00 |
| EMIRHAN BAYKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000036484742657 | $0.00 |
| EMIRHAN DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021043447688 | $0.04 |
| EMIRHAN DEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031110489068 | $0.00 |
| EMIRHAN DOLKUNDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000181205624807 | $0.00 |
| EMIRHAN ERTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006058013218 | $0.00 |
| EMIRHAN GOKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056119663044 | $0.00 |
| EMIRHAN KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029906914253 | $0.00 |
| EMIRHAN USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054586267403 | $0.00 |
| EMIRKAGAN URHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000441179243899999 | $0.00 |
| EMIRKAN HOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.0 | $415.00 |
| EMIRKAN HOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (416.7) | ($416.70) |
| EMIRKAN HOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003393) | ($93.39) |
| EMIRKAN HOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339624506535362 | $100.20 |
| EMIRKAN HOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4335387414084 | $2.43 |
| EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 4.089 | $8.87 |
| EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016483896219 | $0.49 |
| EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001219379020089 | $0.00 |
| EMIRO ALONSO QUINTERO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0427926156 | $7.04 |
| EMITT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097175983919 | $196.32 |
| EMITT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.2495521348 | $1.50 |
| EMITT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.05453349229999 | $0.08 |
| EMIW AREKPAMI HANDWAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951999999999999 | $0.00 |
| EMLY GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020839301527 | $6.17 |
| EMLY GAUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 464.511411388 | $464.51 |
| EMLYN AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.13087177291 | $4.36 |
| EMLYN DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (94.64) | ($94.64) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.6) | ($44.60) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (80.24039425) | ($44.60) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (13,853.162235998) | ($7,700.00) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 16,311.912173195 | $9,066.65 |
| EMLYN DAVIES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (418.002078907) | ($232.34) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.003918971) | ($12,689.00) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 8.48695 | $15,375.81 |
| EMLYN DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05223822929) | ($94.64) |
| EMLYN DAVIES | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | ETH | (0.211684716) | ($383.51) |
| EMLYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2059183474845 | $13.93 |
| EMLYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7681375744 | $5.77 |
| EMLYN DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.3596334804401 | $6.38 |
| EMLYN THEYS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (643.565218) | ($607.59) |
| EMLYN THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.070625633438 | $3.44 |
| EMLYN THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.8653927685 | $2.32 |
| EMLYN THEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076039915214 | $3.01 |
| EMMA AMBAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01178177532135 | $0.01 |
| EMMA ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066329954865 | $19.63 |
| EMMA ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014972657065 | $29.22 |
| EMMA ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14538985385 | $0.09 |
| EMMA ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25814021139 | $0.04 |
| EMMA ANDRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019442845374 | $0.01 |
| EMMA AUSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7980335197198 | $4.86 |
| EMMA BAĎUROVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6819974799601 | $0.61 |
| EMMA BARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53257522753099 | $1.57 |
| EMMA BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038339542559 | $1.13 |
| EMMA BERTIN-MAGHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017000699528 | $0.50 |
| EMMA BERTIN-MAGHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000592528843459999 | $0.02 |
| EMMA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.07031101655999 | $1.14 |
| EMMA BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.36992869559999 | $2.37 |
| EMMA BLANCO AGUILAR DE CONDARCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (406.292156) | ($406.29) |
| EMMA BLANCO AGUILAR DE CONDARCO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131219) | ($39.61) |
| EMMA BLANCO AGUILAR DE CONDARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131326397881091 | $50.03 |
| EMMA BLANCO AGUILAR DE CONDARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4307329996708 | $1.43 |
| EMMA BLOMGREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029483334911 | $8.73 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017748834102 | $0.53 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053512621317 | $0.06 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.885656708 | $17.89 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025001202257 | $75.73 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018489336392 | $0.00 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485553701479999 | $0.49 |
| EMMA BOUZIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110467784964 | $0.00 |
| EMMA BRIDGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.526647777963 | $0.51 |
| EMMA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086243915757 | $0.26 |
| EMMA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 347.523582141999 | $405.02 |
| EMMA BUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.4042022077999 | $98.17 |
| EMMA BUITELAAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.338457) | ($10,724.01) |
| EMMA BUITELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019290824376041 | $68.13 |
| EMMA BUSCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117256427234034 | $0.14 |
| EMMA CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047566854851 | $0.00 |
| EMMA CAMARGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021280069141 | $0.02 |
| EMMA CAMBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4537997030951 | $0.41 |
| EMMA CHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EMMA CHAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 39.853031 | $39.85 |
| EMMA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.76609380736 | $65.50 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.130711068607 | $41.60 |
| EMMA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120991389904 | $0.01 |
| EMMA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115228575485 | $2.25 |
| EMMA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24962083979 | $2.77 |
| EMMA CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0003258228702 | $0.10 |
| EMMA CHARLOTTE PLANTING | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,094.0 | $2,094.00 |
| EMMA CHARLOTTE PLANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254336782356099 | $50.17 |
| EMMA CHARLOTTE PLANTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.292170835 | $19.29 |
| EMMA CHOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017727971505 | $5.25 |
| EMMA CHOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0184745460899999 | $0.02 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.002199) | ($4.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.995 | $4.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00263) | ($79.17) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 79.235 | $79.17 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (83.23) | ($83.23) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0027516 | $83.23 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002751) | ($83.21) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 2.03029 | $83.21 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (2.03026) | ($83.36) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0027416 | $83.36 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.002742) | ($83.78) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 83.555 | $83.78 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (83.55) | ($83.55) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0028023 | $83.55 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.002802) | ($83.62) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 83.362 | $83.62 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006593 | $20.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0004946 | $15.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.00049) | ($14.98) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 14.939 | $14.98 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000667) | ($20.39) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.365 | $20.39 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0004982 | $15.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006684 | $20.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0008615 | $25.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (23.67) | ($23.67) |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008633 | $23.67 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000376988158147 | $1.11 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010109918605 | $0.00 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035380295277 | $0.08 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120388472715599 | $0.12 |
| EMMA CHRISTINE CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000007732050772 | $0.00 |
| EMMA CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0609824381369999 | $0.05 |
| EMMA CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106094405071999 | $0.04 |
| EMMA CLARIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00065015520919 | $0.00 |
| EMMA COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.09 |
| EMMA COHEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.10 |
| EMMA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024159333554 | $7.15 |
| EMMA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020208171763 | $0.02 |
| EMMA COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091096865844 | $1.78 |
| EMMA COULON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034880459645899 | $0.00 |
| EMMA COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016784830137 | $0.50 |
| EMMA COURRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.376767968109 | $11.20 |
| EMMA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002671714974 | $81.10 |
| EMMA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7583383389 | $9.32 |
| EMMA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0603742369629999 | $0.53 |
| EMMA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0642287574939999 | $4.70 |
| EMMA CURRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3636720111 | $0.18 |
| EMMA DAAROL BRIA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00232836 | $95.22 |
| EMMA DAAROL BRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03361046938132 | $0.92 |
| EMMA DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089293761315 | $2.64 |
| EMMA DARSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,121.404345767 | $1,121.40 |
| EMMA DEMPSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002488891899699999 | $0.01 |
| EMMA DENNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014387436617 | $0.00 |
| EMMA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132178142786 | $3.91 |
| EMMA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024179678279 | $0.00 |
| EMMA DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016090695603 | $0.00 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097176847126 | $0.00 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028456847945 | $0.03 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109668619997 | $0.00 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001467714368 | $0.00 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00019904228974 | $0.00 |
| EMMA DIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019386305758 | $0.00 |
| EMMA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000149087749665999 | $0.44 |
| EMMA DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130135534969 | $0.01 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001021610881) | ($0.18) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001021610881 | $0.18 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.1663948702) | ($0.13) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.1663948702 | $0.13 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0001052517547) | ($0.01) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0001052517547 | $0.01 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0004698170113) | ($0.07) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0004698170113 | $0.07 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.001419832281) | ($0.02) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.001419832281 | $0.02 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.003095789217) | ($0.02) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.003095789217 | $0.02 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.004226161709) | ($0.04) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.004226161709 | $0.04 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.1392472182) | ($0.29) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.1392472182 | $0.29 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.2880658557) | ($0.20) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.2880658557 | $0.20 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0000005953440798) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0000005953440798 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.000002007426809) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.000002007426809 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00003199901348) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00003199901348 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000009332022445) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000009332022445 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00009694523979) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00009694523979 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.00001338915559) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.00001338915559 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0000001572079998) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0000001572079998 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000004750977244) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000004750977244 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000004048144406) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000004048144406 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.0000003331071804) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.0000003331071804 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000002782325896) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000002782325896 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.00001151817094) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.00001151817094 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001140644599) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00001140644599 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000006533319471) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.00000006533319471 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0000008348129444) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0000008348129444 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000001974644251) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000001974644251 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.0000002474275441) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.0000002474275441 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00000001682262369) | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00000001682262369 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (40.796773787) | ($139.44) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 40.796773787 | $139.44 |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01027693876) | ($316.21) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01027693876 | $316.21 |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (305.396062999) | ($251.77) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 305.396062999 | $251.77 |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.039305766) | ($2,363.22) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.039305766 | $2,363.22 |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | SNX | (40.75) | ($140.76) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (305.396062) | ($259.23) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.010276) | ($324.39) |
| EMMA DUNLAP | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (1.039305) | ($2,370.54) |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000505861373603389 | $1.92 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00488734288589 | $13.77 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8542548592721 | $2.24 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000672594922863 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.464968929932699 | $2.35 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000126646104638599 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000002842436701731 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000222552036256 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000434065457051289 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000161715476216499 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000108463958601889 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000000057307279078 | $0.00 |
| EMMA DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000084279519327 | $0.00 |
| EMMA EICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650842818069999 | $0.76 |
| EMMA EICHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50201400697 | $0.50 |
| EMMA ELISABETH REIKO KRENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125501872509651 | $50.31 |
| EMMA ELISABETH REIKO KRENING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3815154903 | $7.38 |
| EMMA ELIZABETH GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023725140284 | $7.02 |
| EMMA ELIZABETH GUTHRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118668770675 | $2.32 |
| EMMA ELUM | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 30.471624 | $29.06 |
| EMMA ELUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 33.533369 | $32.32 |
| EMMA ELUM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LINK | (1.70958099) | ($24.62) |
| EMMA ELUM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 24.443426 | $23.67 |
| EMMA ELUM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (183.433094) | ($172.96) |
| EMMA ELUM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 137.189723 | $128.47 |
| EMMA ELUM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (95.480384) | ($60.07) |
| EMMA ELUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | XRP | (39.110801) | ($24.08) |
| EMMA ELUM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (137.394702) | ($109.14) |
| EMMA ELUM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 150.314303 | $118.89 |
| EMMA ELUM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (150.422601) | ($76.28) |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000076081236 | $0.00 |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0729482648306709 | $0.14 |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.451179097316099 | $0.34 |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0004328034476132 | $0.01 |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00132507537397 | $0.08 |
| EMMA ELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15889219213464 | $0.11 |
| EMMA ESTRERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Collateral | BTC | (0.007615992582) | ($303.03) |
| EMMA ESTRERA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 100.0 | $100.00 |
| EMMA ESTRERA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| EMMA ESTRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001997713502) | ($0.58) |
| EMMA ESTRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 101.943035 | $101.94 |
| EMMA ESTRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (100.0) | ($100.00) |
| EMMA ESTRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000130884145) | ($2.90) |
| EMMA ESTRERA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.007615992582 | $168.75 |
| EMMA ESTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.680598579345 | $2.02 |
| EMMA EYTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000464698001499999 | $0.00 |
| EMMA EYTCHESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000641268244059999 | $0.00 |
| EMMA FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017588527136 | $5.21 |
| EMMA FABIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00096631863953 | $1.89 |
| EMMA FALSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002329381198) | ($43.32) |
| EMMA FALSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6990294453) | ($13,000.00) |
| EMMA FALSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8667537263 | $16,119.20 |
| EMMA FALSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02104076479) | ($391.30) |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021976926656 | $64.24 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151370926959999 | $0.02 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000074718438154 | $0.15 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.277846725 | $3.39 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4600121684 | $4.06 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025692918335 | $1.88 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.016485322 | $6.89 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0224206903019999 | $2.46 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.3609266432 | $0.14 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010013931843 | $0.76 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.057220639613 | $4.08 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 4.9231693844 | $2.37 |
| EMMA FALSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.025775659075 | $2.79 |
| EMMA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.941405166386 | $1.02 |
| EMMA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021605042404 | $4.22 |
| EMMA FIELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.75809155963 | $0.76 |
| EMMA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066678478975 | $0.20 |
| EMMA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121597518557999 | $23.73 |
| EMMA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077925270888 | $1.77 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,975.49 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.632854401) | ($5.29) |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($531.83) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMA FORRISTAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05616589) | ($1,613.90) |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,931.414402 | $1,931.41 |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 388.0 | $388.00 |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,365.0 | $4,365.00 |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.14) | ($11.14) |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (6,700.0) | ($6,700.00) |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 22,115.648363227 | $12,001.06 |
| EMMA FORRISTAL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (22,197.470348) | ($12,069.96) |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000224338401293 57 | $8.12 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.747193502466 | $7.52 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.245790443566 | $0.25 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.839189985018 | $1.59 |
| EMMA FORRISTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.500536666192 | $5.29 |
| EMMA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000337698805 95 | $1.00 |
| EMMA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6557434939 | $1.93 |
| EMMA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000677183609 99 | $0.01 |
| EMMA FULU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (666.953192) | ($666.95) |
| EMMA FULU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.534227785) | ($1.11) |
| EMMA FULU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000238852045 5) | ($0.92) |
| EMMA FULU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00407769 | $117.24 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 272.001843 | $272.00 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.301286269) | ($1.25) |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (260.0) | ($260.00) |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.3323469446 | $630.29 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0615368 | $117.73 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.33858698 | $645.71 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.46433645 | $906.77 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.09728984 | $191.75 |
| EMMA FULU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.270821825) | ($2,507.70) |
| EMMA FULU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000111596153 2) | ($0.34) |
| EMMA FULU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.37199017) | ($1.11) |
| EMMA FULU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000302) | ($0.92) |
| EMMA FULU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000134276017 5) | ($0.34) |
| EMMA FULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0000605711511 2) | ($1.17) |
| EMMA FULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002176166149) | ($42.04) |
| EMMA FULU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.072478300048) | ($1,400.00) |
| EMMA FULU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08888043326 | $1,716.83 |
| EMMA FULU | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000480277910 4) | ($0.92) |
| EMMA FULU | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000174093896 7) | ($0.34) |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118950949152 22 | $3.23 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16532343102 | $0.20 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000473089291256 | $1.03 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3013774861052 | $0.30 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4067250124 | $7.46 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.085801443212 | $3.39 |
| EMMA FULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050508857683 | $2.88 |
| EMMA GARCIA-CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177421091 16 | $0.53 |
| EMMA GARCIA-CALLEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.2239385043 | $11.22 |
| EMMA GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000437600766 75 | $1.30 |
| EMMA GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015006699917 | $2.93 |
| EMMA GEERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0170723840629999 | $0.15 |
| EMMA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000166133295 4 | $0.05 |
| EMMA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154040101354 | $0.02 |
| EMMA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002447275182 | $0.48 |
| EMMA GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.8596743459999 | $0.61 |
| EMMA GLAVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.9720393642257 | $35.50 |
| EMMA GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.23421102663 | $4.13 |
| EMMA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0583362818999 | $6.31 |
| EMMA GONZÁLEZ MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187044429 08 | $0.55 |
| EMMA GONZÁLEZ MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053840924435 | $0.00 |
| EMMA GONZÁLEZ MENÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26756671973 | $0.04 |
| EMMA GOULD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00339245 | $132.22 |
| EMMA GOULD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0016807 | $63.21 |
| EMMA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000787111890159999 | $23.17 |
| EMMA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017542372351 | $3.42 |
| EMMA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21531353276 | $2.39 |
| EMMA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.45374079054 | $0.07 |
| EMMA GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6433678354 | $1.26 |
| EMMA GOVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00649918373609999 | $0.01 |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053) | ($20.00) |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02802134) | ($1,055.32) |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008463) | ($19.99) |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008446) | ($20.01) |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7615377043) | ($1,813.01) |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110952683 59 | $4.36 |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41823452289149 | $1.38 |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032043162821 | $9.37 |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01488519333 | $0.01 |
| EMMA GRACE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00268694771 24 | $0.00 |
| EMMA GRACE PRIFTANJ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.007433 | $297.00 |
| EMMA GRACE PRIFTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153243940480 3 | $58.22 |
| EMMA GRACE PRIFTANJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28950966452 | $1.48 |
| EMMA GRAZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000103204586 3 | $0.00 |
| EMMA GRAZIOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00688549673069999 | $0.01 |
| EMMA GREEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.72) |
| EMMA GREEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (2.10052645) | ($62,471.76) |
| EMMA GREEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (112.072153765) | ($219,238.91) |
| EMMA GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06293418151) | ($120.64) |
| EMMA GREEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008305) | ($25.46) |
| EMMA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076180821224257 | $271.45 |
| EMMA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003422252670 89999 | $0.00 |
| EMMA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.548413374949824 | $1,397.85 |
| EMMA GRUBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277331905294 | $8.09 |
| EMMA HACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164348861709999 | $48.88 |
| EMMA HACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033841552208 | $66.57 |
| EMMA HACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.8485942644 | $30.85 |
| EMMA HACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 156.864777588 | $156.86 |
| EMMA HACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73417529906 | $2.51 |
| EMMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178417652629999 | $53.29 |
| EMMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.323913719 | $23.25 |
| EMMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.73166370869999 | $74.81 |
| EMMA HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0156392858599999 | $29.13 |
| EMMA HAWCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00250248542758 | $82.92 |
| EMMA HAWCROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086459268084 | $16.87 |
| EMMA HEALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087661754838 | $25.95 |
| EMMA HEFFERNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.768721946033 | $3.84 |
| EMMA HEIKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.374244448979499 | $0.36 |
| EMMA HELMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.021485659) | ($30,956.55) |
| EMMA HELMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.021485659 | $30,956.55 |
| EMMA HELMS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.516125229) | ($24,647.60) |
| EMMA HELMS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.516125229 | $24,647.60 |
| EMMA HELMS | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (1.021485659) | ($30,998.00) |
| EMMA HELMS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (13.516125229) | ($19,962.86) |
| EMMA HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051943890751178 | $184.33 |
| EMMA HELMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09413354776281 | $233.02 |
| EMMA HENSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.946850429303 | $11.06 |
| EMMA HERLONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001598699939) | ($42.83) |
| EMMA HERLONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001598699939 | $42.83 |
| EMMA HERLONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.83186524) | ($2,653.05) |
| EMMA HERLONG | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.83186524 | $2,653.05 |
| EMMA HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160142866823092 | $50.27 |
| EMMA HERLONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0179514903172669 | $40.33 |
| EMMA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.92471986265 | $16.42 |
| EMMA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6361281625 | $1.03 |
| EMMA HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014530478289 | $4.62 |
| EMMA HERTERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163607122239999 | $0.03 |
| EMMA HERTERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.71765816399999 | $5.72 |
| EMMA HICKEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131811) | ($51.23) |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129929399935843 | $50.01 |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026153942943 9999 | $0.01 |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00081222848953 | $0.00 |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027638545633 | $0.00 |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117334897216999 | $0.01 |
| EMMA HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000072729790126 | $0.00 |
| EMMA HILL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.712127855) | ($11.88) |
| EMMA HILL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.66477761) | ($11.88) |
| EMMA HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $223.49 |
| EMMA HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.6998 | $15,824.58 |
| EMMA HILL | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $2,245.83 |
| EMMA HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006594520243) | ($12.51) |
| EMMA HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0237410794) | ($450.38) |
| EMMA HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7907098613) | ($15,000.00) |
| EMMA HILL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9583286748 | $18,179.78 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018577233854 | $38.66 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 85.093523167921 | $91.11 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115490801164 | $233.84 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000070912313405 | $0.00 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00660552134799999 | $0.01 |
| EMMA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0120756452273 | $0.01 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008364413002 | $0.02 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155940247169999 | $0.02 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0269504819589999 | $52.59 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0011158223745 | $0.00 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00593811730289999 | $1.89 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.01011708823 | $0.04 |
| EMMA HOFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014914200108 | $0.00 |
| EMMA HOOK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066270478) | ($6,027.24) |
| EMMA HOOK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002070244069) | ($5.89) |
| EMMA HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.07836139372611 | $0.12 |
| EMMA HOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00607145205399999 | $18.15 |
| EMMA HOPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.187526704558 | $10.43 |
| EMMA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129382535726 | $0.38 |
| EMMA HOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062984448817 | $1.86 |
| EMMA HOTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21632727209 | $1.42 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021568842592 | $6.38 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00938744098239999 | $18.32 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.198653607 | $92.12 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26486611011 | $2.94 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000077283596251 | $0.00 |
| EMMA HRABOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002577778495 | $0.00 |
| EMMA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018470599206 | $0.55 |
| EMMA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015260166318 | $29.78 |
| EMMA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.02727121359999 | $6.36 |
| EMMA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.238140264079999 | $2.65 |
| EMMA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00106794106799 | $0.00 |
| EMMA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00659428934595813 | $0.01 |
| EMMA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089239605308 | $0.01 |
| EMMA JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018403965897 | $0.00 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000417701054 | $12.36 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.073487522918 | $1.13 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024636989442 | $4.81 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.42501928325 | $0.34 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04675011605 | $0.41 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0827216551439999 | $4.95 |
| EMMA JANE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.030960970493 | $1.76 |
| EMMA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146760886218 | $43.44 |
| EMMA JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246120535 | $48.02 |
| EMMA KANESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000471078934299999 | $0.01 |
| EMMA KANESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000150878130429999 | $0.00 |
| EMMA KANESHWARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138971926163999 | $0.03 |
| EMMA KAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.663248811107 | $4.68 |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (23.9613) | ($19.99) |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009944) | ($20.28) |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000672) | ($19.99) |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (2,141.4468) | ($1,779.27) |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.25688076) | ($14,759.91) |
| EMMA KINSELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30277752) | ($9,057.59) |
| EMMA KINSELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.558829037155 | $194.84 |
| EMMA KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (113.202) | ($108.70) |
| EMMA KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 108.209 | $108.70 |
| EMMA KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (134.436) | ($186.97) |
| EMMA KIRK | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 186.246 | $186.97 |
| EMMA KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (5.213) | ($10.48) |
| EMMA KIRK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 10.343 | $10.48 |
| EMMA KIRK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (18.94) | ($39.48) |
| EMMA KIRK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 39.287 | $39.48 |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | LUNC | (11.02564) | ($885.91) |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | UST | 886.05 | $885.91 |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (19.354) | ($39.90) |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.0011015 | $39.90 |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 12.08 | $25.00 |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | CEL | (11.5) | ($23.71) |
| EMMA KIRK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 23.668 | $23.71 |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | UST | (886.05) | ($881.82) |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0255537 | $881.82 |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.002553) | ($87.93) |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 87.682 | $87.93 |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.022762) | ($783.98) |
| EMMA KIRK | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 781.974 | $783.98 |
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (816.27) | ($816.27) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0242759 | $816.27 |
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (853.0) | ($853.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0254365 | $853.00 |
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (17.5) | ($31.53) |
| EMMA KIRK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0009531 | $31.53 |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.7719) | ($4,079.53) |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1335482 | $4,079.53 |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,602.98) |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1510906 | $4,602.98 |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.259404 | $575.79 |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.2594) | ($577.04) |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 573.523 | $577.04 |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.03515 | $1,000.00 |
| EMMA KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.07292 | $2,000.00 |
| EMMA KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.01849 | $500.00 |
| EMMA KIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009792) | ($20.02) |
| EMMA KIRK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.480665715) | ($5,322.65) |
| EMMA KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (28.92) | ($24.31) |
| EMMA KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 23.422 | $24.31 |
| EMMA KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMMA KIRK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4,723.94) | ($4,723.94) |
| EMMA KIRK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60181495) | ($18,249.13) |
| EMMA KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (20.52) | ($16.10) |
| EMMA KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 16.019 | $16.10 |
| EMMA KIRK | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (16.019) | ($16.02) |
| EMMA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.851255184965 | $173.20 |
| EMMA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006268116512 | $19.03 |
| EMMA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08471303820793 | $0.08 |
| EMMA KIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01245349956 | $1.02 |
| EMMA KLOKOČKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442100869549728 | $0.01 |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.928856563) | ($2,915.12) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.928856563 | $2,915.12 |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($15.12) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,283.246417825) | ($5,283.25) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,283.246417825 | $5,283.25 |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.918856563) | ($2,917.76) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004012204758) | ($113.60) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004012204758 | $113.60 |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.339881295) | ($2.43) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.339881295 | $2.43 |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,278.246417) | ($5,278.25) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (0.339881295) | ($2.43) |
| EMMA KRANTZ | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0040122) | ($114.85) |
| EMMA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042428933236928 | $1.42 |
| EMMA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01894209541961 | $43.41 |
| EMMA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 63.89754176178 | $63.90 |
| EMMA KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00104643614841488 | $0.01 |
| EMMA LANGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041880050393 | $12.40 |
| EMMA LANGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0061849695439 | $0.01 |
| EMMA LANGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079437787916 | $15.50 |
| EMMA LANGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68062689939999 | $8.68 |
| EMMA LANGSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.102782245421 | $6.15 |
| EMMA LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021401474496 | $0.63 |
| EMMA LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.721401364999 | $113.72 |
| EMMA LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.120247455 | $1.33 |
| EMMA LEMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060948819414 | $3.64 |
| EMMA LENNARTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024251540437 | $7.18 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156406540648 | $46.39 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070401262234 | $13.74 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.21687416 | $57.22 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.975581923 | $11.08 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0721134506 | $3.18 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016442672536 | $0.15 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00422113211999 | $0.15 |
| EMMA LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879738 | $0.47 |
| EMMA LEWIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0101526) | ($301.40) |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007661062379714 | $2.69 |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046855795084 | $144.22 |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060018916904 | $120.20 |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.474866757 | $21.02 |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.04975215503 | $9.27 |
| EMMA LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 258.377574677 | $258.38 |
| EMMA LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.095460967867 | $0.10 |
| EMMA LONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155240882839999 | $0.18 |
| EMMA LOUISE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012487964186199 | $50.43 |
| EMMA LOUISE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039206917348 | $77.57 |
| EMMA LOUISE QUEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $15.62 |
| EMMA LOUISE QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124164053408572 | $0.11 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.23 | $20.11 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029988532632 | $0.89 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171387427999999 | $3.34 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5234726227 | $2.00 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7626325596 | $1.11 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01658489283 | $0.15 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00191916334036999 | $0.08 |
| EMMA LØVENDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0046872866182 | $0.51 |
| EMMA LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017339062787 | $0.01 |
| EMMA MACDOUGALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.65386385337 | $0.71 |
| EMMA MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017966173423 | $0.53 |
| EMMA MALINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00171891656359999 | $3.35 |
| EMMA MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031914819256 | $9.44 |
| EMMA MARAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026600248285 | $0.00 |
| EMMA MARCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616876793652933 | $0.01 |
| EMMA MARIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082423082044 | $0.24 |
| EMMA MARIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024330077092 | $0.03 |
| EMMA MARIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040873028265 | $80.98 |
| EMMA MARIE THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030053672352 | $0.10 |
| EMMA MARIE VICKERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.020202 | $205.47 |
| EMMA MARIE VICKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.280805343329999 | $16.62 |
| EMMA MARTIROSYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01197889972) | ($364.99) |
| EMMA MARTIROSYAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01197889972 | $364.99 |
| EMMA MARTIROSYAN | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01197889) | ($357.86) |
| EMMA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132270559464912 | $52.34 |
| EMMA MARTIROSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228890760579999 | $0.04 |
| EMMA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031421200264 | $9.30 |
| EMMA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014111409529 | $0.02 |
| EMMA MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037973728021 | $7.41 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127248463702 | $37.66 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049081877557 | $9.58 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.089938681778 | $0.79 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.6198064229 | $0.24 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.228073666999999 | $0.01 |
| EMMA MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00024132387313 | $0.02 |
| EMMA MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147466523693999 | $43.53 |
| EMMA MCCARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030162547114 | $5.89 |
| EMMA MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012821687635 | $0.00 |
| EMMA MCCUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041667101604 | $0.01 |
| EMMA MCGETTIGAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 81.0 | $63.73 |
| EMMA MCGETTIGAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,000.0) | ($6,300.50) |
| EMMA MCGETTIGAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (5,000.0) | ($6,248.00) |
| EMMA MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013800222333 | $0.35 |
| EMMA MCGETTIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.09861269615 | $105.26 |
| EMMA MELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167728071 | $50.00 |
| EMMA MELEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3251404513481 | $6.93 |
| EMMA MESNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10113085) | ($2,924.01) |
| EMMA MESNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10113085 | $2,924.01 |
| EMMA MESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005509452301985 | $20.49 |
| EMMA MESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125176691773 | $2.44 |
| EMMA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82141837267 | $0.82 |
| EMMA MUELLER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23935435) | ($7,165.32) |
| EMMA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014620703358444 | $51.44 |
| EMMA MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.750530716271 | $9.20 |
| EMMA NAGLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048519987033 | $14.36 |
| EMMA NAGLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099560104566 | $19.43 |
| EMMA NAGLESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9735295367 | $6.89 |
| EMMA NEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143400456949999 | $433.82 |
| EMMA O DONNELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054537310182 | $16.14 |
| EMMA O DONNELL KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.912481844053 | $3.00 |
| EMMA O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017683779201 | $52.79 |
| EMMA O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.229115580829999 | $0.27 |
| EMMA O'ROURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082103577557 | $16.02 |
| EMMA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042359993848 | $12.54 |
| EMMA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068382453381 | $13.34 |
| EMMA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.464490196 | $4.46 |
| EMMA OLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4678014281 | $3.54 |
| EMMA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034926624548 | $10.34 |
| EMMA ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150494061349999 | $29.36 |
| EMMA PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524867763404305 | $0.58 |
| EMMA PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000828587600399999 | $24.52 |
| EMMA PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028682678938 | $0.85 |
| EMMA PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9399202289999 | $16.25 |
| EMMA PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.837585113309 | $17.15 |
| EMMA PETTERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.31011717155 | $95.79 |
| EMMA PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025992613377277 | $0.00 |
| EMMA PIASEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25966917516 | $0.30 |
| EMMA RAINSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034010984405 | $10.07 |
| EMMA RAINSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00774984849509999 | $0.01 |
| EMMA RAINSFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03747516062 | $74.02 |
| EMMA RAMBO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,035.904196744) | ($3,035.90) |
| EMMA RAMBO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,035.904196744 | $3,035.90 |
| EMMA RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129591988465 | $0.38 |
| EMMA RAMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.179299373037 | $36.18 |
| EMMA RAMOS COBO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05474567339 | $169.27 |
| EMMA RAMOS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069181878303 | $1.25 |
| EMMA REA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMMA REA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.03687 | $1,000.00 |
| EMMA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003805955864739 | $9.74 |
| EMMA REA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.80025692643 | $14.76 |
| EMMA REGEUR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 1.25882 | $2,279.69 |
| EMMA REGEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002532378887 | $0.75 |
| EMMA REGEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066640541875 | $129.77 |
| EMMA RHODES-PERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42882221671 | $7.37 |
| EMMA RIBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($11,526.44) |
| EMMA RIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036321465778 | $118.92 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057254779766 | $1.69 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.5423968562 | $9.16 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.640586577409999 | $0.51 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49628765912 | $5.52 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000021382651463 | $0.00 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.070305227299 | $0.24 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 4.36195608 | $5.47 |
| EMMA ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4412531697749 | $2.84 |
| EMMA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211568843879999 | $6.26 |
| EMMA RONNEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($16,184.17) |
| EMMA RONNEY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $16,184.17 |
| EMMA RONNEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42) | ($15,257.18) |
| EMMA RONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026376057741 | $89.17 |
| EMMA RONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106300390557 | $20.74 |
| EMMA RONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0875022198669999 | $19.83 |
| EMMA RONNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.15398604802 | $9.64 |
| EMMA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5647361703032 | $0.54 |
| EMMA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053116697893 | $106.06 |
| EMMA ROWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.010650269 | $64.95 |
| EMMA RUDBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023895200477 | $0.05 |
| EMMA SAILEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024263110346 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027773579879 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021362914472 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00097514178758 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000878035601 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00043613361994 | $0.00 |
| EMMA SÁNCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00069222762603 | $0.00 |
| EMMA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011708563563 | $0.00 |
| EMMA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000059757362111 | $0.00 |
| EMMA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00466699355029999 | $0.00 |
| EMMA SAVOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018676211467 | $0.02 |
| EMMA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000290392268389999 | $0.00 |
| EMMA SEARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000085218711437 | $0.00 |
| EMMA SGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00616233624887999 | $0.01 |
| EMMA SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.16728242490999 | $0.17 |
| EMMA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140849403997 | $4.17 |
| EMMA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16001587946 | $0.19 |
| EMMA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118903617458 | $2.32 |
| EMMA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 12.2693119868 | $12.27 |
| EMMA SHEPHERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073667088486 | $21.80 |
| EMMA SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040582360208 | $0.01 |
| EMMA SHERIDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0440982228369999 | $0.05 |
| EMMA SINFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.025184657805 | $4.60 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMA SOFIA ORFEO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EMMA SOFIA ORFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647189475 | $50.00 |
| EMMA SOFIA ORFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983494147875999 | $0.99 |
| EMMA SPILLMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,115.296240484) | ($5,115.30) |
| EMMA SPILLMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,115.296240484 | $5,115.30 |
| EMMA SPILLMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5,115.29624) | ($5,115.30) |
| EMMA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033146480276 | $0.10 |
| EMMA SPILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.81236439716 | $32.81 |
| EMMA STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006145772964 | $1.82 |
| EMMA STILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003622705498 | $0.00 |
| EMMA STINISSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,850.3) | ($1,850.30) |
| EMMA STINISSEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8) | ($1,438.40) |
| EMMA STINISSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (178.268791) | ($94.14) |
| EMMA STINISSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00500822) | ($140.14) |
| EMMA STINISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5164994851264 | $39.07 |
| EMMA STROYNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000884280882829999 | $2.62 |
| EMMA STROYNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160319673279999 | $3.13 |
| EMMA STROYNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.070145829607 | $0.04 |
| EMMA STROYNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0843023772869999 | $0.01 |
| EMMA SUSCHKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.15054541775 | $16.28 |
| EMMA SWAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.008033441) | ($2,000.00) |
| EMMA SWAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 1.008033441 | $2,000.00 |
| EMMA SWAN | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (1.008033441) | ($1,970.26) |
| EMMA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151017351349 | $44.70 |
| EMMA SWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01984123903 | $42.86 |
| EMMA TANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000416440798989999 | $1.23 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.068586) | ($2,619.19) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 2,619.69 | $2,619.19 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (52.0) | ($52.00) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.00174 | $52.00 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (23.628) | ($16.88) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.009214 | $16.88 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (67.0) | ($67.00) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.036863 | $67.00 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (116.741) | ($82.60) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.045248 | $82.60 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (26.198) | ($18.67) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.010206 | $18.67 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000527) | ($15.80) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 0.008671 | $15.80 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001107) | ($33.74) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.018359 | $33.74 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (57.661) | ($35.66) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 35.531 | $35.66 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (36.23) | ($36.23) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.019803 | $36.23 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | MATIC | (95.506) | ($58.49) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 58.269 | $58.49 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (66.392) | ($53.75) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.029438 | $53.75 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (58.57) | ($58.57) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.032182 | $58.57 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.209981) | ($368.36) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 365.822 | $368.36 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (16.622) | ($13.52) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 13.433 | $13.52 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001927) | ($60.52) |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 60.322 | $60.52 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 253.854332026986 | $282.36 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.036044298 | $16.04 |
| EMMA TERESA O'CONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000863028498537 | $0.00 |
| EMMA THAIS ALVARDO DE MORILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022395106987 | $0.66 |
| EMMA THIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057162111271 | $1.69 |
| EMMA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080766356685 | $0.24 |
| EMMA TOMLINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.159209635 | $73.16 |
| EMMA TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044728362735 | $0.33 |
| EMMA TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358075645304 | $10.60 |
| EMMA TOPERCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093588817747 | $18.26 |
| EMMA TORBENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041300964376 | $1.22 |
| EMMA TORBENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019504594255 | $0.02 |
| EMMA TORBENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083603134546 | $0.00 |
| EMMA TOWNSEND LANGDON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 3.419025 | $10,146.06 |
| EMMA TOWNSEND LANGDON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.5341666 | $21,228.76 |
| EMMA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121025574765999 | $0.36 |
| EMMA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00792381141366 | $15.46 |
| EMMA VAN BOKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116684204183 | $0.35 |
| EMMA VAN BOKHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169561501592999 | $0.00 |
| EMMA VAN DER GAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259929953821 | $76.83 |
| EMMA VAN DER GAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12739395092 | $258.23 |
| EMMA VAN DER GAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41445382957 | $3.60 |
| EMMA VAN DER GAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.25834691244 | $0.26 |
| EMMA VAN DER GAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35639677178 | $0.36 |
| EMMA VAUGHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00391291 | $118.75 |
| EMMA VAUGHAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00797274 | $242.87 |
| EMMA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061765667235 | $17.78 |
| EMMA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.36636040785199 | $4.46 |
| EMMA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00194946552589 | $58.47 |
| EMMA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52814868528 | $0.62 |
| EMMA VAUGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017919531754 | $34.97 |
| EMMA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176630745239999 | $52.73 |
| EMMA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0223407719 | $30.78 |
| EMMA VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023277264338 | $45.42 |
| EMMA VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140227178787 | $4.15 |
| EMMA VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149714087065 | $4.43 |
| EMMA WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (12.152126) | ($25,414.59) |
| EMMA WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.190892) | ($5,842.25) |
| EMMA WALSH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (637.46) | ($637.46) |
| EMMA WALSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.247162340626 | $217.07 |
| EMMA WARREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004069382679 | $7.94 |
| EMMA WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.81771285106 | $3.82 |
| EMMA WEINBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.17) | ($504.17) |
| EMMA WEINBERG | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.445411) | ($1,250.24) |
| EMMA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116630296184829 | $0.13 |
| EMMA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199626609064013 | $5.92 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.657375) | ($19.83) |
| EMMA WHEELDON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (86.28244652) | ($1,028.83) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | COMP | (0.07339) | ($4.85) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 4.79 | $4.85 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | XLM | (108.29) | ($14.19) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 14.032 | $14.19 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (18.82) | ($18.82) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | AAVE | 0.24009 | $18.82 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | AAVE | (0.24005) | ($21.43) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 21.323 | $21.43 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (21.32) | ($21.32) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | AAVE | 0.25267 | $21.32 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AAVE | (0.25269) | ($22.51) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 22.322 | $22.51 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (22.32) | ($22.32) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | XLM | 162.78 | $22.32 |
| EMMA WHEELDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | XLM | (163.34) | ($22.55) |
| EMMA WHEELDON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 22.346 | $22.55 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (22.37) | ($22.37) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 2.9716 | $22.37 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | AVAX | (11.22504) | ($288.69) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 289.538 | $288.69 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (289.53) | ($289.53) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 38.2218 | $289.53 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002025) | ($64.05) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 8.4608 | $64.05 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (9.109) | ($29.51) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 29.467 | $29.51 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (29.47) | ($29.47) |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | LINK | 3.8884 | $29.47 |
| EMMA WHEELDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LINK | (53.577955485) | ($404.98) |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204979869176 | $0.61 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03956771457242 | $0.04 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094213385879514 | $1.25 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13399072137855 | $0.02 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.17711241901983 | $0.72 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0930809917344459 | $4.61 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000936139838885 | $0.01 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1002011352 | $5.70 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012730127046215 | $0.01 |
| EMMA WHEELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000015355013322 | $0.00 |
| EMMA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133240119125 | $39.44 |
| EMMA WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.479499769 | $31.48 |
| EMMA WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9763420953019 | $29.39 |
| EMMA WINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.244189) | ($355.52) |
| EMMA WINK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.012949 | $355.52 |
| EMMA WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334305572084 | $9.88 |
| EMMA WINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245066883134263 | $5.60 |
| EMMA WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3771680767 | $5.10 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,030.6193 | $7,030.62 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 8.497585 | $8,714.97 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 7.107942 | $7,272.70 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.147942 | $151.85 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (23.999925722) | ($24,633.33) |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| EMMA WOODHOUSE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5786604097 | $12,271.71 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094173231358 | $281.95 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00935287366535179 | $0.01 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0736762364067 | $168.40 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.100869765 | $50.10 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7131413216 | $16.71 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000258442728097 | $0.00 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000039824308076 | $0.00 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012702772269 | $0.00 |
| EMMA WOODHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 56.09434081 | $70.29 |
| EMMA ZAMMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.90519494435 | $1.92 |
| EMMA ZHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.004255150995) | ($168.04) |
| EMMA ZHANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001063787749) | ($42.01) |
| EMMA ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005787858221) | ($168.04) |
| EMMA ZHANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001446964555) | ($42.01) |
| EMMA ZHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (193.350670443) | ($200,000.00) |
| EMMA ZHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 239.383348494 | $247,615.74 |
| EMMA ZHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (5.820013921) | ($6,020.16) |
| EMMA ZHANG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6497935982) | ($672.14) |
| EMMA ZHANG | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002098401598) | ($42.01) |
| EMMA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061350307967 | $189.92 |
| EMMA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27081101207 | $471.96 |
| EMMA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12157300087 | $1.12 |
| EMMA ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.34028830003 | $0.34 |
| EMMA ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008676804227 | $0.03 |
| EMMA ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.4120917639 | $5.91 |
| EMMA ZUCKERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.585565031119999 | $6.51 |
| EMMA-JANE MANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09727956719999 | $2.44 |
| EMMA-JAYNE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028559604834 | $0.00 |
| EMMA-JAYNE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000606179311459999 | $0.00 |
| EMMA-JAYNE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000127536991157 | $0.00 |
| EMMA-JAYNE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23860821134 | $0.15 |
| EMMA-JAYNE MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003553535886095 | $0.00 |
| EMMALEE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000174545887542 | $0.00 |
| EMMALEE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015276869456 | $0.00 |
| EMMALEE WADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075605266505999 | $0.01 |
| EMMALINE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030851198998 | $0.00 |
| EMMALINE EGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016576854287 | $0.02 |
| EMMALYN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000929452255 | $0.00 |
| EMMALYN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028012568738 | $8.29 |
| EMMALYN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000334564750819999 | $0.65 |
| EMMALYN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089847541942 | $0.66 |
| EMMALYN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.7714935643 | $9.47 |
| EMMAN JACOB BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162363236293 | $0.48 |
| EMMAN JACOB BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00270856803989999 | $0.00 |
| EMMAN JACOB BORJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016108520562 | $0.01 |
| EMMAN NOEL ALDEPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017425852279999 | $5.16 |
| EMMAN NOEL ALDEPOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084656753652 | $0.01 |
| EMMANOEL LOURENÇO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.78830410043 | $12.55 |
| EMMANOUIL ACHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000847240426 | $25.08 |
| EMMANOUIL ACHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01000925996162 | $19.69 |
| EMMANOUIL ACHMETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9324026043 | $2.42 |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($405.68) |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.16) |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00070012) | ($20.92) |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314360897313 | $1.24 |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000113280232735 | $0.00 |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000040906501418 | $0.00 |
| EMMANOUIL AGKOPIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020215822208 | $0.01 |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 23,004.1532 | $23,004.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (330.86) | ($330.86) |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (661.73) | ($661.73) |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (22,000.0) | ($22,000.00) |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Collateral | BTC | 1.003695424 | $39,851.73 |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.08) |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.998055) | ($39,428.26) |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001602807898876 | $0.64 |
| EMMANOUIL ALEXANDROS TRANTALLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6788269215 | $0.68 |
| EMMANOUIL ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003345796702 | $0.10 |
| EMMANOUIL ALEXANDROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.163173970148 | $326.22 |
| EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.006423967812) | ($0.02) |
| EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07862250062) | ($0.06) |
| EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| EMMANOUIL ANAGNOSTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33356294861 | $1.35 |
| EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (383.704209) | ($383.70) |
| EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073826607812 | $8.15 |
| EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.382416477 | $58.38 |
| EMMANOUIL AXYPOLYTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.0440673012398 | $2.04 |
| EMMANOUIL CHACHLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.493134231409 | $108.06 |
| EMMANOUIL CHACHLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.809689131 | $74.81 |
| EMMANOUIL CHATZIGEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159638708389999 | $0.00 |
| EMMANOUIL CHRISTODOULIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057002871514 | $0.07 |
| EMMANOUIL CHRISTOU | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04505 | $1,320.92 |
| EMMANOUIL CHRISTOU | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.516857 | $922.08 |
| EMMANOUIL CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002334594014 | $50.00 |
| EMMANOUIL CHRISTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.192108079297 | $13.40 |
| EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127512069711999 | $0.38 |
| EMMANOUIL DIMITRIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.718471307001 | $12.72 |
| EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00269775 | $108.71 |
| EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00329928 | $100.62 |
| EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005997) | ($164.95) |
| EMMANOUIL ERGAZAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5575546636383 | $1.29 |
| EMMANOUIL FOUSTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137022378308 | $0.41 |
| EMMANOUIL FOUSTERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013369921967 | $0.00 |
| EMMANOUIL FRAGKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000335691486779999 | $0.10 |
| EMMANOUIL GONIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002713459031 | $0.03 |
| EMMANOUIL GONIDAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091216938811 | $0.00 |
| EMMANOUIL KAMPITAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.002177) | ($65.97) |
| EMMANOUIL KAMPITAKIS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 88.988 | $65.97 |
| EMMANOUIL KAMPITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.941901436543 | $4.68 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00126943 | $52.22 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00132818 | $50.55 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00113406 | $35.26 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.9986155 | $2,080.56 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00106736 | $31.32 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00122902 | $36.72 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0008228 | $24.00 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111544612669999 | $32.76 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001059194203312 | $0.00 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008957669537 | $13.33 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000145647297139999 | $0.00 |
| EMMANOUIL KAMPOUROGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056974993222 | $0.00 |
| EMMANOUIL KELAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001396288424016 | $50.24 |
| EMMANOUIL KELAIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97214236345644 | $5.01 |
| EMMANOUIL KONSTANTINIDIS-GEORGIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.24512554427 | $7.98 |
| EMMANOUIL KORGIANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043703245333 | $0.01 |
| EMMANOUIL KORGIANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076497486901 | $0.00 |
| EMMANOUIL KORGIANOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.34165894815 | $0.27 |
| EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147794001660999 | $0.04 |
| EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016549776633 | $0.02 |
| EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038814783656 | $0.08 |
| EMMANOUIL KOSMADAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00676385967789999 | $0.01 |
| EMMANOUIL MASTORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000546279761399999 | $16.17 |
| EMMANOUIL MASTORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022171193429 | $0.03 |
| EMMANOUIL MASTORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0511685525 | $0.66 |
| EMMANOUIL MASTORAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.089615695799 | $1.00 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000159366896624999 | $0.00 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050385988711 | $0.00 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078916437063 | $1.54 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0925288528439999 | $1.03 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012762757388 | $0.00 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.6232023978 | $0.30 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000491170959629999 | $0.00 |
| EMMANOUIL MAVRIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000093420378997 | $0.00 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140718251362 | $4.17 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5206614463 | $5.17 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.07198435239999 | $3.18 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24774968838 | $2.75 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0255529740899999 | $0.23 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.41410183965 | $0.06 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0088088975087 | $0.64 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.48053980154 | $0.23 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062494570474 | $0.38 |
| EMMANOUIL MOTHONAIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00150059193174 | $0.34 |
| EMMANOUIL NIKOLITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019208898137 | $0.00 |
| EMMANOUIL NIKOLITSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058767092365 | $0.04 |
| EMMANOUIL PEDIADITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013362775362 | $0.40 |
| EMMANOUIL PEDIADITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.10684174675 | $0.08 |
| EMMANOUIL PEDIADITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.064111252421 | $0.04 |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (442.156796) | ($442.16) |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0977 | $3,051.82 |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001030378573283 | $26.49 |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716256160013945 | $1.48 |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033641028407 | $66.03 |
| EMMANOUIL PETRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000205933662999999 | $0.00 |
| EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00021998 | $6.01 |
| EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000071) | ($2.00) |
| EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 4.698 | $2.00 |
| EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.28 |
| EMMANOUIL PLEVRAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047887054718 | $0.04 |
| EMMANOUIL ROUSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018349652434 | $0.05 |
| EMMANOUIL ROUSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020160348441 | $0.00 |
| EMMANOUIL ROUSIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000272828966859999 | $0.00 |
| EMMANOUIL SERAFEIMIDIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 149,975.0 | $149,975.00 |
| EMMANOUIL SERAFEIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020486475693 | $0.00 |
| EMMANOUIL SERAFEIMIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,090.39332522992 | $1,090.39 |
| EMMANOUIL SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000119942305965 | $0.04 |
| EMMANOUIL SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018183420572 | $0.00 |
| EMMANOUIL SKYLAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039759863475 | $0.08 |
| EMMANOUIL THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151832572477 | $0.45 |
| EMMANOUIL THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00918905845609999 | $0.01 |
| EMMANOUIL THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.466284696 | $125.47 |
| EMMANOUIL THEODOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.9836916081 | $1.98 |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (9.358105304) | ($17,190.42) |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31951327) | ($9,466.31) |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017161855574338 | $61.19 |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015997237409 | $0.02 |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058842419716233 | $150.16 |
| EMMANOUIL TROULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00055540244373 | $0.00 |
| EMMANOUIL VICHOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5563344) | ($22,428.73) |
| EMMANOUIL VICHOS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (7.09669145) | ($21,537.19) |
| EMMANOUIL VICHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000641805139284099 | $25.72 |
| EMMANOUIL VICHOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00873179618971099 | $26.34 |
| EMMANOUIL ZACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86274448234193 | $2.17 |
| EMMANOUIL ZACHARAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00689993862619999 | $0.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SNX | 94.0 | $303.62 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | SGB | 162.333412 | $5.50 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | DOT | 1.0275 | $10.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | SOL | 1.00171 | $50.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | AVAX | 1.02519 | $30.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | SNX | (9.355408) | ($19.65) |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077397068184 | $2.29 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007031133885 | $1.37 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.935341 | $3.91 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00095449980647 | $0.01 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019334070849 | $0.00 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1258997911 | $34.59 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.02521771953 | $0.04 |
| EMMANUEL A ORTIZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.068821636138 | $0.09 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002823872597) | ($83.53) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002823872597 | $83.53 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.002823) | ($83.53) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 83.391 | $83.53 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (550.448925758) | ($518.24) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 550.448925758 | $518.24 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.006603973363) | ($0.59) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.006603973363 | $0.59 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.80121756) | ($1.26) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.80121756 | $1.26 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (51.293366643) | ($387.26) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 51.293366643 | $387.26 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (703.475566927) | ($488.15) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 703.475566927 | $488.15 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.0730393133) | ($0.39) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.0730393133 | $0.39 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.655919191) | ($5.66) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.655919191 | $5.66 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | 1INCH | (550.444) | ($517.37) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 512.683 | $517.37 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (51.2927) | ($387.26) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 384.797 | $387.26 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (703.468) | ($461.21) |
| EMMANUEL ADACHI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 463.388 | $461.21 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015834507182094 | $0.59 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010120139450399 | $0.02 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03979670737526 | $0.04 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.05081602383899 | $5.68 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.091535091478306 | $1.04 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000064177620696 | $0.00 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000032166465635381 | $0.00 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00018502994278601 | $0.00 |
| EMMANUEL ADACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7662784756416 | $3.58 |
| EMMANUEL ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276940328679999 | $84.17 |
| EMMANUEL ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000995621478269999 | $0.02 |
| EMMANUEL ADDAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6974088444 | $1.70 |
| EMMANUEL ADEMAKINWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000671948855919999 | $0.00 |
| EMMANUEL ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.369811) | ($11,629.45) |
| EMMANUEL ADESANYA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000249) | ($7.82) |
| EMMANUEL ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022977730350365 | $80.10 |
| EMMANUEL ADESANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079365522509 | $0.02 |
| EMMANUEL ADRIAN LOPEZ LLABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018515959561 | $55.40 |
| EMMANUEL ADRIAN LOPEZ LLABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26153890103 | $0.30 |
| EMMANUEL ADRIAN LOPEZ LLABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 48.893465851 | $48.89 |
| EMMANUEL AFOLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078954928409 | $0.00 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.41909407 | $1,272.35 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 782.74012916 | $1,081.00 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03250035 | $1,298.91 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5153125448) | ($14,677.24) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5153125448 | $14,677.24 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (115.569732601) | ($176,465.74) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 115.569732601 | $176,465.74 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (150.376405992) | ($1,081.21) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 150.376405992 | $1,081.21 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (17,194.447700989) | ($9,328.41) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 17,194.447700989 | $9,328.41 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (680.66114724) | ($816.79) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 680.66114724 | $816.79 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (259.448349014) | ($1,138.98) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 259.448349014 | $1,138.98 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,924.208714877) | ($1,976.97) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,924.208714877 | $1,976.97 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | XLM | (15,924.2087148) | ($1,991.08) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.51531254) | ($14,514.29) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (150.376405992) | ($1,036.09) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SUSHI | (680.66114724) | ($816.79) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | UNI | (259.448349014) | ($1,131.19) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (17,194.447700989) | ($9,112.06) |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032269747309554 | $110.98 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.755044440692599 | $1,768.66 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.193498917839 | $191.06 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.46292467900987 | $4.51 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.1879320134044 | $4.47 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000047663875072 | $0.00 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000049799375614 | $0.00 |
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13326842360436 | $7.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL ALBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.8699135621085 | $10.39 |
| EMMANUEL ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00103969970973 | $0.00 |
| EMMANUEL ALBORNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00700468499519999 | $0.01 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001232415135) | ($48.82) |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001232415135 | $48.82 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000273078140395 | $0.11 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072088660836 | $0.00 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031691476191 | $0.00 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.097774341462 | $0.33 |
| EMMANUEL ALDRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00071968070771 | $0.00 |
| EMMANUEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047692114489 | $1.41 |
| EMMANUEL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069604461515 | $1.36 |
| EMMANUEL ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.23469017111 | $0.23 |
| EMMANUEL ALLIOUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002049713136377 | $0.00 |
| EMMANUEL ALMONTE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0107548) | ($445.50) |
| EMMANUEL ALMONTE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0107548 | $445.50 |
| EMMANUEL ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017872074745999 | $0.05 |
| EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240048013909999 | $72.60 |
| EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042363555651 | $8.27 |
| EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.09923222329999 | $1.66 |
| EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20286438422 | $2.25 |
| EMMANUEL ÁLVAREZ HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000183553960879999 | $0.00 |
| EMMANUEL AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039029583024 | $0.12 |
| EMMANUEL AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074858591351 | $0.01 |
| EMMANUEL AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025123994362 | $0.00 |
| EMMANUEL AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00071716831955 | $0.01 |
| EMMANUEL AMBEBILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153727596307 | $0.45 |
| EMMANUEL ARIETA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025476274775 | $0.75 |
| EMMANUEL ARIETA ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5622861786 | $5.20 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.045904 | $143.26 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.15894753 | $256.66 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004759 | $19.72 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.167783522 | $145.88 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 66.07704612 | $91.28 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001901666638) | ($55.66) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001901666638 | $55.66 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001901) | ($52.34) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.183307) | ($58.10) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.183307 | $58.10 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04626144692) | ($66.76) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04626144692 | $66.76 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (186.623104118) | ($94.35) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 186.623104118 | $94.35 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.421907224) | ($154.04) |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.421907224 | $154.04 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142839463756882 | $50.40 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042458416097646 | $0.94 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2376486073132 | $1.98 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30041262132703 | $3.73 |
| EMMANUEL ARZOUMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028453996804139 | $1.20 |
| EMMANUEL ASAFO-ADJEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.38451178965 | $6.25 |
| EMMANUEL ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.450910755499 | $1.48 |
| EMMANUEL AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000090769833705 | $0.00 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004446228476 | $13.16 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047453065519 | $9.24 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7540140432 | $1.75 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51243268017 | $0.41 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.734237676 | $2.34 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13226310538 | $1.47 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5663753892 | $3.57 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0176891981359999 | $0.70 |
| EMMANUEL AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7499538918 | $1.75 |
| EMMANUEL AYUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0407875702289999 | $0.05 |
| EMMANUEL AYUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092526509306 | $0.01 |
| EMMANUEL AYUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000247858192329999 | $0.00 |
| EMMANUEL AYUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00063615955832 | $0.00 |
| EMMANUEL AYUKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000904816413359999 | $0.00 |
| EMMANUEL BAKIRDJIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.157105) | ($5,414.51) |
| EMMANUEL BAKIRDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019938400219 | $63.49 |
| EMMANUEL BAKIRDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227059106909999 | $0.04 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,415.421946) | ($1,415.42) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | TUSD | (1,092.11) | ($1,092.11) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 10.68568879 | $1,075.53 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 14.1 | $1,414.74 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | LTC | (24.7856) | ($2,513.16) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 2,542.648 | $2,513.16 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ETH | (1.45) | ($4,054.50) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 4,016.936 | $4,054.50 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (1,000.0) | ($1,073.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,068.959 | $1,073.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (3,916.5) | ($3,916.50) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 1.450045 | $3,916.50 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,000.0) | ($1,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,068.0) | ($1,068.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | MATIC | 1,271.462 | $1,068.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 61.653 | $100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (551.63) | ($551.63) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 18.14632 | $551.63 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (330.0) | ($308.31) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 303.963 | $308.31 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (303.96) | ($303.96) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 11.91486 | $303.96 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 20.21836 | $500.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 9.15572 | $140.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | LUNC | 22.28965 | $360.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 18.58909 | $200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 11.49162 | $100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 16.64448 | $100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.872157) | ($2,041.22) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,004.742 | $2,041.22 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 16.39076 | $100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 18.29492 | $100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (204.0) | ($204.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 42.62432 | $204.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 195.849 | $200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,000.0) | ($2,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (5.334967) | ($10,190.32) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,006.931 | $10,190.32 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,115.26) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,085.915 | $1,115.26 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (1,512.582) | ($988.79) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 985.371 | $988.79 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (9,900.0) | ($9,900.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 5.39659 | $9,900.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,202.49) | ($2,202.49) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 1.265485 | $2,202.49 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | ETH | (6.813588) | ($12,095.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | USDC | 12,005.039 | $12,095.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (12,000.0) | ($12,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 6.64824 | $12,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (6.260925) | ($12,065.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 12,004.039 | $12,065.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.15) | ($301.08) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 300.223 | $301.08 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | CEL | 141.293 | $120.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 2.737851 | $5,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,200.0) | ($2,200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.223926 | $2,200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.66287 | $3,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (5.659) | ($10,246.64) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 10,200.79 | $10,246.64 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (3,700.0) | ($3,700.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 2.031337 | $3,700.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,300.0) | ($2,300.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 1.26316 | $2,300.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (6,200.0) | ($6,200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ETH | 3.387742 | $6,200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (6.5) | ($12,294.44) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 12,208.539 | $12,294.44 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (12,200.0) | ($12,200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 6.544812 | $12,200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (6.81) | ($12,278.84) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 12,007.877 | $12,278.84 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (6,000.0) | ($6,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 3.56718 | $6,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.1835 | $2,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.186241 | $2,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.59549 | $1,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.59484 | $1,000.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (1.95) | ($3,283.11) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,267.341 | $3,283.11 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (5.2) | ($8,748.79) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,688.847 | $8,748.79 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,791.4) | ($1,791.40) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 1.069986 | $1,791.40 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.021819 | $1,700.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.022074 | $1,700.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,700.0) | ($1,700.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.068909 | $1,700.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.692131 | $1,100.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,600.0) | ($1,600.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.003808 | $1,600.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.752676 | $1,200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.752568 | $1,200.00 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.1) | ($154.53) |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 462.535 | $154.53 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052102650893 | $160.66 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.617287398105 | $178.48 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0765826227929999 | $146.56 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.847723441 | $82.85 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.428394603 | $33.76 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.66848185229999 | $14.60 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.12665340916 | $0.84 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.770674264 | $0.64 |
| EMMANUEL BALCAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 37.046520618 | $37.05 |
| EMMANUEL BARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.064773316459 | $0.08 |
| EMMANUEL BARCZYK-BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185840667572 | $55.52 |
| EMMANUEL BARCZYK-BOROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 157.63567174 | $124.97 |
| EMMANUEL BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5179571201 | $2.52 |
| EMMANUEL BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040937571609 | $0.00 |
| EMMANUEL BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000217334565509999 | $0.00 |
| EMMANUEL BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000049490667776 | $0.00 |
| EMMANUEL BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050255717043 | $0.00 |
| EMMANUEL BASTIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057112807313 | $0.00 |
| EMMANUEL BATALIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.106201095499 | $3.21 |
| EMMANUEL BAYODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28722212946 | $0.33 |
| EMMANUEL BAYSE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.477809) | ($4,536.20) |
| EMMANUEL BAYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1888157407886 | $11.89 |
| EMMANUEL BAYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0128317610302619 | $24.54 |
| EMMANUEL BAZILE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (2.129432) | ($3,821.24) |
| EMMANUEL BAZILE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.128686) | ($3,842.10) |
| EMMANUEL BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010822679696027 | $37.11 |
| EMMANUEL BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018631304906421 | $44.42 |
| EMMANUEL BAZILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113950362834 | $12.51 |
| EMMANUEL BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023541550218 | $0.00 |
| EMMANUEL BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158742713889999 | $0.00 |
| EMMANUEL BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033039969289 | $0.00 |
| EMMANUEL BEAUFILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.024064033284 | $0.00 |
| EMMANUEL BECU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.52) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL BECU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020516) | ($624.30) |
| EMMANUEL BECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020958623139561 | $7.08 |
| EMMANUEL BECU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05277345941 | $0.83 |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (3.009286489) | ($5,867.36) |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | SNX | (565.619073611) | ($1,507.20) |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (376.507519) | ($376.51) |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.016) | ($200.02) |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.4799152574299 | $64.90 |
| EMMANUEL BEGEREM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.373805117476 | $40.17 |
| EMMANUEL BICOMONG DAYAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| EMMANUEL BICOMONG DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02967244963342 | $550.35 |
| EMMANUEL BICOMONG DAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5020510828 | $2.50 |
| EMMANUEL BLAMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.92242935699 | $45.17 |
| EMMANUEL BODENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000544540871845 | $0.00 |
| EMMANUEL BODENNEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00263590222089999 | $0.00 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002644557518) | ($50.04) |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02386132879) | ($451.50) |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7927330688) | ($15,000.00) |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9876722762 | $18,688.62 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248015661419999 | $72.76 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8135364767 | $4.45 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021430627751 | $41.82 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 94.407513806 | $74.84 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.370936317 | $2.74 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3095452404 | $25.67 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8763262196 | $7.74 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.504978912 | $17.50 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.92753812349 | $0.14 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00683856475809999 | $0.50 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.283535006359999 | $16.95 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.060498858887 | $6.64 |
| EMMANUEL BRANLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.26604863422 | $1.64 |
| EMMANUEL BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096156328151 | $0.00 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $8.96 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $18.10 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.3320241 | $10,016.99 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 9.799786 | $17,522.04 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.409116 | $11,435.61 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168248659513 | $35.40 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106538486935 | $0.12 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0341694334019999 | $39.89 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3766923536 | $7.43 |
| EMMANUEL BRISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.29866224518 | $32.79 |
| EMMANUEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470959545 | $13.94 |
| EMMANUEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044871311854 | $8.76 |
| EMMANUEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.997310873 | $71.00 |
| EMMANUEL BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018719578326 | $1.37 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022662133067 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015902558725 | $0.02 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066905529643 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16826333082 | $0.13 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023831921848 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000087949735296 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000232658711009999 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0042489128899 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000113556629847 | $0.00 |
| EMMANUEL BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000011015978544599 | $0.00 |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04590133085) | ($106.08) |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04590133085 | $106.08 |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.0459) | ($105.90) |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 105.174 | $105.90 |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (105.174) | ($105.17) |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000197706948909 | $5.80 |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024119375082705 | $0.68 |
| EMMANUEL BUSTILLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15524099735 | $0.16 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00015685 | $6.18 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (6.255294) | ($2,398.73) |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,263.06 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | BTC | (1.146744191) | ($33,788.82) |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,457.0 | $8,457.00 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.08 | $2,162.22 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (3.08) | ($6,164.28) |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,543.0 | $1,543.00 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0110994578787045 | $140.01 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.802481740903832 | $1.50 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002203145410031 | $4.55 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.822540134726 | $1.82 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000083598317017 | $0.00 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000705639679579999 | $0.00 |
| EMMANUEL BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023398833289 | $9.62 |
| EMMANUEL CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447168551 34 | $88.85 |
| EMMANUEL CABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1517397202 | $8.84 |
| EMMANUEL CAILLIBOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2660443215885 | $0.26 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007790052971 | $241.52 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8049335887999 | $13.76 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018202113699 | $0.00 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0063445796114 | $0.01 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.630438092 | $59.17 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063397247336 | $0.00 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00119145259292999 | $0.01 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00958228107849999 | $0.03 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000019777122899 | $0.00 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000068802495554 | $0.02 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.15651708049 | $0.20 |
| EMMANUEL CALASCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000561454974119999 | $0.00 |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029413833311 | $0.06 |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.7546139731399 | $19.86 |
| EMMANUEL CALLUAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9814578511 | $1.98 |
| EMMANUEL CALVIN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (25.691855885) | ($13.24) |
| EMMANUEL CALVIN LIGHTFOOT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 25.691855885 | $13.24 |
| EMMANUEL CALVIN LIGHTFOOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18416290879008 | $0.13 |
| EMMANUEL CANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024757162038 | $0.00 |
| EMMANUEL CANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013231397862 | $0.01 |
| EMMANUEL CANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000047824602739 | $0.00 |
| EMMANUEL CANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027820255242 | $0.00 |
| EMMANUEL CANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058074264335 | $0.00 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.0) | ($2.00) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.0 | $2.00 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.7) | ($0.70) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.7) | ($0.70) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8087637054) | ($835.00) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02428325133) | ($25.07) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006780055015) | ($0.70) |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9922176667 | $1,024.41 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013559244534 | $4.01 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000699858647376 | $0.90 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33704778368 | $0.34 |
| EMMANUEL CANAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.2784397248 | $5.28 |
| EMMANUEL CARIN-NOCAUDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107597142335614 | $0.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (80.785714286) | ($169.65) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (157.316559489) | ($335.63) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 814.8599 | $1,739.17 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 5,500.0 | $11,550.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,044.916190313) | ($9,947.39) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | CEL | 3,250.0092 | $6,922.52 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7713060018) | ($2,280.75) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | LINK | (301.951692194) | ($4,105.78) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 11,250.0 | $23,996.98 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | CEL | 50.0002 | $106.99 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (18,000.0) | ($24,197.85) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (118.379289388) | ($251.72) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (104.993464493) | ($195.96) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (87.127357013) | ($139.97) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 1.308318416 | $39,633.07 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 57,927.874602 | $57,927.87 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (200.378527629) | ($316.98) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 2.7720902 | $83,194.97 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 3.00003356 | $92,425.14 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,102.18) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (274.714333333) | ($412.07) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.5227949476) | ($15,562.56) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (8,027.87) | ($8,027.87) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (1.1352173337) | ($31,023.11) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.7914606362) | ($21,628.96) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (3.73060748) | ($113,772.77) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MATIC | (93,136.942102927) | ($66,723.68) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 35,000.0 | $35,000.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (244.576325879) | ($195.96) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 2.351518354 | $68,632.50 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35246222) | ($68,627.43) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 45,000.0 | $45,000.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (316.10227268) | ($251.72) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.29333696 | $95,919.79 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (3.29333696) | ($95,609.85) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 65,000.0 | $65,000.00 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (440.471592509) | ($363.59) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 4.757042693 | $143,973.59 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,369.2068 | $1,132.18 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (4.74704269) | ($143,973.22) |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014680330381043 | $47.90 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 923.547340089548 | $1,394.43 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015648334927 | $4.73 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21583326339999 | $1.39 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2368488473804 | $3.22 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016450610003 | $1.20 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5431684138 | $3.07 |
| EMMANUEL CARRABIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0210642555519999 | $6.70 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1857880088) | ($530.00) |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1857880088 | $530.00 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1857880088) | ($525.11) |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02085777) | ($800.00) |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02085777 | $800.00 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099753252648999 | $3.64 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116897788674 | $2.87 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05950522329 | $0.67 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00350984185929999 | $0.00 |
| EMMANUEL CARREON CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0007582056144669999 | $1.41 |
| EMMANUEL CELESTIN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00064147 | $24.85 |
| EMMANUEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025532791628 | $7.56 |
| EMMANUEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2384225507 | $1.40 |
| EMMANUEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15299340643 | $1.35 |
| EMMANUEL CELESTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0062760904513 | $0.01 |
| EMMANUEL CHABWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000031183403359 | $0.00 |
| EMMANUEL CHABWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.187669860239999 | $0.12 |
| EMMANUEL CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14840562127 | $0.17 |
| EMMANUEL CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105517367847999 | $2.06 |
| EMMANUEL CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060829601533 | $0.54 |
| EMMANUEL CHAMPIGNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00243724443819999 | $0.55 |
| EMMANUEL CHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.726315292558199 | $0.73 |
| EMMANUEL CHAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.455531804276 | $1.38 |
| EMMANUEL CHE LANGSI KWUBUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001341779476369 | $51.20 |
| EMMANUEL CHE LANGSI KWUBUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.0224455894425 | $6.52 |
| EMMANUEL CHE LANGSI KWUBUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007915392428 | $3.21 |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.2381) | ($118.86) |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (16.17) | ($149.41) |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163256) | ($49.13) |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (6,831.689) | ($3,697.67) |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 3,699.228 | $3,697.67 |
| EMMANUEL CHERIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.55983747341 | $191.76 |
| EMMANUEL CHIMANKPAM ANYANWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023107994724 | $0.05 |
| EMMANUEL CHIZOBA UBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.863179983748009 | $0.89 |
| EMMANUEL CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMMANUEL CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,604.736127) | ($1,604.74) |
| EMMANUEL CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 4: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL CHONG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,525.672315) | ($1,525.67) |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047041165925 | $1.27 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7682215189599 | $36.87 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012216574162 | $20.46 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.19118652669199 | $7.19 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2388828035 | $2.04 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.84426488556599 | $6.84 |
| EMMANUEL CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.58915358639999 | $4.39 |
| EMMANUEL CHRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018380803809 | $0.54 |
| EMMANUEL CHRISPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.3180386409999 | $92.32 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009564403118 | $0.00 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000487444012641 | $0.00 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000113242109421 | $0.00 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076973338231 | $0.01 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000048313359744 | $0.00 |
| EMMANUEL CHUATOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1751684247 | $0.09 |
| EMMANUEL CHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.072507807513 | $0.05 |
| EMMANUEL CHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082296518475 | $0.91 |
| EMMANUEL CHUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00105411082296 | $0.01 |
| EMMANUEL CHUKWUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000000000000951 | $0.00 |
| EMMANUEL CLAUDE MARIE BOUTTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.19621354) | ($57.18) |
| EMMANUEL CLAUDE MARIE BOUTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.532980821182899 | $0.64 |
| EMMANUEL COGNET-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038059165762 | $1.13 |
| EMMANUEL COGNET-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031787666602 | $0.00 |
| EMMANUEL COGNET-MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030674758002 | $5.97 |
| EMMANUEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026730181679 | $0.01 |
| EMMANUEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021385019052 | $0.03 |
| EMMANUEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117955610159 | $0.23 |
| EMMANUEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013854761641 | $0.01 |
| EMMANUEL CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06560126821 | $0.07 |
| EMMANUEL COSME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6425657895 | $3.64 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00137159 | $53.48 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00137159) | ($54.78) |
| EMMANUEL COURET | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00187775 | $73.31 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00187775) | ($73.65) |
| EMMANUEL COURET | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00185376 | $71.89 |
| EMMANUEL COURET | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00228103 | $77.16 |
| EMMANUEL COURET | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.0012226 | $37.18 |
| EMMANUEL COURET | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00183085 | $46.75 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074819867471 | $2.21 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004208692720499999 | $0.00 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83691418533 | $0.66 |
| EMMANUEL COURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.263885017259999 | $0.26 |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006947) | ($2.00) |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190754) | ($54.80) |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (234.152375) | ($234.15) |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020844688992059 | $0.70 |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114914357467 | $0.01 |
| EMMANUEL COURTIAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.455771724071 | $6.46 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 5,943.0 | $5,938.40 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UNI | (233.794038) | ($1,094.16) |
| EMMANUEL CUELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.043052) | ($176.60) |
| EMMANUEL CUELLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | UST | (5,947.378412) | ($781.43) |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048673397019 | $149.92 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5544198096 | $1.81 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09513721238 | $192.15 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 437.302215083 | $346.68 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.68826061549999 | $40.99 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39377059503 | $3.48 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9281711441 | $6.59 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0034396936831 | $0.00 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32303308597 | $12.78 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.549613240190409 | $4.36 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01452820730756 | $1.19 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00156159047665095 | $0.22 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.028485232363 | $0.11 |
| EMMANUEL CUELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 18.691561074 | $5.79 |
| EMMANUEL DA FONSECA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010862) | ($19.85) |
| EMMANUEL DA FONSECA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $175.09 |
| EMMANUEL DA FONSECA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.94931164 | $3,472.53 |
| EMMANUEL DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000679385009549999 | $0.00 |
| EMMANUEL DA FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112237988582899 | $14.24 |
| EMMANUEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02744635072 | $1.20 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00002113 | $0.88 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00002116 | $0.85 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00002124 | $0.86 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.0000212 | $0.85 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00002096 | $0.83 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002128 | $0.87 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00002177 | $0.90 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00002214 | $0.92 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00002046 | $0.83 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0000211 | $0.84 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00002095 | $0.83 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00002069 | $0.81 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00002138 | $0.87 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00002054 | $0.79 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00002026 | $0.80 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001891 | $0.75 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001925 | $0.74 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001847 | $0.70 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00035176) | ($13.55) |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001889 | $0.74 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001945 | $0.75 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00001857 | $0.71 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00001958 | $0.78 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00001858 | $0.68 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001827 | $0.65 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001754 | $0.61 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001692 | $0.57 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0000158 | $0.49 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00001593 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00001282 | $0.36 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001453 | $0.44 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00001387 | $0.41 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00001382 | $0.41 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00001364 | $0.42 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00001839 | $0.55 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00002231 | $0.65 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00001623 | $0.49 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00001635 | $0.48 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00001587 | $0.47 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00001651 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00001568 | $0.46 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00001678 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00001693 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00001729 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00001714 | $0.49 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00001718 | $0.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001747 | $0.53 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0000188 | $0.60 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00001902 | $0.60 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051016) | ($16.12) |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00001806 | $0.54 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00001897 | $0.58 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0000182 | $0.54 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.000018 | $0.54 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.0000185 | $0.57 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00001807 | $0.53 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00001881 | $0.57 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00001794 | $0.54 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0000176 | $0.53 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0000173 | $0.51 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0000165 | $0.45 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00001479 | $0.38 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.0000104 | $0.23 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.9751626084) | ($1,000.00) |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02925487825) | ($30.00) |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.217486972 | $1,248.50 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017432470984 | $0.51 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078027890705552 | $0.90 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046709275417 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016877643473 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00006168997972 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023101655706 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.075014421754 | $0.08 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043190616882 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000026432282541 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00010737420003 | $0.00 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018960251325 | $0.01 |
| EMMANUEL DAGASDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000028368628202 | $0.00 |
| EMMANUEL DAIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000225067298809999 | $0.44 |
| EMMANUEL DAIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05823396445 | $0.05 |
| EMMANUEL DAIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0117573270454 | $0.13 |
| EMMANUEL DAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.265267099 | $347.62 |
| EMMANUEL DAMOUR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126833) | ($50.20) |
| EMMANUEL DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126810904029146 | $50.00 |
| EMMANUEL DAMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000455532398996599 | $0.00 |
| EMMANUEL DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.3588802899099 | $14.17 |
| EMMANUEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000633001651022 | $3.47 |
| EMMANUEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.512783127 | $34.51 |
| EMMANUEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3746563047 | $1.49 |
| EMMANUEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.849147279459999 | $0.85 |
| EMMANUEL DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.011252135125 | $0.82 |
| EMMANUEL DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00297358868042793 | $0.00 |
| EMMANUEL DE BRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095973316877 | $32.40 |
| EMMANUEL DE BRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.057889447505 | $13.48 |
| EMMANUEL DE BRAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9575712182 | $12.28 |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BAT | (1,172.25) | ($866.58) |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 862.541 | $866.58 |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.000514) | ($20.31) |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 20.291 | $20.31 |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 95.585 | $200.00 |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | CEL | 14.331 | $30.00 |
| EMMANUEL DE MEULENAER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.6482206986734 | $23.95 |
| EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.457421) | ($9,764.56) |
| EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (329.31676789) | ($4,043.39) |
| EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.025626) | ($764.60) |
| EMMANUEL DELWAIDE BÉGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.9516092180185 | $45.87 |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (19,366.543) | ($12,413.66) |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 12,355.603 | $12,413.66 |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BAT | (33.53) | ($11.60) |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 11.554 | $11.60 |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,367.157) | ($12,367.16) |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | CEL | 7,825.8638 | $7,606.71 |
| EMMANUEL DESARMEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,440.34058885953 | $1,737.26 |
| EMMANUEL DESENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004063559365 | $1.20 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054740714361 | $16.20 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.650512269216 | $1.57 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037289602734 | $7.28 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.0380640684 | $0.59 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014253404599 | $1.04 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2948434888 | $3.01 |
| EMMANUEL DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17103659411 | $0.31 |
| EMMANUEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017942284324 | $0.53 |
| EMMANUEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 436.008201797999 | $436.01 |
| EMMANUEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.76088537068 | $0.76 |
| EMMANUEL DINWIDDIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.088874226328 | $0.26 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130346186089 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042995518987 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033699087904 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014283474742 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029779704683 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000280920044249999 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018052929073 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000011708834135 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000043424897364 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000052979731599 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000029395413797 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0002390316382 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000069442989632 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522636887142816 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000339768573999999 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000201052364999999 | $0.00 |
| EMMANUEL DIXNEUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000000012440428 | $0.00 |
| EMMANUEL DJOGNIBO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176) | ($51.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL DJOGNIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000301233234465 | $0.96 |
| EMMANUEL DJOGNIBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000560399667079 | $0.00 |
| EMMANUEL DORSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005058805304) | ($10.52) |
| EMMANUEL DORSO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014005) | ($4.22) |
| EMMANUEL DORSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631341276172362 | $0.11 |
| EMMANUEL DRUET | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.04913525631 | $97.25 |
| EMMANUEL DRUET | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.4665805039 | $925.57 |
| EMMANUEL DRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002445718684398 | $51.38 |
| EMMANUEL DRUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.761696330577 | $5.39 |
| EMMANUEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011815286242 | $3.50 |
| EMMANUEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048606243483 | $9.48 |
| EMMANUEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.52814554309999 | $1.25 |
| EMMANUEL DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013953231176 | $0.01 |
| EMMANUEL EBUZOR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | DOT | (1.7) | ($28.83) |
| EMMANUEL EBUZOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179242296116033 | $0.28 |
| EMMANUEL EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015588484407 | $0.00 |
| EMMANUEL EDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074441108705 | $0.01 |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.804754) | ($401.80) |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168491) | ($48.01) |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168533765678595 | $50.01 |
| EMMANUEL EDE MARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3758394463579 | $2.38 |
| EMMANUEL EKPETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003310452001446 | $0.00 |
| EMMANUEL EMMOYTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.185822774399 | $1.12 |
| EMMANUEL ENERIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028140470005 | $99.19 |
| EMMANUEL ENERIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.852480749374 | $71.89 |
| EMMANUEL ENERIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035674350412 | $87.20 |
| EMMANUEL ENERIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221334767969999 | $0.22 |
| EMMANUEL ENERIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36960789178 | $4.91 |
| EMMANUEL ESTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001180481564148 | $0.00 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | 1INCH | 202.30103945 | $305.90 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 2.694 | $5,304.94 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.70114407 | $20,001.84 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026589390778 | $798.86 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.526104138816 | $238.37 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.60402813679 | $1,208.11 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 478.552198084 | $379.39 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.4787548547 | $126.29 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.280272655 | $20.13 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 53.6695008999999 | $7.84 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.019320360126 | $1.04 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7007125792 | $1.86 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 292.170372232999 | $139.61 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 8.70629001509 | $204.74 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026427556761 | $1.71 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17460997139 | $0.94 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 109.091793793999 | $4.45 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.05990775271584 | $4.90 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004664765072 | $0.21 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0947797269 | $1.07 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.010857056862 | $0.50 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.913186170399999 | $0.38 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.3881284707 | $12.10 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.2218491819 | $1.71 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024574843578 | $0.15 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.14158591183 | $0.36 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.23306081759999 | $2.05 |
| EMMANUEL EYSSAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.937535200199999 | $0.47 |
| EMMANUEL FAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47705211660399 | $2.53 |
| EMMANUEL FAROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.4805278034 | $3.44 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139558119396999 | $4.13 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027420735632 | $0.03 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032493603615 | $63.81 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1614446087 | $3.30 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01422318683 | $0.64 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02277799873 | $0.25 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026596536736 | $0.23 |
| EMMANUEL FAUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00079150981082 | $0.00 |
| EMMANUEL FAVERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4734769208954 | $0.46 |
| EMMANUEL FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002311056876 | $6.84 |
| EMMANUEL FAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025231690356 | $4.92 |
| EMMANUEL FELICITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030742202441 | $0.00 |
| EMMANUEL FELICITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.864115382279999 | $0.86 |
| EMMANUEL FELICITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016982755978 | $0.01 |
| EMMANUEL FELIX ADIOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0065752454552 | $0.01 |
| EMMANUEL FER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4313138494324 | $0.45 |
| EMMANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331289295959999 | $9.81 |
| EMMANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134721647224 | $2.63 |
| EMMANUEL FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63016136257 | $0.40 |
| EMMANUEL FERNANDO GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000103864709034 | $0.03 |
| EMMANUEL FLOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019643200841 | $0.06 |
| EMMANUEL FLOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028409542288 | $0.03 |
| EMMANUEL FLOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023832631459 | $0.05 |
| EMMANUEL FLOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013718510268 | $0.02 |
| EMMANUEL FLOCQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00056165870529 | $0.03 |
| EMMANUEL FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005891432613 | $17.44 |
| EMMANUEL FOFIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079555919066 | $15.52 |
| EMMANUEL FOREST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (308.13553) | ($308.14) |
| EMMANUEL FOREST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ADA | (346.466) | ($219.01) |
| EMMANUEL FOREST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 220.49 | $219.01 |
| EMMANUEL FOREST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.002105) | ($65.24) |
| EMMANUEL FOREST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 65.593 | $65.24 |
| EMMANUEL FOREST | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (286.083) | ($286.08) |
| EMMANUEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002086306793844 | $0.71 |
| EMMANUEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.80982474469068 | $4.04 |
| EMMANUEL FOREST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1599955196753 | $0.16 |
| EMMANUEL FORET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6015973040981 | $0.62 |
| EMMANUEL FOURNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.3226941563 | $28.65 |
| EMMANUEL FOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.820153840449 | $1.91 |
| EMMANUEL GALLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.567757195) | ($4,518.47) |
| EMMANUEL GALLE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (2.16866775) | ($69,395.20) |
| EMMANUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087631088869588 | $306.74 |
| EMMANUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59192357492 | $0.67 |
| EMMANUEL GALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01861272291621 | $46.38 |
| EMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002253074709 | $0.00 |
| EMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147041044515999 | $0.44 |
| EMMANUEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8766033873 | $8.88 |
| EMMANUEL GARZA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00359067 | $115.36 |
| EMMANUEL GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000229835712399 | $0.86 |
| EMMANUEL GELATI MESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2162505573 | $0.22 |
| EMMANUEL GEORGE BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138852042874 | $0.41 |
| EMMANUEL GEORGE BI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.658086983 | $3.55 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 131.753218 | $102.75 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.791912 | $60.81 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 521.809427 | $521.63 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 54.525531 | $33.67 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 514.044037 | $515.07 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | UST | (505.0) | ($505.51) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($7.80) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.02) | ($1.45) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.935801) | ($140.94) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (2.0) | ($1.19) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (2.0) | ($2.00) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (528.853464) | ($528.92) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | XRP | (10,788.30158) | ($6,409.17) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000646) | ($23.19) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3.632478) | ($3.63) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (15,025.301638) | ($11,162.24) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.084391383) | ($79.90) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | XRP | (5.105517) | ($2.73) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ADA | (11.507788) | ($7.62) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6674) | ($23.09) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 4,795.0 | $4,795.00 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (4,785.006338) | ($4,785.01) |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.763992 | $306.80 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002966894797559 | $0.11 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05891434693129 | $0.12 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.68513742596 | $4.69 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.351243651839 | $42.70 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004980382728502 | $0.46 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.4971113988433 | $14.57 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.008054413373639 | $0.64 |
| EMMANUEL GHUNNEY KWAKYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.833225391141 | $0.53 |
| EMMANUEL GIALITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033327102717 | $0.99 |
| EMMANUEL GIALITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0229819704022 | $0.02 |
| EMMANUEL GIALITAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016645520205 | $0.32 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117664694997 | $0.35 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346461595487609 | $0.04 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068035074597 | $1.33 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36917911757 | $0.29 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00039752689582 | $0.00 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00108941727671999 | $0.00 |
| EMMANUEL GODFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000530711804449999 | $0.00 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.023331) | ($696.57) |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 981.449 | $696.57 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121788949404 | $0.04 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042875181118 | $0.01 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.064724000355 | $0.05 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127203906799999 | $38.63 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.293683867 | $4.51 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017082207629 | $5.06 |
| EMMANUEL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025648598502 | $0.00 |
| EMMANUEL GOMEZ OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011284380242 | $0.00 |
| EMMANUEL GOMEZ OBANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000001171524264 | $0.00 |
| EMMANUEL GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035558894708 | $1.05 |
| EMMANUEL GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.20354410969999 | $5.71 |
| EMMANUEL GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3884003314 | $4.64 |
| EMMANUEL GONZAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061585091704 | $0.08 |
| EMMANUEL GOSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015791517645 | $0.00 |
| EMMANUEL GOSSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072399933304 | $1.41 |
| EMMANUEL GRAND | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,069.3862) | ($2,180.68) |
| EMMANUEL GRAND | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EMMANUEL GRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (202.1431) | ($419.36) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (194.3298) | ($408.09) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (175.5135) | ($286.66) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (36,470.0) | ($36,470.00) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (267.2757) | ($223.05) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (261.5253) | ($205.23) |
| EMMANUEL GRAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (318.3115) | ($210.37) |
| EMMANUEL GRAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (248.8089) | ($191.79) |
| EMMANUEL GRAND | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (123.411196018) | ($221,194.82) |
| EMMANUEL GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,431.6529117454 | $2,894.48 |
| EMMANUEL GUDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037736775058 | $1.12 |
| EMMANUEL GUDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019399730298 | $3.79 |
| EMMANUEL GUDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51537103966 | $0.32 |
| EMMANUEL GUDITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.69756076276 | $0.33 |
| EMMANUEL GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6141952085931 | $0.59 |
| EMMANUEL GUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0994265793039999 | $0.08 |
| EMMANUEL GUILLOTEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.04706762 | $1,848.30 |
| EMMANUEL GUILLOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093253572274 | $26.90 |
| EMMANUEL GUILLOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049712159076 | $9.70 |
| EMMANUEL GUILLOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.845189999 | $45.85 |
| EMMANUEL GUILLOTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3380395998 | $4.34 |
| EMMANUEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220569674199999 | $0.76 |
| EMMANUEL HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491933229774599 | $0.33 |
| EMMANUEL HERNANDEZ-JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004339956761 | $0.01 |
| EMMANUEL HERRERA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1,169.440408) | ($665.08) |
| EMMANUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15127263374 | $0.18 |
| EMMANUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5379151774 | $2.80 |
| EMMANUEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9267688777838 | $3.85 |
| EMMANUEL HERRERA RIOS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.472628) | ($1,157.47) |
| EMMANUEL HERRERA RIOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.082749) | ($2,513.83) |
| EMMANUEL HERRERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008726445644 | $29.28 |
| EMMANUEL HERRERA RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002190530573244 | $6.20 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.385 | $31.45 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 226.88803256 | $315.37 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042437731242 | $12.56 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00099568526027 | $1.94 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3383451238 | $6.59 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.425224345 | $15.96 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26861963115 | $2.99 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137895054622 | $8.23 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27406385216 | $10.82 |
| EMMANUEL HEVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03477809351 | $1.96 |
| EMMANUEL HIBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010714785523 | $0.00 |
| EMMANUEL HIBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13027712181339 | $0.12 |
| EMMANUEL HIBLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0091747424419 | $0.01 |
| EMMANUEL HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000806076194369999 | $0.02 |
| EMMANUEL HULTKRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0683632044724898 | $0.08 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL IBEKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105699364778216 | $0.12 |
| EMMANUEL ILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000121898861879 | $0.05 |
| EMMANUEL IMPERIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085733127134129 | $0.00 |
| EMMANUEL IRIAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145368365750185 | $0.00 |
| EMMANUEL JACQUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000208258508469999 | $0.62 |
| EMMANUEL JACQUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.53319177479999 | $2.95 |
| EMMANUEL JACQUINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8840288452 | $2.29 |
| EMMANUEL JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146849745258 | $4.35 |
| EMMANUEL JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007133680667 | $0.01 |
| EMMANUEL JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002282331888 | $0.00 |
| EMMANUEL JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0800642650379999 | $8.78 |
| EMMANUEL JAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.2017411723 | $4.73 |
| EMMANUEL JAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033742352722 | $1.00 |
| EMMANUEL JAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100208814357999 | $202.54 |
| EMMANUEL JAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54200821394 | $0.43 |
| EMMANUEL JEAN PIERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016) | ($5.02) |
| EMMANUEL JEAN PIERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105528) | ($32.10) |
| EMMANUEL JEAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012162901467376 | $0.41 |
| EMMANUEL JEAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62786702624576 | $0.73 |
| EMMANUEL JEAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003384347587 | $0.00 |
| EMMANUEL JEAN SIMON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.01495243 | $483.69 |
| EMMANUEL JEAN SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638753237 | $50.00 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08874836768) | ($250.00) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08874836768 | $250.00 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08874836768) | ($250.51) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6486629919) | ($1,510.00) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6486629919 | $1,510.00 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.641632) | ($1,500.00) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,479.775 | $1,500.00 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (1,425.0) | ($1,425.00) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07584980316) | ($115.09) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07584980316 | $115.09 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (799.070368291) | ($430.61) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 799.070368291 | $430.61 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.607826959) | ($7.61) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.607826959 | $7.61 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08288079504) | ($127.66) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (62.382826) | ($62.38) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (799.070368291) | ($430.47) |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040650303356971 | $11.12 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09215549429314 | $0.09 |
| EMMANUEL JEUDY SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.860866366385 | $8.94 |
| EMMANUEL JOEY SERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.41496453856 | $13.71 |
| EMMANUEL JOEY SERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06416835048 | $1.14 |
| EMMANUEL JOEY SERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.9143974879 | $0.05 |
| EMMANUEL JOHN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127232169208 | $0.00 |
| EMMANUEL JOHN FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.52248690297 | $0.52 |
| EMMANUEL JOLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383683641679999 | $11.36 |
| EMMANUEL JOLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00484944716369999 | $9.46 |
| EMMANUEL KAIRU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (248.7562) | ($499.77) |
| EMMANUEL KAIRU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (274.5282) | ($185.25) |
| EMMANUEL KAIRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.81063599493409 | $6.43 |
| EMMANUEL KALATZIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003494) | ($99.24) |
| EMMANUEL KALATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012689818092 | $5.13 |
| EMMANUEL KALATZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.83570018263 | $28.71 |
| EMMANUEL KALLIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003713343957 | $0.00 |
| EMMANUEL KALLIGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001880809316 | $0.00 |
| EMMANUEL KANAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025645302295 | $0.00 |
| EMMANUEL KELVIN ODINANWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000052503229999999 | $0.00 |
| EMMANUEL KERNEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8951727997202 | $1.71 |
| EMMANUEL KIZAYILAWOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001847461743 | $55.27 |
| EMMANUEL KIZAYILAWOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031616860226 | $62.02 |
| EMMANUEL KIZAYILAWOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.17220429454 | $12.60 |
| EMMANUEL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000137483408535 | $0.00 |
| EMMANUEL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054163168577 | $0.01 |
| EMMANUEL KONSTANTINOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.06174760025355 | $0.01 |
| EMMANUEL KORNIJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029048658531 | $88.41 |
| EMMANUEL KORNIJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130711814054 | $25.50 |
| EMMANUEL KORNIJCZUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105900178856 | $0.93 |
| EMMANUEL KUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.61423302903 | $0.39 |
| EMMANUEL KUNSTLER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 126.6759 | $295.76 |
| EMMANUEL KUNSTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2654104618 | $14.59 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,021.0) | ($5,021.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,521.0) | ($30,521.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,521.0) | ($30,521.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,499.99) | ($30,499.99) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 69,351.0 | $69,351.00 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,501.0) | ($3,501.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53,842.0) | ($53,842.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53,121.0) | ($53,121.00) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (124.21) | ($124.21) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (21.74) | ($11.73) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.02) | ($5.39) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005368) | ($8.17) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (8.542802) | ($4.57) |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036204123587 | $1.13 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 337.455826287956 | $236.13 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052062329906 | $0.12 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,614.428121484 | $1,614.43 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5055742035716 | $0.45 |
| EMMANUEL LAFONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 632.254764798974 | $632.25 |
| EMMANUEL LAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005398386856 | $0.00 |
| EMMANUEL LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098322916691 | $2.91 |
| EMMANUEL LANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.0693857829999 | $9.46 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024931204697 | $0.07 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76685139104 | $0.89 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001834060821 | $0.36 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5747413004 | $1.25 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00103105623427 | $0.01 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.11727126279999 | $0.17 |
| EMMANUEL LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0029054062434 | $0.00 |
| EMMANUEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028440061597 | $0.00 |
| EMMANUEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088913229111 | $0.00 |
| EMMANUEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031706456015 | $0.00 |
| EMMANUEL LEBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0091879038272 | $0.01 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.035732725 | $100.83 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.04882699 | $95.07 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070554873965 | $20.88 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3340578060244 | $3.86 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021320915221 | $41.29 |
| EMMANUEL LENJOINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0133884472376 | $4.26 |
| EMMANUEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7287707327 | $1.73 |
| EMMANUEL LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.28874212007 | $1.29 |
| EMMANUEL LEOUE NGOKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196749440931 | $0.00 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01332647 | $531.93 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002925389328 | $87.67 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.057068746 | $47.61 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00561327470698 | $0.08 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.3739418594 | $2.23 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011099020460246 | $0.12 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.111408455654999 | $0.59 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021727505019 | $0.86 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0013739326706628 | $0.24 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020221037301611 | $0.20 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0007984242822045 | $0.27 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0006968387146157 | $0.10 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0730312767493 | $0.17 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018250035474835 | $0.20 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021622631749 | $0.00 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.51245613285 | $0.65 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.75755453642 | $0.40 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006392944514482 | $0.24 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0035941975676 | $0.39 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.007919207581451 | $0.04 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000004542114446 | $0.00 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.32317687916 | $0.81 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0511447193415 | $0.17 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00598621049768399 | $0.04 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.2274438926999 | $0.35 |
| EMMANUEL LITOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0777877709238499 | $0.18 |
| EMMANUEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007144794368 | $2.11 |
| EMMANUEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077002221646 | $1.50 |
| EMMANUEL LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.7369448779999 | $13.74 |
| EMMANUEL LLUNCOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09741435980687 | $0.09 |
| EMMANUEL LÓPEZ MARIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000367410734936999 | $0.00 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (304.669403) | ($304.67) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.02 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9,970.06 | $9,989.01 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 19.94 | $19.96 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 5.940003 | $473.45 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 5.89657699 | $481.41 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $14.48 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.52 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 6.60585021 | $275.46 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 354.501052 | $54.12 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 560.765088 | $298.80 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $289.68 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,607.14 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 376.7611 | $291.17 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $22.16 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 10.0 | $6.83 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 5.0 | $36.95 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 26.43334727 | $292.68 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 434.10536125 | $295.97 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 37.46577672 | $276.83 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.006796) | ($13.28) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 16.944 | $13.28 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,470.22) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (41,165.087746) | ($41,165.09) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,755.00) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.247308299) | ($6,230.21) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92798071) | ($25,510.16) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($15.26) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($13.22) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (67.911572384) | ($515.45) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (77.578303748) | ($509.69) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.05) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (936.624209878) | ($496.87) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($33.98) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (31.127979762) | ($1,050.86) |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056889344254 | $195.24 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 591.178560535674 | $430.54 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04528258326068 | $105.74 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 353.794548851 | $353.79 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5064857125 | $6.95 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.2436936799 | $4.45 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.820542042211799 | $9.73 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.170627284088 | $1.53 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.236695096696519 | $14.03 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.65052055982 | $9.76 |
| EMMANUEL LUTAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 14.02598256 | $14.05 |
| EMMANUEL MACHUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017966918656 | $0.02 |
| EMMANUEL MACHUKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000065115212262 | $0.01 |
| EMMANUEL MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002777576779 | $8.22 |
| EMMANUEL MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017682577571 | $1.29 |
| EMMANUEL MAGALLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018203933752 | $1.30 |
| EMMANUEL MAHLAULO-FEDERSPIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034513910445 | $0.11 |
| EMMANUEL MALINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.65379406043 | $16.16 |
| EMMANUEL MANDAKAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01695631 | $480.24 |
| EMMANUEL MANDAKAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.03697082 | $1,083.58 |
| EMMANUEL MANDAKAS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01007441 | $295.21 |
| EMMANUEL MANDAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028567115096 | $86.90 |
| EMMANUEL MARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0166665247011078 | $0.02 |
| EMMANUEL MARIE BERNARD BRANCHEREAU | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 9.845 | $444.86 |
| EMMANUEL MARIE BERNARD BRANCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024865184671317 | $50.08 |
| EMMANUEL MARIE BERNARD BRANCHEREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.42440430604889 | $1.70 |
| EMMANUEL MARKOS LAGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 450.0 | $450.00 |
| EMMANUEL MARKOS LAGOS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (450.0) | ($450.00) |
| EMMANUEL MARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00152196134724 | $0.09 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002762559831) | ($0.86) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008304294853) | ($334.10) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008304294853 | $334.10 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.800000574) | ($123.62) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.800000574 | $123.62 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04402583105) | ($133.39) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04402583105 | $133.39 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (64.657199983) | ($89.85) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 64.657199983 | $89.85 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04402583105) | ($132.99) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008309429) | ($332.89) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOT | (6.800000574) | ($124.36) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (64.657199983) | ($88.58) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.590407265) | ($10,250.00) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.475632671 | $12,795.79 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.231112128) | ($312.09) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1133303344) | ($153.04) |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008264693320596 | $0.33 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467365972641599 | $0.14 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0924923458777 | $0.13 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01205109754601 | $0.22 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137765774522999 | $275.71 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084762840025 | $0.00 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.08092493025 | $1.08 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00058196693719999 | $0.00 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0810365413939999 | $0.09 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073176854464 | $226.71 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073303268486 | $147.42 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.585516655999 | $150.59 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.733499792 | $9.25 |
| EMMANUEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076864086284 | $0.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.16936 | $6,987.61 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 46.51 | $5,021.22 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,699.64 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (0.16936) | ($6,536.73) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,270.0 | $3,270.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (3,200.0) | ($3,200.00) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0597 | $1,755.72 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0433343457) | ($1,332.46) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008184830665) | ($24.39) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.500003805) | ($2,667.45) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1717375248) | ($3,270.00) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2126943457 | $4,049.85 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006404706775) | ($121.95) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005344266949) | ($101.76) |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175833382928 | $3.66 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.8148633903189 | $61.45 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000484830460293269 | $0.05 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37021794224242 | $0.37 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017360291668 | $0.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0007725688637 | $0.01 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011280336054 | $0.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0009616314364 | $0.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1343086594 | $4.70 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000499879379615 | $0.00 |
| EMMANUEL MBOHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000991783428299999 | $0.00 |
| EMMANUEL MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.13336920472999 | $9.28 |
| EMMANUEL MENDOZA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.7054 | $28,311.23 |
| EMMANUEL MENDOZA | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7054) | ($29,107.63) |
| EMMANUEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029076441599 | $88.50 |
| EMMANUEL MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000079580285001 | $0.00 |
| EMMANUEL MERILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018419272751 | $0.02 |
| EMMANUEL MERILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4520147334 | $0.02 |
| EMMANUEL MESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047127530147 | $13.79 |
| EMMANUEL MESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071434567236 | $13.51 |
| EMMANUEL MICAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16522129282 | $0.19 |
| EMMANUEL MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163741158 | $50.00 |
| EMMANUEL MIGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.75762284369999 | $6.76 |
| EMMANUEL MIGUEL TICZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000532853057749999 | $0.01 |
| EMMANUEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010960295394 | $0.32 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 3.5 | $6,560.79 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079600145805 | $246.79 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.0907049854 | $44.50 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057644148851 | $122.16 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.606855962 | $56.61 |
| EMMANUEL MOLINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118771008219999 | $0.35 |
| EMMANUEL MONTIEL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0085642225359 | $0.01 |
| EMMANUEL MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (5,334.3385598) | ($3,000.00) |
| EMMANUEL MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (160.030156794) | ($90.00) |
| EMMANUEL MORA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 6,382.978723404 | $3,589.75 |
| EMMANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020743003105 | $0.01 |
| EMMANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013285939192 | $0.01 |
| EMMANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.9567524995 | $8.88 |
| EMMANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.238325148569999 | $2.10 |
| EMMANUEL MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64442348357 | $2.20 |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| EMMANUEL MORALES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,000.0) | ($5,000.00) |
| EMMANUEL MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,000.0 | $5,000.00 |
| EMMANUEL MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,000.0) | ($5,000.00) |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019115794942999 | $57.28 |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052198127982 | $104.18 |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 401.771991557 | $401.77 |
| EMMANUEL MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0947875373 | $5.09 |
| EMMANUEL MORAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,995.0 | $9,995.00 |
| EMMANUEL MORAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EMMANUEL MORAND | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.026129054) | ($2,136.08) |
| EMMANUEL MORAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (109.820296) | ($109.82) |
| EMMANUEL MORAND | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00044931) | ($13.50) |
| EMMANUEL MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | LINK | (4.51189743) | ($35.28) |
| EMMANUEL MORAND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001150448532) | ($2.14) |
| EMMANUEL MORAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.0) | ($25.00) |
| EMMANUEL MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024682212633 | $0.09 |
| EMMANUEL MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2912345590399 | $1.97 |
| EMMANUEL MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005374298435 | $14.75 |
| EMMANUEL MORAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.337121059 | $48.34 |
| EMMANUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160639553033 | $0.48 |
| EMMANUEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1438168298 | $6.37 |
| EMMANUEL MOSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00290016527540025 | $0.00 |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002411108398) | ($72.15) |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002411108398 | $72.15 |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0024111) | ($71.75) |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017247694568367 | $0.61 |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014453966608 | $0.01 |
| EMMANUEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018480909671 | $0.00 |
| EMMANUEL NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.143035581 | $22.69 |
| EMMANUEL NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.776118844 | $2.60 |
| EMMANUEL NABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043352750223 | $3.17 |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.001057) | ($31.74) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | ADA | 57.509 | $31.74 |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (57.509) | ($32.28) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.25) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.28) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (18.601) | ($16.06) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 15.95 | $16.06 |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (5,006.188216) | ($2,158.48) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (15.95) | ($15.95) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0005323 | $15.95 |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000532) | ($15.96) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 28.223 | $15.96 |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (28.223) | ($16.00) |
| EMMANUEL NDONG MBOULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.54076122933562 | $9.39 |
| EMMANUEL NDUBUISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000179754290499999 | $0.00 |
| EMMANUEL NGWAKONGNWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4115661326844 | $4.22 |
| EMMANUEL NICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001636708506957 | $0.00 |
| EMMANUEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00066800483071 | $0.00 |
| EMMANUEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087530198464 | $0.77 |
| EMMANUEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 54.97259162 | $54.97 |
| EMMANUEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 75.172075639 | $75.17 |
| EMMANUEL NICOLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 3.9064368339 | $3.91 |
| EMMANUEL NIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026941916471 | $0.00 |
| EMMANUEL NIKIFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026064316721 | $79.06 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006456727626) | ($2.50) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.436335404) | ($8.75) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | SNX | (1.116071429) | ($2.50) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | SNX | (1,339.285714286) | ($3,000.00) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SNX | 1,544.152283215 | $3,458.90 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | SNX | (40.212053571) | ($90.08) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (24.017173092) | ($18.75) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.251696404) | ($8.75) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005769616892) | ($11.67) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02078199689) | ($420.35) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6921562681) | ($14,000.00) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.8658726225 | $17,513.70 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.559367811) | ($30,000.00) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.943603116 | $37,392.14 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001299473175) | ($25.00) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04682001851) | ($900.75) |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149912316717999 | $37.16 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.859612467 | $55.05 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004037612671 | $0.00 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000273218931059999 | $0.00 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057521105202 | $0.64 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032604377686 | $0.00 |
| EMMANUEL NIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0069088759 | $31.22 |
| EMMANUEL NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031096254642 | $0.01 |
| EMMANUEL NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040835875624 | $0.00 |
| EMMANUEL NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.4045337251 | $16.40 |
| EMMANUEL NJOKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026633410046 | $0.00 |
| EMMANUEL NNAEMEKA ONYEMAECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.231321207664959 | $0.24 |
| EMMANUEL NNALUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.94011930762 | $12.93 |
| EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.029076051) | ($2,172.74) |
| EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137762601002999 | $0.41 |
| EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033119328743 | $0.00 |
| EMMANUEL NNAM DEEZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005473043692193 | $14.95 |
| EMMANUEL NOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016749139222 | $49.86 |
| EMMANUEL NOARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015111540496 | $0.02 |
| EMMANUEL NOUALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,428.50) |
| EMMANUEL NOUALY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51860892) | ($15,627.24) |
| EMMANUEL NOUALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036048441495039 | $136.91 |
| EMMANUEL NSHIMIYIMANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.55337963324 | $0.35 |
| EMMANUEL NWABUZO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004645079458 | $0.09 |
| EMMANUEL NWANKWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.85736707998 | $4.07 |
| EMMANUEL NWARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000210711552369999 | $0.62 |
| EMMANUEL NWARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.676078465 | $3.12 |
| EMMANUEL NXELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053337620009 | $0.00 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122937678634 | $0.36 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007824263494 | $0.00 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063876840051 | $0.00 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00068729042403 | $0.00 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015074689261 | $0.00 |
| EMMANUEL NYAKUDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000044616103793 | $0.00 |
| EMMANUEL OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159993551086 | $0.47 |
| EMMANUEL OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017238067562 | $3.36 |
| EMMANUEL OGANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00439532975289999 | $0.00 |
| EMMANUEL OGBONNAYA UZOCHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000186916308 | $0.00 |
| EMMANUEL OGUEZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MANA | (1,077.34660546) | ($2,262.43) |
| EMMANUEL OGUEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.63901658038796 | $1.87 |
| EMMANUEL OHIOMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017568391886 | $0.05 |
| EMMANUEL OKELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00058205141548 | $0.00 |
| EMMANUEL OKOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0291697711100442 | $0.03 |
| EMMANUEL OKOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160525705201 | $0.00 |
| EMMANUEL OKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0097620792339 | $0.00 |
| EMMANUEL OKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00097396142558 | $0.07 |
| EMMANUEL OKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015591302301 | $0.00 |
| EMMANUEL OKPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.36330426825 | $0.01 |
| EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.0 | $402.00 |
| EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000688) | ($18.99) |
| EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662895925 | $50.00 |
| EMMANUEL OLUWADEMILADE FALAYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8713339301047 | $4.83 |
| EMMANUEL OPPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4046520847 | $4.28 |
| EMMANUEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000293117742 | $0.00 |
| EMMANUEL ORDUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0001790025032 | $0.00 |
| EMMANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037399590648 | $11.07 |
| EMMANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.025538474241 | $0.00 |
| EMMANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456047989999 | $0.48 |
| EMMANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.315625192109999 | $1.94 |
| EMMANUEL ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.17139664268 | $0.62 |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041767902508 | $0.81 |
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99821657648 | $0.63 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL OSAS EMJES IGORI TIMOTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.700955168419999 | $0.10 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079155386232 | $2.34 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041387748171 | $8.08 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 159.169620057 | $126.19 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14274486780999 | $12.70 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0451332797799999 | $0.40 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 61.918650762 | $9.05 |
| EMMANUEL OSEMENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.88105464081 | $1.14 |
| EMMANUEL OVCHARUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009725084383 | $0.00 |
| EMMANUEL OZEMOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00116855506432 | $0.00 |
| EMMANUEL PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000148868300267999 | $0.44 |
| EMMANUEL PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8656982262 | $5.57 |
| EMMANUEL PARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00343663287 | $11.15 |
| EMMANUEL PENSON-GRAVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237110006 | $0.04 |
| EMMANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001340906741 | $0.00 |
| EMMANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041973132585 | $0.00 |
| EMMANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044735022429 | $0.00 |
| EMMANUEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00503766846219999 | $0.01 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00747797 | $302.61 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01485986 | $536.30 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.65 | $1,659.60 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210511545394 | $73.68 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060323143581 | $0.01 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00635656209284623 | $9.77 |
| EMMANUEL PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3257849403 | $5.33 |
| EMMANUEL PERRET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000125) | ($3.78) |
| EMMANUEL PERRET | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 3.768 | $3.78 |
| EMMANUEL PERRET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.262056628) | ($42.26) |
| EMMANUEL PERRET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3.768334) | ($3.77) |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001136665807043 | $0.04 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003269318903845 | $0.00 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00050349735343 | $0.01 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045138131872 | $0.00 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035051822746 | $0.00 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.31299283935941 | $0.31 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00019422801412 | $0.02 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0001752672395 | $0.00 |
| EMMANUEL PERRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000050604997076 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002338786117 | $70.67 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100588612241 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017442707076 | $3.40 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14088283622 | $0.11 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116174972222999 | $0.01 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00032947722008 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000089004317753 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.24219004 | $5.24 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0084854044 | $34.19 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.36532512498 | $0.37 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000058261048542 | $0.01 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000039134563276 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000001196003912 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000151187381259999 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022004113484 | $0.00 |
| EMMANUEL PERRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.27581617102 | $0.61 |
| EMMANUEL POLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000760685705459999 | $0.00 |
| EMMANUEL POLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160136076099999 | $3.12 |
| EMMANUEL POLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 25.708031318 | $25.71 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018821023716 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18302106154 | $0.21 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003229670182299999 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00130557008439 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000362626527579999 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000056142125653 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00068669351794 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000024615564839 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000087876210653999 | $0.00 |
| EMMANUEL POSADAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0051644049019 | $0.01 |
| EMMANUEL QUARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113055062717 | $33.46 |
| EMMANUEL QUARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028338475819 | $0.02 |
| EMMANUEL QUARTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71390187596 | $7.93 |
| EMMANUEL QUEMENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0304971191505222 | $0.04 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002535) | ($69.82) |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20000022) | ($5,622.66) |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015654273329762 | $53.61 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.58617424330449 | $6.61 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5280403805 | $0.53 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002855390691 | $0.00 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0120324300093999 | $4.02 |
| EMMANUEL QUEMERAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0039486954976 | $7.37 |
| EMMANUEL QUENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002816034881 | $0.83 |
| EMMANUEL QUENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010310584835 | $20.12 |
| EMMANUEL QUENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068699431662 | $0.01 |
| EMMANUEL QUENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020270500782 | $0.00 |
| EMMANUEL QUENTRIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000198085430059999 | $0.01 |
| EMMANUEL QUINTERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084454086052 | $0.01 |
| EMMANUEL QUINTERO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0522388296 | $5.68 |
| EMMANUEL RAINART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237506822092872 | $0.03 |
| EMMANUEL RAMOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00132037) | ($52.33) |
| EMMANUEL RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0938041633439513 | $0.17 |
| EMMANUEL RE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00481865648637 | $0.01 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($5,235.02) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $5,235.02 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,300.70) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,300.70 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3) | ($5,916.68) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.741582128) | ($6,750.75) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.741582128 | $6,750.75 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2418522022) | ($6,433.24) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2418522022 | $6,433.24 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2418522) | ($6,597.16) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.941582128) | ($7,264.15) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.698840693) | ($7,000.00) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1709652208) | ($210.00) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.729216335 | $8,265.63 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02370955792) | ($480.00) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7903185972) | ($16,000.00) |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.9573672401 | $19,381.90 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001500188233438 | $51.68 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00357605316939999 | $6.96 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457180824076 | $47.27 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015546983816 | $0.02 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031192453900348 | $82.32 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.087002245282 | $0.09 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46969963193 | $5.22 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28264534931 | $2.50 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.0771127146 | $0.33 |
| EMMANUEL RICKY DARNELL MAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020266046213 | $0.00 |
| EMMANUEL RISLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 273.9123957219 | $288.88 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000653978631 | $0.00 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027681554424 | $0.01 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092022376806 | $0.01 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00029669351424 | $0.00 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001614896852 | $0.00 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037092496293 | $0.01 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068489138653 | $0.01 |
| EMMANUEL RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00062301183585 | $0.00 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 24.6165 | $33.72 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 0.0138492 | $1.08 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.968446066 | $152.87 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 100.0 | $77.73 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.05) | ($3.93) |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.932295266) | ($148.56) |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($71.44) |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (24.65179005) | ($30.32) |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.06952017019191 | $0.09 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.05292684295126 | $0.04 |
| EMMANUEL ROBERT REGIS BENAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.002005852845399 | $0.15 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020168158115 | $0.00 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014643174402 | $0.00 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018051085415 | $0.00 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032161165011 | $0.95 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6325211924 | $2.63 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7179326501 | $1.36 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4607775556 | $1.55 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000217612594789999 | $0.02 |
| EMMANUEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.72075991828 | $2.46 |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103389212587 | $3.06 |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015849628145 | $0.00 |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087214706888 | $1.70 |
| EMMANUEL RODRÍGUEZ CONCEPCIÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029453900305 | $0.33 |
| EMMANUEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01414391255 | $0.01 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 1.34005721 | $104.56 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 2.5 | $2.51 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 316.0 | $316.38 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | DOT | (10.023024451) | ($147.74) |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($67.33) |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00158253 | $57.20 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.400762831) | ($422.18) |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (319.049826) | ($205.15) |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00173164 | $51.82 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00173138 | $52.05 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00177417 | $51.94 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003832491880937 | $104.41 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1442529392519 | $0.31 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04472324328534 | $0.75 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034593672747201 | $2.37 |
| EMMANUEL ROLAND JEAN DUSAUTOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.109684701117 | $0.61 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 24.96113735 | $302.62 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016079336036 | $47.76 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.228236480819999 | $0.27 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019229267842 | $37.52 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.6100997029999 | $21.10 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.00695384249999 | $1.26 |
| EMMANUEL ROMETSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69568864645 | $6.80 |
| EMMANUEL RONCAYOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000289420230029999 | $0.00 |
| EMMANUEL RONCAYOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00348228577989999 | $0.00 |
| EMMANUEL ROSA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (35.076072667) | ($35.08) |
| EMMANUEL ROSA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 35.076072667 | $35.08 |
| EMMANUEL ROSA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (23.18) | ($23.18) |
| EMMANUEL ROSA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.66) | ($1.66) |
| EMMANUEL ROSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.917976881) | ($2,000.00) |
| EMMANUEL ROSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03334402808) | ($34.77) |
| EMMANUEL ROSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.277661256 | $2,375.07 |
| EMMANUEL ROSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05853962728) | ($61.04) |
| EMMANUEL ROSA | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033119622493 | $101.17 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00750698916819999 | $13.84 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014153939387 | $0.00 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5490432446 | $7.57 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4658736289 | $2.80 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000129866211069 | $0.00 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.313453396763029 | $0.31 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000935400503009999 | $0.00 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130007767126 | $7.77 |
| EMMANUEL ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 8.4983225115 | $0.80 |
| EMMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000379251495 | $0.00 |
| EMMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008409150461 | $0.00 |
| EMMANUEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000038079321797 | $0.00 |
| EMMANUEL SACRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018103099105 | $0.02 |
| EMMANUEL SAJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007673177782 | $0.00 |
| EMMANUEL SAJERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028188505992 | $0.00 |
| EMMANUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4332353569 | $0.34 |
| EMMANUEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.05353435549 | $0.01 |
| EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.003 | $95.34 |
| EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ADA | 84.0 | $50.70 |
| EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | DOT | 7.2 | $74.53 |
| EMMANUEL SALGADO PEREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00384315 | $116.33 |
| EMMANUEL SAMOELA ANDRIAHARISAMINIRINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.834407380435599 | $0.84 |
| EMMANUEL SANDJIO WAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037064368393 | $0.11 |
| EMMANUEL SANDJIO WAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0227714408769999 | $0.01 |
| EMMANUEL SANSUSTHY TARDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095651777786 | $28.31 |
| EMMANUEL SANSUSTHY TARDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001084071189 | $0.21 |
| EMMANUEL SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031461097893 | $0.01 |
| EMMANUEL SANTIAGO TURIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01173743) | ($355.00) |
| EMMANUEL SANTIAGO TURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136923551811514 | $52.49 |
| EMMANUEL SANTIAGO TURIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00136048282689999 | $0.00 |
| EMMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102251012365 | $0.00 |
| EMMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7133750088 | $9.29 |
| EMMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0910576022999 | $6.96 |
| EMMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.039766133394 | $0.93 |
| EMMANUEL SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.6896267952 | $1.20 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL SANTOS RAZO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,090.00) |
| EMMANUEL SANTOS RAZO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (305.1155) | ($640.74) |
| EMMANUEL SANTOS RAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.29329301456337 | $9.87 |
| EMMANUEL SARKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090375985714999 | $0.27 |
| EMMANUEL SARKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103553794703 | $0.00 |
| EMMANUEL SARKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013548334468 | $0.00 |
| EMMANUEL SARKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000233945487959999 | $0.00 |
| EMMANUEL SARKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.082887788342 | $0.08 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0019586 | $78.14 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00187883 | $78.10 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00201191 | $76.91 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00241024 | $75.44 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00257566 | $75.52 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01718735 | $503.93 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.002597 | $78.13 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00248983 | $75.20 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00260375 | $75.56 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00344223 | $77.84 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00360786 | $76.41 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152453758394 | $44.19 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0478017478229999 | $0.06 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0234998443 | $1.27 |
| EMMANUEL SCHRÖDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81311616951 | $0.81 |
| EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029047634162235 | $0.00 |
| EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000024047074102 | $0.00 |
| EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000097018463021 | $0.00 |
| EMMANUEL SCHWARTZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000550012033119999 | $0.00 |
| EMMANUEL SEGOVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022770328413 | $0.04 |
| EMMANUEL SHAHHO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BUSD | 2,095.70075921 | $2,095.70 |
| EMMANUEL SHAHHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126533373877 | $0.37 |
| EMMANUEL SHAHHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030313019439 | $0.04 |
| EMMANUEL SHAHHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 44.061016073 | $44.06 |
| EMMANUEL SIBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04762774566867 | $0.05 |
| EMMANUEL SINGLER FATHALLAH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 236,792.254262 | $94.38 |
| EMMANUEL SINGLER FATHALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.8995400725 | $199.77 |
| EMMANUEL SINGLER FATHALLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 206.857197574 | $0.03 |
| EMMANUEL SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40977080023 | $4.43 |
| EMMANUEL SOCHIMA NDUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028446496925 | $0.09 |
| EMMANUEL SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020777116684 | $62.49 |
| EMMANUEL SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058032013026 | $116.13 |
| EMMANUEL SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.302766675 | $21.30 |
| EMMANUEL SOTO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7641808974 | $6.76 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001831359404) | ($7.45) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.919883) | ($8,417.06) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 8,368.563 | $8,417.06 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (242.854) | ($205.49) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 204.531 | $205.49 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.025842) | ($999.98) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 994.457 | $999.98 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001864) | ($71.97) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 71.595 | $71.97 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (9,640.866305) | ($9,640.87) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BNB | (0.1316505647) | ($38.70) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BNB | (4.388352157) | ($1,290.00) |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BNB | 8.174032741 | $2,402.84 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007419632300005 | $2.98 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00775965317723099 | $23.23 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04915136672172 | $0.05 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0670174514849999 | $0.05 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.491900745494529 | $0.45 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0234468467999999 | $0.02 |
| EMMANUEL SPELIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02389053390356 | $6.21 |
| EMMANUEL SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021823647742 | $0.65 |
| EMMANUEL SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.190321872199999 | $0.22 |
| EMMANUEL SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0550246199459999 | $109.97 |
| EMMANUEL SPORGITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003837002561 | $0.00 |
| EMMANUEL ST. CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021562031045 | $0.01 |
| EMMANUEL ST. CYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087165466419 | $0.01 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031319155349 | $0.01 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062704839132 | $0.00 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.189657747 | $20.76 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00048360697834 | $0.00 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.224434443756 | $0.01 |
| EMMANUEL STEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.106830370783 | $0.16 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.007267) | ($299.65) |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 135.286 | $299.65 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 258.6 | $34.03 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00136832 | $51.63 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.36968 | $1,083.52 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOGE | (258.6) | ($34.94) |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.557824448999999) | ($999.30) |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256309022952 | $7.58 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.73897070798999 | $1.91 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159061129544 | $31.63 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.730859964 | $3.73 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67047549078 | $0.42 |
| EMMANUEL STEWART TINDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.014730850115392 | $0.00 |
| EMMANUEL SUCHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.8391662254 | $13.37 |
| EMMANUEL TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000055984608414999 | $0.00 |
| EMMANUEL TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.070419146984 | $0.00 |
| EMMANUEL TAMINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01046849) | ($292.18) |
| EMMANUEL TAMINE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| EMMANUEL TAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.2048379498709 | $93.45 |
| EMMANUEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.03211144772 | $0.03 |
| EMMANUEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00662158138229999 | $0.02 |
| EMMANUEL TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088416888899 | $0.00 |
| EMMANUEL TEMITOPE ABISONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001026279282 | $0.00 |
| EMMANUEL TERNGU GBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022585275944 | $0.04 |
| EMMANUEL TESTE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.514745593) | ($575.05) |
| EMMANUEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036469047868 | $10.79 |
| EMMANUEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0594197701789999 | $0.07 |
| EMMANUEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.52859929239 | $2.21 |
| EMMANUEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109688742176999 | $0.80 |
| EMMANUEL TESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.007066072931228 | $2.86 |
| EMMANUEL THIEBAULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.27623054185 | $51.33 |
| EMMANUEL THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000351007988599999 | $10.39 |
| EMMANUEL THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14906863 | $2.56 |
| EMMANUEL TIERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360360140084 | $0.35 |
| EMMANUEL TLOOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.695438842237 | $1.69 |
| EMMANUEL TOBI OLOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000307691009023 | $0.00 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.05040893 | $149.52 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054573045413 | $0.00 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053347603252 | $10.41 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88356956088 | $0.88 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.00230689364 | $0.63 |
| EMMANUEL TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00098151138601 | $0.00 |
| EMMANUEL TORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192083199183092 | $0.19 |
| EMMANUEL TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071123017334937 | $0.01 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 19.9588 | $41.91 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 75.195 | $62.92 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 176.4737 | $134.48 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 89.586 | $66.28 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 65.3863 | $46.56 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 96.6627 | $65.92 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 68.5013 | $39.78 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 99.2937 | $50.20 |
| EMMANUEL TROCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.43017399334 | $15.19 |
| EMMANUEL TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000612919801219999 | $18.14 |
| EMMANUEL TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019202734752 | $0.00 |
| EMMANUEL TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000969629734 | $0.00 |
| EMMANUEL TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019295178605 | $0.02 |
| EMMANUEL TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000278721108 | $0.00 |
| EMMANUEL TUCAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000100397921497 | $0.00 |
| EMMANUEL UDOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000310383125889999 | $0.00 |
| EMMANUEL UGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001679618038 | $0.50 |
| EMMANUEL UGURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.160819383999999 | $0.13 |
| EMMANUEL UJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017982717612 | $0.02 |
| EMMANUEL UKWUANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113496598246 | $0.00 |
| EMMANUEL ULOKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151879733668999 | $0.45 |
| EMMANUEL ULOKO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5937147943 | $2.26 |
| EMMANUEL UNIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00100853811595 | $0.00 |
| EMMANUEL UNIPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00110927816616 | $0.00 |
| EMMANUEL UWADIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007480937216 | $0.00 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002009494462) | ($80.50) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002009494462 | $80.50 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0002) | ($7.94) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,268.195996551) | ($56,268.20) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 56,268.195996551 | $56,268.20 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00180949) | ($71.15) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | USDC | (56,268.195996) | ($56,268.20) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (46.732041752) | ($46.73) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 46.732041752 | $46.73 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (46.732042) | ($46.73) |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053049106719329 9 | $0.21 |
| EMMANUEL VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.010842675769 | $195.01 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.10098706 | $3,264.86 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.10098706) | ($3,150.84) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.27932417) | ($8,131.30) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.27932417 | $8,131.30 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.27932417) | ($7,938.31) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4566210046) | ($10,000.00) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01400541096) | ($306.72) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0102260274) | ($223.95) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.4648339509 | $10,179.86 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.10098706 | $2,211.62 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 1.033739993 | $22,436.29 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8293402138) | ($18,000.00) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02543739864) | ($552.09) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01857307409) | ($403.11) |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019559121951 | $55.00 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020208223512724 | $56.34 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.395555706079999 | $0.40 |
| EMMANUEL VALLECALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631039999 | $0.47 |
| EMMANUEL VANDROEMME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (203.854066) | ($203.85) |
| EMMANUEL VANDROEMME | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.019721) | ($594.88) |
| EMMANUEL VANDROEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018058911062527 | $6.18 |
| EMMANUEL VANDROEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0714726371749999 | $0.08 |
| EMMANUEL VANDROEMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1518479366799 | $2.15 |
| EMMANUEL VAYLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039343790421 | $120.68 |
| EMMANUEL VAYLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35702756147 | $727.80 |
| EMMANUEL VAYLEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105403509635 | $0.11 |
| EMMANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023616507189 | $0.00 |
| EMMANUEL VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044195839059 | $0.01 |
| EMMANUEL VERBJAR-LALLAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041325245343 | $0.01 |
| EMMANUEL VERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116841731658999 | $3.46 |
| EMMANUEL VERRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22673887288 | $3.30 |
| EMMANUEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037542744644 | $115.03 |
| EMMANUEL VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39871032075 | $0.52 |
| EMMANUEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016420947804 | $0.49 |
| EMMANUEL VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5211007023 | $0.96 |
| EMMANUEL VILLIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128824011441499 | $50.27 |
| EMMANUEL VILLIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37850556461 | $0.44 |
| EMMANUEL VILLIÈRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6081782106 | $9.61 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000159969038959999 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101391827613 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012059321612 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018829263622 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00023050546517 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000902545551939999 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000123311947947 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000035773815225 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007136577361 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00101007612621 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000004526708553099 99 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000041318979963 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000016212531098 | $0.00 |
| EMMANUEL VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000127277715999 | $0.00 |
| EMMANUEL VITALHERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.92685279849999 | $0.08 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.8155478423) | ($33,654.39) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1473804356) | ($5,889.32) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.011408 | $486.09 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.011408) | ($443.88) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.095454 | $3,835.86 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.095454) | ($3,726.46) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.07208 | $2,806.65 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.029872 | $1,156.79 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.089731 | $3,447.87 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.191683) | ($7,476.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.112525 | $4,393.54 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | BTC | (0.112525) | ($3,837.73) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.3275848323) | ($10,298.39) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (22.021311732) | ($692,291.08) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 27.386556855 | $860,960.02 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.6704668969) | ($21,077.68) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (23.902858782) | ($750,000.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 29.455692331 | $924,231.26 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.095454 | $2,995.06 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7170857635) | ($22,500.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.715055614) | ($22,436.30) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (15.935239188) | ($500,000.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 19.263514365 | $604,431.29 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.4995088441) | ($15,673.09) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 25.626522208 | $804,083.39 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.315616 | $9,903.08 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.6549383306) | ($20,550.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (21.831277687) | ($685,000.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 28.033146392 | $879,596.03 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (1.049688625) | ($32,936.08) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.7294541352) | ($22,888.08) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (23.265449214) | ($730,000.00) |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.465445 | $14,933.49 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.056336 | $1,655.60 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01406 | $412.13 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.102931 | $2,924.89 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.041853 | $1,283.01 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.15031 | $4,561.01 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.107617 | $3,206.99 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.47246 | $13,675.35 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | BTC | 0.205848 | $4,185.71 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.012038 | $255.75 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.01473 | $309.24 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.011006 | $220.99 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.268355 | $5,176.02 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.102741 | $1,960.48 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.078853 | $1,714.75 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.5369 | $10,678.05 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0371027986592846 | $962.15 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.590939845 | $154.50 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001544408631 | $3.01 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.375027389 | $112.08 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.055988994 | $32.06 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.4400077881 | $93.79 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 63.9331712222 | $218.42 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53882150187 | $21.32 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.456061307189999 | $50.08 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5358776491 | $9.45 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.02232972669999 | $3.91 |
| EMMANUEL VIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 25.073672029 | $24.62 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186160327299999 | $0.55 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05676454403 | $0.05 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013634439032 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00149396474789999 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0036977156945 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000128098325406 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021883709206 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.6800276377 | $0.35 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00054390403217 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060260546126 | $0.43 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00102886404977 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00065963633034 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000104969740514 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000555886697 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000287964101 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000128852612821 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000167707065 | $0.00 |
| EMMANUEL WATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000135819499 | $0.00 |
| EMMANUEL WEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232756464589999 | $0.01 |
| EMMANUEL WEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017567092387 | $0.00 |
| EMMANUEL WEHREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000082444341653 | $0.00 |
| EMMANUEL WILFRID DOMINIQUE MARTINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.518196538337 | $8.63 |
| EMMANUEL WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11315067469 | $0.13 |
| EMMANUEL YAPIT PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109361921788 | $0.00 |
| EMMANUEL YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000553970774 | $0.00 |
| EMMANUEL YUMANG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000992045949676 | $0.00 |
| EMMANUEL YUMANG II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00005791613223 | $0.00 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00623373 | $250.61 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0062122) | ($249.82) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.082339) | ($2,469.49) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.082339 | $2,469.49 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($0.99) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082294) | ($2,476.73) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09544579) | ($2,900.00) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09544579 | $2,900.00 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000033) | ($1.01) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.095287) | ($2,920.66) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (647.882470048) | ($329.49) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 647.882470048 | $329.49 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (22.950067972) | ($147.04) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 22.950067972 | $147.04 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.863825183) | ($246.86) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.863825183 | $246.86 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.540436588) | ($132.52) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.540436588 | $132.52 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (25.539828336) | ($192.57) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 25.539828336 | $192.57 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (5.944646831) | ($24.86) |
| EMMANUEL YUMUL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 5.944646831 | $24.86 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001217044084846 | $42.32 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059623961873999 | $0.01 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.153310380944 | $0.15 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.26877509838819 | $2.93 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5803444062765 | $3.12 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39662483873716 | $4.99 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072080428085396 | $0.70 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0749311164610079 | $4.98 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000363414614819999 | $0.00 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.02649494671872 | $0.17 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0070930808149 | $0.40 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000052398714284 | $0.00 |
| EMMANUEL YUMUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000061564276847999 | $0.00 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016706337284 | $49.73 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167258340139999 | $32.64 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049689672655 | $0.00 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.31165707309999 | $4.21 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1312329859 | $6.36 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022139669827 | $0.20 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051537223697 | $0.38 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.64085122488 | $2.19 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.068213128974 | $4.08 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084564021664 | $3.35 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019852544091 | $2.18 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0115721888523999 | $0.82 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0046616535553 | $0.51 |
| EMMANUEL ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.14231644576 | $0.11 |
| EMMANUEL ZOUBOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046042714999 | $0.02 |
| EMMANUELE CATANZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000390143809629999 | $11.55 |
| EMMANUELE CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79343720102595 | $0.85 |
| EMMANUELE GIACCHERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018852162873 | $5.58 |
| EMMANUELE TODDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (254.715) | ($145.97) |
| EMMANUELE TODDE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.093276 | $145.97 |
| EMMANUELE TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151513584269 | $4.48 |
| EMMANUELE TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018298187959 | $3.25 |
| EMMANUELE TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.787625009214 | $1.23 |
| EMMANUELE TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.225123348 | $2.50 |
| EMMANUELE TODDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6384031801 | $4.64 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0363667 | $1,500.85 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00278812260266 | $95.87 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030376390026 | $5.93 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 345.358306487 | $345.36 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4233303927 | $2.15 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4476546941 | $0.21 |
| EMMANUELJOHN B BELARMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0074072014392 | $0.01 |
| EMMANUELLA ANINYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036081310956 | $110.45 |
| EMMANUELLA BRUCE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.377319) | ($2.38) |
| EMMANUELLA BRUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00415901475690608 | $0.01 |
| EMMANUELLE BEZIER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02109372 | $815.00 |
| EMMANUELLE BEZIER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02449941 | $821.58 |
| EMMANUELLE BEZIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.02681201 | $796.67 |
| EMMANUELLE BEZIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.02937765 | $815.14 |
| EMMANUELLE BEZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138166021457999 | $38.05 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($4.52) |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (22.247210249) | ($22.25) |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (2.082315) | ($3,735.57) |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,701.963 | $3,735.57 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.284552) | ($8,272.63) |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 8,221.789 | $8,272.63 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (2,179.521) | ($1,257.45) |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,252.873 | $1,257.45 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200690441156219 | $68.93 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0242434337 | $2.36 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017811900531345 | $42.73 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.522688014772 | $73.52 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.149000770207 | $10.49 |
| EMMANUELLE GÖTELID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.224035656490189 | $0.22 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022768884 | $0.00 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070444686382 | $0.00 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606231697729999 | $0.01 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029571706033 | $0.02 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099455941589 | $0.03 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000038137318507 | $0.00 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049067518614 | $0.00 |
| EMMANUELLE LOZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000059244543989 | $0.00 |
| EMMANUELLE MARIE MARCHAL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.723275 | $3,432.82 |
| EMMANUELLE MARIE MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002093449172877 | $50.19 |
| EMMANUELLE MARIE MARCHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015147804974 | $22.39 |
| EMMANUELLE MION | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $310.87 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102363536053561 | $2.45 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039762355036 | $0.00 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032538969286 | $6.33 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014510893521 | $0.00 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112824977156 | $0.01 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.099877394338 | $3.11 |
| EMMANUELLE MION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034398436148 | $1.90 |
| EMMANUELLE NICOLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.197841207981 | $1.16 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2003845996) | ($6,001.55) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2003845996 | $6,001.55 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.718748647) | ($485.72) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.718748647 | $485.72 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.376345879) | ($38.65) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.376345879 | $38.65 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000711) | ($20.20) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.06) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19897159) | ($5,704.12) |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000848266336887699 | $32.11 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0812036621038 | $3.08 |
| EMMANUELLE PIERRE-JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.205256910551099 | $1.00 |
| EMMANUELLE PRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.462396734921 | $4.98 |
| EMMANUELLE REYNIERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4178193965999 | $12.42 |
| EMMANUELLE SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7393254887 | $1.74 |
| EMMANUELLE SIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.0953409783999 | $50.52 |
| EMMANUELLE VICARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000466068972661 | $0.02 |
| EMMANUELLE VICARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.256537517309 | $0.26 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LUNC | 89.7 | $7,707.02 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | LUNC | 71.17 | $6,317.85 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | LUNC | (160.851514653) | ($14,304.00) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,576.0 | $3,576.00 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,576.0) | ($3,576.00) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Liquidation | LUNC | (132.363827765) | ($3,576.00) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Liquidation | LUNC | (0.6618191388) | ($17.88) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 160.851514653 | $4,345.64 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Operation Cost | LUNC | (3.990769407) | ($107.82) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (55.616653017) | ($2,858.74) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 55.616653017 | $2,858.74 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (123.787484137) | ($154.64) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 123.787484137 | $154.64 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 8,999.71503 | $8,999.72 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.042632067) | ($43.21) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,548.0) | ($4,548.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.479115029 | $6,735.15 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,347.0) | ($4,347.00) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (38.894538606) | ($41.31) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.474557933 | $6,726.33 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.954040939) | ($13,462.19) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.954040939 | $13,462.19 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.954040939) | ($13,358.57) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,176.57 | $6,176.57 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 58.57 | $58.57 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,226.0) | ($6,226.00) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (62.26) | ($62.26) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.2968869222 | $8,401.53 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.296938051) | ($8,421.36) |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.296938051 | $8,421.36 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000293145620884 | $0.01 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6204993976411 | $1.19 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002924993909205 | $0.01 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.25771707423 | $0.20 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114786381621 | $0.01 |
| EMMANUELLIE SINGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25997029591881 | $22.90 |
| EMMAR MOHAMMAD NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.366582916253 | $0.37 |
| EMMAR MOHAMMAD NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014341809986 | $0.00 |
| EMMAR MOHAMMAD NADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016575565072 | $0.00 |
| EMMA-TIEN TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.39094188946 | $56.57 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247812879449999 | $75.04 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.68389721872536 | $4.29 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021914383749 | $4.28 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.907358263519999 | $0.72 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000126934855 | $0.00 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000014851457473 | $0.00 |
| EMME DEMMENDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0012581038626 | $0.08 |
| EMMELIE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022120287867 | $6.55 |
| EMMELIE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015161465505 | $2.96 |
| EMMELIE ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075825659169 | $0.84 |
| EMMELIEKE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017876497095 | $0.53 |
| EMMELIEKE DORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017095539186 | $3.34 |
| EMMELINE GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037641110635 | $11.14 |
| EMMELINE GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041488165906 | $0.04 |
| EMMELINE GARINGALAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015360610083 | $4.89 |
| EMMELINE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125717443541 | $0.37 |
| EMMELINE KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.7684115645 | $16.77 |
| EMMELYN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052710185573 | $162.20 |
| EMMELYN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32426737175 | $662.37 |
| EMMELYS VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035844205568 | $109.71 |
| EMMELYS VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1121869149469 | $0.12 |
| EMMERSON PTY LTD ATF EMMERSON FAMILY SUPERANNUATION FUND | 37 GRIFFITH STREET, NEW FARM, 4005 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,393.01754004788 | $3,666.62 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003445024785) | ($1.16) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002464974631) | ($0.83) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.1234 | $2,069.40 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.331477901) | ($2,455.09) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,763.26255 | $1,763.26 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.169335576 | $4,275.53 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 732.625952 | $732.63 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.16) | ($1.16) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,400.0) | ($1,400.00) |
| EMMERSON WALLING | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.08319567162 | $2,416.09 |
| EMMERSON WALLING | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (114.881483) | ($114.88) |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111750739439999 | $29.78 |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001752791708524 | $0.00 |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0202321558106 | $31.61 |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092393029558 | $0.01 |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029919380062 | $0.00 |
| EMMERSON WALLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.378197100074199 | $0.38 |
| EMMET BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075115999307 | $2.22 |
| EMMET BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016278714895 | $3.18 |
| EMMET BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128671075314 | $0.00 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026222480626 | $79.55 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23935411495 | $487.59 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 149.429237145 | $118.46 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.7275607449999 | $60.11 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 32.1269820789999 | $357.03 |
| EMMET COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.818635172 | $2.31 |
| EMMET CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041718695005 | $0.00 |
| EMMET DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000475733897049999 | $1.41 |
| EMMET DEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.25146754 | $18.25 |
| EMMET DUNNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018193608698 | $54.39 |
| EMMET HALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022826788474 | $68.91 |
| EMMET HAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027781287651 | $0.03 |
| EMMET HANLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.71771581609999 | $2.00 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022684881156 | $68.47 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18350079759 | $0.21 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044955323635 | $89.34 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00084941288196 | $0.00 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8432529927 | $1.46 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89141936539 | $0.56 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22355894557 | $2.48 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.040145779805 | $0.35 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.16958885086 | $0.58 |
| EMMET MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0056630955534 | $0.62 |
| EMMET NITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020073555918 | $0.00 |
| EMMET NITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0127853867564999 | $0.01 |
| EMMETT ANDERSSEN DU TOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039441985064754 | $0.04 |
| EMMETT BRETT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00977991 | $395.70 |
| EMMETT BRETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.02885763923 | $58.68 |
| EMMETT BRETT | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00465753 | $138.58 |
| EMMETT BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909433840619999 | $26.40 |
| EMMETT BRETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030622435259 | $5.76 |
| EMMETT CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140986600868 | $0.42 |
| EMMETT CULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.859666054 | $8.86 |
| EMMETT ECONOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010069031975 | $29.80 |
| EMMETT ECONOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0364833077849999 | $2.60 |
| EMMETT GABRIEL BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165893335242946 | $50.41 |
| EMMETT GABRIEL BLAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106153570052 | $207.70 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (649.859821246) | ($95.10) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 649.859821246 | $95.10 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | DOGE | (649.85982124) | ($93.72) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.34797683) | ($136.94) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.34797683 | $136.94 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03296413502) | ($100.00) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03296413502 | $100.00 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SOL | (1.347976829) | ($136.40) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03296413502) | ($98.89) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7061308127) | ($1,267.27) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7061308127 | $1,267.27 |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03762505073) | ($1,132.01) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03762505073 | $1,132.01 |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (406.024314398) | ($406.02) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 406.024314398 | $406.02 |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.55763937) | ($31.44) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.55763937 | $31.44 |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.70613) | ($1,067.99) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (5.031108) | ($11.52) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (6.526531) | ($14.95) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (356.024314) | ($356.02) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.027625) | ($793.09) |
| EMMETT GOODMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($286.09) |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038794512452149 | $13.09 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068846376818081 | $16.06 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7962336511952 | $4.80 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09994004397 | $0.01 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.25208430342684 | $0.96 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00178715897 7873 | $0.18 |
| EMMETT GOODMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.067415178534445 | $0.01 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($4.07) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001 | $4.07 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001) | ($3.05) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001 | $3.05 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01) | ($1.02) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01 | $1.02 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.04) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($3.02) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.01) | ($1.02) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.050333 | $1,988.54 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7737) | ($29,755.61) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7737 | $29,755.61 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($28,055.50) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $28,055.50 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (200.0) | ($17,988.00) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 200.0 | $17,988.00 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7737) | ($29,878.66) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (200.0) | ($17,589.66) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($27,753.21) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.050333) | ($1,811.12) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.050333 | $1,811.12 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,526.18) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,526.18 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,884.00) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.052158316) | ($302,007.04) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.052158316 | $302,007.04 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (41.496743456) | ($85,616.08) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 41.496743456 | $85,616.08 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (164.594431006) | ($8,715.28) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 164.594431006 | $8,715.28 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (41.49) | ($85,943.22) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (164.594431) | ($8,826.91) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (10.0) | ($296,871.43) |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018998058984776 | $711.12 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49050372183 | $0.55 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20742549363969 | $573.53 |
| EMMETT IRWIN III DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.59746658332132 | $144.88 |
| EMMETT MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000362517928999 | $0.00 |
| EMMETT MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004542694187 | $0.00 |
| EMMETT MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027416082384 | $0.00 |
| EMMETT MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.056895449634 | $0.01 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005444017778 | $0.02 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750181189426 | $0.01 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076601494059 | $0.00 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034682032572 | $0.00 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090968669379 | $0.00 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00153040995859999 | $0.01 |
| EMMETT MORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.009680399807 | $0.00 |
| EMMETT PAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.281322829) | ($6,933.99) |
| EMMETT PAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.281322829 | $6,933.99 |
| EMMETT PAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.281322) | ($6,805.76) |
| EMMETT PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025265844197 | $7.48 |
| EMMETT PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015657283838991 | $43.65 |
| EMMETT RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113446628044999 | $0.34 |
| EMMETT RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2175420215 | $6.08 |
| EMMETT RAISANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6752006831 | $5.72 |
| EMMETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00167023229879999 | $0.00 |
| EMMETT REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00099699492981 | $0.01 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139608465962999 | $0.41 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.69242600439999 | $1.97 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021637157612 | $0.42 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 135.208164446 | $107.19 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.107378902 | $10.11 |
| EMMETT SIMPSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.09734755149999 | $0.17 |
| EMMETT YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35869001216 | $0.42 |
| EMMETT YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024400246075 | $0.00 |
| EMMI CHOMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056629787057 | $16.76 |
| EMMIE REESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030876798088 | $0.00 |
| EMMIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142511466903 | $0.42 |
| EMMIE YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35370997732 | $721.24 |
| EMMY BAROUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241074395089999 | $72.93 |
| EMMY BOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1695043217) | ($5,101.34) |
| EMMY BOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1695043217 | $5,101.34 |
| EMMY BOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.99115879) | ($3,996.32) |
| EMMY BOS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.99115879 | $3,996.32 |
| EMMY BOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002083557899) | ($3.60) |
| EMMY BOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002083557899 | $3.60 |
| EMMY BOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001438841328) | ($4.10) |
| EMMY BOS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001438841328 | $4.10 |
| EMMY BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000922974203937606 | $33.53 |
| EMMY BOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125030247241629 | $32.79 |
| EMMY DIEDEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | CEL | 120.0 | $80.21 |
| EMMY DIEDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.640954445095 | $68.16 |
| EMMY ESPAILLAT | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32.500028061) | ($32.50) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 32.500028061 | $32.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMMY ESPAILLAT | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (32.0) | ($32.00) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | 0.02141925566 | $584.21 |
| EMMY ESPAILLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002735105408) | ($7.46) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005581594867) | ($15.22) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01833180568) | ($500.00) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002264355235) | ($68.81) |
| EMMY ESPAILLAT | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002264355235 | $68.81 |
| EMMY ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010667401789902 | $0.32 |
| EMMY ESPAILLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0618364495697099 | $0.06 |
| EMMY KUENEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12560863) | ($3,562.99) |
| EMMY KUENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3066063368072 | $46.25 |
| EMMY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026639756581 | $7.88 |
| EMMY LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.54567085161 | $1,060.44 |
| EMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055440183736 | $16.41 |
| EMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018365498777 | $35.82 |
| EMMY NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0329949603 | $8.18 |
| EMMY PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019291509391 | $5.71 |
| EMMY PETERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027584179664 | $0.00 |
| EMMYLOU DOLOTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359052744115893 | $0.04 |
| EMO KOSTADINOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.772833 | $1,485.13 |
| EMO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144529537865 | $0.43 |
| EMO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070471546603408 | $10.56 |
| EMO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19843147677 | $1.75 |
| EMO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0080804894198 | $0.01 |
| EMO KOSTADINOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000559228815618 | $0.00 |
| EMOD TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000181519103599999 | $0.00 |
| EMOD TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040277054657 | $0.05 |
| EMOD TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049938795580999 | $0.01 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.35) | ($990.14) |
| EMOKE KEPIRO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.542) | ($1,255.92) |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062603671767999 | $193.58 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157576941924426 | $0.18 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17939280054 | $367.42 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,085.014517593 | $860.17 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.30514704687 | $22.34 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.37356601112 | $25.19 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000112560794406 | $0.00 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000030941276034999 | $0.00 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.22082092419 | $0.29 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00990084675809999 | $2.24 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000006807881624 | $0.00 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000173038310419999 | $0.00 |
| EMOKE KEPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018805916462 | $0.00 |
| EMON MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037109573437 | $0.04 |
| EMON RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00061039416984 | $0.01 |
| EMONI JANIECE ELDRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021100949406 | $0.04 |
| EMORY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041216438014 | $0.12 |
| EMORY HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015827814141 | $30.88 |
| EMORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057666181014 | $0.00 |
| EMORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016902495554 | $0.01 |
| EMORY JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021657316254999 | $0.00 |
| EMORY ONEILL MILETE ROBLES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | MATIC | 14.08450704 | $18.47 |
| EMORY ONEILL MILETE ROBLES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (14.08450704) | ($8.80) |
| EMORY PETERSON | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Deposit | LTC | 0.02172255 | $2.41 |
| EMORY PETERSON | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | ETH | 0.099133613 | $297.57 |
| EMORY PETERSON | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Deposit | LTC | 0.0217445 | $2.26 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.644451323) | ($15,143.38) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.644451323 | $15,143.38 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.284935369) | ($46,247.39) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.284935369 | $46,247.39 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.007448) | ($20.00) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000556) | ($20.01) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,965.474773482) | ($6,220.45) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 7,965.474773482 | $6,220.45 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.736136936) | ($15,379.24) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.547121689) | ($52.08) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.547121689 | $52.08 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (25.610604) | ($20.01) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01493028494) | ($0.01) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01493028494 | $0.01 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.2345759366) | ($2.51) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.2345759366 | $2.51 |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | LINK | (0.2345759366) | ($2.51) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | ADA | (7,939.864169) | ($6,217.43) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.59058873) | ($56.49) |
| EMORY PETERSON | ADDRESS REDACTED | 5/6/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.28437936) | ($46,307.27) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (6.09665183) | ($4.05) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 6.09665183 | $4.05 |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006839981455) | ($22.48) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0006839981455 | $22.48 |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004989663291) | ($11.96) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004989663291 | $11.96 |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ADA | (6.096652) | ($4.05) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.004989663291) | ($11.95) |
| EMORY PETERSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000684) | ($22.30) |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346214389179002 | $136.03 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000011864922506 | $0.00 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022326175822281 | $65.17 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008050027572177 | $0.00 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.8583939483038 | $21.57 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032052448132837 | $0.00 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00074233965317569 | $0.08 |
| EMORY PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000014085368489 | $0.00 |
| EMORY SIEDELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001045769691) | ($41.21) |
| EMORY SIEDELL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001045769691 | $41.21 |
| EMORY SIEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003041425336754 | $0.12 |
| EMORY SIEDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041293260784 | $0.01 |
| EMORY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042958616162 | $138.97 |
| EMORY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227958018369999 | $44.48 |
| EMORY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.19511905 | $14.42 |
| EMORY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.175173295379999 | $1.55 |
| EMORY TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.848950220309999 | $50.76 |
| EMORY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102269652312 | $313.25 |
| EMORY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053108581382 | $106.05 |
| EMORY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.427931406019999 | $0.27 |
| EMORY ZIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33522994959 | $0.05 |
| EMRAAN AAMIR SAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0499427481737705 | $0.06 |
| EMRAH BALKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001020765590519 | $0.00 |
| EMRAH CINAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167794972269999 | $49.96 |
| EMRAH CINAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043841012495 | $87.06 |
| EMRAH ENGUZEKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000267562347783 | $0.00 |
| EMRAH ISC | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | XLM | (1,986.2275559) | ($386.72) |
| EMRAH ISC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124332) | ($49.30) |
| EMRAH ISC | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165107) | ($48.47) |
| EMRAH ISC | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167569) | ($49.89) |
| EMRAH ISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00693354171226521 | $200.13 |
| EMRAH ISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007099381414 | $0.00 |
| EMRAH ISC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.842075064005249 | $0.17 |
| EMRAH KANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026889000524 | $0.00 |
| EMRAH KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0218968988841 | $643.69 |
| EMRAH KILINC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031566938373 | $61.91 |
| EMRAH KORKMAZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.549) | ($407.55) |
| EMRAH KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001201345507 | $50.00 |
| EMRAH KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5393180583 | $0.54 |
| EMRAH OZEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.4 | $400.40 |
| EMRAH OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478773755 | $50.00 |
| EMRAH OZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6528341295568 | $3.90 |
| EMRAH PALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000204903454129999 | $0.00 |
| EMRAH TILAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003300841923 | $0.00 |
| EMRAH YAZGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006002427507 | $0.00 |
| EMRAH YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000166343035 | $0.00 |
| EMRAL TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038858396131 | $1.15 |
| EMRAL TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004979204543 | $0.97 |
| EMRAN DIBRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098762515894 | $0.01 |
| EMRAN DIBRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00091078276074 | $0.00 |
| EMRE AKBULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046442410016 | $0.00 |
| EMRE AKÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018182375584 | $0.00 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04950287 | $154.49 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.03305136 | $101.08 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 1.29398462 | $125.71 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,146.97) |
| EMRE BALIKEL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.05018751 | $152.94 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,013.37) |
| EMRE BALIKEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.06997618 | $205.65 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00399976 | $158.15 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $199.27 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00529628 | $203.56 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.07 | $178.34 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOT | 9.99899108 | $134.01 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $171.76 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.10170284 | $185.07 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.08151675 | $170.83 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09801397 | $198.22 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 165.0 | $136.33 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.00609165 | $166.09 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,927.09) |
| EMRE BALIKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 3.01294978 | $150.95 |
| EMRE BALIKEL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.09994703 | $197.32 |
| EMRE BALIKEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.10007175 | $181.87 |
| EMRE BALIKEL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00613461 | $183.51 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037498263942 | $114.47 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.2976247302223 | $26.13 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0422112443889999 | $88.43 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.108991924 | $27.04 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3733317987 | $5.26 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.83619903936 | $8.91 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18209763277 | $1.61 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.19089947069 | $4.07 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.156899561628 | $8.52 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0131506717592 | $0.52 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0121844064678 | $1.34 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7149460519 | $10.55 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014610275099 | $0.83 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0053735914242 | $0.41 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31315427492 | $0.41 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1575347369 | $0.40 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00733382111399999 | $0.03 |
| EMRE BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.3798629267 | $1.84 |
| EMRE BASKAVAK | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00148455 | $53.35 |
| EMRE BASKAVAK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00108607 | $32.31 |
| EMRE BASKAVAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121268241205 | $0.35 |
| EMRE BAYCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000286787524089999 | $0.00 |
| EMRE BAYSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46664424613996 | $1.64 |
| EMRE BOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010797037834 | $0.00 |
| EMRE CAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140729218326 | $0.00 |
| EMRE CAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.42158018215 | $16.03 |
| EMRE CAN ACIKGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027884492945 | $0.00 |
| EMRE CAN AKKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027795779264 | $0.00 |
| EMRE CAN ALYANAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000048656022166 | $0.00 |
| EMRE CAN ATAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006071554601 | $0.00 |
| EMRE CAN AY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000300705031592469 | $0.00 |
| EMRE CAN AY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017190046704 | $0.00 |
| EMRE CAN GOKCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001661879177939 | $0.00 |
| EMRE CAN GULSOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000338270330828 | $0.00 |
| EMRE CAN OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186009982729999 | $0.55 |
| EMRE CAN OKTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174588188939999 | $3.41 |
| EMRE CANDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001238) | ($50.24) |
| EMRE CANDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 50.241 | $50.24 |
| EMRE CANDAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (50.241) | ($50.24) |
| EMRE CANDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126303) | ($50.06) |
| EMRE CANDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $50.66 |
| EMRE CANDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129001) | ($50.51) |
| EMRE CANDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | XLM | 149.11116 | $27.00 |
| EMRE CANDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | XLM | (149.1) | ($26.95) |
| EMRE CANDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 26.855 | $26.95 |
| EMRE CANDAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (27.230619) | ($27.23) |
| EMRE CANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 919.98 | $113.84 |
| EMRE CANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (811.42) | ($100.56) |
| EMRE CANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 100.526 | $100.56 |
| EMRE CANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EMRE CANDAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (108.57373) | ($13.52) |
| EMRE CANDAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| EMRE CANDAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,550.526817) | ($2,550.53) |
| EMRE CANDAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170375) | ($49.95) |
| EMRE CANDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 164.5333213 | $20.62 |
| EMRE CANDAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XLM | (164.5334365) | ($20.52) |
| EMRE CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420479772670386 | $150.00 |
| EMRE CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.930202842573365 | $0.76 |
| EMRE CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3764358449456 | $0.38 |
| EMRE CANDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0026847779439088 | $0.00 |
| EMRE CANPOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018094720568 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EMRE CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003047239753 | $0.00 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | PAXG | 5.26954588 | $9,981.30 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,499.884301 | $25,499.88 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25,499.884301) | ($25,499.88) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (9,000.0) | ($9,000.00) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.3) | ($18,678.54) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (1,201.08) | ($1,201.08) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.211449) | ($386.67) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (25.548332) | ($25.55) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000963) | ($1.99) |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023537042218 | $0.01 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005727164313955 | $0.02 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.005877984486 | $29.01 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 69.633779821634 | $69.63 |
| EMRE ÇIÇEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.043008760942928 | $81.42 |
| EMRE COBANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005611453172 | $0.00 |
| EMRE DAGLARASTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 415.019055 | $415.02 |
| EMRE DAGLARASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002382091665 | $50.00 |
| EMRE DAGLARASTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5208411813317 | $4.50 |
| EMRE DEMIRORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000204594255339999 | $0.00 |
| EMRE DORUK ONAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147804993759999 | $4.59 |
| EMRE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125153067614 | $37.04 |
| EMRE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.47126758619999 | $2.88 |
| EMRE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058674421739 | $11.45 |
| EMRE DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0493469533019999 | $3.61 |
| EMRE DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77007095417699 | $5.27 |
| EMRE DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014361315879 | $0.03 |
| EMRE DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0113064134909 | $1.24 |
| EMRE DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032724098831 | $0.01 |
| EMRE EDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000334109854819999 | $0.00 |
| EMRE ER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (4.56350229) | ($520.49) |
| EMRE ER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001233) | ($50.41) |
| EMRE ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001233342852 | $50.00 |
| EMRE ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031799675789525 | $0.07 |
| EMRE ER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001527018073 | $0.17 |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001259) | ($49.84) |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.016875 | $49.84 |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | XLM | (1,958.04) | ($379.17) |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 378.352 | $379.17 |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (378.35) | ($378.35) |
| EMRE ERDEM | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | ETH | 0.128057 | $378.35 |
| EMRE ERDEM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1466001743) | ($431.13) |
| EMRE ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259837039 | $50.00 |
| EMRE ERDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.117366559712303 | $0.25 |
| EMRE ILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003126925691 | $0.00 |
| EMRE INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037682856561 | $0.00 |
| EMRE KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019683138482 | $0.00 |
| EMRE KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000088462482632 | $0.00 |
| EMRE KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00696159228809999 | $0.01 |
| EMRE KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190656776239999 | $0.00 |
| EMRE KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124424564829 | $0.00 |
| EMRE KALELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021386080568 | $0.04 |
| EMRE KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016060336056 | $0.00 |
| EMRE KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100259513685923 | $0.01 |
| EMRE KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2461787200951 | $0.25 |
| EMRE KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126656002666 | $0.93 |
| EMRE KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| EMRE KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00061720152018 | $0.05 |
| EMRE KELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.065419739912 | $0.10 |
| EMRE KIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7766045873566 | $0.75 |
| EMRE KIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000350948640499999 | $0.00 |
| EMRE KOCATURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027283894928 | $0.00 |
| EMRE KUCUKAYVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059737324083157 | $0.01 |
| EMRE KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0392703) | ($400.17) |
| EMRE KUCUKODACI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0023926) | ($92.30) |
| EMRE KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239394687339294 | $100.06 |
| EMRE KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00319101909892339 | $1.32 |
| EMRE KUTUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003102540208 | $0.00 |
| EMRE MIRZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022130505769 | $0.00 |
| EMRE ORUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034949444555 | $0.00 |
| EMRE ORUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124420576277 | $0.01 |
| EMRE ORUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000052408881509 | $0.00 |
| EMRE OZER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.20854116 | $7,559.28 |
| EMRE OZER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20854116) | ($7,205.72) |
| EMRE OZER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.9986924829 | $2,537.16 |
| EMRE OZER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.9976778129 | $2,306.66 |
| EMRE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697259927789299 | $2.18 |
| EMRE OZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192021723549999 | $29.36 |
| EMRE OZGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000269349663709999 | $0.00 |
| EMRE PIROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049434452014 | $0.00 |
| EMRE TASKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000631054695999999 | $0.00 |
| EMRE TEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050164549614 | $0.00 |
| EMRE TURAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 556.544209 | $406.05 |
| EMRE TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001692483236 | $50.00 |
| EMRE TURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.786951654299999 | $0.44 |
| EMRE ULUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023667449539 | $0.00 |
| EMRE UZDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000100160709601 | $0.00 |
| EMRE YAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081772081226 | $0.01 |
| EMRE YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110016888658999 | $0.00 |
| EMRE YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0492599619319999 | $0.05 |
| EMRE YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000026917095712 | $0.05 |
| EMRECAN ÖZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050904972555 | $0.01 |
| EMRECAN ŞIMŞEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001483182341816 | $0.00 |
| EMRIC ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016820111523 | $4.98 |
| EMRIK KRYG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04728730474) | ($133.26) |
| EMRIK KRYG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05315928344) | ($154.10) |
| EMRIK KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016397680563 | $0.00 |
| EMRIK KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.120309426058 | $1.53 |
| EMRIK KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006175386154662 | $0.18 |
| EMRIK KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018452603461 | $0.04 |
| EMRIK KRYG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00024227181862 | $0.02 |
| EMRULLAH BILGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003757944551 | $0.00 |
| EMRULLAH CAKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008087186515475 | $0.00 |
| EMRULLAH TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034014247472 | $0.00 |
| EMRULLAH TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062045500106 | $0.01 |
| EMRULLAH TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019135662589 | $0.04 |
| EMRULLAH TAŞKıN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00624492670399999 | $0.01 |
| EMSHWILLER MINING COMPANY LLC | SUNFLOWER CT, PURCELLVILLE , VIRGINIA 20132 | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.10765789 | $3,273.55 |
| EMSHWILLER MINING COMPANY LLC | SUNFLOWER CT, PURCELLVILLE , VIRGINIA 20132 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029756402453 | $90.63 |
| EMSON EXPORTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1211060171099 | $10.09 |
| EMUOBONUVIE DIDIDJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027211312024 | $0.00 |
| EMUOBONUVIE DIDIDJON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228651263 | $0.04 |
| EMY MARIA ROSARIA D'URSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138241178633 | $0.41 |
| EMY MARIA ROSARIA D'URSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067022386146 | $0.01 |
| EMY ROSE BORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023344020887 | $6.91 |
| ÉMY VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021337431646 | $0.74 |
| ÉMY VAILLANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.562240957048 | $6.61 |
| EMYLENE GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000858101433569999 | $2.54 |
| EMYLENE GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088939312914 | $1.74 |
| EMYLENE GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4228769434 | $0.89 |
| EMYLENE GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059347847755 | $0.66 |
| EMYLENE GROAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0043980751208 | $0.04 |
| EMYR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081979323727999 | $0.24 |
| EMYR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015026631388 | $29.32 |
| EMYR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.5599152509399 | $4.94 |
| EMYR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.63137162999999 | $5.57 |
| EMYR LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0045451172353999 | $0.01 |
| EMZAR GUGUNISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012276262507 | $50.00 |
| EMZAR GUGUNISHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.71599123622 | $23.17 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022130611523 | $0.07 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000267379586439999 | $0.05 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,426.829926686 | $1,426.83 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15236971846 | $0.12 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000746139474369999 | $0.01 |
| EN & KN LLC | PALM KEY AVENUE, OLDSMAR, FLORIDA 34677 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.030102454641 | $0.10 |
| EN BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.416123511396 | $2.39 |
| EN BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6215090203 | $1.02 |
| EN BEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015036363969 | $4.79 |
| EN CHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6666222078676 | $0.64 |
| EN EN LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.140274) | ($3,972.95) |
| EN EN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (517.995211) | ($321.85) |
| EN EN LEE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (108.191336) | ($989.98) |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000222285416869999 | $0.00 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010365737114788 | $28.58 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036201571445999 | $0.00 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1801608719375 | $5.70 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013809500943 | $0.00 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5920728342438 | $20.47 |
| EN EN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112292615511999 | $0.00 |
| EN HAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033850474142 | $0.01 |
| EN HAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023037714525 | $0.00 |
| EN HAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043926530653 | $0.01 |
| EN HAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002800898155 | $0.00 |
| EN HAO JOHN YEOW | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,734.73) | ($1,734.73) |
| EN HAO JOHN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016808423991 | $0.50 |
| EN HAO JOHN YEOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.368779417543 | $11.37 |
| EN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143425379461999 | $0.42 |
| EN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028321729668 | $0.00 |
| EN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.518130734 | $4.52 |
| EN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00123049451954 | $0.00 |
| EN HAO LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017133598523 | $5.45 |
| EN HO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.99481994555 | $3,003.06 |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (244.669243109) | ($4,479.89) |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 244.669243109 | $4,479.89 |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (19,511.093198443) | ($18,601.27) |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 19,511.093198443 | $18,601.27 |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.934726078) | ($63,659.78) |
| EN HO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.934726078 | $63,659.78 |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (8,404.9999) | ($6,510.10) |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XRP | 8,404.9999 | $6,510.10 |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (39.156120028) | ($4,330.67) |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LTC | 39.156120028 | $4,330.67 |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (531.352861439) | ($7,398.49) |
| EN HO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 531.352861439 | $7,398.49 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (3.0) | ($55.95) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (241.669243) | ($4,519.44) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (50.0) | ($47.57) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($61.23) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (19,461.093198) | ($18,500.05) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (20.914726) | ($64,011.31) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($77.00) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($70.80) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (8,304.999) | ($6,388.75) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (0.5) | ($55.66) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LINK | (526.352861) | ($7,416.81) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (27,737.300200835) | ($5,625.15) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 27,737.300200835 | $5,625.15 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LTC | (38.65612) | ($4,314.50) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (295.445287355) | ($2,817.41) |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | UNI | 295.445287355 | $2,817.41 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $69.70 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.49999726 | $55.04 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LINK | 525.738202282 | $7,328.79 |
| EN HO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 38.65611726 | $4,242.90 |
| EN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80,298.759557242) | ($80,298.76) |
| EN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80,298.759557242 | $80,298.76 |
| EN HO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3215018447) | ($12,788.55) |
| EN HO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3215018447 | $12,788.55 |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($70.49) |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (80,248.75955) | ($80,248.76) |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | LINK | (525.738202) | ($7,398.41) |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0017) | ($69.54) |
| EN HO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.319801) | ($13,075.06) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (5.0) | ($47.35) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02057813406) | ($63.59) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02057813406 | $63.59 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105.932593877) | ($105.93) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105.932593877 | $105.93 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (100.0) | ($20.29) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003017171149) | ($12.48) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003017171149 | $12.48 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1777988419) | ($2.52) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1777988419 | $2.52 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (14.933490526) | ($14.13) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 14.933490526 | $14.13 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4065273556) | ($7.60) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4065273556 | $7.60 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LINK | (0.177385) | ($2.51) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000302) | ($12.49) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (20,000.0) | ($4,056.22) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (280.0) | ($2,637.60) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (7,600.0) | ($1,541.31) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (14.933) | ($14.10) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | DOT | (0.4065) | ($7.56) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 7.534 | $7.56 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (37.3002008) | ($7.56) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UNI | (10.445287355) | ($97.99) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8.466601) | ($8.47) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.1403365113) | ($1.32) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.1403365113 | $1.32 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (5.334096189) | ($1.08) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 5.334096189 | $1.08 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.01310224015) | ($1.48) |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.01310224015 | $1.48 |
| EN HO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.020577) | ($63.91) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.765316966) | ($42.77) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.765316966 | $42.77 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002353685528) | ($6.67) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002353685528 | $6.67 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001217815125) | ($4.64) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001217815125 | $4.64 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.669830397) | ($1.39) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.669830397 | $1.39 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.046616129) | ($0.37) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.046616129 | $0.37 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.05437997679) | ($0.44) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.05437997679 | $0.44 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.04224484977) | ($0.53) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.04224484977 | $0.53 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.000122) | ($4.65) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 4.67 | $4.65 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.002354) | ($6.66) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 6.69 | $6.66 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04554474023) | ($0.76) |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04554474023 | $0.76 |
| EN HO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (54.125317) | ($54.13) |
| EN HO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.003110170022) | ($0.31) |
| EN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.003110170022 | $0.31 |
| EN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | LTC | (39.1723) | ($3,945.20) |
| EN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,849.882 | $3,945.20 |
| EN HO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,849.882) | ($3,849.88) |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000423598313691246 | $17.07 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022933411408203 | $69.57 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 148.736049475645 | $148.74 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6041806355305 | $15.74 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.452123478847268 | $8.22 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.220053160680386 | $3.06 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.38097556701299 | $1.51 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016213368009122 | $1.78 |
| EN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194733814509398 | $1.87 |
| EN HUI TAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.14142 | $5,088.97 |
| EN HUI TAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.623647536) | ($2,840.88) |
| EN HUI TAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,727.09) |
| EN HUI TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14339722) | ($3,951.40) |
| EN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000739616112174 | $21.87 |
| EN HUI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023372101714267 | $54.97 |
| EN JI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179970037039999 | $0.53 |
| EN JI LIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7230163519 | $3.72 |
| EN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001313038635452 | $50.41 |
| EN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.176758677 | $24.18 |
| EN PIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.971378904 | $1.56 |
| EN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038879787441 | $0.12 |
| EN TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.93309329345 | $3.19 |
| EN WEI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156501869533 | $4.63 |
| EN WEI TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0262365199189999 | $51.19 |
| EN YEE NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05869614 | $2,251.88 |
| EN YEE NG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.025) | ($960.40) |
| EN YEE NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 958.687 | $960.40 |
| EN YEE NG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001825 | $5.19 |
| EN YEE NG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.000633 | $1.86 |
| EN YEE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($32.91) |
| EN YEE NG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.000712 | $1.73 |
| EN YEE NG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EN YEE NG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| EN YEE NG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (12.853639) | ($12.85) |
| EN YEE NG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00226 | $4.48 |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001005 | $30.14 |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.683306 | $1,214.87 |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100497) | ($3,011.56) |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.740083) | ($3,082.26) |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.061614 | $1,849.90 |
| EN YEE NG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.061614) | ($1,834.93) |
| EN YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093866128526 | $31.12 |
| EN YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10658129529503 | $0.66 |
| EN YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010212142911 | $23.78 |
| EN YEE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.166639797 | $4.17 |
| EN YU HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017098348296 | $0.51 |
| EN YU HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028595604996 | $5.58 |
| ENA AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012790546625 | $0.00 |
| ENA AHMETOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000065647706993 | $0.00 |
| ENA JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153584908369999 | $58.31 |
| ENA JURISIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029687577121 | $5.79 |
| ENA MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.679248748439999 | $0.75 |
| ENA MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020429451315 | $0.04 |
| ENA MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078330632488 | $0.69 |
| ENA MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0612623543 | $0.30 |
| ENA MAINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.41093160295 | $2.53 |
| ENA PLEPELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025047417009409 | $0.03 |
| ENA RAVLIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.034943113) | ($385.44) |
| ENA RAVLIC | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130184) | ($46.34) |
| ENA RAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130352228436556 | $50.08 |
| ENA RAVLIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048513533050983 | $1.96 |
| ENAKSHI RAINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.99591995398 | $12.65 |
| ENAMI SHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114000099 | $0.00 |
| ENAMI SHION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000243255616839999 | $0.00 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.940336181) | ($652.70) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.940336181 | $652.70 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (977.970888709) | ($374.55) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 977.970888709 | $374.55 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (113.567772947) | ($90.70) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 113.567772947 | $90.70 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ZRX | (977.97) | ($366.02) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 366.64 | $366.02 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MANA | (113.56) | ($89.86) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 89.371 | $89.86 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (456.01) | ($456.01) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0155865 | $456.01 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.940336) | ($737.10) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02263466258) | ($666.79) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02263466258 | $666.79 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.038221) | ($1,142.01) |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012428162357857 | $4.62 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0317030328909783 | $0.06 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.68690317836072 | $0.51 |
| ENATIMI NIWEIGHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00595811000584936 | $0.84 |
| ENCARNACION ALCARAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171557210814999 | $52.79 |
| ENCARNACION ALCARAZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10379524971651 | $1.88 |
| ENCARNACION BLANCO ANDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15881142123 | $0.19 |
| ENCARNACION LUCATUORTO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073977353214 | $2.19 |
| ENCARNACION LUCATUORTO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105421697470999 | $0.01 |
| ENCARNACION LUCATUORTO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.07685571244 | $208.36 |
| ENCARNACION VEGA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105533585174 | $0.00 |
| ENCARNACION VEGA MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000062257220086 | $0.00 |
| ENCIU-RAZVAN STOICA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.44971604 | $1,265.41 |
| ENCIU-RAZVAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662756485477 | $50.24 |
| ENCIU-RAZVAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4143257925685 | $1.75 |
| ENCIU-RAZVAN STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00404947042679999 | $6.04 |
| ENCOUNTER CHURCH OF BERKS COUNTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,651.58856074 | $2,651.59 |
| ENDA BRETERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82835144) | ($31,881.79) |
| ENDA BRETERON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (5.322380883) | ($14,842.31) |
| ENDA BRETERON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00437920469) | ($8.56) |
| ENDA BRETERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245090635194719 | $96.86 |
| ENDA BRETERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203488082638107 | $59.76 |
| ENDA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.478296278115 | $0.44 |
| ENDA CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060075821185 | $1.17 |
| ENDA COUGHLAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (4,575.348118) | ($2,737.84) |
| ENDA COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000647373704449999 | $19.16 |
| ENDA COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000296684480109999 | $0.00 |
| ENDA COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099208723811 | $0.00 |
| ENDA COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.6025352668331 | $5.96 |
| ENDA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013214236916 | $0.00 |
| ENDA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098174312159 | $0.00 |
| ENDA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000787065124539999 | $0.00 |
| ENDA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015168613809 | $0.00 |
| ENDA DEWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039205369754 | $0.00 |
| ENDA DONOHOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($4.02) |
| ENDA DONOHOE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.240689) | ($9,710.93) |
| ENDA DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002379565626809 | $9.52 |
| ENDA DONOHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.516473583199999 | $0.60 |
| ENDA LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58828115246 | $0.69 |
| ENDA LAVELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119037489477 | $241.11 |
| ENDA MOONEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 547.0 | $520.63 |
| ENDA MOONEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001171365446) | ($0.42) |
| ENDA MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 496.80517 | $229.36 |
| ENDA MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $431.26 |
| ENDA MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $426.04 |
| ENDA MOONEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (2,788.48512171) | ($1,193.77) |
| ENDA MOONEY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 323.75383 | $323.75 |
| ENDA MOONEY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.05992408 | $109.65 |
| ENDA MOONEY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $80.38 |
| ENDA MOONEY | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.695 | $2,928.31 |
| ENDA MOONEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7262962612) | ($0.40) |
| ENDA MOONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ENDA MOONEY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,150.0 | $2,150.00 |
| ENDA MOONEY | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ENDA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405886540635 | $50.29 |
| ENDA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0894373643427 | $34.98 |
| ENDA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005894606085 | $0.01 |
| ENDA MOONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2665785665 | $1.16 |
| ENDA ONEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000860197735 | $0.03 |
| ENDA REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024043136655 | $46.91 |
| ENDA REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.978803376129999 | $10.88 |
| ENDA RUANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00118587) | ($32.64) |
| ENDA RUANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1448) | ($11.01) |
| ENDA RUANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0103) | ($15.71) |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012726091611066 | $0.42 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.126780608259 | $0.15 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010433985666837 | $0.24 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22002499492 | $0.17 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078957313843 | $0.00 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026865281862 | $0.03 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086778854701 | $0.00 |
| ENDA RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0012251644432611 | $0.15 |
| ENDA SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136239751829 | $0.40 |
| ENDA SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015556622429 | $30.35 |
| ENDA SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3221788901 | $5.85 |
| ENDA STOCKWELL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,030.10 |
| ENDA STOCKWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($4,060.88) |
| ENDA STOCKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.327970348014 | $2.79 |
| ENDA V BRERETON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.82835144 | $31,867.63 |
| ENDA V BRERETON | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 5.322380883 | $14,842.31 |
| ENDA V BRERETON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74979287) | ($22,781.51) |
| ENDA V BRERETON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.00437920469 | $8.56 |
| ENDA V BRERETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389452733647 | $112.93 |
| ENDA V BRERETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432531748046999 | $67.78 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0002632095576) | ($0.24) |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003298015757) | ($3.01) |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.109670649) | ($100.00) |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1341323051 | $122.30 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000460662686699999 | $13.63 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006074735176 | $11.80 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0826684214649999 | $0.08 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.43682433919999 | $4.31 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.0340490719 | $5.67 |
| ENDALKACHEW ASCHENAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00049477451459 | $0.00 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (5.0) | ($6.70) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,092.899947991) | ($2,791.40) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.041266) | ($100.48) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.66473141) | ($21,160.39) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.810604223) | ($33,586.01) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,557.433788) | ($12,557.43) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (528.633747741) | ($4,562.11) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (110.963379395) | ($711.28) |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023185622259218 | $88.85 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061181622312552 | $172.48 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.6650802587 | $78.67 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.192752211029 | $5.84 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.336323864926 | $67.55 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18342601223708 | $2.15 |
| ENDEAVOUR MEDIA LTD | NEW ROW, DONEGAL, IRELAND | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000119091762423 | $0.01 |
| ENDER ARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159119853504 | $0.02 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130271 | $49.96 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (215.0) | ($121.18) |
| ENDER CELIS BACCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (76.252289) | ($41.62) |
| ENDER CELIS BACCA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.05929067 | $116.88 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00439959 | $139.24 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | PAXG | 0.09998 | $186.83 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036396358357257 | $101.29 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.423040691826 | $0.30 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035871922172 | $0.47 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1304603201737 | $0.91 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000010810680543 | $0.00 |
| ENDER CELIS BACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0004128630315 | $0.75 |
| ENDER CICEK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00256875 | $106.58 |
| ENDER CICEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079348) | ($31.80) |
| ENDER CICEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008018 | $30.96 |
| ENDER CICEK | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00352505 | $103.47 |
| ENDER CICEK | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00100175 | $30.59 |
| ENDER CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032703065281 | $0.96 |
| ENDER MARKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026071555235 | $79.08 |
| ENDER MARKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032433475102 | $63.69 |
| ENDI DEDJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.06476209573) | ($165.78) |
| ENDI DEDJA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0152205) | ($526.69) |
| ENDI DEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007138230199845 | $2.73 |
| ENDI DEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002904524237771 | $0.83 |
| ENDI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037468581041 | $114.80 |
| ENDI UNGUREANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36311248402 | $0.42 |
| ENDIJS KALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054854322522 | $0.01 |
| ENDIKA AYO GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995362924 | $0.04 |
| ENDIKA GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274187887089999 | $0.81 |
| ENDIKA GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.492478415029999 | $0.57 |
| ENDIKA GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00052373340728 | $1.02 |
| ENDIKA GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 47.14120845 | $29.60 |
| ENDIKA GOIKOETXEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2789354944 | $25.33 |
| ENDIKA HERNANDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118438731276131 | $0.01 |
| ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.04447111 | $1,801.11 |
| ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057690770379 | $17.08 |
| ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022782075031 | $4.45 |
| ENDLESS DREAMERS CH TRUST | OLD SAVANNAH DR, GOOSE CREEK, SOUTH CAROLINA 29445 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5537656452 | $3.55 |
| ENDRE ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.80) |
| ENDRE ANDERSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,405.40) |
| ENDRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002227456037423 | $75.24 |
| ENDRE ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13080391096999 | $1.29 |
| ENDRE FARKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002827536469227 | $0.00 |
| ENDRE KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082436204436 | $166.13 |
| ENDRE NESSET | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($23,351.23) |
| ENDRE NESSET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.205324) | ($6,230.15) |
| ENDRE NESSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050711746144737 | $180.34 |
| ENDRE OLAH LOSONC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.173225223125 | $1.16 |
| ENDRE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000151128972 | $0.00 |
| ENDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052888482088 | $1.57 |
| ENDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0748069495379999 | $0.09 |
| ENDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70202630292 | $0.70 |
| ENDRE SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.205182908159999 | $0.21 |
| ENDRE TORNOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171903348774171 | $0.00 |
| ENDRE TORNOCZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000108027335818 | $0.00 |
| ENDREAS ABERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.405342106639 | $3.40 |
| ENDRI DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090134071068 | $2.67 |
| ENDRI DOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021194856908 | $0.02 |
| ENDRI GJIRI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.22680832 | $8,957.11 |
| ENDRI GJIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001920716337422 | $52.52 |
| ENDRI GJIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5631793987 | $3.56 |
| ENDRI SHIMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (19.8) | ($376.40) |
| ENDRIT BACAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | EOS | 10.0 | $13.60 |
| ENDRIT BACAI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | EOS | 350.0 | $476.00 |
| ENDRIT BACAI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | EOS | 9.85 | $13.00 |
| ENDRIT BACAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002278630998 | $50.00 |
| ENDRIT BACAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7711005080701 | $2.63 |
| ENDRO KOESNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053322084377 | $15.78 |
| ENDRO KOESNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2493859883999 | $15.13 |
| ENDRO KOESNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151657330469999 | $29.59 |
| ENDRŐDY TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021665237014331 | $0.00 |
| ENDRYCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020903432237 | $0.62 |
| ENDRYCA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013171832809 | $0.01 |
| ENDULAS SEBASTIEN STURMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042072340329 | $1.25 |
| ENDURANCE IBRAHIM ALABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000261737365 | $0.00 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (68.162) | ($138.00) |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 137.312 | $138.00 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (137.31) | ($137.31) |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 1.66449 | $137.31 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | AVAX | (1.11019) | ($67.29) |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 67.156 | $67.29 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | USDC | (67.16) | ($67.16) |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | LUNC | 0.82386 | $67.16 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 4.806228 | $393.80 |
| ENDY ENDY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 1.853625 | $171.66 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (16.353) | ($34.00) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 33.973 | $34.00 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (33.97) | ($33.97) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | LUNC | 0.3996 | $33.97 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (49.534) | ($103.00) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 103.298 | $103.00 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (103.3) | ($103.30) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0026828 | $103.30 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | XLM | (205.05) | ($35.92) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 35.738 | $35.92 |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (35.73) | ($35.73) |
| ENDY ENDY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | BTC | 0.0009322 | $35.73 |
| ENDY ENDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.27763441 | $13.12 |
| ENDY ENDY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 10.87398215 | $98.74 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.4821343 | $1,030.59 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 885.7522 | $859.08 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 369.39106153 | $269.63 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BNB | 1.5431758 | $479.54 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 16.75536848 | $195.87 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 2.63611927 | $152.68 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | XRP | 209.448563 | $93.32 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 2.29836767 | $82.67 |
| ENDY ENDY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ADA | 205.474226 | $122.14 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (205.34) | ($118.95) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0039117 | $118.95 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (2.29666) | ($78.50) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 77.794 | $78.50 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (77.8) | ($77.80) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0025659 | $77.80 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00091599 | $27.77 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.605417) | ($1,258.96) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0413323 | $1,258.96 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (9.756) | ($109.17) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0035956 | $109.17 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (84.914) | ($59.70) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0019606 | $59.70 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | SOL | (4.76889) | ($263.27) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0086755 | $263.27 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (186.314) | ($160.42) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0052447 | $160.42 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0095947 | $291.76 |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (999.996) | ($858.90) |
| ENDY ENDY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0282788 | $858.90 |
| ENDY ENDY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5431758) | ($160.75) |
| ENDY ENDY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | CEL | 839.0361 | $673.49 |
| ENDY ENDY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | CEL | (540.578) | ($327.47) |
| ENDY ENDY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0110775 | $327.47 |
| ENDY ENDY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0859) | ($2,489.40) |
| ENDY ENDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (88.14) | ($69.00) |
| ENDY ENDY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0021687 | $69.00 |
| ENDY ENDY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.4345550733) | ($137.85) |
| ENDY ENDY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1023) | ($3,095.72) |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007683019507383 | $25.52 |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4491314938451 | $13.11 |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007237248393101 | $1.93 |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00449528926036 | $0.27 |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003910388428985 | $0.28 |
| ENDY ENDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037652818083 | $1.31 |
| ENDY SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005099538964 | $0.02 |
| ENDY SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14703181067 | $2.25 |
| ENDY SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208674670899999 | $0.00 |
| ENDY TAIARUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03940935541892 | $0.04 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129209003723 | $0.00 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039578377746 | $7.72 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3111909119 | $0.25 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01137398026 | $0.64 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016197161031 | $0.14 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120232338544 | $0.00 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00097816886015 | $0.22 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000109745902535 | $0.00 |
| ENDY WILLIAMS URENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.02232300388 | $0.52 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,837.820168261) | ($5,349.72) |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,837.820168261 | $5,349.72 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005339651875) | ($152.16) |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005339651875 | $152.16 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (496.425189826) | ($496.43) |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 496.425189826 | $496.43 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (496.425189) | ($496.43) |
| ENDYMION CHEUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,837.820168261) | ($5,291.79) |
| ENDYMION CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005663397662479 | $1.89 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.023376253226 | $6.02 |
| ENDYMION CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.79127861389 | $110.28 |
| ENEA DI CHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000216650954029999 | $0.00 |
| ENEA DI CHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014534966749 | $0.00 |
| ENEA FORGALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000339716604929999 | $0.00 |
| ENEA GUSMEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074513065749 | $2.21 |
| ENEA GUSMEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000169599024709999 | $0.00 |
| ENEA GUSMEROLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136698021776 | $0.03 |
| ENEA KOLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,200.0) | ($6,364.04) |
| ENEA KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.7760015125866 | $80.73 |
| ENEA KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 195.746049167 | $187.90 |
| ENEA KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 51.065355647 | $7.91 |
| ENEA KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 142.981741256 | $6.28 |
| ENEA SALIANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0349636467513588 | $0.04 |
| ENEA SCATOLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0291660881 | $4.03 |
| ENEJ BUTKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017167189107 | $0.51 |
| ENEJ BUTKOVEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.366170833 | $21.37 |
| ENEJ ROŽANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00471984079998481 | $0.01 |
| ENEKO ARANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MANA | 2,725.636 | $5,077.92 |
| ENEKO ARANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MANA | (2,725.636) | ($5,021.90) |
| ENEKO ARANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16.984414 | $16.98 |
| ENEKO ARANA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 6.76968887 | $97.93 |
| ENEKO ARANA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003932471183) | ($14.33) |
| ENEKO ARANA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001251234771) | ($4.56) |
| ENEKO ARANA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 61.56326376 | $897.23 |
| ENEKO ARANA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 17,220.0 | $17,220.00 |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,237.194532) | ($17,237.19) |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 15,351.652618 | $15,351.65 |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,392.0) | ($2,392.00) |
| ENEKO ARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,644.461143382 | $3,520.71 |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 11,572.349459 | $11,572.35 |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (71.65) | ($71.65) |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (17,182.0) | ($17,182.00) |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 1.513792807 | $46,132.84 |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (22.8) | ($22.80) |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,465.0) | ($5,465.00) |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 6.759213423 | $14,085.12 |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 9.74506002 | $99.14 |
| ENEKO ARANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (3,660.4457) | ($3,192.41) |
| ENEKO ARANA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,613.10) |
| ENEKO ARANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,910.576083) | ($1,910.58) |
| ENEKO ARANA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (6.782131525) | ($11,913.29) |
| ENEKO ARANA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (24.918) | ($16.86) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENEKO ARANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (9,000.0) | ($3,506.58) |
| ENEKO ARANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (149.298232247) | ($1,301.00) |
| ENEKO ARANA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51594172) | ($15,039.19) |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021902618580918 | $64.99 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.6363303000907 | $57.70 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02095119258763 | $38.84 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.594004518753 | $11.59 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0092027731802 | $0.01 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0362932808 | $6.93 |
| ENEKO ARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.271953255977439 | $0.27 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 90.2636 | $201.29 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 74.3618 | $149.47 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 46.9347 | $95.03 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 83.8839 | $141.81 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 236.5547 | $194.07 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 899.9035 | $390.95 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014842699380999 | $0.00 |
| ENEKO BEN OUAGHRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5147375711 | $23.69 |
| ENEKO ILLARRAMENDI LERCHUNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022315970032 | $0.00 |
| ENEKO LARRANAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303418848653979 | $0.01 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232866725552999 | $0.23 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.960947) | ($4,019.57) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,026.744 | $4,019.57 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (700.0) | ($700.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,834.09) | ($2,834.09) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08639291668) | ($84.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.879763889) | ($2,800.00) |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.570314253 | $3,471.42 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0672028983779999 | $141.75 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3016325763227 | $12.30 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01256495064 | $0.01 |
| ENEKO NICOLAS UNDA BERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102677786157 | $11.27 |
| ENELIN MITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27562756591 | $0.32 |
| ENELIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000363093319769999 | $0.00 |
| ENELIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068831855241 | $0.01 |
| ENELIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0042591191559 | $0.00 |
| ENELIS ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068061804909999 | $0.00 |
| ENELSON CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00064596624735 | $0.00 |
| ENEO BLAŽINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000245909144) | ($0.75) |
| ENEO BLAŽINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.01788726121) | ($35.74) |
| ENEO BLAŽINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003818522926) | ($0.75) |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.03340429 | $49.00 |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.03589552471) | ($52.79) |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.000825585711) | ($0.75) |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.003327110415) | ($3.02) |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1100780948) | ($100.00) |
| ENEO BLAŽINA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.1359928908 | $123.54 |
| ENEO BLAŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1925980227 | $2.59 |
| ENEO BLAŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7941536095 | $0.79 |
| ENEO BLAŽINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5376610316 | $0.19 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($365.79) |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | USDC | 365.356 | $365.79 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (365.0) | ($365.00) |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 4.33518 | $365.00 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | SOL | (4.344246854) | ($235.76) |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.606328712) | ($1,087.89) |
| ENERIGERT CJAPI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09233133) | ($2,674.09) |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825065061693 | $27.97 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046917004287614 | $11.56 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046995644389 | $0.00 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22109743409 | $2.46 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011173646482412 | $0.55 |
| ENERIGERT CJAPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.03931039892 | $0.02 |
| ENES ADEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49408296795 | $0.58 |
| ENES AKARCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021223849181 | $0.04 |
| ENES AKSAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003653148816 | $0.00 |
| ENES AKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000028326264895 | $0.00 |
| ENES ATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027037778368 | $0.00 |
| ENES BATUHAN IPEKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005991326715 | $0.00 |
| ENES BATUHAN IPEKCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000034411192591 | $0.00 |
| ENES BULUTLUOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000410062371324 | $0.00 |
| ENES CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029569266445 | $0.00 |
| ENES ÇIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00469546319483493 | $0.01 |
| ENES ÇIMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021398342726839 | $0.02 |
| ENES CITIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.10003037 | $3,470.89 |
| ENES CITIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010549597728409 | $27.16 |
| ENES DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052446554639 | $0.00 |
| ENES DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046869251622 | $0.00 |
| ENES DURMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000319973311 | $0.00 |
| ENES HADŽIĆ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (30.84038786) | ($285.50) |
| ENES HADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017738653208 | $0.53 |
| ENES HADŽIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45569507017271 | $5.85 |
| ENES HAVERIKU | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (2.865991) | ($2.71) |
| ENES HAVERIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001383704193 | $50.00 |
| ENES HUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016588111317 | $0.49 |
| ENES HUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152887115216 | $0.00 |
| ENES HUKIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23043555297 | $2.56 |
| ENES KADIR BIRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110837315057 | $0.34 |
| ENES KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000152627463 | $0.00 |
| ENES KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027418820585 | $0.00 |
| ENES KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00096718293389 | $0.00 |
| ENES KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000575664007289999 | $0.00 |
| ENES KALDIRIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000019394669302 | $0.00 |
| ENES KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000328850136969999 | $0.00 |
| ENES KOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000107646232271 | $0.00 |
| ENES OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019977021074 | $0.59 |
| ENES OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051018721501 | $0.05 |
| ENES OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217245041849999 | $0.64 |
| ENES OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000045046479766 | $0.00 |
| ENES OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0149749187809999 | $0.01 |
| ENES OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019988504826 | $0.00 |
| ENES OMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017464930181 | $0.01 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023274192811 | $0.00 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015263844133 | $0.02 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022060802333 | $0.04 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606146575699999 | $0.01 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.52900499909999 | $1.59 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107919103111 | $0.00 |
| ENES SANCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097725756229 | $3.11 |
| ENES SEVINCTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003199265944 | $0.00 |
| ENES SUMENOGLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (30.003759) | ($20.22) |
| ENES SUMENOGLU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (432.408713) | ($293.62) |
| ENES SUMENOGLU | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ZRX | (60.0) | ($23.50) |
| ENES SUMENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.98518666546892 | $1.18 |
| ENES SUMENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55213303463487 | $0.41 |
| ENES SUMENOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016934438677 | $0.01 |
| ENES TALHA ERDURSUN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ENES TALHA ERDURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002434157532661 | $50.15 |
| ENES TALHA ERDURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8784441999189 | $2.68 |
| ENES TALHA ERDURSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.058720963 | $1.06 |
| ENES TIRYAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031307562373 | $0.00 |
| ENES TOKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000034247476799999 | $0.00 |
| ENES YILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003524566517 | $0.00 |
| ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.513964964) | ($4,533.51) |
| ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282382412 | $50.00 |
| ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.507921792807838 | $0.38 |
| ENESCAN KUBILAY OZBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02254160656161 | $53.22 |
| ENFAL CEBRAIL SAFRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026265073903 | $0.00 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | KNC | (695.101) | ($2,995.89) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 3,003.431 | $2,995.89 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (3,003.44) | ($3,003.44) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | KNC | 704.626 | $3,003.44 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | KNC | (704.625) | ($3,154.36) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,145.721 | $3,154.36 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (3,145.72) | ($3,145.72) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | KNC | 731.122 | $3,145.72 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | KNC | (731.122) | ($3,598.41) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 3,561.084 | $3,598.41 |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,561.085) | ($3,561.09) |
| ENFRENCE MUZEMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.51153374461426 | $5.65 |
| ENG ABDURRAHMAN ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027876320558 | $0.10 |
| ENG ABDURRAHMAN ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08776507189447 | $0.06 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019193539275 | $0.57 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17730440597 | $0.21 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031144375353 | $0.03 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.46410925 | $5.04 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70254562796 | $2.40 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0100695427169999 | $0.00 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034664521599 | $0.00 |
| ENG CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0067683874122 | $0.51 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005949247006 | $0.00 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001942219418 | $0.00 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000285376851659999 | $0.06 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000100099445687 | $0.00 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000001661072974199999 | $0.00 |
| ENG CHEONG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0003237629889 | $0.00 |
| ENG CHING HUI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001367974377) | ($49.86) |
| ENG CHING HUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001593406593) | ($49.88) |
| ENG CHING HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60,000.0 | $60,000.00 |
| ENG CHING HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (60,000.0) | ($60,000.00) |
| ENG CHING HUI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 4.966579062 | $136,412.06 |
| ENG CHING HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 234.152621667656 | $172.13 |
| ENG CHING ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5721124223901 | $0.55 |
| ENG CHOON LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.210044) | ($6,502.31) |
| ENG CHOON LOW | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,031.58) |
| ENG CHOON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011890920194487 | $45.31 |
| ENG CHOON LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066502296398 | $0.01 |
| ENG CHYE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011835175412 | $0.00 |
| ENG CHYE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072963903199 | $0.01 |
| ENG EE TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097290086521 | $0.01 |
| ENG HOE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00357735548689744 | $0.00 |
| ENG HOW YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01743998168873 | $0.02 |
| ENG HOWE ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043245100575 | $0.00 |
| ENG HWA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008755303078 | $0.00 |
| ENG HWA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026208880222 | $0.00 |
| ENG HWA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019612454816 | $5.81 |
| ENG HWA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01596972951 | $0.02 |
| ENG HWA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015196131844 | $2.97 |
| ENG HWA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0068489472824 | $0.01 |
| ENG KIAT HENRY HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043143488769079 | $0.01 |
| ENG KIAT LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ENG KIAT LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20,955.526058) | ($20,955.53) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.186493) | ($5,921.08) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 7,552.072 | $5,921.08 |
| ENG KIAT LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.191951) | ($1,999.72) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4,835.517 | $1,999.72 |
| ENG KIAT LIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,498.97 |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (4.417675) | ($6,449.92) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,397.109 | $6,449.92 |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (238.955) | ($121.76) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 120.242 | $121.76 |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000124) | ($3.41) |
| ENG KIAT LIM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 9.463 | $3.41 |
| ENG KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128216384653328 | $44.66 |
| ENG KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 310.179375096073 | $365.72 |
| ENG KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036342917431378 | $84.64 |
| ENG KIAT LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022204886232 | $0.66 |
| ENG KIAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022944602212 | $0.68 |
| ENG KIAT TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128951278542 | $0.02 |
| ENG KOON LIM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002473048947) | ($10.01) |
| ENG KOON LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002885304217) | ($11.68) |
| ENG KOON LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003379784874) | ($10.01) |
| ENG KOON LIM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003943164406) | ($11.68) |
| ENG KOON LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.0595 | $1,328.04 |
| ENG KOON LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.528251497) | ($34,242.74) |
| ENG KOON LIM | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000459442568) | ($10.01) |
| ENG KOON LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 70.0 | $70.00 |
| ENG KOON LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | USDC | 12,394.254387 | $12,394.25 |
| ENG KOON LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.01) | ($10.01) |
| ENG KOON LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ENG KOON LIM | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 0.9835259405 | $18,541.89 |
| ENG KOON LIM | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005437196428) | ($11.68) |
| ENG KOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097321224307 | $308.17 |
| ENG KOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101163762946 | $204.10 |
| ENG KOON LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.40881523205 | $2.41 |
| ENG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21998776517277 | $1.42 |
| ENG LIONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608914377974999 | $0.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENG LIONG GAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0194297557219999 | $0.02 |
| ENG LOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127294975042 | $3.77 |
| ENG LOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008474803933 | $1.65 |
| ENG LOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6149188437 | $2.21 |
| ENG LOON PEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.16) |
| ENG LOON PEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.378592) | ($11,957.45) |
| ENG LOON PEH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098255) | ($2,818.34) |
| ENG LOON PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027920570350125 | $97.54 |
| ENG LOON PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36323627229 | $1.56 |
| ENG LOON PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20999090562 | $0.17 |
| ENG LOON PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115233588486 | $0.00 |
| ENG LOON PEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08992089935 | $5.12 |
| ENG LOON WAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,300.0) | ($1,300.00) |
| ENG LOON WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08062495329) | ($153.99) |
| ENG LOON WAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00664025) | ($209.08) |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064175181485963 | $2.18 |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2169625664204 | $0.25 |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007330953894754 | $1.73 |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.30316701376999 | $5.30 |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4877989585 | $0.49 |
| ENG LOON WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000587604666029999 | $0.02 |
| ENG MENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138531530900639 | $50.39 |
| ENG MENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021594495798 | $0.04 |
| ENG MENG SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054394263935 | $3.10 |
| ENG PEW POO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 2,339.0 | $1,961.91 |
| ENG PEW POO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.235491 | $653.05 |
| ENG PEW POO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | CEL | 497.0003 | $998.30 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003202032828237 | $98.30 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 329.253560954348 | $352.97 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3455598252 | $2.35 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.025076647373 | $0.03 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.6181533776 | $0.15 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000000481394695 | $0.00 |
| ENG PEW POO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0080601588038 | $15.02 |
| ENG SAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025970601519 | $0.00 |
| ENG SAN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3276638479 | $11.33 |
| ENG SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004038284274 | $1.20 |
| ENG SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037929228251 | $0.00 |
| ENG SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00062367467204 | $0.00 |
| ENG SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003967819291 | $0.00 |
| ENG SENG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021451509707 | $0.01 |
| ENG SOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153979454513 | $45.63 |
| ENG SOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111773162626 | $0.00 |
| ENG SOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106178801694999 | $20.72 |
| ENG SOON OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027469709273 | $0.00 |
| ENG THAI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013638723023 | $0.00 |
| ENG THAI CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.01623648404 | $0.02 |
| ENG TONG TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037036594964 | $10.93 |
| ENG YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034844486878 | $0.00 |
| ENG YANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064237826099 | $0.01 |
| ENG YANG TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3864671531108 | $1.55 |
| ENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000030375567224 | $0.00 |
| ENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017767718998 | $0.02 |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 4.032531184 | $11,829.31 |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.001775 | $49.88 |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675021787 | $50.00 |
| ENG YONG KWANG KEVIN (WANG YONGGUANG) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 107.692639661842 | $101.53 |
| ENGEL RAINER GUIMALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03905760093191 | $0.04 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | MATIC | 31.16153065 | $33.34 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00416177 | $151.06 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00416177) | ($144.43) |
| ENGEL SANDOVAL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.16153065) | ($27.58) |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000249351228689999 | $0.00 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000064496535924 | $0.00 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028130004234 | $0.00 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000093378643217 | $0.00 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015808458832 | $0.00 |
| ENGEL SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015441751661 | $0.00 |
| ENGELBERT BAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023886018841 | $0.03 |
| ENGELBERT BAUDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0135850521929999 | $0.01 |
| ENGELBERT GENAYAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023067798248 | $0.00 |
| ENGELBERT OQUENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017709871569 | $0.02 |
| ENGELBERT WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006284321505 | $0.00 |
| ENGELBERTO ROBLEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013373082292 | $0.40 |
| ENGELBERTO ROBLEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.439178738 | $21.75 |
| ENGELBERTO ROBLEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.406912247849999 | $1.39 |
| ENGELBERTO ROBLEDO JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116774702025 | $1.28 |
| ENGELBERTUS KNOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000320570979559999 | $0.01 |
| ENGELBERTUS KNOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.128784249214 | $260.54 |
| ENGELBERTUS KNOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40821933072 | $0.41 |
| ENGELBERTUS KNOPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8301190095 | $0.83 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026164713786 | $0.00 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068367009532 | $0.01 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045065628544 | $0.00 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00206537389219999 | $0.00 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000784929848 | $0.00 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00568829079369999 | $0.03 |
| ENGELS ADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000138575377659 | $0.00 |
| ENGELS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 371.297968843 | $294.36 |
| ENGELS MARCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 75.851976862 | $47.63 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041544407131 | $12.30 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0436899597869999 | $86.75 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7204219831 | $1.72 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.3342220972 | $0.63 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00850032056109999 | $0.62 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3836181469 | $2.13 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.81278678912 | $0.39 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.08443865697 | $0.58 |
| ENGERMAN INVESTMENT ENTERPRISES LLC | HOLGATE ST, SOUTH ABINGTON TOWNSHIP, PENNSYLVANIA 18411 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.053433570505 | $0.05 |
| ENGIN BASER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000578891383441 | $0.00 |
| ENGIN DOKUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020905466747 | $0.06 |
| ENGIN ERKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.9091763809 | $27.02 |
| ENGIN HAYIROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.90974392101 | $56.71 |
| ENGIN KEVIN INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020494735838 | $0.00 |
| ENGIN ŞAHINBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03640961191 | $71.84 |
| ENGIN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003707184015 | $0.00 |
| ENGIN ŞARDAĞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01644995326 | $0.02 |
| ENGIN TEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004175805749 | $0.00 |
| ENGIN TERZI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 5,476.0 | $5,476.00 |
| ENGIN TERZI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 5,470.0 | $5,470.00 |
| ENGIN TERZI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.07606971 | $3,035.47 |
| ENGIN TERZI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 5,459.0 | $5,459.00 |
| ENGIN TERZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02423881 | $895.43 |
| ENGIN TERZI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 5,457.0 | $5,457.00 |
| ENGIN TERZI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 5,434.0 | $5,434.00 |
| ENGIN TERZI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0564 | $1,702.00 |
| ENGIN TERZI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 10,856.0 | $10,856.00 |
| ENGIN TERZI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0169 | $512.76 |
| ENGIN TERZI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0347 | $955.36 |
| ENGIN TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149819309414099 | $39.28 |
| ENGIN TERZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 880.202653518 | $880.20 |
| ENGIN TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020227323091 | $0.60 |
| ENGIN TOSUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.046020681262 | $2.62 |
| ENGIN TURUNC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000600160374167 | $0.00 |
| ENGIN YILDIRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002295035191 | $0.04 |
| ENGKU NURANIS AZLIN ENGKU HAMZAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052869160989 | $163.07 |
| ENGLAND THOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018920184249 | $0.06 |
| ENGLAND THOMAS PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048542059737 | $0.09 |
| ENGLER GABRIE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01250522 | $483.52 |
| ENGLER GABRIE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.0168908 | $494.44 |
| ENGLER GABRIE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0223317 | $534.49 |
| ENGLER GABRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129909016818 | $36.79 |
| ENGLER ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234456090719999 | $0.17 |
| ENGLYN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8075794403 | $4.60 |
| ENGR AFUDJU E FRANCIS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.03 | $9.52 |
| ENGR AFUDJU E FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052719938062513 | $0.04 |
| ENGUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042488896042 | $12.58 |
| ENGUANG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107663253356 | $0.00 |
| ENGUANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001884962230899999 | $5.58 |
| ENGUANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.9683901712499 | $8.62 |
| ENGUANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014738709067 | $2.88 |
| ENGUANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.363908102 | $6.36 |
| ENGUANG YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27189545647 | $3.02 |
| ENGUERRAN KABILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232378511830399 | $0.02 |
| ENGUERRAND BOUSSEMART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.810765371766 | $1.95 |
| ENGUERRAND DAGALLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239452716191636 | $0.00 |
| ENGUERRAND JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005036158481203 | $0.01 |
| ENGUERRAND JOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70531679645 | $2.41 |
| ENHAO TANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00333392 | $133.89 |
| ENHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023036156767 | $54.54 |
| ENHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01541249283 | $30.03 |
| ENHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054284967494 | $0.01 |
| ENHAO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8842573988 | $3.07 |
| ENI COBO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ENI COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050738479113551 | $100.38 |
| ENI COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.025019617 | $4.03 |
| ENI FAMODIMU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,054.296849253) | ($705.68) |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151874493358 | $0.45 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029474631776 | $0.03 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100938217359 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003009508726 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.56464216507499 | $9.15 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000075575136129 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00041519684831 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005861170242 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.089055439457 | $0.04 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.025288321721 | $0.16 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1101781299 | $0.17 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000049612971309 | $0.00 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.09139960949 | $0.53 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0103385686452 | $0.01 |
| ENI FAMODIMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0063029371638 | $0.15 |
| ENID ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089195606629 | $2.64 |
| ENID ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.802985894 | $10.55 |
| ENID ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26047039085 | $2.89 |
| ENID ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22540479535 | $8.92 |
| ENID ORNELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000070233038347 | $0.00 |
| ENID PERLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024344403231 | $7.21 |
| ENID PERLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020157860851 | $0.00 |
| ENIELY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000267688499219999 | $7.92 |
| ENIELY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21236495866 | $0.25 |
| ENIELY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039420046666 | $0.77 |
| ENIELY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.472049359729999 | $5.25 |
| ENIELY MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013898340153 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04979598) | ($2,000.00) |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04979598 | $2,000.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04979598) | ($1,960.30) |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,203.402464008) | ($5,000.00) |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,203.402464008 | $5,000.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,203.402464008) | ($4,995.28) |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181297423719999 | $54.76 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1753689268 | $14.19 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038983596123 | $0.08 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019216257669 | $0.02 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 298.051776496 | $246.74 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000051376465263999 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0078040566783 | $0.09 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000753174122759999 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000368959830679999 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.048526163156 | $0.17 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000069392580736 | $0.01 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9152572808 | $0.32 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000048273554478 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00217473921399999 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.01316651736 | $0.02 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000043489854528 | $0.00 |
| ENIF RAFAEL MONTECORSINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0404039636049999 | $0.05 |
| ENIKŐ GÖMÖRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043811820014 | $13.59 |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00127646 | $49.26 |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001608447816 | $4.53 |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00127679) | ($49.26) |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.001608447816) | ($4.53) |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019326687129999 | $0.00 |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000704199398119 | $0.00 |
| ENIKŐ KRIZSÁK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021350336552 | $0.01 |
| ENIKŐ NÉMETH DR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048072870177 | $0.01 |
| ENIKŐ NÉMETH DR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0592094689948903 | $0.07 |
| ENIKO SIMON-KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017996607672 | $0.00 |
| ENIKO SIMON-KIDDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032990542644999 | $0.01 |
| ENIO BRUNO CALDEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133777504419999 | $4.52 |
| ENIO BRUNO CALDEIRA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.077901129427 | $1.47 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0880939620949999 | $0.07 |
| ENIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018809743467 | $0.00 |
| ENIO DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000037957113971 | $0.00 |
| ENIO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000116176668992 | $0.00 |
| ENIO JESUS ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014842407 | $0.00 |
| ENIO JESUS ROSA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000001355389994 | $0.00 |
| ENIO KALJIĆ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00637687) | ($198.92) |
| ENIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000316328747173 | $1.20 |
| ENIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103851148703999 | $0.00 |
| ENIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037210173940999 | $0.00 |
| ENIO KALJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0009701306073999 | $0.00 |
| ENIO SANTOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00122902 | $50.08 |
| ENIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000330275963607 | $0.96 |
| ENIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001012136543776 | $3.00 |
| ENIO VALINCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19124752575 | $12.09 |
| ENIO VANDERMOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.871489209 | $21.87 |
| ENIO VANDERMOEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797169999 | $0.47 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.000368 | $1.12 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.03169628 | $920.61 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03169628) | ($963.06) |
| ENIOLA AKINBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000709197646419999 | $20.99 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0609234059189999 | $122.05 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.73983896 | $19.74 |
| ENIOLA AKINBORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2712218454 | $2.05 |
| ENIOLA IBRAHEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.365456996398399 | $0.35 |
| ENIOLA MICHEAL FASHOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000046243589 | $0.00 |
| ENIS ACICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009652215152 | $0.03 |
| ENIS ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.84084422711 | $37.45 |
| ENIS AVDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.151108270017 | $4.11 |
| ENIS BARKIN ALAKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012088564504999 | $0.00 |
| ENIS BILGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056163454837468 | $0.00 |
| ENIS GASHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158581756157999 | $0.47 |
| ENIS MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133811689322 | $39.61 |
| ENIS MABROUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049946838837 | $9.75 |
| ENIS MAKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002586148199 | $0.00 |
| ENIS OZBEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000056314646592 | $0.02 |
| ENIS SALIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023863478503 | $0.00 |
| ENIS SALIJAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0020095142092 | $0.00 |
| ENISA CUSTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069441582011 | $0.00 |
| ENISA KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013938014077 | $0.00 |
| ENISA KOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00212741713979999 | $0.00 |
| ENITA KURTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008154846189 | $0.00 |
| ENITSA GABROVSKA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.078027) | ($4,334.97) |
| ENITSA GABROVSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011676589489312 | $31.43 |
| ENIZ DE BONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0363501016673469 | $0.03 |
| ENIZ DE BONDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002971477166 | $0.01 |
| ENJANE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025613660751 | $77.65 |
| ENJANE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178436306609999 | $0.02 |
| ENJANE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 249.118395158 | $197.50 |
| ENJANE RHULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.72754715059999 | $9.32 |
| ENJINER HARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019450115955 | $0.01 |
| ENJOLI GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144341451623 | $0.43 |
| ENJOLI GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00660553306409999 | $0.48 |
| ENJOLI GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0151548798792 | $3.43 |
| ENJOLI GREGOIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059812533443 | $1.40 |
| ENKHBAT KHISHIGNYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126112211116 | $0.00 |
| ENKHBILEG BATBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00317217386449999 | $0.00 |
| ENKHERDENE ENKHBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020168931867 | $0.60 |
| ENKHERDENE ENKHBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3099181876 | $3.86 |
| ENKHERDENE ENKHBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10058132554 | $0.10 |
| ENKHERDENE ENKHBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30781786604 | $0.24 |
| ENKHMANLAI ENKHBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000319964584979999 | $9.47 |
| ENKHMANLAI ENKHBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.87188575955 | $0.87 |
| ENKHSARUUL JAMIYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0045976 | $178.67 |
| ENKHSARUUL JAMIYAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00207414 | $74.58 |
| ENKHSARUUL JAMIYAN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00293043 | $85.37 |
| ENKHSARUUL JAMIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.178675837371 | $11.81 |
| ENKHTUR ORSOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000411090204369999 | $12.17 |
| ENKHTUYA BATBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.89985088491 | $110.39 |
| ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001185344294118 | $51.36 |
| ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0550654131 | $3.56 |
| ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015080622442 | $29.43 |
| ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.963748016 | $53.96 |
| ENKHULIRAL DECHIN MIJIDDORJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00013544585164 | $0.00 |
| ENLEEL PETYOU | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.09774057 | $37.17 |
| ENLEEL PETYOU | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01226327) | ($442.16) |
| ENLEEL PETYOU | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01413636) | ($408.83) |
| ENLEEL PETYOU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2267304605) | ($415.94) |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374909534869999 | $12.18 |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.065196434752 | $0.08 |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060572110439 | $12.77 |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.96163565739999 | $2.42 |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.95887338169999 | $21.77 |
| ENLEEL PETYOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00077844348863 | $0.21 |
| ENLIL MOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011619882734 | $0.00 |
| ENLIL MOUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036344136315 | $0.00 |
| EN-LONG AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031820572332 | $0.94 |
| EN-LONG AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082438138203 | $0.28 |
| EN-LONG AI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000140206341969999 | $0.26 |
| ENMANUEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147159373238 | $0.44 |
| ENMANUEL ESTEVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016415673626 | $0.03 |
| ENMANUEL GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150400321194 | $44.52 |
| ENMANUEL GRANJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2420281689 | $5.18 |
| ENMANUEL PUJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007138728423 | $0.00 |
| ENMANUEL PUJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129722883258 | $0.00 |
| ENMANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057408145313 | $0.00 |
| ENMANUEL SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00150357167519999 | $0.00 |
| ENMANUEL SUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016558965379 | $0.49 |
| ENMANUEL SUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7246034879 | $3.75 |
| ENMANUEL SUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3736673753 | $2.12 |
| ENMANUEL SUAREZ PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.206115996919999 | $2.29 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 4,692.314922 | $4,692.31 |
| EN-MIEN YANG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,711.035102 | $1,711.04 |
| EN-MIEN YANG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.05253559) | ($14,342.41) |
| EN-MIEN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.471854 | $1,060.84 |
| EN-MIEN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.471854) | ($1,049.66) |
| EN-MIEN YANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 955.150365 | $955.15 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0105815485429 | $306.53 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.73131385061375 | $11.39 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026833467253423 | $75.85 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.390106200999 | $146.39 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00172035792019999 | $0.00 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055522194456 | $0.05 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000484292059569999 | $0.00 |
| EN-MIEN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0858986906 | $0.11 |
| ENN PEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29694913385609 | $0.27 |
| ENNA OSORIO MONTEMAYOR CALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.3476572166 | $154.32 |
| ENNA OSORIO MONTEMAYOR CALUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00776167513409999 | $15.14 |
| ENNAFATI HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162971372984702 | $0.00 |
| ENNIO BENDINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000320015446979999 | $0.99 |
| ENNIO BOVYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000410526497659999 | $12.15 |
| ENNIO CARUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27162117702 | $0.32 |
| ENNIO MIRTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63563720486689 | $6.72 |
| ENNIO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013530923832 | $0.00 |
| ENNIO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019151366174 | $0.00 |
| ENNIO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00184230482119999 | $0.01 |
| ENNIO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00058915569199 | $0.00 |
| ENNIO RIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047573800925 | $0.06 |
| ENNIO RIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130042042544 | $2.54 |
| ENNIO RIPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086729342262 | $0.01 |
| ENNIO VINCENZO DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026257754992 | $0.08 |
| ENNIO VINCENZO DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033989866162 | $0.00 |
| ENNIO VINCENZO DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002035639123 | $0.04 |
| ENNIO VINCENZO DANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001298945548 | $0.00 |
| ENNIS ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097715767757 | $2.89 |
| ENNIS ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031774641545 | $0.00 |
| ENNIS ELMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3312899905 | $3.98 |
| ENNIS MCINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050409509931 | $0.05 |
| ENNIS MCINTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.031420285 | $70.97 |
| ENNO BÖTTCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002275719186 | $0.00 |
| ENNO HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.870185134338 | $5.00 |
| ENNO KOEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017734581461 | $0.02 |
| ENNO PETER DIJKMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089816929005 | $0.27 |
| ENNO STEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000079125501039999 | $0.00 |
| ENNY SAMARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,115.276075676 | $2,115.28 |
| ENNY SUSANTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081374561699 | $251.99 |
| ENNY TJHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $26.41 |
| ENNY TJHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.05861693 | $1,931.79 |
| ENNY TJHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05941693) | ($1,816.67) |
| ENNY TJHIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.05939933 | $1,748.12 |
| ENNY TJHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05958911) | ($1,734.53) |
| ENNY TJHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002748542515862 | $8.11 |
| ENO BACHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.254664907386 | $8.58 |
| ENO HAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019851951377 | $0.00 |
| ENOBONG ETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5977385872 | $0.60 |
| ENOBONG ETTEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.088702232979 | $3.51 |
| ENOBONG UDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108182151927 | $0.00 |
| ENOC JONADAB ELIÚ SOTO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104721408311 | $35.37 |
| ENOC JONADAB ELIÚ SOTO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.3404379887799 | $28.54 |
| ENOC JONADAB ELIÚ SOTO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0324384082279999 | $76.52 |
| ENOC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.124350926971 | $0.12 |
| ENOC VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001786702369 | $0.01 |
| ENOC VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ENOC VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000227753328899999 | $0.00 |
| ENOC VELEZ MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003480407803 | $0.00 |
| ENOCH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021059052565 | $0.00 |
| ENOCH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00077387035777 | $0.00 |
| ENOCH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000094236847279 | $0.00 |
| ENOCH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036339458208 | $0.00 |
| ENOCH BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097354905878 | $0.00 |
| ENOCH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018819593498 | $56.35 |
| ENOCH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0531662960639999 | $106.16 |
| ENOCH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034288326921 | $0.00 |
| ENOCH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.5489929359999 | $12.90 |
| ENOCH CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00036964714892 | $0.00 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ENOCH CHHABRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.1568 | $4,533.56 |
| ENOCH CHHABRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ENOCH CHHABRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.47084288 | $10,607.62 |
| ENOCH CHHABRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $22,320.00 |
| ENOCH CHHABRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (1.273986393) | ($27,714.30) |
| ENOCH CHHABRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.18) | ($9.18) |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033696935724 | $102.98 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01761941369 | $34.38 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00118648546143999 | $0.03 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0376595719299999 | $4.08 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297599965319999 | $83.61 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116296864336 | $22.69 |
| ENOCH CHHABRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1119782112 | $3.11 |
| ENOCH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132108662573 | $0.39 |
| ENOCH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102691743975 | $0.00 |
| ENOCH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0110711728261 | $3.52 |
| ENOCH CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1776964333 | $0.27 |
| ENOCH DOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913841096727 | $0.09 |
| ENOCH JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023540412537 | $6.97 |
| ENOCH JO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.757213353 | $57.76 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030936613129 | $94.33 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034601473188 | $68.13 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.89582168319999 | $3.88 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.5435116259999 | $16.67 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74040671258 | $6.54 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050519489454 | $0.00 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004065344806 | $0.31 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0068152533002 | $0.49 |
| ENOCH KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.1172890863 | $1.02 |
| ENOCH LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128661918704999 | $3.81 |
| ENOCH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078574724359 | $242.93 |
| ENOCH LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33069224847 | $675.43 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,597.36) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03784027) | ($1,500.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03784027 | $1,500.00 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03784027) | ($1,512.10) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.042) | ($1,633.98) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.042 | $1,633.98 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042) | ($1,634.84) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $6,077.92 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01564741) | ($600.90) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05115422) | ($1,991.85) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05191227 | $2,001.53 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.054467) | ($2,100.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 2,097.325 | $2,100.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.000389) | ($15.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 14.983 | $15.00 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.58) | ($11.58) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Collateral | BTC | 0.1193801801 | $4,602.88 |
| ENOCH PEAVEY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0559) | ($2,004.68) |
| ENOCH PEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.003587 | $100.00 |
| ENOCH PEAVEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02288651) | ($655.27) |
| ENOCH PEAVEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001580827626) | ($46.24) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1360471381) | ($3,908.63) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1360471381 | $3,908.63 |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13952144) | ($3,830.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00120367911) | ($23.12) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004877899179) | ($93.69) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1613929602) | ($3,100.00) |
| ENOCH PEAVEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1942426581 | $3,730.97 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120543372255 | $38.53 |
| ENOCH PEAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000491191787519999 | $0.00 |
| ENOCH QUON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,882.108917487) | ($6,147.61) |
| ENOCH QUON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,882.108917487 | $6,147.61 |
| ENOCH QUON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (7,882.108917) | ($6,835.53) |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023026323517 | $69.54 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05794580001 | $115.96 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 334.919468973 | $334.92 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.3913240564949 | $19.72 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0365071509409999 | $0.32 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.77617861209999 | $0.99 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045235845225 | $0.33 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9581560044 | $10.11 |
| ENOCH QUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00318486766219999 | $0.35 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.200152405 | $569.53 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($253.92) |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.07496597 | $2,251.98 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($27.19) |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.509361) | ($932.36) |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.112055) | ($3,343.95) |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004596382566082 | $15.20 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00988063837601097 | $0.01 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040926887762243 | $9.62 |
| ENOCH RACZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061890390022 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023787099142 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018388006633 | $0.02 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029230332644 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000129148429146999 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000142510447646999 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000761389527519999 | $0.00 |
| ENOCH ROCHESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0089116854599 | $0.01 |
| ENOCH WILLIAM KOFI KOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96251506970865 | $2.03 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1326058) | ($5,467.55) |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5182949226) | ($1,620.28) |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($799.37) |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 21.504522 | $1,751.97 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 16.95000121 | $1,314.30 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,575.218679 | $1,475.29 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.44243474 | $44.74 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 13.99 | $1,413.36 |
| ENOCK GILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($4,545.47) |
| ENOCK GILL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.11279552 | $4,517.12 |
| ENOCK GILL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01279552) | ($515.63) |
| ENOCK GILL | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 560.773315 | $521.84 |
| ENOCK GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 5.16883447 | $411.60 |
| ENOCK GILL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 11.4279983 | $1,210.80 |
| ENOCK GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00068966 | $21.93 |
| ENOCK GILL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0020018) | ($63.49) |
| ENOCK GILL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($304.66) |
| ENOCK GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($146.89) |
| ENOCK GILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($142.82) |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036111718536 | $111.33 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016697875106 | $0.02 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0162522107189999 | $33.79 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032033714758 | $0.03 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.53873629872 | $11.69 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021419015448 | $0.02 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2824367033482 | $15.47 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.1110864529999 | $6.74 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2528469515493 | $8.99 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9359229227 | $0.08 |
| ENOCK GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.122932824242 | $6.42 |
| ENOH MAYER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106286) | ($32.32) |
| ENOH MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006290768943784 | $0.23 |
| ENOH MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015809052585 | $0.00 |
| ENOH MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051608634097 | $0.00 |
| ENOH MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000362420261 | $0.00 |
| ENOMA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029692727552 | $0.00 |
| ENOQUE TELUSNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017057695235 | $0.00 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.039972 | $1,576.99 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.518358 | $1,604.36 |
| ENOSH ANWAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ENOSH ANWAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,291.04428) | ($8,291.04) |
| ENOSH ANWAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (10.639296) | ($10.64) |
| ENOSH ANWAR | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | LUNC | 10.0 | $0.00 |
| ENOSH ANWAR | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | LUNC | 110,843.795939 | $13.85 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130970474172 | $38.17 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164956085896 | $31.17 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.3587371470214 | $54.36 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.1346165319999 | $8.87 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19493508897 | $2.17 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031935427333 | $1.91 |
| ENOSH ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031774582528 | $1.81 |
| ENREE WHITMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017205912804 | $0.51 |
| ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273314426269999 | $83.03 |
| ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077742523084 | $156.51 |
| ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000584812999719999 | $0.00 |
| ENRIC BULTÓ BOQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4283765484 | $15.87 |
| ENRIC CASADEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086787828173 | $25.69 |
| ENRIC CASADEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019130089768 | $0.00 |
| ENRIC CASADEVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026217558972 | $5.12 |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($569.67) |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($57,198.04) |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.20) |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.958621) | ($29,226.44) |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (11.110481) | ($23,029.47) |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034238100052197 | $130.07 |
| ENRIC JUBANY PERIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12320893049681 | $354.24 |
| ENRIC LLOP ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019035262471 | $5.63 |
| ENRIC LLOP ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00172918722649999 | $0.00 |
| ENRIC PALAU PUJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149649211635 | $4.43 |
| ENRIC PALAU PUJOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100101671021 | $1.95 |
| ENRIC PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19264706109 | $0.19 |
| ENRIC PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017010961109 | $0.10 |
| ENRIC PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00030404658726 | $0.02 |
| ENRIC PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.01652758846 | $0.39 |
| ENRIC REQUENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 218.244224395239 | $241.09 |
| ENRIC SANCHIS SANCHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015984846729 | $47.47 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027187882326 | $0.08 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1639706045 | $3.73 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036969519732 | $0.07 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76795422016 | $0.77 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.5841169319999 | $15.44 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082491948681 | $0.00 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099123787203 | $0.00 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056093856022 | $0.00 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017064753795 | $0.00 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3513824019 | $0.10 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000048913970779 | $0.00 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0349566263909999 | $2.49 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023260432461 | $0.55 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00169796339729999 | $0.18 |
| ENRIC SORIA ROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0291724368259999 | $1.83 |
| ENRIC VILAR RIBELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 794.004650347749 | $859.51 |
| ENRICA BELTRAMOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.16488686052 | $232.05 |
| ENRICA CARNEVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025179101177 | $0.00 |
| ENRICA CARNEVALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073458906721 | $0.01 |
| ENRICA RUDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001387631831 | $0.56 |
| ENRICA SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000154916846959999 | $0.00 |
| ENRICA SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000038608510982 | $0.00 |
| ENRICA SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0200616769169999 | $0.02 |
| ENRICA SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000036402746511 | $0.01 |
| ENRICK CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014809111021618 | $0.00 |
| ENRICK CORNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037073783967 | $7.23 |
| ENRICK GRAND'MAISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.22647506995 | $12.24 |
| ENRICO ALBERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.400039222258999 | $0.40 |
| ENRICO ALBERETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16577872266 | $0.17 |
| ENRICO ALBERTONI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101656 | $38.86 |
| ENRICO ALBERTONI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.0312166 | $90.16 |
| ENRICO ALBERTONI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03382764) | ($996.26) |
| ENRICO ALBERTONI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0312166) | ($65.80) |
| ENRICO ALBERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018212957863 | $6.76 |
| ENRICO ALBERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417762132243109 | $0.37 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOGE | (10,341.3842109) | ($1,451.29) |
| ENRICO ANASTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (549.017078) | ($549.02) |
| ENRICO ANASTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | DOT | (40.7298) | ($692.52) |
| ENRICO ANASTA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.238228 | $692.52 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.238228) | ($679.81) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503554502) | ($3.17) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000080000905899) | ($3.17) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03633639 | $1,224.52 |
| ENRICO ANASTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03634665) | ($1,100.16) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (529.608618834) | ($546.41) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 529.608618834 | $546.41 |
| ENRICO ANASTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (44.633928951) | ($21.15) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (47.555710258) | ($22.53) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (1,540.55641297) | ($730.00) |
| ENRICO ANASTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 1,798.47253018 | $852.21 |
| ENRICO ANASTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007955503867) | ($181.62) |
| ENRICO ANASTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1777526412) | ($4,058.00) |
| ENRICO ANASTA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.211835689 | $4,836.10 |
| ENRICO ANASTA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005571244352) | ($127.19) |
| ENRICO ANASTA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.04142058 | $932.10 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000264581120722753 | $5.56 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.3160404534435 | $26.22 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000377137443374499 | $0.11 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.053870208959 | $0.55 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1983821880608 | $3.53 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.77409108443299 | $1.77 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0027605145479 | $0.00 |
| ENRICO ANASTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.9942682635 | $0.14 |
| ENRICO ANDRIAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00026 | $10.80 |
| ENRICO ANDRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000584817315374 | $0.02 |
| ENRICO ANGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031305810542 | $0.93 |
| ENRICO ANGOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.3180128574 | $19.37 |
| ENRICO ANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000091384611549 | $0.03 |
| ENRICO ANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038089387492 | $0.00 |
| ENRICO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179591436379999 | $5.32 |
| ENRICO AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.75979504732 | $18.79 |
| ENRICO ASPRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082125987765 | $0.24 |
| ENRICO AZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000024665239072998 | $0.00 |
| ENRICO AZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000002430323072 | $0.00 |
| ENRICO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004611890959 | $0.00 |
| ENRICO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058164231813 | $0.01 |
| ENRICO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008888341494 | $0.01 |
| ENRICO BALDUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011807592509 | $0.00 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002018718644 | $60.64 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.176704308 | $18.37 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3925986509999 | $8.41 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073423015262 | $0.01 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7194610225 | $2.46 |
| ENRICO BALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.114053264704 | $23.02 |
| ENRICO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002397890397 | $0.00 |
| ENRICO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081014447121 | $0.01 |
| ENRICO BARATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080281184957 | $0.01 |
| ENRICO BAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136213654479999 | $4.23 |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001053759915) | ($0.31) |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001053759915 | $0.31 |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,815.433385522) | ($1,815.43) |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,815.433385522 | $1,815.43 |
| ENRICO BEAMON | ADDRESS REDACTED | 5/5/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,815.433385) | ($1,815.43) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRICO BEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000869070339735 | $0.03 |
| ENRICO BEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041626316839099 9 | $0.00 |
| ENRICO BEAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.259490592458 | $9.26 |
| ENRICO BENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 227.4733392963 | $234.41 |
| ENRICO BENJAMIN RAISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121804909937 | $3.78 |
| ENRICO BERNARDO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.006635 | $267.24 |
| ENRICO BERNARDO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.011695 | $351.95 |
| ENRICO BERNARDO | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | ETH | 0.278347127 | $336.98 |
| ENRICO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075312267723 | $22.29 |
| ENRICO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315840866059999 | $6.16 |
| ENRICO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.946741292 | $20.95 |
| ENRICO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2934267471 | $2.07 |
| ENRICO BERTOCCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055726) | ($100.55) |
| ENRICO BERTOCCO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003351) | ($100.05) |
| ENRICO BERTOCCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03713478) | ($1,101.03) |
| ENRICO BERTOCCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.285967545) | ($509.99) |
| ENRICO BERTOCCO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000828) | ($2.47) |
| ENRICO BERTOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038518115199925 | $13.12 |
| ENRICO BERTOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.160096352739999 | $0.18 |
| ENRICO BERTOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030511085236611 | $7.25 |
| ENRICO BERTONI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00292505 | $116.42 |
| ENRICO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000726743952959999 | $21.44 |
| ENRICO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013750861528 | $0.00 |
| ENRICO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045057701912 | $8.79 |
| ENRICO BIANO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DOT | (33.8707181) | ($334.17) |
| ENRICO BIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015000462056 | $0.44 |
| ENRICO BIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8100618092281 | $0.64 |
| ENRICO BIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.391337298030155 | $5.39 |
| ENRICO BOESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134458937372 | $0.00 |
| ENRICO BORRECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000715752328600939 | $0.00 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.018) | ($52.91) |
| ENRICO BORTOLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8041290501) | ($1,627.69) |
| ENRICO BORTOLINI | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.8041290501 | $1,627.69 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.8041290501) | ($1,641.63) |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000144068282125 | $4.26 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076175203799 | $0.00 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048534820896355 | $12.90 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000226087191679999 | $0.01 |
| ENRICO BORTOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20996212923 | $11.95 |
| ENRICO BRENA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| ENRICO BRENA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,192.66 |
| ENRICO BRENA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00048237 | $19.12 |
| ENRICO BRENA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.09992305 | $4,033.17 |
| ENRICO BRENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $47.71 |
| ENRICO BRENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $138.68 |
| ENRICO BRENA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.004 | $122.61 |
| ENRICO BRENA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.34360432 | $710.73 |
| ENRICO BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164352642888999 | $46.05 |
| ENRICO BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34334731823 | $0.40 |
| ENRICO BRENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009751879988 | $17.59 |
| ENRICO BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00805038590515732 | $0.01 |
| ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020167959788 | $60.58 |
| ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119073882976 | $23.23 |
| ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22371943149 | $0.97 |
| ENRICO BUENO DA SILVEIRA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.044517800837 | $2.66 |
| ENRICO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023305294996 | $0.01 |
| ENRICO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174369675329999 | $0.00 |
| ENRICO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043657176143 | $0.00 |
| ENRICO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001739517445 | $0.00 |
| ENRICO CAFAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00002896781989 | $0.00 |
| ENRICO CALLEA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 9.2 | $9.20 |
| ENRICO CALLEA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 274.61 | $274.61 |
| ENRICO CALLEA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 30,499.2 | $30,499.20 |
| ENRICO CALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.2640488886 | $323.26 |
| ENRICO CAPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.459261494974199 | $0.44 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474586184179999 | $14.05 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025370232058 | $4.92 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7795844256 | $1.12 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.26553102 | $4.27 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.517072678 | $0.37 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014376877834 | $1.05 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.845423029315999 | $23.21 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126657197118999 | $4.03 |
| ENRICO CAPPELLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00029193055803 | $0.02 |
| ENRICO CAPRIATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153233969786999 | $45.40 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159818309408 | $0.47 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000206700660169999 | $0.00 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059215338102 | $11.55 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016748711853 | $0.02 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004966739851 | $0.00 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02720183914 | $0.03 |
| ENRICO CARRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00019253098804 | $0.01 |
| ENRICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005624694254 | $0.00 |
| ENRICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002151702987 | $0.00 |
| ENRICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.15793112 | $0.17 |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.041877) | ($271.26) |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000006132926 | $0.00 |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026230457943 | $0.00 |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 52.450083903 | $52.45 |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052750162812397 | $3.87 |
| ENRICO CASAGRANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0069386490613 | $0.01 |
| ENRICO CAVALLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (2.088) | ($1.62) |
| ENRICO CAVALLO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.000054 | $1.62 |
| ENRICO CAVALLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3423) | ($10,180.72) |
| ENRICO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020349810275334 | $70.95 |
| ENRICO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0542622315576492 | $0.06 |
| ENRICO CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000041044735629 | $0.00 |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | UNI | (120.664881319) | ($855.88) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1937343808) | ($0.38) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ETH | (0.5412799795) | ($1,100.00) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 550.0 | $550.00 |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | UNI | 250.000001 | $1,203.09 |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4410656145) | ($550.00) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01369244094) | ($17.07) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01534908339) | ($19.14) |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5412799795 | $674.97 |
| ENRICO CHECCHINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.56548686072 | $70.43 |
| ENRICO CHIZZALI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03372398 | $1,016.20 |
| ENRICO CHIZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013547207214 | $38.77 |
| ENRICO CHIZZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000752997522417 | $0.00 |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00104232 | $42.10 |
| ENRICO CIOTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.19) | ($0.19) |
| ENRICO CIOTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| ENRICO CIOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00335008 | $101.79 |
| ENRICO CIOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00099602 | $30.26 |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BNB | 0.49936934 | $152.65 |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01233897636) | ($250.00) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01538343204 | $311.68 |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00001036474014) | ($0.21) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000370480233) | ($7.51) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09794559506 | $1,865.31 |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001312723848) | ($2.50) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002366841098) | ($45.08) |
| ENRICO CIOTTI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07876343088) | ($1,500.00) |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171093542592 | $4.26 |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00932750883312769 | $0.01 |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089209882965 | $0.09 |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0880866632236 | $0.09 |
| ENRICO CIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022243904417 | $0.53 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 2.9018 | $272.86 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.730437 | $2,164.89 |
| ENRICO COLUSSO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 3.2919 | $268.72 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099469795471 | $0.29 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028751209614 | $0.00 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00972861134814999 | $17.35 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02576542783 | $1.06 |
| ENRICO COLUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.012845898555 | $0.52 |
| ENRICO COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026536725545 | $7.85 |
| ENRICO COMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029461672704 | $0.00 |
| ENRICO CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000172372883809999 | $0.01 |
| ENRICO CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002180822307 | $0.00 |
| ENRICO CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122822306965 | $0.00 |
| ENRICO CRACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054391261462999 | $0.05 |
| ENRICO CREMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008623639574 | $0.00 |
| ENRICO CREMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016373056693 | $0.02 |
| ENRICO CROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76021130296 | $7.37 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00030754 | $11.91 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024500706463 | $7.24 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019887389961 | $3.88 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000803620332769999 | $0.00 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00834594838089999 | $0.01 |
| ENRICO CURRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017462077859 | $5.56 |
| ENRICO DAL LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.2556302286199 | $28.91 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03443431 | $101.39 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00105239 | $41.95 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.22668831 | $517.44 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01652255 | $512.60 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.12514816 | $255.53 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00433423 | $130.16 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002215740207746 | $5.66 |
| ENRICO DALLA RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003572355806168 | $5.39 |
| ENRICO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000525202098837 | $1.55 |
| ENRICO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000342502223999999 | $0.07 |
| ENRICO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00069145190815 | $0.00 |
| ENRICO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000000977425877707 | $0.00 |
| ENRICO DANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65929562245 | $0.03 |
| ENRICO DE LA CRUZ REAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000299625583399999 | $0.93 |
| ENRICO DE TROIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1948974985) | ($0.41) |
| ENRICO DE TROIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 652.0 | $652.00 |
| ENRICO DE TROIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ENRICO DE TROIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (650.0) | ($650.00) |
| ENRICO DE TROIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 0.6967090572 | $1,437.27 |
| ENRICO DE TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001292755951 29999 | $0.00 |
| ENRICO DE TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2444134750674 | $12.33 |
| ENRICO DE TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006536326242 | $8.88 |
| ENRICO DE TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00079500728026 | $0.00 |
| ENRICO DE TROIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000098050692383 | $0.00 |
| ENRICO DELUCA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | ETH | 0.1127146108 | $41.10 |
| ENRICO DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000756404684379999 | $0.15 |
| ENRICO DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019135943533 | $0.02 |
| ENRICO DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034527602817 | $0.00 |
| ENRICO DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000031215241748 | $0.00 |
| ENRICO DI NARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111474835313 | $33.00 |
| ENRICO DILENA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01033571 | $408.76 |
| ENRICO DILENA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.012055) | ($357.98) |
| ENRICO DILENA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ADA | 644.998 | $357.98 |
| ENRICO DILENA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (644.998) | ($378.08) |
| ENRICO DILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173489588327565 | $51.63 |
| ENRICO DILENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.10921736702292 | $0.07 |
| ENRICO DREHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106407120605999 | $0.33 |
| ENRICO ECKEBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022424391591 | $0.00 |
| ENRICO EMANUELE CORAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025072930256 | $7.42 |
| ENRICO ETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037717576104 | $0.12 |
| ENRICO ETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131648907819999 | $0.02 |
| ENRICO ETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069837365783 | $0.01 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018551314299 | $5.49 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017139416657 | $0.02 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007542767186 | $14.72 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00023935789188 | $0.00 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000109335343767 | $0.00 |
| ENRICO FACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000033461653039 | $0.00 |
| ENRICO FAELLA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.068866) | ($20.02) |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151835627465 | $4.49 |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017025714662 | $0.02 |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.64196943469999 | $1.03 |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.744098791 | $4.74 |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015778009542 | $5.04 |
| ENRICO FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.3002680439 | $7.30 |
| ENRICO FALCONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.064309039) | ($6,220.89) |
| ENRICO FALCONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | DOT | (47.732767409) | ($865.65) |
| ENRICO FALCONE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05487985) | ($2,251.28) |
| ENRICO FALCONE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (123.5093) | ($86.03) |
| ENRICO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007897010659403 | $3.18 |
| ENRICO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7820351392853 | $1.42 |
| ENRICO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00316692863713199 | $9.57 |
| ENRICO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035615800876 | $0.04 |
| ENRICO FALCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121681964796559 | $2.21 |
| ENRICO FANARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106633159837384 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRICO FANFONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.034876) | ($1,105.92) |
| ENRICO FANFONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.020438) | ($1,985.39) |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030375477822386 | $10.45 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00199137872019999 | $0.00 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083762043694522 | $20.32 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.019514602725 | $0.00 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023854895303 | $0.02 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000095579209836 | $0.00 |
| ENRICO FANFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00014353198724 | $0.01 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127732881447 | $37.81 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0209784518355999 | $40.93 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015041757446 | $0.01 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00091377321729 | $0.00 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037537514125 | $0.00 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000093273536407 | $0.00 |
| ENRICO FARACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00028582584371 | $0.02 |
| ENRICO FECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018704152565 | $0.00 |
| ENRICO FERRAZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01583564) | ($516.10) |
| ENRICO FERRAZZI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01411331 | $421.38 |
| ENRICO FERRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181393223373819 | $0.70 |
| ENRICO FERRAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002491678229517 | $53.28 |
| ENRICO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018425895151 | $0.02 |
| ENRICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013293727897 | $0.00 |
| ENRICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114372920683999 | $0.02 |
| ENRICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0099974348301 | $0.00 |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOT | (2.12) | ($36.35) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (21.4939) | ($46.11) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (4.1931) | ($4.13) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (6.4868) | ($5.37) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (7.5512) | ($5.90) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (9.1703) | ($6.01) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9292) | ($5.29) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.05) | ($5,277.33) |
| ENRICO FRANCESCATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9821620234872 | $69.44 |
| ENRICO FRANGI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00248822 | $92.45 |
| ENRICO FRANGI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00132113 | $39.34 |
| ENRICO FRANGI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00115152 | $21.99 |
| ENRICO FRANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807145737827 | $2.21 |
| ENRICO FRANIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064806176499999 | $0.00 |
| ENRICO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146235415442 | $43.28 |
| ENRICO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3937158603 | $5.21 |
| ENRICO FRESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005295734437 | $0.01 |
| ENRICO FRONTINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.434099) | ($16,620.58) |
| ENRICO FRONTINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039176) | ($2,999.51) |
| ENRICO FRONTINI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006232) | ($1.83) |
| ENRICO FRONTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.907109612) | ($3,394.81) |
| ENRICO FRONTINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168282) | ($50.11) |
| ENRICO FRONTINI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002138163268) | ($3.13) |
| ENRICO FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00346426970597737 | $118.78 |
| ENRICO FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0168412145464122 | $40.12 |
| ENRICO FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00069661866269 | $0.00 |
| ENRICO FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038587118506 | $0.00 |
| ENRICO FRONTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000018568745066 | $0.00 |
| ENRICO GALLERANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140.33942) | ($140.34) |
| ENRICO GALLERANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1.022736) | ($1.02) |
| ENRICO GALLERANI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19) | ($373.38) |
| ENRICO GALLERANI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.30000018) | ($528.93) |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (152.018) | ($109.05) |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0036269 | $109.05 |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00203544 | $63.68 |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (70.396) | ($29.19) |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 28.489 | $29.19 |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (1.83518) | ($41.20) |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 40.957 | $41.20 |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0056631) | ($164.53) |
| ENRICO GALLERANI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (69.446) | ($69.45) |
| ENRICO GALLERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000757139691231499 | $0.22 |
| ENRICO GALLERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5653277444681 | $16.51 |
| ENRICO GALLERANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00417155045417299 | $0.10 |
| ENRICO GARGULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1628338769575 | $1.20 |
| ENRICO GEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010246931259187 | $0.00 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 301.14226 | $301.14 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ENRICO GIARDELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (3,119.854315) | ($3,119.85) |
| ENRICO GIARDELLI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,039.671425) | ($2,039.67) |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049837677487 | $2.00 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000008071795679 | $0.00 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.649854784 | $8.65 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002837455765 | $0.00 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.715512101 | $7.72 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00013191225219 | $0.00 |
| ENRICO GIARDELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000056105802499999 | $0.00 |
| ENRICO GIUSEPPE AGOSTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113305501425999 | $0.00 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,169.603417 | $1,169.60 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (74,008.61) | ($74,008.61) |
| ENRICO GUIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (82,618.827661) | ($101,257.64) |
| ENRICO GUIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (59.405494) | ($59.41) |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032048131449999 | $0.00 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000082012591085 | $0.00 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0452698949 | $8.19 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6430885377 | $73.83 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 442.88550526795 | $442.89 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036120410403 | $2.64 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047067093341 | $5.17 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.150822211969999 | $0.93 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.19810350236 | $63.05 |
| ENRICO GUIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 561.668889316052 | $709.17 |
| ENRICO GUNTHER LEHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144911931399999 | $0.00 |
| ENRICO HOHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041161180096 | $1.28 |
| ENRICO IACOBBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075923374894281 | $0.09 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,364.2) | ($18,364.20) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,364.2 | $18,364.20 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (18,364.2) | ($18,364.20) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 3,225.3069 | $18,364.20 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (53.451022103) | ($353.48) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 53.451022103 | $353.48 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 1.0 | $7.36 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01654027478) | ($0.12) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01654027478 | $0.12 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 2,573.0 | $17,841.86 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | LINK | (5,658.282854698) | ($40,281.52) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01685907244) | ($493.73) |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01685907244 | $493.73 |
| ENRICO IVONE JR | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001012799077) | ($30.00) |
| ENRICO IVONE JR | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0006982700892) | ($15.00) |
| ENRICO IVONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012551501472536 | $4.42 |
| ENRICO IVONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.75966323557 | $116.76 |
| ENRICO IVONE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0880256075620153 | $1.04 |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (795.042034) | ($795.04) |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00365328) | ($109.70) |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037788942686527 | $1.27 |
| ENRICO JEAN ANOUAR AGUS KUSWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.560259785577 | $4.56 |
| ENRICO JUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0870587183955 | $14.78 |
| ENRICO JUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9318164027 | $0.08 |
| ENRICO KÄHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026001165227 | $0.00 |
| ENRICO KERSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116429473384999 | $0.36 |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ADA | 58.035 | $32.00 |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (32.0) | ($32.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.017677 | $32.00 |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0026656 | $80.00 |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (16.0) | ($16.00) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00267592) | ($79.61) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (58.035) | ($32.18) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.017677) | ($31.33) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (2,253.253361) | ($2,253.25) |
| ENRICO LAMANNA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3.142705) | ($3.14) |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095221070612 | $0.00 |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005859049345419 | $0.01 |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.5610568613523 | $26.56 |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01194091335308 | $0.01 |
| ENRICO LAMANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000083877310848 | $0.00 |
| ENRICO LAMMERTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.97925797499 | $20.46 |
| ENRICO LAMMERTINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.0651743229999 | $30.07 |
| ENRICO LAPENNA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOT | 7.11278 | $79.45 |
| ENRICO LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074269870635 | $14.49 |
| ENRICO LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.991451104 | $29.99 |
| ENRICO LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32047110096 | $3.31 |
| ENRICO LAPENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008282663674624 | $0.12 |
| ENRICO LAUDICINA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007768833073) | ($23.00) |
| ENRICO LAUDICINA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01477986) | ($574.99) |
| ENRICO LAUDICINA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.017172 | $509.54 |
| ENRICO LAUDICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169804734827999 | $4.68 |
| ENRICO LAUDICINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0571267209044546 | $0.09 |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13029225) | ($5,377.16) |
| ENRICO LEONE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.7244001 | $5,242.02 |
| ENRICO LEONE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01292801) | ($522.04) |
| ENRICO LEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.737035779) | ($2,527.30) |
| ENRICO LEONE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.670550512) | ($427.74) |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237262444086119 | $51.50 |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015170393317077 | $33.03 |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73114545 | $1.71 |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055632322905 | $0.01 |
| ENRICO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0155931030345299 | $5.46 |
| ENRICO LO STERZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89047068547359 | $3.89 |
| ENRICO LONARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.011845) | ($5.00) |
| ENRICO LONARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3639) | ($152.70) |
| ENRICO LONARDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SOL | (1.758606) | ($190.30) |
| ENRICO LONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.357326966635682 | $0.74 |
| ENRICO LÖSCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000372788847999999 | $0.00 |
| ENRICO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016291438297 | $0.48 |
| ENRICO LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.5300887496 | $12.53 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (28.483) | ($11.13) |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.007676 | $11.13 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059274652 | $0.00 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293420103726614 | $0.39 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056275074998 | $1.07 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.038928150855 | $0.43 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0104492196807 | $0.62 |
| ENRICO LUCAIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0268823510729999 | $1.53 |
| ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058847712819 | $0.00 |
| ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013548420765 | $0.00 |
| ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052471315924 | $0.00 |
| ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038472127069 | $0.00 |
| ENRICO LUIGI MARCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050288099983 | $0.00 |
| ENRICO MANUEL DE WAURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537216799443772 | $0.06 |
| ENRICO MARANGONI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | XRP | (63.908193) | ($47.12) |
| ENRICO MARANGONI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (167.003328) | ($94.18) |
| ENRICO MARANGONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004663) | ($146.02) |
| ENRICO MARANGONI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00697492 | $191.56 |
| ENRICO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075861509105 | $2.17 |
| ENRICO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0597213609758 | $0.74 |
| ENRICO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0596201278429699 | $0.05 |
| ENRICO MARANGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.344922563079999 | $0.03 |
| ENRICO MARCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.73650013404688 | $0.86 |
| ENRICO MARCHIANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000535679148130699 | $0.00 |
| ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00138261 | $41.82 |
| ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (289.0) | ($289.00) |
| ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0097422 | $289.00 |
| ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070428657486147 | $1.61 |
| ENRICO MARIA ANTONIO CARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0631017950304 | $3.06 |
| ENRICO MARIA CONGEDO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.103152) | ($3,072.76) |
| ENRICO MARIA CONGEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009482645604291 | $32.40 |
| ENRICO MARIA MARCONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648920439 | $49.05 |
| ENRICO MARIA MARCONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007693581765 | $0.01 |
| ENRICO MARIA MARCONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9963715132 | $1.25 |
| ENRICO MARIA MARCONATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107590401856 | $3.42 |
| ENRICO MARIA SCARCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072328037891 | $0.00 |
| ENRICO MARTINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (32.276084) | ($32.28) |
| ENRICO MARTINA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00558850191) | ($11.39) |
| ENRICO MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019199257986 | $0.00 |
| ENRICO MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0803912235706948 | $0.12 |
| ENRICO MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.223348728286489 | $0.22 |
| ENRICO MARTINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001517098173 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (3.266946197) | ($9,948.53) |
| ENRICO MARTINI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003273228775) | ($9.52) |
| ENRICO MARTINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006586495) | ($1.89) |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRICO MARTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 38.15497 | $38.15 |
| ENRICO MARTINI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (38.154985) | ($38.15) |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031594354071 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024642139961 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039320773493088 | $11.92 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000307562256320179 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015645756493 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000064338754945 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0099977167069 | $0.01 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000044026523609 | $0.00 |
| ENRICO MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001243246676 | $0.00 |
| ENRICO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6811860839 | $8.95 |
| ENRICO MAYOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.855747432975607 | $1.00 |
| ENRICO MERCURIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080657049465 | $2.39 |
| ENRICO MERCURIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002319074003 | $4.53 |
| ENRICO MERCURIALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000024179772128999 | $0.00 |
| ENRICO MERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033369631014 | $0.00 |
| ENRICO MERELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004083285128038 | $0.00 |
| ENRICO MICHAEL NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003736959033 | $0.12 |
| ENRICO MINETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030345718878 | $0.01 |
| ENRICO MONTANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ENRICO MONTANERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13316783013 | $0.16 |
| ENRICO MONTESANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128981420573 | $0.04 |
| ENRICO MONTEVECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059563690552 | $0.01 |
| ENRICO MONTEVECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011065061131 | $0.63 |
| ENRICO MORALES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.209) | ($8,208.22) |
| ENRICO MORALES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.7) | ($18,992.17) |
| ENRICO MORALES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.625652586) | ($2,944.59) |
| ENRICO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019108546327 | $61.60 |
| ENRICO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01466746533388 | $0.02 |
| ENRICO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050820193422999 | $121.87 |
| ENRICO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.09823958027342 | $34.53 |
| ENRICO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.176674446932 | $10.06 |
| ENRICO MORRA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,734.641783) | ($1,734.64) |
| ENRICO MORRA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126006) | ($49.87) |
| ENRICO MORRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134674) | ($49.97) |
| ENRICO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0142979850630165 | $450.02 |
| ENRICO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000011573329304 | $0.00 |
| ENRICO MORRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.012214224657 | $3.01 |
| ENRICO MULÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143217496335 | $0.42 |
| ENRICO MULÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033694898502 | $0.00 |
| ENRICO MULÈ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000233665748449999 | $0.00 |
| ENRICO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000395215470699999 | $0.00 |
| ENRICO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014078365311 | $0.01 |
| ENRICO OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012782271053 | $50.60 |
| ENRICO OSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001671221631 | $0.01 |
| ENRICO PALADIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,703.0) | ($3,703.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (702.29) | ($702.29) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,000.0) | ($8,000.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ENRICO PALADIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000035) | ($1.05) |
| ENRICO PALADIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.39) | ($30.39) |
| ENRICO PALADIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027552) | ($824.98) |
| ENRICO PALADIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,003.09) |
| ENRICO PALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00242397009005049 | $85.42 |
| ENRICO PALADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 31.4243693139249 | $31.42 |
| ENRICO PALUMBO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.0262962799999999 | $775.27 |
| ENRICO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026593307621 | $8.02 |
| ENRICO PANCALDI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001141 | $45.61 |
| ENRICO PANCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033502647066 | $9.89 |
| ENRICO PANNUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00411498574230483 | $0.00 |
| ENRICO PASQUOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019312074061 | $0.57 |
| ENRICO PASQUOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.426564346725 | $11.30 |
| ENRICO PASQUOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.76220430299999 | $8.76 |
| ENRICO PASSANITI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.01580231 | $568.49 |
| ENRICO PASSANITI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01583688) | ($460.34) |
| ENRICO PASSANITI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.001738 | $52.61 |
| ENRICO PASSANITI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0017617) | ($51.51) |
| ENRICO PASSANITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059000173814324 | $1.76 |
| ENRICO PAßORA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00402576) | ($166.39) |
| ENRICO PAßORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206685936789199 | $0.08 |
| ENRICO PENA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008646743147) | ($3.29) |
| ENRICO PENA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003634705025) | ($0.14) |
| ENRICO PENA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0008767 | $26.29 |
| ENRICO PENA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4943492239) | ($1,012.80) |
| ENRICO PENA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04443656) | ($1,306.70) |
| ENRICO PENA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000109399) | ($3.33) |
| ENRICO PENA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000172474885) | ($3.33) |
| ENRICO PENA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006220485416) | ($120.10) |
| ENRICO PENA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.207177039) | ($4,000.00) |
| ENRICO PENA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2532678259 | $4,889.88 |
| ENRICO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455282255519 | $14.11 |
| ENRICO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128693715581496 | $0.00 |
| ENRICO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002943918028669 | $7.82 |
| ENRICO PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017589385284 | $0.02 |
| ENRICO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187499999979999 | $5.55 |
| ENRICO PICCININ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150278020779999 | $29.32 |
| ENRICO PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000075592734343 | $0.22 |
| ENRICO PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127378798005 | $0.00 |
| ENRICO PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082266846468 | $16.05 |
| ENRICO PIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.27444416673 | $0.13 |
| ENRICO PIRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008205338875 | $0.00 |
| ENRICO PIRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046884462646 | $0.00 |
| ENRICO PIRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013144118046 | $0.00 |
| ENRICO PIRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028781800553 | $0.03 |
| ENRICO PIRETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000208920044859999 | $0.01 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00030064 | $11.70 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BNB | 0.006 | $2.38 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00055199 | $21.42 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.4624 | $13.63 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 1.735 | $4.25 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00040062 | $12.13 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 1.768 | $0.00 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 7.985 | $0.00 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SOL | 0.3879 | $19.83 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00034808 | $10.34 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 2,998.87 | $0.51 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.008 | $2.43 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.08616) | ($40.21) |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0013771 | $40.21 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00145747 | $36.93 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304052339703 | $51.75 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00805755525001859 | $0.50 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043378630992 | $0.13 |
| ENRICO PISTOLLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0269899763359999 | $0.82 |
| ENRICO PO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075708403711 | $14.77 |
| ENRICO POLLATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015018981335 | $0.47 |
| ENRICO PRUNOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016543726801 | $49.22 |
| ENRICO PRUNOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.413291623889999 | $0.41 |
| ENRICO REVERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035676612746 | $1.06 |
| ENRICO REVERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042662161587 | $84.64 |
| ENRICO REVERBERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032296162621 | $0.36 |
| ENRICO RINALDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (25.065097853) | ($376.48) |
| ENRICO RINALDI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131237) | ($50.87) |
| ENRICO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013126272524273 | $50.01 |
| ENRICO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14413963131488 | $2.50 |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (233.147315) | ($233.15) |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.317811499) | ($391.38) |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01247854) | ($371.84) |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011790781007472 | $4.02 |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5352706833195 | $2.54 |
| ENRICO ROBERTO SQUILLARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111069606689779 | $3.99 |
| ENRICO ROGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017735642295 | $5.25 |
| ENRICO ROGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.33857028867969 | $3.87 |
| ENRICO ROHDE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00401751 | $154.49 |
| ENRICO ROHDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014848) | ($43.55) |
| ENRICO ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085103559703 | $0.24 |
| ENRICO RUSSELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.47644543479 | $11.41 |
| ENRICO RUSSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (3.076924) | ($88,862.68) |
| ENRICO RUSSO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (34.523539) | ($67,079.44) |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010807248476126 | $379.62 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2214067473354 | $552.85 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023356902775 | $0.00 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0054021016827 | $0.00 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00118757476593 | $0.00 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00075035035231 | $0.00 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0608588995589999 | $0.06 |
| ENRICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000022440033094 | $0.00 |
| ENRICO SANTAMARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.13494149818 | $0.01 |
| ENRICO SARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036742067571 | $10.88 |
| ENRICO SARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040503876221 | $7.90 |
| ENRICO SARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.187407427789999 | $2.08 |
| ENRICO SAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000426415781319999 | $0.00 |
| ENRICO SAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01836144639 | $0.02 |
| ENRICO SAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026688281877511 | $0.03 |
| ENRICO SCALTRITI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MANA | (20.969414286) | ($22.71) |
| ENRICO SCALTRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033876200176 | $0.01 |
| ENRICO SCALTRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0462384630840627 | $0.05 |
| ENRICO SCALTRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023112477823 | $0.00 |
| ENRICO SCALTRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00871246393387794 | $0.01 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013920946054 | $0.00 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000884494440309999 | $0.00 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000039576517263 | $0.00 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000184133088749999 | $0.00 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000069064216975 | $0.00 |
| ENRICO SGROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020317461258 | $0.00 |
| ENRICO SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.208025605 | $8.29 |
| ENRICO SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049260915211 | $1.46 |
| ENRICO SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063963278363 | $0.01 |
| ENRICO SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044004887747 | $0.00 |
| ENRICO SIBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0106438664764 | $0.01 |
| ENRICO SILVIO VALTER VITACCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011912815813 | $0.37 |
| ENRICO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114130003139 | $0.34 |
| ENRICO SIMONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3279184729 | $1.46 |
| ENRICO SOBONG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3900391853) | ($806.25) |
| ENRICO SOBONG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3900391853 | $806.25 |
| ENRICO SOBONG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.389836) | ($802.94) |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03705823738) | ($1,090.50) |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03705823738 | $1,090.50 |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,479.455235266) | ($3,582.52) |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,479.455235266 | $3,582.52 |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,479.455235) | ($3,595.11) |
| ENRICO SOBONG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037058) | ($1,095.03) |
| ENRICO SOBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025909447393872 | $9.22 |
| ENRICO SOBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00216165956102339 | $5.84 |
| ENRICO SOBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.86334603244 | $48.35 |
| ENRICO SOBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038291208339 | $0.00 |
| ENRICO SOBONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00025568349324 | $0.00 |
| ENRICO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001473761156 | $4.29 |
| ENRICO SORRENTINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01491) | ($584.34) |
| ENRICO SORRENTINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1327220471) | ($376.50) |
| ENRICO SORRENTINO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (3.3036) | ($7.17) |
| ENRICO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021034246214142 | $0.85 |
| ENRICO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013023096635771 | $0.03 |
| ENRICO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036925040502388 | $1.08 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130167614161 | $0.39 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000065805011776 | $0.00 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012480045918 | $0.00 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000042740485924 | $0.00 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140817261211 | $4.17 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001615333931 | $3.15 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032483747103 | $0.03 |
| ENRICO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037278127535 | $0.27 |
| ENRICO STROCCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 523.585 | $0.11 |
| ENRICO STROCCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 19,998.87 | $4.36 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000985471383852007 | $0.01 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0306324958129955 | $0.04 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085245375685 | $0.01 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9255336704 | $1.21 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041692327787 | $0.00 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000175443913319999 | $0.01 |
| ENRICO STROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 14.5270243712 | $2.30 |
| ENRICO TABACCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00629992 | $241.96 |
| ENRICO TABACCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.04043801 | $1,553.82 |
| ENRICO TABACCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (402.855229) | ($246.37) |
| ENRICO TABACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.10638) | ($209.86) |
| ENRICO TABACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.069649) | ($1,982.59) |
| ENRICO TABACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021033848483545 | $7.46 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRICO TABACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000545532399256299 | $1.50 |
| ENRICO TABACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.45956124148 | $1.20 |
| ENRICO TADDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524136103888548 | $0.61 |
| ENRICO TASCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131839453854 | $4.09 |
| ENRICO TEDESCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.89905267808 | $5.19 |
| ENRICO TRIFONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067973412629999 | $0.00 |
| ENRICO TRIOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022350820954 | $0.01 |
| ENRICO TRIOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000013290394384 | $0.00 |
| ENRICO TRIOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00042765571153 | $0.00 |
| ENRICO TURRISI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 530.0 | $411.33 |
| ENRICO TURRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015977115693773 | $50.03 |
| ENRICO TURRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9409985478 | $1.07 |
| ENRICO UBALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000198680913286 | $5.88 |
| ENRICO UBALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128289449095 | $0.15 |
| ENRICO UBALDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002661919169019 | $5.19 |
| ENRICO VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001473411943379999 | $0.00 |
| ENRICO VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02617437801 | $0.03 |
| ENRICO VACONDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036757015894 | $0.04 |
| ENRICO VALENTINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.37) |
| ENRICO VALENTINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($409.08) |
| ENRICO VALENTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.03) |
| ENRICO VALENTINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014) | ($416.48) |
| ENRICO VALENTINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011133) | ($20.01) |
| ENRICO VALENTINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (15.62482955) | ($28,094.69) |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00789916345469999 | $189.38 |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.783972095452 | $0.99 |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144009295269 | $335.78 |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000100054010855999 | $0.00 |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.9114489473 | $0.32 |
| ENRICO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78676528902 | $0.03 |
| ENRICO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000242228478308 | $0.47 |
| ENRICO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.94587021532 | $0.75 |
| ENRICO VALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.276766793 | $1.43 |
| ENRICO VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058841236291 | $0.00 |
| ENRICO VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013851238079 | $0.01 |
| ENRICO VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.036746349492 | $0.04 |
| ENRICO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154811492328 | $4.58 |
| ENRICO VENEZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4956442922 | $4.50 |
| ENRICO VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054998042753 | $1.63 |
| ENRICO VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.776275495 | $7.78 |
| ENRICO VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.004350082875 | $0.00 |
| ENRICO VIGNALI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.84) | ($3.46) |
| ENRICO VIGNALI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.000115 | $3.46 |
| ENRICO VIGNALI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002123) | ($64.72) |
| ENRICO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024067839635 | $0.07 |
| ENRICO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567465823910533 | $0.75 |
| ENRICO VIGNALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000002482601488 | $0.00 |
| ENRICO VINHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064015571294999 | $0.19 |
| ENRICO VINHOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.238265482 | $18.24 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00284821 | $114.57 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $6,033.60 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.50061368 | $19,840.72 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.0503697 | $148.69 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.007769235 | $3.14 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 0.65182718 | $264.72 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 5.01586763 | $14,212.77 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 0.2195 | $78.61 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 45.00227871 | $16,040.82 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.85) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07) | ($144.43) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (5.000250374) | ($10,388.29) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08) | ($23.97) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (45.802016837) | ($13,813.43) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44428587) | ($13,567.42) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,117.88) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10408688) | ($3,292.16) |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005012394021077 | $156.50 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008708243357741 | $20.77 |
| ENRICO ZAFFALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02996238529421 | $9.14 |
| ENRICOJOAQUIN VENTURA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002281777395 | $0.04 |
| ENRICO-LORENZO MALGIERI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058316) | ($1,689.97) |
| ENRICO-LORENZO MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004753016420382 | $16.49 |
| ENRICO-LORENZO MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000713429666665 | $0.00 |
| ENRICO-LORENZO MALGIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000037504754726 | $0.00 |
| ENRICOLUIGI LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000868005587685 | $25.69 |
| ENRICOLUIGI LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 192.087467372 | $192.09 |
| ENRICOLUIGI LEONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19217486329 | $0.19 |
| ENRIHILFT JENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0192125261669548 | $0.02 |
| ENRIK BIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157841156504 | $0.47 |
| ENRIK BIATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031750832282 | $0.00 |
| ENRIK KOLA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | XRP | (803.601074) | ($345.82) |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29077362436373 | $1.78 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002191270744 | $0.00 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020908870675 | $0.02 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.1786916885406 | $0.66 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.579798066 | $0.07 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032789999296 | $0.06 |
| ENRIK KOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000400434247973 | $0.00 |
| ENRIK PAVDEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.549300240475 | $315.85 |
| ENRIKO SMAK | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UST | 2.0 | $1.00 |
| ENRIKO SMAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000692) | ($20.40) |
| ENRIKO SMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003286) | ($99.93) |
| ENRIKO SMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.98) |
| ENRIKO SMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01657989) | ($502.88) |
| ENRIKO SMAK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04344259) | ($1,318.14) |
| ENRIKO SMAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0945335135) | ($2,228.15) |
| ENRIKO SMAK | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($9.66) |
| ENRIKO SMAK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | CEL | (59.0292) | ($36.35) |
| ENRIKO SMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2143144907069 | $35.59 |
| ENRIKO SMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00124542132407 | $0.09 |
| ENRIKO SMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00045980493442 | $0.10 |
| ENRIKO SMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.0053638239336 | $0.00 |
| ENRIQUE ABEDROP PAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022701704568 | $68.52 |
| ENRIQUE ABEDROP PAYRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039807504707 | $78.53 |
| ENRIQUE ACEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.1172159967692 | $5.16 |
| ENRIQUE ACUNA MONTOYA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00130641 | $54.03 |
| ENRIQUE ACUNA MONTOYA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00139369 | $57.46 |
| ENRIQUE ACUNA MONTOYA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00134936 | $53.59 |
| ENRIQUE ACUNA MONTOYA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00404946) | ($158.53) |
| ENRIQUE AGUIRRE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.125895 | $5,011.20 |
| ENRIQUE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015872308732131 | $50.66 |
| ENRIQUE AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05057153915 | $99.30 |
| ENRIQUE ALBERTO REAÑO GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.5118647186 | $131.81 |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $179.78 |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.46512784 | $2,672.85 |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.05447511 | $1,632.12 |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00296297435759 | $7.77 |
| ENRIQUE ALEJANDRO GARCIA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008988941077 | $11.50 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.136621364) | ($2,462.30) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.136621364 | $2,462.30 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.13662) | ($2,450.86) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0823524 | $2,450.86 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03010808804) | ($60.00) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03010808804 | $60.00 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (0.02648649738) | ($52.59) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07050978575) | ($140.00) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.07050978575 | $140.00 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | ETH | (0.07202070973) | ($143.00) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001496678572) | ($3.03) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01009916494) | ($19.26) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01009916494 | $19.26 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001604518209) | ($3.06) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.001106383471) | ($2.11) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 13.011385 | $13.01 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 152.404537 | $152.40 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (143.0) | ($143.00) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 0.1175559747 | $223.91 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Collateral | ETH | 0.02648649738 | $50.45 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 13.010343 | $13.01 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.117567297) | ($211.97) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.117567297 | $211.97 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Deposit | ETH | 0.014814 | $26.68 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 307.501616 | $307.50 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Deposit | USDT ERC20 | 74.875594 | $74.88 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Loan Principal Payment | USDT ERC20 | (408.0) | ($408.00) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | ETH | 0.3389482121 | $616.60 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Collateral | ETH | 0.07202070973 | $131.02 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3390266502) | ($609.65) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3390266502 | $609.65 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5779174061) | ($1,038.16) |
| ENRIQUE ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043135775702 | $132.56 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005708527571109 | $15.82 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000767908142822299 | $1.93 |
| ENRIQUE ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015142996718 | $0.00 |
| ENRIQUE ALONSO FELIX | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6157219134) | ($19,111.54) |
| ENRIQUE ALONSO FELIX | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6157219134 | $19,111.54 |
| ENRIQUE ALONSO FELIX | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.61572191) | ($18,545.54) |
| ENRIQUE ALONSO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021660007947239 | $82.92 |
| ENRIQUE ALONSO FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07988008357 | $0.08 |
| ENRIQUE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109979788888999 | $3.26 |
| ENRIQUE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.078727507181 | $0.05 |
| ENRIQUE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019729888438 | $0.14 |
| ENRIQUE ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047305187439 | $0.00 |
| ENRIQUE ALVARADO LIMONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.269903546 | $21.42 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006684735529 | $13.04 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53140555035 | $4.69 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11048733188 | $0.16 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045442151487 | $3.33 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.41839059223 | $0.20 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.29332333887 | $0.16 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59696098706 | $0.70 |
| ENRIQUE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015162489304 | $0.00 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223142956909999 | $6.60 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222251543419999 | $43.37 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9841575847 | $6.33 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0707565095 | $1.30 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26249941335 | $2.92 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.4394747489999 | $13.44 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5033398328 | $0.37 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0154880131603 | $0.93 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0793045411399999 | $4.51 |
| ENRIQUE ALVAREZ DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.18556227573 | $0.11 |
| ENRIQUE ALVAREZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036184676943 | $1.07 |
| ENRIQUE ALVAREZ LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000698057324259999 | $0.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.04281698 | $1,734.17 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0197527 | $795.32 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02042934 | $774.64 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.046 | $1,660.62 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.1391404664) | ($5,012.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,253.0 | $1,253.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.08668656 | $2,934.66 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0429781 | $1,328.14 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1297633501) | ($4,008.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,002.0 | $1,002.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000262269285) | ($0.08) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,355.421272) | ($2,355.42) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.13605027 | $4,013.49 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.03182162 | $954.84 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | BTC | (0.1696204591) | ($5,065.04) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,267.0 | $1,267.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00210752 | $63.10 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (1,268.906115) | ($1,268.91) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.1558181 | $4,699.79 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.1579319547) | ($4,796.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,199.0 | $1,199.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,199.0) | ($1,199.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.0414375 | $1,199.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.041467) | ($1,253.17) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,251.114 | $1,253.17 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,251.11) | ($1,251.11) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0433135 | $1,251.11 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.043314) | ($1,302.80) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 1,298.627 | $1,302.80 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,299.872386) | ($1,299.87) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.15752711 | $4,619.64 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.1574791326) | ($4,620.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,155.0 | $1,155.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (1,155.0) | ($1,155.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.11492685 | $3,396.55 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | BTC | (0.114921745) | ($3,400.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 850.0 | $850.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1692 | $4,963.33 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.1692745233) | ($4,988.00) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,247.0 | $1,247.00 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,247.85322) | ($1,247.85) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003159435705) | ($0.08) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004096326982) | ($0.08) |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00203174141057821 | $63.04 |
| ENRIQUE AMEZCUA VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1298742961252 | $5.13 |
| ENRIQUE AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004190569699999 | $0.00 |
| ENRIQUE AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011887434278 | $0.00 |
| ENRIQUE ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154237144457999 | $0.46 |
| ENRIQUE ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037341783782 | $7.29 |
| ENRIQUE ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.92563265149999 | $8.93 |
| ENRIQUE ARENILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024136154979999 | $0.00 |
| ENRIQUE ARENILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054862527301999 | $0.00 |
| ENRIQUE ARENILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006311080908 | $0.04 |
| ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02780868126) | ($55.15) |
| ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01699083657) | ($33.47) |
| ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.35438969578 | $32.08 |
| ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103851943435 | $2.21 |
| ENRIQUE ARGUELLES CORCHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051036895634 | $0.03 |
| ENRIQUE ARIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119214049989 | $0.00 |
| ENRIQUE ARIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000977340594969999 | $0.01 |
| ENRIQUE ARIAS DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016083292081 | $0.01 |
| ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | 4/8/2022 | Earn | Incoming | Deposit | BTC | 0.0047701 | $188.39 |
| ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01187 | $353.57 |
| ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.003352 | $102.09 |
| ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000483201767862 | $13.51 |
| ENRIQUE ARNOUD PETER BOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6113638351525 | $1.90 |
| ENRIQUE BAÑUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001977699682 | $0.00 |
| ENRIQUE BAÑUELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000091829679154 | $0.00 |
| ENRIQUE BAÑUELOS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00294002509319999 | $89.51 |
| ENRIQUE BAÑUELOS PINEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091274942324 | $0.01 |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02297541926) | ($651.10) |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02297541926 | $651.10 |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00942592 | $266.67 |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.03240133) | ($978.94) |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4882431023) | ($10,299.00) |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01497531051) | ($315.89) |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01093391486) | ($230.64) |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.573081262 | $12,088.58 |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | BTC | 0.03240133 | $683.47 |
| ENRIQUE BATALLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047902027019204 | $12.01 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | MANA | 24.73046049 | $30.17 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.164507074039999 | $334.26 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 89.789055778 | $71.18 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 2.0297608299 | $47.63 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098059071582 | $0.08 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.67444368355 | $0.03 |
| ENRIQUE BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0753885097779999 | $0.10 |
| ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (0.95) | ($0.95) |
| ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (90.937041773) | ($90.94) |
| ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.270143919424617 | $0.31 |
| ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0016054703712 | $0.00 |
| ENRIQUE BENITEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.6444390032064 | $0.64 |
| ENRIQUE BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124072967323 | $0.00 |
| ENRIQUE BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00108670587584 | $0.00 |
| ENRIQUE BERNÁRDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000521832247857099 | $0.00 |
| ENRIQUE BERNARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091146079917 | $58.29 |
| ENRIQUE BERNARDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2125973487594 | $0.24 |
| ENRIQUE BLASCO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024319826779 | $0.72 |
| ENRIQUE BLASCO SANCHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7267007426099 | $10.73 |
| ENRIQUE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000404122270439999 | $11.96 |
| ENRIQUE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107067220681 | $0.00 |
| ENRIQUE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068802216532 | $13.42 |
| ENRIQUE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.608859103 | $18.72 |
| ENRIQUE BONILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.858072454 | $13.72 |
| ENRIQUE BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083127237553 | $0.02 |
| ENRIQUE BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068226707458 | $0.76 |
| ENRIQUE BRAVO DE LAGUNA BETES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045159290998667 | $0.01 |
| ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.799) | ($177.12) |
| ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00134448) | ($40.65) |
| ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013750787383935 | $0.46 |
| ENRIQUE CABEZA-KNOPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6315360134754 | $0.73 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025244611246 | $7.47 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00431765523639999 | $8.42 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35899540107 | $0.23 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055902181265 | $0.62 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00108927121095 | $0.08 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.381040297989999 | $1.30 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000937460844109999 | $0.21 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.121581617137999 | $0.19 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00060983370435 | $0.04 |
| ENRIQUE CACERES MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057756017259 | $1.36 |
| ENRIQUE CADENAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01821231217 | $0.02 |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06963779034) | ($198.08) |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06963779034 | $198.08 |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (52.751324459) | ($52.75) |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 52.751324459 | $52.75 |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06963779034) | ($194.92) |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (52.751324) | ($52.75) |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074557068709 | $0.00 |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002500777154344 | $0.74 |
| ENRIQUE CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24740636967108 | $0.25 |
| ENRIQUE CAÑAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048474200998 | $14.35 |
| ENRIQUE CAÑAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086008110135 | $16.78 |
| ENRIQUE CÁNOVES GARCÍA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4555425157 | $11.76 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021258700254 | $0.63 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000969519645 | $0.19 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.4208863801 | $5.88 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.09561802225 | $0.69 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5973737148 | $2.04 |
| ENRIQUE CANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.7771324504 | $3.78 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.009935) | ($290.84) |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.173787 | $290.84 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.03415) | ($1,000.94) |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.597614 | $1,000.94 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046238848003994 | $15.51 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.540689967 | $1.82 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033450061123 | $3.81 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73268149225 | $2.50 |
| ENRIQUE CAPILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00154827283809999 | $0.49 |
| ENRIQUE CARRASQUILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0309587176 | $1.28 |
| ENRIQUE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161090523429999 | $0.00 |
| ENRIQUE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00172357391109999 | $3.36 |
| ENRIQUE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033887855799 | $0.00 |
| ENRIQUE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00058122374861 | $0.00 |
| ENRIQUE CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35401955231 | $0.35 |
| ENRIQUE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080351529583 | $0.02 |
| ENRIQUE CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036146919764 | $0.00 |
| ENRIQUE CASTRO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (460.495667617) | ($460.50) |
| ENRIQUE CASTRO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 460.495667617 | $460.50 |
| ENRIQUE CASTRO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (460.495667) | ($460.50) |
| ENRIQUE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018232837003 | $0.54 |
| ENRIQUE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9486645688412 | $2.95 |
| ENRIQUE CASTRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.567910989761 | $2.48 |
| ENRIQUE CASTRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2392808505 | $1.41 |
| ENRIQUE CASTRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025991769428 | $0.01 |
| ENRIQUE CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037914472828 | $0.00 |
| ENRIQUE CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0044591213655 | $0.00 |
| ENRIQUE CAZARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000110304534871999 | $0.00 |
| ENRIQUE CENTURION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237509513584214 | $0.03 |
| ENRIQUE CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013476295197999 | $0.00 |
| ENRIQUE CHENG LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0603155071314 | $1.01 |
| ENRIQUE COLLADO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078832203181 | $244.44 |
| ENRIQUE COLLADO VALERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0524664877453 | $0.05 |
| ENRIQUE COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024330819745 | $7.20 |
| ENRIQUE COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022362966623 | $0.04 |
| ENRIQUE COTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4552997584 | $4.46 |
| ENRIQUE CUADRADO CAPARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023541382594999 | $0.01 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MATIC | (726.4) | ($1,039.29) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 1,034.739 | $1,039.29 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | MATIC | (726.43) | ($1,002.53) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,001.222 | $1,002.53 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (9.6) | ($9.60) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.09526 | $9.60 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (2.537) | ($2.38) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2.376 | $2.38 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (2.38) | ($2.38) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 0.02361 | $2.38 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.082204458) | ($2.08) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.082204458 | $2.08 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.002818851724) | $0.00 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.002818851724 | $0.00 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,395.38 | $2,395.38 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017562760745 | $52.41 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 360.014290839 | $360.01 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.829900457654 | $2.52 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00190918064573762 | $0.00 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137066211733 | $8.19 |
| ENRIQUE CUAGO BAYOTLANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00709611614033 | $0.01 |
| ENRIQUE CUBERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034855326369 | $0.00 |
| ENRIQUE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017365019629 | $0.02 |
| ENRIQUE CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000317872991459999 | $0.06 |
| ENRIQUE DANWING | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00656804 | $255.80 |
| ENRIQUE DANWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037261714273 | $11.03 |
| ENRIQUE DANWING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6781503427 | $3.71 |
| ENRIQUE DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.079092244927 | $0.08 |
| ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.040176) | ($3,248.35) |
| ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35569) | ($10,295.45) |
| ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024042937022023 | $82.51 |
| ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6583806325 | $1.90 |
| ENRIQUE DE CASO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020110022649161 | $46.36 |
| ENRIQUE DE CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.71472826370399 | $7.42 |
| ENRIQUE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4249099212 | $3.51 |
| ENRIQUE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.935319805 | $26.96 |
| ENRIQUE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33081243309 | $3.68 |
| ENRIQUE DE LA GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127495262642 | $5.04 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02784180054) | ($50.00) |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02784180054 | $50.00 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027841) | ($50.04) |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.610705966) | ($6,487.21) |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.610705966 | $6,487.21 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (3.610706) | ($6,485.66) |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081695173131 | $0.24 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8220615295 | $2.12 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031403476860689 | $74.36 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18304852901 | $0.15 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 72.928034375 | $45.79 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67886706284 | $5.99 |
| ENRIQUE DELGADO MONROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062073847127 | $0.06 |
| ENRIQUE ESCOBEDO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079638932699 | $2.41 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0041 | $169.57 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.0018 | $74.58 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00016036 | $4.83 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096710336696 | $28.62 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550856812 | $0.02 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020221557449999 | $0.00 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000788052069559999 | $0.00 |
| ENRIQUE ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022305779105 | $0.02 |
| ENRIQUE FERNÁNDEZ-LLEBREZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00245735225939999 | $0.01 |
| ENRIQUE FLISSER ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196344094209999 | $5.81 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.015 | $458.01 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,742.29 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 3.496598 | $6,389.42 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.2285469 | $6,971.25 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | MATIC | 990.9321252 | $605.99 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 2,007.64936 | $1,183.97 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ADA | (2,007.64936) | ($1,187.06) |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (4.996598) | ($9,336.34) |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (90.932125) | ($56.60) |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.243546) | ($7,562.83) |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (899.960754) | ($560.88) |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00012823 | $4.01 |
| ENRIQUE FLORES | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000129) | ($4.02) |
| ENRIQUE FLORES SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034610510526 | $0.68 |
| ENRIQUE FOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033038862345 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 59.98 | $591.64 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 270.00854294 | $9.28 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 106.6 | $68.76 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.62635738 | $3,071.49 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079315321008 | $245.95 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9219469028386 | $10.95 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.0001548193 | $0.55 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69532407049 | $5.67 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5389355492 | $0.37 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6533154788 | $12.48 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5537595677999 | $6.00 |
| ENRIQUE FONS MALDONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9380455654 | $0.06 |
| ENRIQUE FRUTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00624899986871078 | $0.01 |
| ENRIQUE GABRIEL NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009840543509 | $0.00 |
| ENRIQUE GABRIEL NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00504761979659999 | $0.01 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00314205837961 | $71.49 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037691366988 | $7.35 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112244033036 | $0.00 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0260231641 | $1.27 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30022000005 | $0.04 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004930946388 | $0.00 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.015575186053 | $0.02 |
| ENRIQUE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 66.975364652 | $66.98 |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7418014325) | ($1.55) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.540745922) | ($1.13) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.24) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (0.99) | ($319.68) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($16.21) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (2.0) | ($18.60) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($11.28) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (400.0) | ($211.01) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.0) | ($212.18) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (36.0) | ($318.37) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (32.589118146) | ($990.26) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (1,051.748161) | ($549.64) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (37.855128) | ($337.67) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,492.765849 | $3,492.77 |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.786429554) | ($1.50) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($14.67) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UNI | (18.43111) | ($98.98) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (700.0) | ($514.22) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.95) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (3.95) | ($1,250.33) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (0.25) | ($10.22) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($12.71) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($11.53) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1) | ($9.34) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (635.0) | ($368.78) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LINK | (58.21147315) | ($373.20) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.555) | ($145.63) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | SOL | (15.803696424) | ($650.17) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.053409656) | ($1.13) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 706.4 | $382.51 |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.189824772) | ($1.50) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.132291046 | $3,375.33 |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.103643438) | ($4.54) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1350074254 | $3,410.95 |
| ENRIQUE GARCÍA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.1660573435 | $437.98 |
| ENRIQUE GARCÍA PÉREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024098) | ($733.16) |
| ENRIQUE GARCÍA PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015039580154091 | $5.46 |
| ENRIQUE GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003426474311 | $0.00 |
| ENRIQUE GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2126927948 | $0.17 |
| ENRIQUE GAVIDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122845370439 | $0.00 |
| ENRIQUE GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000816749276129999 | $0.00 |
| ENRIQUE GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155570083969999 | $3.04 |
| ENRIQUE GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.828307303619999 | $0.66 |
| ENRIQUE GERONIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00922635779089999 | $0.55 |
| ENRIQUE GINER VILA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (7.861614258) | ($14,105.47) |
| ENRIQUE GINER VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621024338814459 | $149.14 |
| ENRIQUE GINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020862222459 | $0.00 |
| ENRIQUE GINIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0112055192191 | $0.01 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 199.9874 | $15,433.03 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 4,994.29155573 | $6,892.12 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.047898) | ($1,943.22) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.047898 | $1,943.22 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.047898) | ($1,915.53) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,992.85) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,992.85 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,986.80) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9048275719) | ($27,220.83) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9048275719 | $27,220.83 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.080055555) | ($18,032.21) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.080055555 | $18,032.21 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.641888763) | ($4.64) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.641888763 | $4.64 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,041.816783414) | ($3,264.43) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,041.816783414 | $3,264.43 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (324.151851852) | ($875.21) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 324.151851852 | $875.21 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (201.506865205) | ($4,912.74) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 201.506865205 | $4,912.74 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.080055) | ($15,336.20) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (324.151851) | ($752.03) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.904827) | ($25,976.68) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,041.816783) | ($2,713.59) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (201.506865) | ($4,006.15) |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053407967989945 | $187.03 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08855334958313 | $217.24 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0549540646967229 | $0.05 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.457683470854 | $46.96 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.336203621291 | $28.31 |
| ENRIQUE GOMEZ DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.1001480645475 | $73.36 |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Deposit | BTC | 0.00419151 | $168.67 |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00419151) | ($167.04) |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1890106279) | ($5,418.56) |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1890106279 | $5,418.56 |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.18901062) | ($5,382.73) |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023356145046 | $0.00 |
| ENRIQUE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015366643344925 | $52.00 |
| ENRIQUE GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000920971309831 | $0.00 |
| ENRIQUE GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.401924751313 | $133.59 |
| ENRIQUE GORDILLO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051699890753 | $0.01 |
| ENRIQUE GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004427999282 | $0.00 |
| ENRIQUE GOSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00900522749239999 | $0.01 |
| ENRIQUE GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000935729790761999 | $0.04 |
| ENRIQUE GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00859462343846 | $0.01 |
| ENRIQUE GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000201990912748 | $0.00 |
| ENRIQUE GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.03608111785717 | $0.03 |
| ENRIQUE GUASP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00015321689946751 | $0.05 |
| ENRIQUE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000261687351999999 | $0.00 |
| ENRIQUE GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000925873691099999 | $0.00 |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120785850113 | $0.00 |
| ENRIQUE HERNANDEZ HURTADO ESQUILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0237519079829999 | $0.03 |
| ENRIQUE HERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022912031084 | $69.18 |
| ENRIQUE HERNANDEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058323091901 | $116.73 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00210976 | $85.38 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00426505 | $174.02 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00130171 | $53.95 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00236654 | $97.24 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0012985 | $54.38 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00794214 | $304.68 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $431.56 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0013356 | $44.02 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00454588 | $145.86 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01341629 | $407.48 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00450869 | $125.99 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00210682 | $63.52 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00156229 | $47.12 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00723689 | $220.49 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.02062297 | $593.86 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00596606 | $173.18 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00396925 | $126.20 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00461533 | $138.87 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.01276435 | $375.40 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.02162307 | $640.71 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00102729 | $30.33 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0140762 | $428.80 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.01303485 | $393.55 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00367211086475 | $106.19 |
| ENRIQUE HERNÁNDEZ NUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000087737478458 | $0.00 |
| ENRIQUE HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02149431883951 | $0.02 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000068) | ($2.00) |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 4.519 | $2.00 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.241) | ($2.29) |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000785 | $2.29 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001715) | ($50.33) |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 50.273 | $50.33 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017050162851393 | $50.00 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.723707563267164 | $0.61 |
| ENRIQUE ILDEFONSO SOTO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.73267693312 | $3.73 |
| ENRIQUE INVERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014372449102 | $0.00 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.598 | $559.74 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105846168784 | $31.33 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0062477972358 | $12.18 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2972258016 | $8.16 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8591894298999 | $6.82 |
| ENRIQUE ITURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100989405187 | $5.81 |
| ENRIQUE IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163198957581 | $0.48 |
| ENRIQUE IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018268896378 | $35.65 |
| ENRIQUE IVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02323616248 | $1.70 |
| ENRIQUE JESUS ZUECO RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051791523285 | $0.01 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0009995 | $39.42 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00109689 | $43.24 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00337233 | $105.18 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 2.970703125 | $30.40 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073429382478 | $1.98 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013388984497382 | $0.03 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000329452935 | $0.06 |
| ENRIQUE JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.088986484647 | $0.89 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113958467473 | $3.37 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024857995116 | $48.50 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077603307145 | $0.01 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.980158084 | $18.22 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.672586383239999 | $7.47 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107984301567 | $0.00 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000037023623361 | $0.00 |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000566587269977 | $0.00 |
| ENRIQUE JOSE MAGPAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000735593907749 | $21.77 |
| ENRIQUE JOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032507296256 | $0.00 |
| ENRIQUE JOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003830091773 | $0.00 |
| ENRIQUE JOVEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001044431756702 | $0.00 |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01753272) | ($525.00) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01753272 | $525.00 |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (0.01338000733) | ($400.00) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004949973585) | ($1.49) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Collateral | BTC | 0.01338000733 | $402.75 |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01748322) | ($527.78) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04506884) | ($1,365.00) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04506884 | $1,365.00 |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04506884) | ($1,364.56) |
| ENRIQUE L LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00665572632499999 | $207.34 |
| ENRIQUE LAGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (31.70129625) | ($313.21) |
| ENRIQUE LAGO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05732971) | ($1,676.55) |
| ENRIQUE LAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6174633271889 | $36.82 |
| ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000035804332488 | $0.01 |
| ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7589922170181 | $2.97 |
| ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105213527139 | $0.02 |
| ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3260012572 | $25.85 |
| ENRIQUE LAW-WING-CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18100188221 | $1.60 |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01435015 | $520.47 |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01404719 | $439.26 |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,878.69) |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.19677609) | ($5,948.74) |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.303545082) | ($2,691.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE LILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011226) | ($3.42) |
| ENRIQUE LILLO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009732144773) | ($1.92) |
| ENRIQUE LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121014355354118 | $44.71 |
| ENRIQUE LILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00779345943406386 | $20.68 |
| ENRIQUE LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026057404995 | $0.75 |
| ENRIQUE LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4194956739 | $2.66 |
| ENRIQUE LLERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2894710312 | $13.58 |
| ENRIQUE LLOPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361146930711199 | $0.00 |
| ENRIQUE LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025286500873 | $0.75 |
| ENRIQUE LLORENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04739201679 | $3.58 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.159525) | ($14.92) |
| ENRIQUE LONA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (160.565189) | ($15,081.91) |
| ENRIQUE LONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (153.154098) | ($246.26) |
| ENRIQUE LONA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,267.615312) | ($7,742.62) |
| ENRIQUE LONA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.2198 | $6,444.01 |
| ENRIQUE LONA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 0.0084983 | $15.77 |
| ENRIQUE LONA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | PAXG | 6.51129748 | $12,087.71 |
| ENRIQUE LONA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.4995 | $14,652.71 |
| ENRIQUE LONA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.318292) | ($9,667.04) |
| ENRIQUE LONA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 9,654.629 | $9,667.04 |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.347149) | ($9,977.00) |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,959.051 | $9,977.00 |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.327832) | ($10,007.53) |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,958.079 | $10,007.53 |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (569.9791) | ($4,651.03) |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,620.743 | $4,651.03 |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.243046) | ($5,000.00) |
| ENRIQUE LONA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4,964.146 | $5,000.00 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054410206452 | $165.64 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.164984661108 | $1.36 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142276281233 | $313.73 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 232.73608153 | $232.74 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 92.95014117531 | $108.85 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.033929045967 | $0.02 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.681572554667 | $110.13 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6872982495 | $14.90 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.202085850889999 | $22.19 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.209467067577 | $92.75 |
| ENRIQUE LONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0458074322809999 | $83.77 |
| ENRIQUE LÓPEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052553364584 | $15.55 |
| ENRIQUE LÓPEZ GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063504762919 | $0.71 |
| ENRIQUE LOPEZ-SIDRO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370989600569999 | $113.64 |
| ENRIQUE LOPEZ-SIDRO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029346247201 | $57.35 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 6,760.0 | $6,760.00 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,750.0) | ($6,750.00) |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ADA | 19,852.941176471 | $10,994.55 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20,003.542597269) | ($10,093.65) |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20,003.542597269 | $10,093.65 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (20,002.87) | ($10,117.14) |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 10,113.568 | $10,117.14 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ENRIQUE LOZANO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,104.568) | ($10,104.57) |
| ENRIQUE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031613147623 | $0.03 |
| ENRIQUE LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.45113496577299 | $5.09 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030886760896 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076281776732 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047172869617 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000368860199523 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034804692713555 | $0.03 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020612275139 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020425290072 | $0.01 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020632348144 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000202083868096 | $0.01 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000230437893429999 | $0.01 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014534678534 | $0.00 |
| ENRIQUE MAFFEZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000181635363804 | $0.01 |
| ENRIQUE MAGAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ENRIQUE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000888341013799199 | $0.00 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01487162 | $593.32 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00597561164421 | $184.65 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5198530286 | $1.77 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014531797307 | $28.35 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051077641866 | $0.01 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095120336409 | $0.84 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327168458 | $99.65 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055978306012 | $0.48 |
| ENRIQUE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06550750881 | $3.78 |
| ENRIQUE MARTINEZ BERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000428072474637699 | $0.00 |
| ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093592659742 | $0.00 |
| ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0976754725189 | $0.11 |
| ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028990505855 | $0.00 |
| ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034512878952 | $0.00 |
| ENRIQUE MARTINEZ CAMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028678443094 | $0.01 |
| ENRIQUE MARTINEZ DEL SOBRAL MORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.41061754439999 | $5.08 |
| ENRIQUE MARTINEZ DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003351457139 | $0.00 |
| ENRIQUE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009611555068 | $2.44 |
| ENRIQUE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.206336775335 | $20.72 |
| ENRIQUE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.275941346 | $26.28 |
| ENRIQUE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044317497585 | $0.03 |
| ENRIQUE MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000719304297569999 | $0.04 |
| ENRIQUE MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124180356615 | $0.00 |
| ENRIQUE MATEOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123215488966 | $0.00 |
| ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.683049) | ($404.68) |
| ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001389) | ($40.39) |
| ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013916165180231 | $50.10 |
| ENRIQUE MAXIMILIANO ELIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.14658400497339 | $2.15 |
| ENRIQUE MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201232416559499 | $0.20 |
| ENRIQUE MÉNDEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000001512037 | $0.00 |
| ENRIQUE MÉNDEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000112893532582 | $0.00 |
| ENRIQUE MÉNDEZ CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00066559376124 | $0.00 |
| ENRIQUE MEROÑO MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232460955277477 | $0.03 |
| ENRIQUE MEROÑO MERCADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0080440371006 | $0.01 |
| ENRIQUE MIGLIETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.55051893006 | $0.55 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01108) | ($20.07) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.181728339) | ($3,940.63) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000683) | ($19.98) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11075745) | ($3,239.24) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102701) | ($31.48) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02240273243) | ($42.66) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (37.396415) | ($19.99) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (3,722.708889) | ($2,002.04) |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000890964792216639 | $30.90 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.39090876579068 | $8.37 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170909046004314 | $42.02 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.586448948189 | $15.32 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000060912684122 | $0.00 |
| ENRIQUE MIYAMOTO HOFF VILLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021693160318 | $0.01 |
| ENRIQUE MOCTEZUMA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03297726222) | ($50.66) |
| ENRIQUE MOCTEZUMA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03297726222 | $50.66 |
| ENRIQUE MOCTEZUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032901444886828 | $0.75 |
| ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003168) | ($1.00) |
| ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01963413) | ($620.93) |
| ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017324288493059 | $5.96 |
| ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00119499615029 | $0.00 |
| ENRIQUE MUÑIZ ORDÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016216192922 | $0.01 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($8,464.65) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $8,464.65 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (3.0) | ($8,315.07) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ADA | 366.2 | $260.09 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | MATIC | 232.640617 | $222.18 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ADA | (366.18) | ($169.90) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.095096 | $169.90 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | MATIC | (232.636) | ($135.21) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 135.101 | $135.21 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (135.1) | ($135.10) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.075761 | $135.10 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.170857) | ($333.58) |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028527563948 | $0.01 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00356561385969999 | $6.96 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7975721579 | $12.80 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.807380689 | $40.28 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015756055338 | $0.00 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.7041391992 | $8.70 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013980350258 | $0.00 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00347957598189999 | $106.42 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096591201364 | $203.93 |
| ENRIQUE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0248062066959999 | $1.82 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($59,575.14) |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13333) | ($4,048.52) |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,656.76) |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008039151353306 | $28.96 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015079129578 | $0.13 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00987915176768 | $349.99 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37671060919 | $0.44 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0739410703839999 | $0.07 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.228090297179999 | $2.01 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030238444188 | $2.21 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.259506013909999 | $0.89 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0060468389282 | $0.00 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033754154556 | $0.00 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55711108918 | $0.86 |
| ENRIQUE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000608324433289999 | $0.00 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5.214118) | ($5.21) |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (7.0865) | ($6.14) |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MCDAI | (6.101195587) | ($6.10) |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138714127613 | $0.00 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05448015965145 | $0.09 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050795579252 | $0.01 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033402615224359 | $0.03 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00127109359626 | $0.00 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0267217671674449 | $0.03 |
| ENRIQUE MUÑOZ VIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000037004596411 | $0.00 |
| ENRIQUE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111899156382 | $0.33 |
| ENRIQUE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.7596164426 | $2.27 |
| ENRIQUE NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.50525705832437 | $9.70 |
| ENRIQUE NIEVES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160950203798 | $0.48 |
| ENRIQUE NIEVES RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9672033071 | $3.15 |
| ENRIQUE OMAR VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006935274519 | $0.00 |
| ENRIQUE OMAR VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0022457682125 | $0.00 |
| ENRIQUE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.804768269639999 | $0.80 |
| ENRIQUE ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04066755213932 | $0.04 |
| ENRIQUE ORTEGA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0802113446788728 | $0.09 |
| ENRIQUE OSSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025054182307 | $7.41 |
| ENRIQUE PAGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036452749265 | $0.03 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.320707) | ($12,324.59) |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (2.91) | ($8,108.39) |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.113512347) | ($277.87) |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00651836) | ($218.59) |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.1499725 | $4,614.37 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 3.381318 | $7,204.34 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | PAXG | 2.839701946 | $5,155.33 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.19447943 | $6,007.86 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 125.3066 | $1,452.05 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,980.0 | $16,980.00 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,300.0) | ($5,300.00) |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00095324 | $29.04 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,206.06 | $3,206.06 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01766277 | $534.57 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.29825171 | $541.97 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 569.02 | $569.02 |
| ENRIQUE PARDO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01843965 | $542.97 |
| ENRIQUE PARDO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0009924 | $29.55 |
| ENRIQUE PARDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| ENRIQUE PARDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,400.0) | ($3,400.00) |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0548402828900091 | $0.06 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002971911805467 | $88.96 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386937987819799 | $73.62 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063058577703 | $0.00 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6636195529 | $13.93 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 130.907950817903 | $130.91 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000822696001709999 | $0.00 |
| ENRIQUE PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0233394346913611 | $42.75 |
| ENRIQUE PASICOLAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00136897 | $54.63 |
| ENRIQUE PASICOLAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069978) | ($20.00) |
| ENRIQUE PASICOLAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069978 | $20.00 |
| ENRIQUE PASICOLAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069978) | ($19.11) |
| ENRIQUE PASICOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084475744126 | $25.02 |
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034882168609 | $10.32 |
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002883507425 | $0.00 |
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136439455211999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7942945811 | $0.50 |
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041097059514999 | $0.00 |
| ENRIQUE PAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052813089895 | $0.00 |
| ENRIQUE PAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.018958 | $45.04 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063884121569 | $1.25 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0366939575139999 | $0.04 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.84917580779999 | $0.56 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0055944060728 | $0.41 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.036257247868 | $0.06 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012677340019 | $0.01 |
| ENRIQUE PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0042189477489 | $0.01 |
| ENRIQUE PENALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346197023193318 | $0.04 |
| ENRIQUE PEREZYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026749111138 | $0.79 |
| ENRIQUE PEREZYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088102935811 | $0.10 |
| ENRIQUE PEREZYERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010401789787 | $0.20 |
| ENRIQUE PRIMELLES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.042266771) | ($29,797.30) |
| ENRIQUE PRIMELLES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.042266771 | $29,797.30 |
| ENRIQUE PRIMELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060113905773527 | $207.91 |
| ENRIQUE PRIMELLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137724483583 | $0.03 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 255.3418559 | $50.01 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | XLM | (255.0) | ($49.91) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 49.888 | $49.91 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (49.8) | ($49.80) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | ETH | 0.016769 | $49.80 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.01822874427 | $54.13 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 513.2916405 | $95.64 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | XLM | (509.9) | ($94.99) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 94.448 | $94.99 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (94.0) | ($94.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.032483 | $94.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06748074427) | ($187.75) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (317.8231947) | ($194.09) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 317.8231947 | $194.09 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | XRP | (317.823194) | ($195.07) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XLM | 4,870.7492865 | $636.19 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | XLM | (4,874.45) | ($636.67) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 617.495 | $636.67 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 200.0 | $25.20 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (200.03) | ($25.20) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 25.085 | $25.20 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 156.0 | $19.78 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (150.4) | ($19.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 18.839 | $19.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0006193 | $18.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 7,731.0 | $977.02 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (7,736.6) | ($978.24) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 956.243 | $978.24 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (977.0) | ($977.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0340876 | $977.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 5,249.0 | $636.92 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (5,245.35) | ($639.32) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 634.215 | $639.32 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (639.0) | ($639.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.326204 | $639.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 366.0 | $44.43 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (365.65) | ($44.41) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 44.104 | $44.41 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (44.39) | ($44.39) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.98165 | $44.39 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 468.5 | $56.80 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (467.58) | ($56.80) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 56.469 | $56.80 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (56.8) | ($56.80) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 1.84219 | $56.80 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | XLM | 496.0 | $60.12 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | XLM | (500.85) | ($60.61) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 60.222 | $60.61 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (60.61) | ($60.61) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 128.194 | $60.61 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 2,397.4151375 | $325.37 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | XLM | (2,396.98) | ($325.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 320.164 | $325.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | XLM | 4.39 | $0.59 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.008037) | ($233.59) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 4.57378 | $233.59 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.043435) | ($85.40) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 85.122 | $85.40 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (85.29) | ($85.29) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 2.78426 | $85.29 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.037753) | ($74.19) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 74.082 | $74.19 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (74.23) | ($74.23) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 141.122 | $74.23 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.002455) | ($71.48) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 71.493 | $71.48 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.02909) | ($57.20) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 57.202 | $57.20 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (495.76) | ($495.76) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | XLM | 3,723.32 | $495.76 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (74.8419276) | ($10.01) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (3,653.3759928) | ($483.54) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | XLM | 488.8058419 | $63.31 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | XLM | (488.58) | ($63.15) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 62.64 | $63.15 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.051028 | $100.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.051114) | ($102.80) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | CEL | 57.7793 | $47.75 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | CEL | 45.7309 | $37.51 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | XLM | 1,529.99 | $200.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | XLM | (1,530.2158419) | ($201.94) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 186.9 | $24.75 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | XLM | (186.84) | ($24.77) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 24.647 | $24.77 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (357.47) | ($357.47) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | XLM | 2,916.22 | $357.47 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (2,100.613626) | ($256.52) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (815.666374) | ($99.61) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SOL | (5.55543) | ($245.61) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (269.316) | ($125.75) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.62645) | ($114.68) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000695) | ($20.98) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 20.96 | $20.98 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (20.96) | ($20.96) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | XLM | 149.7 | $20.96 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | XLM | (149.7) | ($20.95) |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065801603 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001467248608 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014030119876 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000048211556543 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0038697544341 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000000068292798624 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000065075295319 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015163824275 | $0.04 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120016710259 | $0.14 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018237940377999 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095274890808999 | $0.01 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088274145209 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046789018329999 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000108899788963 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010094879065 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089095521124 | $0.01 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000128954772174 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018025072513 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00099039279459999 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000076195065631 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000017369451894 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002177094968 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033357673631 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000022149510699999 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000134965470396 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000040667208112 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047271090554 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000008369710630999 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000067325137049 | $0.00 |
| ENRIQUE QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000673444715739999 | $0.00 |
| ENRIQUE QUILIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.9196) | ($205.92) |
| ENRIQUE QUILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5057201773799 | $2.11 |
| ENRIQUE QUILIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.4297270139999 | $29.83 |
| ENRIQUE QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016102605746 | $0.05 |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.052630059) | ($8,046.98) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.052630059 | $8,046.98 |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,580.80) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $20,580.80 |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.08) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($20,869.40) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.173976929) | ($33,856.18) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.173976929 | $33,856.18 |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (12.5) | ($26,120.88) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,746.66) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.5) | ($4,466.40) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.226606988) | ($3,981.73) |
| ENRIQUE R RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15007276457475 | $408.99 |
| ENRIQUE RAPHAEL VERSOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.03331979229999 | $8.03 |
| ENRIQUE RAPHAEL VERSOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 11.2750374202 | $11.28 |
| ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23831432 | $720.71 |
| ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02181048 | $873.71 |
| ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020118085793545 | $59.49 |
| ENRIQUE REYES ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00317838801235 | $5.95 |
| ENRIQUE RIERA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000192137115226 | $0.00 |
| ENRIQUE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046913730973 | $144.40 |
| ENRIQUE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.86991759089999 | $1.87 |
| ENRIQUE ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037849763998 | $0.28 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.02550011 | $1,071.80 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07539580218) | ($3,127.49) |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07539580218 | $3,127.49 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10089591) | ($3,983.07) |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025219167389 | $61.41 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06639422355 | $133.26 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.163303212 | $8.85 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37024358706 | $4.11 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045436417764 | $0.13 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000006453615849 | $0.00 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000016862982549 | $0.00 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013034798190629 | $5.25 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041053974292 | $0.01 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049875708147 | $0.00 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058964612783 | $0.00 |
| ENRIQUE RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001818144043239 | $5.37 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000322464142) | ($1.00) |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000322464142 | $1.00 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002418) | ($1.00) |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002418 | $1.00 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($18,613.92) |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $18,613.92 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($3,099.79) |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($15,405.35) |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097258723007 | $298.54 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072052438118 | $156.12 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.456727561 | $65.37 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6632666043954 | $0.63 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000295584900265 | $0.00 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000082335469239 | $0.00 |
| ENRIQUE RODRIGUEZ CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000093365006293 | $0.00 |
| ENRIQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001666686239 | $0.00 |
| ENRIQUE ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011894739926 | $0.00 |
| ENRIQUE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035766502862 | $1.06 |
| ENRIQUE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014605694715 | $28.50 |
| ENRIQUE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008288883376 | $0.01 |
| ENRIQUE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035097816277999 | $0.00 |
| ENRIQUE ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004991819781699 | $0.00 |
| ENRIQUE ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042886423578 | $0.01 |
| ENRIQUE SALAZAR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1306007061) | ($4,075.79) |
| ENRIQUE SALAZAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1306007061 | $4,075.79 |
| ENRIQUE SALAZAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1306007) | ($3,967.26) |
| ENRIQUE SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007681805358254 | $25.96 |
| ENRIQUE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002289586043 | $0.00 |
| ENRIQUE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017111607254 | $0.01 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | ETH | 0.008904 | $25.00 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.000654 | $25.00 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018448129212 | $5.46 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033683075502 | $6.57 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5928515994 | $3.59 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00046815156573 | $0.00 |
| ENRIQUE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018487166486 | $0.02 |
| ENRIQUE SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006762927542 | $0.00 |
| ENRIQUE SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068174514121 | $0.00 |
| ENRIQUE SANTAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000112389102854 | $0.00 |
| ENRIQUE SAYAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000097996544766 | $0.00 |
| ENRIQUE SEBASTIÁN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018731026612 | $0.00 |
| ENRIQUE SEBASTIÁN GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010032138858 | $0.01 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125212017218 | $37.06 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140355044842 | $27.39 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3206031299 | $4.60 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109828220686 | $1.22 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078561635042 | $0.07 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037077155843 | $0.00 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.116757361717 | $6.98 |
| ENRIQUE SEGURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038609569072 | $1.53 |
| ENRIQUE SEOANES | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01864698 | $559.41 |
| ENRIQUE SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151244435106315 | $3.70 |
| ENRIQUE SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027839259919 | $0.00 |
| ENRIQUE SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008493069283 | $0.00 |
| ENRIQUE SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037461835605 | $7.31 |
| ENRIQUE SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053410242506 | $0.00 |
| ENRIQUE SERRATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.90642510331 | $3.10 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (11,220.71) | ($11,220.71) |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 3.7925376 | $11,201.52 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022134920904 | $0.02 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020781858896 | $624.92 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117275120252999 | $229.33 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.13232347103 | $22.13 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.8366374199999 | $34.75 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 92.544564795 | $58.11 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4849158941 | $27.62 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.162207743209999 | $11.87 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.53609106066 | $21.21 |
| ENRIQUE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.49968531447 | $0.50 |
| ENRIQUE SOSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238436116259999 | $0.71 |
| ENRIQUE SOSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000074358150416 | $0.00 |
| ENRIQUE SOSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018394322013 | $0.00 |
| ENRIQUE SOSAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000801820198769999 | $0.00 |
| ENRIQUE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017873563552 | $53.39 |
| ENRIQUE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017293166807 | $0.00 |
| ENRIQUE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038018023376 | $75.13 |
| ENRIQUE TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.23978851747 | $0.24 |
| ENRIQUE TIBURCIO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02264559338) | ($669.61) |
| ENRIQUE TIBURCIO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02264559338 | $669.61 |
| ENRIQUE TIBURCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172751320818929 | $6.05 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.013025 | $500.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.014685 | $500.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (166.0) | ($166.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 166.0 | $166.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (166.0) | ($166.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0057702 | $166.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.005142 | $150.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (160.0) | ($160.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 160.0 | $160.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (160.0) | ($160.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.0054833 | $160.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (165.0) | ($165.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 165.0 | $165.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0056018 | $165.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ENRIQUE TORRES | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.007022 | $200.00 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162684101 | $48.36 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00636738527139999 | $12.42 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,084.243540284 | $2,084.24 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.69431446331 | $0.10 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.649039526 | $0.88 |
| ENRIQUE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00066999797911 | $0.05 |
| ENRIQUE TORRES ABAROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024341336831 | $0.00 |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (263.358542) | ($263.36) |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061301436424 | $1.81 |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000227636320979999 | $0.00 |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015431965216 | $0.00 |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110769569039999 | $0.98 |
| ENRIQUE TORRES MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.66153035039379 | $1.66 |
| ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041870571217 | $0.12 |
| ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201510244149999 | $0.24 |
| ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000207868992229999 | $0.41 |
| ENRIQUE TORRES SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79247904877 | $0.79 |
| ENRIQUE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011785202119 | $0.35 |
| ENRIQUE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.07056494353 | $0.62 |
| ENRIQUE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.595939091509999 | $2.04 |
| ENRIQUE TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0055324030071 | $0.39 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100426 | $41.46 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0012097 | $50.28 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00111953 | $42.89 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00127574 | $50.66 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00262937 | $79.08 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00148398 | $43.37 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00161876 | $48.40 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00012922 | $4.07 |
| ENRIQUE VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005030227212 | $14.88 |
| ENRIQUE VARGAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017799214014 | $0.53 |
| ENRIQUE VARGAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.402688163 | $0.59 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017246163045 | $0.51 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003811831279 | $0.01 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0197584771 | $0.02 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4967159802 | $1.98 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050082745151 | $0.37 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003823554601 | $0.42 |
| ENRIQUE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000250948930439999 | $0.00 |
| ENRIQUE VÁZQUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001747746322 | $0.52 |
| ENRIQUE VÁZQUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00474634589489999 | $0.01 |
| ENRIQUE VÁZQUEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027692228532 | $0.00 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.0194 | $766.68 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0194) | ($768.90) |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031970559882 | $0.09 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072475986215 | $0.01 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104909154336 | $0.02 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035012885756 | $0.00 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051531245768 | $0.04 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034315418279 | $0.30 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6861488579 | $12.59 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000955942739269999 | $0.10 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0007831418286 | $0.00 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00012059042081 | $0.01 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017578610384 | $0.41 |
| ENRIQUE VEIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000111962712167 | $0.00 |
| ENRIQUE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150812954949999 | $0.02 |
| ENRIQUE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044538873974 | $0.33 |
| ENRIQUE VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5078311457 | $0.06 |
| ENRIQUE VELASCO NIETO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00091875) | ($28.08) |
| ENRIQUE VELASCO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008383730841744 | $0.29 |
| ENRIQUE VELASCO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122659523873 | $0.00 |
| ENRIQUE VELASCO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053603031243 | $0.01 |
| ENRIQUE VILLA CORONADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001682991686 | $50.00 |
| ENRIQUE VILLACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000400967910449999 | $11.87 |
| ENRIQUE VILLACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019653466534 | $38.35 |
| ENRIQUE VILLACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18301524168 | $1.62 |
| ENRIQUE VILLACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035522662061 | $0.26 |
| ENRIQUE VILLACREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0059808983359 | $1.36 |
| ENRIQUE VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015719528993 | $0.00 |
| ENRIQUE VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003171615994 | $0.00 |
| ENRIQUE VILLAGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054326046118 | $0.01 |
| ENRIQUE VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134017823719 | $3.97 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.1153 | $24,551.79 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 2.1 | $83,861.40 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (37.077079457) | ($112,000.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (2.099992322) | ($84,000.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 28,000.0 | $28,000.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 21,000.0 | $21,000.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4099147028) | ($1,237.78) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (49,000.0) | ($49,000.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 49,000.0 | $49,000.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02040312134) | ($827.10) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02040312134 | $827.10 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02040312) | ($825.53) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (48,990.0) | ($48,990.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 49,000.0 | $49,000.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (28,000.0) | ($28,000.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 37.077079457 | $77,441.78 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (21,000.0) | ($21,000.00) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 2.099992322 | $63,680.17 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.100013043) | ($63,620.20) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.100013043 | $63,620.20 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.105359863) | ($77,506.79) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.105359863 | $77,506.79 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (37.105359863) | ($77,484.15) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (2.10001304) | ($63,564.75) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.596456478) | ($11.60) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.596456478 | $11.60 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000002064871567) | ($0.01) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000002064871567 | $0.01 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00004967539756) | ($0.10) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00004967539756 | $0.10 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (11.596456) | ($11.60) |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000209267608094389 | $0.84 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0283301101222426 | $85.96 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.604373715202 | $11.60 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000096538627592 | $0.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000242382747009999 | $0.00 |
| ENRIQUE YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017732312236 | $0.00 |
| ENRIQUETA BONZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOT | 35.41887074 | $520.65 |
| ENRIQUETA BONZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001584) | ($50.32) |
| ENRIQUETA BONZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (35.639333) | ($374.78) |
| ENRIQUETA BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158448414955398 | $50.01 |
| ENRIQUETA BONZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.266028309876 | $2.76 |
| ENRIQUETA CHICA CARRILLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01924502 | $564.42 |
| ENRIQUETA CHICA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259028977677 | $53.52 |
| ENRIQUETA CHICA CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.044205430275 | $0.62 |
| ENRIQUETA GALVAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 595.942254 | $595.94 |
| ENRIQUETA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.4911322713158 | $62.19 |
| ENRIQUETA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000895230582099999 | $0.17 |
| ENRIQUETA GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.232451114 | $53.23 |
| ENRO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058939056701 | $0.00 |
| ENRO PAREJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000059288522585 | $0.00 |
| ENRRY FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174977557079999 | $0.52 |
| ENRRY FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071641517199 | $0.01 |
| ENRRY FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.543963511999 | $300.54 |
| ENRRY FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.016309270814 | $0.06 |
| ENRY SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,608.0061402776 | $1,682.58 |
| ENSAR ALACUCUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000593608046280999 | $0.00 |
| ENSAR AZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000443395352192 | $0.00 |
| ENSAR AZILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110867160652 | $0.01 |
| ENSAR BUYURKAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001711) | ($51.73) |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 51.585 | $51.73 |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (2.398) | ($1.71) |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1.694 | $1.71 |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (53.279) | ($53.28) |
| ENSAR BUYURKAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENSAR BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711566768 | $50.00 |
| ENSAR BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.58249644474456 | $3.57 |
| ENSIEH REZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132635484533 | $39.26 |
| ENSO HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398978863577403 | $0.40 |
| ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 9.0 | $9.00 |
| ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 529.0 | $529.00 |
| ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 28.0 | $28.00 |
| ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246091054989 | $50.15 |
| ENSO RAFAEL MUGNO GALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0558618439 | $5.06 |
| EN-TIAN GWYNETH ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111105540197 | $3.29 |
| ENTON MJETAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.19364987868246 | $4.64 |
| ENTOUARNT NASRAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457905749121031 | $0.05 |
| ENTROWISE MEDIA INC. | ODLIN RD, RICHMOND, V6X 0J6 CANADA | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (6,170.695) | ($6,170.70) |
| ENTROWISE MEDIA INC. | ODLIN RD, RICHMOND, V6X 0J6 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.96112528667 | $43.96 |
| ENUJ 29 | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019188705934 | $0.00 |
| ENVER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.39015213739999 | $1.10 |
| ENVER ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000106447141622 | $0.00 |
| ENVER ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162901959388 | $4.82 |
| ENVER ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4134423133 | $8.64 |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (2,000.530004) | ($1,688.73) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETC | (100.166179742) | ($3,127.92) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03344836355) | ($94.30) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (20.08990847) | ($1,888.02) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | MANA | (132.001687838) | ($146.52) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00113625) | ($35.12) |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000024254837 | $0.00 |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3778290040594 | $17.52 |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000000457667076 | $0.00 |
| ENVER ARNAUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000000003371896 | $0.00 |
| ENVER BAYRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105555926538 | $0.33 |
| ENVER CAMCIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154612758453099 | $0.02 |
| ENVER CAMLICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001652834955 | $0.00 |
| ENVER CAMLICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026151784553 | $0.05 |
| ENVER CAMLICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0490967496919999 | $0.05 |
| ENVER DOGUS KURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9209766499 | $3.98 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001114) | ($45.21) |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 45.268 | $45.21 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.92) | ($1,100.92) |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | AVAX | 14.38169 | $1,100.92 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (14.38169) | ($1,139.03) |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 1,136.625 | $1,139.03 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001587015366739 | $0.06 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068065978537 | $0.01 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.2315905479999 | $19.23 |
| ENVER EMRE YÜKSELCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00234601422756699 | $0.18 |
| ENVER FAELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.88632089763198 | $6.26 |
| ENVER HILIC | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | AVAX | 8.37166761 | $513.18 |
| ENVER HILIC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 23.84563133 | $831.74 |
| ENVER HILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.459845376709 | $123.06 |
| ENVER MEHANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9431158597552 | $2.77 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (635.0) | ($635.00) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 635.0 | $635.00 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (635.0) | ($635.00) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.47) | ($1.47) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.47 | $1.47 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (40,001.47) | ($40,001.47) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37,102.42039313) | ($37,102.42) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37,102.42039313 | $37,102.42 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (37,102.420393) | ($37,102.42) |
| ENVER RUZDIJA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.65422289) | ($98.65) |
| ENVER RUZDIJA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.65422289 | $98.65 |
| ENVER RUZDIJA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (98.654223) | ($98.65) |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000334524541189999 | $0.10 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000868746641549999 | $0.00 |
| ENVER RUZDIJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 308.179559103177 | $308.18 |
| ENVER SANVER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00874434) | ($315.35) |
| ENVER SANVER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (409.968755) | ($409.97) |
| ENVER SANVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008744340224 | $350.00 |
| ENVER SANVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0292554916713 | $2.18 |
| ENVER TASDAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04391402) | ($1,305.21) |
| ENVER TASDAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000590073401059079 | $2.21 |
| ENVER YIGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027835536482 | $0.00 |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.010536025) | ($104,854.88) |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.010536025 | $104,854.88 |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (53.01) | ($104,704.92) |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.276856855543444 | $713.89 |
| ENVISION BLOCKCHAIN SOLUTIONS LLC. | 20992 UPTOWN AVE, BOCA RATON, FLORIDA 33428 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.44888896477 | $3.45 |
| ENVR RIEDEWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123876577 | $50.00 |
| ENYA AITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (897.179494) | ($897.18) |
| ENYA AITA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (510.406254) | ($270.70) |
| ENYA AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000954155998589999 | $2.82 |
| ENYA AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.265391354824 | $6.27 |
| ENYA AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.06827282756969 | $1.64 |
| ENYA HANDO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0005 | $19.88 |
| ENYA HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072902944573 | $21.52 |
| ENYA HANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0241271468729999 | $1.43 |
| ENYA SCHOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158082083626 | $0.47 |
| ENYINNAYA IKENNA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106745) | ($31.54) |
| ENYINNAYA IKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.318385526081974 | $0.36 |
| ENYS MONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.26 | $530.71 |
| ENYS MONES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $21.55 |
| ENYS MONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($367.72) |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031010436122 | $0.92 |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.960581849211 | $1.98 |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112894786245 | $1.88 |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02686476019269 | $0.23 |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.35076388649 | $1.20 |
| ENYS MONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0254836656949999 | $1.01 |
| ENYU RAO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 14.44519912 | $1,076.75 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007171927104 | $21.23 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042911813951 | $0.01 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018581878103 | $0.01 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020025970014 | $0.02 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.476975527009999 | $4.21 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.159049674236 | $5.42 |
| ENYU RAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09266642011 | $5.28 |
| ENZA COMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127897203536 | $50.60 |
| ENZE CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01716267097) | ($0.31) |
| ENZE CHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01716267097 | $0.31 |
| ENZE CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.174545 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0128701 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ENZE CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ETH | 0.071588 | $200.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ENZE CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.002627 | $100.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.010382 | $29.19 |
| ENZE CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.18249 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.008157 | $300.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.078508 | $200.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005808 | $200.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.171928 | $400.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0095011 | $300.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.391253 | $750.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.01772 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.276845 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0256351 | $750.00 |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 0.289835 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.284125 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.01693 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ENZE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.017275 | $500.00 |
| ENZE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| ENZE CHEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.419951 | $700.00 |
| ENZE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029830751813 | $101.82 |
| ENZE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034366642566 | $67.30 |
| ENZE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 94.207034306 | $94.21 |
| ENZE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003161084585065 | $0.00 |
| ENZHE YARULLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00126946) | ($49.70) |
| ENZHE YARULLINA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Outbound Transfer | OMG | (73.67112549) | ($306.93) |
| ENZHE YARULLINA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00171) | ($50.16) |
| ENZHE YARULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297989814905757 | $100.01 |
| ENZHE YARULLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0197485009046895 | $0.09 |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,970.42 |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 9.0 | $26,669.29 |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($19,740.12) |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,467.00) |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.010312863) | ($2,304.41) |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00707084 | $219.80 |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0104343) | ($315.84) |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00336753089745646 | $100.31 |
| ENZIO GIOVANNI HANDAL CASALOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109110581311155 | $31.04 |
| ENZIO QUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000837463402319999 | $24.79 |
| ENZIO QUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ENZIO QUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014742014222 | $28.77 |
| ENZIO QUARTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.247834394509999 | $0.25 |
| ENZO AGOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.333528709706 | $9.53 |
| ENZO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001127192389 | $50.00 |
| ENZO ALMIRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019234895716128 | $0.00 |
| ENZO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021205560333 | $6.28 |
| ENZO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078378265003 | $15.29 |
| ENZO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015373658568 | $0.00 |
| ENZO ARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031843985499 | $1,100.00 |
| ENZO ARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8814637368806 | $1.87 |
| ENZO ASPAJO JULCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091153757399378 | $0.01 |
| ENZO AVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120684442545 | $0.00 |
| ENZO BELHAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033193571664 | $0.00 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 0.30602479 | $600.36 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01468291 | $428.84 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | LINK | 21.83886331 | $150.89 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | UNI | 4.23008345 | $21.66 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | MATIC | 206.96619981 | $131.50 |
| ENZO BELLISARIO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.08860078 | $161.18 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018102677537 | $54.11 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057708168649 | $115.47 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019846819848 | $0.02 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.33651824 | $28.81 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.75925946516 | $8.44 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18879378303 | $1.67 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.822111579499999 | $0.12 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.167836840919 | $10.03 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037294766271 | $0.23 |
| ENZO BELLISARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.47159324021 | $0.86 |
| ENZO BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044207094251 | $0.00 |
| ENZO BOMPAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (102.946135) | ($53.50) |
| ENZO BOMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303508527239999 | $0.00 |
| ENZO BOMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.732427957791089 | $0.50 |
| ENZO BONGGIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | MCDAI | (323.058673897) | ($323.06) |
| ENZO BONGGIO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (23.052) | ($48.72) |
| ENZO BONGGIO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 48.856 | $48.72 |
| ENZO BONGGIO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (48.856) | ($48.86) |
| ENZO BONGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.276744968758971 | $0.59 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.12785637 | $352.13 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00926298 | $341.71 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.10521887 | $268.23 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01476542 | $462.85 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.16357916 | $322.54 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09880763 | $192.32 |
| ENZO BOTINELLY | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01135046 | $337.17 |
| ENZO BOTINELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367116225532 | $9.42 |
| ENZO BOTINELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00427239416677649 | $6.32 |
| ENZO BOTINELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07093807694 | $0.07 |
| ENZO CANAVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024683616396 | $0.00 |
| ENZO CHANTEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0968483296027592 | $0.10 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case



Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENZO CHANTEREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054814871966 | $0.05 |
| ENZO CLEMENT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00040528) | ($11.89) |
| ENZO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000417836479909999 | $0.14 |
| ENZO CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002631029201306 | $0.00 |
| ENZO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.575783497322 | $1.52 |
| ENZO CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016544197037 | $0.49 |
| ENZO CONTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108518805901 | $0.01 |
| ENZO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000067434166199999 | $0.00 |
| ENZO CORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48978848487 | $0.49 |
| ENZO CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080365182169999 | $0.00 |
| ENZO CORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023519771318 | $0.00 |
| ENZO COTIGNOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045) | ($1,735.22) |
| ENZO COTIGNOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001535114181 | $46.47 |
| ENZO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003011146118 | $0.00 |
| ENZO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039524481899 | $0.00 |
| ENZO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00686421489 | $0.01 |
| ENZO D'ADDERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000123243392661 | $0.00 |
| ENZO DANKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.4514029631299 | $24.47 |
| ENZO DAVID BEDOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023962249599 | $0.05 |
| ENZO DE MARI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $445.33 |
| ENZO DE MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023808430344 | $82.94 |
| ENZO DE MARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169788637779999 | $33.13 |
| ENZO DELAMARRE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 9.217522619 | $497.93 |
| ENZO DELAMARRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003285) | ($99.98) |
| ENZO DELAMARRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02194184) | ($668.57) |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025656411178816 | $8.67 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292527906329999 | $0.03 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17346843446 | $0.11 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067481772102 | $0.75 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065089525503 | $0.48 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058559325948 | $2.27 |
| ENZO DELAMARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045244826496 | $0.18 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259134498669999 | $0.77 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117641903772 | $0.00 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2546057257 | $4.96 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.28879605849999 | $2.07 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.068142829959 | $0.07 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1495175498 | $17.59 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18350751387 | $10.97 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.050485275392 | $2.00 |
| ENZO DELOMPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0001569087236 | $0.01 |
| ENZO DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001554525331 | $0.00 |
| ENZO DI MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0110609882145999 | $0.01 |
| ENZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000343052157 | $0.00 |
| ENZO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008352721634 | $0.00 |
| ENZO DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021996755448 | $0.03 |
| ENZO DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000109471220859999 | $0.00 |
| ENZO DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08534606729 | $0.07 |
| ENZO DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000097572882892 | $0.00 |
| ENZO ERIC MAMANI CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000018181507 | $0.00 |
| ENZO ERIC MAMANI CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000006152599445 | $0.00 |
| ENZO ERIC MAMANI CAMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067110302345 | $0.00 |
| ENZO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005183818497111 | $0.01 |
| ENZO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007291225631229 | $0.01 |
| ENZO ESPINASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36381514038334 | $0.33 |
| ENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000140600396591 | $0.00 |
| ENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003013183572799 | $0.00 |
| ENZO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0015327496329999 | $0.00 |
| ENZO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028484489280999 | $0.00 |
| ENZO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031271965955 | $0.04 |
| ENZO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000053713604744 | $0.10 |
| ENZO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.50175984 | $21.01 |
| ENZO FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000514383121 | $0.00 |
| ENZO FERNANDEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001193) | ($47.32) |
| ENZO FERNANDEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.048664) | ($409.05) |
| ENZO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002239458592 | $0.09 |
| ENZO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56816195371899 | $1.08 |
| ENZO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0771272269 | $1.08 |
| ENZO GAUBEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.77221) | ($1.77) |
| ENZO GAUBEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000742) | ($2.30) |
| ENZO GAUBEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (6.518577121) | ($11,920.86) |
| ENZO GAUBEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (276.129103295) | ($2,639.79) |
| ENZO GAUBEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005061912255) | ($9.12) |
| ENZO GAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006563625203489999 | $0.02 |
| ENZO GAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000269723734709999 | $0.00 |
| ENZO GAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047105290476721 | $116.00 |
| ENZO GAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.6050363382512 | $47.99 |
| ENZO GAUBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018052839239399 | $0.02 |
| ENZO GAUTIER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ENZO GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000173199203675896 | $0.00 |
| ENZO GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.196616118 | $12.84 |
| ENZO GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.038510352 | $23.04 |
| ENZO GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140972116949999 | $0.05 |
| ENZO GENOVESIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000043790144898 | $0.00 |
| ENZO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4048498753 | $1.40 |
| ENZO GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000936155077 | $0.00 |
| ENZO GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016491898163 | $0.02 |
| ENZO GOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111139803652 | $0.00 |
| ENZO GUSTAVO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0557883447582699 | $0.07 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.45680646842199 | $7.90 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014838264209 | $0.29 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.463590921469999 | $0.37 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.025903506 | $17.17 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.28061044738 | $0.62 |
| ENZO HALLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.33253096865 | $0.43 |
| ENZO JUNIOR VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046706616419 | $1.38 |
| ENZO JUNIOR VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029195026218 | $0.03 |
| ENZO JUNIOR VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029341784122 | $5.73 |
| ENZO JUNIOR VEZZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108871743119 | $1.21 |
| ENZO KAJIIYA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.317413686) | ($23,782.63) |
| ENZO KAJIIYA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.317413686 | $23,782.63 |
| ENZO KAJIIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13083491886306 | $309.10 |
| ENZO KRUGER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.05253368 | $148.04 |
| ENZO KRUGER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.07344283 | $150.85 |
| ENZO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192065043399999 | $0.57 |
| ENZO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052548775567 | $9.80 |
| ENZO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.107177412003 | $11.77 |
| ENZO KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017165666369 | $1.30 |
| ENZO LE PELVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000986961784319999 | $0.29 |
| ENZO LE PELVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002636858628 | $0.00 |
| ENZO LE PELVÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.718987692 | $98.12 |
| ENZO LEBOUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.217817048 | $14.22 |
| ENZO LEON CHEVEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.163838607860268 | $0.17 |
| ENZO LEONEL TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003126500373815 | $0.00 |
| ENZO LIBERATORE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,107.93 |
| ENZO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00095561614476 | $28.28 |
| ENZO LIBERATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069437829418 | $137.88 |
| ENZO LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013689132049 | $0.41 |
| ENZO LISBOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.5396884386999 | $10.54 |
| ENZO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142492566465 | $0.04 |
| ENZO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061644583324 | $0.01 |
| ENZO LUCCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003100977477 | $0.00 |
| ENZO MARCELO CORTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001245 | $50.43 |
| ENZO MARCELO CORTE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00249471) | ($86.11) |
| ENZO MARCELO CORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125383344864468 | $50.32 |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05125681716) | ($100.00) |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05125681716 | $100.00 |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05125681716) | ($100.07) |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.197037278) | ($10,171.69) |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.197037278 | $10,171.69 |
| ENZO MARTINELLI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (5.197037278) | ($10,135.94) |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060936634476 | $1.80 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028981815522787 | $77.47 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.158869759 | $126.16 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.681430628 | $159.89 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105743626448 | $1.18 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000025222062321 | $0.00 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.982410512 | $64.85 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000147028723289999 | $0.00 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000062233253691 | $0.01 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00024173799349 | $0.00 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 37.460662467 | $37.46 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00064329385359 | $0.00 |
| ENZO MARTINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.9892851314 | $5.33 |
| ENZO MAXIMILIANO RODRIGUEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0112 | $422.88 |
| ENZO MAXIMILIANO RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012831) | ($405.83) |
| ENZO MAXIMILIANO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163872848910011 | $51.82 |
| ENZO MERAMRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911936698867867 | $0.93 |
| ENZO MONTENOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000023289753608 | $0.00 |
| ENZO MONTENOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000163683833279999 | $0.00 |
| ENZO MONTENOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37903890522 | $0.06 |
| ENZO NAHUEL OVELAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (406.538623) | ($406.54) |
| ENZO NAHUEL OVELAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129364) | ($38.93) |
| ENZO NAHUEL OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129465442612541 | $50.03 |
| ENZO NAHUEL OVELAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.417139650662 | $1.42 |
| ENZO PACAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0181066936609999 | $0.02 |
| ENZO PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016033217345 | $4.75 |
| ENZO PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002867884034 | $5.60 |
| ENZO PAOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005710598472 | $0.42 |
| ENZO PIANTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (252.707243) | ($252.71) |
| ENZO PIANTONI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1268) | ($3,636.62) |
| ENZO PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020945356391 | $65.68 |
| ENZO PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00121248487415999 | $0.00 |
| ENZO PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0685643071242 | $3.07 |
| ENZO PIMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024503993456 | $0.00 |
| ENZO PIMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000549867918639999 | $0.00 |
| ENZO PIMPONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020414606568 | $0.02 |
| ENZO RAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0031303509775 | $0.03 |
| ENZO RENATTO SERAFINI SAMANIEGO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033) | ($1,286.83) |
| ENZO RENATTO SERAFINI SAMANIEGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015944901648 | $48.08 |
| ENZO REVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8484089132 | $1.85 |
| ENZO REVAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.019414946659 | $0.01 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.048387097) | ($26.15) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.42281106) | ($5.26) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.632488479) | ($7.88) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003486) | ($99.92) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.11478236) | ($60,197.17) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 60,295.009971 | $60,295.01 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.071706863) | ($25.00) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (40,000.0) | ($40,000.00) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.392742369 | $97,219.03 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.522864345) | ($7.50) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 29,266.970137099 | $15,967.85 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.168922872) | ($5.00) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 15.532924949 | $30,220.86 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($10,292.34) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.34456 | $10,292.34 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001682) | ($49.70) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,453.14) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (80.656838789) | ($139,141.11) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (14.18526875) | ($413,599.88) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (37,304.66) | ($11,635.14) |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4099782 | $11,635.14 |
| ENZO RICARDO RUBIO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,157.25376613307 | $3,562.39 |
| ENZO RODRIGUEZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ENZO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009902116406 | $0.00 |
| ENZO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014849565324 | $0.00 |
| ENZO RUBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000302602215929999 | $0.90 |
| ENZO SORGINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $1,102.56 |
| ENZO SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025705622513 | $7.61 |
| ENZO SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01879935246736 | $0.02 |
| ENZO SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00408454323651 | $6.39 |
| ENZO SORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.85442259107 | $0.68 |
| ENZO SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062433486003 | $0.00 |
| ENZO SPORTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024532491484 | $0.00 |
| ENZO STOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03070376396443 | $0.03 |
| ENZO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032066724508 | $0.00 |
| ENZO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016536183697 | $0.02 |
| ENZO TUMMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101924691289 | $3.16 |
| ENZO VAN BEUGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOT | 2.36162482 | $21.71 |
| ENZO VAN BEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014859084011 | $0.00 |
| ENZO VAN BEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085514789317 | $1.67 |
| ENZO VAN BEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15134173516 | $1.62 |
| ENZO VAN BEUGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08917447468 | $3.53 |
| ENZO VANOOTEGHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036734407507 | $0.00 |
| ENZO VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001567871617 | $0.00 |
| ENZO VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074965246528 | $0.01 |
| ENZO VILLARREAL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0050967669004 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ENZO ZAMOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.64317511372 | $0.31 |
| ENZO ZAPANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.20351756539428 | $2.57 |
| ENZO ZELOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000095361702361 | $2.82 |
| ENZO ZELOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132762884778 | $2.59 |
| ENZO ZENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051873636218447 | $0.00 |
| EO TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00362696284671999 | $0.00 |
| EOGHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103021128656 | $0.01 |
| EOGHAN GERARD WHELAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178701555549999 | $55.44 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.006019 | $18.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0005006 | $20.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017895419174 | $53.45 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058739883724 | $11.46 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 330.651157187999 | $330.65 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.293038045 | $2.61 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4274961495 | $0.90 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075399970849 | $0.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000075745362635 | $0.00 |
| EOGHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.519485924 | $17.52 |
| EOGHAN PAYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.01) | ($384.48) |
| EOGHAN PAYNE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.135253 | $384.48 |
| EOGHAN PAYNE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08780218961) | ($180.59) |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00737700980479999 | $228.79 |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468110778505898 | $0.55 |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00749972070379999 | $14.51 |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000013234101041 | $0.00 |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014052062749 | $0.00 |
| EOGHAN PAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008309435503 | $0.00 |
| EOGHAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174995991239999 | $52.22 |
| EOGHAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.38130236821999 | $1.55 |
| EOGHAN QUINN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7821834258 | $30.92 |
| EOIN BLACKBYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120243146258 | $0.01 |
| EOIN BLACKBYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00014941492019 | $0.00 |
| EOIN CARROLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006839) | ($2.00) |
| EOIN CARROLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (1.0) | ($7.02) |
| EOIN CARROLL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (290.729995501) | ($2,035.11) |
| EOIN CARROLL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006839) | ($2.00) |
| EOIN CARROLL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001016214558) | ($2.00) |
| EOIN CARROLL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.197605879) | ($6,290.54) |
| EOIN CARROLL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.99029747) | ($29,059.01) |
| EOIN CARROLL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.909619351) | ($204.62) |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040859800102462 | $150.76 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019335781377253 | $50.73 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067524503318 | $0.01 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.407952904 | $15.39 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.563621618125649 | $6.24 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0011247685253 | $0.00 |
| EOIN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138002449684569 | $1.80 |
| EOIN CASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042505818911 | $0.00 |
| EOIN COMMANE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6506626198) | ($1,364.29) |
| EOIN COMMANE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0070876 | $204.62 |
| EOIN COMMANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (9.886104164) | ($76.17) |
| EOIN COMMANE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0070876) | ($195.29) |
| EOIN COMMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66740787163386 | $1.20 |
| EOIN COMMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038561279470489 | $10.25 |
| EOIN COMMANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11422259436 | $1.57 |
| EOIN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030257976778 | $0.00 |
| EOIN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.473940774867999 | $0.45 |
| EOIN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061789930692 | $0.18 |
| EOIN CONNORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018801727781 | $0.00 |
| EOIN COSTELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EOIN COSTELLO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EOIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068086812565999 | $20.15 |
| EOIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073363177819 | $14.31 |
| EOIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 346.072096941 | $346.07 |
| EOIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004564989385 | $0.00 |
| EOIN COSTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0080791841185 | $0.01 |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | OMG | (7.8) | ($20.28) |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 20.138 | $20.28 |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0006625 | $20.00 |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (6.5) | ($4.87) |
| EOIN COUNIHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0001593 | $4.87 |
| EOIN COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139009671504 | $0.38 |
| EOIN COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0758828803061972 | $0.11 |
| EOIN COUNIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1426348894 | $0.09 |
| EOIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176965876269999 | $52.83 |
| EOIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17127563587 | $0.20 |
| EOIN DODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020547803726 | $40.09 |
| EOIN DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315448236789999 | $6.16 |
| EOIN EMERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161131452726 | $0.00 |
| EOIN EMERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023348658377 | $0.02 |
| EOIN EMERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095258545069 | $0.00 |
| EOIN EMERHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0028656633045 | $0.00 |
| EOIN FOX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 27.8393 | $57.64 |
| EOIN FOX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 2.93966804 | $49.83 |
| EOIN FOX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 227.7292 | $475.93 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005926707076 | $17.54 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 94.6998691557 | $148.74 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0527238330119999 | $78.60 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8840921498 | $5.58 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51970660209 | $5.68 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.294364532729999 | $0.04 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.437154321749999 | $1.49 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029927417867 | $0.02 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.33208342323 | $0.84 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0009094386152 | $0.00 |
| EOIN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.080845225767 | $0.11 |
| EOIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034621571438 | $105.88 |
| EOIN GALLAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040094675962 | $79.38 |
| EOIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099829401305 | $0.30 |
| EOIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 49.38144979 | $23.60 |
| EOIN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.808841055 | $0.64 |
| EOIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.8228434829999 | $15.72 |
| EOIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4025513585 | $4.02 |
| EOIN HOLLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.152481861741 | $6.03 |
| EOIN HURRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041512787269 | $0.00 |
| EOIN LEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039918811313999 | $0.12 |
| EOIN LEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.061986985958 | $0.05 |
| EOIN LEAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008520959835 | $0.01 |
| EOIN MC KEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022910338793 | $0.04 |
| EOIN MCANESPY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 430.93312203 | $467.43 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120560417757 | $3.57 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006870782195 | $13.41 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.919551608 | $20.55 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48852723313 | $5.43 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06173521984999 | $9.37 |
| EOIN MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061704105374 | $0.01 |
| EOIN MULCAHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018018335419 | $0.02 |
| EOIN MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016655544976 | $4.93 |
| EOIN MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044602740486 | $0.05 |
| EOIN MULROONEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116340424304999 | $235.58 |
| EOIN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.764597204113 | $5.85 |
| EOIN NAUGHTON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 3.650592 | $11,335.71 |
| EOIN NAUGHTON | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.353289 | $675.55 |
| EOIN NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013221733396 | $0.00 |
| EOIN NAUGHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0412805697105949 | $74.75 |
| EOIN OBRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077304112496 | $0.02 |
| EOIN OSHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.737557166491 | $0.85 |
| EOIN RONAN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054476 | $21.76 |
| EOIN RONAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068250542068 | $20.19 |
| EOIN ROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| EOIN ROSS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| EOIN ROSS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.042639307) | ($0.79) |
| EOIN ROSS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| EOIN ROSS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EOIN ROSS | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Collateral | BTC | 0.1144816057 | $2,230.63 |
| EOIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358408635359999 | $109.43 |
| EOIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.698593526151 | $13.16 |
| EOIN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5745235908 | $4.57 |
| EOIN RUDKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3048138236027 | $0.31 |
| EOIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.843468997656 | $9.67 |
| EOIN SHEEHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3976524138 | $1.40 |
| EOIN SODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003512730533 | $1.04 |
| EOIN SODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057394075673 | $1.12 |
| EOIN SODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00390444753 | $0.03 |
| EOIN SODE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000444802875 | $0.03 |
| EOIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 222.026149869902 | $230.62 |
| EONKUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022712656639 | $68.55 |
| EONKUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009989082894 | $0.00 |
| EONKUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142156821437 | $2.77 |
| EONKUK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9161562181 | $1.20 |
| EPAMEINONDAS MICHALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104274676545 | $2.03 |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (290,000.0) | ($290,000.00) |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (111,086.830763599) | ($111,086.83) |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 111,086.830763599 | $111,086.83 |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4.4) | ($4.40) |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (111,082.430763) | ($111,082.43) |
| E-PAPER INK 00321 LLC | AVE PONCE DE LEON, SAN JUAN, 907 PUERTO RICO | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,063.93434188279 | $1,063.93 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000475273305059999 | $0.01 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5997635004 | $6.53 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071642641379 | $0.01 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037087748366 | $0.03 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000143743525909999 | $0.00 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.7622867158 | $0.70 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000038525483947 | $0.00 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.27461266783 | $4.35 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.37329990729999 | $1.37 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0118945345459999 | $1.31 |
| EPAPHRAS TCHOPKWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055123297505 | $0.42 |
| EPASINGHEGE SACHINTHA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BUSD | (59.0) | ($59.00) |
| EPASINGHEGE SACHINTHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BUSD | 3,500.0 | $3,500.00 |
| EPASINGHEGE SACHINTHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 2,500.0 | $2,500.00 |
| EPASINGHEGE SACHINTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220802585734 | $50.29 |
| EPASINGHEGE SACHINTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 221.818668469 | $221.82 |
| EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045208773478 | $0.01 |
| EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031333454261 | $0.01 |
| EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024428163344 | $0.02 |
| EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003932669104 | $0.00 |
| EPEAKPERFORMANCE.COM INC | RICHMOND, THE COLONY, TEXAS 75056 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027723765676 | $0.03 |
| EPHRAIM BELACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034147445472 | $0.00 |
| EPHRAIM BELACHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00052671340432 | $0.00 |
| EPHRAIM DAVID LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013106986424748 | $50.40 |
| EPHRAIM DAVID LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1295611583 | $7.28 |
| EPHRAIM DAVID LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.39777154758399 | $25.82 |
| EPHRAIM DAVID LAVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.10521314967 | $0.14 |
| EPHRAIM GITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000268758852019999 | $0.80 |
| EPHRAIM GITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4409635514 | $10.44 |
| EPHRAIM GITTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.62018185239999 | $2.90 |
| EPHRAIM GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026827663011 | $5.23 |
| EPHRAIM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0218173753419999 | $0.02 |
| EPHRAIM GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.076635201751 | $0.85 |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03020982) | ($1,199.08) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06390173) | ($2,468.62) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2490889201) | ($693.28) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,379.995249) | ($585.59) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LINK | (61.306816) | ($392.58) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (6.148345) | ($383.40) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DASH | (7.263339) | ($404.27) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | UNI | (15.2076) | ($73.41) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025215 | $73.41 |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MANA | (17.53) | ($16.40) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.337 | $16.40 |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MANA | (17.53) | ($16.40) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 16.302 | $16.40 |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002521) | ($76.54) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SNX | (18.0) | ($57.21) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (4.420459) | ($45.63) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (0.257462) | ($82.14) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (84.0) | ($56.65) |
| EPHRAIM MOGASHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2973923839548 | $32.91 |
| EPHRAIM MOHUBE MPHELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00027259933664 | $0.09 |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06070605 | $1,846.01 |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.0672397079) | ($2,108.57) |

Debtor Name: Celsius Network LLC

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001400234934) | ($37.29) |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001354810349) | ($37.29) |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.103555 | $2,464.82 |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1038149387) | ($2,455.98) |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765696872801 | $50.11 |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3205279071691 | $1.70 |
| EPHRAIM ORA FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.972934854784 | $0.97 |
| EPHRAIM UMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002630146779069 | $0.00 |
| EPHRAIM UMPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000137933353609999 | $0.00 |
| EPHREM CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.61025870571 | $42.00 |
| EPHREM ETECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000084076543205 | $0.00 |
| EPHREM PISANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LINK | (235.15464) | ($2,588.96) |
| EPHREM PISANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,000.28) | ($3,210.30) |
| EPHREM PISANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (141.655764) | ($2,126.78) |
| EPHREM PISANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.00201279) | ($1,673.70) |
| EPHREM PISANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.3953882597286 | $66.78 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/15/2022 | Earn | Incoming | Deposit | CEL | 120.1313 | $260.96 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,686.264237 | $1,686.26 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (1,599.0) | ($1,599.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0397992 | $1,599.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.0) | ($8.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.0 | $8.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.646073292) | ($350.78) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.646073292 | $350.78 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Outgoing | Swap Out | DOT | (33.6454) | ($350.77) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 352.3 | $350.77 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (405.0) | ($405.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,403.887341889) | ($966.12) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,403.887341889 | $966.12 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (1,403.864) | ($966.10) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Incoming | Swap In | USDC | 963.668 | $966.10 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (930.0) | ($930.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.31582737) | ($9,000.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.31582737 | $9,000.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.3146206206) | ($8,960.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,240.0 | $2,240.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,175.0) | ($2,175.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 6/1/2022 | Custody | Incoming | Deposit | USDC | 395.021361 | $395.02 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (385.0) | ($385.00) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.51) | ($5.51) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00467544319559999 | $136.16 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.770397268 | $159.26 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092557082591 | $0.02 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.62509324385999 | $1.63 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.641836436131 | $11.86 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065388918175 | $0.00 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30644842322486 | $4.60 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.187377975109999 | $7.41 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000041062354495 | $0.01 |
| EPICAURELIUS HAVENS LLC | CENTER ST., JACKSON, WYOMING 83001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0075662213996 | $0.47 |
| EPICNOOBKILL BERTHELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8821839075392 | $0.84 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | MCDAI | 15.0 | $15.00 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | AVAX | 69.987 | $2,327.07 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (69.991170296) | ($2,370.16) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 69.991170296 | $2,370.16 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | AVAX | 31.29 | $1,048.52 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | AVAX | (101.220449243) | ($3,392.00) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | MCDAI | 835.0 | $835.00 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.42) | ($0.42) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (848.0) | ($848.00) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Collateral | AVAX | 101.220449243 | $2,569.97 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($24.42) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (100.2811703) | ($2,435.26) |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000866495249259999 | $0.03 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003913265054 | $0.08 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043610526962 | $0.03 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023491867253 | $0.26 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065892276663 | $0.00 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50802532966 | $0.07 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00189492886259999 | $0.01 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013279799521011 | $0.60 |
| EPIFANIO ANGUIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000056966037129 | $0.00 |
| EPIFANIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014066857273 | $425.81 |
| EPIFANIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065344875728 | $131.11 |
| EPIFANIO DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02073323158 | $0.64 |
| EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071343352051 | $220.97 |
| EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43631768915 | $0.51 |
| EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135179873126 | $274.18 |
| EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.190764132 | $119.86 |
| EPIFANIO PANCHO GONYEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.218063199 | $92.99 |
| EPIFANO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016076859384 | $0.48 |
| EPIPHANIA MUCHANETA MUINDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.05284920314621 | $4.65 |
| EPIPHANIA MUCHANETA MUINDISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.818770020289999 | $0.03 |
| EPKE DE BOER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.17789286 | $7,019.37 |
| EPKE DE BOER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,675.0 | $2,675.00 |
| EPKE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001641049130065 | $44.51 |
| EPKE DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.76097569245 | $74.26 |
| EPONINE MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.390800346351 | $4.94 |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060866) | ($21.00) |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00060866 | $21.00 |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00060866) | ($21.03) |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.627667958) | ($21,692.85) |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.627667958 | $21,692.85 |
| EPOWEI EGUEN | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.62766795) | ($21,641.95) |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020587588146736 | $79.99 |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034517466078 | $0.00 |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062844063204 | $0.12 |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0687801748879999 | $0.07 |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22029594444 | $0.17 |
| EPOWEI EGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00090636854236 | $0.01 |
| EPPU PIIRONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113010021201 | $0.00 |
| EPURE IOAN GHEORGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000187725582029999 | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.02954887878) | ($0.14) |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.02954887878 | $0.14 |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.05146541064) | ($0.11) |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.05146541064 | $0.11 |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (502.773437391) | ($2,187.06) |
| EQAN BUTT | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | KNC | 502.773437391 | $2,187.06 |
| EQAN BUTT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (15,396.91358) | ($2,230.54) |
| EQAN BUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 15,396.91358 | $2,230.54 |
| EQAN BUTT | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XLM | (15,396.91358) | ($2,231.36) |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (0.05530323756) | ($0.11) |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | KNC | 0.05530323756 | $0.11 |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.000003234601641) | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.000003234601641 | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.000005291276795) | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.000005291276795 | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.960944918) | ($0.44) |
| EQAN BUTT | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.960944918 | $0.44 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007965996135 | $246.97 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1406578146 | $285.40 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 551.647350876 | $551.65 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3203277841 | $25.79 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.23320221043 | $10.89 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 24.8313359681846 | $4.00 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.7666840729999 | $94.86 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005291395417438 | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000323474714011399 | $0.00 |
| EQAN BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0553057277960545 | $0.25 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140046496852 | $0.41 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000052500662561 | $0.10 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22592512914 | $0.23 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.56766488069999 | $6.79 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1235321078 | $3.22 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.00395805945 | $8.86 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.5079802881 | $0.80 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4576132221 | $15.23 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.12538915541 | $13.77 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00015244521852 | $0.01 |
| ER KRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.496739426399999 | $0.26 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | MATIC | (1,009.710492296) | ($1,373.21) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 344.0 | $344.00 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,083.0) | ($3,083.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $82.36 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LUNC | 244.0 | $20,077.71 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (244.973519108) | ($20,160.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,040.0 | $5,040.00 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 6.0 | $511.86 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (4,040.0) | ($4,040.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 1.366126 | $4,040.00 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.366126) | ($3,945.77) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (999.0) | ($999.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (6.038603) | ($179.89) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.137385 | $127.11 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (5.137385) | ($127.94) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 121.02742 | $2,957.81 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (121.02742) | ($2,939.76) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (377.176927108) | ($3,937.78) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 377.176927108 | $3,937.78 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | AVAX | (0.0156525398) | ($0.53) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Operation Cost | AVAX | (1.6995497341) | ($41.52) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Liquidation | AVAX | (56.651657798) | ($1,384.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | AVAX | 68.961343644 | $1,684.73 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | AVAX | (10.59657) | ($254.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 253.66 | $254.00 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (253.66) | ($253.66) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 484.825 | $253.66 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.000148) | ($4.43) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8.611 | $4.43 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | MATIC | (1.292255413) | ($0.55) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 1,011.002747709 | $423.43 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (821.353244164) | ($344.00) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (24.640597325) | ($10.32) |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000982605755297 | $3.94 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56207043045387 | $7.03 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000760189221662 | $0.02 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.292255412442 | $1.79 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.46783977597549 | $0.01 |
| ER QUAN RONALD LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0163378750401129 | $0.98 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002152200378) | ($83.09) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.865828517) | ($71.25) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (95,000.0) | ($95,000.00) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/11/2022 | Earn | Incoming | Collateral | ETH | 131.150886897 | $304,644.76 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,938.40) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00342) | ($98.66) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (131.654984) | ($255,213.65) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (1.46116227) | ($42,733.57) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,497.435) | ($578.01) |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0200072 | $578.01 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006364089542632 | $224.34 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.735767774777 | $21.12 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02327876701625 | $53.65 |
| ER RETIREMENT FUND PTY LTD | 85 ELIZABETH BAY RD, ELIZABETH BAY, 2011 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 605.1308879324 | $605.13 |
| ERAKLIS MICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.49000265486 | $61.75 |
| ERALD BRESHANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004424477922099 | $0.00 |
| ERALD BRESHANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000300090263433 | $0.00 |
| ERALD BRESHANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000055870043813 | $0.00 |
| ERALD KRISAFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015828454434 | $0.02 |
| ERALDO DI SEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014374307764 | $50.00 |
| ERALDO DI SEGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28871938206243 | $1.12 |
| ERALP KURDAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,901.146554) | ($6,901.15) |
| ERALP KURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002201460837 | $0.00 |
| ERALP KURDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.92092305299 | $44.92 |
| ERAMUS POLEATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0264173089365 | $0.09 |
| ERAN AGRANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,660.529211583) | ($31,660.53) |
| ERAN AGRANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,660.529211583 | $31,660.53 |
| ERAN AGRANOV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009400866323) | ($28.27) |
| ERAN AGRANOV | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009400866323 | $28.27 |
| ERAN AGRANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERAN AGRANOV | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ERAN AGRANOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (30,060.529211) | ($30,060.53) |
| ERAN AGRANOV | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00094) | ($28.38) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERAN AGRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000590079013452 | $0.21 |
| ERAN AGRANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.04277761761 | $235.04 |
| ERAN CEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7172309784 | $4.72 |
| ERAN CEDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82902830986 | $0.83 |
| ERAN FORSHLAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.7028332082 | $126.63 |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006693) | ($19.96) |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($8,632.50) |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,682.00) |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,864.00) |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,070.00) |
| ERAN HIRSHLER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.192) | ($32,818.14) |
| ERAN HIRSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.034926111126 | $1,119.07 |
| ERAN HIRSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24034579617 | $0.28 |
| ERAN HIRSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39562922373 | $804.15 |
| ERAN HIRSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026940739031 | $0.24 |
| ERAN HIRSHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.23206536107 | $432.32 |
| ERAN HOROVITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14839965557195 | $0.17 |
| ERAN LAHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045102363576 | $13.35 |
| ERAN LAHAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020395583963 | $0.00 |
| ERAN MARKOSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,178.0) | ($2,178.00) |
| ERAN MARKOSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,178.0 | $2,178.00 |
| ERAN MARKOSE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,178.0) | ($2,178.00) |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032445173795 | $0.96 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19299899414 | $0.23 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042340607088 | $82.98 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 617.071749792 | $617.07 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.81002060919999 | $1.43 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.009164554584 | $0.01 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13215781172 | $1.47 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027757963634 | $0.00 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027067786904 | $0.03 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000116623882691 | $0.00 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000283428251079999 | $0.00 |
| ERAN MARKOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023976905595 | $0.00 |
| ERAN MORDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153440784831 | $4.54 |
| ERAN MORDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8759444904 | $3.88 |
| ERAN R BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 886.45181141677 | $942.07 |
| ERAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000163121274573999 | $0.48 |
| ERAN SALZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0325571109 | $8.03 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.963380025) | ($63,111.69) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.963380025 | $63,111.69 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2542890617) | ($7,231.73) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2542890617 | $7,231.73 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (32.96338) | ($62,950.83) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (670.186186845) | ($670.19) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 670.186186845 | $670.19 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.01691849211) | ($0.01) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.01691849211 | $0.01 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (670.186186) | ($670.19) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.0) | ($1.18) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.0 | $1.18 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.18) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79,870.416523048) | ($46,935.05) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79,870.416523048 | $46,935.05 |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.254289) | ($7,266.83) |
| ERAN TROMER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (79,870.433441) | ($46,840.57) |
| ERAN TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010527828756332 | $39.72 |
| ERAN TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015392923549 | $0.02 |
| ERAN TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14474420492254 | $404.82 |
| ERAN TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.38206712008899 | $4.38 |
| ERAN TROMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 533.1297965098 | $618.19 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001289587077) | ($0.15) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001289587077 | $0.15 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (58.0367) | ($118.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 58.0367 | $118.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (58.739034367) | ($2,704.98) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 58.739034367 | $2,704.98 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (58.73895) | ($2,711.39) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0918565 | $2,711.39 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,811.0) | ($3,811.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,811.0 | $3,811.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (3,811.0) | ($3,811.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1300314 | $3,811.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,660.0) | ($1,660.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,660.0 | $1,660.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0003397 | $10.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.824489 | $1,650.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8109960617) | ($1,610.33) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2172375711) | ($6,355.24) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 1.004399999 | $9.68 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001869734972) | ($54.84) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (519.597655817) | ($306.41) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 519.597655817 | $306.41 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.500479233) | ($167.04) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.500479233 | $167.04 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.135181785) | ($239.59) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.135181785 | $239.59 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (35.734205785) | ($232.29) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 35.734205785 | $232.29 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (558.024531252) | ($330.68) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 558.024531252 | $330.68 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1438693852) | ($0.35) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1438693852 | $0.35 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | DOT | (18.5048) | ($176.63) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 177.479 | $176.63 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (558.024) | ($331.92) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 330.891 | $331.92 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.00312) | ($90.03) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 89.941 | $90.03 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (35.734) | ($233.18) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 232.628 | $233.18 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.148674) | ($264.06) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 263.361 | $264.06 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,240.381042991) | ($1,240.38) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,240.381042991 | $1,240.38 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (87.881037117) | ($52.10) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,700.0) | ($4,700.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.923043924 | $6,942.76 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | ETH | 0.8109960617 | $1,435.25 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9210083596) | ($16,300.00) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8971098536 | $15,877.04 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.2172375711 | $3,844.67 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02827493404) | ($500.41) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02148944168) | ($380.32) |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017553504915 | $52.71 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1010688125917 | $6.43 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229677161401 | $32.25 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.9357642562379 | $46.94 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.291108806085 | $5.28 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20467768634772 | $2.81 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0843982129971119 | $0.86 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000704690412097 | $0.00 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025584077851471 | $0.01 |
| ERAN ZYLINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.29792552197139 | $26.05 |
| ERANA HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.619541980739 | $2.52 |
| ERAND XHELILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.18488962329699 | $1.09 |
| ERANDA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030725581913 | $0.04 |
| ERANDA FERNANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000056607 | $0.00 |
| ERANDA SENARATHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001394240551927 | $0.00 |
| ERANDI ABHISHEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00650408634709999 | $0.01 |
| ERANGA DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043194276385 | $1.28 |
| ERANGA DE ZOYSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19719341177 | $0.20 |
| ERANGA GONADUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015244199047 | $29.74 |
| ERANGA GONADUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.869065961 | $160.04 |
| ERANGA GONADUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00038921816887 | $0.00 |
| ERANGA GONADUWAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1185508478 | $2.78 |
| ERANGA MALINDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00484317820505 | $0.01 |
| ERANGA SASIRUWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001072088077144 | $0.00 |
| ERANGA SENEVIRATHTHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391428879808283 | $0.00 |
| ERAÑO FRANCO BAYOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000180178044989999 | $0.00 |
| ERAÑO FRANCO BAYOC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004971898l848 | $0.00 |
| ERANTHI SASI PABASARA KUMARAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000500078442 | $0.00 |
| ERASMIA GIANNOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024021018489 | $72.65 |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08751197708) | ($2,552.14) |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08751197708 | $2,552.14 |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08751197) | ($2,543.20) |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000564852042721599 | $20.39 |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00373078459859999 | $0.00 |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023916970838 | $0.00 |
| ERASMO DORADO-CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000030445812958 | $0.00 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000431018741 83 | $0.00 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1943858031 | $4.89 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00621568032119999 | $12.13 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.166429973869999 | $0.17 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9459609182 | $21.63 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35027415857 | $3.09 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.617672533 | $3.89 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.085922153724 | $6.29 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.5952571089 | $9.82 |
| ERASMO EMMANUEL OTANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.1320927725 | $1.13 |
| ERASMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010807398624 | $0.00 |
| ERASMO FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064903833063 | $0.57 |
| ERASMO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46902784345 | $0.29 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089607034546 | $2.65 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0742027366899999 | $0.09 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13335374277 | $1.48 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0125815423886 | $0.50 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.2493579333 | $0.09 |
| ERASMO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.017721600451 | $0.02 |
| ERASMO SILVA-GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098921648062 | $19.30 |
| ERASMO VELEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019768599312 | $0.02 |
| ERASMO VELEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2046410677 | $0.96 |
| ERASMO VELEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000019156991299999 | $0.00 |
| ERASMO VELEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42012468136 | $0.20 |
| ERASMO VELEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000118748212765 | $0.00 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (640.579116379) | ($327.56) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 640.579116379 | $327.56 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (45.916535002) | ($420.14) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 45.916535002 | $420.14 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.28597974) | ($2,602.22) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.28597974 | $2,602.22 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001338383145) | ($39.77) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001338383145 | $39.77 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (640.579116) | ($351.65) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | DOT | (45.916535002) | ($458.41) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (1.283677251) | ($2,290.50) |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007261343860419 | $0.27 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006645550140755 | $18.29 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.41581552356709 | $1.96 |
| ERASSEMAS THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3757550778982 | $5.86 |
| ERASTY NANGOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193197891349999 | $0.23 |
| ERAT MERKUR | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XLM | 2,810.716172 | $407.61 |
| ERAT MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002527010883788 | $0.02 |
| ERAT MERKUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5059048094 | $0.30 |
| ERAY AYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114045103279 | $0.00 |
| ERAY DANACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021740130218 | $0.00 |
| ERAY ERGENC | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,966.67) |
| ERAY ERGENC | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5579481954) | ($1,584.78) |
| ERAY ERGENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030545595486 | $106.06 |
| ERAY ERGENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.23829492906 | $44.62 |
| ERAY ERGENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046802082646 | $0.00 |
| ERAY ERGENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127258797289 | $0.00 |
| ERAY GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012931384132 | $0.00 |
| ERAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007052763890792 | $0.00 |
| ERAY SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000576526794 | $0.00 |
| ERAY TUTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000890718175289999 | $0.00 |
| ERAY USTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005380554013 | $0.00 |
| ERAY YALCINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026827422238 | $0.00 |
| ERAZEM BRŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157513056774999 | $0.47 |
| ERAZEM BRŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025795600613 | $0.03 |
| ERAZEM BRŠAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.5829077899999 | $16.58 |
| ERBEY RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000037800212447 | $0.00 |
| ERBOL BEKMURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104230284392999 | $3.09 |
| ERBOL BEKMURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.18017846 | $20.39 |
| ERBOL BEKMURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109722307495 | $21.41 |
| ERBOL BEKMURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.1315234459999 | $96.11 |
| ERBOL BEKMURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35651203785 | $0.36 |
| ERCAN ATA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.312352 | $401.31 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001702) | ($49.99) |
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 49.953 | $49.99 |
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | CEL | (1.593) | ($1.22) |
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 1.22 | $1.22 |
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.312352) | ($401.31) |
| ERCAN ATA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (51.173) | ($51.17) |
| ERCAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170243129 | $50.00 |
| ERCAN ATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.19811054061029 | $2.28 |
| ERCAN AYIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003367767498 | $0.00 |
| ERCAN BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000479162618139999 | $14.18 |
| ERCAN BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8162445495 | $4.31 |
| ERCAN BALIKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018739013578 | $36.56 |
| ERCAN BUYURKAN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 403.0 | $403.00 |
| ERCAN BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00251763148059 | $0.03 |
| ERCAN BUYURKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5445314065 | $2.54 |
| ERCAN CAKMAK | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (20.246085497) | ($913.38) |
| ERCAN CAKMAK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 20.246085497 | $913.38 |
| ERCAN CAKMAK | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (20.246085496) | ($937.86) |
| ERCAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000324177713226 | $0.01 |
| ERCAN CAKMAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15402596161664 | $11.31 |
| ERCAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043985637415 | $0.00 |
| ERCAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000056900290913 | $0.00 |
| ERCAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000060311528806 | $0.00 |
| ERCAN COSKUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045073434172 | $0.00 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069318383525 | $2.05 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026004016446 | $0.00 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00457326999769999 | $0.00 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7196391187 | $1.08 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022658696203 | $0.02 |
| ERCAN SAVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017394139034 | $0.01 |
| ERCAN SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016393299582 | $0.00 |
| ERCAN TANRIVERDI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ERCAN TANRIVERDI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ERCAN TANRIVERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 334.257804054135 | $303.12 |
| ERCAN TEKCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015062857391 | $46.73 |
| ERCHIS TUYA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.04682223 | $1,827.84 |
| ERCHIS TUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013559740298 | $38.75 |
| ERCHIS TUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0584012128059999 | $0.07 |
| ERCHIS TUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151676184466999 | $6.00 |
| ERCIN TEOMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.09688 | $401.10 |
| ERCIN TEOMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169906) | ($51.02) |
| ERCIN TEOMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.7) | ($402.70) |
| ERCIN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169929937809763 | $50.01 |
| ERCIN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3397048535646 | $2.34 |
| ERCOLE TORREGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8266331497016 | $0.96 |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 6.92839 | $21,137.85 |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 20.79215 | $63,372.34 |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (299.334779216) | ($7,418.33) |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (38.019502247) | ($68,696.30) |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24470048674239 | $577.71 |
| ERCUEMENT ERCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.80171135817162 | $130.65 |
| ERDAL ERDEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019587014077999 | $0.00 |
| ERDAL GUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | DOGE | 5,046.943 | $407.06 |
| ERDAL GUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | DOGE | (5,040.0) | ($404.19) |
| ERDAL GUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 402.847 | $404.19 |
| ERDAL GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023098022294 | |
| ERDAL GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26435013149999 | $2.26 |
| ERDAL GUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0032809960888 | $0.00 |
| ERDAL KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000297531723406836 | $0.00 |
| ERDEM BONCUKCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.016103877229 | $30.00 |
| ERDEM DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021057597954 | $0.04 |
| ERDEM ERGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000064248071370 | $0.00 |
| ERDEM ERGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000059817386510 | $0.00 |
| ERDEM GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014628916563 | $0.00 |
| ERDEM GASMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033064473293999 | $64.98 |
| ERDEM SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098542030404 | $0.29 |
| ERDEM SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087289686367 | $0.01 |
| ERDEM SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006548771984 | $0.01 |
| ERDEM SAGLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020586016189 | $0.01 |
| ERDEM SANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110129931839 | $3.26 |
| ERDEM SANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26421869417273 | $1.33 |
| ERDEM SANAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140315958658 | $4.47 |
| ERDEM TANRIKULU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052303896423 | $0.00 |
| ERDEM TURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000026720332676967 | $0.00 |
| ERDEM UMIT ASMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28804216918674 | $0.29 |
| ERDEM-DURAN YIGITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.06538483282 | $47.69 |
| ERDENEBAYAR NYAMBUU | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BCH | 0.0000243 | $0.00 |
| ERDENEBAYAR NYAMBUU | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BCH | 0.00001805 | $0.00 |
| ERDENEBAYAR NYAMBUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02501337458607 | $0.03 |
| ERDENEJARGAL CHULUUNERDENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005103766934139 | $0.00 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160330904683999 | $4.75 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033243827463 | $0.65 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.091514220239 | $0.09 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5592233759 | $12.16 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000061836121017 | $0.00 |
| ERDENESUVD GANBAATAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.114142473978999 | $8.14 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02499373418) | ($76.00) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02499373418 | $76.00 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02499) | ($76.29) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,162.96) | ($2,162.96) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,162.96 | $2,162.96 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2,112.96) | ($2,112.96) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (6.134439609) | ($1,936.86) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 6.134439609 | $1,936.86 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (52.817765207) | ($5,612.42) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 52.817765207 | $5,612.42 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($106.23) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BCH | (0.5) | ($158.26) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (51.8177652) | ($5,512.25) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (701.25837652) | ($9,417.26) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 701.25837652 | $9,417.26 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,380.90) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,380.90 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.004194022) | ($200.00) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.004194022 | $200.00 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BCH | (5.6344396) | ($1,779.82) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 0.3002075523 | $889.50 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3002) | ($888.13) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (5.0) | ($66.13) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025) | ($70.87) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025 | $70.87 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($28.25) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $28.25 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.117295058) | ($3.12) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.117295058 | $3.12 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025) | ($70.85) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | LINK | (396.0) | ($5,282.07) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.025) | ($70.90) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.025 | $70.90 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.035) | ($99.06) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($48.06) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $48.06 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02) | ($48.03) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,373.81) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,373.81 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,369.58) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,180.36) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,180.36 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,183.06) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,714.30) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $4,714.30 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($4,702.42) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,229.45) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,229.45 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,173.94) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,090.48) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,090.48 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,052.78) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,955.042524907) | ($5,738.11) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,955.042524907 | $5,738.11 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,062.82) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,062.82 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($66.58) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,058.61) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,855.0425) | ($6,559.91) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (300.0) | ($2,139.00) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,018.93) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,018.93 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,018.93) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,015.04) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,015.04 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,012.69) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53.121489) | ($53.12) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.019) | ($39.89) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.019 | $39.89 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.019) | ($39.82) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9.767828983) | ($7.11) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9.767828983 | $7.11 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9.767853891) | ($7.09) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($19.36) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $19.36 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($19.45) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.99) | ($5,791.79) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.99 | $5,791.79 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.99) | ($5,791.79) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.038) | ($6,862.26) |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.038 | $6,862.26 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013859644307 | $0.00 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197947411962 | $449.12 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9378673114929 | $6.94 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.8473033459327 | $72.15 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52703702067111 | $7.23 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.039527273868487 | $4.28 |
| ERDENETSETSEG TSAGAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00700536390569649 | $2.36 |
| ERDI SOYTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59327338163 | $0.69 |
| ERDI TURKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000033498147844 | $0.00 |
| ERDINC ESAT CIRPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054129845548 | $0.01 |
| ERDINC KALAYCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003131439907 | $0.00 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063408482942 | $0.00 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16169094704 | $0.13 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019113449949 | $0.02 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016061675313 | $0.00 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014954948264 | $0.01 |
| ERDINC KARAGOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00052930776023 | $0.01 |
| ERDOGAN BILEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027519204949 | $0.00 |
| ERDOS MIHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2100512352594 | $0.20 |
| ERDUAN KADISHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20066169739087 | $3.31 |
| ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000391200952429999 | $11.58 |
| ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022683913643 | $0.00 |
| ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048421174778 | $9.45 |
| ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.65197322118 | $0.52 |
| ERDVILAS ABUKEVICIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022717161587 | $0.90 |
| ERDWING IRONS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12015523 | $4,922.88 |
| ERDWING IRONS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12446917 | $4,998.68 |
| ERDWING IRONS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.09822696 | $3,973.77 |
| ERDWING IRONS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003393465543) | ($1.00) |
| ERDWING IRONS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003393465543 | $1.00 |
| ERDWING IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0184628703352 | $335.18 |
| ERDWING IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064949120984 | $130.23 |
| ERDWING IRONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29885028247 | $0.30 |
| ERDZAN JASAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236460755 | $50.00 |
| ERDZAN JASAREVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00125912826 | $0.14 |
| EREINY HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.75599202 | $40.76 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072199265903 | $2.14 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7927676282 | $1.42 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051299502402 | $0.03 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0237472599009999 | $0.26 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0036256404277 | $0.22 |
| EREK POREMBSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00023655935406 | $0.00 |
| EREKLE CHAKVETADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031307581438 | $0.00 |
| EREKNIGHTIEL ASUNCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000091289756715 | $0.18 |
| EREL LAUFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 49.542865479 | $49.54 |
| EREN ALPARSLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0399174519490442 | $0.05 |
| EREN ARDA KIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004676323311 | $0.00 |
| EREN ASLAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00341881 | $104.87 |
| EREN ASLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024866432033 | $7.68 |
| EREN AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000197791669528 | $0.00 |
| EREN AYGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000200853776746 | $0.00 |
| EREN BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000019273923044999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EREN BOZDAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (27,272.16716599) | ($27,272.17) |
| EREN BOZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067718652342 | $209.61 |
| EREN BOZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083396640153 | $168.09 |
| EREN BOZDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 196.44183479257 | $196.44 |
| EREN CAGDAS ATAKUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.319) | ($407.32) |
| EREN CAGDAS ATAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120375197 | $50.00 |
| EREN CAGDAS ATAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001676027638 | $0.01 |
| EREN CAGDAS ATAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5390118871 | $0.54 |
| EREN DAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (405.975818) | ($405.98) |
| EREN DAGHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00128097) | ($51.10) |
| EREN DAGHAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001487) | ($4.18) |
| EREN DAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128120944991889 | $50.01 |
| EREN DAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5122771188228 | $1.09 |
| EREN DAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001935370114181 | $0.01 |
| EREN DAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5039768005046 | $0.50 |
| EREN DURMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051019173156 | $0.00 |
| EREN ERDEM DZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000250027405406 | $0.00 |
| EREN ERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003154257963 | $0.00 |
| EREN GENC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.4 | $401.40 |
| EREN GENC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.4) | ($401.40) |
| EREN GENC | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001686) | ($52.93) |
| EREN GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006630649793 | $150.00 |
| EREN GENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59844148158421 | $2.68 |
| EREN GÖNENÇ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.279062109433 | $2.20 |
| EREN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0734731059857693 | $0.09 |
| EREN HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15469145456 | $0.05 |
| EREN ISMET SEVIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | DOT | 5.0 | $52.86 |
| EREN ISMET SEVIM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 260.0 | $146.46 |
| EREN ISMET SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.23148768682989 | $1.64 |
| EREN KESLIKTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010498860578 | $0.00 |
| EREN KUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0203478823148183 | $0.02 |
| EREN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001621923303 | $0.00 |
| EREN NURI GROBBELAAR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.359223) | ($1,091.31) |
| EREN NURI GROBBELAAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2561264975) | ($529.22) |
| EREN NURI GROBBELAAR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3133224469) | ($556.67) |
| EREN NURI GROBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 139.678238710921 | $150.98 |
| EREN NURI GROBBELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.8880399866 | $0.27 |
| EREN SEHOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023361742619999 | $0.00 |
| EREN SEHOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00028723434093 | $0.00 |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.0495 | $20.53 |
| EREN TURGUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 23.63 | $433.37 |
| EREN TURGUT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 12.899877 | $1,037.87 |
| EREN TURGUT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BNB | 0.98571474 | $408.45 |
| EREN TURGUT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (12.91295) | ($1,113.95) |
| EREN TURGUT | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.03752465906 | $105.30 |
| EREN TURGUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04843026 | $1,510.46 |
| EREN TURGUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (23.744007) | ($267.90) |
| EREN TURGUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.038274) | ($321.80) |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069421564979 | $18.56 |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019829117638 | $3.74 |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13540330965959 | $2.09 |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0035664052660252 | $1.37 |
| EREN TURGUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.02877463405281 | $2.56 |
| EREN UESTUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009685) | ($20.05) |
| EREN UESTUEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6576734881) | ($1,359.90) |
| EREN UESTUEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05473877) | ($1,580.39) |
| EREN UESTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004405166132487 | $15.30 |
| EREN UESTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046096205835959 | $11.74 |
| EREN UESTUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.125184959843 | $0.01 |
| EREN YENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001705247099999 | $0.00 |
| EREN YENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104405095100999 | $0.00 |
| EREN YENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019646293872 | $0.00 |
| EREN YENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000317876219169999 | $0.00 |
| EREN YENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00041411064999 | $0.00 |
| ERENA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.148885146677 | $0.17 |
| ERENA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000096052917765 | $0.00 |
| ERENA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00095420276195 | $0.00 |
| ERENA SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000106973866556 | $0.00 |
| ERENAY ZEYTUNLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010601032958278 | $0.01 |
| ERENITA CONCEICAO DE BRITO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LTC | 6.799 | $437.99 |
| ERENITA CONCEICAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002586028226 | |
| ERENITA CONCEICAO DE BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.968525204889112 | $0.67 |
| ERENTSEN ERGYUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005584857839 | $0.00 |
| ERENTSEN ERGYUEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063677037145 | $0.00 |
| EREZ BEJERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089217184582 | $2.64 |
| EREZ BEJERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.61154163061899 | $2.47 |
| EREZ BEJERANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00137430929772 | $0.44 |
| EREZ BEN AHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090471250171 | $0.27 |
| EREZ BEN AHARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0543487261069999 | $0.06 |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.017375 | $500.00 |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.257255 | $500.00 |
| EREZ DRUK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| EREZ DRUK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| EREZ DRUK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.0489751 | $1,500.00 |
| EREZ DRUK | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| EREZ DRUK | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | ETH | 0.784335 | $1,500.00 |
| EREZ DRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023001470477 | $69.46 |
| EREZ DRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0334718391169999 | $65.82 |
| EREZ DRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,323.112288134 | $1,323.11 |
| EREZ DRUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28156832346 | $2.49 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017119501767 | $0.01 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000105138600596 | $0.21 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063293742515 | $0.05 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.39066132827 | $0.39 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025794397544 | $0.00 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.7792659978 | $26.58 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0025614348409 | $0.00 |
| EREZ HALPERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0048344106173 | $0.00 |
| EREZ WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017819316949 | $5.27 |
| EREZ WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 114.357945405999 | $71.80 |
| EREZ WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.58059470797 | $13.62 |
| ERFAN KORD ABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018741315127 | $0.02 |
| ERFAN OMMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180841869659999 | $0.02 |
| ERFI AZHAR MOHAMED GHAZALI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133436) | ($38.88) |
| ERFI AZHAR MOHAMED GHAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0492276271904723 | $0.04 |
| ERGIN ARIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (75.03) | ($75.03) |
| ERGIN ARIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (440.2734) | ($475.10) |
| ERGIN ARIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (75.03) | ($75.03) |
| ERGIN ARIS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (75.03) | ($75.03) |
| ERGIN ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.51907842735345 | $4.92 |
| ERGIN ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000064669839699 | $0.00 |
| ERGIN ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67932163003 | $0.43 |
| ERGIN ARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 7.4079237925 | $7.41 |
| ERGIN CICEK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2623357935) | ($7,993.11) |
| ERGIN CICEK | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2623357935 | $7,993.11 |
| ERGIN CICEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (4.8024109) | ($9,574.45) |
| ERGIN CICEK | ADDRESS REDACTED | 5/18/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26233579) | ($7,724.22) |
| ERGIN CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012101814764242 | $44.67 |
| ERGIN CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106574115045 | $0.12 |
| ERGIN CICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026321519793877 | $70.40 |
| ERGIN ELVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.11149481219 | $10.31 |
| ERGIN GUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 3,149.827 | $411.73 |
| ERGIN GUR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | XLM | (3,149.82) | ($410.65) |
| ERGIN GUR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 407.46 | $410.65 |
| ERGIN GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002432902934 | |
| ERGIN GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0551116695 | $2.06 |
| ERGIN GUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001546407364866 | $0.00 |
| ERGIN OZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003128977019 | $0.00 |
| ERGUL SINGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026553320893 | $0.00 |
| ERGUL VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005176266284 | $0.00 |
| ERHAN ABUHANOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88190625381338 | $4.01 |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (980.925371975) | ($808.00) |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 1,000.619195046 | $824.22 |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (19.693823072) | ($16.22) |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.004218812) | ($2.40) |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3.004218812 | $2.40 |
| ERHAN BOZKURT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MANA | (3.004218812) | ($3.33) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.328417586) | ($336.44) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.328417586 | $336.44 |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AAVE | (3.32805) | ($336.40) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 332.106 | $336.40 |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.607691658) | ($738.71) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.607691658 | $738.71 |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | AVAX | (29.60761) | ($736.17) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 731.456 | $736.17 |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (21.44744581) | ($466.05) |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETC | 21.44744581 | $466.05 |
| ERHAN BOZKURT | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,063.562) | ($1,063.56) |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066873575748 | $19.79 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069661609129 | $0.01 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046125800892 | $0.00 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.017938455 | $22.21 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1681464822 | $6.38 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.36002597459999 | $15.11 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5443176064 | $0.37 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.70813702599999 | $12.67 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.141183147538 | $8.44 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.27083424241616 | $12.77 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025888334318359 | $3.31 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3162843679 | $1.95 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0092870882387 | $0.70 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.61517335147 | $0.30 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00083865715573 4991 | $0.00 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0814725763558 | $2.22 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.923629393969999 | $1.69 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.005552048701 | $0.01 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.21988005108 | $1.20 |
| ERHAN BOZKURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.8197904766 | $2.43 |
| ERHAN ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00795938548325 | $0.01 |
| ERHAN ERDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000092658178119 | $0.00 |
| ERHAN GEDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000007088657279 | $0.00 |
| ERHAN KÖKSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014522048065 | $0.00 |
| ERHAN KÖKSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4111161911 | $1.64 |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00240711) | ($94.69) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (1.106157498) | ($431.92) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.06 |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01106585374) | ($3.38) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016409) | ($49.72) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162622) | ($50.67) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001575) | ($49.71) |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0121388693550346 | $350.18 |
| ERHAN KUCUKODACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00382668246041759 | $1.58 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00418883 | $168.26 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01429341 | $570.28 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.008801) | ($350.98) |
| ERHAN PARTAL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 350.554 | $350.98 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00255534 | $99.75 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (350.57) | ($350.57) |
| ERHAN PARTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0094269 | $350.57 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00713959 | $263.75 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.38397783 | $12,654.46 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.383977) | ($12,028.08) |
| ERHAN PARTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 18,634.488 | $12,028.08 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.07798) | ($2,293.63) |
| ERHAN PARTAL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 4,041.331 | $2,293.63 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000134) | ($4.00) |
| ERHAN PARTAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ADA | 7.009 | $4.00 |
| ERHAN PARTAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 206.6223 | $100.24 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035099833943 6965 | $12.60 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000358949920259999 | $0.00 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000650485091 61 | $0.00 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4500671554499 | $0.45 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 144.710833612 | $74.75 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061450000016 | $0.01 |
| ERHAN PARTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011558908 6776 | $0.00 |
| ERHAN SANLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013824376434 | $0.00 |
| ERHAN SANLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043532823884 | $0.01 |
| ERHAN SANLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112688186809 | $0.00 |
| ERHAN SANLIOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082554511562 | $0.08 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $38.95 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 3.3999 | $334.86 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($107.63) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 107.743 | $107.63 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($107.68) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 108.077 | $107.68 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | USDC | (215.82) | ($215.82) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 2.02884 | $215.82 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERHAN SEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.018672) | ($794.38) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 7.26204 | $794.38 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01063577 | $414.33 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.010652) | ($418.20) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | SOL | 4.28639 | $418.20 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($94.45) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.002439 | $94.45 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.002439) | ($94.40) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 1.00016 | $94.40 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($93.27) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0024132 | $93.27 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($93.29) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0024156 | $93.29 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($93.29) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0024174 | $93.29 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.0072466) | ($278.75) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | SOL | 3.01668 | $278.75 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($88.96) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0023341 | $88.96 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (2.0) | ($177.92) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.004666 | $177.92 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (23.34894) | ($2,078.29) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0544735 | $2,078.29 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($88.25) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0023296 | $88.25 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($177.52) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.84) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003) | ($116.12) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | SOL | 1.32769 | $116.12 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($193.53) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 194.658 | $193.53 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (194.69) | ($194.69) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0050075 | $194.69 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | SOL | (1.35389) | ($118.98) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0030535 | $118.98 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.75) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($387.70) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03 | $1,148.95 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 10.0605 | $780.57 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($780.07) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.063866) | ($2,103.77) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 29.44743 | $2,103.77 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (29.31157) | ($2,083.41) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0640079 | $2,083.41 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06405239) | ($2,031.41) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.06926065 | $2,105.32 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06934458) | ($2,112.44) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 2.9999 | $137.40 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | SOL | (3.20716) | ($130.66) |
| ERHAN SEVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0046009 | $130.66 |
| ERHAN SEVEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0046009) | ($131.28) |
| ERHAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001939760507705 | $6.35 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006358548786845 | $0.00 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034039390726856 | $0.03 |
| ERHAN SEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0703276124198226 | $6.77 |
| ERHAN YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003366882923 | $102.89 |
| ERHAN YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0260416768659999 | $0.03 |
| ERHAN YENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.13775718912 | $256.63 |
| ERHAN YILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016687195626 | $0.00 |
| ERHAN YUCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 10.0 | $0.23 |
| ERHAN YUCE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | SGB | 1,090.0 | $25.25 |
| ERHAN YUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.70717497875999 | $5.08 |
| ERHAN YURDAKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1894618674075 | $0.18 |
| ERHARD FLEISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061901858944 | $0.00 |
| ERHARD FRIEDRICH PREUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000316274873 | $0.00 |
| ERHARD JOACHIM SALOMON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035962) | ($105.88) |
| ERHARD JOACHIM SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069802747371 | $0.25 |
| ERHI UVIOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000847463873 8 | $0.00 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.03181008835 | $97.71 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00241248 | $99.63 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.03388220289 | $92.46 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0025058 | $91.57 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042949505702 | $12.71 |
| ERHROLE NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00337410086539999 | $6.58 |
| ERI RRASA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001814 | $5.46 |
| ERI RRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114827819805 | $3.39 |
| ERI RRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.52337480475548 | $4.10 |
| ERI RRASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060505284359 | $1.18 |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 1.07044472 | $402.77 |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167751) | ($50.87) |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (1.074214502) | ($311.96) |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677515 | $50.00 |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.401019675190671 | $0.25 |
| ERIAN FOLQUES GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00376978201829999 | $1.15 |
| ERIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153080498884999 | $0.45 |
| ERIAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014779258398 | $0.03 |
| ERIANA PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000595443925709999 | $1.76 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001712829753) | ($3.40) |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002013468434) | ($6.13) |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SGB | 32.3254 | $1.05 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 495.4292 | $269.80 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (104.0) | ($104.00) |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 233.08 | $104.00 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004) | ($116.60) |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 291.248 | $116.60 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000259658474469999 | $0.61 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.98537394031968 | $8.74 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000345513468512 | $0.00 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121648676347999 | $0.01 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014701998527 | $0.00 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000003265112189 | $0.00 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.231212258359999 | $0.01 |
| ERIANO REBAGLIATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000020890718414 96 | $0.00 |
| ERIBERTO PAULINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029820819756 | $0.01 |
| ERIBERTO PAULINO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000129932388617 | $0.00 |
| ERIBERTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007296243522 | $2.16 |
| ERIBERTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7939085289 | $3.79 |
| ERIBERTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4737596313 | $0.47 |
| ERIC - GEORGES MICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001112861709999 | $0.00 |
| ERIC - GEORGES MICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.169324410762 | $2.11 |
| ERIC - GEORGES MICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.597542667329999 | $1.52 |
| ERIC A HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016283571803 | $48.40 |
| ERIC A HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029037641187 | $56.72 |
| ERIC A HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.599427033 | $3.65 |
| ERIC A HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1648554095 | $2.62 |
| ERIC A HISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.82304299719999 | $0.70 |
| ERIC A KIRLEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 486.326824009 | $385.55 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145065403358999 | $0.43 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140747973332 | $0.00 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029796416273 | $0.00 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.29332089457 | $0.18 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002682694103 | $0.02 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39201294165 | $1.34 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35600636275 | $0.36 |
| ERIC AALTONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039112073592 | $0.00 |
| ERIC ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034372659849 | $0.00 |
| ERIC ABAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014344587791 | $0.01 |
| ERIC ABERRE GERL PEIXOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023434642019 | $0.73 |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2623012134) | ($733.97) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2623012134 | $733.97 |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005642653716) | ($214.51) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005642653716 | $214.51 |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (288.461721156) | ($314.06) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 288.461721156 | $314.06 |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.1658353815) | ($1.86) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.1658353815 | $1.86 |
| ERIC ABRAMS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2623012134) | ($759.69) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (288.461721156) | ($302.22) |
| ERIC ABRAMS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00564265) | ($203.50) |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022247231280107 | $0.87 |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000995553827114099 | $2.92 |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4379950327676 | $1.85 |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013168891577 | $0.00 |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00020547369912935 | $0.00 |
| ERIC ABRAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082396184595 | $0.00 |
| ERIC ABROKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000812556191937587 | $0.00 |
| ERIC ABROKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038024848849 | $0.07 |
| ERIC ABROKWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0027485327765 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063134711661 | $0.02 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025249542701 | $0.05 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18715727134 | $0.15 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029908517428 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0753305924899999 | $0.08 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6705150171 | $0.54 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025707441636 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.96046382099999 | $20.36 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.089462696287 | $9.82 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00065534391421 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0288733835289999 | $2.18 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.035369411292 | $0.05 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000117276843808 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00170645407459999 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.39943682111 | $0.52 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00073875473368 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000050924615856 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000090486904129 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000028421585358 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127744507335 | $0.00 |
| ERIC ADAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000690078095239999 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011260576342 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130022956215 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000066080340563 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000046840114602 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000018527760992 | $0.00 |
| ERIC ADDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000078057406123 | $0.00 |
| ERIC AGUON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06163954 | $2,465.88 |
| ERIC AGUON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.99400219 | $6,020.25 |
| ERIC AGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112672909571999 | $343.56 |
| ERIC AGUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0373727708382 | $71.11 |
| ERIC AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131593128015 | $0.00 |
| ERIC AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000103023971923 | $0.02 |
| ERIC AHLGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029932426127 | $0.00 |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00965841) | ($300.00) |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00965841 | $300.00 |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.60009661) | ($3,773.44) |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.60009661 | $3,773.44 |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00965841) | ($304.53) |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.54001384) | ($17,000.00) |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.54001384 | $17,000.00 |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.60009661) | ($3,704.10) |
| ERIC AHN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54001384) | ($15,894.79) |
| ERIC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00333410777979999 | $114.48 |
| ERIC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007986508110749 | $22.17 |
| ERIC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045309859949 | $0.00 |
| ERIC AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16870086776 | $1.49 |
| ERIC AHRENS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC AHRENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC AHRENS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC AHRENS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036695188434 | $10.86 |
| ERIC AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9863562372 | $4.99 |
| ERIC AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4357180598 | $1.93 |
| ERIC AHRENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0125335063018 | $0.02 |
| ERIC AICARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.8876872576009 | $27.48 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023206153952 | $0.07 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023414126367 | $0.05 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039197619833 | $0.03 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032071192064 | $0.00 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0039029404109 | $0.04 |
| ERIC AINSWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000210774556339999 | $0.00 |
| ERIC ALAIN PATRICE COURBES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056353296921 | $0.01 |
| ERIC ALAN ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00117887 | $47.80 |
| ERIC ALAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059054134477 | $17.44 |
| ERIC ALAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052848899654 | $10.31 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (32.7635) | ($65.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 32.7635 | $65.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.572058167) | ($64.62) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (25.1927) | ($50.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 25.1927 | $50.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (386.1425) | ($750.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 386.1425 | $750.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25,573.018970165) | ($25,573.02) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 25,573.018970165 | $25,573.02 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.643259923) | ($40,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.643259923 | $40,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (15.6) | ($39,889.38) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 39,775.317 | $39,889.38 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (144.684974198) | ($281.57) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (39,770.0) | ($39,770.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 16.300133 | $39,770.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.94724613) | ($31,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.94724613 | $31,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (16.343392923) | ($39,247.97) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 16.343392923 | $39,247.97 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | GUSD | 10,294.2 | $10,294.20 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000611) | ($19.77) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.94663513) | ($30,025.09) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (14,000.0) | ($22,005.52) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 14,000.0 | $22,005.52 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (47.7153) | ($75.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 47.7153 | $75.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (8,000.0) | ($12,420.38) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (3,000.0) | ($4,657.64) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (3,314.5569) | ($5,146.01) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | GUSD | 30,000.0 | $30,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (180.0) | ($286.20) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 180.0 | $286.20 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (172.743865031) | ($281.57) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (65,000.0) | ($65,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 51,970.8962980729 | $84,712.56 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | CEL | 11,314.5569 | $18,442.73 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,200.0) | ($1,824.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,200.0 | $1,824.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | CEL | (12,288.69437799) | ($18,678.82) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (233.118724615) | ($354.34) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 233.118724615 | $354.34 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($59,620.31) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $59,620.31 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.01779722) | ($60,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.01779722 | $60,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.01779722) | ($59,900.33) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.01779722 | $59,900.33 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (867.218970165) | ($867.22) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 867.218970165 | $867.22 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($57,768.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5065787574) | ($1,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5065787574 | $1,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.926566744) | ($59,500.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.926566744 | $59,500.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (15.5) | ($30,824.91) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 30,638.785 | $30,824.91 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (14.921777) | ($29,702.24) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,473.544 | $29,702.24 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (315.4849) | ($250.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 315.4849 | $250.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (87.128746042) | ($67.41) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 20,817.781375293 | $16,106.36 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.070350015) | ($4.69) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 23,112.457061683 | $17,847.35 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,295.008) | ($1,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,295.008 | $1,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (253.148164456) | ($195.48) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 20,855.898937763 | $16,104.84 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (336.188568597) | ($260.64) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 21,958.717610892 | $17,024.14 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (927.957070891) | ($719.43) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 927.957070891 | $719.43 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (116.396) | ($116.40) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 116.396 | $116.40 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (131.3929) | ($100.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 131.3929 | $100.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.3929) | ($100.30) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.3929 | $100.30 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01013308113) | ($300.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01013308113 | $300.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00578273891) | ($172.32) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.75) | ($111,101.48) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.75 | $111,101.48 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.5) | ($30,374.74) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.5 | $30,374.74 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (16.511368) | ($30,395.67) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 30,317.363 | $30,395.67 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (3.75) | ($110,911.21) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (30,267.363) | ($30,267.36) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (26,710.274251461) | ($15,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 14,615.609470915 | $8,207.86 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Collateral | CEL | 15,288.69437799 | $8,585.85 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (460.289252751) | ($258.49) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Operation Cost | CEL | (815.116905126) | ($457.75) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (13,297.6523) | ($11,000.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | CEL | 13,297.6523 | $11,000.00 |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (656.005955965) | ($450.00) |
| ERIC ALAN BURKGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23,427.0517859489 | $25,431.85 |
| ERIC ALAN COX | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.07204191299 | $146.59 |
| ERIC ALAN COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000124331037873 | $0.24 |
| ERIC ALAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144172020172 | $0.43 |
| ERIC ALAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002616621803 | $0.51 |
| ERIC ALAN MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.406161799429999 | $0.32 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.0965 | $295.22 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | LINK | 773.865304494 | $5,490.14 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.0965) | ($191.56) |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.0965 | $191.56 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (114.212557664) | ($89.50) |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 114.212557664 | $89.50 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (773.865304494) | ($5,490.14) |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | LINK | 773.865304494 | $5,490.14 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079475607257 | $246.43 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.081172313919 | $100.62 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132438834999 | $268.24 |
| ERIC ALAN OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.86523303383999 | $13.13 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000002) | $0.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000002 | $0.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00119553) | ($47.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00119553 | $47.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00119555) | ($49.32) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00102664) | ($40.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00102664 | $40.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00102664) | ($40.50) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00103717) | ($40.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00103717 | $40.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103717) | ($37.57) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005501) | ($20.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005501 | $20.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005501) | ($20.05) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00060565) | ($20.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00060565 | $20.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00060565) | ($19.78) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00067511) | ($20.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00067511 | $20.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067511) | ($20.06) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00065494) | ($20.00) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00065494 | $20.00 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00065494) | ($19.95) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,452.20) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,452.20 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,454.25) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05) | ($1,444.53) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05 | $1,444.53 |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,572.65) |
| ERIC ALAN SUMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089924247333 | $289.20 |
| ERIC ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.06 | $6.04 |
| ERIC ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 5.0 | $501.92 |
| ERIC ALAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0569572657895999 | $3.20 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.603 | $5,008.68 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061630045279 | $189.82 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044549269131 | $87.19 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6621498607 | $4.49 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0673624119 | $3.81 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114488316046 | $1.27 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19154668246 | $0.65 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117295487628 | $1.29 |
| ERIC ALARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.663208040827 | $0.86 |
| ERIC ALAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (527.125040872) | ($4,389.11) |
| ERIC ALAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Incoming | Internal Account Transfer | LINK | 527.125040872 | $4,389.11 |
| ERIC ALAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LINK | (10.0) | ($84.20) |
| ERIC ALAS | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | LINK | (517.124172) | ($4,313.44) |
| ERIC ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000172317149729999 | $0.00 |
| ERIC ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.8026765738428 | $9.74 |
| ERIC ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000095413639134 | $0.00 |
| ERIC ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000252791262179999 | $0.00 |
| ERIC ALBERT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.1994053226 | $408.01 |
| ERIC ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0350035631809999 | $1,066.13 |
| ERIC ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.262369375099 | $234.38 |
| ERIC ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000014904721191 | $0.00 |
| ERIC ALBINYANA SIEGERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MCDAI | (30.05) | ($30.05) |
| ERIC ALBINYANA SIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063606017832 | $1.88 |
| ERIC ALBINYANA SIEGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.236707906752634 | $0.24 |
| ERIC ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050306249163999 | $0.00 |
| ERIC ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041269277983 | $8.03 |
| ERIC ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.769703396 | $50.77 |
| ERIC ALDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.13182679919999 | $1.34 |
| ERIC ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000128611417179999 | $0.00 |
| ERIC ALEJANDRO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143952172869999 | $0.01 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387933374419999 | $1.15 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080795592235 | $0.02 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040389764732 | $0.00 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000052105207241 | $0.00 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000167911176868 | $0.33 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0363430140719999 | $0.40 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019217613308 | $0.00 |
| ERIC ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0817968954 | $9.58 |
| ERIC ALEXANDER CHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02791191 | $858.94 |
| ERIC ALEXANDER CHAO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01529084 | $479.60 |
| ERIC ALEXANDER CHAO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01529084) | ($446.91) |
| ERIC ALEXANDER CHAO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02791191) | ($824.91) |
| ERIC ALEXANDER HAGA MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045535234723 | $1.41 |
| ERIC ALFRED WALKER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 2,550.0 | $2,550.00 |
| ERIC ALFRED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002980606508478 | $8.82 |
| ERIC ALFRED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 377.223657934999 | $377.22 |
| ERIC ALFRED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.083461465 | $1.94 |
| ERIC ALFRED WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058174583214 | $0.01 |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002345027562) | ($68.32) |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002345027562 | $68.32 |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8740944038) | ($1,562.83) |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8740944038 | $1,562.83 |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.002344) | ($68.30) |
| ERIC ALKIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.038133 | $68.30 |
| ERIC ALKIRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9122274038) | ($1,749.88) |
| ERIC ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019633168167234 | $0.68 |
| ERIC ALKIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069013160068683 | $16.91 |
| ERIC ALLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.532942706979 | $1.47 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (14.43881) | ($262.79) |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 14.43881 | $262.79 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOT | (14.43881) | ($264.39) |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024409735061 | $73.87 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27138676604 | $0.31 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129709359258 | $0.25 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.0020392473 | $11.00 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3186449151 | $0.20 |
| ERIC ALLAN SHAMPINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.086138854341 | $1.29 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022028840199 | $66.41 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
[illegible] Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042969945539 | $85.28 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14011475097 | $0.72 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.116566545284 | $1.03 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.3360312707 | $0.18 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035766146914 | $66.63 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.74213606479 | $1.36 |
| ERIC ALLEN KOMASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1404252989 | $2.10 |
| ERIC ALLEN LANE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ERIC ALLEN LANE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC ALLEN LANE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC ALLEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 230.703780041864 | $171.36 |
| ERIC ALLEN LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.718561413 | $106.72 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 2.36553785 | $189.03 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00177854 | $68.92 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00526127 | $166.42 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | SOL | 2.016524956 | $79.47 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.008265676512) | ($247.54) |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.008265676512 | $247.54 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.016524956) | ($80.15) |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.016524956 | $80.15 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ADA | 98.453248 | $53.53 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001368836070704 | $53.88 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050782998904 | $0.99 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0268815091179999 | $1.46 |
| ERIC ALLEN MANTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0756636290309999 | $2.86 |
| ERIC ALLPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018241671097 | $0.02 |
| ERIC ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017024146491 | $0.50 |
| ERIC ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.355230933 | $5.83 |
| ERIC ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14233808892 | $1.26 |
| ERIC ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2546123085 | $0.04 |
| ERIC ALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0314680336369999 | $0.04 |
| ERIC ALMONTE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.0) | ($42.00) |
| ERIC ALMONTE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.0 | $42.00 |
| ERIC ALMONTE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001175599924) | ($37.33) |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1574604774) | ($5,000.00) |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.1902385049 | $6,040.83 |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00475908232) | ($151.12) |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02684334618) | ($830.77) |
| ERIC ALMONTE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02684334618 | $830.77 |
| ERIC ALMONTE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02684334) | ($834.67) |
| ERIC ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000579899335091 | $0.02 |
| ERIC ALMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048340943693 | $0.00 |
| ERIC ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8708831363766 | $0.87 |
| ERIC ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017943586235 | $0.02 |
| ERIC ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004886565194 | $0.00 |
| ERIC ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0112454291691999 | $0.01 |
| ERIC ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013391079852999 | $0.00 |
| ERIC ALVAREZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | DOGE | 41,699.98 | $3,507.89 |
| ERIC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130731653111 | $38.69 |
| ERIC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0353029703099999 | $69.57 |
| ERIC ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.5795203727 | $4.58 |
| ERIC AMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001853137239 | $0.55 |
| ERIC AMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000035556979517 | $0.00 |
| ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041337802405 | $12.24 |
| ERIC AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9175445052 | $8.92 |
| ERIC AMEL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03310874568) | ($100.00) |
| ERIC AMEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03310874568 | $100.00 |
| ERIC AMEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0008277186419) | ($2.50) |
| ERIC AMEL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0004976048619) | ($1.50) |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 24.8743899999999 | $1,885.63 |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (23.82177) | ($1,810.00) |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,804.683 | $1,810.00 |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.98) | ($2.98) |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ERIC AMEL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 2,903.225806452 | $2,797.07 |
| ERIC AMEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001266021092) | ($2.50) |
| ERIC AMEL | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0020499460335) | ($2.50) |
| ERIC AMEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 20.0 | $20.00 |
| ERIC AMEL | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,012.0 | $3,012.00 |
| ERIC AMEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ERIC AMEL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| ERIC AMEL | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 4.430192796 | $5,317.52 |
| ERIC AMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163818768228 | $48.01 |
| ERIC AMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142417738248 | $17.66 |
| ERIC AMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.79782397185 | $20.26 |
| ERIC AMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.70517900893 | $7.84 |
| ERIC AMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1259669047 | $9.13 |
| ERIC AMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001708429454 | $0.00 |
| ERIC AMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018797009654 | $0.00 |
| ERIC AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083380727004 | $24.68 |
| ERIC AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00120239657165 | $2.35 |
| ERIC AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000164298550249999 | $0.00 |
| ERIC AMORIN ANDAM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00108242 | $42.81 |
| ERIC AMORIN ANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018079980166 | $54.03 |
| ERIC AMORIN ANDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018605353798 | $36.30 |
| ERIC AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000414305177109999 | $1.23 |
| ERIC AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017553795711 | $0.01 |
| ERIC AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062840227265 | $0.00 |
| ERIC AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000017457471371 | $0.00 |
| ERIC AN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000064288002372 | $0.00 |
| ERIC ANACLETO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055413885275 | $0.01 |
| ERIC ANACLETO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106824907786 | $0.00 |
| ERIC ANACLETO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000087108876434 | $0.00 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016094911631 | $47.78 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120109832181999 | $23.39 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.750768392 | $28.34 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.4338633829999 | $30.96 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66705785932 | $7.41 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48586669331 | $4.29 |
| ERIC ANCHONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.819271774579999 | $48.98 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (490.714110703) | ($490.71) |
| ERIC ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 490.714110703 | $490.71 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC ANDERSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.002547 | $100.00 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (390.71411) | ($390.71) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01301079 | $409.56 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00823028 | $240.88 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,150.313622648) | ($4,150.31) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,150.313622648 | $4,150.31 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3.475082252) | ($3.48) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3.475082252 | $3.48 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (4,150.313622) | ($4,150.31) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.390149474) | ($317.21) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.390149474 | $317.21 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01180795081) | ($0.13) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01180795081 | $0.13 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.3064858533) | ($0.31) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.3064858533 | $0.31 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005979042136) | ($0.04) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005979042136 | $0.04 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00152381 | $45.17 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.006586769436) | ($0.34) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.006586769436 | $0.34 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (6.390149474) | ($336.57) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002547) | ($77.72) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.9875164803) | ($71.16) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.9875164803 | $71.16 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.6539087283) | ($135.31) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.6539087283 | $135.31 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03656171741) | ($1,099.29) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03656171741 | $1,099.29 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03656171) | ($1,072.48) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BCH | (0.65390872) | ($125.59) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00489624 | $142.72 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.01631978 | $491.38 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.152839464) | ($2,236.24) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.152839464 | $2,236.24 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LTC | (0.98751648) | ($66.16) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.152839464) | ($2,284.88) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00009997159458) | ($0.02) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00009997159458 | $0.02 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002840176006) | ($0.86) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002840176006 | $0.86 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0483710549) | ($3.59) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0483710549 | $3.59 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001292510394) | ($2.68) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001292510394 | $2.68 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0002118355857) | ($0.02) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0002118355857 | $0.02 |
| ERIC ANDERSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001292510394) | ($2.68) |
| ERIC ANDERSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00262194 | $75.46 |
| ERIC ANDERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.0047718 | $141.82 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000229263959188258 | $8.32 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00741325592139669 | $19.32 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00186240458747284 | $0.18 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00127690687176369 | $0.38 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105041747040995 | $0.01 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097106655222 | $0.01 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016479060507 | $49.02 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090215416707 | $1.76 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.364602190501 | $26.36 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022467533350142 | $0.02 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017030515403 | $50.71 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053430963022 | $15.80 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01028940157925 | $1.01 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010266161037256 | $0.00 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001046972383736 | $0.00 |
| ERIC ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.034413979238729 | $2.94 |
| ERIC ANDRADE RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008960240368 | $0.00 |
| ERIC ANDREAS EISNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078100789386 | $2.42 |
| ERIC ANDRESEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC ANDRESEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC ANDRESEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066863699389 | $0.01 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,215.633535555 | $3,215.63 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031807513101 | $0.03 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.110968377 | $14.04 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061296668619 | $0.37 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00026536922317 | $0.03 |
| ERIC ANDRESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00046202165778 | $0.00 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,000.0) | ($60,000.00) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,000.0 | $60,000.00 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (59,900.0) | ($59,900.00) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,671.75439847) | ($53,671.75) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,671.75439847 | $53,671.75 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (53,671.75) | ($53,671.75) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.069516686) | ($19,876.52) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.069516686 | $19,876.52 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($209.42) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008325481789) | ($16.81) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008325481789 | $16.81 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (9.977842) | ($20,344.98) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,218.443606083) | ($3,113.61) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,218.443606083 | $3,113.61 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (129.161282152) | ($129.16) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 129.161282152 | $129.16 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1.377998512) | ($1.38) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1.377998512 | $1.38 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (129.165688) | ($129.17) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15.360070781) | ($15.36) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15.360070781 | $15.36 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (15.36007) | ($15.36) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (1.37) | ($1.37) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.0248279) | ($4.37) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.0248279 | $4.37 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (5,225.468433983) | ($3,191.87) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 5,225.468433983 | $3,191.87 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,228.364029568) | ($2,882.85) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,228.364029568 | $2,882.85 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($53.84) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,128.364029) | ($2,755.21) |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0485372105087699 | $133.90 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 727.258646204904 | $727.26 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.71036028339 | $56.15 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15085816931928 | $0.15 |
| ERIC ANDREW BEACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.013347058761262 | $0.01 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (182,000.0) | ($182,000.00) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (71.022727273) | ($165,000.00) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 71.022727273 | $165,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (14.927554) | ($34,908.88) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 1.1164374 | $34,908.88 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.1164374) | ($32,681.08) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.1164374 | $32,681.08 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (56.095173273) | ($93,858.44) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 56.095173273 | $93,858.44 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.656317204) | ($304,472.30) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.656317204 | $304,472.30 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (356.474323216) | ($557,037.47) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 356.474323216 | $557,037.47 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (81.670107977) | ($6,543.24) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 81.670107977 | $6,543.24 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60,455.27375534) | ($60,455.27) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 60,455.27375534 | $60,455.27 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,248.276933545) | ($7,476.74) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,248.276933545 | $7,476.74 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (706.07585711) | ($3,219.71) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | UNI | 706.07585711 | $3,219.71 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (13,248.276933545) | ($7,446.62) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (60,455.273755) | ($60,455.27) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (356.474323216) | ($556,474.24) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (10.6563172) | ($304,376.39) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (81.670107977) | ($6,286.15) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 10.09999 | $244,128.00 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.49999 | $11,909.76 |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (10.542707038) | ($251,042.94) |
| ERIC ANDREW COLLISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,061.92948789842 | $8,418.83 |
| ERIC ANDREW ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000282942560033 | $0.55 |
| ERIC ANDREW ROSENTHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.48617498909999 | $1.49 |
| ERIC ANDREW WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.001609) | ($48.63) |
| ERIC ANDREW WAGNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | ETH | 0.02664 | $48.63 |
| ERIC ANDREW WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712033801086 | $53.02 |
| ERIC ANDREW WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084773878287 | $1.63 |
| ERIC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00740722097) | ($266.83) |
| ERIC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00740722097 | $266.83 |
| ERIC ANDREWS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00740722) | ($266.75) |
| ERIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017538989012 | $0.52 |
| ERIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91224074793 | $10.14 |
| ERIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.05997635729999 | $27.01 |
| ERIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7217534509 | $22.96 |
| ERIC ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003301277821933 | $1.28 |
| ERIC ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180384649749999 | $0.02 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019693543733 | $59.09 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.084741842243 | $0.10 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45359611593 | $918.79 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029070859922 | $0.00 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.270104768 | $18.45 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00005829283938 | $0.00 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.993950634 | $235.71 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031919522332 | $3.50 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.021601825332 | $0.03 |
| ERIC ANGLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000111818948103 | $0.01 |
| ERIC ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.088651098892 | $0.07 |
| ERIC ANGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00114005958212 | $0.00 |
| ERIC ANJAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029106735165 | $0.00 |
| ERIC ANJAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040565727876 | $0.00 |
| ERIC ANJAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00015162823774 | $0.00 |
| ERIC ANJAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00021562062703 | $0.00 |
| ERIC ANTHONY CRUZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 2.28 | $72.41 |
| ERIC ANTHONY CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.064663801269 | $2.56 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.667739088) | ($94.47) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.667739088 | $94.47 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00553802) | ($161.18) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00553802 | $161.18 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00553802) | ($161.41) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00553802 | $161.41 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1417263) | ($4,302.30) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1417263 | $4,302.30 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1417263) | ($4,320.95) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05027333) | ($1,381.07) |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05027333 | $1,381.07 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174976478137 | $56.58 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.15019856579 | $100.41 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.850677496419999 | $0.67 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.006383408658 | $0.38 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0040040729808 | $0.44 |
| ERIC ANTHONY HARRY BURFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.36573691679999 | $2.50 |
| ERIC ANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017251908512 | $0.00 |
| ERIC ANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091743751239 | $0.01 |
| ERIC ANTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.045084950187 | $0.05 |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.26) |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.443399) | ($26.37) |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007857842900677 | $0.31 |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00984005731097 | $0.01 |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00034635583451 | $0.00 |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003447375035654 | $0.06 |
| ERIC ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075243020752 | $0.00 |
| ERIC ANTONELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000005593316 | $0.00 |
| ERIC ANTONELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.18693726111694 | $2.55 |
| ERIC ANTONIO LOPEZ MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082863271592 | $2.45 |
| ERIC ANTONIO LOPEZ MAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091369129614 | $17.84 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003328868199 | $9.85 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016212473123 | $0.32 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00019546817929 | $0.01 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.161476124399999 | $0.08 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0516945209569999 | $0.00 |
| ERIC ANZIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00534271462019999 | $0.02 |
| ERIC ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059228333499999 | $0.02 |
| ERIC ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165568294 | $32.31 |
| ERIC ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4839015226 | $16.49 |
| ERIC ARCZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2545819689243 | $0.25 |
| ERIC ARIAS SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148933396804 | $4.41 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4861050817) | ($715.62) |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4861050817 | $715.62 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (102.110159559) | ($52.95) |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 102.110159559 | $52.95 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.841029136) | ($52.47) |
| ERIC ARMSTEAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 6.841029136 | $52.47 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000207357783769999 | $0.00 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048945644649958 | $11.17 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000021025356368 | $0.00 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2770917012147 | $1.15 |
| ERIC ARMSTEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10549734958097 | $1.33 |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04669857) | ($2,000.00) |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04669857 | $2,000.00 |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04669857) | ($1,856.29) |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02096333806) | ($805.23) |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02096333806 | $805.23 |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02096333) | ($805.52) |
| ERIC ARMSTRONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00688521 | $206.84 |
| ERIC ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140880799885389 | $5.67 |
| ERIC ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018020534045 | $0.02 |
| ERIC ARRINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061609823111 | $0.02 |
| ERIC ARTURO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131974211508169 | $50.45 |
| ERIC ARTURO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8029274311 | $0.70 |
| ERIC ASAGBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (2,635.235501856) | ($1,810.00) |
| ERIC ASAGBA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 3,257.650114 | $2,237.50 |
| ERIC ASAGBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (2.198456137) | ($1.51) |
| ERIC ASAGBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (79.12301874) | ($54.35) |
| ERIC ASAGBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080125) | ($25.06) |
| ERIC ASAGBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (541.093137) | ($365.91) |
| ERIC ASAGBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134084938705569 | $0.20 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003426606265 | $104.76 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120175156315 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0039126428438 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028841080673 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0055445774216 | $0.03 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000087489318415 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.095595003642 | $0.15 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000092229428605 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000073394913062999 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000046143018186 | $0.00 |
| ERIC ASARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00035332961341 | $0.00 |
| ERIC ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000048479014577 | $0.00 |
| ERIC ASKEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00672039038909999 | $0.01 |
| ERIC ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089343659741 | $26.44 |
| ERIC ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.70232014601 | $0.82 |
| ERIC ASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048066761287 | $0.05 |
| ERIC ATKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.381578441) | ($25.26) |
| ERIC ATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (127.076299535) | ($94.42) |
| ERIC ATKINS | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 127.076299535 | $94.42 |
| ERIC ATKINS | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | CEL | (70.647913684) | ($50.54) |
| ERIC ATKINS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | BTC | 2.715373682 | $80,852.74 |
| ERIC ATKINS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.52585229) | ($75,000.00) |
| ERIC ATKINS | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.52585229 | $75,000.00 |
| ERIC ATKINS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.481820418) | ($14,674.32) |
| ERIC ATKINS | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.481820418 | $14,674.32 |
| ERIC ATKINS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.0076727) | ($91,888.00) |
| ERIC ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018592095291786 | $64.85 |
| ERIC ATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0698310349058 | $1.56 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001514564375) | ($6.25) |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003227739571) | ($12.50) |
| ERIC ÅTLAND | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002118721747) | ($6.25) |
| ERIC ÅTLAND | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003965289412) | ($12.50) |
| ERIC ÅTLAND | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002774694784) | ($6.25) |
| ERIC ÅTLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.114724481) | ($15,000.00) |
| ERIC ÅTLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4237946025) | ($450.38) |
| ERIC ÅTLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0117622704) | ($12.50) |
| ERIC ÅTLAND | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.586798177 | $18,689.84 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033376144526 | $102.00 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.11916473261 | $32.10 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067840382556 | $152.92 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032851360231 | $0.03 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004647042477 | $0.34 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.017868794313 | $0.01 |
| ERIC ÅTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 75.927221386 | $3.10 |
| ERIC ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129105333603 | $0.00 |
| ERIC ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000367630096649999 | $0.00 |
| ERIC ATTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00038947360717 | $0.00 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2079381841) | ($321.56) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2079381841 | $321.56 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.04644983547) | ($3.64) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.04644983547 | $3.64 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1,141.296100657) | ($2,636.39) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1,141.296100657 | $2,636.39 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 6.04076304 | $9,292.02 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 27.24705227 | $41,746.41 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.535299) | ($29,979.51) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 29,900.217 | $29,979.51 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (13.032434) | ($20,000.00) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 19,978.628 | $20,000.00 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | AAVE | (0.04644) | ($3.62) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 3.618 | $3.62 |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (49,609.0) | ($49,609.00) |
| ERIC ATTOIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 50.500852153 | $77,494.57 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095768194579 | $294.19 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1395850340493 | $161.39 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 324.291019009999 | $257.09 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 12.8078932162 | $113.06 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27884640143 | $0.28 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016627627048 | $0.00 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00035411859723 | $0.03 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.447493923967 | $100.72 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00038848384024865 | $0.05 |
| ERIC ATTOIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000124566501524 | $0.00 |
| ERIC ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009875778042 | $0.00 |
| ERIC ATWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005915512372 | $0.01 |
| ERIC AUGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | AVAX | 16.04680318 | $959.29 |
| ERIC AUGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.04680318) | ($769.93) |
| ERIC AUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0093306315593 | $0.01 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (43.22614643) | ($99.85) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 43.22614643 | $99.85 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9826159025) | ($3,100.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9826159025 | $3,100.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.982615) | ($3,100.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,111.052 | $3,100.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (3,111.05) | ($3,111.05) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | SOL | 28.34198 | $3,111.05 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (28.34198) | ($3,086.57) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 28.34198 | $3,086.57 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | CEL | 43.1257 | $91.19 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.22614643) | ($91.66) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.22614643 | $91.66 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (86.35184643) | ($182.20) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 86.35184643 | $182.20 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,442.67) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,442.67 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | ETH | (1.498785) | ($4,441.53) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.1114557 | $4,441.53 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (86.35184643) | ($181.67) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 86.35184643 | $181.67 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002514) | ($100.04) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0000007) | ($0.03) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0000007 | $0.03 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.001215902509) | ($3.61) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.001215902509 | $3.61 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.108941) | ($4,349.19) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (86.3518) | ($178.27) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 16.687227789 | $49,454.32 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 9.981545689 | $29,550.07 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.212111506) | ($42,105.59) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.212111506 | $42,105.59 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (40.536773699) | ($120,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (15,000.0) | ($15,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | BTC | 0.37635 | $15,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.1283 | $5,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3441112856) | ($982.49) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3441112856 | $982.49 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | BTC | 0.1293 | $5,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | CEL | 86.3518 | $184.65 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63395) | ($24,514.38) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (86.35184643) | ($182.95) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 86.35184643 | $182.95 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (86.382029665) | ($182.92) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 86.382029665 | $182.92 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02618 | $1,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02618) | ($1,017.05) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Inbound Transfer | BTC | 0.001302 | $50.76 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.020784 | $59.13 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.020784) | ($59.20) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.020784 | $59.20 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001302) | ($50.83) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001302 | $50.83 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.01361 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.01392 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.014335 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.01476 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (156.236173644) | ($10,677.77) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 156.236173644 | $10,677.77 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (155.09831) | ($10,557.54) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10,385.202 | $10,557.54 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (10,580.0) | ($10,580.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 156.57194 | $10,580.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (157.709803644) | ($10,729.37) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | SOL | 157.709803644 | $10,729.37 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0162651 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.09866 | $105.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.09866) | ($114.80) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.09866 | $114.80 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.577283431) | ($1,000.58) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.577283431 | $1,000.58 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.01666 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 2.5 | $71,528.85 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,611.54 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6700143724) | ($19,172.46) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6700143724 | $19,172.46 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (1.047795) | ($29,989.99) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 29,945.405 | $29,989.99 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.488894) | ($14,989.98) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 14,946.78 | $14,989.98 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (14,980.0) | ($14,980.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.4872995 | $14,980.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | BTC | (0.99393) | ($29,457.10) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 29,349.911 | $29,457.10 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.992675 | $29,500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.9856) | ($29,501.96) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 29,250.346 | $29,501.96 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (29,500.0) | ($29,500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.985595 | $29,500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | BTC | (0.946966) | ($29,499.98) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 29,292.239 | $29,499.98 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (29,300.0) | ($29,300.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.940237 | $29,300.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 1.0666645 | $33,110.33 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (4.26885) | ($132,052.61) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003718777385) | ($10.86) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003718777385 | $10.86 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (200.16) | ($200.16) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.37152 | $10,880.33 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.371892) | ($10,849.84) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.302283431) | ($5.30) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.302283431 | $5.30 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (86.382029665) | ($70.79) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | CEL | 86.382029665 | $70.79 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.11699261 | $3,331.80 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04597511539) | ($85.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04597511539 | $85.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.045975) | ($85.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 84.713 | $85.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.981750395) | ($6.98) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.981750395 | $6.98 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (91.69) | ($91.69) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 2.20775 | $91.69 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (2.20775) | ($92.06) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 2.20775 | $92.06 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (24.114070996) | ($1,000.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 24.114070996 | $1,000.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SOL | (12.05703) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 498.051 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.057040996) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.057040996 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.116992) | ($3,531.40) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (498.05) | ($498.05) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 12.94477 | $498.05 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (12.94477) | ($497.08) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | SOL | 12.94477 | $497.08 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | USDC | 195.188442 | $195.19 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (195.19) | ($195.19) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | BTC | 0.0065858 | $195.19 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 990.524498 | $990.52 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | SOL | 11.70905 | $500.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (11.70905) | ($501.73) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | SOL | 11.70905 | $501.73 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (490.52) | ($490.52) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0167268 | $490.52 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (156.053360181) | ($6,200.00) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | SOL | 156.053360181 | $6,200.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | SOL | (155.99798) | ($6,214.96) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 6,217.956 | $6,214.96 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | USDC | (6,217.96) | ($6,217.96) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | SOL | 155.62305 | $6,217.96 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (155.678430181) | ($6,206.90) |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | SOL | 155.678430181 | $6,206.90 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $120,788.00 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Inbound Transfer | SOL | 7.86565 | $246.91 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00406482304825788 | $135.49 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.9010572942402 | $100.52 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0508921436909 | $147.27 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.26413305169072 | $2.26 |
| ERIC AUSTIN MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.92137656629999 | $110.85 |
| ERIC AVITIA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (15,633.439235898) | ($532.83) |
| ERIC AVITIA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SGB | 15,633.439235898 | $532.83 |
| ERIC AVITIA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SGB | (15,633.439235898) | ($566.06) |
| ERIC AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017451888425 | $0.52 |
| ERIC AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 128.791746887 | $80.87 |
| ERIC AVITIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 118.367551601189 | $5.60 |
| ERIC BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01783782152 | $537.14 |
| ERIC BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32995615052 | $677.81 |
| ERIC BACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.715426869 | $23.97 |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,603.370016376) | ($20,603.37) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,603.370016376 | $20,603.37 |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5,165.537639016) | ($5,165.54) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5,165.537639016 | $5,165.54 |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (351.474667591) | ($351.47) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 351.474667591 | $351.47 |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20.60137) | ($20.60) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (351.47) | ($351.47) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.0) | ($2.00) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,163.53) | ($5,163.53) |
| ERIC BACHMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (20,580.76) | ($20,580.76) |
| ERIC BACHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8.571071628) | ($8.57) |
| ERIC BACHMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (34.18549314) | ($34.19) |
| ERIC BACHMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 34.18549314 | $34.19 |
| ERIC BACHMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8.571071628 | $8.57 |
| ERIC BACHMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (34.19) | ($34.19) |
| ERIC BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126979854235 | $0.00 |
| ERIC BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.59990040286 | $142.60 |
| ERIC BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4364471778475 | $2.44 |
| ERIC BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.7519999185912 | $35.75 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25105518354758 | $0.25 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1691662104 | $4.89 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000140924686179999 | $0.00 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79270857378 | $2.71 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000092423649011 | $0.00 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0716557885099999 | $0.00 |
| ERIC BADESSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00971453198849999 | $0.04 |
| ERIC BADUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000963549423469999 | $28.52 |
| ERIC BADUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204470373649999 | $0.24 |
| ERIC BADUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119594903366 | $23.34 |
| ERIC BADUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002217093608 | $0.17 |
| ERIC BAEHR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3026955362) | ($0.27) |
| ERIC BAEHR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3026955362 | $0.27 |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5524069902) | ($16,674.40) |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5524069902 | $16,674.40 |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.422643413) | ($17,201.81) |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.422643413 | $17,201.81 |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (898.806477399) | ($547.29) |
| ERIC BAEHR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 898.806477399 | $547.29 |
| ERIC BAEHR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002690849896) | ($7.53) |
| ERIC BAEHR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002690849896 | $7.53 |
| ERIC BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297959683025866 | $105.45 |
| ERIC BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065776174199392 | $163.02 |
| ERIC BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.399672609895 | $9.04 |
| ERIC BAEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003344606399107 | $0.00 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040528665397 | $0.12 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000783677939449999 | $0.00 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.478587669 | $17.48 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10526563695 | $0.88 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34444413359 | $0.22 |
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.081446952096 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BAGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.024409443497 | $0.04 |
| ERIC BAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128636061842 | $0.38 |
| ERIC BAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014602600964 | $0.00 |
| ERIC BAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00432024462979999 | $0.00 |
| ERIC BAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075292383608 | $0.00 |
| ERIC BAHRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031195039463 | $0.00 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003779627959 | $115.83 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01998365611 | $0.02 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16893094512 | $343.18 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1474854662 | $18.96 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006542158583 | $0.00 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.3727817943 | $38.85 |
| ERIC BALCELLS VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 45.897094041 | $1.87 |
| ERIC BALLESTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($6,240.54) |
| ERIC BALLESTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,864.81) |
| ERIC BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186146700349999 | $59.56 |
| ERIC BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092199206128 | $0.01 |
| ERIC BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031678971585 | $65.08 |
| ERIC BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123136933032 | $0.42 |
| ERIC BALLESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.2440565574 | $4.42 |
| ERIC BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018498083888 | $0.55 |
| ERIC BALLESTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.640139052 | $145.59 |
| ERIC BANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019217035991 | $57.60 |
| ERIC BANARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056021011315 | $112.01 |
| ERIC BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033503653234 | $0.99 |
| ERIC BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007884280748 | $0.15 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003176487224 | $0.01 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.077314434593 | $0.06 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0898562293709999 | $0.79 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0088416568336 | $0.00 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7615633091 | $6.02 |
| ERIC BANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0120767159001 | $0.76 |
| ERIC BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128592628043 | $0.38 |
| ERIC BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.683611481409 | $9.39 |
| ERIC BAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0445685673509999 | $95.95 |
| ERIC BARBALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081813774716 | $24.21 |
| ERIC BARBALEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.760625597999 | $110.76 |
| ERIC BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043868510289 | $0.13 |
| ERIC BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015547079934 | $0.02 |
| ERIC BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026913649716 | $5.25 |
| ERIC BARKER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.488361657) | ($7,318.58) |
| ERIC BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.488361657 | $7,318.58 |
| ERIC BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.10) |
| ERIC BARKER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.487361657) | ($7,281.79) |
| ERIC BARKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,450.595543346) | ($5,450.60) |
| ERIC BARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,450.595543346 | $5,450.60 |
| ERIC BARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC BARKER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5,449.595543) | ($5,449.60) |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000113717991390999 | $0.03 |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017188504561932 | $47.50 |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.704143041651 | $48.70 |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041046426637 | $0.03 |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025667634422 | $0.01 |
| ERIC BARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013706975794 | $0.00 |
| ERIC BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076849570313 | $22.75 |
| ERIC BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071608340299 | $13.97 |
| ERIC BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.147542924 | $18.15 |
| ERIC BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.1911299688 | $7.56 |
| ERIC BARKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00065027343286 | $0.04 |
| ERIC BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (6,567.431570608) | ($4,000.00) |
| ERIC BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (10.967610723) | ($6.68) |
| ERIC BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 7,636.131482857 | $4,650.91 |
| ERIC BARNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (197.35197544) | ($120.20) |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088424832753999 | $0.26 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000088256238528 | $0.17 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.69448840899999 | $1.69 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.48285641471081 | $5.40 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000122259566109 | $0.00 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000850688643999999 | $0.00 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00076916125198 | $0.06 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.11878648503 | $0.41 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2095651306 | $0.17 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00018964360688 | $0.04 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13859997247 | $0.21 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.486983872309999 | $0.23 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0308598237279999 | $0.02 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.023991718353 | $0.07 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.17947012616 | $0.18 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00029341281655 | $0.00 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.19821500738 | $0.25 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.129869456228 | $0.09 |
| ERIC BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.122269246892 | $0.10 |
| ERIC BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.154988 | $468.72 |
| ERIC BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 3.25 | $9,831.39 |
| ERIC BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0185 | $740.20 |
| ERIC BARNETT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,801.01 |
| ERIC BARNETT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6993307) | ($21,150.00) |
| ERIC BARNETT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6993307 | $21,150.00 |
| ERIC BARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69933) | ($21,309.49) |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040517260729 | $138.81 |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069808445913 | $136.95 |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007912319852 | $0.00 |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123360380519 | $0.00 |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004121584564 | $0.00 |
| ERIC BARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125791641217 | $0.04 |
| ERIC BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004208141953 | $12.46 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086661040103 | $267.49 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027302398148 | $53.27 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20644712769999 | $19.48 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.1590486601 | $0.33 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029259859027 | $0.02 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040919293543 | $0.06 |
| ERIC BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0025880967715 | $0.16 |
| ERIC BARROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21980684) | ($6,452.05) |
| ERIC BARROS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (10.012887493) | ($19,698.00) |
| ERIC BARROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008282792089) | ($17.23) |
| ERIC BARROS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,041.77499) | ($2,041.77) |
| ERIC BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010916428055168 | $39.96 |
| ERIC BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02702078074 | $1.16 |
| ERIC BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546887267065578 | $145.02 |
| ERIC BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.397420662403 | $17.40 |
| ERIC BASAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0102616168699 | $0.01 |
| ERIC BASAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00076804896594 | $0.00 |
| ERIC BASTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (235.685062) | ($235.69) |
| ERIC BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082945238528 | $0.25 |
| ERIC BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01251025327932 | $3.19 |
| ERIC BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016806341586 | $0.01 |
| ERIC BASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0068636473763 | $0.02 |
| ERIC BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000141303747559 | $0.00 |
| ERIC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00205876164449999 | $61.89 |
| ERIC BAUMGARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050741929019 | $101.20 |
| ERIC BAYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.472006) | ($14,428.75) |
| ERIC BAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ADA | (277.473299) | ($143.03) |
| ERIC BAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (26.668602) | ($266.74) |
| ERIC BAYER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LINK | (37.246115) | ($266.47) |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019536029262351 | $72.61 |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224155889499999 | $0.26 |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019946162247 | $38.92 |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4354258251282 | $1.04 |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.298856690114199 | $4.16 |
| ERIC BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084327342399752 | $0.88 |
| ERIC BAYLET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($22.99) |
| ERIC BAYLET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (8.2046) | ($4.63) |
| ERIC BAYLET | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (450.262513) | ($450.26) |
| ERIC BAYLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1100476666028 | $4.94 |
| ERIC BAZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097583367442 | $0.00 |
| ERIC BAZUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012384725504 | $0.00 |
| ERIC BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03452361809999 | $2.37 |
| ERIC BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070995503029 | $0.01 |
| ERIC BEAUCHAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022071015757 | $0.00 |
| ERIC BEAUPRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.432788518997 | $0.43 |
| ERIC BECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336855552396 | $9.97 |
| ERIC BECKENDORF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (128.682803) | ($1,201.37) |
| ERIC BECKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000024653638841 | $0.00 |
| ERIC BECKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.84348407197249 | $23.88 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042618556875 | $1.26 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9577998341 | $3.93 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6505160056 | $2.29 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22248005388 | $2.47 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0065116174446 | $0.06 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0138172903503 | $1.52 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0096011443404 | $0.06 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0026634525283 | $0.20 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.080757184148 | $0.12 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0027168450601 | $0.00 |
| ERIC BECKWITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00120551528450999 | $0.00 |
| ERIC BEDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40925161975299 | $1.43 |
| ERIC BEECKMANS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.094677325 | $39.52 |
| ERIC BEECKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146930662234 | $43.49 |
| ERIC BEECKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21224518801 | $1.87 |
| ERIC BEECKMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.025482177282 | $8.09 |
| ERIC BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002957736558 | $5.77 |
| ERIC BEHREND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00101477951172 | $0.11 |
| ERIC BELCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00472189 | $188.73 |
| ERIC BELCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075242316187 | $233.15 |
| ERIC BELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077860723836 | $23.05 |
| ERIC BELFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4762812262 | $3.55 |
| ERIC BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.4552116516024 | $31.78 |
| ERIC BELIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0706577361 | $0.08 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001765000274999999 | $0.52 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.087393875 | $7.09 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106432925529 | $3.15 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110719041459999 | $21.60 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049836448255 | $0.05 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.9400935567 | $7.88 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.293406263 | $25.49 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26555604745 | $2.34 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18496834844 | $0.03 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031917056357 | $0.00 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000085875386062 | $0.00 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030095078542999 | $0.00 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9780729119 | $8.98 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074169985645 | $0.03 |
| ERIC BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000184025003977 | $0.00 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | LINK | 384.062789908 | $5,553.55 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (200.276625173) | ($2,896.00) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | LINK | (6.008298755) | ($86.88) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (202.468056727) | ($193.70) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 202.468056727 | $193.70 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (177.777867405) | ($2,592.00) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 177.777867405 | $2,592.00 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | LINK | (37.0) | ($498.76) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (140.777867405) | ($1,919.97) |
| ERIC BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2088380186025 | $0.20 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00163620784483637 | $0.02 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9468840936 | $0.95 |
| ERIC BELLAMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00368868708283 | $0.01 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.05738180651) | ($0.04) |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.05738180651 | $0.04 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00001078324659) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.00001078324659 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000007523641033) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000007523641033 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0001708359461) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0001708359461 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00004394936433) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00004394936433 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0002038397751) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0002038397751 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01275081754) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01275081754 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.00001156562233) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.00001156562233 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000000791377471) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000000791377471 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005993658802) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0000005993658802 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0000001541978697) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0000001541978697 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0000002882927124) | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0000002882927124 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.00000257049294) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.00000257049294 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.000000001411141655) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 0.000000001411141655 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000565082) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000565082 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000000000012733599) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000000000012733599 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.000000000247418024) | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.000000000247418024 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000080338012 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000791943187 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000288540463964 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000059949325884 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000002570806712895 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001542306413 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009285446649 | $0.00 |
| ERIC BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000011567033742071 | $0.00 |
| ERIC BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000118181379669999 | $0.00 |
| ERIC BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30335897045 | $0.24 |
| ERIC BELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000364235987 | $0.00 |
| ERIC BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015530967626 | $0.00 |
| ERIC BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.091349573589 | $0.06 |
| ERIC BENE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00276757) | ($110.00) |
| ERIC BENE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00276757 | $110.00 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009613) | ($38.00) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009613 | $38.00 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02988116) | ($87.35) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02988116 | $87.35 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02988116) | ($87.46) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00020223) | ($8.00) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00020223 | $8.00 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00777100951) | ($22.75) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00777100951 | $22.75 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009613) | ($37.99) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007786312171) | ($22.75) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007786312171 | $22.75 |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007771) | ($22.75) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00276757) | ($109.12) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007786312171) | ($22.79) |
| ERIC BENE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000202) | ($7.96) |
| ERIC BENE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00332875) | ($100.00) |
| ERIC BENE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00332875 | $100.00 |
| ERIC BENE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332875) | ($100.28) |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03215227) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03215227 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4686167371) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4686167371 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03215227) | ($1,001.51) |
| ERIC BENE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4686167371) | ($1,002.46) |
| ERIC BENE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0332343) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0332343 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0332343) | ($992.18) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03416029) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03416029 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03416029) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03416029 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5557343958) | ($1,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5557343958 | $1,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055573) | ($99.97) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($100.03) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5001613958) | ($907.70) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34063968) | ($10,000.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34063968 | $10,000.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40554226) | ($11,909.97) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,004.70) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,004.70 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($9,000.80) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($179.64) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $179.64 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342437) | ($100.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342437 | $100.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1000000095) | ($179.88) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0034246) | ($100.07) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($8,739.64) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $8,739.64 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($10,724.21) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $10,724.21 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($17,947.28) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $17,947.28 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35) | ($10,204.00) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35 | $10,204.00 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($8,746.07) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($10,763.02) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($17,930.94) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35) | ($10,259.55) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,983.29) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,983.29 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($8,983.29) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $8,983.29 |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,990.53) |
| ERIC BENE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($8,990.53) |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($20,708.61) |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $20,708.61 |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.386112) | ($11,731.53) |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.386112 | $11,731.53 |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (11.0) | ($20,708.61) |
| ERIC BENE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.386112) | ($11,731.53) |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057778858026 | $184.80 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27588450105 | $596.24 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.814780577 | $26.81 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.041283869169 | $0.03 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17565978374 | $1.55 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027345169509 | $0.01 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.044690942342 | $4.91 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026621156064 | $0.00 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000045326274205 | $0.00 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069698728052 | $223.16 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27844446352 | $598.20 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00529299626849999 | $181.51 |
| ERIC BENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.229739871191999 | $535.06 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 1.96540357 | $199.04 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0024279 | $97.01 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 132.766058 | $132.77 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.01077295987 | $435.81 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 3.03310917 | $323.66 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SOL | 6.971325438 | $755.91 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | SOL | (9.22469487) | ($1,000.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (280.0) | ($280.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 2.53073 | $280.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 69.270742 | $69.27 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 2.120357504 | $215.64 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00472708 | $191.10 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | SOL | 1.962385251 | $195.94 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 2.127340323 | $215.52 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00492262 | $195.96 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000010545344498) | ($0.42) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 2.019880118 | $196.27 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006486262097) | ($0.25) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (9.895111815) | ($1,000.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | SOL | 3.05982 | $300.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00498594 | $192.79 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (0.0104721665) | ($400.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | SOL | (4.112214772) | ($400.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0052121 | $200.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000032333732671) | ($1.25) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000021058305768) | ($0.83) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002029272252) | ($0.08) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002029272252) | ($0.08) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.008020340751) | ($303.03) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000021825084651) | ($0.83) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (115.0) | ($115.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 1.27597 | $115.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000021605018611) | ($0.83) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.34934604 | $196.31 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0077932 | $284.08 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01075996 | $392.14 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000115257355) | ($0.42) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 5.981800433 | $490.59 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.01358644 | $492.18 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00279264 | $96.77 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 12.810533334 | $987.68 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00854934 | $295.32 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000002301363166) | ($0.08) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004890396727) | ($0.17) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000110929368) | ($3.73) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.007446725256) | ($233.74) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,020.0 | $1,020.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 7.484264037 | $492.29 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.009144926542 | $285.34 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.48) | ($3.48) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.008020340751 | $250.25 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 4.112214772 | $271.18 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.0104721665 | $326.75 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 9.895111815 | $652.54 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | SOL | 9.22469487 | $608.33 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 3.721622627 | $245.42 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00314918 | $97.66 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (7.15729) | ($502.01) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 499.142 | $502.01 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 3.594334636 | $252.02 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.01644113581 | $522.93 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 3.464984245 | $242.61 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (7.16933) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 491.909 | $500.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.78) | ($0.78) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 5.768660068 | $400.67 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | SOL | 6.538520854 | $454.14 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.00841095948 | $266.77 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.058784) | ($1,722.07) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,719.645 | $1,722.07 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 12.182741117 | $582.53 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 21.02607233 | $1,005.37 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 18.135439062 | $867.16 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.04855728422 | $1,429.37 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (39.0) | ($1,835.34) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,818.011 | $1,835.34 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 21.583895328 | $1,010.13 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 22.841480128 | $1,068.98 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.03090553209 | $885.94 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02441227449 | $699.56 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | BTC | 0.007446725256 | $213.39 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (122.576331624) | ($5,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 122.576331624 | $5,500.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (48.353688433) | ($2,169.63) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1543229741) | ($4,370.74) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1543229741 | $4,370.74 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (74.60212) | ($3,361.39) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,324.874 | $3,361.39 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.161769) | ($4,591.92) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 4,572.067 | $4,591.92 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 43.883708173 | $1,977.30 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 41.067761807 | $1,850.42 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 40.792835128 | $1,838.03 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | SOL | 48.353688433 | $2,178.70 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.0) | ($5.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 70.348223707 | $3,169.72 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.25) | ($6.25) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | SOL | 67.017527131 | $3,019.65 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009847850707 | $279.54 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.1227219734 | $3,496.84 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 204.625318 | $204.63 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03521821545 | $998.05 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00335276 | $95.24 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (32.35158) | ($1,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,483.461 | $1,500.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (16.02279) | ($815.40) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 804.68 | $815.40 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ADA | 396.354 | $200.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.00692 | $200.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (430.47) | ($430.47) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 8.13297 | $430.47 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ADA | (396.344) | ($204.62) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 204.315 | $204.62 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | SOL | (8.09773) | ($399.93) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 401.355 | $399.93 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (605.67) | ($605.67) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 18.45036 | $605.67 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (18.48559) | ($596.53) |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 590.67 | $596.53 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001339879583692 | $34.99 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00572838348936 | $0.01 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00277612761219999 | $0.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022061212819 | $0.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00119148715605 | $0.01 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014839871458 | $0.00 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0015035481618 | $0.01 |
| ERIC BENJAMIN POOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.912235371017 | $77.69 |
| ERIC BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017795640626 | $53.14 |
| ERIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.24990011990557 | $2.64 |
| ERIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015199645473 | $0.03 |
| ERIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060777852182 | $0.00 |
| ERIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.7008687854999 | $6.07 |
| ERIC BENOIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0244759300229999 | $0.00 |
| ERIC BENOLIRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.086936870891 | $6.88 |
| ERIC BENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.7811849629999 | $20.78 |
| ERIC BERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 4.985 | $14,364.16 |
| ERIC BERG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001173898984) | ($3.13) |
| ERIC BERG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001782145521) | ($3.13) |
| ERIC BERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.013438954) | ($3,750.00) |
| ERIC BERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.006699767427) | ($6.26) |
| ERIC BERG | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1206041616) | ($112.69) |
| ERIC BERG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.951052228 | $4,626.07 |
| ERIC BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016226018561 | $48.22 |
| ERIC BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161631274608 | $21.87 |
| ERIC BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5537143865 | $2.55 |
| ERIC BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015754902894 | $4.66 |
| ERIC BERGAMASCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403205608379999 | $11.93 |
| ERIC BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000276569921329999 | $0.00 |
| ERIC BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.872901480999 | $146.87 |
| ERIC BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4734059251 | $0.47 |
| ERIC BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000212288539419999 | $0.00 |
| ERIC BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016350368783 | $0.00 |
| ERIC BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078522956993 | $0.00 |
| ERIC BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031798365222999 | $0.01 |
| ERIC BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5373273921 | $2.01 |
| ERIC BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7376623897 | $1.72 |
| ERIC BERGLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.729400965719999 | $2.49 |
| ERIC BERGMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC BERGMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 0.72228 | $2,000.00 |
| ERIC BERGMAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.72) | ($2,009.94) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC BERGMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,472.020378018) | ($4,472.02) |
| ERIC BERGMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,472.020378018 | $4,472.02 |
| ERIC BERGMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,472.020378) | ($4,472.02) |
| ERIC BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008331897857111 | $3.33 |
| ERIC BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006822121928382 | $2.06 |
| ERIC BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.868662105735 | $40.87 |
| ERIC BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000032198259607 | $0.00 |
| ERIC BERGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.053068588442 | $109.53 |
| ERIC BERK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 272.0 | $272.00 |
| ERIC BERK | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Deposit | USDC | 272.0 | $272.00 |
| ERIC BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045120571372 | $13.36 |
| ERIC BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.136375915543 | $276.63 |
| ERIC BERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 84.618781706 | $84.62 |
| ERIC BERMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.188322157) | ($34,655.13) |
| ERIC BERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.188322157 | $34,655.13 |
| ERIC BERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,916.33) |
| ERIC BERMAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.088322) | ($31,675.81) |
| ERIC BERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2215540686) | ($6,402.62) |
| ERIC BERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2215540686 | $6,402.62 |
| ERIC BERMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,162.967667439) | ($32,162.97) |
| ERIC BERMAN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,162.967667439 | $32,162.97 |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001788920284) | ($5.49) |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001788920284 | $5.49 |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.430376392) | ($42.43) |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.430376392 | $42.43 |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003257) | ($100.03) |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21847596) | ($6,801.60) |
| ERIC BERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (31,205.398043) | ($31,205.40) |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004934756526) | ($1.55) |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004934756526 | $1.55 |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.720113251) | ($11.72) |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.720113251 | $11.72 |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004934) | ($1.55) |
| ERIC BERMAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (11.720114) | ($11.72) |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044010189423508 | $163.17 |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151695271009999 | $29.60 |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017585781991 | $52.49 |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142760907301 | $27.86 |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135690594779768 | $47.81 |
| ERIC BERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 307.569526095657 | $307.57 |
| ERIC BERNARD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.03045484828 | $91.29 |
| ERIC BERNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333675909) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333675909) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333675909) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.333675909) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3249792162) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3249792162) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00067186 | $23.00 |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (3.351459708) | ($8,000.00) |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4328220859) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 161.095449054 | $1,493.35 |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4345940651) | ($0.71) |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BERNARD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 161.849654361 | $1,495.04 |
| ERIC BERNARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00265123 | $74.74 |
| ERIC BERNARD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3022148426) | ($623.75) |
| ERIC BERNARD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03267872) | ($951.21) |
| ERIC BERNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433965679) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.433965679) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.936764973) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.936764973) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005544429028) | ($1.67) |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 2,075.0 | $2,075.00 |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.064224896) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.10669491 | $1,503.30 |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.064224896) | ($0.75) |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC BERNARD | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.110399993 | $1,508.33 |
| ERIC BERNARD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007838410151) | ($1.67) |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.8694619901 | $418.24 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012509733897 | $37.03 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097599745876 | $1.90 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00776275025479999 | $0.01 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048005263307 | $0.00 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113770127971 | $1.26 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.046353773509 | $0.05 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051690829818 | $0.00 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0581908248489999 | $2.30 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000099912512135 | $0.00 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24149555173 | $13.75 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168867574 | $50.00 |
| ERIC BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20487214978693 | $13.47 |
| ERIC BERNSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012616871215 | $0.00 |
| ERIC BERTHIAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003451606475 | $0.00 |
| ERIC BERTRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (6.190748721) | ($11,180.96) |
| ERIC BERTRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (237.712399721) | ($646.58) |
| ERIC BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103430815564 | $0.31 |
| ERIC BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049628589110977 | $118.97 |
| ERIC BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.228769034073 | $20.36 |
| ERIC BESNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.192642173769999 | $0.22 |
| ERIC BESSIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9445940884 | $9.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BETTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00022318705833 | $0.00 |
| ERIC BETTATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026326025195 | $0.00 |
| ERIC BETTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $95.78 |
| ERIC BETTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 400.2 | $373.05 |
| ERIC BETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034305525336 | $10.15 |
| ERIC BETTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63860891823 | $2.80 |
| ERIC BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019497711412 | $58.48 |
| ERIC BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019128711311 | $37.32 |
| ERIC BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.35729939 | $8.39 |
| ERIC BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.54525114157 | $0.55 |
| ERIC BICKFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.425270397 | $14.61 |
| ERIC BIEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016648361799 | $4.93 |
| ERIC BIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263105062619999 | $79.83 |
| ERIC BIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.122964660452999 | $249.15 |
| ERIC BIELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 68.228272793 | $233.10 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00244767 | $101.37 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00552685 | $221.18 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00310792 | $124.16 |
| ERIC BIESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SNX | 349.70108005 | $1,817.13 |
| ERIC BIESKI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02455346 | $981.30 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144016124081 | $42.29 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9356572824 | $9.46 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072008215955 | $0.00 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80956426346 | $7.15 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000353396418947999 | $0.04 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.79007853093 | $35.15 |
| ERIC BIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.946055800599999 | $0.50 |
| ERIC BIGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.920232558343 | $56.73 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174276290069999 | $0.05 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05181899496 | $103.40 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.061454992 | $300.06 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.894459144 | $9.35 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.0073159043 | $1.90 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0498352977749999 | $3.65 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0108516207714 | $2.46 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.058860334602 | $4.20 |
| ERIC BILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5712116931 | $0.84 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000381518156409999 | $1.13 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4427232569 | $5.18 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00040685844354 | $0.00 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.209589496609999 | $0.72 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00473332728669999 | $0.00 |
| ERIC BILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000038541832653 | $0.00 |
| ERIC BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058588280521 | $0.00 |
| ERIC BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062747234484 | $0.01 |
| ERIC BILODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000188524805339999 | $0.00 |
| ERIC BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024030994959 | $4.69 |
| ERIC BINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092591568209 | $0.01 |
| ERIC BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.2589532384099 | $15.72 |
| ERIC BISMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023885522547 | $7.60 |
| ERIC BISSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.03089781458 | $93.82 |
| ERIC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000274116406 | $0.81 |
| ERIC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000890672173309999 | $1.71 |
| ERIC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6867309163 | $1.69 |
| ERIC BISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1033101795 | $6.34 |
| ERIC BIXLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.70760025) | ($459.24) |
| ERIC BIXLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.70760025 | $459.24 |
| ERIC BIXLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (252.288612517) | ($252.29) |
| ERIC BIXLER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 252.288612517 | $252.29 |
| ERIC BIXLER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SOL | (8.7076) | ($434.52) |
| ERIC BIXLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | GUSD | (252.28) | ($252.28) |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00370474316309999 | $113.47 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018307810623 | $35.72 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6462223362 | $6.85 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25468548153 | $0.79 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051826739716352 | $4.16 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083866293056 | $3.32 |
| ERIC BIXLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9881087072196 | $1.99 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.005006) | ($199.99) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 199.216 | $199.99 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00494335) | ($200.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00494335 | $200.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.004943) | ($199.99) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 199.285 | $199.99 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.856115108) | ($250.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.856115108 | $250.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (179.0) | ($249.49) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 248.681 | $249.49 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (70.037474906) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 70.037474906 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (169.9668565) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 169.9668565 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (169.871) | ($100.09) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 100.196 | $100.09 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | MATIC | (70.96) | ($43.48) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 43.389 | $43.48 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0557245868) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0557245868 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.055724) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 99.591 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0277534667) | ($50.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0277534667 | $50.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.027753) | ($50.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 49.878 | $50.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0563472342) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0563472342 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.053599) | ($95.03) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 95.115 | $95.03 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05589589948) | ($100.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05589589948 | $100.00 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.056434) | ($95.17) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 94.766 | $95.17 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (95.0) | ($95.00) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,365.625282985) | ($720.78) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,365.625282985 | $720.78 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03096505) | ($877.24) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03096505 | $877.24 |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.608761769) | ($52.30) |
| ERIC BJURMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.608761769 | $52.30 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016240986681 | $49.16 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08447485589 | $1.26 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048904102124 | $10.26 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020989700386 | $0.02 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.274293396664 | $17.73 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52810618708 | $6.02 |
| ERIC BJURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0009350366581383 | $0.01 |
| ERIC BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029160603561 | $0.86 |
| ERIC BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048743521203 | $0.00 |
| ERIC BLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0041108901839 | $0.00 |
| ERIC BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033864321582 | $1.00 |
| ERIC BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005403605573 | $0.01 |
| ERIC BLANCHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019207075616 | $0.00 |
| ERIC BLANCO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.477592142) | ($82,384.73) |
| ERIC BLANCO | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.477592142 | $82,384.73 |
| ERIC BLANCO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,770.14) |
| ERIC BLANCO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($13,872.99) |
| ERIC BLANCO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,082.55) |
| ERIC BLANCO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (13.477592) | ($38,030.28) |
| ERIC BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09394101002) | ($3,610.10) |
| ERIC BLANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09394101002 | $3,610.10 |
| ERIC BLANCO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,378.766116486) | ($1,466.05) |
| ERIC BLANCO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,378.766116486 | $1,466.05 |
| ERIC BLANCO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09394101) | ($3,550.11) |
| ERIC BLANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,378.766116486) | ($1,613.16) |
| ERIC BLANCO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02953427972) | ($86.44) |
| ERIC BLANCO | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02953427972 | $86.44 |
| ERIC BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034880934469353 | $13.76 |
| ERIC BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093716795897345 | $278.94 |
| ERIC BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.521309729906 | $8.48 |
| ERIC BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0733218128819999 | $0.65 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,940.011658832) | ($4,185.35) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,940.011658832 | $4,185.35 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06427464151) | ($1,872.83) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06427464151 | $1,872.83 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (108.735926688) | ($274.82) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SNX | 108.735926688 | $274.82 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,672.517727168) | ($56.62) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,672.517727168 | $56.62 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SNX | (108.735926688) | ($274.79) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (99.218731445) | ($127.99) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 99.218731445 | $127.99 |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (140.011658) | ($74.52) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (2,800.0) | ($1,476.25) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SUSHI | (99.218731445) | ($130.95) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00427464) | ($128.55) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SGB | (1,672.517727168) | ($56.96) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06) | ($1,815.58) |
| ERIC BLAZEK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (5,000.0) | ($2,624.13) |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415141134287349 | $14.98 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068668372636 | $0.05 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 35.143836837614 | $27.06 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001467278845 | $0.00 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.5882619549533 | $7.21 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000088508871386 | $0.00 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.974859399954 | $0.50 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000330130864509999 | $0.00 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000183367206189999 | $0.00 |
| ERIC BLAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.447321542011939 | $1.12 |
| ERIC BLEIJENBERGH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SNX | 4.84166844 | $21.93 |
| ERIC BLEIJENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029156939153 | $8.63 |
| ERIC BLEIJENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036654602968 | $0.72 |
| ERIC BLEIJENBERGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.120209370285 | $0.33 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (205.0) | ($205.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0059532 | $205.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.014845 | $500.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 25.0 | $24.88 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | UST | 1,475.0 | $1,466.32 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (754.53) | ($749.99) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0227491 | $749.99 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,481.672359566) | ($1,481.67) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,481.672359566 | $1,481.67 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0154001 | $500.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | UST | (745.46) | ($717.75) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0230348 | $717.75 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | UST | 3,000.0 | $2,225.58 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (981.67) | ($981.67) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0324541 | $981.67 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,042.782805 | $1,042.78 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | UST | 13,933.5 | $5,605.39 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0175601 | $500.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | BTC | 0.008675 | $250.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (99.100295432) | ($271.53) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SNX | 99.100295432 | $271.53 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SNX | (99.099) | ($270.53) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 268.756 | $270.53 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.00834 | $250.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($152.82) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.36) | ($11,003.04) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.36 | $11,003.04 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,249.97) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.734247 | $1,000.73 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.010566 | $300.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | BTC | 0.010368 | $300.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | BTC | 0.01011 | $300.00 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006616407057 | $214.23 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14591423588 | $296.17 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.751579355829 | $12.75 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0230803490389999 | $0.01 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.3437551122 | $48.27 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79390609519 | $7.01 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3401517481986 | $6.29 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03281949703 | $0.04 |
| ERIC BLIEFERNICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.000043533485829 | $0.00 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | ETH | 0.06888529 | $207.94 |
| ERIC BLIZZARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.004253863871) | ($10.01) |
| ERIC BLIZZARD | ADDRESS REDACTED | 5/10/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.06463142613) | ($152.17) |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456134081019999 | $140.15 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.197885788 | $55.02 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106451336217 | $215.32 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7679194555 | $8.77 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 498.54623439 | $397.40 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7021453539 | $2.90 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.460733850219999 | $5.04 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000276019896969999 | $0.00 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9754960183 | $13.58 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023800246157 | $1.39 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00012411656936 | $0.00 |
| ERIC BLIZZARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000058774959089999 | $0.00 |
| ERIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094240481298 | $0.03 |
| ERIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026853242385 | $0.01 |
| ERIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8899770342 | $1.50 |
| ERIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.232994509219999 | $2.59 |
| ERIC BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00010265035802 | $0.00 |
| ERIC BLOODWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110569006949 | $32.73 |
| ERIC BLUMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIC BLUMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LINK | 337.5595 | $3,000.00 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023417921186 | $0.01 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088204300239 | $0.02 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.458441531 | $97.46 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063227667188 | $0.05 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.100206481438999 | $0.06 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033034218376 | $0.00 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0106386399169999 | $0.04 |
| ERIC BLUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002424960095 | $0.00 |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,300.0 | $1,300.00 |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.584400664) | ($109.58) |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.584400664 | $109.58 |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | BTC | 0.09300377 | $3,350.45 |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3272135378) | ($11,787.84) |
| ERIC BODHORN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3272135378 | $11,787.84 |
| ERIC BODHORN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.32721353) | ($10,960.02) |
| ERIC BODHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008343274247982 | $32.55 |
| ERIC BODHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021102117228 | $0.04 |
| ERIC BODHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5982864109782 | $0.60 |
| ERIC BODHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018323202913 | $0.02 |
| ERIC BOECKERS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00995889 | $289.87 |
| ERIC BOECKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142563796967 | $42.20 |
| ERIC BOERNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.463639766) | ($17,082.00) |
| ERIC BOERNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.463639766 | $17,082.00 |
| ERIC BOERNER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ETH | (8.463639) | ($17,083.48) |
| ERIC BOERNER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | BTC | 0.56706 | $17,083.48 |
| ERIC BOERNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.046321588) | ($9,000.00) |
| ERIC BOERNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.046321588 | $9,000.00 |
| ERIC BOERNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (5.046322) | ($9,000.00) |
| ERIC BOERNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.3094354 | $9,000.00 |
| ERIC BOERNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($31.54) |
| ERIC BOERNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.875495) | ($27,668.17) |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.406994401) | ($31,406.36) |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.406994401 | $31,406.36 |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (19.542918) | ($30,072.58) |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 1.0489958 | $30,072.58 |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.864076) | ($1,328.47) |
| ERIC BOERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0464565 | $1,328.47 |
| ERIC BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23023255408682 | $563.76 |
| ERIC BOERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7613540742 | $100.27 |
| ERIC BOET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,734.28) |
| ERIC BOET | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,734.28 |
| ERIC BOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073615595566 | $229.32 |
| ERIC BOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072577587246 | $145.93 |
| ERIC BOET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.856866188 | $10.19 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09925 | $4,090.19 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($101.63) |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $101.63 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($101.79) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($51.82) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $51.82 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.10) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (185.0) | ($9,648.70) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 185.0 | $9,648.70 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | SOL | (185.0) | ($9,712.50) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (152.66856892) | ($8,016.63) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 152.66856892 | $8,016.63 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (152.668568919) | ($7,992.20) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.444547346) | ($45,060.34) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.444547346 | $45,060.34 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($312.08) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.3490891391) | ($19.16) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.3490891391 | $19.16 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (0.349089139) | ($18.82) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.43) | ($12,918.92) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,047.00) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,047.00) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00454734) | ($135.90) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001058215647) | ($32.20) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001058215647 | $32.20 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.08923529034) | ($4.72) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.08923529034 | $4.72 |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00105822) | ($32.04) |
| ERIC BOGUSZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.089235291) | ($4.70) |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046811598749164 | $174.85 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000075580304617 | $0.00 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015614590453 | $0.00 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035344265736 | $0.03 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000008094579581 | $0.00 |
| ERIC BOGUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.83337439356355 | $156.22 |
| ERIC BOHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000189438436219999 | $0.00 |
| ERIC BOMBICK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00340448 | $100.29 |
| ERIC BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044687303684 | $13.23 |
| ERIC BOMBICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49813988903 | $0.58 |
| ERIC BONNICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.089434559665 | $109.05 |
| ERIC BONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01792157223 | $0.02 |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,999.0) | ($2,999.00) |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,997.084906935) | ($9,997.08) |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,997.084906935 | $9,997.08 |
| ERIC BONTRAGER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,997.084906) | ($9,997.08) |
| ERIC BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004469362608625 | $1.79 |
| ERIC BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.09681524993 | $79.10 |
| ERIC BONTRAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021674685568 | $0.02 |
| ERIC BOOMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.651616767) | ($3,075.54) |
| ERIC BOOMS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (123.434243732) | ($1,222.50) |
| ERIC BOOMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (0.1608456698) | ($1.58) |
| ERIC BOOMS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001451937997) | ($2.77) |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027532759434 | $0.01 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000718559657049999 | $0.00 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137576474488507 | $33.24 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090111026944 | $0.01 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000060373057803 | $0.00 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00415425884749999 | $0.00 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.58711183541527 | $21.22 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00088629354285 | $0.00 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020111732004 | $0.00 |
| ERIC BOOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000299085553239999 | $0.00 |
| ERIC BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5957521982 | $5.40 |
| ERIC BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32315706553 | $0.05 |
| ERIC BORCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.01533114259 | $1.12 |
| ERIC BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000063101331609 | $0.19 |
| ERIC BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015417929364 | $0.00 |
| ERIC BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138531870388 | $0.41 |
| ERIC BORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5035838121 | $1.20 |
| ERIC BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094121850301 | $0.03 |
| ERIC BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42173249289 | $0.49 |
| ERIC BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.51781821729999 | $1.20 |
| ERIC BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2548311609 | $3.30 |
| ERIC BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 37.8959457319999 | $18.11 |
| ERIC BOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.163153384063 | $21.59 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (242.389195869) | ($2,193.62) |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01345709667) | ($24.08) |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000116831552356 | $0.03 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093579113057 | $0.01 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012613478170942 | $0.30 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058421496393 | $0.00 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.4861449564417 | $45.11 |
| ERIC BOULOUMIÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000274028941049999 | $0.00 |
| ERIC BOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024074488976 | $0.71 |
| ERIC BOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5316525554515 | $0.55 |
| ERIC BOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91355991879 | $0.57 |
| ERIC BOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13919230651 | $1.55 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026115386254 | $79.22 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.308202667 | $44.31 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10206092676 | $12.25 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 28.873110704 | $4.22 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.194148514459999 | $1.19 |
| ERIC BOURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.25183423759 | $0.67 |
| ERIC BOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036269257326 | $0.00 |
| ERIC BOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3323480515 | $0.19 |
| ERIC BOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.116271886649 | $0.40 |
| ERIC BOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52187898026 | $0.80 |
| ERIC BOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000523055840809999 | $0.00 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (33.136600321) | ($311.15) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 33.136600321 | $311.15 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,229.756649422) | ($778.21) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,229.756649422 | $778.21 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (101.093428867) | ($275.92) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 101.093428867 | $275.92 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (49.446512677) | ($468.02) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 49.446512677 | $468.02 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (33.1) | ($311.80) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0102543 | $311.80 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,229.749) | ($795.30) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0261776 | $795.30 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | SNX | (100.729) | ($276.00) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 276.098 | $276.00 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | LINK | (49.4464) | ($466.28) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0153644 | $466.28 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (276.0) | ($276.00) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | BTC | 0.0090998 | $276.00 |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0224559529) | ($679.15) |
| ERIC BOWE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0224559529 | $679.15 |
| ERIC BOWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068542) | ($20.04) |
| ERIC BOWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08266663) | ($2,420.22) |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023044807848116 | $7.78 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.7092580543079 | $13.55 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0049299166121 | $0.00 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48865342272764 | $6.28 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.147552363845835 | $1.45 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042417323015 | $0.00 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2636482757984 | $8.77 |
| ERIC BOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000562321051979999 | $0.00 |
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.607073095) | ($7,295.74) |
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.607073095 | $7,295.74 |
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008197613511) | ($307.15) |
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008197613511 | $307.15 |
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (549.124638736) | ($549.12) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BOWER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 549.124638736 | $549.12 |
| ERIC BOWER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (549.124638) | ($549.12) |
| ERIC BOWER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (2.607073) | ($7,040.12) |
| ERIC BOWER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008197) | ($295.62) |
| ERIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344929139452 | $1.35 |
| ERIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010326699290848 | $30.23 |
| ERIC BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8412469210834 | $2.84 |
| ERIC BOWERS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570374563) | ($7,679.45) |
| ERIC BOWERS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570374563 | $7,679.45 |
| ERIC BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00184460268785729 | $63.46 |
| ERIC BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1654726495999 | $15.19 |
| ERIC BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089418875808999 | $0.00 |
| ERIC BOWMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 0.1 | $6.71 |
| ERIC BOWMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | LTC | 1,000.0 | $68,180.00 |
| ERIC BOWMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | LTC | (867.339817833) | ($60,000.00) |
| ERIC BOWMAN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 30,000.0 | $30,000.00 |
| ERIC BOWMAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ERIC BOWMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.09 | $161.32 |
| ERIC BOWMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.08361786592) | ($150.00) |
| ERIC BOWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | LTC | (132.76018216) | ($6,598.95) |
| ERIC BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026327735817 | $79.88 |
| ERIC BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.347011249639999 | $709.54 |
| ERIC BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000213335649729999 | $0.63 |
| ERIC BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036187629681 | $7.06 |
| ERIC BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6669735165 | $1.67 |
| ERIC BOWSHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.5714608966 | $1.11 |
| ERIC BRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015096001526 | $0.02 |
| ERIC BRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.8322349749 | $1.87 |
| ERIC BRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016071824686 | $0.36 |
| ERIC BRAATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.008443244569 | $0.60 |
| ERIC BRACALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042149247928 | $0.05 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035364537563 | $0.00 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030855137196 | $0.00 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0073918930901 | $0.01 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096125010685 | $0.01 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105215046356 | $0.01 |
| ERIC BRACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00253094984809999 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018973908807 | $56.84 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040902519544 | $7.98 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000818915317769999 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019786250679999 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000120812249735 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000871467883439999 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039808561359 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000213113549269999 | $0.00 |
| ERIC BRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00016119160149 | $0.00 |
| ERIC BRAKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5721030688 | $11,015.47 |
| ERIC BRAKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001168567044) | ($22.50) |
| ERIC BRAKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01405786154) | ($270.68) |
| ERIC BRAKEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4674268785) | ($9,000.00) |
| ERIC BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00384980837659999 | $116.63 |
| ERIC BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023353469202 | $0.00 |
| ERIC BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028043691994 | $5.47 |
| ERIC BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3523265343 | $2.35 |
| ERIC BRAKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0020051592592 | $0.13 |
| ERIC BRANCHAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.042204914873 | $2.40 |
| ERIC BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065637226310999 | $19.43 |
| ERIC BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161142941629999 | $31.43 |
| ERIC BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112941006223999 | $0.00 |
| ERIC BRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.111075346443 | $4.39 |
| ERIC BRANDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIC BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280006249622 | $50.46 |
| ERIC BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.289848521 | $27.29 |
| ERIC BRANIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.215912994439999 | $0.14 |
| ERIC BRASELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038005403014 | $0.04 |
| ERIC BRASELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000057688971795 | $0.00 |
| ERIC BRASELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000039779798113 | $0.00 |
| ERIC BRASELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00001392963131 | $0.00 |
| ERIC BRASELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000025221456403 | $0.00 |
| ERIC BREARLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008202732499) | ($32.33) |
| ERIC BREARLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005072294688) | ($1.93) |
| ERIC BREARLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 1,733.871821 | $1,733.87 |
| ERIC BREARLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.06472444 | $2,360.27 |
| ERIC BREARLEY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05379531618) | ($1,961.70) |
| ERIC BREARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 2,316.05976 | $2,316.06 |
| ERIC BREARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.00506060879 | $161.68 |
| ERIC BREARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| ERIC BREARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00506060879) | ($161.68) |
| ERIC BREARLEY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2307754789 | $7,372.98 |
| ERIC BREARLEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006108258853) | ($1.93) |
| ERIC BREARLEY | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000995293786) | ($1.93) |
| ERIC BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159026236259 | $40.77 |
| ERIC BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059992973283 | $0.00 |
| ERIC BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005919494703 | $11.55 |
| ERIC BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.57115652795 | $6.57 |
| ERIC BREARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.058517086324 | $0.20 |
| ERIC BRENDON ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048188557524 | $0.01 |
| ERIC BRENDON ERNEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085892068429 | $0.10 |
| ERIC BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034021003189 | $10.07 |
| ERIC BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070745485173 | $0.07 |
| ERIC BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42835367284 | $0.20 |
| ERIC BRENNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034175555154 | $0.00 |
| ERIC BRENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 164.876653941 | $10,797.77 |
| ERIC BRENT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | XLM | 2,724.9128555 | $373.67 |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,921.854373354) | ($1,808.95) |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,921.854373354 | $1,808.95 |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6898085749) | ($20,000.44) |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6898085749 | $20,000.44 |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.628289292) | ($10,028.12) |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.628289292 | $10,028.12 |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,101.499503173) | ($33,101.50) |
| ERIC BRENT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,101.499503173 | $33,101.50 |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3.001726994) | ($1.61) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3.001726994 | $1.61 |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004013129186) | ($12.31) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004013129186 | $12.31 |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004977479608) | ($9.55) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004977479608 | $9.55 |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.668516462) | ($43.67) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.668516462 | $43.67 |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | XLM | (2,724.9128555) | ($377.29) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (5.633266771) | ($10,860.41) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (33,145.168019) | ($33,145.17) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (3,924.8561) | ($2,110.76) |
| ERIC BRENT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.69020988) | ($21,487.64) |
| ERIC BRENT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SOL | (164.876653941) | ($7,644.64) |
| ERIC BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034115978329416 | $122.03 |
| ERIC BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381778547587299 | $95.76 |
| ERIC BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 317.43888855176 | $317.44 |
| ERIC BRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8371932569731 | $15.58 |
| ERIC BREULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 376.66074018447 | $341.18 |
| ERIC BREWER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 171.606942 | $171.61 |
| ERIC BREWER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (123.99) | ($123.99) |
| ERIC BREWER | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.12) | ($4.12) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001804928899) | ($52.55) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001804928899 | $52.55 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.980468781) | ($3,884.54) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.980468781 | $3,884.54 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.727001028) | ($20.73) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.727001028 | $20.73 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 261,200.0 | $261,200.00 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.001804) | ($53.27) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 53.039 | $53.27 |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,919.61) | ($2,919.61) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (250,000.0) | ($250,000.00) |
| ERIC BREWER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 201.869248344 | $423,049.31 |
| ERIC BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC BREWER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (8,877.652943) | ($8,877.65) |
| ERIC BREWER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (201.871403863) | ($398,593.07) |
| ERIC BREWER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 201.871403863 | $398,593.07 |
| ERIC BREWER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.025255) | ($49.96) |
| ERIC BREWER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (203.826617645) | ($417,767.55) |
| ERIC BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 155,000.0 | $155,000.00 |
| ERIC BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (124.66) | ($124.66) |
| ERIC BREWER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (150,000.0) | ($150,000.00) |
| ERIC BREWER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 134.326501008 | $261,599.43 |
| ERIC BREWER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (134.458834253) | ($235,973.86) |
| ERIC BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 134.458834253 | $235,973.86 |
| ERIC BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (4,925.34) | ($4,925.34) |
| ERIC BREWER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,756.19) |
| ERIC BREWER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (133.458834253) | ($236,681.94) |
| ERIC BREWER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0568715026) | ($89.88) |
| ERIC BREWER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0568715026 | $89.88 |
| ERIC BREWER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0568715026) | ($89.80) |
| ERIC BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009883741462098 | $0.37 |
| ERIC BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.199588239127121 | $396.00 |
| ERIC BREWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.135841997979109 | $0.14 |
| ERIC BRIAN BURNS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0006 | $23.00 |
| ERIC BRIAN BURNS | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.016738 | $647.27 |
| ERIC BRIAN BURNS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.072582 | $202.62 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00501401 | $200.25 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01002154 | $400.32 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237552327172 | $6.88 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42336675484 | $0.49 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00994578779 | $18.94 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052049629579 | $0.05 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2662743253 | $1.42 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102912492112 | $0.00 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.38929469729999 | $4.75 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.022611452513 | $2.48 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.5424224717 | $0.02 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00099012654719 | $0.07 |
| ERIC BRICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0163268737739999 | $0.05 |
| ERIC BRIDGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138799767247 | $0.00 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018252059035 | $0.01 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080839960574 | $1.58 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000107931985499999 | $0.00 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011206807148999 | $0.00 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9244650314 | $0.16 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00001533346593 | $0.00 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000098874109062 | $0.00 |
| ERIC BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017821399539 | $5.27 |
| ERIC BRINKMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.07106612059 | $204.52 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33666633) | ($10,000.00) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33666633 | $10,000.00 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.742027154) | ($14,013.91) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.742027154 | $14,013.91 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9606174277) | ($29,182.60) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9606174277 | $29,182.60 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.812796) | ($13,723.61) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005817066609) | ($11.76) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005817066609 | $11.76 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068986363) | ($20.51) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00068986363 | $20.51 |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006114341275) | ($12.19) |
| ERIC BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.29797362) | ($38,710.79) |
| ERIC BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043872352669313 | $164.25 |
| ERIC BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0343367864194429 | $93.55 |
| ERIC BROCHERIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01583655 | $49.36 |
| ERIC BROCHERIE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00124015 | $51.45 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01632091 | $45.64 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00126274 | $48.33 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.03091371 | $72.16 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00291159 | $78.25 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.023302 | $48.09 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00166949 | $50.40 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.02351478 | $46.17 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00174982 | $51.53 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.02559452 | $49.81 |
| ERIC BROCHERIE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00161732 | $51.17 |
| ERIC BROCHERIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.706057418) | ($4,843.03) |
| ERIC BROCHERIE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24901067) | ($7,552.24) |
| ERIC BROCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017163560785198 | $59.12 |
| ERIC BROCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.257045063109999 | $0.29 |
| ERIC BROCHERIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023267428968803 | $54.83 |
| ERIC BRODEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002304620799 | $0.04 |
| ERIC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260726720719999 | $0.77 |
| ERIC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.846604715779999 | $0.67 |
| ERIC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3510062899 | $0.20 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3557095874 | $0.36 |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02261435417) | ($898.98) |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02261435417 | $898.98 |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.0226114) | ($899.63) |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 897.334 | $899.63 |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.13) | ($3,330.83) |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.13 | $3,330.83 |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.13) | ($3,333.71) |
| ERIC BROWN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 3,323.982 | $3,333.71 |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002312693703) | ($0.69) |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002312693703 | $0.69 |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.992889205) | ($4,609.04) |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.992889205 | $4,609.04 |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.992889) | ($4,609.04) |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 4,585.699 | $4,609.04 |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,976.045437097) | ($44,976.05) |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,976.045437097 | $44,976.05 |
| ERIC BROWN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53,783.060437) | ($53,783.06) |
| ERIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092848012202665 | $3.64 |
| ERIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0081675275 | $3.37 |
| ERIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014062118450016 | $39.73 |
| ERIC BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.09517545308 | $283.10 |
| ERIC BRUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0176015789589999 | $0.04 |
| ERIC BRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.45174448045 | $69.94 |
| ERIC BRUNHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122722955356 | $36.33 |
| ERIC BRUNHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 524.870302946999 | $524.87 |
| ERIC BRUNHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000209895852869999 | $0.00 |
| ERIC BRUNKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001823389221999 | $0.00 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026261435389 | $79.68 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103323228588 | $207.93 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.40145772262 | $4.40 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.516223713 | $137.56 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3701058084 | $2.74 |
| ERIC BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066858746704 | $5.06 |
| ERIC BUCHHOLTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001164227504 | $0.00 |
| ERIC BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080666749964 | $249.92 |
| ERIC BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134560657977 | $272.91 |
| ERIC BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 978.145260118999 | $775.45 |
| ERIC BUESCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5429958143 | $9.13 |
| ERIC BUGGENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.60770945539986 | $1.71 |
| ERIC BUGIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.8122909108) | ($0.81) |
| ERIC BUGIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.8122909108 | $0.81 |
| ERIC BUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253713146529999 | $7.51 |
| ERIC BUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.813405751694271 | $0.81 |
| ERIC BUGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 5.67276147259999 | $5.67 |
| ERIC BUHIGIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.82944479563 | $5.76 |
| ERIC BUHLER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072668903439 | $2.15 |
| ERIC BUHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065160824967 | $1.27 |
| ERIC BUIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.833182) | ($28,781.88) |
| ERIC BUIS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.42302) | ($5,649.84) |
| ERIC BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039546430448 | $140.71 |
| ERIC BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037960934743 | $83.22 |
| ERIC BUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0418594866919999 | $0.04 |
| ERIC BULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9666238694986 | $0.97 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.98229405 | $204.21 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 34.2595713 | $611.95 |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,997.859576342) | ($4,997.86) |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,997.859576342 | $4,997.86 |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (4,977.859576) | ($4,977.86) |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (699.5666) | ($298.89) |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XRP | 699.5666 | $298.89 |
| ERIC BUNTROCK | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | XRP | (699.5666) | ($287.43) |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125669722802 | $37.18 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.93912758169999 | $3.43 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035227176229 | $69.38 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.633469178825 | $40.63 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9307811088 | $7.04 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.108818271 | $18.26 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5203689471 | $27.59 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2157476789 | $1.88 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072977655193 | $0.01 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00181704496139999 | $0.01 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.3760045727 | $14.87 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030237053937 | $0.00 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.03833505984 | $2.04 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000095349259226 | $0.00 |
| ERIC BUNTROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000511199883321999 | $0.00 |
| ERIC BUNYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020881855469999 | $62.82 |
| ERIC BUNYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124257675347 | $24.25 |
| ERIC BUNYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06867947902 | $0.67 |
| ERIC BUNYAVONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0110993430388 | $0.66 |
| ERIC BURGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017890095702 | $5.29 |
| ERIC BURGMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018137611055 | $3.54 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074835665732 | $0.02 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132894479399 | $0.03 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018691197263 | $0.00 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001525789459 | $0.00 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000987132735899999 | $0.00 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000140238421819999 | $0.00 |
| ERIC BURNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00013621613539 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.09667948 | $3,483.30 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01395916 | $491.99 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.02854166 | $972.91 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03137413 | $997.50 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.04543406 | $1,236.74 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.02383895 | $713.44 |
| ERIC BURROUGHS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01700943 | $489.99 |
| ERIC BURROUGHS | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.01653453 | $491.24 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011993223749 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016530022567 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044089661642 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0458371852289999 | $0.03 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055780076396 | $0.01 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00010289438296 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0064249348644 | $0.00 |
| ERIC BURROUGHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000053202419482 | $0.00 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125208135256 | $3.71 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015147820215 | $0.02 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005806582457 | $11.33 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9401553283 | $1.94 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.41669707489999 | $0.35 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092456306305 | $0.68 |
| ERIC BURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.03219798066 | $0.04 |
| ERIC BUSALACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00350879003459999 | $107.34 |
| ERIC BUSALACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111500763848 | $225.67 |
| ERIC BUSALACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026366158124 | $1.93 |
| ERIC BUSCHING | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01004291) | ($293.00) |
| ERIC BUSCHING | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01004291 | $293.00 |
| ERIC BUSCHING | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001681335357) | ($49.86) |
| ERIC BUSCHING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ERIC BUSCHING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 2,225.551707 | $2,225.55 |
| ERIC BUSCHING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 825.085311 | $825.09 |
| ERIC BUSCHING | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 820.0 | $820.00 |
| ERIC BUSCHING | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,153.071904 | $1,153.07 |
| ERIC BUSCHING | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.93) | ($24.93) |
| ERIC BUSCHING | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIC BUSCHING | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3112290397 | $6,791.57 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00241865182529999 | $68.25 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039157381607 | $0.05 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.099134131108 | $200.33 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.053250393154 | $0.05 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.166853354669999 | $1.47 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.362012332 | $2.39 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0051789029999 | $0.02 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.87348429409 | $5.38 |
| ERIC BUSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00062451369538 | $0.05 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02658 | $1,077.86 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4557 | $1,391.23 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,100.0 | $1,041.38 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 128.0 | $176.64 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 10.6 | $146.28 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 13.0 | $232.96 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.14 | $217.06 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.403 | $262.30 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,362.872870512) | ($7,265.47) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,362.872870512 | $7,265.47 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8326542699) | ($25,237.52) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8326542699 | $25,237.52 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.455110579) | ($11,811.63) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.455110579 | $11,811.63 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (12,362.87287) | ($6,823.65) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011392) | ($20.03) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (6.443718579) | ($11,307.89) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000669) | ($19.98) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83198526) | ($24,913.80) |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043183777301774 | $152.96 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046519852686272 | $114.12 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.461157856 | $44.67 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.1604506779669 | $51.96 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.685235963 | $29.70 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.862721022289999 | $7.60 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22786527856 | $13.54 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.183579928719999 | $7.13 |
| ERIC BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1531614053 | $1.78 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.009938 | $30.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007512 | $30.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 14.56 | $20.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0077827 | $313.01 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.007459) | ($299.99) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 299.715 | $299.99 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.000323) | ($13.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 12.981 | $13.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (312.69) | ($312.69) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0077673 | $312.69 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007768) | ($312.41) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.26508283) | ($200.27) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.26508283 | $200.27 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (200.27) | ($200.27) |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | BTC | 0.0049948 | $200.27 |
| ERIC BUTLER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0049948) | ($200.25) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00049259) | ($20.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00049259 | $20.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005574238259) | ($17.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005574238259 | $17.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.583602357) | ($12.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.583602357 | $12.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.005574) | ($17.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0004178 | $17.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | MATIC | (8.583) | ($12.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.0002948 | $12.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00120519) | ($48.94) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00053063) | ($22.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00053063 | $22.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008069636899) | ($25.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008069636899 | $25.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.692307692) | ($11.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.692307692 | $11.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.008068) | ($25.03) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0006026 | $25.03 |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (7.692) | ($10.97) |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | BTC | 0.0002638 | $10.97 |
| ERIC BUTLER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00139703) | ($57.82) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00063435) | ($27.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00063435 | $27.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007941701557) | ($25.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007941701557 | $25.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.241977199) | ($12.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.241977199 | $12.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (0.007941) | ($25.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0005879 | $25.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (8.241) | ($12.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0002829 | $12.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00150515) | ($63.48) |
| ERIC BUTLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00130203) | ($50.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00130203 | $50.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00130203) | ($49.96) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02469397331) | ($71.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02469397331 | $71.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005621) | ($220.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005621 | $220.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84.920634921) | ($107.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84.920634921 | $107.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | MATIC | (84.92) | ($107.00) |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0027311 | $107.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.024696) | ($71.07) |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0018118 | $71.07 |
| ERIC BUTLER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0101639) | ($394.36) |
| ERIC BUTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01667438907) | ($497.70) |
| ERIC BUTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01667438907 | $497.70 |
| ERIC BUTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01667438) | ($495.79) |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4543191695) | ($832.55) |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4543191695 | $832.55 |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (259.681944757) | ($157.68) |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 259.681944757 | $157.68 |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.454316) | ($832.55) |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0281135 | $832.55 |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (259.676) | ($157.68) |
| ERIC BUTLER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0053254 | $157.68 |
| ERIC BUTLER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00201016) | ($64.32) |
| ERIC BUTLER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00136824) | ($40.91) |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009551352507) | ($0.30) |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009551352507 | $0.30 |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004854917303) | ($0.93) |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004854917303 | $0.93 |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3332828687) | ($0.22) |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3332828687 | $0.22 |
| ERIC BUTLER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00127875) | ($40.04) |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121920688082431 | $4.53 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00354403423243454 | $8.92 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2315160144079 | $0.23 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.76412578558197 | $2.90 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00475967359529999 | $0.00 |
| ERIC BUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119515584506 | $0.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0026 | $94.97 |
| ERIC BYNUM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.14096302 | $5,070.43 |
| ERIC BYNUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC BYNUM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.010584 | $300.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,945.0) | ($1,945.00) |
| ERIC BYNUM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 0.999983 | $1,945.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERIC BYNUM | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.052125 | $1,500.00 |
| ERIC BYNUM | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (555.0) | ($555.00) |
| ERIC BYNUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005) | ($8.66) |
| ERIC BYNUM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004983) | ($8.89) |
| ERIC BYNUM | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| ERIC BYNUM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.34209 | $600.00 |
| ERIC BYNUM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.328 | $578.18 |
| ERIC BYNUM | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 555.0 | $555.00 |
| ERIC BYNUM | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ERIC BYNUM | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | ADA | 86.791 | $50.00 |
| ERIC BYNUM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.06787) | ($2,137.39) |
| ERIC BYNUM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 2,130.681 | $2,137.39 |
| ERIC BYNUM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ERIC BYNUM | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.445733 | $750.00 |
| ERIC BYNUM | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ERIC BYNUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001597546169 | $50.00 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002455) | ($101.74) |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007675731548 | $22.74 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124088815885 | $0.00 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23092485269 | $2.57 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131869951995 | $0.39 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000220559286378 | $0.43 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085478601933 | $0.01 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013811918053 | $0.00 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16892857810999 | $1.17 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000332639226399999 | $0.03 |
| ERIC BYRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000042230037686 | $0.00 |
| ERIC BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35303728999999 | $2.66 |
| ERIC BYRNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.01468489058999 | $1.57 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (7.232226803) | ($227,113.62) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 7.232226803 | $227,113.62 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2770424497) | ($8,687.26) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2770424497 | $8,687.26 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (7.234759256) | ($227,272.73) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 75,000.0 | $75,000.00 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2745099962) | ($8,063.46) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2745099962 | $8,063.46 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.714224975) | ($38.41) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.714224975 | $38.41 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010756495279 | $422.86 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,241.87970744156 | $986.48 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22077097042 | $647.92 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021353650184 | $0.00 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0140311999152 | $0.08 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.031500973964 | $5.19 |
| ERIC BYRON NALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001375645957 | $0.00 |
| ERIC C CAPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021440489509 | $0.04 |
| ERIC C V LEGERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040188966271653 | $0.04 |
| ERIC CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000285867868539 | $0.00 |
| ERIC CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00253027874089999 | $0.00 |
| ERIC CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 92.347663835 | $3.77 |
| ERIC CABRERA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06341718256) | ($190.00) |
| ERIC CABRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06341718256 | $190.00 |
| ERIC CABRERA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063417) | ($189.89) |
| ERIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8340469244999 | $9.38 |
| ERIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127911890480059 | $50.63 |
| ERIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019369312632 | $37.89 |
| ERIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.035348500939 | $0.01 |
| ERIC CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31341766609 | $0.03 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0237636257059999 | $717.43 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042690032108 | $84.49 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.7263656549999 | $48.94 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.412007913 | $71.21 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.70419176682 | $74.50 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9173788914 | $16.93 |
| ERIC CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.277242753 | $38.53 |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2408909179) | ($9,165.77) |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2408909179 | $9,165.77 |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15,059.785904331) | ($15,059.79) |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 15,059.785904331 | $15,059.79 |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | GUSD | (15,059.78) | ($15,059.78) |
| ERIC CALLARI | ADDRESS REDACTED | 4/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.24089091) | ($9,104.95) |
| ERIC CALLARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001880770318) | ($7.23) |
| ERIC CALLARI | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001880770318 | $7.23 |
| ERIC CALLARI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.867332856) | ($19.87) |
| ERIC CALLARI | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 19.867332856 | $19.87 |
| ERIC CALLARI | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Withdrawal | GUSD | (19.87) | ($19.87) |
| ERIC CALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057534268836136 | $22.92 |
| ERIC CALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.890962921209 | $1.89 |
| ERIC CALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.464823383852 | $3.40 |
| ERIC CALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055196577914 | $0.00 |
| ERIC CALLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 64.787437593356 | $64.79 |
| ERIC CAMERON DOUGLASS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.09917704802 | $289.89 |
| ERIC CAMERON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122880705806 | $36.37 |
| ERIC CAMERON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9981498747 | $2.33 |
| ERIC CAMERON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043634328434 | $86.64 |
| ERIC CAMERON DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.3072574217 | $5.84 |
| ERIC CAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152504740751999 | $4.51 |
| ERIC CANGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.0380598307999 | $28.94 |
| ERIC CAPE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (69.887120689) | ($100.00) |
| ERIC CAPE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 69.887120689 | $100.00 |
| ERIC CAPE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (60.0) | ($85.62) |
| ERIC CAPE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (692.140676851) | ($1,000.00) |
| ERIC CAPE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 692.140676851 | $1,000.00 |
| ERIC CAPE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($145.00) |
| ERIC CAPE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | MATIC | (585.729282307) | ($855.16) |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125720823694 | $0.37 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74444372179999 | $7.22 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055776850894 | $0.62 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00150023761119999 | $0.00 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.47054256515 | $1.61 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00017314124907 | $0.02 |
| ERIC CAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.045151923523 | $0.00 |
| ERIC CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5377273796645 | $0.52 |
| ERIC CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6685689526 | $2.30 |
| ERIC CARDEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.608989712) | ($14,026.72) |
| ERIC CARDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.608989712 | $14,026.72 |
| ERIC CARDEN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (4.608989) | ($14,046.12) |
| ERIC CARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199515755097499 | $6.01 |
| ERIC CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000205681513 31 | $0.00 |
| ERIC CARLSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,864.92) | ($20,864.92) |
| ERIC CARLSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,864.92 | $20,864.92 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006855982469 | $0.00 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075357615852 | $0.01 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029845652197 | $90.91 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.39925644907 | $810.92 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088765708755 | $0.01 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.301899204 | $14.63 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00113219847606 | $0.01 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.42874340627 | $25.63 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.81121292732 | $32.10 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0071973141089 | $0.01 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049766607525 | $16.08 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059664569123 | $13.06 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 366.826822746 | $366.83 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2719025208 | $8.94 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130377343845 | $7.80 |
| ERIC CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5689361491 | $1.35 |
| ERIC CARMODY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0909357792) | ($140.01) |
| ERIC CARMODY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0909357792 | $140.01 |
| ERIC CARMODY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,628.972726395) | ($4,628.97) |
| ERIC CARMODY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,628.972726395 | $4,628.97 |
| ERIC CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036855377253 | $0.00 |
| ERIC CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009065538130505 | $2.08 |
| ERIC CARMODY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.19334628259 | $56.19 |
| ERIC CAROTHERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,513.548131259) | ($1,513.55) |
| ERIC CAROTHERS | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,513.548131259 | $1,513.55 |
| ERIC CAROTHERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC CAROTHERS | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,413.548131) | ($1,413.55) |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016874564968 | $50.20 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021869181575 | $42.67 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.362468833127 | $11.36 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.1005147494 | $10.39 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0079388518 | $2.52 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13905651433 | $1.55 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031382355444 | $0.28 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000533107122469999 | $0.00 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00342537282919999 | $0.25 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.468929143929999 | $1.60 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137844728733 | $8.24 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0102293678203 | $0.40 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000005297003705 | $0.00 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0133072805821 | $0.95 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000969552030229999 | $0.00 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.026713721507 | $0.63 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00517857017249999 | $0.56 |
| ERIC CAROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00053217927316 | $0.03 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.101049171 | $316.63 |
| ERIC CARPENTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.105466716) | ($223.68) |
| ERIC CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.105466716 | $223.68 |
| ERIC CARPENTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.206515) | ($437.92) |
| ERIC CARPENTER | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.202081248 | $389.42 |
| ERIC CARPENTER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202082135) | ($387.90) |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.002917057919) | ($0.07) |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.002917057919 | $0.07 |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (15.144769968) | ($10.22) |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 15.144769968 | $10.22 |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9695823987) | ($0.97) |
| ERIC CARPENTER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9695823987 | $0.97 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046852912464 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15127345132834 | $0.20 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000598732857874699 | $1.61 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111839347697289 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0016988765937 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000711747215439999 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058905398636 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000025887077592 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000027439465771225 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000064629708937 | $0.00 |
| ERIC CARPENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000020913434981 | $0.00 |
| ERIC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045196145098 | $1.34 |
| ERIC CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.249850077359999 | $509.10 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.350977937) | ($4,200.08) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.350977937 | $4,200.08 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,849.42999198) | ($5,849.43) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,849.42999198 | $5,849.43 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (68.163338326) | ($154.81) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | CEL | 68.163338326 | $154.81 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (5,849.42) | ($5,849.42) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 1.883806 | $5,849.42 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003267012888) | ($13.60) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003267012888 | $13.60 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($13.57) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.004372 | $13.57 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.239155) | ($9,977.02) |
| ERIC CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000545063578718 | $0.02 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12652549966574 | $0.27 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00221792063976649 | $6.70 |
| ERIC CARRENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6917460090789 | $12.69 |
| ERIC CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214441472759999 | $0.63 |
| ERIC CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00945949031809999 | $18.46 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118458128785 | $360.70 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088018342098 | $17.17 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100356381929999 | $2.97 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117010770907999 | $34.63 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.3451631519999 | $87.35 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5153025543 | $2.84 |
| ERIC CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017706455042 | $1.30 |
| ERIC CASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021798777071 | $65.69 |
| ERIC CASSIDY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC CASSIDY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC CASSIDY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (95.353333782) | ($6,106.58) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 95.353333782 | $6,106.58 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (95.35333378) | ($4,974.58) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.054613136) | ($28,984.99) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.054613136 | $28,984.99 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.193115511) | ($45,435.58) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.193115511 | $45,435.58 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (24.174644541) | ($1,827.60) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 24.174644541 | $1,827.60 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,309.338242698) | ($22,309.34) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,309.338242698 | $22,309.34 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (6.093596542) | ($195.67) |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 6.093596542 | $195.67 |
| ERIC CASSIDY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (22,309.33) | ($22,309.33) |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060947346920051 | $210.25 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015607456337 | $0.02 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.24141040631746 | $572.64 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 302.632498133879 | $302.63 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8536013022 | $7.02 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.271147918520642 | $22.76 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057638783682145 | $3.84 |
| ERIC CASSIDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.028576607878353 | $3.51 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0141179151669999 | $427.31 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37087696347 | $755.19 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 340.699692107999 | $270.10 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 163.448756624 | $102.63 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.0327668514 | $44.43 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.1419777362 | $367.23 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27455100809 | $50.43 |
| ERIC CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.76448023499999 | $23.17 |
| ERIC CASTERLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.446484738 | $4.32 |
| ERIC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049809937487 | $0.01 |
| ERIC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00494922015179999 | $0.00 |
| ERIC CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.034440626386 | $0.03 |
| ERIC CASTRILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($394.72) |
| ERIC CASTRILLO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($5,569.20) |
| ERIC CASTRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.0723634544 | $170.12 |
| ERIC CASTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 1.0 | $9.11 |
| ERIC CASTRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | DOT | 30.510741536 | $277.65 |
| ERIC CASTRO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.294849491) | ($5,000.00) |
| ERIC CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.294849491 | $5,000.00 |
| ERIC CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (3.290003) | ($4,989.88) |
| ERIC CASTRO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 4,974.657 | $4,989.88 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00844068125879999 | $16.47 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4554894004 | $3.53 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4375677371999 | $6.55 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6838006843 | $5.75 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063641959748 | $2.52 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0090277868239 | $0.68 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.983884259459999 | $0.52 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.1651181261 | $0.16 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000586296639449999 | $17.35 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21659332554 | $449.16 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.295671491 | $33.30 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.749386889 | $30.72 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022431229793 | $0.00 |
| ERIC CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000179727298949999 | $0.00 |
| ERIC CATEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($12,568.22) |
| ERIC CATEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $12,568.22 |
| ERIC CATEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.26) | ($7,482.80) |
| ERIC CATEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.26 | $7,482.80 |
| ERIC CATEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.26) | ($7,464.34) |
| ERIC CATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028683741099 | $92.29 |
| ERIC CATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09241332203 | $207.45 |
| ERIC CATEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030502790902 | $0.00 |
| ERIC CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043480561178 | $12.87 |
| ERIC CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014375350341 | $28.05 |
| ERIC CEDARGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055837655161 | $1.65 |
| ERIC CEDARGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044188343197 | $8.62 |
| ERIC CEDARGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001424267964 | $0.00 |
| ERIC CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017797450943 | $0.53 |
| ERIC CEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0055620058365 | $0.00 |
| ERIC CENTELLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4,000.0) | ($26,800.00) |
| ERIC CENTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4,000.0 | $26,800.00 |
| ERIC CENTELLA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (4,000.0) | ($26,760.00) |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021951629012 | $66.17 |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077651766885 | $15.15 |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16889129444 | $0.17 |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 48.1798367099999 | $443.98 |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.223669569229999 | $16.37 |
| ERIC CENTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000203903229209999 | $0.00 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | XRP | (500.0) | ($389.97) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1929228821) | ($0.40) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0202809 | $632.53 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.575 | $119.48 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07015871984) | ($2,000.00) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 135.0 | $93.50 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6993141814) | ($0.40) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.689477549) | ($1.17) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (30.4759395) | ($5.84) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.07015871984 | $1,779.79 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.468595625) | ($1.60) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.6353179608 | $846.27 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059872842579 | $21.18 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.5171662618246 | $23.44 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047665218836 | $11.10 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7882144056 | $8.79 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.5511660589 | $4.90 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000669369833729999 | $0.00 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61188841367 | $7.85 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7605139606 | $0.44 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51988158532 | $2.01 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.7354247266 | $2.08 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.024268579125 | $1.12 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06887727439 | $3.59 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.74219426967 | $1.09 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.092899518391 | $0.06 |
| ERIC CENTENO CUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00028342169117 | $0.00 |
| ERIC CERVANTES | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00170782 | $50.67 |
| ERIC CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000392754577429999 | $11.63 |
| ERIC CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00797922356739999 | $15.55 |
| ERIC CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.157512222 | $18.16 |
| ERIC CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000204427400239999 | $6.05 |
| ERIC CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.463384091 | $13.46 |
| ERIC CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01690057415 | $0.01 |
| ERIC CHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00050201461556 | $0.00 |
| ERIC CHAI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01775343 | $734.21 |
| ERIC CHAI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0138 | $574.92 |
| ERIC CHAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.02439061 | $971.26 |
| ERIC CHAI | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00707667 | $281.84 |
| ERIC CHAI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0098568 | $380.86 |
| ERIC CHAI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.02963858 | $859.90 |
| ERIC CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113803947408 | $347.05 |
| ERIC CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042370714525 | $0.83 |
| ERIC CHAIYAPHANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.07811269276 | $16.43 |
| ERIC CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.240391) | ($2,412.59) |
| ERIC CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (10.9947) | ($8.62) |
| ERIC CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.331641365 | $2,548.44 |
| ERIC CHAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.525074) | ($16,361.83) |
| ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000706235381169999 | $20.91 |
| ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043090785189 | $0.04 |
| ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002789402391086 | $98.53 |
| ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088888030493014 | $0.13 |
| ERIC CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018151520446 | $35.06 |
| ERIC CHANCELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01935766068 | $0.02 |
| ERIC CHANCELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0211333319679999 | $0.07 |
| ERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004849709688 | $149.36 |
| ERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433450067639999 | $86.04 |
| ERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000333723837549999 | $0.00 |
| ERIC CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025255491943 | $49.26 |
| ERIC CHAPELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26307734621 | $2.47 |
| ERIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0229947076319999 | $693.57 |
| ERIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.476095915429999 | $963.29 |
| ERIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64912993276 | $0.65 |
| ERIC CHAPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.235823115479999 | $0.24 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 450.446686 | $450.45 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,050.0) | ($1,050.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,050.0 | $1,050.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.06816532855 | $2,748.15 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00256799) | ($105.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00256799 | $105.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02184954) | ($600.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02184954 | $600.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.018207) | ($499.97) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.268576 | $499.97 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,040.583231 | $7,040.58 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01070976921) | ($21.68) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,500.0) | ($6,500.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 7.912548084 | $16,017.53 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6176939538) | ($1,250.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6176939538 | $1,250.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.617756) | ($1,246.31) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,232.478 | $1,246.31 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0289090494) | ($58.25) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.377517056 | $2,775.61 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.778829784) | ($9,600.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.778829784 | $9,600.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.72905) | ($9,500.00) |
| ERIC CHAPMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 9,354.528 | $9,500.00 |
| ERIC CHAPMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.116133209) | ($33,890.89) |
| ERIC CHAPMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.116133209 | $33,890.89 |
| ERIC CHAPMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.164082514) | ($31,490.84) |
| ERIC CHAPMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.164082514 | $31,490.84 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006599955079944 | $226.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18510115463575 | $435.90 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 172.988104448 | $137.14 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.0691159846 | $53.58 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.90903769057 | $5.59 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 137.51546461 | $5.61 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000088599702975 | $0.02 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 5.5908568013 | $7.47 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182417490798 | $54.14 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0301732327667 | $45.42 |
| ERIC CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75765834939999 | $5.76 |
| ERIC CHAPPELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000065249641455 | $0.00 |
| ERIC CHAPPELEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.033003206 | $0.33 |
| ERIC CHARLES BAESA | ADDRESS REDACTED | 4/19/2022 | | Incoming | Deposit | ETH | 0.29725189 | $921.12 |
| ERIC CHARLES BAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017017028712218 | $50.42 |
| ERIC CHARLES BAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037550742822 | $6.80 |
| ERIC CHARLES BAESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.8395422379 | $14.84 |
| ERIC CHARLES BAHR | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | AVAX | 0.813 | $18.59 |
| ERIC CHARLES BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023769127833 | $0.05 |
| ERIC CHARLES BAHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021384453249 | $0.85 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022479925446 | $67.82 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17050489012 | $346.55 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2482536978 | $2.04 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13360723057 | $9.78 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0074878394932 | $1.70 |
| ERIC CHARLES BENCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.1332727974 | $2.13 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043054077785 | $132.29 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.649216559 | $18.24 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026821832902 | $52.34 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6946419592 | $7.69 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.092838382 | $24.65 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.18101612317 | $13.25 |
| ERIC CHARLES DUDENHOEFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0105116022605 | $2.38 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (610.16912676) | ($610.17) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 610.16912676 | $610.17 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | TUSD | (610.16912676) | ($610.17) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.12888097 | $4,907.79 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.08345763 | $41,257.90 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.03060033 | $1,166.42 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.787185363) | ($82,938.66) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.787185363 | $82,938.66 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001397566891) | ($42.41) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001397566891 | $42.41 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.02185597 | $659.96 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000383) | ($11.64) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000383 | $11.64 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.1847652 | $5,497.69 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (4.23852602) | ($128,101.53) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,190.667505452) | ($694.38) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,190.667505452 | $694.38 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (97.874240438) | ($3,693.98) |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 97.874240438 | $3,693.98 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00747234119917918 | $277.36 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.231274623 | $100.00 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2786683644098 | $5.73 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.91220710889921 | $61.32 |
| ERIC CHARLES NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 209.594764256799 | $209.59 |
| ERIC CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08966311732 | $0.09 |
| ERIC CHAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.14137774698 | $0.14 |
| ERIC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060207450546 | $17.82 |
| ERIC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.503265005 | $2.92 |
| ERIC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014595463379 | $28.48 |
| ERIC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3854997921 | $9.39 |
| ERIC CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60359747314 | $2.06 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000306599113329999 | $0.91 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150783627129999 | $29.42 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051205071381 | $0.01 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022806064477 | $0.00 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085448156045 | $0.01 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003105106388 | $94.69 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,800.58148253899 | $1,800.58 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000189802244577 | $0.56 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039755713572 | $0.01 |
| ERIC CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000045758908121 | $0.00 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003046488859 | $92.85 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15137914517 | $307.37 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 448.205256559 | $448.21 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4890299464 | $4.49 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045482521575 | $139.92 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4930715550535 | $6.39 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018016276064 | $5.33 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162905571319999 | $3.18 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.146403285 | $39.15 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0365106735 | $1.28 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0091730684911 | $0.08 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.227002251687 | $0.03 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0038052153189 | $0.29 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.34320236779999 | $11.10 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112634948558 | $343.63 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18502885865 | $0.19 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133365321709 | $0.39 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00017843666724 | $0.00 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.60303568 | $11.58 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000023025333174 | $0.00 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023936098577 | $72.36 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015660410625 | $30.56 |
| ERIC CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.840439658 | $1.36 |
| ERIC CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056922229991 | $0.17 |
| ERIC CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009571747781 | $0.00 |
| ERIC CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.81174725999999 | $0.87 |
| ERIC CHENGECHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020716761548 | $0.01 |
| ERIC CHENIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.04920415301 | $102.70 |
| ERIC CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000637576397509999 | $18.83 |
| ERIC CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014514367771 | $28.11 |
| ERIC CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016339521132 | $0.01 |
| ERIC CHENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000696755738789999 | $0.00 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000524901044219999 | $0.16 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112485614633999 | $227.69 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.3529610022 | $5.35 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153655579655 | $45.53 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017169615368 | $33.50 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038188159915 | $0.04 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 282.631343094 | $282.63 |
| ERIC CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473174112309999 | $0.47 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002437756984 | $0.07 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118203820108 | $0.02 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024018951119 | $0.00 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015683424656 | $0.00 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000061562643333 | $0.00 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000028239367045 | $0.00 |
| ERIC CHEVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000058151585928 | $0.00 |
| ERIC CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010505085428069999 | $0.03 |
| ERIC CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00020124050251 | $0.00 |
| ERIC CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000043029163915 | $0.00 |
| ERIC CHIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015481850337 | $0.01 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086379356127 | $266.66 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040271717754 | $0.00 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.332410624589999 | $0.33 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00086173909737 | $0.00 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00839933640559999 | $0.01 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.9261514338 | $143.65 |
| ERIC CHIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.69441203271 | $67.04 |
| ERIC CHILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.03913723797544 | $5.76 |
| ERIC CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5489009573) | ($1.06) |
| ERIC CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.94 |
| ERIC CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | MATIC | (1,123.225972769) | ($833.53) |
| ERIC CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | MATIC | (1.182106401) | ($0.75) |
| ERIC CHIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ERIC CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 1,361.153012 | $1,361.15 |
| ERIC CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.003386) | ($105.92) |
| ERIC CHIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 105.56 | $105.92 |
| ERIC CHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.23) | ($1.23) |
| ERIC CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | MATIC | 3,755.987026539 | $2,432.18 |
| ERIC CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (40.483012) | ($40.48) |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032651732841053 | $1.11 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.471496676823 | $17.16 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.0183995055504 | $12.81 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034684985081 | $0.31 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043413161017 | $0.27 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.221161191509999 | $0.01 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0082456503925 | $0.01 |
| ERIC CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022674980799 | $68.44 |
| ERIC CHINLUND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.01598195) | ($119,728.47) |
| ERIC CHINLUND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.01598195 | $119,728.47 |
| ERIC CHINLUND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.015982) | ($461.67) |
| ERIC CHINLUND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.70) |
| ERIC CHINLUND | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.89999995) | ($112,838.70) |
| ERIC CHINLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009656674020375 | $356.00 |
| ERIC CHITTARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083569321627 | $24.73 |
| ERIC CHITTARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000289375765969999 | $0.56 |
| ERIC CHITTARATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036136176385 | $0.00 |
| ERIC CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016576978197 | $0.49 |
| ERIC CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02296769621 | $0.15 |
| ERIC CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0023284725419 | $4.34 |
| ERIC CHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.0) | ($1,003.00) |
| ERIC CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.0 | $1,003.00 |
| ERIC CHO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,003.0) | ($1,003.00) |
| ERIC CHO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,639.364944892) | ($1,819.70) |
| ERIC CHO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,639.364944892 | $1,819.70 |
| ERIC CHO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,639.364944892) | ($1,800.81) |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177933043809999 | $53.14 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155590130132 | $46.13 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000020581158607 | $0.00 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.59239239867399 | $1.59 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.52627888322299 | $9.84 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0035362734566 | $0.00 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000042696276009 | $0.00 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025407165951 | $0.08 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039730389132 | $0.00 |
| ERIC CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0025405578577 | $0.00 |
| ERIC CHOI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00378167) | ($150.00) |
| ERIC CHOI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00378167 | $150.00 |
| ERIC CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.234981) | ($7,465.66) |
| ERIC CHOI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.06449) | ($32,272.60) |
| ERIC CHOI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.29777111) | ($316.82) |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035308734075908 | $135.27 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1697151014 | $0.20 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015360603240582 | $42.88 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029454540197 | $0.03 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5679340429 | $1.61 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2697739594 | $2.38 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000025401443 | $0.00 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070275721915383 | $2.74 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074645827325 | $22.19 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002990133967 | $5.83 |
| ERIC CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5778937493 | $1.62 |
| ERIC CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203565797719999 | $6.03 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03077961) | ($1,200.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03077961 | $1,200.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (916.030534351) | ($1,200.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 916.030534351 | $1,200.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | MATIC | (916.03) | ($1,200.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,194.293 | $1,200.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | BTC | (0.030779) | ($1,199.73) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | USDC | 1,194.58 | $1,199.73 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,388.87) | ($4,388.87) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 1.514468 | $4,388.87 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (1.514468) | ($4,388.92) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.036744609) | ($300.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.036744609 | $300.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (3.036744609) | ($321.20) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.03887352) | ($239.71) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.03887352 | $239.71 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (39.688101432) | ($561.76) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 39.688101432 | $561.76 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.896619625) | ($1,298.84) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.896619625 | $1,298.84 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (69.8965) | ($1,300.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 1,301.063 | $1,300.77 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | LINK | (39.6881) | ($561.76) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 562.618 | $561.76 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | AVAX | (3.03882) | ($239.87) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 240.319 | $239.87 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (2,050.0) | ($2,050.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.5) | ($159.71) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.5 | $159.71 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (1.5) | ($159.53) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 662.0 | $662.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (216.0) | ($216.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0054238 | $216.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02066106815) | ($60.45) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02066106815 | $60.45 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02066106815) | ($60.53) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | CEL | 172.9902 | $332.14 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000003152813761) | ($0.10) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (172.9902) | ($175.16) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,400.659382 | $1,400.66 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,467.889908257 | $1,661.94 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 172.9902 | $195.86 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06604926318) | ($1,966.68) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06604926318 | $1,966.68 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.07147) | ($2,128.09) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,117.275 | $2,128.09 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 7.4 | $7.40 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Loan Interest Payment | USDC | 7.4 | $7.40 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | ETH | 0.152836 | $300.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.13) | ($251.42) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.275855 | $500.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.298691) | ($541.24) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,285.3278) | ($1,050.00) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,285.3278 | $1,050.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,142.248159) | ($684.91) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,142.248159 | $684.91 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (1,142.243) | ($684.91) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (714.32) | ($714.32) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 681.987 | $684.91 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.397334 | $714.32 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.397334) | ($714.55) |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044348163216624 | $16.49 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0380192842999 | $12.26 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059010715622011 | $1.79 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76934263666 | $3.77 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.116114323679 | $15.64 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105305014653 | $0.01 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2056384479317 | $3.74 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0233296861206479 | $0.32 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019199105646 | $0.02 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00039955070675 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043366298808 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026956856911 | $0.01 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0968737454349999 | $6.43 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00540018828044 | $0.42 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000752608209109999 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000014808987249 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000083425621425 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00098951988593 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000075346433929 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000065943316465 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000215454778239999 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000184051971429999 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000089958440578 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0031987865925 | $0.00 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00080973897237 | $0.02 |
| ERIC CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00021955281884 | $0.00 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105453076684999 | $3.12 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003440894794 | $6.71 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9830725807 | $3.98 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.735574730679999 | $0.46 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.243576169469999 | $2.71 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0014504243782 | $0.11 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000719813201229999 | $0.16 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21042424843 | $0.10 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0093963763692 | $0.01 |
| ERIC CHRISTESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.027531232226 | $0.07 |
| ERIC CHRISTIAN ANDRE BOULOUMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000955575289999 | $0.00 |
| ERIC CHRISTIAN FABIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494599638185799 | $0.54 |
| ERIC CHRISTIAN P BARBOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209814597433 | $50.09 |
| ERIC CHRISTIAN P BARBOTTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.97728569789249 | $6.36 |
| ERIC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141585443496 | $4.19 |
| ERIC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24571335165 | $0.19 |
| ERIC CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0037954025307 | $0.00 |
| ERIC CHRISTOPHER JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021087158611 | $0.04 |
| ERIC CHRISTOPHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00034220377399 | $0.00 |
| ERIC CHU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (7,000.0) | ($7,000.00) |
| ERIC CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 7,000.0 | $7,000.00 |
| ERIC CHU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MCDAI | (7,000.0) | ($7,000.00) |
| ERIC CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.003237) | ($90.91) |
| ERIC CHU | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.061169 | $90.91 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.111499864742 | $2.17 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018173051791 | $0.02 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034493471648026 | $1.15 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107778684935 | $0.00 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00362555885119999 | $6.87 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057408463049 | $16.99 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045144131239 | $8.81 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.2951081349999 | $20.05 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00459903529999 | $1.89 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7574105323 | $12.84 |
| ERIC CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 22.0274309165 | $22.03 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002653732723 | $80.54 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015276599399 | $0.02 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0250382093729999 | $0.02 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.019228442127 | $0.76 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062952652917 | $0.06 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00019741893352 | $0.01 |
| ERIC CHUDEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.88679653078 | $0.43 |
| ERIC CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152685046101 | $0.45 |
| ERIC CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059389256706 | $11.59 |
| ERIC CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5884410989 | $1.00 |
| ERIC CHUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17728190271 | $1.57 |
| ERIC CHUNG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,000.0) | ($35,000.00) |
| ERIC CHUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,000.0 | $35,000.00 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035938271552 | $10.64 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018138021670999 | $3.54 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,019.96286174499 | $1,019.96 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016965153346 | $0.50 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017218221434 | $0.34 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000552656293479999 | $0.00 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000798274616163 | $0.00 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043118835140999 | $132.51 |
| ERIC CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.9913303152 | $5.02 |
| ERIC CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153419103799 | $0.45 |
| ERIC CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58554329391 | $0.68 |
| ERIC CICERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018334137842 | $35.77 |
| ERIC CIOTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.311812438 | $18.48 |
| ERIC CIUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033698387394 | $6.58 |
| ERIC CIUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.96699563299999 | $4.73 |
| ERIC CIUPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0015651929046999 | $0.11 |
| ERIC CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00076714) | ($22.00) |
| ERIC CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00076714 | $22.00 |
| ERIC CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Outgoing | Loan Interest Payment | BTC | (0.00074064222749) | ($21.24) |
| ERIC CLARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.36807995331) | ($571.13) |
| ERIC CLARK | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.36807995331 | $571.13 |
| ERIC CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.3521382391) | ($8,500.00) |
| ERIC CLARK | ADDRESS REDACTED | 6/13/2022 | Withheld | Outgoing | Operation Cost | ETH | (0.1905641472) | ($255.00) |
| ERIC CLARK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 7.91229025 | $10,587.69 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003898112768 | $104.95 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099379870154 | $15.58 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000044803652388 | $0.00 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000794481826949999 | $23.52 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036988830507 | $113.30 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061895863037999 | $124.05 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.9763890759999 | $25.35 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.20095008 | $40.94 |
| ERIC CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22975575706 | $73.53 |
| ERIC CLAYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126591269561 | $3.75 |
| ERIC CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121378808154999 | $0.36 |
| ERIC CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 453.397175941 | $453.40 |
| ERIC CLEMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41109254273999 | $0.26 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 6.3794 | $14.67 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01422107 | $550.66 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.02 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00032381 | $9.99 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.8898398 | $45.76 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0032702 | $96.47 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019763456231 | $56.64 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2085160490154 | $5.40 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032858630113 | $6.41 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.12878267443 | $2.13 |
| ERIC CLINT WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049844953001 | $0.19 |
| ERIC COEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162840529415 | $0.48 |
| ERIC COEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00598384796669999 | $0.01 |
| ERIC COEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.084923467 | $31.08 |
| ERIC COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028637305013999 | $87.12 |
| ERIC COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037356641172 | $73.78 |
| ERIC COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 315.894583226 | $315.89 |
| ERIC COFFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.4794560239999 | $9.72 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079452481695 | $246.36 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074909465649999 | $14.52 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6933810499 | $1.34 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.74951420862 | $0.11 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0334832982499999 | $1.30 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00190959354799999 | $0.21 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035632843569 | $0.81 |
| ERIC COLAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0047181038165 | $0.30 |
| ERIC COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018446021257 | $0.55 |
| ERIC COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186843965009999 | $0.00 |
| ERIC COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022136154131 | $43.19 |
| ERIC COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.031064373 | $48.38 |
| ERIC COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130060232529 | $0.38 |
| ERIC COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6375049274 | $1.66 |
| ERIC COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018108196664 | $0.02 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016747320411 | $49.86 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8904369915 | $10.36 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000085795142994 | $0.17 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.504015926 | $105.50 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051186982268 | $0.01 |
| ERIC COLLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.723277419559999 | $43.24 |
| ERIC COLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59052080429 | $1.68 |
| ERIC COLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043902188679 | $3.21 |
| ERIC COLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012615624210401 | $50.41 |
| ERIC COLWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017196213496 | $3.36 |
| ERIC CONDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.2497484 | $484.74 |
| ERIC CONDE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03584392 | $1,049.58 |
| ERIC CONDE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | LINK | 23.30509318 | $200.40 |
| ERIC CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2514669974) | ($399.84) |
| ERIC CONDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07813867) | ($2,261.72) |
| ERIC CONDE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (23.30509318) | ($154.05) |
| ERIC CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005556670659383 | $18.15 |
| ERIC CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.165035125265 | $0.15 |
| ERIC CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007270186610646 | $1.28 |
| ERIC CONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001140541132869999 | $0.00 |
| ERIC CONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.008161812521 | $0.01 |
| ERIC CONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000115684169274 | $0.00 |
| ERIC CONSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00119586071608999 | $0.00 |
| ERIC COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.59290875 | $853.16 |
| ERIC COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.592362) | ($852.65) |
| ERIC COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.031186 | $852.65 |
| ERIC COOPER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003631) | ($1.00) |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000117259055329999 | $0.00 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000080341438938 | $2.38 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238213511259999 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023128123824 | $0.00 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.83511829859999 | $4.84 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.328834359 | $20.05 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5431667882 | $0.97 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26678702812 | $0.04 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000069128321838 | $0.01 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7778489754 | $2.66 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.22888555784 | $1.23 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0179796357069999 | $0.11 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.408542123079999 | $0.02 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00126831951104 | $0.29 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0167653132 | $0.03 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00557665205551 | $0.40 |
| ERIC COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18118741202 | $0.10 |
| ERIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007710751715 | $0.02 |
| ERIC CORCORAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79907002011 | $0.93 |
| ERIC CORMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00105163 | $42.53 |
| ERIC CORMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 8.482424 | $8.00 |
| ERIC CORMAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100152 | $39.79 |
| ERIC CORMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ADA | 8.966578 | $7.59 |
| ERIC CORMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101054 | $38.81 |
| ERIC CORMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.009) | ($341.11) |
| ERIC CORMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 8.67167 | $6.82 |
| ERIC CORMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00111438 | $40.16 |
| ERIC CORMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 8.317588 | $4.43 |
| ERIC CORMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00114796 | $34.49 |
| ERIC CORMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ADA | 8.459206 | $4.86 |
| ERIC CORMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00123084 | $36.05 |
| ERIC CORMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 8.487946 | $4.40 |
| ERIC CORMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 8.38127 | $5.24 |
| ERIC CORMAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00159741 | $47.65 |
| ERIC CORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 8.68963 | $5.41 |
| ERIC CORMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00130511 | $34.08 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140984719085 | $4.15 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020791126494 | $0.00 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00050496225523 | $0.00 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.58448918472 | $0.95 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000118790979443 | $0.00 |
| ERIC CORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000020678453563 | $0.00 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039173660629 | $1.16 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.5766811478 | $7.59 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.3586257227 | $4.62 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0581078336769999 | $4.25 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.115983983427 | $2.72 |
| ERIC CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015999595954 | $0.10 |
| ERIC CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034089128417 | $104.21 |
| ERIC CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023002101871 | $44.88 |
| ERIC CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.47632469439999 | $5.95 |
| ERIC COURCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6389070636766 | $45.77 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000094315597135999 | $0.03 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005820344446 | $0.01 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013305713532 | $0.01 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0108029652722 | $0.01 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.067398554198 | $0.01 |
| ERIC COVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.026485147458 | $0.03 |
| ERIC CRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063938990607 | $0.00 |
| ERIC CRAIG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 2.03003126 | $78,324.92 |
| ERIC CRAIG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (2.03003126) | ($78,303.48) |
| ERIC CRAIG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (450.0) | ($450.00) |
| ERIC CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 450.0 | $450.00 |
| ERIC CRAIG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (448.11) | ($448.11) |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.86635664) | ($29,000.00) |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.86635664 | $29,000.00 |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.846186368) | ($28,324.83) |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.003149730685) | ($105.34) |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.05509856 | $1,811.70 |
| ERIC CRAIG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00241 | $79.24 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 55,000.0 | $55,000.00 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,619.080938364) | ($5,619.08) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,619.080938364 | $5,619.08 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,240.55) | ($2,240.55) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (60,000.0) | ($60,000.00) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 2.738737595 | $81,940.29 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Collateral | BTC | 0.8493360987 | $25,411.29 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.53041314) | ($105,644.63) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.53041314 | $105,644.63 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.175287203) | ($3.03) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.175287203 | $3.03 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1509456209) | ($298.24) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1509456209 | $298.24 |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (380.420938) | ($380.42) |
| ERIC CRAIG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (4.45427833) | ($133,093.30) |
| ERIC CRAIG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1509456209) | ($262.95) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003621859675) | ($11.12) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003621859675 | $11.12 |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.888925111) | ($5.89) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.888925111 | $5.89 |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.7388760021) | ($0.47) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.7388760021 | $0.47 |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001352903531) | ($0.26) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001352903531 | $0.26 |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0001213504476) | ($0.01) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0001213504476 | $0.01 |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.002377616033) | ($0.01) |
| ERIC CRAIG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.002377616033 | $0.01 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00542194015081591 | $199.80 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052700773118396 | $0.01 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108098331251493 | $2.71 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.1807161298163 | $58.18 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000303065304345 | $0.00 |
| ERIC CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0200697600499812 | $0.08 |
| ERIC CRENSHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017621905309 | $0.02 |
| ERIC CRICHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.81818653536 | $33.36 |
| ERIC CRUZ VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6080734690861 | $0.60 |
| ERIC CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041722566886 | $1.23 |
| ERIC CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015326724086 | $0.02 |
| ERIC CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.4531149834 | $3.45 |
| ERIC CUEVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066141) | ($20.00) |
| ERIC CUEVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066141 | $20.00 |
| ERIC CUEVAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000661) | ($20.59) |
| ERIC CUEVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00315516) | ($100.00) |
| ERIC CUEVAS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00315516 | $100.00 |
| ERIC CUEVAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00315557) | ($99.67) |
| ERIC CUEVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5112106035) | ($14,092.69) |
| ERIC CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5112106035 | $14,092.69 |
| ERIC CUEVAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($6,868.75) |
| ERIC CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327525164384269 | $112.50 |
| ERIC CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04723077918 | $94.00 |
| ERIC CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032070830508 | $9.49 |
| ERIC CUMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039453217017 | $7.69 |
| ERIC CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019233027613 | $5.69 |
| ERIC CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00794400219009999 | $15.50 |
| ERIC CUMMINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.062675465974 | $0.39 |
| ERIC CUNNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112591956248 | $0.33 |
| ERIC CUNNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.8566459496 | $95.28 |
| ERIC CUNNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24241304928 | $13.81 |
| ERIC CUNNEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0069490976 | $10.27 |
| ERIC CURIEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.0452254413 | $137.36 |
| ERIC CURIEL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00793433 | $320.56 |
| ERIC CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041527565952 | $12.29 |
| ERIC CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087557941428 | $17.08 |
| ERIC CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.103117525 | $9.10 |
| ERIC CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018199916061 | $0.16 |
| ERIC CURIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70696413878 | $2.42 |
| ERIC CURRIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| ERIC CURRIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.0) | ($3.00) |
| ERIC CURRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.0 | $3.00 |
| ERIC CURRIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (37.0) | ($37.00) |
| ERIC CURRIE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 37.0 | $37.00 |
| ERIC CURRIE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| ERIC CURRIE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.65) | ($27.65) |
| ERIC CURRIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.65 | $27.65 |
| ERIC CURRIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3.0) | ($3.00) |
| ERIC CURRIE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (24.65) | ($24.65) |
| ERIC CURRIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62.5) | ($62.50) |
| ERIC CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62.5 | $62.50 |
| ERIC CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12.5) | ($12.50) |
| ERIC CURRIE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC CURRIE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (150.0) | ($150.00) |
| ERIC CURRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 150.0 | $150.00 |
| ERIC CURRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC CURRIE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| ERIC CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.397135145999 | $161.40 |
| ERIC CYRVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.792684613203 | $3.88 |
| ERIC D LOUTTIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023134288089 | $0.05 |
| ERIC D SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001972908347 | $0.58 |
| ERIC D SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5225527833 | $2.84 |
| ERIC D SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.055199415366 | $0.49 |
| ERIC D SEPULVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.11831611709999 | $14.07 |
| ERIC D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002274843035 | $6.73 |
| ERIC D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002069533557 | $4.04 |
| ERIC D'SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.711696807039999 | $0.71 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9571615797) | ($28,712.93) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9571615797 | $28,712.93 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.957061) | ($28,836.25) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (43.734462797) | ($2,334.55) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 43.734462797 | $2,334.55 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8) | ($1,698.01) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8 | $1,698.01 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8) | ($1,703.40) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.268979335) | ($23,983.68) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.268979335 | $23,983.68 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (11.268979) | ($24,032.11) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009832769013) | ($19.92) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009832769013 | $19.92 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005283055957) | ($15.75) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005283055957 | $15.75 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009833) | ($19.90) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000528) | ($15.68) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04508013842) | ($2.39) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.04508013842 | $2.39 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.39) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SOL | (43.679542) | ($2,376.24) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003798829471) | ($7.83) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003798829471 | $7.83 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000185426842) | ($5.62) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000185426842 | $5.62 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01602299853) | ($0.86) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.01602299853 | $0.86 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003798) | ($7.87) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000186) | ($5.67) |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.01 | $0.54 |
| ERIC DACHTLER | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (0.026023) | ($1.40) |
| ERIC DACHTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00356170911976154 | $134.20 |
| ERIC DACHTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0596334515121719 | $163.32 |
| ERIC DACHTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.240967605537158 | $20.37 |
| ERIC DAHL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0012077 | $49.02 |
| ERIC DAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.001207) | ($48.06) |
| ERIC DAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 47.923 | $48.06 |
| ERIC DAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (47.92) | ($47.92) |
| ERIC DAHL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.0012057 | $47.92 |
| ERIC DAHL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012064) | ($46.49) |
| ERIC DAHL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00797385 | $271.62 |
| ERIC DAHL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.01505851 | $454.54 |
| ERIC DAHL | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001933650412) | ($0.14) |
| ERIC DAHL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001933650412 | $0.14 |
| ERIC DAHL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.023032) | ($692.98) |
| ERIC DAHL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 690.615 | $692.98 |
| ERIC DAHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00066568 | $19.97 |
| ERIC DAHL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC DAHL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.006842 | $200.00 |
| ERIC DAHL | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (490.0) | ($490.00) |
| ERIC DAHL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0165033 | $490.00 |
| ERIC DAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.012589) | ($399.99) |
| ERIC DAHL | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 399.404 | $399.99 |
| ERIC DAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (400.02) | ($400.02) |
| ERIC DAHL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0131207 | $400.02 |
| ERIC DAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.012762) | ($399.97) |
| ERIC DAHL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 399.313 | $399.97 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC DAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (399.0) | ($399.00) |
| ERIC DAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | BTC | 0.0135581 | $399.00 |
| ERIC DAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.025339) | ($792.05) |
| ERIC DAHL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 792.221 | $792.05 |
| ERIC DAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (792.5) | ($792.50) |
| ERIC DAHL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0262793 | $792.50 |
| ERIC DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02627944) | ($769.23) |
| ERIC DAHL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19699604) | ($5,765.86) |
| ERIC DAHL | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19699604 | $5,765.86 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00324123626669999 | $102.77 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146574720659999 | $0.03 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.050129250577 | $0.05 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00078837007024 | $0.01 |
| ERIC DAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000367607302184899 | $0.00 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017310352328 | $0.51 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016118869402 | $0.31 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026295881832 | $0.00 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.91119663519999 | $0.43 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000657918379079999 | $0.00 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230971 | $0.48 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000023204533631 | $0.00 |
| ERIC DALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00032780865932 | $0.00 |
| ERIC DAMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00336068603787452 | $0.00 |
| ERIC DAMIAN-VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075620523165 | $22.38 |
| ERIC DAMIAN-VERNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00768440201369999 | $14.99 |
| ERIC DAMONT CURRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009508368982 | $0.00 |
| ERIC DANIEL DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057571204844 | $1.70 |
| ERIC DANIEL DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000054709247318 | $0.00 |
| ERIC DANIEL DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074986460901 | $1.46 |
| ERIC DANIEL DELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.022939486157 | $0.91 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (166.840583777) | ($501.53) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SUSHI | 166.840583777 | $501.53 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SUSHI | (1.0) | ($3.03) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SUSHI | (165.840583777) | ($499.79) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,482.425783411) | ($48,482.43) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,482.425783411 | $48,482.43 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (48,482.425783) | ($48,482.43) |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00842966681369999 | $260.56 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.187057410709999 | $380.46 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.79613164596 | $581.80 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.713196833 | $32.87 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.34504967769999 | $2.10 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.5918861224 | $62.14 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.1920364206 | $10.52 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14227396497 | $0.02 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.822995273 | $23.31 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.66699879406 | $39.62 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.223384364139999 | $8.84 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.108752854374 | $11.94 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.881010673 | $11.61 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039658856993 | $0.90 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.21496345703 | $12.20 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000229640180069999 | $0.02 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3202205706 | $1.60 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.38195196457576 | $1.26 |
| ERIC DANIEL LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.02653506804 | $1.37 |
| ERIC DANIEL PETERSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 49.10996222 | $2,190.17 |
| ERIC DANIEL PETERSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.1) | ($3.26) |
| ERIC DANIEL PETERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.009962) | ($1,518.33) |
| ERIC DANIEL PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001645479303 | $50.00 |
| ERIC DANIEL YNTEMA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 87.989 | $607.12 |
| ERIC DANIEL YNTEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | SNX | (87.989) | ($201.49) |
| ERIC DANIEL YNTEMA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016481) | ($45.37) |
| ERIC DANIEL YNTEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648100572 | $50.00 |
| ERIC DANIELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039299302663 | $0.08 |
| ERIC DARDET PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000411522743909999 | $1.22 |
| ERIC DARDET PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145803510759999 | $28.45 |
| ERIC DARDET PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054977714081 | $0.01 |
| ERIC DARDET PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4415768987 | $2.16 |
| ERIC DARDET PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000093986445368 | $0.00 |
| ERIC DARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003338928201 | $0.00 |
| ERIC DARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017400398533 | $0.00 |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0816 | $2,741.86 |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0818) | ($2,617.00) |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0818 | $2,617.00 |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00390714) | ($125.00) |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00390714 | $125.00 |
| ERIC DARK | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.1671634718) | ($5,348.00) |
| ERIC DARK | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00014366) | ($4.56) |
| ERIC DARK | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ETH | 4.118074375 | $9,581.52 |
| ERIC DARK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.438148351) | ($9,900.00) |
| ERIC DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.438148351 | $9,900.00 |
| ERIC DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (4.438148) | ($9,968.61) |
| ERIC DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3310585 | $9,968.61 |
| ERIC DARK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.3236949704) | ($10,022.55) |
| ERIC DARK | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.00736353) | ($218.32) |
| ERIC DARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01735338 | $510.03 |
| ERIC DARK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (21.978115197) | ($21.98) |
| ERIC DARK | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | PAX | 21.978115197 | $21.98 |
| ERIC DARK | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.172 | $5,133.73 |
| ERIC DARK | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Collateral | BTC | (0.177642592) | ($5,263.55) |
| ERIC DARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 4.091149314 | $8,429.32 |
| ERIC DARK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.894841504) | ($3,700.00) |
| ERIC DARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.894841504 | $3,700.00 |
| ERIC DARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (1.894841) | ($3,700.00) |
| ERIC DARK | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.1266308 | $3,700.00 |
| ERIC DARK | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1371817779) | ($4,002.46) |
| ERIC DARK | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.74761744 | $18,098.32 |
| ERIC DARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2024994827) | ($4,893.40) |
| ERIC DARK | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.3655886914) | ($8,822.89) |
| ERIC DARK | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.3412184 | $7,293.61 |
| ERIC DARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3137636372) | ($6,701.05) |
| ERIC DARK | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01325194229) | ($298.50) |
| ERIC DARK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5483056245 | $9,705.92 |
| ERIC DARK | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1371817779 | $2,428.35 |
| ERIC DARK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5649186126) | ($10,000.00) |
| ERIC DARK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.01732674305) | ($306.71) |
| ERIC DARK | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01263948904) | ($223.74) |
| ERIC DARK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01231232882) | ($268.65) |
| ERIC DARK | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01025958656) | ($223.86) |
| ERIC DARK | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003011703151) | ($61.56) |
| ERIC DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221822506403999 | $75.61 |
| ERIC DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0207599518593 | $33.07 |
| ERIC DARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15192275205218 | $0.15 |
| ERIC DAUPTAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.119816662668 | $46.79 |
| ERIC DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051479706353 | $0.02 |
| ERIC DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022087603027 | $0.04 |
| ERIC DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000055765661446 | $0.00 |
| ERIC DAVID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000119119393753 | $0.00 |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00102763 | $39.75 |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008710655732) | ($33.58) |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008710655732 | $33.58 |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001875) | ($70.87) |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000280176083765 | $0.11 |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000063143287611 | $0.00 |
| ERIC DAVID KALET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000400767271069999 | $0.00 |
| ERIC DAVID MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000858848428914 | $0.25 |
| ERIC DAVID MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.226889426 | $20.08 |
| ERIC DAVID MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18255354993 | $371.23 |
| ERIC DAVID MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 488.851058191 | $387.55 |
| ERIC DAVID MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.1708219645 | $31.33 |
| ERIC DAVID MCMILLAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ERIC DAVID MCMILLAN | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ERIC DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016220927129738 | $50.42 |
| ERIC DAVID MCMILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050916486235 | $9.80 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (14,999.0) | ($14,999.00) |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.02554702 | $748.81 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02554702) | ($770.33) |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02554702 | $770.33 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031423311011 | $95.28 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.086366115 | $100.00 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056884428187 | $113.78 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.508520288 | $861.51 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209374908519999 | $1.85 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0115863732451 | $0.85 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8172420119 | $2.82 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066210514424 | $7.27 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044850242191 | $0.34 |
| ERIC DAVID SHANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 9.2425098808 | $4.45 |
| ERIC DAVID SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262068848659999 | $0.05 |
| ERIC DAVIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | XRP | 2.0 | $1.44 |
| ERIC DAVIS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOGE | 19,995.0 | $2,690.85 |
| ERIC DAVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | XRP | (2.0) | ($1.02) |
| ERIC DAVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (216.541280365) | ($216.54) |
| ERIC DAVIS | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 216.541280365 | $216.54 |
| ERIC DAVIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC DAVIS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (206.54128) | ($206.54) |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019469229028 | $0.58 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031602616555 | $61.99 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002105168995 | $63.35 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0981980463299999 | $198.42 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.247780139 | $20.25 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039816015043 | $0.12 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016083903169 | $0.02 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000638861445379999 | $0.00 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028962234426 | $0.00 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000449114758839999 | $0.00 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162146774153 | $0.48 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058901960971 | $0.52 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042183583463 | $0.00 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033245261916 | $0.01 |
| ERIC DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.37544050188919 | $1.38 |
| ERIC DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034696749222 | $1.03 |
| ERIC DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030545369447 | $5.96 |
| ERIC DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.985858896 | $7.99 |
| ERIC DAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0110122596086 | $0.81 |
| ERIC DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.099899576545 | $0.08 |
| ERIC DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628797399999 | $0.47 |
| ERIC DE NIVERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000367545507959999 | $0.01 |
| ERIC DE NIVERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016933945146 | $0.00 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 551.0 | $551.00 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3875808642) | ($0.80) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | MATIC | 632.911392405 | $731.66 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ADA | 1,391.686450707 | $1,133.18 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $184.86 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $183.60 |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (20.0) | ($10.35) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.27) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,696.0) | ($864.86) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,079.9) | ($553.00) |
| ERIC DE SENNEVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.9510977044978 | $16.44 |
| ERIC DE TOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000775816961124 | $0.00 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071095513791 | $21.04 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17081642246 | $0.20 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015946798669 | $31.12 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017580913121 | $0.02 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.156247112 | $9.52 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.78652979769999 | $19.85 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.562879875 | $6.48 |
| ERIC DE VRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05189477625 | $16.52 |
| ERIC DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0438822684619999 | $1,341.58 |
| ERIC DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.88439235097 | $1,770.78 |
| ERIC DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.79996521766 | $7.06 |
| ERIC DEAKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121056205935 | $4.79 |
| ERIC DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017847255471 | $5.28 |
| ERIC DEANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021920471297 | $4.28 |
| ERIC DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018619201369 | $5.51 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 678.756150074 | $678.76 |
| ERIC DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127606862692 | $0.16 |
| ERIC DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.8926493249999 | $30.70 |
| ERIC DEBLASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.610136919 | $63.58 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017758645047 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026712554369 | $0.01 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035561791864 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000190724219889999 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00057196879001 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00038800882945 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022623421549 | $0.00 |
| ERIC DECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000028181864487 | $0.00 |
| ERIC DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276093864299999 | $83.90 |
| ERIC DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 558.547680396999 | $558.55 |
| ERIC DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00223028738719999 | $0.00 |
| ERIC DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.6094077889 | $39.66 |
| ERIC DEEGEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0002032926232 | $0.00 |
| ERIC DEFLAMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162660082548 | $0.48 |
| ERIC DEFLAMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9746647896999 | $8.70 |
| ERIC DEFLAMINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19579145627 | $1.73 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565755554199999 | $16.75 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025570566014 | $49.89 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.083640031611 | $0.08 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000454356747519999 | $0.00 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0395874801699999 | $0.06 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024167815516 | $0.01 |
| ERIC DEHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.047047261966 | $0.05 |
| ERIC DEITZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | XLM | 424.0272556 | $77.54 |
| ERIC DEITZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (424.0272556) | ($75.61) |
| ERIC DEITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001708561601 | $0.00 |
| ERIC DEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003522137685 | $107.76 |
| ERIC DEL CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030448540186 | $59.62 |
| ERIC DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000480443712089999 | $14.22 |
| ERIC DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035532469026 | $6.93 |
| ERIC DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000540820832 | $0.00 |
| ERIC DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003375392945 | $0.00 |
| ERIC DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018393162459 | $0.02 |
| ERIC DELANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068417897517 | $0.20 |
| ERIC DELANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9452406478 | $1.10 |
| ERIC DELANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089471973689 | $180.54 |
| ERIC DELANGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2264483738 | $1.40 |
| ERIC DELAYGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300706086 | $0.91 |
| ERIC DELAYGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIC DELAYGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.428305037229999 | $0.43 |
| ERIC DELAYGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000058128692045 | $0.02 |
| ERIC DELEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3507689613 | $2.66 |
| ERIC DELLI COMPAGNI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.38988) | ($15,249.22) |
| ERIC DELLI COMPAGNI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.000271) | ($8.96) |
| ERIC DELLI COMPAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000962770347176964 | $38.64 |
| ERIC DELORME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02928846 | $1,178.89 |
| ERIC DELORME | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02929131 | $1,178.04 |
| ERIC DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455856516 | |
| ERIC DELORME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.254990971 | $185.95 |
| ERIC DELVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000180771529 | $0.00 |
| ERIC DELVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00273872039669999 | $0.00 |
| ERIC DELVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000023937544986 | $0.00 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.599638667) | ($295.36) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.599638667 | $295.36 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (127.467856365) | ($127.47) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 127.467856365 | $127.47 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.599638667) | ($294.57) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,072.984980734) | ($1,214.79) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,072.984980734 | $1,214.79 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | GUSD | (127.46) | ($127.46) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.941037447) | ($6.94) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.941037447 | $6.94 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,072.984980734) | ($1,211.64) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170594429) | ($3,397.48) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170594429 | $3,397.48 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (6.941037) | ($6.94) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11705944) | ($3,399.39) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.990340213) | ($10,735.89) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.990340213 | $10,735.89 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011159) | ($19.96) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (5.979181213) | ($10,692.06) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001292570813) | ($3.96) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001292570813 | $3.96 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005250410302) | ($10.09) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005250410302 | $10.09 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.790556692) | ($1.78) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.790556692 | $1.78 |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005250410302) | ($10.13) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012925) | ($3.97) |
| ERIC DEMAURO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.790556692) | ($1.78) |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089400178669239 | $31.10 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040154109310986 | $100.97 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06477728346121 | $0.06 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.7185604097938 | $19.67 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086476955165 | $0.00 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00029594043921 | $0.00 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002548202879 | $0.00 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09582974238152 | $4.97 |
| ERIC DEMAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.1894763253659 | $1.19 |
| ERIC DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016592594343 | $0.49 |
| ERIC DEMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.109638448 | $7.11 |
| ERIC DEMSKI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000229) | ($6.82) |
| ERIC DEMSKI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.593529) | ($3,226.47) |
| ERIC DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001290175982039 | $0.05 |
| ERIC DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008767908890171 | $23.74 |
| ERIC DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000365699490139999 | $0.00 |
| ERIC DEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033377263705 | $0.00 |
| ERIC DEMUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013180786244 | $0.04 |
| ERIC DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036409460759 | $10.78 |
| ERIC DENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1276674759 | $6.13 |
| ERIC DENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099730400043 | $29.52 |
| ERIC DENOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296657876 | $0.42 |
| ERIC DENOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.108588146255 | $0.07 |
| ERIC DENTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05139329717) | ($1,518.56) |
| ERIC DENTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05139329717 | $1,518.56 |
| ERIC DENTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($616.32) |
| ERIC DENTON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003342) | ($97.27) |
| ERIC DENTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02805129) | ($790.40) |
| ERIC DENTON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004770431515) | ($1.38) |
| ERIC DENTON | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004770431515 | $1.38 |
| ERIC DENTON | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004771) | ($1.40) |
| ERIC DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000268161576244672 | $10.06 |
| ERIC DENTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0129638030838 | $0.01 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007209096706) | ($213.22) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007209096706 | $213.22 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (418.500385213) | ($266.55) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 418.500385213 | $266.55 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00652809) | ($191.96) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000681) | ($20.03) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.5633659007) | ($0.37) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.5633659007 | $0.37 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (30.796) | ($19.91) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (388.267751113) | ($250.21) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.627642213) | ($5,060.28) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.627642213 | $5,060.28 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010385) | ($19.94) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (2.718611092) | ($5,226.28) |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004174310396359 | $1.54 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.119714084339935 | $246.22 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.45829520722409 | $3.67 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.71946363 | $23.68 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59794967406 | $6.65 |
| ERIC DER KINDEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.054451762842 | $3.26 |
| ERIC DERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007191316983 | $0.00 |
| ERIC DERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0276809071039999 | $0.03 |
| ERIC DERMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0020331348059 | $0.00 |
| ERIC DETHIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.092000966767 | $0.06 |
| ERIC DEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153045580616 | $4.53 |
| ERIC DEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1931758627 | $4.19 |
| ERIC DEWAYNE DAVIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.63787156 | $1,336.32 |
| ERIC DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013040641043565 | $50.44 |
| ERIC DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012013792354 | $23.44 |
| ERIC DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00018853721931 | $0.01 |
| ERIC DEWAYNE DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.104746405776 | $0.01 |
| ERIC DEXTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (9,330.738246494) | ($9,330.74) |
| ERIC DEXTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 9,330.738246494 | $9,330.74 |
| ERIC DEXTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.0) | ($1.00) |
| ERIC DEXTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MCDAI | (9,329.738246494) | ($9,329.74) |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066652992235 | $19.73 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155623655219999 | $0.02 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362006494389999 | $0.71 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24823105382 | $0.04 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0126403515521 | $0.93 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 74.374284135892 | $74.37 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000162465117349999 | $0.04 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016229491583 | $0.03 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000038782755983 | $0.00 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102006757580999 | $0.05 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016373999355 | $0.01 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000007727564843 | $0.00 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.032314305601 | $60.20 |
| ERIC DEXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000206834740369999 | $0.01 |
| ERIC DEYOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6745367436 | $2.91 |
| ERIC DEYOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.92982616458 | $0.58 |
| ERIC DEYOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.042996280587 | $0.01 |
| ERIC DEYOREO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22014751427 | $0.75 |
| ERIC DI SCENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.538800877872 | $0.51 |
| ERIC DIAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030471626663 | $0.00 |
| ERIC DIAS DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021570790345 | $0.00 |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($7,701.91) |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $7,701.91 |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($7,714.12) |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.245719) | ($21,567.88) |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.245719 | $21,567.88 |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (11.245719) | ($21,590.73) |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,226.41) |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,226.41 |
| ERIC DIAZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($6,235.76) |
| ERIC DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066813369149 | $210.95 |
| ERIC DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125856978412999 | $301.33 |
| ERIC DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.6948124309999 | $29.09 |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2333079224) | ($699.03) |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128651598122999 | $0.51 |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002237267974556 | $0.68 |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94710711459999 | $1.54 |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78456956695 | $0.49 |
| ERIC DIAZ CARABALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.32351892496 | $3.60 |
| ERIC DIEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (61.074333833) | ($61.07) |
| ERIC DIEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 61.074333833 | $61.07 |
| ERIC DIEZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (8.08) | ($8.08) |
| ERIC DIEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3634402041) | ($14,169.60) |
| ERIC DIEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3634402041 | $14,169.60 |
| ERIC DIEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.36344) | ($14,188.32) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 10,572.079421 | $10,572.08 |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.267080946) | ($2.27) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.267080946 | $2.27 |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.15) | ($16.15) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,775.0) | ($9,775.00) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 10.312882186 | $28,097.49 |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.314402) | ($22,516.68) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.314402 | $22,516.68 |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (8.314402) | ($22,556.06) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.06) | ($0.06) |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.06 | $0.06 |
| ERIC DIEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (53.05) | ($53.05) |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.002820330127) | $0.00 |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.002820330127 | $0.00 |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001578333136) | ($52.10) |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001578333136 | $52.10 |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001578) | ($51.89) |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (783.199322) | ($783.20) |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.000135797) | ($4,792.28) |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.000135797 | $4,792.28 |
| ERIC DIEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.000135) | ($4,622.44) |
| ERIC DIEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 1,000.0 | $1,000.00 |
| ERIC DIEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (1,000.0) | ($1,000.00) |
| ERIC DIEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.08489421634 | $2,553.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC DIEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08513885885) | ($2,336.04) |
| ERIC DIEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08513885885 | $2,336.04 |
| ERIC DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289297205052599 | $105.52 |
| ERIC DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001249198723941 | $2.69 |
| ERIC DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011770884517247 | $0.01 |
| ERIC DIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.222921114158963 | $0.22 |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $195.98 |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001334427277) | ($52.35) |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008080486092) | ($31.70) |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007129690726) | ($27.97) |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001568429998) | ($61.53) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $192.95 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000967014159) | ($37.29) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $190.84 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.00960911) | ($374.24) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1663561352) | ($5,000.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.203337489 | $6,111.51 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005032206119) | ($150.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.015) | ($446.28) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.015 | $446.28 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008772507879) | ($26.10) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001002620345) | ($29.83) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.3359463077 | $10,058.23 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2755511022) | ($8,250.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00205511022) | ($61.53) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008328186373) | ($249.35) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1416682052) | ($4,250.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1722880782 | $5,168.59 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004281746501) | ($128.45) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001056678143) | ($31.70) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0831421) | ($2,500.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0831421 | $2,500.00 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.08432225) | ($2,353.11) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02054258908) | ($597.92) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02054258908 | $597.92 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.242697391) | ($7,010.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.009062202866) | ($261.75) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2985344351 | $8,622.78 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | BTC | (0.007552787815) | ($218.15) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05583704417) | ($1,614.18) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05583704417 | $1,614.18 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05976464) | ($1,771.17) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005) | ($14.82) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1463004279) | ($4,000.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.162192854 | $4,434.51 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.00960911 | $262.72 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004389012838) | ($120.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01589242608) | ($434.16) |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01589242608 | $434.16 |
| ERIC DIFULVIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02111253) | ($590.63) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $62.85 |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008896593403) | ($27.97) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Collateral | BTC | (0.00111034) | ($32.93) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1678370151) | ($3,750.00) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2083491441 | $4,655.17 |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.00111034 | $24.81 |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00125184035) | ($27.97) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005072665665) | ($113.34) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001369220108) | ($26.10) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00554943336) | ($105.78) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09817930039) | ($1,871.49) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.08543259149) | ($1,628.51) |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1445210294 | $2,754.85 |
| ERIC DIFULVIO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.08432225 | $1,607.35 |
| ERIC DIFULVIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000282181210196176 | $5.93 |
| ERIC DIGIACOMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,079.35854112) | ($2,079.36) |
| ERIC DIGIACOMO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,079.35854112 | $2,079.36 |
| ERIC DIGIACOMO | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,079.358541) | ($2,079.36) |
| ERIC DIGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014822579148 | $43.87 |
| ERIC DIGIACOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.734742782122 | $19.73 |
| ERIC DIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.416105502 | $48.69 |
| ERIC DIGSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6835410523 | $29.82 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000570422767999999 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017523975245 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000031910445841 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00016057888533 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021136994558 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00010550710995 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000364300018379999 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027797602003 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00100059546404 | $0.00 |
| ERIC DIMITROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000915433406069999 | $0.00 |
| ERIC DINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027283992913 | $8.07 |
| ERIC DINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,154.142387913 | $1,154.14 |
| ERIC DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081848337687 | $2.42 |
| ERIC DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.047406866718 | $0.06 |
| ERIC DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021616821783 | $0.02 |
| ERIC DINMAHOMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000785205450359999 | $0.00 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.763981226) | ($35,833.95) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.763981226 | $35,833.95 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (2.2) | ($5,339.71) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1327125796) | ($3,692.06) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1327125796 | $3,692.06 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (12.563981226) | ($24,575.27) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 12.563981226 | $24,575.27 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1327125796) | ($3,825.27) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1327125796 | $3,825.27 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.155525164) | ($8,488.00) |
| ERIC DISOTEO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.155525164 | $8,488.00 |
| ERIC DISOTEO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (4.155525164) | ($8,485.90) |
| ERIC DISOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017115816281 | $51.06 |
| ERIC DISOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121986933754 | $267.54 |
| ERIC DISOTEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.58802777149999 | $102.40 |
| ERIC DIVALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017350740947 | $0.51 |
| ERIC DIVALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015201670131 | $0.02 |
| ERIC DIVALERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37036442387 | $754.18 |
| ERIC DODDS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.100158543 | $305.57 |
| ERIC DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018161856656 | $54.29 |
| ERIC DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087787113248 | $17.03 |
| ERIC DODDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015689686099 | $0.00 |
| ERIC DODSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (229.565811677) | ($2,606.93) |
| ERIC DODSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 229.565811677 | $2,606.93 |
| ERIC DODSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (229.56) | ($2,070.63) |
| ERIC DODSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.664085269) | ($10,176.42) |
| ERIC DODSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.293037199) | ($8,740.13) |
| ERIC DODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.664085269 | $10,176.42 |
| ERIC DODSON | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.293037199 | $8,740.13 |
| ERIC DODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.83) |
| ERIC DODSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (5.654085) | ($10,018.19) |
| ERIC DODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.68) |
| ERIC DODSON | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.292037) | ($8,921.92) |
| ERIC DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188255408766169 | $65.56 |
| ERIC DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0433177332534329 | $105.21 |
| ERIC DODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7221238344484 | $27.78 |
| ERIC DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000175523982709999 | $0.00 |
| ERIC DOELITZSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9768716006 | $1.98 |
| ERIC DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017811065072 | $0.53 |
| ERIC DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0998206244 | $9.10 |
| ERIC DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023955765775 | $7.09 |
| ERIC DOLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079765830534 | $0.00 |
| ERIC DOLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0950718983103 | $0.10 |
| ERIC DONGSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000390744587999999 | $0.12 |
| ERIC DORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8848366704 | $1.88 |
| ERIC DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018516308475 | $0.00 |
| ERIC DOUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000582626944509999 | $0.01 |
| ERIC DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020874977053 | $0.06 |
| ERIC DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002684227416 | $0.05 |
| ERIC DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.80712273558 | $0.81 |
| ERIC DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.73586596061 | $0.74 |
| ERIC DOUGHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00065436600145 | $0.04 |
| ERIC DOUGLAS KANE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02531548 | $1,010.44 |
| ERIC DOUGLAS KANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003640463946733 | $10.53 |
| ERIC DOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020916379191 | $62.92 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031064661771 | $0.01 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5644710474 | $0.66 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0103997744582 | $20.29 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0293570360239999 | $0.26 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32081430433 | $0.05 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046018853952 | $0.28 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.78869575425 | $0.03 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013080992274 | $0.02 |
| ERIC DOZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.113180062064 | $0.05 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017801713232 | $53.16 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106936237741 | $20.87 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0111925967369999 | $0.01 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1683358719 | $4.10 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027158389019 | $0.00 |
| ERIC DRAGSETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00274529023389999 | $0.00 |
| ERIC DRURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.7297930477 | $165.05 |
| ERIC DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115788414784 | $0.34 |
| ERIC DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0063346529616 | $0.01 |
| ERIC DUBERN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.964338) | ($4,205.73) |
| ERIC DUBERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LINK | (113.304160256) | ($856.58) |
| ERIC DUBERN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61504758) | ($18,469.88) |
| ERIC DUBERN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000193) | ($5.85) |
| ERIC DUBERN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.843 | $5.85 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244044987343464 | $91.21 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121527559358 | $252.83 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.76964495854 | $0.77 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.884171824 | $14.97 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7211016318 | $1.71 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.32945580569999 | $48.11 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.209341097447579 | $2.36 |
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017369901325 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC DUBERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027616534839 | $0.01 |
| ERIC DUCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081472817956 | $2.41 |
| ERIC DUCAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018545830107 | $0.42 |
| ERIC DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024130961978 | $7.14 |
| ERIC DUCONDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.12 |
| ERIC DUCONDI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0017558 | $72.25 |
| ERIC DUCONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000834317021399999 | $24.69 |
| ERIC DUCONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6813213765 | $4.50 |
| ERIC DUDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.77 | $31,171.91 |
| ERIC DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027142689591 | $82.44 |
| ERIC DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038761918725 | $76.65 |
| ERIC DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.055371866 | $187.06 |
| ERIC DUFFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000834925920179999 | $0.00 |
| ERIC DULAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.82611285909499 | $7.33 |
| ERIC DUMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162718430549303 | $0.02 |
| ERIC DUNAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026689335452 | $81.02 |
| ERIC DUNAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018779391678 | $36.64 |
| ERIC DUNAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4841384849999 | $19.41 |
| ERIC DUNAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.06450839957999 | $11.83 |
| ERIC DUNAHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0094857924189 | $0.69 |
| ERIC DUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050944875029 | $0.06 |
| ERIC DUPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4131089630999 | $0.40 |
| ERIC DUPREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9270041936 | $10.00 |
| ERIC DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045860230977 | $0.00 |
| ERIC DURANT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07724838556) | ($2,175.79) |
| ERIC DURANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07724838556 | $2,175.79 |
| ERIC DURANT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.08 | $2,253.30 |
| ERIC DURANT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.06866812862) | ($1,934.12) |
| ERIC DURANT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001989815) | ($60.66) |
| ERIC DURANT | ADDRESS REDACTED | 7/3/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001583350981) | ($30.33) |
| ERIC DURANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415627856735399 | $15.50 |
| ERIC DUREPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144046251006499 | $0.15 |
| ERIC DUTHEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.74457363688 | $17.06 |
| ERIC DUTILLEUL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 10,000.0 | $6,509.11 |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (10,000.0) | ($4,017.28) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (14.69564362) | ($923.03) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,050.875585218) | ($1,882.60) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (70.958255621) | ($609.53) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XLM | (4,009.1711614) | ($570.30) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (670.0) | ($457.69) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0149282 | $457.69 |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | EOS | (111.4163) | ($141.50) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.54152975) | ($16,436.51) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (3.029185289) | ($5,407.64) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.82530167) | ($624.15) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (51.212437486) | ($1,079.52) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | UNI | (70.709210311) | ($348.93) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DASH | (2.03523052) | ($111.91) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.50467386) | ($86.63) |
| ERIC DUTILLEUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.312200025419 | $270.12 |
| ERIC E BAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022942719974 | $0.04 |
| ERIC EASEY | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,108.659256268) | ($2,108.66) |
| ERIC EASEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,108.659256268 | $2,108.66 |
| ERIC EASEY | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (2,100.0) | ($2,100.00) |
| ERIC EASEY | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 1.028643 | $2,100.00 |
| ERIC EASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044463164686 | $13.16 |
| ERIC EASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002430060783 | $0.05 |
| ERIC EASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.2305498945529 | $14.23 |
| ERIC EASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6808693459999 | $17.19 |
| ERIC EASEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.722388091529999 | $1.11 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 1,994.328466 | $1,994.33 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (999.5) | ($999.50) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0251874 | $999.50 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (994.82) | ($994.82) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | AVAX | 17.66935 | $994.82 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000585) | ($20.05) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0246024) | ($840.67) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.383285) | ($18.09) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | AVAX | (17.286065) | ($736.34) |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012249628978 | $36.26 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030250940423 | $59.22 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.080858418184 | $0.08 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9259321681 | $7.08 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3967470767 | $15.52 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091392932946 | $0.00 |
| ERIC EDDLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.03091428309 | $1.85 |
| ERIC EDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.178269010999999 | $0.18 |
| ERIC EDMOND M VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056703912009 | $17.59 |
| ERIC EDWARD WOLTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012954499656342 | $50.38 |
| ERIC EDWARD WOLTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0548366663219999 | $109.59 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.292832) | ($20.29) |
| ERIC EDWARDS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (14.103467177) | ($32.72) |
| ERIC EDWARDS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | EOS | 14.103467177 | $32.72 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (189.7851) | ($400.36) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 189.7851 | $400.36 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | CEL | (189.614529116) | ($400.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | EOS | (14.1034) | ($29.30) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03508062637) | ($100.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03508062637 | $100.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03508062637) | ($99.93) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1548303138) | ($0.23) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (158.004341959) | ($100.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 189.614529116 | $120.01 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (0.09480260518) | ($0.06) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (4.742974337) | ($3.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04696220484) | ($100.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04696220484 | $100.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.046962) | ($99.97) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09822237265) | ($200.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09822237265 | $200.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09822257749) | ($199.44) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.864989893) | ($8.37) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02662761283) | ($52.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02662761283 | $52.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02662) | ($53.53) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.762749033) | ($1.38) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (195.3964) | ($145.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 195.3964 | $145.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (280.526951952) | ($207.82) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | CEL | 280.526951952 | $207.82 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.2733951607) | ($0.20) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01823762445) | ($37.07) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01823762445 | $37.07 |
| ERIC EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.767834224) | ($16.83) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01824523728) | ($36.02) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (452.107369919) | ($168.68) |
| ERIC EDWARDS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 452.107369919 | $168.68 |
| ERIC EDWARDS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ZRX | (262.274541) | ($99.70) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.5353525042) | ($0.23) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.42838294) | ($3,000.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07339641733) | ($90.67) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01816430439) | ($22.44) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.96875511 | $3,667.57 |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005833417369) | ($11.21) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002359193219) | ($45.34) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07805643224) | ($1,500.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09443540674 | $1,814.75 |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001323739778) | ($1.24) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3949868694) | ($370.00) |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.4829921316 | $452.44 |
| ERIC EDWARDS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01188931827) | ($11.14) |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026761602745 | $81.24 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.341090710099999 | $696.28 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017732220397 | $0.02 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000502978493740999 | $1.08 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56711889611479 | $7.89 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034900536283389 | $6.36 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.105541301511099 | $0.11 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018047017366 | $0.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3418507402 | $4.58 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007964216422 | $0.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.74200377079 | $0.03 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0346908009802719 | $0.08 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000409779591 | $0.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.417166915456085 | $0.27 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000053353930411 | $0.00 |
| ERIC EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000105898085861 | $0.01 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013811862748 | $418.33 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0608990431429999 | $122.01 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000036063685383 | $0.00 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.570208353 | $11.66 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.0685664277 | $89.67 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.07396285076 | $9.48 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.44837930332999 | $57.31 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.31740991161 | $0.41 |
| ERIC EDWIN PAULSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0060815213941 | $0.38 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0592365971759999 | $1,817.93 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.769817107859999 | $1,544.18 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.195629012239999 | $0.12 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000725942948329999 | $0.01 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0052843217795 | $0.01 |
| ERIC EGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036609251949 | $0.11 |
| ERIC EHIMO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001275413825) | ($38.12) |
| ERIC EHIMO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001275413825 | $38.12 |
| ERIC EHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007801898966286 | $0.28 |
| ERIC EHIMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000137268733228 | $0.00 |
| ERIC EHLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.755753131) | ($5,500.00) |
| ERIC EHLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.115193592) | ($168.69) |
| ERIC EHLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08403326914) | ($123.06) |
| ERIC EHLE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.550181579 | $6,663.38 |
| ERIC EHLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006555038898) | ($146.61) |
| ERIC EHLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2929446481) | ($6,552.00) |
| ERIC EHLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3577885098 | $8,002.30 |
| ERIC EHLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008984990611) | ($200.96) |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000207765951906679 | $4.33 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002608960557371 | $3.07 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.053292957668 | $0.04 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15467009835 | $0.10 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15398757955 | $1.36 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020902561166 | $0.02 |
| ERIC EHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.1218599184299 | $0.28 |
| ERIC EHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016070987589 | $47.74 |
| ERIC EHLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017189865933 | $33.51 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000418876863429999 | $0.12 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021209205527 | $0.41 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.08880013606 | $1.09 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0062759415981 | $0.00 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0001548385569 | $0.00 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8470080412 | $0.08 |
| ERIC EIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000041682720156 | $0.08 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046974214654 | $1.39 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01762733698 | $34.39 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1737002958 | $9.17 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4161614173 | $1.92 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003200525258 | $0.00 |
| ERIC EIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.069937357597 | $0.24 |
| ERIC ELI AMZALAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021328254197 | $0.04 |
| ERIC ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.331947705 | $9.00 |
| ERIC ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036046028027 | $0.11 |
| ERIC ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00041735309356 | $0.00 |
| ERIC ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000092829625404 | $0.00 |
| ERIC ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.86675851291 | $0.87 |
| ERIC ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013918096189 | $0.05 |
| ERIC EMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145297003185 | $0.43 |
| ERIC EMBREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00159825450429999 | $0.02 |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3785988013) | ($765.88) |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3785988013 | $765.88 |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.376038) | ($760.00) |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 760.649 | $760.00 |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (760.0) | ($760.00) |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.373328 | $760.00 |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3758888013) | ($764.79) |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167438191 | $0.50 |
| ERIC EMMANUEL BLANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021107589598298 | $5.70 |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (149.6) | ($145.46) |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.1134) | ($19.98) |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (13.986014) | ($20.03) |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.9882737) | ($348.75) |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (37.96) | ($537.51) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (371.747986) | ($531.60) |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4176683549821 | $0.58 |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08728566989662 | $0.08 |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010107995022131 | $0.14 |
| ERIC EMMANUEL ITANGATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0014482323436209 | $0.25 |
| ERIC EMPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008357716688799 | $0.25 |
| ERIC EMPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31680179631 | $0.37 |
| ERIC EMPELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.068296387168 | $0.23 |
| ERIC ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023082258304999 | $69.71 |
| ERIC ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031869039161 | $62.53 |
| ERIC ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.807053941 | $187.81 |
| ERIC ENGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.103770469768999 | $7.60 |
| ERIC ENGLISH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.605442177) | ($20.00) |
| ERIC ENGLISH | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 13.605442177 | $20.00 |
| ERIC ENGLISH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,744.197737478) | ($2,282.96) |
| ERIC ENGLISH | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,744.197737478 | $2,282.96 |
| ERIC ENGLISH | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (13.605442) | ($17.41) |
| ERIC ENGLISH | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,744.197737) | ($2,232.57) |
| ERIC ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018546768259 | $0.55 |
| ERIC ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.812326751491 | $7.92 |
| ERIC ENGLISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51871739118 | $5.76 |
| ERIC ENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88543778707 | $0.89 |
| ERIC ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077154393487 | $22.84 |
| ERIC ERBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014629663394 | $28.55 |
| ERIC ERCOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (9.3142082441) | ($15,492.54) |
| ERIC ERCOLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46470733) | ($13,520.94) |
| ERIC ERCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029602130785468 | $102.23 |
| ERIC ERCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038139846846699 | $0.04 |
| ERIC ERCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075184818246909 | $178.76 |
| ERIC ERCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45387768722 | $0.28 |
| ERIC ERCOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018965539613999 | $0.02 |
| ERIC ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052620235898 | $0.16 |
| ERIC ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019908570655 | $0.04 |
| ERIC ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00025227788003 | $0.00 |
| ERIC ESCHWEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 48.094335565 | $164.31 |
| ERIC ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000014459049351 | $0.00 |
| ERIC ESSANDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65160612606 | $0.65 |
| ERIC ESTEBAN CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019542532304 | $0.58 |
| ERIC ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00043631373491 | $0.85 |
| ERIC ESTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033320913185 | $0.00 |
| ERIC EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019491962353 | $58.46 |
| ERIC EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020968324001 | $40.91 |
| ERIC EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.9658161909999 | $88.97 |
| ERIC EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1705215227 | $3.31 |
| ERIC EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073306880526 | $0.65 |
| ERIC EVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088264686478 | $272.19 |
| ERIC FAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003101056268 | $0.00 |
| ERIC FAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014725802227 | $0.00 |
| ERIC FAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057181938245999 | $0.01 |
| ERIC FAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0052232844759 | $0.00 |
| ERIC FAIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033236887401 | $0.00 |
| ERIC FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036708166862 | $10.86 |
| ERIC FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000003499692629 | $0.00 |
| ERIC FAJARDO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 25.2 | $1,729.64 |
| ERIC FAJARDO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (25.23575933) | ($813.21) |
| ERIC FAJARDO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.313309033) | ($2,662.53) |
| ERIC FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019377785578 | $0.57 |
| ERIC FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007571100630621 | $20.26 |
| ERIC FAJARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.066200507739 | $3.19 |
| ERIC FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9266163209 | $1.93 |
| ERIC FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0576410583 | $8.77 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000809003438 | $16.81 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.417955171434 | $176.32 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008742884719 | $9.93 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.899522187 | $16.90 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29305370079 | $0.15 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8717193605 | $0.42 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.2426967689 | $0.14 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.007714604291 | $0.40 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.758578469199999 | $0.26 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0006365732918 | $0.04 |
| ERIC FARINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007523642845 | $0.04 |
| ERIC FARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043124244630632 | $0.04 |
| ERIC FELD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC FELD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC FELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC FELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,050.0) | ($24,050.00) |
| ERIC FELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,050.0 | $24,050.00 |
| ERIC FELD | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (51,493.912843959) | ($51,493.91) |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 51,493.912843959 | $51,493.91 |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ERIC FELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (26,493.912843) | ($26,493.91) |
| ERIC FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020534781749 | $0.61 |
| ERIC FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116204838339999 | $234.91 |
| ERIC FELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.121226941 | $704.12 |
| ERIC FELDER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (730.13957679) | ($1,014.89) |
| ERIC FELDER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 730.13957679 | $1,014.89 |
| ERIC FELDER | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (730.13957679) | ($1,009.72) |
| ERIC FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025966873428 | $0.77 |
| ERIC FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.064280926772 | $1.47 |
| ERIC FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00171327425 | $0.00 |
| ERIC FELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0041723883782 | $0.00 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 999.30049 | $999.30 |
| ERIC FELDMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06789981552) | ($1,795.13) |
| ERIC FELDMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.06789981552 | $1,795.13 |
| ERIC FELDMAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.067899) | ($2,050.30) |
| ERIC FELDMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007169932129) | ($2.12) |
| ERIC FELDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00007169932129 | $2.12 |
| ERIC FELDMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00007251) | ($2.16) |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002586695766 | $1.04 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.342706568086 | $253.31 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003787816538 | $1.15 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.670379598 | $2.67 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.335323201 | $1.34 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.372096217 | $7.41 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.33518982 | $1.34 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000362928518715072 | $13.56 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020675314061 | $40.34 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000119704783747 | $0.00 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019834293981 | $0.00 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014099695579 | $0.00 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000012649765293 | $0.00 |
| ERIC FELDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026078035959 | $0.00 |
| ERIC FERGUSON | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BUSD | 4,475.0 | $4,475.00 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111205983863 | $0.33 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.881247001944 | $1.98 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1857900267 | $2.00 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 186.850859932 | $186.85 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5156583084 | $0.37 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.05747140737 | $18.29 |
| ERIC FERGUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 34.710428577 | $34.71 |
| ERIC FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159403173381 | $0.47 |
| ERIC FERNALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014606824469 | $28.50 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018379173418 | $0.54 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5678318592 | $5.21 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4407075062 | $4.90 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7903577533 | $0.85 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.150596543509999 | $9.00 |
| ERIC FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5713548515 | $0.84 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147190627064999 | $0.44 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060253174761 | $1.18 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114988442867 | $0.00 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037564258474 | $0.00 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042446790599 | $0.00 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000827302211519999 | $0.00 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00002426064531 | $0.00 |
| ERIC FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020297064514 | $6.01 |
| ERIC FERNANDEZ CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024146483578 | $0.05 |
| ERIC FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000215732643459999 | $0.04 |
| ERIC FESTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC FESTA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC FESTA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC FESTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (798.0) | ($798.00) |
| ERIC FESTA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1.462637) | ($1.46) |
| ERIC FESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2) | ($59.98) |
| ERIC FESTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9354147154) | ($280.67) |
| ERIC FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114836818245 | $3.40 |
| ERIC FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7221404703554 | $18.72 |
| ERIC FESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0091000216881228 | $3.30 |
| ERIC FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036971514301 | $113.24 |
| ERIC FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050623977757 | $100.96 |
| ERIC FETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0667147379 | $3.07 |
| ERIC FICHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,825.075351406 | $1,825.08 |
| ERIC FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050825717827 | $1.50 |
| ERIC FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035430597116 | $0.69 |
| ERIC FIORANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1255471) | ($4,000.00) |
| ERIC FIORANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1255471 | $4,000.00 |
| ERIC FIORANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.596397393) | ($25,000.00) |
| ERIC FIORANI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.596397393 | $25,000.00 |
| ERIC FIORANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (12.596397393) | ($24,627.02) |
| ERIC FIORANI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1255471) | ($3,988.00) |
| ERIC FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160350428396 | $51.64 |
| ERIC FIORANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115639628787 | $272.34 |
| ERIC FIORE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | GUSD | 560.91 | $560.91 |
| ERIC FIORE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (192.58) | ($192.58) |
| ERIC FIORE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (186.97) | ($186.97) |
| ERIC FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.085446336) | ($25,000.00) |
| ERIC FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03280692515) | ($755.61) |
| ERIC FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.008117836054) | ($186.97) |
| ERIC FIORE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 1.29128904 | $29,740.97 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087291283497 | $269.34 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086490481524 | $0.10 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19659808764 | $400.00 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0579265532 | $1.63 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9907209576 | $3.13 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.94526666109 | $8.34 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34665641636 | $0.01 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021286134527 | $0.15 |
| ERIC FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.763920729749999 | $0.76 |
| ERIC FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016471838435 | $4.87 |
| ERIC FIRESTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5691220304 | $3.57 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 18.917 | $99.41 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.99 | $99.92 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 9.0 | $8.45 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 94.77 | $9,591.67 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3,740.56408 | $3,515.26 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.113449 | $12,442.61 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021447686934 | $64.59 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.125505723526999 | $250.43 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88758791185 | $0.89 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.6932524748999 | $20.89 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.590077300008999 | $1.94 |
| ERIC FISCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.075164525089 | $60.31 |
| ERIC FISHER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0548083 | $2,113.64 |
| ERIC FISHER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 1.3993604 | $55,421.28 |
| ERIC FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ADA | (3.845) | ($2.60) |
| ERIC FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2.635 | $2.60 |
| ERIC FISHER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | TGBP | (446.94) | ($550.10) |
| ERIC FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TGBP | (49.51) | ($60.40) |
| ERIC FISHER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000687) | ($19.82) |
| ERIC FISHER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0006702 | $20.18 |
| ERIC FISHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003345) | ($99.87) |
| ERIC FISHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (2.35169237) | ($70,168.69) |
| ERIC FISHER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | TGBP | (9,800.0) | ($12,170.62) |
| ERIC FISHER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (7,247.88) | ($9,063.47) |
| ERIC FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,627.90) |
| ERIC FISHER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (40.704348669) | ($79,358.87) |
| ERIC FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | TGBP | (10,000.002673504) | ($12,628.00) |
| ERIC FISHER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10096643) | ($2,913.18) |
| ERIC FISHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | TGBP | (6.948288246) | ($8.68) |
| ERIC FISHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ETH | (0.028378) | ($50.93) |
| ERIC FISHER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (2.967997) | ($2.97) |
| ERIC FISHER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0017084 | $50.93 |
| ERIC FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005425687223784 | $192.21 |
| ERIC FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0232837465013641 | $0.02 |
| ERIC FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.269881827855583 | $693.63 |
| ERIC FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01364625088298 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 199.885337295687 | $252.31 |
| ERIC FISKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,080.721630242) | ($31,080.72) |
| ERIC FISKE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 31,080.721630242 | $31,080.72 |
| ERIC FISKE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (31,080.72163) | ($31,080.72) |
| ERIC FISKE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.002644126) | ($41.00) |
| ERIC FISKE | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 41.002644126 | $41.00 |
| ERIC FISKE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | USDC | (41.002644) | ($41.00) |
| ERIC FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025839314125 | $7.65 |
| ERIC FISKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 289.706972776194 | $289.71 |
| ERIC FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091567638216 | $2.71 |
| ERIC FITCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.199393044939999 | $0.20 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.0) | ($132.00) |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.0 | $132.00 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | XLM | 722.03 | $132.00 |
| ERIC FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (132.1) | ($132.10) |
| ERIC FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 132.1 | $132.10 |
| ERIC FITZGERALD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (132.1) | ($132.10) |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002951181711 | $8.74 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 861.063535168999 | $861.06 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67645768912 | $0.54 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003590717725 | $0.00 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00007011863159041 | $0.00 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021711055269 | $0.86 |
| ERIC FITZGERALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00020318337857 | $0.00 |
| ERIC FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042525065661 | $1.26 |
| ERIC FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158704630559999 | $0.02 |
| ERIC FLEURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3342407437 | $0.26 |
| ERIC FLICKER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093855) | ($36.95) |
| ERIC FLICKER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093855 | $36.95 |
| ERIC FLICKER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093855) | ($36.90) |
| ERIC FLICKER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093859) | ($36.43) |
| ERIC FLICKER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093859 | $36.43 |
| ERIC FLICKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00093859) | ($36.55) |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265829228309999 | $80.68 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149019385119999 | $29.08 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.184510746909999 | $11.03 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079268754758 | $245.83 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015190117455 | $0.02 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032697717958 | $0.00 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000021672632077 | $0.00 |
| ERIC FLICKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000144315741279999 | $0.00 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102783620329 | $3.04 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078118741848 | $1.52 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000060250955414 | $0.02 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173245828949999 | $5.13 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020187461676 | $0.39 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33109598653 | $0.26 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021117406508 | $63.55 |
| ERIC FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075343191559 | $14.70 |
| ERIC FLORES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.079086499955 | $2,433.74 |
| ERIC FLORES WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.0020553431 | $3,981.20 |
| ERIC FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034147086223 | $1.01 |
| ERIC FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00078200090027 | $1.53 |
| ERIC FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5439504399 | $0.97 |
| ERIC FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77734198236 | $0.11 |
| ERIC FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000058869536208 | $0.00 |
| ERIC FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009018318509 | $0.00 |
| ERIC FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073075367477 | $0.00 |
| ERIC FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000129669906508 | $0.00 |
| ERIC FLYNN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000071009340292 | $0.00 |
| ERIC FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00574067042489999 | $177.29 |
| ERIC FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.204766255379999 | $412.32 |
| ERIC FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 908.148326803999 | $908.15 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021070861216 | $63.41 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8821172017999 | $14.04 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000374836094509999 | $0.07 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52518360183 | $0.42 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00207133016689999 | $0.02 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000231909111799999 | $0.02 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0388411158249999 | $0.13 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.0446913508 | $0.41 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000033468535379 | $0.00 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0025564962646 | $0.00 |
| ERIC FONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00013157912687 | $0.00 |
| ERIC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000099544009856 | $0.00 |
| ERIC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038411428188 | $0.00 |
| ERIC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073329764327 | $0.01 |
| ERIC FONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000022143122889 | $0.00 |
| ERIC FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129711068777 | $38.39 |
| ERIC FOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.63574885094 | $1,279.03 |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (214.616560892) | ($214.62) |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 214.616560892 | $214.62 |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | SOL | 0.98457 | $100.00 |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.8585450593) | ($1.18) |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.8585450593 | $1.18 |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (6.0) | ($6.00) |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | MATIC | 4.353 | $6.00 |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | MATIC | (5.211) | ($7.19) |
| ERIC FOOTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 7.159 | $7.19 |
| ERIC FOOTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (115.77) | ($115.77) |
| ERIC FOOTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | SOL | 1.20105 | $115.77 |
| ERIC FOOTE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,079.78) |
| ERIC FOOTE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,079.78 |
| ERIC FOOTE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,898.62) |
| ERIC FOOTE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.475098102) | ($2,314.73) |
| ERIC FOOTE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.475098102 | $2,314.73 |
| ERIC FOOTE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.431275934) | ($3,000.00) |
| ERIC FOOTE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.07293827801) | ($90.00) |
| ERIC FOOTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.925017184 | $3,609.24 |
| ERIC FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169293875724 | $51.84 |
| ERIC FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0159029654151999 | $33.84 |
| ERIC FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5106832962793 | $0.51 |
| ERIC FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001511037855389 | $0.00 |
| ERIC FOOTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011653877991 | $0.67 |
| ERIC FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022199203847 | $667.62 |
| ERIC FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22390331258 | $455.94 |
| ERIC FORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6254136957 | $8.42 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022494555211 | $0.07 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.3360607205999 | $8.19 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062645688318 | $0.01 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019760440794 | $0.00 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.83513178049999 | $6.27 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.121952146113 | $4.83 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0098493443305 | $1.08 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019140100167 | $0.43 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00219632724 | $0.17 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.21423258481 | $0.10 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14285673188 | $0.19 |
| ERIC FORINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.2245160832 | $0.12 |
| ERIC FORMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.753836189) | ($6.75) |
| ERIC FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.753836189 | $6.75 |
| ERIC FORMAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| ERIC FORMAN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| ERIC FORMAN | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.21) | ($1.21) |
| ERIC FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050725695139 | $15.01 |
| ERIC FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044388540112 | $0.87 |
| ERIC FORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031163225198375 | $0.03 |
| ERIC FORNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6797863001) | ($18,750.94) |
| ERIC FORNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6797863001 | $18,750.94 |
| ERIC FORNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041555044612339 | $143.16 |
| ERIC FORTIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 2.04332218 | $212.99 |
| ERIC FORTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.51641284 | $25.03 |
| ERIC FORTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 5.76723493 | $236.92 |
| ERIC FORTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.3196611298754 | $12.56 |
| ERIC FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026860490685 | $0.00 |
| ERIC FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008242978387 | $0.00 |
| ERIC FORTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0135977042379999 | $0.01 |
| ERIC FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028091013293 | $8.31 |
| ERIC FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34312993538 | $3.81 |
| ERIC FOSCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0010528171911 | $0.08 |
| ERIC FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186693531879999 | $5.53 |
| ERIC FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518187143479999 | $103.40 |
| ERIC FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.123393576142 | $0.12 |
| ERIC FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0232033444889999 | $0.20 |
| ERIC FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.077092188 | $16.08 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099020064379 | $2.93 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1583119179 | $3.68 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089458937249 | $1.75 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28514328784 | $0.18 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000935251176639999 | $0.07 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000954768366069999 | $0.30 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00053846167706 | $0.12 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006394128173 | $0.36 |
| ÉRIC FOURRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.050280258421 | $0.09 |
| ERIC FOWLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01594 | $644.17 |
| ERIC FOWLER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01589 | $628.94 |
| ERIC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232894983529999 | $69.76 |
| ERIC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0400381434379999 | $78.99 |
| ERIC FOWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0080813885335 | $0.01 |
| ERIC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055205020575999 | $0.01 |
| ERIC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16480149434 | $1.83 |
| ERIC FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00123383611637 | $0.05 |
| ERIC FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021627069096 | $78.03 |
| ERIC FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040839281652 | $7.97 |
| ERIC FRANCO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00552170355749999 | $0.40 |
| ERIC FRANCOEUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($987.84) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.983853) | ($1,945.89) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($300.55) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.052304) | ($1,579.79) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001068) | ($1.93) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($1.83) |
| ERIC FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000551783526236337 | $18.96 |
| ERIC FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23957087969 | $0.27 |
| ERIC FRANCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121369205025278 | $29.47 |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 54.985 | $4,484.78 |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001683388324 | $50.00 |
| ERIC FRANCOIS CHRISTOPHE JACQUAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.9334845068538 | $17.58 |
| ERIC FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034386541247 | $105.14 |
| ERIC FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001434733075575 | $4.23 |
| ERIC FRAZIER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (620.680616477) | ($620.68) |
| ERIC FRAZIER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 620.680616477 | $620.68 |
| ERIC FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001771182143 | $0.52 |
| ERIC FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07598877571319 | $7.08 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 8.0 | $816.96 |
| ERIC FRICKE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 14.62 | $1,484.08 |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.75) | ($26,960.51) |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.75 | $26,960.51 |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($8.17) |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | SOL | (14.52) | ($1,186.95) |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($35.94) |
| ERIC FRICKE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.749) | ($26,912.20) |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065486333415 | $229.56 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13324915545 | $270.22 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00118023596597 | $0.00 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000014678553966 | $0.00 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000304069674449999 | $0.00 |
| ERIC FRICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.6881173318 | $160.36 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066339110347 | $19.64 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029689992041 | $5.79 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7973202952 | $3.80 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00083171821852 | $0.00 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015515799484 | $0.00 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000158838614529999 | $0.00 |
| ERIC FRIEDERICKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00369438379769999 | $6.88 |
| ERIC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133710883661999 | $0.40 |
| ERIC FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034808495244 | $0.01 |
| ERIC FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013826440955 | $0.00 |
| ERIC FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015372204251 | $0.00 |
| ERIC FRITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00081993601001 | $0.00 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 83.620761 | $83.62 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.26) | ($24.26) |
| ERIC FRITZEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.26 | $24.26 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 960.516611 | $960.52 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (467.23) | ($467.23) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (343.92) | ($343.92) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.3) | ($52.30) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.72) | ($5.72) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 10.83414419 | $29,181.44 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Collateral | ETH | (10.47576175) | ($28,216.15) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC FRITZEN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.79080759 | $27,456.00 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.6505817701) | ($22,587.51) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 19,679.3 | $13,152.59 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (18,053.303113616) | ($12,049.41) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 82,709.100299 | $82,709.10 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.6) | ($28.60) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,862.0) | ($6,862.00) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 1,598.580521607 | $11,580.99 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (261.5) | ($261.50) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,030.0) | ($9,030.00) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 22,944.897960889 | $12,493.06 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ADA | 18,053.303113616 | $9,829.68 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,598.805786459) | ($11,558.07) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,598.805786459 | $11,558.07 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05386873257) | ($117.56) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05386873257 | $117.56 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000788344614) | ($23.58) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000788344614 | $23.58 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (22,947.070674599) | ($12,424.77) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 22,947.070674599 | $12,424.77 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,336.15) | ($2,336.15) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (62,645.0) | ($62,645.00) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 36.040443016 | $76,116.46 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | ETH | 10.47576175 | $22,124.53 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.040443016) | ($76,392.36) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 36.040443016 | $76,392.36 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (46.928455) | ($89,997.04) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (42,626.370674) | ($19,522.32) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 47,982.183399 | $47,982.18 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1,719.6) | ($1,719.60) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (46,112.0) | ($46,112.00) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 2.005720431 | $56,777.93 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | BTC | 0.6505817701 | $18,416.67 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.005720431) | ($56,743.84) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.005720431 | $56,743.84 |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.797316) | ($79,414.58) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,895.66107) | ($1,895.66) |
| ERIC FRITZEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (1,598.805786) | ($10,342.86) |
| ERIC FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004393840874615 | $0.16 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027794014042567 | $0.77 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08450568105018 | $0.08 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02971393118419 | $0.02 |
| ERIC FRITZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0008503224682726 | $0.01 |
| ERIC FRODL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000050055378439 | $1.55 |
| ERIC FROMAGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0420497691467 | $0.03 |
| ERIC FRY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,043.607888778) | ($27,043.61) |
| ERIC FRY | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 27,043.607888778 | $27,043.61 |
| ERIC FRY | ADDRESS REDACTED | 4/28/2022 | Withheld | Outgoing | Withdrawal | USDC | (27,043.607888) | ($27,043.61) |
| ERIC FRY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 2.060055721 | $59,971.45 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001810459203 | $5.36 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105508476437 | $212.99 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.09819856313 | $100.10 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104448538237 | $0.07 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000026986902448 | $0.00 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000018837457061 | $0.00 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018092154814 | $522.70 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150186650439999 | $0.03 |
| ERIC FRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0067177679411 | $0.01 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000044372123 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0294719250839999 | $0.03 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004348475816 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047392586351 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000105113839088999 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012925441017 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028463823634 | $0.00 |
| ERIC FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0003872225282 | $0.00 |
| ERIC FU CHEN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005320582307 | $0.00 |
| ERIC FU CHEN HAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027238222306 | $0.00 |
| ERIC FUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003181415927 | $97.08 |
| ERIC FUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0160762548479999 | $31.37 |
| ERIC FUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.191760195003 | $0.19 |
| ERIC FUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19844791985 | $0.16 |
| ERIC FUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35074859631 | $0.35 |
| ERIC FULLER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2600750759) | ($7,884.26) |
| ERIC FULLER | ADDRESS REDACTED | 5/20/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2600750759 | $7,884.26 |
| ERIC FULLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001971895069) | ($5.98) |
| ERIC FULLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0001971895069 | $5.98 |
| ERIC FULLER | ADDRESS REDACTED | 5/24/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.26027226) | ($7,635.35) |
| ERIC FULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012855628101743 | $46.87 |
| ERIC FUNG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.037) | ($1,482.92) |
| ERIC FUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.038402) | ($1,549.33) |
| ERIC FUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | SOL | 15.20887 | $1,549.33 |
| ERIC FUNG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | SOL | (15.20887) | ($1,548.91) |
| ERIC FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.01446) | ($600.00) |
| ERIC FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | SOL | 5.63559 | $600.00 |
| ERIC FUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SOL | (5.636948805) | ($601.16) |
| ERIC FUNG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.983122538) | ($4.09) |
| ERIC FUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.983122538 | $4.09 |
| ERIC FUNG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.983122) | ($4.10) |
| ERIC FUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.021129) | ($3,073.45) |
| ERIC FUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.021129 | $3,073.45 |
| ERIC FUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.021129) | ($3,063.61) |
| ERIC FUNG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,871.91) |
| ERIC FUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,871.91 |
| ERIC FUNG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,865.41) |
| ERIC FUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83146924) | ($24,639.20) |
| ERIC FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000391) | ($11.61) |
| ERIC FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 11.558 | $11.61 |
| ERIC FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.01491) | ($0.48) |
| ERIC FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 0.472 | $0.48 |
| ERIC FUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (12.073088) | ($12.07) |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073924486722 | $235.31 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065943484582 | $137.71 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00874948706839199 | $0.01 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000080325924528 | $0.00 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00304687940725831 | $116.92 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0432885860755144 | $0.04 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00001408256035 | $0.00 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00068323421893 | $0.00 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00137734690492027 | $0.14 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00196582795776842 | $0.15 |
| ERIC FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010308797142 | $0.00 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133948386337 | $0.00 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017297178525 | $0.00 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000040978001519999 | $0.00 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000285274622529999 | $0.00 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047409169705 | $0.01 |
| ERIC FURSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000128618635007999 | $0.00 |
| ERIC GAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072824930929 | $0.01 |
| ERIC GAGNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,685.233751364) | ($8,685.23) |
| ERIC GAGNON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,685.233751364 | $8,685.23 |
| ERIC GAGNON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC GAGNON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (8,585.233751) | ($8,585.23) |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020779876218 | $62.50 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082314850663 | $1.61 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 55.50891473237 | $55.51 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.0521721539999 | $23.03 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014963913499 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013673605728 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00089003690889 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000387771218959999 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0014372333138 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00042764746792 | $0.00 |
| ERIC GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000371814587079999 | $0.00 |
| ERIC GAIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3805329868 | $3.38 |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00198235) | ($80.00) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00198235 | $80.00 |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00061775) | ($25.00) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00061775 | $25.00 |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0026001) | ($105.57) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0012193) | ($50.00) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0012193 | $50.00 |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0012193) | ($49.87) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0010841) | ($43.00) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0010841 | $43.00 |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0010841) | ($42.82) |
| ERIC GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000762851620008 | $0.30 |
| ERIC GALLERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142847974353999 | $42.28 |
| ERIC GALLERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00229676247209999 | $4.48 |
| ERIC GALLERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.701692561 | $11.74 |
| ERIC GALLERSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.6284184033 | $0.53 |
| ERIC GAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142143968916999 | $0.42 |
| ERIC GAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1370599847 | $1.97 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.562498346 | $68,537.36 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08528910261) | ($1,640.84) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08832390266) | ($1,699.23) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.858840986) | ($55,000.00) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06301745912) | ($62.55) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.186834181) | ($25,000.00) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.464053892 | $31,230.66 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7574955492) | ($751.88) |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044336204586 | $128.80 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.6541285653 | $11.26 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050797577378 | $90.87 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.301794772 | $12.92 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.243912451 | $17.73 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.75038291399999 | $86.13 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.90611262239 | $8.00 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100519545461 | $0.01 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018189870374 | $0.00 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.9392081906 | $20.29 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.9109942659 | $36.38 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00040298267915 | $0.00 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000019356983587 | $0.00 |
| ERIC GAMUNDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 71.698084028 | $71.70 |
| ERIC GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138455904557 | $0.00 |
| ERIC GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031443101017 | $0.61 |
| ERIC GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078825116902 | $0.01 |
| ERIC GANTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.43845618077 | $0.28 |
| ERIC GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| ERIC GARBER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (406.76103216) | ($406.76) |
| ERIC GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086063095098 | $2.55 |
| ERIC GARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.7392628900222 | $1.74 |
| ERIC GARCIA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC GARCIA | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (199.0) | ($199.00) |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002580424408 | $0.00 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024972053411 | $0.49 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.367458716629999 | $0.05 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038937507994 | $0.01 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048444393407 | $149.20 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067163541037 | $13.11 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9729509754 | $4.97 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.61930303649999 | $1.02 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045899319839 | $0.00 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017084106978 | $50.91 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.079107215 | $16.08 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038365784332 | $0.03 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101049449407 | $0.00 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047472495653 | $3.38 |
| ERIC GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00053717474394 | $0.00 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00625914836669999 | $193.54 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0185318730049999 | $36.16 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.348252597 | $18.51 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 153.473540038 | $96.36 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03771779968999 | $11.53 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016385203036 | $0.48 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.37426256569999 | $7.43 |
| ERIC GARDINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22898450107 | $2.54 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025524455808 | $0.01 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003646096698 | $0.01 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000007379037803 | $0.00 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00581572316749999 | $0.00 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036424707695 | $0.00 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000059331516356 | $0.00 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088835411965 | $0.03 |
| ERIC GARDNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016371337534 | $0.00 |
| ERIC GARIN FLOREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02080583 | $858.17 |
| ERIC GARIN FLOREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001954120998021 | $58.45 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048941107776 | $150.76 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029312068716 | $56.95 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019529004283 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0697204717 | $3.81 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3855543098 | $15.40 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004718377429 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020047975662 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0012208298147 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.146878286659 | $8.78 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19170416145 | $7.59 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092631847041 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000103445829470999 | $0.00 |
| ERIC GARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000006793077604399 | $0.00 |
| ERIC GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00857520771 | $276.67 |
| ERIC GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.6861757589999 | $36.22 |
| ERIC GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 151.057273876 | $94.85 |
| ERIC GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45042024468 | $5.01 |
| ERIC GARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.973638834629999 | $8.60 |
| ERIC GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018833597026 | $0.00 |
| ERIC GASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0088769382911 | $0.03 |
| ERIC GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083030401154 | $256.85 |
| ERIC GATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2,067.061374744 | $1,638.72 |
| ERIC GAVLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535426959313733 | $0.01 |
| ERIC GAVLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029885531551 | $5.83 |
| ERIC GAVLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0040025048053 | $0.01 |
| ERIC GAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1124656239) | ($3,557.71) |
| ERIC GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1124656239 | $3,557.71 |
| ERIC GAY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5786809594) | ($1,131.13) |
| ERIC GAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5786809594 | $1,131.13 |
| ERIC GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5786809594) | ($1,062.75) |
| ERIC GAY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11246562) | ($3,380.15) |
| ERIC GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092499667499183 | $31.93 |
| ERIC GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047290349301848 | $11.48 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094849382922 | $291.49 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003808337792 | $0.01 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000485583253481 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75065500039999 | $0.26 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00054467522026 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000906922649007 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.813578695319999 | $1.25 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054076226060999 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000047226821561 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000124589198729 | $0.00 |
| ERIC GELDMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.25050195142 | $0.13 |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.331029745) | ($43,836.11) |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.331029745 | $43,836.11 |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6011045734) | ($17,912.24) |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6011045734 | $17,912.24 |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,721.096781047) | ($895.07) |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,721.096781047 | $895.07 |
| ERIC GIBB | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,721.0) | ($893.43) |
| ERIC GIBB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (21.0) | ($36,789.27) |
| ERIC GIBB | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.601104) | ($17,327.40) |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.0) | ($50.00) |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.0 | $50.00 |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $15,269.90 |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($15,206.80) |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 175.0 | $175.00 |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MCDAI | 15,000.0 | $15,000.00 |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (37.5) | ($37.50) |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (15,000.0) | ($15,000.00) |
| ERIC GIBB | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 14.908205245 | $22,970.56 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028598775868449 | $103.10 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.179483860460309 | $397.37 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9834121534637 | $6.51 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022717218203999 | $0.03 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14137745705 | $1.25 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9577048345 | $0.58 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044713063186 | $0.33 |
| ERIC GIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.1913894725 | $3.19 |
| ERIC GIBBONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.332346899619 | $12.10 |
| ERIC GIBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.35629423) | ($10,000.00) |
| ERIC GIBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.35629423 | $10,000.00 |
| ERIC GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036847046632999 | $121.01 |
| ERIC GILBERT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.339611354) | ($10,665.92) |
| ERIC GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.22984163817 | $33.11 |
| ERIC GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05249657323933 | $124.44 |
| ERIC GILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17806009481 | $1.57 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07443731939) | ($2,131.49) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07443731939 | $2,131.49 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (36.259979023) | ($295.88) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 36.259979023 | $295.88 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.424422601) | ($5,300.12) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.424422601 | $5,300.12 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003561550853) | ($0.03) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.003561550853 | $0.03 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (494.963966186) | ($272.55) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 494.963966186 | $272.55 |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.986529236) | ($477.36) |
| ERIC GILCHRIST | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 13.986529236 | $477.36 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007872427779617 | $26.28 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030873667403887 | $71.86 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.124412330525 | $5.55 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5531820217933 | $7.01 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00356302149894967 | $0.05 |
| ERIC GILCHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13018296255665 | $8.66 |
| ERIC GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000007560468942 | $0.00 |
| ERIC GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028760298225 | $0.00 |
| ERIC GILPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00148966321027 | $0.00 |
| ERIC GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160415213418 | $0.47 |
| ERIC GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.129124361409 | $1.43 |
| ERIC GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000024084189571 | $0.00 |
| ERIC GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055227510395 | $0.06 |
| ERIC GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101241835382 | $0.02 |
| ERIC GIRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043998597293 | $0.00 |
| ERIC GIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003164340867 | $0.00 |
| ERIC GIRAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022507759326 | $0.08 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021033480453 | $63.29 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3845754904 | $11.38 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.361760734 | $14.56 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0189311363 | $22.44 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035736990845 | $0.00 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0224403209 | $10.33 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0464979460489999 | $5.11 |
| ERIC GIROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0244355257359999 | $1.85 |
| ERIC GLEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4033990993 | $2.14 |
| ERIC GLEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000206632870549999 | $0.01 |
| ERIC GLEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072971093781 | $0.01 |
| ERIC GLEN BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14517292103 | $294.65 |
| ERIC GLOVER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (40.0) | ($40.00) |
| ERIC GLOVER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 40.0 | $40.00 |
| ERIC GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000711811408319999 | $1.39 |
| ERIC GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0608040213339999 | $0.06 |
| ERIC GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.34937093249999 | $6.35 |
| ERIC GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27428593346 | $0.04 |
| ERIC GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025658615465 | $0.02 |
| ERIC GOGERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00073209195377 | $1.43 |
| ERIC GOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088439323101 | $0.00 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,843.88 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168615223433999 | $49.69 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071400131092 | $13.93 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.098327377 | $125.10 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.37483659119999 | $15.28 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.5458217813 | $12.11 |
| ERIC GOLDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.115881536396 | $4.58 |
| ERIC GOMEZ FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021883045721 | $6.48 |
| ERIC GOMEZ FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.767324781359999 | $8.53 |
| ERIC GOMEZ FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3793900379 | $0.49 |
| ERIC GOMEZ FONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.914568422 | $1.39 |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.01993423364) | ($2.16) |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.01993423364 | $2.16 |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.729518978) | ($21,247.98) |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.729518978 | $21,247.98 |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.01993423) | ($2.17) |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1393024019) | ($5,967.71) |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1393024019 | $5,967.71 |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.729518) | ($21,382.04) |
| ERIC GONZALES | ADDRESS REDACTED | 4/21/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.139302) | ($5,962.47) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.7810966547) | ($1,515.48) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.7810966547 | $1,515.48 |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (87.100258774) | ($1,181.95) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 87.100258774 | $1,181.95 |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | LINK | (87.100258774) | ($1,184.56) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.7810966547) | ($1,515.02) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (196.864036206) | ($411.98) |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 196.864036206 | $411.98 |
| ERIC GONZALES | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | CEL | (196.864) | ($408.47) |
| ERIC GONZALES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.145539458) | ($73.08) |
| ERIC GONZALES | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.145539458 | $73.08 |
| ERIC GONZALES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | DOT | (4.145539458) | ($70.57) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (389.942405516) | ($213.21) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 389.942405516 | $213.21 |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006126453284) | ($15.64) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.006126453284 | $15.64 |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001188748673) | ($4.12) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001188748673 | $4.12 |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BAT | (389.942405) | ($213.50) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.006127) | ($15.65) |
| ERIC GONZALES | ADDRESS REDACTED | 5/8/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000119) | ($4.11) |
| ERIC GONZALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (4.304525322) | ($350.78) |
| ERIC GONZALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 4.304525322 | $350.78 |
| ERIC GONZALES | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Collateral | ZEC | (4.30452532) | ($413.50) |
| ERIC GONZALES | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Principal Liquidation | ZEC | (19.079723834) | ($1,000.00) |
| ERIC GONZALES | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Liquidation | ZEC | (0.06334468313) | ($3.32) |
| ERIC GONZALES | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Operation Cost | ZEC | (0.5742920555) | ($30.10) |
| ERIC GONZALES | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Collateral | ZEC | 19.401464811 | $1,016.86 |
| ERIC GONZALES | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Collateral | ZEC | 4.30452532 | $225.61 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077818248806 | $8.98 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0051236550342 | $0.06 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.1073988677 | $0.89 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029901772163 | $2.19 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0223955066949999 | $5.08 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.00174181448 | $1.55 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.16372951722 | $11.67 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00327032407157262 | $0.46 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017292053841667 | $0.31 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043944334137999 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 183.081071007 | $183.08 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.68402791259999 | $3.71 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00104767640419999 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249677025814562 | $10.08 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4693173893201 | $1.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128714464450021 | $38.92 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016196239482 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.06387471672309 | $0.88 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0010887314514 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030088308663 | $0.01 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018676756518 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013416781344 | $0.01 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000233059782930899 | $0.00 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.32537512091795 | $0.22 |
| ERIC GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0017710748486971 | $3.48 |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.05115 | $1,995.98 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,252.69554 | $972.36 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01181872 | $342.09 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 685.5234125 | $482.33 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4251568485) | ($12,701.14) |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4251568485 | $12,701.14 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.538593315) | ($11,300.00) |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.538593315 | $11,300.00 |
| ERIC GONZALEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (5.538593315) | ($11,299.75) |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003604322827) | ($11.22) |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003604322827 | $11.22 |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006420253956) | ($11.69) |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006420253956 | $11.69 |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006420253956) | ($11.68) |
| ERIC GONZALEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42551728) | ($12,126.63) |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00187937028417 | $55.38 |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.39553742593 | $30.80 |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.365858774 | $56.58 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 5.77916172747 | $153.47 |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170738359741739 | $64.04 |
| ERIC GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027931154003617 | $76.40 |
| ERIC GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017368530733 | $0.51 |
| ERIC GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.602902020169 | $6.70 |
| ERIC GONZALEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.8075972386 | $3.25 |
| ERIC GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018262071184 | $0.54 |
| ERIC GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.3376332059999 | $65.34 |
| ERIC GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.138090825 | $10.13 |
| ERIC GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47871615069 | $4.23 |
| ERIC GOODFELLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100804886691 | $7.38 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000058442815765 | $0.00 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.39981498314 | $1.37 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000219377529339999 | $0.01 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00071858724808 | $21.27 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061507511350999 | $12.00 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1392952299 | $0.02 |
| ERIC GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000242055475449999 | $0.02 |
| ERIC GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017665475409 | $0.00 |
| ERIC GORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0039250192004 | $0.00 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043022943658 | $129.70 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14650149416 | $297.37 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5653294917 | $3.57 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.517174892 | $28.95 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.8857500799999 | $13.74 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.513087723 | $16.82 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.64587000771 | $38.62 |
| ERIC GOTTWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.42951927254 | $16.99 |
| ERIC GOURLAIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.402068) | ($11,676.29) |
| ERIC GOURLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021569031784954 | $76.65 |
| ERIC GOURLAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020610783685 | $0.00 |
| ERIC GRAAFLAND | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.21863497 | $451.45 |
| ERIC GRAAFLAND | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.35468629 | $637.89 |
| ERIC GRAAFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139594126614 | $25.03 |
| ERIC GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124416456791 | $0.00 |
| ERIC GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022785013368 | $0.00 |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,622.133175706) | ($2,622.13) |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,622.133175706 | $2,622.13 |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1768723482) | ($4,867.00) |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1768723482 | $4,867.00 |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,172.285544694) | ($1,142.13) |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,172.285544694 | $1,142.13 |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,684.792013551) | ($8,684.79) |
| ERIC GRANT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,684.792013551 | $8,684.79 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012844093103 | $51.29 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7325947462 | $3.73 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.817516892189999 | $0.65 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.92170408989999 | $1.21 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014923295086819 | $50.16 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0091920587 | $2.34 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6066501470709 | $32.61 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.301697459664 | $24.51 |
| ERIC GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 106.98058325212 | $106.98 |
| ERIC GRAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410236948739999 | $0.01 |
| ERIC GRAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.28685760271 | $0.23 |
| ERIC GRAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033706618354 | $0.01 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056609375881 | $174.79 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.451242391 | $19.18 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42817543662 | $0.43 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.65161117066 | $0.39 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00103805479237 | $0.08 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054723095827 | $1.24 |
| ERIC GRAVENGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.89103185479999 | $1.89 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066706154373 | $0.02 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0029592598552 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000960961708757 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073958491515 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019018334036 | $0.02 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031811940891 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030379585766 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013785040992 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000036947554341 | $0.00 |
| ERIC GREAVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000140994859449999 | $0.00 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176901257289999 | $0.52 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032515789058 | $62.67 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5607770786 | $3.62 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.962353702 | $10.65 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25816321168 | $2.87 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.157444542109999 | $1.39 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6732486012 | $0.39 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26443311404 | $15.81 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089806529989999 | $3.55 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00082196667183 | $0.09 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.15578071523 | $0.96 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06875684828 | $3.91 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.033953664319 | $0.05 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.073035513202 | $0.09 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.36536834908 | $0.19 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.059420895814 | $1.39 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.080092481316 | $0.23 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.064532970264 | $0.16 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1179626159 | $0.29 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.27165909386 | $2.64 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.10323375985 | $1.08 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016760629234 | $49.90 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265586632269999 | $80.61 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00368030961939999 | $7.18 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156814078360999 | $46.52 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140700474292 | $41.64 |
| ERIC GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131642563342599 | $3.88 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000055896868098 | $0.00 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020683313031 | $0.00 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002016159119 | $0.00 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36128221719 | $0.05 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00123880181577 | $0.00 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0127228113795 | $0.01 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00052907147638 | $0.00 |
| ERIC GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000105368302158 | $0.00 |
| ERIC GREENE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.285094743) | ($257.31) |
| ERIC GREENE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.285094743 | $257.31 |
| ERIC GREENE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (24.285094743) | ($256.63) |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000900179182309999 | $0.27 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0071581598164 | $0.00 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26109743541545 | $3.69 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001659502113 | $49.38 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021461243789 | $4.19 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.487112533 | $20.21 |
| ERIC GREENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13061922855 | $1.15 |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,626.323154306) | ($1,000.00) |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,626.323154306 | $1,000.00 |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (49.104823621) | ($2,000.00) |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 49.104823621 | $2,000.00 |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,626.0) | ($960.68) |
| ERIC GREENIDGE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | SOL | (49.082328) | ($1,873.50) |
| ERIC GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039583991407 | $0.12 |
| ERIC GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 167.390455568 | $135.52 |
| ERIC GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.03513646035 | $66.44 |
| ERIC GREENIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.845486754457 | $25.24 |
| ERIC GREGORY VLADIMIRSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00060457430058 | $0.00 |
| ERIC GRENIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.094000492408 | $1.10 |
| ERIC GRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023487101304 | $0.01 |
| ERIC GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 303.397329572 | $332.60 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.218432) | ($9,000.00) |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 2.88052 | $9,000.00 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | DOGE | (20,003.13) | ($2,827.74) |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0680246 | $2,827.74 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.072424) | ($2,999.97) |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.957927 | $2,999.97 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 32.564804 | $24.80 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 943.762622 | $722.14 |
| ERIC GRIMMEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033343) | ($10.00) |
| ERIC GRIMMEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033343 | $10.00 |
| ERIC GRIMMEL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003337) | ($1.00) |
| ERIC GRIMMEL | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003337 | $1.00 |
| ERIC GRIMMEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003668) | ($10.80) |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670157324 | $208.81 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070082928508 | $137.66 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003606553242 | $0.00 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 197.412341535999 | $123.95 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000000564679997 4 | $0.00 |
| ERIC GRIMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.62608533178839 | $0.23 |
| ERIC GROENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027369929445 | $83.15 |
| ERIC GROENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2513523769 | $10.25 |
| ERIC GROENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9207050794 | $7.07 |
| ERIC GROENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.926186396099999 | $10.29 |
| ERIC GROFF | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008258568593) | ($333.35) |
| ERIC GROFF | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008258568593 | $333.35 |
| ERIC GROFF | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00825856) | ($332.83) |
| ERIC GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087159728506399 9 | $0.35 |
| ERIC GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5335248620298 | $0.53 |
| ERIC GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4040752484139 | $0.56 |
| ERIC GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026230870529506 | $0.03 |
| ERIC GROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.006208858622247 | $0.48 |
| ERIC GROSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (900.0) | ($900.00) |
| ERIC GROSE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 900.0 | $900.00 |
| ERIC GROSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (866.75) | ($866.75) |
| ERIC GROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2,934.522975458) | ($2,934.52) |
| ERIC GROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2,934.522975458 | $2,934.52 |
| ERIC GROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $61,534.00 |
| ERIC GROSE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Collateral | BTC | (1.179961308) | ($36,290.89) |
| ERIC GROSE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 6.370175384 | $192,169.08 |
| ERIC GROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.179961308 | $35,595.89 |
| ERIC GROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.953691829) | ($335,064.87) |
| ERIC GROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.953691829 | $335,064.87 |
| ERIC GROSE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (2.705227019) | ($2.71) |
| ERIC GROSE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 2.705227019 | $2.71 |
| ERIC GROSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($19.90) |
| ERIC GROSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000695) | ($19.97) |
| ERIC GROSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.12) |
| ERIC GROSE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (12.95161582) | ($390,837.87) |
| ERIC GROSE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | MCDAI | (2,970.478202477) | ($2,970.48) |
| ERIC GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010759173979121 | $394.78 |
| ERIC GROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 15.9515273182492 | $15.95 |
| ERIC GROSH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| ERIC GROSH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| ERIC GROSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.16) | ($4.16) |
| ERIC GROSH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| ERIC GROSH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.37) | ($4.37) |
| ERIC GROSH | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.22) | ($4.22) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.25567549) | ($20.26) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.25567549 | $20.26 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,362.746126495) | ($803.42) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,362.746126495 | $803.42 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (1,362.746) | ($802.74) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 797.083 | $802.74 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.0) | ($110.93) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.0 | $110.93 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | SOL | (3.0) | ($110.97) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 110.331 | $110.97 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 4,128.057879 | $4,128.06 |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIC GROSH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.650849287 | $7,446.95 |
| ERIC GROSH | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045902811361 | $1.36 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223096583382 | $30.87 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.367573092950649 | $0.37 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.748100592724 | $15.23 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00071882533471 | $0.00 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000051007402205 | $0.00 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31724631435 | $19.17 |
| ERIC GROSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000206524604099999 | $0.00 |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8,418.555446061) | ($5,809.14) |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8,418.555446061 | $5,809.14 |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (4,361.975) | ($3,003.90) |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1003236 | $3,003.90 |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | MATIC | (4,056.576) | ($2,771.89) |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 2,759.888 | $2,771.89 |
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (5.734576797) | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC GROSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 5.734576797 | $0.00 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072957906429 | $215.81 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.879692125 | $26.67 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102203724247 | $206.62 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.856715304 | $42.86 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 204.126295438 | $182.27 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013628722231 | $0.01 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6385145415 | $14.46 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.732619315 | $16.73 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034431284321 | $2.52 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.1796833025999 | $38.19 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.37233908086 | $54.30 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.7018132294 | $3.70 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.35878962877 | $2.21 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.7902630368 | $0.36 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00169977529089999 | $0.39 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0328569377245 | $2.21 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.7696954343 | $0.85 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.04567510811 | $0.06 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0915294001439999 | $0.26 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0153279153399999 | $28.55 |
| ERIC GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.919809024199999 | $1.23 |
| ERIC GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160755947879999 | $47.75 |
| ERIC GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121960483568 | $0.36 |
| ERIC GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7130812769 | $5.85 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894180684139999 | $26.47 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18464137739 | $0.22 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8889810883 | $3.89 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.53753810499999 | $2.22 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1374090503 | $0.02 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0066743694542 | $0.49 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.93900565879999 | $3.79 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0657344774 | $20.92 |
| ERIC GRÜTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023155702549 | $0.54 |
| ERIC GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041421342296 | $0.12 |
| ERIC GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013731000833 | $0.00 |
| ERIC GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000502489908489999 | $0.00 |
| ERIC GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00087606356088 | $0.00 |
| ERIC GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0305885894589999 | $0.27 |
| ERIC GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00633755794009999 | $0.00 |
| ERIC GUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000150422466103 | $0.00 |
| ERIC GUETSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054462424649 | $168.06 |
| ERIC GUETSCHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.2060281147 | $3.90 |
| ERIC GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000781757411099999 | $0.00 |
| ERIC GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028700741372 | $0.00 |
| ERIC GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00584866053129999 | $0.00 |
| ERIC GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000109634789454999 | $0.00 |
| ERIC GUGINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114306538588 | $0.11 |
| ERIC GUIDRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,298.792468874) | ($5,298.79) |
| ERIC GUIDRY | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,298.792468874 | $5,298.79 |
| ERIC GUIDRY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC GUIDRY | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,278.792468) | ($5,278.79) |
| ERIC GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060396260488 | $186.66 |
| ERIC GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039822863078 | $78.83 |
| ERIC GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.6325558441899 | $29.63 |
| ERIC GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9395894691 | $8.67 |
| ERIC GUIDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.086154124791 | $0.76 |
| ERIC GUISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4022555573469 | $9.45 |
| ERIC GURNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000001731392416 | $0.00 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 5.0 | $5.00 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | USDC | 250.0 | $250.00 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001763572552654 | $52.02 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.5414934272837 | $30.71 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.06130227408 | $0.06 |
| ERIC GUSTAF MICHAELSON PALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.597805056649999 | $0.37 |
| ERIC GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021018839069 | $0.06 |
| ERIC GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067320214211 | $0.01 |
| ERIC GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00264180191 | $0.03 |
| ERIC GWEE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12) | ($355.23) |
| ERIC GWEE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($284.75) |
| ERIC GWEE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($290.19) |
| ERIC GWEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (189.771316) | ($2.85) |
| ERIC GWEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($60.07) |
| ERIC GWEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02) | ($40.02) |
| ERIC GWEE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033709) | ($99.91) |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155872153159999 | $46.29 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83141745665 | $0.97 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061189941782 | $123.81 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.031770472233 | $0.03 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.685306803 | $65.73 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.324135968249999 | $2.86 |
| ERIC GWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0545907143214 | $73.17 |
| ERIC H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102026602116 | $30.20 |
| ERIC H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00536135480899999 | $0.01 |
| ERIC H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.61382896453 | $0.61 |
| ERIC H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.026082177569 | $0.03 |
| ERIC H. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0045050591405 | $0.03 |
| ERIC HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184861363499999 | $0.02 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033870802967 | $0.00 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000128130509047 | $0.00 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025958827739 | $0.00 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.248767991787 | $1.25 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017889226711 | $0.00 |
| ERIC HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000235694173579999 | $0.00 |
| ERIC HADI SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067572154863 | $2.00 |
| ERIC HADI SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.913967181 | $3.90 |
| ERIC HADI SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5010981796 | $3.45 |
| ERIC HADI SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2803675525 | $8.28 |
| ERIC HADI SUTIKNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.075056527131 | $23.89 |
| ERIC HALL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5548302216) | ($16,715.37) |
| ERIC HALL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5548302216 | $16,715.37 |
| ERIC HALL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55483022) | ($16,733.68) |
| ERIC HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002207613163188 | $82.58 |
| ERIC HALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017755400244 | $53.02 |
| ERIC HAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000386803159569999 | $11.45 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000710089468 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01159306987034 | $0.02 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000052695748489 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000065858935849 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000090854558997 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092332302758 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000030185895289 | $0.00 |
| ERIC HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014083583234844 | $0.00 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,032.63) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,032.63 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | BTC | (0.2) | ($6,032.63) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 113.44869 | $6,032.63 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.075) | ($2,194.48) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.075 | $2,194.48 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | BTC | (0.075) | ($2,194.48) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 44.80404 | $2,194.48 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (55.0) | ($2,688.56) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SOL | (103.25273) | ($5,076.58) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3839417099) | ($11,409.89) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3839417099 | $11,409.89 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38381) | ($11,384.87) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (123.700637731) | ($226,314.61) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 123.700637731 | $226,314.61 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (965.701465073) | ($61,921.59) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LTC | 965.701465073 | $61,921.59 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,836.95) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($64.46) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | LTC | (963.0) | ($62,213.24) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (60.0) | ($109,526.59) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (62.0) | ($113,340.99) |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302470047462849 | $109.68 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.845242641 | $42.98 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.61354550015353 | $1,552.76 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25030219081 | $0.25 |
| ERIC HAMILTON SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.2451168576206 | $199.06 |
| ERIC HAMMONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8640856772) | ($26,409.91) |
| ERIC HAMMONS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.8640856772 | $26,409.91 |
| ERIC HAMMONS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.86408567) | ($26,454.85) |
| ERIC HAMMONS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005058178528) | ($15.93) |
| ERIC HAMMONS | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0005058178528 | $15.93 |
| ERIC HAMMONS | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00050582) | ($15.40) |
| ERIC HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00295654873259109 | $112.12 |
| ERIC HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015506066865 | $0.00 |
| ERIC HAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00477560357049999 | $0.00 |
| ERIC HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016170576199 | $48.05 |
| ERIC HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019390123511 | $0.02 |
| ERIC HAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018080392731 | $1.32 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170452848419999 | $50.79 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086842363023 | $16.94 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7923233226 | $4.59 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4710536074 | $2.18 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0472159830799999 | $0.42 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175488799609999 | $5.19 |
| ERIC HAMPTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026412656288 | $5.15 |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01139712074) | ($328.71) |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01139712074 | $328.71 |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.510422332) | ($104.79) |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.510422332 | $104.79 |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.024419469) | ($61.89) |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.024419469 | $61.89 |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,828.169177865) | ($480.09) |
| ERIC HANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,828.169177865 | $480.09 |
| ERIC HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | XLM | (3,828.1691778) | ($468.12) |
| ERIC HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (205.510422) | ($101.42) |
| ERIC HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.024419469) | ($61.68) |
| ERIC HANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01139712) | ($337.12) |
| ERIC HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000603695815739699 | $2.26 |
| ERIC HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7584493212598 | $0.62 |
| ERIC HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5512521502216 | $0.64 |
| ERIC HANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.010488796104944 | $0.67 |
| ERIC HANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC HANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0102078 | $303.28 |
| ERIC HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC HANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 194.025 | $100.00 |
| ERIC HANSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| ERIC HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| ERIC HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (8,500.0) | ($8,500.00) |
| ERIC HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 4.712401 | $8,500.00 |
| ERIC HANSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (4.712401) | ($8,289.06) |
| ERIC HANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (44.063601823) | ($1,777.46) |
| ERIC HANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 44.063601823 | $1,777.46 |
| ERIC HANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (44.0636) | ($1,779.73) |
| ERIC HANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 1,787.144 | $1,779.73 |
| ERIC HANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (787.14) | ($787.14) |
| ERIC HANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.521095 | $787.14 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055830165118 | $0.17 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1247045111 | $3.64 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018130357285 | $0.02 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00042203357043 | $0.00 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000013511331166 | $0.00 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082926863077 | $256.54 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114431448231 | $231.67 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 441.310391215 | $441.31 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 175.188198341 | $137.13 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 544.526753616999 | $334.43 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.272963639 | $25.26 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35820776558749 | $25.54 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18889233624 | $44.22 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00056419309128 | $0.00 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035229441607 | $10.43 |
| ERIC HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024518986141 | $4.78 |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (200.0) | ($200.00) |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 200.0 | $200.00 |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,024.366697583) | ($10,024.37) |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,024.366697583 | $10,024.37 |
| ERIC HANUSA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10,024.36) | ($10,024.36) |
| ERIC HANUSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC HANUSA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (105,985.69263427) | ($105,985.69) |
| ERIC HANUSA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 105,985.69263427 | $105,985.69 |
| ERIC HANUSA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (106,465.692634) | ($106,465.69) |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (24,980.0) | ($24,980.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (6.718197452) | ($6.72) |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 6.718197452 | $6.72 |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | GUSD | (6.72) | ($6.72) |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ERIC HANUSA | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.00157 | $50.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.001566) | ($49.50) |
| ERIC HANUSA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 49.555 | $49.50 |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0006711 | $20.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (29.55) | ($29.55) |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0010036 | $29.55 |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (29,400.0) | ($29,400.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0006964 | $20.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0003528 | $10.00 |
| ERIC HANUSA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ERIC HANUSA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0014916 | $40.00 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131217086388 | $0.00 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000138432414166 | $0.03 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 791.1468500267 | $791.15 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0005260492049826 | $0.00 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000012979262623899 | $0.00 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00068075867849 | $0.03 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.8992300491398 | $73.90 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000105465696107 | $0.00 |
| ERIC HANUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0050386658279 | $0.00 |
| ERIC HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161633683218 | $0.48 |
| ERIC HARGROVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020033879025 | $1.43 |
| ERIC HARMON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069321) | ($20.00) |
| ERIC HARMON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069321 | $20.00 |
| ERIC HARMON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069321) | ($20.47) |
| ERIC HARMON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03704405108) | ($1,123.99) |
| ERIC HARMON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03704405108 | $1,123.99 |
| ERIC HARMON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01848889) | ($559.46) |
| ERIC HARMON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01855516) | ($534.38) |
| ERIC HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023315981467422 | $8.48 |
| ERIC HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017233401165 | $0.00 |
| ERIC HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00061387639359 | $0.00 |
| ERIC HARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00073078259208 | $0.00 |
| ERIC HAROLD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,382.0) | ($43,382.00) |
| ERIC HAROLD | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,382.0 | $43,382.00 |
| ERIC HAROLD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (43,382.0) | ($43,382.00) |
| ERIC HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00389285796031 | $119.38 |
| ERIC HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076045919954 | $153.04 |
| ERIC HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.28878246913 | $452.29 |
| ERIC HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.84056622089999 | $4.92 |
| ERIC HAROLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0123065911499 | $1.35 |
| ERIC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003066838136 | $0.00 |
| ERIC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000017840112053 | $0.00 |
| ERIC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0065393206807 | $0.00 |
| ERIC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000005602185696 | $0.00 |
| ERIC HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000085657239388 | $0.00 |
| ERIC HARRIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.02911892 | $897.10 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3057666887) | ($8,807.04) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3057666887 | $8,807.04 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.402770528) | ($4,226.57) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.402770528 | $4,226.57 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,313.843458695) | ($767.58) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,313.843458695 | $767.58 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (1,312.858) | ($767.00) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 759.593 | $767.00 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (40.286526375) | ($1,663.78) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 40.286526375 | $1,663.78 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (40.25) | ($1,658.29) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,653.882 | $1,658.29 |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (2.40277) | ($4,235.53) |
| ERIC HARRIS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 4,219.104 | $4,235.53 |
| ERIC HARRIS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,500.0) | ($8,500.00) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,500.0 | $8,500.00 |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (0.036436584) | ($1.71) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | SOL | 0.036436584 | $1.71 |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.985458695) | ($0.65) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.985458695 | $0.65 |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3057666887) | ($9,647.61) |
| ERIC HARRIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3057666887 | $9,647.61 |
| ERIC HARRIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,177.790560073) | ($18,177.79) |
| ERIC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,177.790560073 | $18,177.79 |
| ERIC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC HARRIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (18,110.36956) | ($18,110.37) |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076095666074 | $22.52 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016751012785999 | $3.27 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022542615705 | $0.17 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0989167636229999 | $0.08 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0044689721163 | $0.04 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.040241360488 | $0.01 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0063242821163 | $0.04 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00085708740461 | $0.02 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028897149319 | $88.02 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017652977283402 | $43.80 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 305.43010307303 | $305.43 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.5968719032059 | $12.53 |
| ERIC HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.295893645283888 | $22.07 |
| ERIC HARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076643006182 | $0.00 |
| ERIC HARTLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879717 | $0.47 |
| ERIC HARTMANN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.1719892411) | ($2.50) |
| ERIC HARTMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (274.7095) | ($468.31) |
| ERIC HARTMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,395.977335429 | $4,574.00 |
| ERIC HARTMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.472364759) | ($3.33) |
| ERIC HARTMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,969.807518471) | ($4,000.00) |
| ERIC HARTMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (89.168396497) | ($120.10) |
| ERIC HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.509985267332 | $41.72 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 483.90490217 | $691.98 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00241914 | $99.90 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08301263 | $3,425.60 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.19115396 | $3,644.06 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (139.294607178) | ($65.35) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 139.294607178 | $65.35 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.085729813388) | ($2,440.47) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.085729813388 | $2,440.47 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.194982636) | ($2,297.54) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.194982636 | $2,297.54 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001702185606) | ($48.92) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001702185606 | $48.92 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (485.953921007) | ($317.09) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 485.953921007 | $317.09 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (1.194982636) | ($2,380.24) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08743199) | ($2,576.88) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ADA | (139.294607) | ($79.81) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (485.953921007) | ($327.66) |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00210045700782519 | $64.61 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005119263044692 | $13.75 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.851207625154 | $3.09 |
| ERIC HARVEY MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52803386289511 | $0.43 |
| ERIC HASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044613501643 | $0.00 |
| ERIC HASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15440270273 | $0.12 |
| ERIC HASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000245658033339999 | $0.00 |
| ERIC HASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0026735765945 | $0.00 |
| ERIC HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.031269024117 | $950.27 |
| ERIC HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,486.64915791633 | $1,415.40 |
| ERIC HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2542139644 | $5.25 |
| ERIC HATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.871522717 | $54.60 |
| ERIC HAYNES | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,719.25) |
| ERIC HAYNES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,719.25 |
| ERIC HAYNES | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,741.31) |
| ERIC HAYNES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.095989852) | ($3,008.78) |
| ERIC HAYNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.095989852 | $3,008.78 |
| ERIC HAYNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (1.095988) | ($3,008.78) |
| ERIC HAYNES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.082671 | $3,008.78 |
| ERIC HAYNES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.082671) | ($3,023.00) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1098027785) | ($3,258.51) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1098027785 | $3,258.51 |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008424032079) | ($2.50) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.101772) | ($3,019.98) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 3,010.51 | $3,019.98 |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008424883737) | ($2.50) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.2639566931 | $7,832.65 |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (10.51) | ($10.51) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0003535 | $10.51 |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2639566931) | ($7,836.69) |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2639566931 | $7,836.69 |
| ERIC HAYNES | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27217248) | ($8,102.85) |
| ERIC HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007759012140168 | $29.09 |
| ERIC HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004470222121251 | $13.06 |
| ERIC HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036478167017 | $0.04 |
| ERIC HAYNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.024833809235 | $0.02 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086082016503 | $265.79 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112879999481 | $228.49 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.617780809 | $178.62 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084957691876 | $0.75 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.89616542749999 | $0.28 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000202774866089999 | $0.00 |
| ERIC HAYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041331354631 | $0.94 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039905424431 | $11.81 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05616089062 | $112.30 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057134139388 | $4.18 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00771281366629999 | $1.75 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.094464633305 | $0.15 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050595136511 | $3.61 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.25294821469 | $0.12 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.1850928036 | $4.34 |
| ERIC HECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00320793318999999 | $0.35 |
| ERIC HEELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.050252724291 | $16.56 |
| ERIC HEINRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000230310491 | $6.82 |
| ERIC HELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35453631901 | $0.28 |
| ERIC HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000150728105527 | $0.04 |
| ERIC HELLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057123850578 | $0.00 |
| ERIC HELMRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038772178543 | $0.01 |
| ERIC HEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022044418657 | $0.65 |
| ERIC HEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050127726286 | $0.06 |
| ERIC HEMMERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035280122398 | $3.87 |
| ERIC HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000045817921424 | $0.01 |
| ERIC HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018207848166 | $0.02 |
| ERIC HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136882643744 | $0.03 |
| ERIC HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019126866747 | $0.00 |
| ERIC HENDERLIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014532916408 | $0.00 |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027005) | ($10.00) |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027005 | $10.00 |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4140668736) | ($0.85) |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4140668736 | $0.85 |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.05260327166) | ($0.58) |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.05260327166 | $0.58 |
| ERIC HENDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004469856291) | ($1.66) |
| ERIC HENDERSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008245050573) | ($1.72) |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039256902982 | $11.63 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015562683989549 | $0.00 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293444583229999 | $57.36 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 222.016704774 | $176.01 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069054093858301 | $0.00 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000071361344444 | $0.00 |
| ERIC HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00021799467923 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000008660701038) | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.000008660701038 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00093687) | ($0.10) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.00093687 | $0.10 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (3.239941549) | ($316.51) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 3.239941549 | $316.51 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | DASH | (3.0) | ($295.09) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.0005512109405) | ($0.05) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.0005512109405 | $0.05 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.1) | ($8.76) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.1) | ($8.81) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004420882743) | ($10.00) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004420882743 | $10.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | DASH | (0.041429) | ($2.99) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00442) | ($10.54) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($233.83) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1 | $233.83 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1000008827) | ($182.45) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1177850752) | ($250.00) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1177850752 | $250.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.117785) | ($249.10) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05138086063) | ($100.00) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.05138086063 | $100.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05138) | ($99.99) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1092651373) | ($200.00) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1092651373 | $200.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.109266) | ($200.11) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($179.38) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1 | $179.38 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($179.44) |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010370309 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039444853461 | $79.36 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017789968662 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010322484374 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000110842219645 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000000019226482108 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000043578953216 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00443659325151351 | $0.47 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001653281711 | $0.00 |
| ERIC HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000011950554631 | $0.00 |
| ERIC HENDRIKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.1504778297299 | $56.10 |
| ERIC HENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002628765719999 | $0.01 |
| ERIC HENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3711403348 | $5.09 |
| ERIC HENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015430260836 | $0.03 |
| ERIC HENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108540240881 | $0.11 |
| ERIC HENJUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000267963054946 | $0.02 |
| ERIC HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000416232442689999 | $0.00 |
| ERIC HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000238995126329999 | $0.00 |
| ERIC HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083823527275 | $0.01 |
| ERIC HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17628983929 | $0.08 |
| ERIC HENRION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30735214961 | $0.47 |
| ERIC HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00840683392669 | $259.93 |
| ERIC HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 803.192258157 | $803.19 |
| ERIC HEPNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 465.558217666 | $465.56 |
| ERIC HERBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000152473060078 | $0.00 |
| ERIC HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001753630975 | $0.52 |
| ERIC HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4023629457 | $8.21 |
| ERIC HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 59.832579127 | $59.83 |
| ERIC HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001727092865 | $0.00 |
| ERIC HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001479750131 | $0.00 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.14796051 | $278.55 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.01284986 | $388.52 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 2,502.178022 | $1,475.75 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022932301525 | $68.44 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03820004950131 | $0.04 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036798003641 | $0.00 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000007990495114 | $0.00 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021193561682 | $0.04 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052511321538 | $15.54 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8834796378 | $8.88 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014147914373 | $0.00 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008031813226 | $0.24 |
| ERIC HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7920753785 | $3.79 |
| ERIC HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032498508777 | $0.63 |
| ERIC HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000104716248174 | $0.01 |
| ERIC HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0063863015589999 | $0.02 |
| ERIC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029747613523 | $0.88 |
| ERIC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036337946323 | $71.69 |
| ERIC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 29.236279374 | $18.36 |
| ERIC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158302408655 | $0.47 |
| ERIC HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109157289241999 | $0.21 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052623623587 | $1.56 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.0752381381006 | $21.71 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002441747733 | $4.76 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.772963845 | $11.77 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020606187213 | $0.10 |
| ERIC HESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 4.2224908023 | $4.22 |
| ERIC HEYDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001247951033 | $0.00 |
| ERIC HEYDORN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025157824039 | $0.01 |
| ERIC HEYDORN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000252614382279999 | $0.00 |
| ERIC HEYDORN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058673722229 | $0.01 |
| ERIC HEYDORN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000330669988019999 | $0.00 |
| ERIC HEYDORN GORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000083056730524 | $0.00 |
| ERIC HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096161350818 | $0.01 |
| ERIC HIATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00055785568772 | $0.00 |
| ERIC HICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035999704328 | $110.20 |
| ERIC HICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079692689816 | $0.01 |
| ERIC HICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041312443453 | $81.88 |
| ERIC HICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0332265405289999 | $0.37 |
| ERIC HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019120381253 | $0.57 |
| ERIC HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21232933111 | $0.25 |
| ERIC HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86859741269999 | $0.27 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0006727 | $27.28 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0005457 | $21.84 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.058805) | ($2,298.75) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.058805 | $2,298.75 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.058805) | ($2,299.87) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,995.967384499) | ($7,570.87) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,995.967384499 | $7,570.87 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($31.50) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,970.967384499) | ($7,510.95) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09037241895) | ($2,986.41) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09037241895 | $2,986.41 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6.733950226) | ($6.07) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6.733950226 | $6.07 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (6.733950226) | ($5.97) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09037241) | ($2,950.84) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005198894219) | ($1.56) |
| ERIC HILDEBRAND | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005198894219 | $1.56 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056242127595 | $21.67 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001832105045 | $0.00 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.802155008125 | $30.76 |
| ERIC HILDEBRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000250050183359999 | $0.00 |
| ERIC HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017857546601 | $0.53 |
| ERIC HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021827475847 | $0.02 |
| ERIC HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0155430608182 | $3.52 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.012644591) | ($1.00) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/8/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1.012644591 | $1.00 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,873.479459804) | ($1,765.67) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,873.479459804 | $1,765.67 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2.0) | ($1.24) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,872.492104) | ($1,801.48) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.780333) | ($22,950.90) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.780333 | $22,950.90 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (10,524.691855549) | ($4,204.49) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 10,524.691855549 | $4,204.49 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09999541671) | ($2,952.96) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09999541671 | $2,952.96 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.53) | ($3,093.34) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.53 | $3,093.34 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | XRP | (45.84254) | ($20.05) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.00971) | ($19.99) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000673) | ($19.93) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | XRP | (10,478.8493149999) | ($4,225.15) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.52029) | ($2,996.64) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.87965541) | ($25,926.08) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,014.88) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,014.88 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,015.12) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,931.58) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,931.58 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/21/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,919.96) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,968.06) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $3,968.06 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($3,966.97) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,029.21) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.0 | $4,029.21 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,027.95) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.023218495) | ($5,894.19) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.023218495 | $5,894.19 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.023218) | ($5,907.25) |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031183694865831 | $118.76 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.815741199 | $32.72 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066371381764619 | $173.80 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070843627078 | $0.00 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.244988881892 | $22.29 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69613408198 | $7.74 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65551780947 | $5.79 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00149351374729999 | $0.00 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000185870046829999 | $0.00 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7632627985 | $19.69 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023358634247 | $2.56 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.69087398046 | $4.25 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 21.3947273989999 | $0.87 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0104821182335999 | $0.79 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.22042466539 | $0.12 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00026803016436 | $0.00 |
| ERIC HILLEMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.20309819818 | $0.76 |
| ERIC HILLIARD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0172116 | $690.77 |
| ERIC HILLIARD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.04 | $116.56 |
| ERIC HILLIARD | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02045718 | $796.08 |
| ERIC HILLIARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($114.68) |
| ERIC HILLIARD | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02045718) | ($785.68) |
| ERIC HILLIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002473315764938 | $7.15 |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.636954284) | ($180.78) |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 18.636954284 | $180.78 |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01697390675) | ($30.40) |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01697390675 | $30.40 |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.3456158994) | ($2.25) |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.3456158994 | $2.25 |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (532.276556173) | ($313.57) |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 532.276556173 | $313.57 |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SUSHI | (96.547482859) | ($146.86) |
| ERIC HILSE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | SUSHI | 96.547482859 | $146.86 |
| ERIC HILSE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | MATIC | (31.724764) | ($20.19) |
| ERIC HILSE | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | MATIC | (500.551792173) | ($306.29) |
| ERIC HILSE | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Withdrawal | SUSHI | (96.547482859) | ($146.23) |
| ERIC HILSE | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01697390675) | ($30.82) |
| ERIC HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013136477323272 | $0.32 |
| ERIC HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.170805174452 | $5.12 |
| ERIC HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22333143658314 | $3.04 |
| ERIC HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000836176707241689 | $0.01 |
| ERIC HILSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.54324819632279 | $1.25 |
| ERIC HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000136129910849999 | $0.00 |
| ERIC HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000059028350144 | $0.01 |
| ERIC HINKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033469746921 | $0.00 |
| ERIC HKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012608121479999 | $0.00 |
| ERIC HKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000255295869289999 | $0.00 |
| ERIC HKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000106564112549999 | $0.00 |
| ERIC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076058540319 | $0.02 |
| ERIC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022092605303 | $0.00 |
| ERIC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.69729266223 | $0.70 |
| ERIC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017484996891 | $0.00 |
| ERIC HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0148234830459999 | $4.72 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00004409 | $0.01 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.005101507268) | ($0.01) |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.005101507268 | $0.01 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.01219870863) | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.01219870863 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0006792776039) | ($0.07) |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0006792776039 | $0.07 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ZEC | 0.00010878 | $0.01 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3260869572) | ($0.33) |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3260869572 | $0.33 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.005101) | ($1,000.01) |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.000001719392919) | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.000001719392919 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.02670022769) | ($0.03) |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.02670022769 | $0.03 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000004936967163) | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000004936967163 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.2924842389) | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.2924842389 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC HO YIP CHAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00005147 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000445447535019999 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2598830643 | $2.64 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024029894094 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025081552352155 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00227934155510219 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00008754758106045 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000848520019587 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.4074654237 | $0.22 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0019765630651 | $0.11 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00027103084563 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00067025311931 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000037874723035 | $0.00 |
| ERIC HO YIP CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00021349953422213 | $0.00 |
| ERIC HOCHEDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50602778) | ($14,137.92) |
| ERIC HOCHEDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.188186696) | ($10,159.09) |
| ERIC HOCHEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018571802709788 | $70.71 |
| ERIC HOCHEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5038504116 | $1.68 |
| ERIC HOCHEDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024373390054083 | $67.94 |
| ERIC HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077626234873 | $239.30 |
| ERIC HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032190864636 | $63.19 |
| ERIC HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.511320561519999 | $0.51 |
| ERIC HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0231001175439999 | $0.02 |
| ERIC HODEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.971684605 | $33.26 |
| ERIC HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000031056837349999 | $0.00 |
| ERIC HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000042477609489 | $0.00 |
| ERIC HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000040330798255 | $0.00 |
| ERIC HODNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016196316959 | $0.00 |
| ERIC HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053466535644 | $15.83 |
| ERIC HOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020553010599 | $4.01 |
| ERIC HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031980057259 | $0.95 |
| ERIC HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060644467856 | $1.18 |
| ERIC HOFFPAUIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0716947564029999 | $0.01 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022801751348 | $0.00 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.3470897921184 | $8.10 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047337058778 | $0.00 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014094002841 | $0.00 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.2121810818 | $5.71 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0403857581 | $4.89 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.765320908859999 | $9.81 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016386544785 | $0.00 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0009180191867 | $0.00 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.0688650355 | $4.13 |
| ERIC HOGENBIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6576221066 | $2.51 |
| ERIC HOLCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000182195272449999 | $0.00 |
| ERIC HOLCOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.053138983414 | $0.01 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125692709936 | $3.72 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104794332648 | $0.20 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.154536796 | $33.15 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5402650239 | $9.14 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.953591334 | $4.37 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20941357586 | $13.44 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105370354093 | $0.93 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.842745746 | $0.85 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7433267019 | $23.04 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18012336603 | $1.11 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.04902244599 | $1.92 |
| ERIC HOLLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.0865970744 | $2.05 |
| ERIC HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000779812794679999 | $0.00 |
| ERIC HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032836106042 | $0.01 |
| ERIC HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5559372081 | $0.56 |
| ERIC HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.455408491 | $56.65 |
| ERIC HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.316998085 | $49.17 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.062305) | ($1.00) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.062305 | $1.00 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (0.0623) | ($1.00) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 0.992 | $1.00 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (141.508369964) | ($2,235.11) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 141.508369964 | $2,235.11 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (0.06289) | ($1.00) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.004 | $1.00 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (70.0) | ($1,115.10) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,120.149 | $1,115.10 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (71.44548) | ($1,140.98) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,125.954 | $1,140.98 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.32) | ($1.32) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9371807486) | ($28,175.08) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9371807486 | $28,175.08 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.077087183) | ($6,778.04) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.077087183 | $6,778.04 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,760.446494701) | ($2,760.45) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,760.446494701 | $2,760.45 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.118804315) | ($2,074.99) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.118804315 | $2,074.99 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (3.355652779) | ($290.08) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 3.355652779 | $290.08 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,687.121386085) | ($217.28) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,687.121386085 | $217.28 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (9.344398974) | ($785.52) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 9.344398974 | $785.52 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (15.009673067) | ($5.77) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BAT | 15.009673067 | $5.77 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.12753318) | ($5.01) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.12753318 | $5.01 |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.4137684946) | ($0.35) |
| ERIC HONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.4137684946 | $0.35 |
| ERIC HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,687.04) | ($190.35) |
| ERIC HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 187.058 | $190.35 |
| ERIC HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AAVE | (3.3556) | ($236.00) |
| ERIC HONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 233.549 | $236.00 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.491731) | ($1,000.41) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 91.3659 | $1,000.41 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.148841) | ($302.59) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 300.076 | $302.59 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.542346) | ($1,100.00) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 101.2564 | $1,100.00 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.299097) | ($606.64) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 600.613 | $606.64 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.073575) | ($149.00) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 13.8066 | $149.00 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.031109) | ($63.00) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 62.498 | $63.00 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.036101) | ($2,079.00) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | DOT | 192.5468 | $2,079.00 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.443561) | ($890.30) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 888.51 | $890.30 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0004989273063) | ($1.02) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004612856605) | ($9.42) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005613779758) | ($11.46) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002429403752) | ($4.97) |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002429403752 | $4.97 |
| ERIC HONG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004130930949) | ($12.06) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004130930949 | $12.06 |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038825) | ($11.32) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($13,120.88) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00038387) | ($11.21) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.48682172) | ($14,214.90) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (1.137966698) | ($11.39) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (199.401794616) | ($2,000.16) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | DOT | (198.435938686) | ($1,991.44) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | ETH | (0.0024229) | ($4.82) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4.814 | $4.82 |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | MATIC | (7.117) | ($4.62) |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 4.626 | $4.62 |
| ERIC HONG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BAT | (15.009673067) | ($5.93) |
| ERIC HONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.900855003) | ($2.90) |
| ERIC HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.900855003 | $2.90 |
| ERIC HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (11.65) | ($11.65) |
| ERIC HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,500.0) | ($3,500.00) |
| ERIC HONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (3,580.220349) | ($3,580.22) |
| ERIC HONG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0009186496981) | ($1.71) |
| ERIC HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0009186496981 | $1.71 |
| ERIC HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.006161835495) | ($11.48) |
| ERIC HONG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (0.1213087) | ($11.76) |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320486057006186 | $122.88 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0147041778056346 | $41.02 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.4229988623796 | $17.42 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.045972779839 | $0.05 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.55581097332128 | $0.28 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0146888580460306 | $2.23 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6318193943744 | $44.92 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0116744996562902 | $0.01 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000115295133494301 | $0.00 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00700238807514597 | $0.99 |
| ERIC HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00466907622781339 | $8.89 |
| ERIC HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062124875943 | $0.01 |
| ERIC HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000273981178489999 | $0.01 |
| ERIC HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182803777304 | $0.54 |
| ERIC HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4665674356 | $3.54 |
| ERIC HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.541322355119999 | $6.02 |
| ERIC HOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18060480385 | $7.15 |
| ERIC HOVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132273837044 | $0.03 |
| ERIC HOWARD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (560.792142865) | ($560.79) |
| ERIC HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 560.792142865 | $560.79 |
| ERIC HOWARD | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (560.79) | ($560.79) |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108333837546 | $0.32 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014128619734 | $0.02 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109941919796 | $0.21 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021602831755 | $0.02 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.062306277429 | $0.05 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.015442327869 | $0.05 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0117207106548 | $0.01 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023294690955 | $0.00 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00077330300202 | $0.00 |
| ERIC HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.7840283718803 | $6.78 |
| ERIC HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017634254526 | $0.00 |
| ERIC HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000130818206157 | $0.03 |
| ERIC HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00814445979736999 | $0.01 |
| ERIC HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000714900907696 | $21.16 |
| ERIC HSUEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487298971289999 | $9.51 |
| ERIC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000765527330095 | $22.66 |
| ERIC HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.628878678 | $13.18 |
| ERIC HUA | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.259489946) | ($50,190.29) |
| ERIC HUA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.259489946 | $50,190.29 |
| ERIC HUA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (2.259489946) | ($40,448.04) |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011591799229592 | $383.84 |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94741483782 | $1,895.42 |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.01754354003 | $1.02 |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.774011598999 | $64.53 |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.082831619525 | $0.28 |
| ERIC HUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000735099242029999 | $0.08 |
| ERIC HUANG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00037971 | $15.67 |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.338273) | ($9,722.30) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.98) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (685.501957) | ($6,855.02) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | UNI | (406.244654) | ($1,942.14) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (54.399707) | ($54.40) |
| ERIC HUANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00412785 | $121.58 |
| ERIC HUANG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00396057 | $115.55 |
| ERIC HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00261469 | $77.52 |
| ERIC HUANG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (292.593221) | ($121.64) |
| ERIC HUANG | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0053017 | $157.94 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013852981475399 | $51.99 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0094612658775 | $0.01 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3734065657167 | $0.37 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9307533945613 | $90.69 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00152801736609999 | $0.00 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.07601176827818 | $0.60 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.0374852403397 | $7.83 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 245.864523505848 | $257.62 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020482114688 | $61.21 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.210577893 | $2.58 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00515715723099999 | $10.06 |
| ERIC HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.279267931 | $165.28 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0156 | $646.51 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.3791222 | $1,183.18 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 84.42634403 | $1,197.99 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0842 | $3,469.97 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.4995 | $1,510.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165511789728 | $48.50 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01177404565446 | $22.12 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.88483982889999 | $8.88 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3382985727 | $9.78 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.274303202 | $19.01 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.564173232 | $28.50 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.343900649034999 | $2.91 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.6648625729 | $3.66 |
| ERIC HUARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0477852331659999 | $2.86 |
| ERIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186313703999 | $5.51 |
| ERIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.22345747759999 | $5.22 |
| ERIC HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.9341904173 | $3.19 |
| ERIC HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000212735551 | $0.01 |
| ERIC HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000081849332155 | $0.02 |
| ERIC HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.012903583126 | $0.01 |
| ERIC HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000126730483780999 | $0.00 |
| ERIC HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.64151725447 | $0.51 |
| ERIC HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0124012835845 | $0.74 |
| ERIC HUERTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17760138387 | $0.18 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5115642829) | ($1,593.19) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (252.028712256) | ($15.94) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SGB | 252.028712256 | $15.94 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | SGB | (252.028712256) | ($15.89) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($291.21) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $291.21 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($295.79) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($290.23) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01 | $290.23 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($291.33) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,159.00) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,159.00 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,989.51) |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061598777034 | $201.97 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004463841413027 | $1.35 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003667793066 | $0.00 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00321665700269999 | $0.00 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021780715997 | $0.00 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00114682256964 | $0.00 |
| ERIC HUFSTETLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.30934021678509 | $0.02 |
| ERIC HUIGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.070358595472 | $0.07 |
| ERIC HULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018807937236 | $56.32 |
| ERIC HULANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23345312849 | $0.19 |
| ERIC HULSE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0124 | $498.18 |
| ERIC HULSE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0124) | ($499.35) |
| ERIC HULSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000757976079711 | $22.43 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002353768961599 | $0.01 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283014967819999 | $86.07 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049522689503 | $98.70 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034743684587 | $0.00 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1438587726 | $1.27 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3546500522 | $18.29 |
| ERIC HUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.12403225321 | $0.36 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025252316611 | $0.75 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8087247818 | $9.36 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.50176633 | $9.11 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.246406604944 | $13.85 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073050239574 | $5.35 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015117681215 | $1.66 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.82060600129999 | $5.89 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014995662665 | $1.07 |
| ERIC HURCKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.02420062321 | $1.88 |
| ERIC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025057971696 | $7.42 |
| ERIC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014554537591 | $28.40 |
| ERIC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8336564286 | $10.83 |
| ERIC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.74685446659999 | $2.97 |
| ERIC HUYNH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2325548011 | $1.40 |
| ERIC HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387279823299999 | $118.75 |
| ERIC HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0336299778739999 | $66.14 |
| ERIC HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.50861016199999 | $7.54 |
| ERIC HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37619813749 | $0.05 |
| ERIC HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040055280558 | $0.06 |
| ERIC HYLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.78 |
| ERIC HYLAND | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.91537372 | $36,549.78 |
| ERIC HYLAND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 1.3894 | $3.00 |
| ERIC HYLAND | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($12,071.34) |
| ERIC HYLAND | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $12,071.34 |
| ERIC HYLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($11,566.79) |
| ERIC HYLAND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.52) | ($20,082.36) |
| ERIC HYLAND | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.52 | $20,082.36 |
| ERIC HYLAND | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($9,449.25) |
| ERIC HYLAND | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27) | ($10,190.39) |
| ERIC HYLAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09839177806) | ($2,948.70) |
| ERIC HYLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09839177806 | $2,948.70 |
| ERIC HYLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001694) | ($50.71) |
| ERIC HYLAND | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.098304) | ($2,943.03) |
| ERIC HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00379026073615707 | $128.12 |
| ERIC HYLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01891210059523 | $0.02 |
| ERIC I CHAMBERLAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | DOT | 9.5 | $88.32 |
| ERIC I CHAMBERLAIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $28.87 |
| ERIC ILMYUNG CHONG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.021688 | $842.67 |
| ERIC ILMYUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085243511538 | $274.02 |
| ERIC ILMYUNG CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210897217989999 | $0.04 |
| ERIC IMMERMANN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.015429 | $607.31 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.554951 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,651.714121629) | ($6,425.03) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,651.714121629 | $6,425.03 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (2.554951) | ($5,170.99) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12.992692029) | ($9.10) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12.992692029 | $9.10 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (9,664.706813) | ($6,796.38) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | ETH | 2.56665 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (2.56665) | ($5,006.04) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | ETH | 2.84655 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.84655) | ($4,996.95) |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | ETH | 2.8899 | $5,000.00 |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (2.8899) | ($5,013.23) |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.358653046) | ($49,057.66) |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.358653046 | $49,057.66 |
| ERIC IMMERMANN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (29.358653046) | ($49,194.72) |
| ERIC IMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952761563929999 | $2.82 |
| ERIC IMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22510954682245 | $539.47 |
| ERIC IMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 493.665796428999 | $493.67 |
| ERIC IMMERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.5012403271089 | $77.39 |
| ERIC INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000410635423249999 | $0.01 |
| ERIC INMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017861444244 | $0.02 |
| ERIC INTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007729253451 | $0.00 |
| ERIC INTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0360788844 | $7.04 |
| ERIC ISLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004648032496 | $0.00 |
| ERIC ISRAEL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 2,565.489541 | $2,565.49 |
| ERIC ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014898618961 | |
| ERIC ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.430752104502 | $167.04 |
| ERIC ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.150385089 | $20.00 |
| ERIC ITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718803440879999 | $21.28 |
| ERIC ITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210280709321551 | $0.02 |
| ERIC ITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138385927589999 | $27.00 |
| ERIC ITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001501021929 | $0.00 |
| ERIC IVANKOVICH | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00312992 | $95.09 |
| ERIC IVANKOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.08713515142 | $35.52 |
| ERIC IZQUIERDO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001126576694 | $0.00 |
| ERIC J BEAUREGARD | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ETH | 0.009708439385 | $29.99 |
| ERIC J FERNANDEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 53,000.96398 | $10.85 |
| ERIC J FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50565654448 | $0.32 |
| ERIC J FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031621574507 | $1.89 |
| ERIC J FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 28.1500379 | $0.00 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.340568092) | ($25,000.00) |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.340568092 | $25,000.00 |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (8.340568092) | ($17,256.72) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101,327.551806904) | ($101,327.55) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101,327.551806904 | $101,327.55 |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (101,327.551806) | ($101,327.55) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (17.035110792) | ($33,472.12) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 17.035110792 | $33,472.12 |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (17.035110792) | ($33,353.55) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (203.712026511) | ($6,818.02) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 203.712026511 | $6,818.02 |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,931.674858234) | ($1,957.12) |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,931.674858234 | $1,957.12 |
| ERIC J GOLDEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,931.674858234) | ($1,962.41) |
| ERIC J GOLDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.893338) | ($19.98) |
| ERIC J GOLDEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.893338) | ($19.83) |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257425182 | $50.00 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.495149733174583 | $0.36 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897920483891 | $253.52 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 658.1433012813 | $658.14 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.995466967172 | $23.63 |
| ERIC J GOLDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.1645960859289 | $70.75 |
| ERIC J HARRISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.10074787 | $4,043.42 |
| ERIC J HARRISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.02539022 | $1,002.40 |
| ERIC J HARRISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | AVAX | 6.62 | $493.64 |
| ERIC J HARRISON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.07401178 | $2,942.54 |
| ERIC J HARRISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.025 | $994.94 |
| ERIC J HARRISON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.124402) | ($3,666.50) |
| ERIC J HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | AVAX | (6.62) | ($161.96) |
| ERIC J HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | USDC | 162.123 | $161.96 |
| ERIC J HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (162.12) | ($162.12) |
| ERIC J HARRISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0053062 | $162.12 |
| ERIC J HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.1576783592 | $234.95 |
| ERIC J HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.1576) | ($234.17) |
| ERIC J HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.0085058 | $234.17 |
| ERIC J HARRISON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.013812) | ($378.80) |
| ERIC J HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003175904310906 | $91.97 |
| ERIC J LINDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35817844812 | $0.36 |
| ERIC J SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.009327293245) | ($384.90) |
| ERIC J SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.97606 | $28,180.26 |
| ERIC J SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Collateral | BTC | (0.8275581673) | ($23,892.80) |
| ERIC J SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017396948161 | $523.45 |
| ERIC J SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18060665811 | $0.18 |
| ERIC J TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0603486835 | $4.06 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031796837193 | $9.41 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.7760093909999 | $12.51 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1902259399 | $6.40 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027984527429 | $0.03 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016380326331 | $0.48 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.7715881049 | $4.88 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.006854933787 | $0.50 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.037599762815 | $0.88 |
| ERIC JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038880040833 | $0.01 |
| ERIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037026979745 | $1.10 |
| ERIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070695350197 | $0.01 |
| ERIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011284469518 | $0.00 |
| ERIC JACOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027198199498 | $0.00 |
| ERIC JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019155192676 | $5.67 |
| ERIC JACOBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036907697853 | $0.04 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03007023504) | ($1,256.91) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03007023504 | $1,256.91 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3.624936326) | ($3.62) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3.624936326 | $3.62 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.155647447) | ($504.16) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 504.155647447 | $504.16 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05691327667) | ($177.75) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05691327667 | $177.75 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (504.15) | ($504.15) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | ETH | 0.161182 | $504.15 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007117744134) | ($29.76) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,125.482989869) | ($5,993.42) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,125.482989869 | $5,993.42 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002702922886) | ($113.04) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.009371659924) | ($29.27) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | MATIC | (4,125.482) | ($5,983.72) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 5,986.92 | $5,983.72 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | ETH | 3.050443294 | $9,527.29 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4320316902) | ($1,350.00) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4320316902 | $1,350.00 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | ETH | (0.640754) | ($2,002.21) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 2,000.916 | $2,002.21 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.026655) | ($1,115.36) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 1,115.027 | $1,115.36 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,400.0) | ($4,400.00) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Collateral | BTC | 0.2370880575 | $9,920.80 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.84) | ($1.84) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.177891651) | ($2.46) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.177891651 | $2.46 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.624442174) | ($5,156.35) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.624442174 | $5,156.35 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.4) | ($779.75) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0272071 | $779.75 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2375369149) | ($6,834.41) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2375369149 | $6,834.41 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.025556) | ($50.00) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017327 | $50.00 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.2664629778) | ($7,661.61) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.33) | ($113.33) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001707660042) | ($4.95) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001707660042 | $4.95 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002482395438) | ($4.44) |
| ERIC JACOBSON | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002482395438 | $4.44 |
| ERIC JACOBSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.201369876) | ($4,142.74) |
| ERIC JACOBSON | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (113.33) | ($113.33) |
| ERIC JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648072413610819 | $23.61 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00857336994002082 | $22.56 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1701036191839 | $1.17 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.72915514124693 | $13.60 |
| ERIC JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.008413002000378 | $0.01 |
| ERIC JAMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.552340884) | ($20,000.00) |
| ERIC JAMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04891995689) | ($50.04) |
| ERIC JAMES | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 24.437029013 | $24,996.53 |
| ERIC JAMES | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5880378252) | ($601.50) |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483871038099999 | $1.43 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046719721831 | $0.91 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023494562106 | $0.70 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058220026573 | $0.11 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.249409067 | $36.67 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0095400481 | $2.52 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024558055157 | $0.00 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039634787027 | $0.12 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039422374321 | $68.59 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37380286525 | $0.37 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100796528232 | $0.01 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128166409148 | $0.04 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000543050314909999 | $0.00 |
| ERIC JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56729253788 | $6.30 |
| ERIC JAMES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002279347024 | $68.81 |
| ERIC JAMES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153886008169999 | $0.02 |
| ERIC JAMES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.2825982234999 | $12.28 |
| ERIC JAMES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58021589009 | $0.58 |
| ERIC JAMES LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.30341516286 | $0.30 |
| ERIC JAMES REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089264428722999 | $0.03 |
| ERIC JAMES REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014326857337 | $0.00 |
| ERIC JAMES REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114748655234 | $0.02 |
| ERIC JAMES REICHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0094953513095 | $0.01 |
| ERIC JAMES RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024999943407 | $75.72 |
| ERIC JAMES RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103399835514 | $209.07 |
| ERIC JAMES RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0322445278 | $3.79 |
| ERIC JAMES RUGGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.6821434553 | $220.16 |
| ERIC JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087402078429 | $2.59 |
| ERIC JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5071047421 | $1.19 |
| ERIC JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67871324679 | $0.43 |
| ERIC JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00281376317569999 | $0.02 |
| ERIC JAMES WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00257495385869999 | $0.28 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.7429) | ($11,260.87) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.7429 | $11,260.87 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (5.7429) | ($11,260.87) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 11,204.489 | $11,260.87 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (11,204.489) | ($11,204.49) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 11,204.489 | $11,204.49 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.6) | ($12,899.07) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.6 | $12,899.07 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (6.6) | ($12,899.07) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 12,855.047 | $12,899.07 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3248) | ($9,464.66) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3248 | $9,464.66 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.1624) | ($4,822.94) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 4,824.717 | $4,822.94 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.578) | ($10,985.26) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.578 | $10,985.26 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | ETH | (5.578) | ($10,995.74) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 10,945.443 | $10,995.74 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (28,625.207) | ($28,625.21) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 28,625.207 | $28,625.21 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.1624) | ($5,086.21) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 5,060.295 | $5,086.21 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,060.295) | ($5,060.30) |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,060.295 | $5,060.30 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040386325529 | $149.50 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,244.1042256028 | $3,583.40 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.7096156612 | $1,878.57 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.824141278 | $188.82 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.034102510955 | $0.01 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.010900757752 | $0.02 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 647.242420271 | $647.24 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.34679769592 | $659.60 |
| ERIC JAMESSON WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000019723798918 | $0.00 |
| ERIC JAN DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019812762264 | $0.00 |
| ERIC JAN DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.068848949415 | $0.05 |
| ERIC JAN DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0130124639651 | $0.04 |
| ERIC JAN DE WIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.812549461199999 | $0.39 |
| ERIC JANNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010207964873994 | $0.01 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000100309022577 | $2.97 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7333876281 | $0.86 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129841079853 | $2.53 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.5136126949999 | $20.51 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007649631058 | $0.01 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.5878599781 | $0.47 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000506697547859999 | $0.01 |
| ERIC JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.3389244388 | $1.78 |
| ERIC JARECZEK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 464.167096 | $249.93 |
| ERIC JARECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009858731594 | $0.29 |
| ERIC JARECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 52.2255652399999 | $32.71 |
| ERIC JARECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00055440721719 | $0.01 |
| ERIC JARECZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087249617581 | $0.00 |
| ERIC JASON DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025581388728 | $77.54 |
| ERIC JASON DUMLAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11487368641999 | $2.55 |
| ERIC JASON PORPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00551744904809999 | $170.29 |
| ERIC JAWORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018651039303 | $55.82 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 25.86594456 | $866.51 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 56.43457937 | $624.17 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 16.65806084 | $554.71 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (275.391732) | ($2,406.25) |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000071866885316 | $0.16 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.8161869838474 | $107.46 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000251870728 | $0.00 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4857848628179 | $4.45 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37937261505 | $2.72 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.8608708998 | $0.71 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16864346843 | $3.35 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.113531082329999 | $8.04 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3345392918 | $1.37 |
| ERIC JEAN MARIE BOUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.1052626565 | $5.02 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007859571611 | $232.57 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,491.95119753177 | $2,291.64 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.729791353599999 | $1,431.21 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 487.576049753 | $487.58 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.717061285099999 | $0.10 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.09988820149999 | $0.13 |
| ERIC JEAN-MARIE PISCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,024.847600098 | $2,024.85 |
| ERIC JEANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.07056091767 | $8.15 |
| ERIC JEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053074383669 | $163.71 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4462963272) | ($18,412.23) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4462963272 | $18,412.23 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004122087612) | ($12.72) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004122087612 | $12.72 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (18.764015031) | ($106.53) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SNX | 18.764015031 | $106.53 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.2244111016) | ($1.42) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.2244111016 | $1.42 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | SNX | (18.764015031) | ($120.46) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.446296327) | ($18,305.74) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | UMA | (0.2244111016) | ($1.42) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.004122087612) | ($12.58) |
| ERIC JERNIGAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002713100206) | ($10.31) |
| ERIC JERNIGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002713100206 | $10.31 |
| ERIC JERNIGAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00027131) | ($10.31) |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000690171105512248 | $27.84 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068344776251929 | $0.02 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07900288165316 | $0.44 |
| ERIC JERNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00007116994212656 | $0.00 |
| ERIC JEROME MOSSMAN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SNX | 64.56557 | $375.08 |
| ERIC JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034189929308 | $10.12 |
| ERIC JESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 136.734887540999 | $136.73 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 180.0 | $180.00 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (51.98) | ($51.98) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (30.84) | ($30.84) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (19.64) | ($19.64) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.45) | ($47.45) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 21,887.112830176 | $10,447.64 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (108.894672799) | ($51.98) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ADA | (568.899038253) | ($271.56) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (18,854.406602289) | ($9,000.00) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.0109111549 | $7,391.69 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1061755848) | ($195.67) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.461943577) | ($6,380.00) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.07724258123) | ($142.35) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,355.18242526) | ($1,254.52) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,355.18242526 | $1,254.52 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03347791117) | ($978.66) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03347791117 | $978.66 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3656065675) | ($723.33) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3656065675 | $723.33 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Collateral | ADA | (2,355.182425) | ($1,234.99) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3656065675) | ($737.23) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03347791) | ($1,013.68) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000334574158) | ($7.46) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00135550971) | ($30.22) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04484908284) | ($1,000.00) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05599403778 | $1,248.50 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001694216528) | ($30.14) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004435328459) | ($78.90) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1461506654) | ($2,600.00) |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1760942074 | $3,132.70 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033503883933943 | $10.27 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000375978827173917 | $0.76 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027694804066 | $0.00 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020172337737 | $0.02 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.67133485202116 | $0.89 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015781086425 | $0.02 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036493248201 | $0.04 |
| ERIC JESUS CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0952810540519999 | $0.33 |
| ERIC JOHANNES SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000421022545939999 | $0.01 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.982468189) | ($21,480.29) |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.982468189 | $21,480.29 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164240121439999 | $48.84 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.634261954 | $100.00 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11186138285833 | $265.19 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,543.220417078 | $1,543.22 |
| ERIC JOHANNES VIERHAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057120712628 | $6.27 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031540191867 | $96.22 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070841408233 | $142.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.116361900943 | $0.12 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.590816511 | $44.07 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.16724039719999 | $5.13 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.1065627688 | $56.75 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130909080917 | $7.83 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.38828907743 | $15.36 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0141761189918 | $1.56 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045979414341 | $0.35 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00943897367339999 | $0.67 |
| ERIC JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000130215809894999 | $0.00 |
| ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069691643327 | $215.79 |
| ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.593039539837259 | $0.67 |
| ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.322757769406 | $660.03 |
| ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000104070791568 | $0.00 |
| ERIC JOHN BLIEVERNICHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.2634723034 | $92.48 |
| ERIC JOHN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143551092523 | $54.53 |
| ERIC JOHN GRAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145514650882 | $43.07 |
| ERIC JOHN GRAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023178739229 | $45.23 |
| ERIC JOHN GRAFFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.071201938346 | $3.97 |
| ERIC JOHN HARRISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $42,549.40 |
| ERIC JOHN HARRISON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,689.00) |
| ERIC JOHN HARRISON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0 | $38,689.00 |
| ERIC JOHN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069262498341 | $188.31 |
| ERIC JOHN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.370240174 | $100.00 |
| ERIC JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000131053865858 2 | $5.24 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00058597 | $23.44 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.115 | $4,592.87 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.95 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41,500.0) | ($41,500.00) |
| ERIC JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41,500.0 | $41,500.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (41,500.0) | ($41,500.00) |
| ERIC JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00622023 | $257.34 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003915) | ($128.67) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003915 | $128.67 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.898) | ($128.47) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.898 | $128.47 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LINK | (13.898) | ($128.47) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003915) | ($126.69) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37127161) | ($11,500.00) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37127161 | $11,500.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.37127161) | ($11,246.57) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07) | ($2,034.48) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07 | $2,034.48 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07) | ($2,102.79) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0894596453) | ($2,704.90) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0894596453 | $2,704.90 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08945964) | ($2,706.82) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.729779346) | ($3,000.00) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.155984139 | $3,739.18 |
| ERIC JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03874705734) | ($67.20) |
| ERIC JOHNSON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05305579209) | ($92.02) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2081777322) | ($0.21) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2081777322 | $0.21 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2060088921) | ($0.12) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2060088921 | $0.12 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002917387146) | ($86.79) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002917387146 | $86.79 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03471938934) | ($63.05) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03471938934 | $63.05 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00291738) | ($86.97) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.034719389) | ($61.42) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (11.11) | ($88.11) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 11.11 | $88.11 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (11.11) | ($88.66) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0022) | ($69.36) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0022 | $69.36 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0022) | ($69.59) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005275901342) | ($1.66) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005275901342 | $1.66 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005276) | ($1.66) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.259882069) | ($92,997.92) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.259882069 | $92,997.92 |
| ERIC JOHNSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.811602111) | ($15,097.80) |
| ERIC JOHNSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.811602111 | $15,097.80 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00237248768462499 | $3.29 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.599524526 | $13.16 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.10703345044 | $12.30 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.46029758035 | $0.46 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024727115042749 | $0.84 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028377384278905 | $0.68 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00214781812181819 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021686552471191 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043681164245 | $134.27 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32986737825 | $674.09 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.749348494 | $37.85 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.092424912 | $23.25 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.920783003 | $64.64 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001880044512 | $0.01 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.053107298333 | $0.08 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144353726749129 | $487.23 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08018454452665 | $189.16 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27426753093 | $0.27 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6755173661 | $0.42 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.87543205791 | $9.73 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71639387663 | $42.83 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175349355469058 | $65.24 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00027593389569 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042988783028 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079214513085 | $245.75 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 901.360288163 | $901.36 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 36.133247972 | $319.08 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104333494178999 | $20.36 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017322323314 | $53.34 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.103584909466 | $0.10 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9576813622 | $5.52 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6192571014 | $5.53 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018623115274 | $2.04 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0072932597324 | $0.55 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.12127737355 | $1.73 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222976053879999 | $0.66 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000532166422899999 | $0.10 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015154786983 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000456211434519999 | $1.35 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065621921697 | $203.03 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302670417059999 | $59.25 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000342000121929999 | $0.00 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.34712625355 | $20.75 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013740975243 | $0.41 |
| ERIC JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2382774786 | $47.10 |
| ERIC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016267027182 | $48.35 |
| ERIC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.700172361 | $17.70 |
| ERIC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.02138571859999 | $5.57 |
| ERIC JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.986710141489999 | $0.97 |
| ERIC JONATHAN AKOSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027427178045 | $0.00 |
| ERIC JONATHAN AKOSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00153296270167 | $0.00 |
| ERIC JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 1.161 | $89.70 |
| ERIC JONES | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Deposit | BTC | 0.00117119 | $46.04 |
| ERIC JONES | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00117119) | ($46.11) |
| ERIC JONES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.005 | $14.95 |
| ERIC JONES | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1329270197 | $399.79 |
| ERIC JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,811.39) |
| ERIC JONES | ADDRESS REDACTED | 5/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $2,811.39 |
| ERIC JONES | ADDRESS REDACTED | 5/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,821.75) |
| ERIC JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.089986789) | ($8,269.95) |
| ERIC JONES | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.089986789 | $8,269.95 |
| ERIC JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1046031082) | ($2,689.59) |
| ERIC JONES | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1046031082 | $2,689.59 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011088182828804 | $36.78 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0556191688767809 | $131.55 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006376290257 | $0.01 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027949400704 | $0.00 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26904647356 | $0.04 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.116580043156 | $4.57 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000067727513019 | $0.01 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.026379745668 | $0.04 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.079304833265 | $0.04 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046633369804 | $13.80 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041683599636 | $8.13 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.758717254 | $3.77 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0690261510069999 | $0.61 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018830089186 | $0.56 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41678188587 | $0.49 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000502938760799999 | $0.98 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049882837578 | $0.04 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.989785548919999 | $0.62 |
| ERIC JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000935209935459999 | $0.00 |
| ERIC JONES SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083303292026 | $0.00 |
| ERIC JONES SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000120949780541 | $0.00 |
| ERIC JONES SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00290403305759999 | $0.00 |
| ERIC JONES SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.011562647787443 | $0.01 |
| ERIC JONES SR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000941368512359999 | $0.00 |
| ERIC JORDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (7.645503426) | ($15,455.59) |
| ERIC JORDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XRP | (7,577.040179) | ($3,275.42) |
| ERIC JORDAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LINK | (414.095814384) | ($3,013.37) |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012862189504 | $3.81 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042295133091148 | $112.74 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.82846085113979 | $9.06 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.8431399460999 | $1.58 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0483793649239999 | $3.54 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.511864343836 | $13.07 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0073917730483 | $0.81 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.985791116 | $0.61 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040050270168 | $0.91 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015261747264 | $1.09 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0051291076167 | $0.32 |
| ERIC JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014007305312 | $2.61 |
| ERIC JOSE DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015328573713 | $0.30 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (391,545.383087581) | ($391,545.38) |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 391,545.383087581 | $391,545.38 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (391,545.383087581) | ($391,545.38) |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 391,545.383087581 | $391,545.38 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,500.0) | ($3,500.00) |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,500.0 | $3,500.00 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239521898399999 | $7.09 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,456.4519433959 | $2,491.12 |
| ERIC JOSEPH AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,639.106874391 | $4,639.11 |
| ERIC JOSEPH HENRY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013018405989 | $0.00 |
| ERIC JOSEPH HENRY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016074684978 | $0.00 |
| ERIC JOSEPH HENRY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0084896320548 | $0.01 |
| ERIC JOSEPH HENRY II | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00057564605812 | $0.00 |
| ERIC JOSEPH LUSZCZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00364081581408 | $106.49 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.54368932) | ($37.35) |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.54368932 | $37.35 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041152141256 | $126.34 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.86839844011 | $100.23 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14464354742 | $293.57 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.589695587999 | $146.59 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1326467213 | $1.69 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61455282461 | $6.83 |
| ERIC JOSEPH MERVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.082128732366 | $4.91 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 1.5249789 | $44,955.12 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 8.82367002 | $17,527.18 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.5249789) | ($46,253.26) |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.5249789 | $46,253.26 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 6.31586916 | $11,425.72 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (15.13953918) | ($27,358.36) |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 15.13953918 | $27,358.36 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.12920558 | $3,917.12 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00325045009301 | $68.06 |
| ERIC JOSEPH ZOHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049492399028 | $56.79 |
| ERIC JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015162248504 | $0.00 |
| ERIC JOYCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011085149445 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 545.56 | $1,166.40 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,001.0) | ($10,001.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,001.0 | $10,001.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC JUAN REYES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,001.0) | ($10,001.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,002.0) | ($10,002.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,002.0 | $10,002.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,002.0) | ($10,002.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,003.0) | ($10,003.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,003.0 | $10,003.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (10,003.0) | ($10,003.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (356.0) | ($356.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 356.0 | $356.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.17425) | ($494.51) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.17425 | $494.51 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003373) | ($131.41) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003373 | $131.41 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (263.48) | ($263.48) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 263.48 | $263.48 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17425) | ($487.90) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (263.48) | ($263.48) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003373) | ($129.67) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,356.0) | ($2,356.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,356.0 | $2,356.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,712.0) | ($2,712.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,000.0) | ($11,000.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,000.0 | $11,000.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,000.0) | ($11,000.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,298.85) | ($19,298.85) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,298.85 | $19,298.85 |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (12,298.85) | ($12,298.85) |
| ERIC JUAN REYES | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (7,000.0) | ($7,000.00) |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.145679) | ($266.03) |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.145679 | $266.03 |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002208) | ($66.90) |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002208 | $66.90 |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.145679) | ($255.12) |
| ERIC JUAN REYES | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002208) | ($65.23) |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079598023216 | $246.86 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1231618747 | $11.27 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.49508546816 | $1,001.58 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 258.6253122455 | $258.63 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.669429485 | $32.24 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.594878787563 | $15.59 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023378456008 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003616572119 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3825740283 | $18.39 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33810302405 | $13.16 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001901633516 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000926718995999 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000003339506271 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037871000417 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022968255956 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0007434784812 | $0.00 |
| ERIC JUAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000088841649514 | $0.00 |
| ERIC JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032467689135 | $0.01 |
| ERIC JUHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001763057469 | $0.00 |
| ERIC KACIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080406746031 | $0.00 |
| ERIC KACIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000111620873042999 | $0.00 |
| ERIC KALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0074605430053 | $0.03 |
| ERIC KALITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.60591605859 | $1.74 |
| ERIC KALJAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.309421809 | $13.72 |
| ERIC KALJAHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.070212769747 | $3.85 |
| ERIC KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014421726273999 | $0.00 |
| ERIC KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013519819361 | $0.00 |
| ERIC KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0025057453763 | $0.00 |
| ERIC KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102410439676999 | $0.00 |
| ERIC KAMINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000167618482569999 | $0.00 |
| ERIC KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068536363 0057 | $212.17 |
| ERIC KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065203701354 | $0.00 |
| ERIC KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00424100993779999 | $0.00 |
| ERIC KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47752153011 | $0.38 |
| ERIC KAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000181946240999999 | $0.04 |
| ERIC KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029280453923 | $74.12 |
| ERIC KAPRIELIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035472136646 | $0.69 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.001173742999) | ($0.09) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.001173742999 | $0.09 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004664473957) | ($1.89) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004664473957 | $1.89 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01538356316) | ($0.28) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01538356316 | $0.28 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003072137475) | ($0.09) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003072137475 | $0.09 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.1560166739) | ($0.22) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.1560166739 | $0.22 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.02173846406) | ($0.13) |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.02173846406 | $0.13 |
| ERIC KARP | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00004664) | ($1.89) |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046680387058191 | $1.87 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030751784568079 | $0.09 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000934374088151 | $0.00 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.156224710993344 | $0.22 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015408968354388 | $0.28 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0217936746471142 | $0.12 |
| ERIC KARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00117498718714902 | $0.09 |
| ERIC KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027495245404999 | $0.00 |
| ERIC KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01535462505 | $0.02 |
| ERIC KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 145.484604341 | $145.48 |
| ERIC KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.030243992838 | $0.03 |
| ERIC KASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 139.662148844 | $175.02 |
| ERIC KAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01703961684125 | $0.02 |
| ERIC KAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092165313499 | $0.00 |
| ERIC KAWAKITA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.155471891) | ($50,601.27) |
| ERIC KAWAKITA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.155471891 | $50,601.27 |
| ERIC KAWAKITA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (23.155471) | ($49,117.39) |
| ERIC KAWAKITA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9876116952) | ($29,044.67) |
| ERIC KAWAKITA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9876116952 | $29,044.67 |
| ERIC KAWAKITA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003621705435) | ($11.36) |
| ERIC KAWAKITA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003621705435 | $11.36 |
| ERIC KAWAKITA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.987973) | ($31,091.51) |
| ERIC KAWAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00437796743803883 | $159.14 |
| ERIC KAWAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102252931844739 | $287.96 |
| ERIC KAWAKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.24338451146 | $1.24 |
| ERIC KAZEE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 1.10395689 | $39,657.44 |
| ERIC KAZEE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.006863454) | ($36,347.98) |
| ERIC KAZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.07042355 | $2,004.60 |
| ERIC KAZEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.51284316 | $14,670.74 |
| ERIC KAZEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.68036014) | ($20,708.16) |
| ERIC KAZEE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | CEL | 2,871.2239 | $1,988.95 |
| ERIC KAZEE | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1,122.368587) | ($895.01) |
| ERIC KAZEE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.425244049 | $65,493.24 |
| ERIC KAZEE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.687223594 | $32,260.98 |
| ERIC KAZEE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.1839363) | ($80,000.00) |
| ERIC KAZEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1292627329) | ($2,471.60) |
| ERIC KAZEE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1248214636) | ($2,386.68) |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062542153593 | $204.14 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.885795145 | $249.79 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016263246251 | $31.73 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.012530083 | $100.16 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.599037653 | $46.46 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.424511865469999 | $25.38 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0108155256905 | $0.01 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0027213475565 | $0.00 |
| ERIC KAZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000095065802315 | $0.01 |
| ERIC KEAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00702132806979999 | $217.43 |
| ERIC KEAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08484459552 | $171.06 |
| ERIC KEAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.658790675999 | $270.66 |
| ERIC KEAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.624190793059999 | $6.94 |
| ERIC KEAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29629199135 | $2.62 |
| ERIC KEISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020480379563 2999 | $0.08 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,000.0) | ($2,074,699.06) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,000.0 | $2,074,699.06 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (1,000.0) | ($2,026,130.00) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.82977) | ($3,711.35) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.82977 | $3,711.35 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (1.82977) | ($3,724.17) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 3,705.541 | $3,724.17 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,705.541) | ($3,705.54) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,705.541 | $3,705.54 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.406723) | ($2,890.45) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.406723 | $2,890.45 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | ETH | (1.403987) | ($2,884.82) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 2,870.763 | $2,884.82 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,870.763) | ($2,870.76) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,870.763 | $2,870.76 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100,000.0) | ($100,000.00) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100,000.0 | $100,000.00 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (100,000.0) | ($100,000.00) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.16485) | ($2,234.53) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.16485 | $2,234.53 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ETH | (1.16485) | ($2,233.50) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 2,236.959 | $2,233.50 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,236.959) | ($2,236.96) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,236.959 | $2,236.96 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1647) | ($2,158.72) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1647 | $2,158.72 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (1.1647) | ($2,158.72) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 2,151.499 | $2,158.72 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,151.499) | ($2,151.50) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,151.499 | $2,151.50 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1,745.516422249) | ($2,685,287.04) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1,745.516422249 | $2,685,287.04 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (306,423.942788277) | ($306,423.94) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 306,423.942788277 | $306,423.94 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (306,423.94) | ($306,423.94) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1,745.519158249) | ($2,707,651.21) |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021561810502 | $0.64 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.492137872 | $100.00 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 14.3207781300919 | $34,658.79 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.548813094 | $90.55 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4487631034 | $4.95 |
| ERIC KEITH GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4,564.8245398828 | $4,564.82 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00097303 | $39.13 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00097303) | ($30.22) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00097303 | $30.22 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00202027 | $60.42 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (81.300813008) | ($80.82) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 81.300813008 | $80.82 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.03309256 | $930.61 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.03511283) | ($1,015.95) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.03511283 | $1,015.95 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (35,723.55931597) | ($35,723.56) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 35,723.55931597 | $35,723.56 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (35,723.559315) | ($35,723.56) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.01188561 | $350.41 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01188561) | ($350.81) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01188561 | $350.81 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.06175745 | $130.97 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.06175745) | ($130.83) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.06175745 | $130.83 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00201539 | $62.45 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00201539) | ($62.21) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00201539 | $62.21 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.134214585) | ($47.13) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.134214585 | $47.13 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (47.134215) | ($47.13) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.114606 | $233.30 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.114606) | ($233.28) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.114606 | $233.28 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0020591 | $60.36 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0020591) | ($60.16) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0020591 | $60.16 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00026243) | ($7.92) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00026243 | $7.92 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00026243) | ($7.71) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002507497469) | ($5.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002507497469 | $5.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002507497469) | ($5.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2995013303) | ($600.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2995013303 | $600.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2995013303) | ($598.94) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 0.04337 | $86.22 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.04337) | ($86.11) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.04337 | $86.11 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.276275563) | ($9.28) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.276275563 | $9.28 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (9.276276) | ($9.28) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00206782 | $61.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00206782) | ($61.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00206782 | $61.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.866035553) | ($8,677.14) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.866035553 | $8,677.14 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (4.865959) | ($8,677.00) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 8,655.973 | $8,677.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDC | (8,655.973) | ($8,655.97) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00202715 | $60.36 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00202715) | ($60.97) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00202715 | $60.97 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00201107 | $60.02 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00201107) | ($59.96) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00201107 | $59.96 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 1,193.0 | $486.24 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,193.0) | ($487.77) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,193.0 | $487.77 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 896.0 | $365.83 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (896.0) | ($365.83) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 896.0 | $365.83 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.040344 | $1,111.64 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.040344) | ($1,110.71) |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.040344 | $1,110.71 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006922481027 | $212.25 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.37598541703 | $107.66 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033612330663526 | $84.39 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 244.337645777711 | $244.34 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0116630515288 | $0.01 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00247179360259999 | $0.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000107804814988999 | $0.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013278162202 | $0.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020542682341 | $0.00 |
| ERIC KEITH JOHANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000068201491104 | $0.00 |
| ERIC KELLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011378620613 | $3.37 |
| ERIC KELLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067465925496 | $0.08 |
| ERIC KELLN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158954516479999 | $3.10 |
| ERIC KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.06429569 | $107.81 |
| ERIC KELLY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 238.55352298 | $32.44 |
| ERIC KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3880476651046 | $1.35 |
| ERIC KELM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00281682 | $109.47 |
| ERIC KELM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.2984910112 | $817.25 |
| ERIC KELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7880807269) | ($1,523.01) |
| ERIC KELM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13844428) | ($3,890.46) |
| ERIC KELM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.5513986579 | $1,067.44 |
| ERIC KELM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06863907 | $1,981.57 |
| ERIC KELM | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SNX | 25.464 | $70.16 |
| ERIC KELM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SNX | (25.603978673) | ($75.52) |
| ERIC KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007971631402124 | $21.79 |
| ERIC KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.93743520496 | $22.71 |
| ERIC KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053244033179764 | $8.69 |
| ERIC KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00700614112401 | $0.02 |
| ERIC KELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000081209502683 | $0.00 |
| ERIC KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016757073551 | $0.50 |
| ERIC KEMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5799670569999 | $24.58 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065765421945 | $19.47 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060153830231 | $0.07 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135910427366999 | $0.03 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.773558681 | $3.77 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.380644095529999 | $0.06 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023129076596 | $0.17 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0030085222741 | $0.21 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.042182853798 | $0.99 |
| ERIC KENNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000593642659659999 | $0.06 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002559453815 | $77.59 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08166272291 | $1.26 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0591674361309999 | $118.46 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5153928188 | $4.52 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.9712807539999 | $49.92 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.4858566017 | $42.66 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.0142212789 | $30.57 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.021022301477 | $1.59 |
| ERIC KERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0267751182409999 | $1.91 |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (804.070438783) | ($438.35) |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 804.070438783 | $438.35 |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (777.94) | ($282.68) |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 777.94 | $282.68 |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.353412599) | ($0.76) |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.353412599 | $0.76 |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003155288833) | ($4.86) |
| ERIC KERSLAKE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003155288833 | $4.86 |
| ERIC KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041692722124 | $0.12 |
| ERIC KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031487963545104 | $0.07 |
| ERIC KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.96987517062 | $9.02 |
| ERIC KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00956009725558569 | $0.01 |
| ERIC KERSLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0038516378798 | $0.01 |
| ERIC KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144603666329 | $0.43 |
| ERIC KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013834898189 | $0.00 |
| ERIC KESSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0053286353485 | $0.01 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115772715057 | $34.25 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00277874927609999 | $5.42 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4435765607 | $6.44 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2993961679 | $1.82 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18705852118 | $0.12 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82865840598 | $0.83 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068233643501 | $0.01 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14071714161 | $0.18 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0053041767323 | $0.00 |
| ERIC KETTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00044143943401 | $0.00 |
| ERIC KEUSENKOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000669534644239999 | $0.00 |
| ERIC KEUSENKOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000039037622048999 | $0.00 |
| ERIC KEUSENKOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037783261622 | $0.00 |
| ERIC KEUSENKOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000180793140474 | $0.00 |
| ERIC KEUSENKOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000019971892275 | $0.00 |
| ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002864695514 | $87.15 |
| ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076968012649999 | $15.02 |
| ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 295.710862368 | $295.71 |
| ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0579099696 | $5.06 |
| ERIC KEVIN MCGLOTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0386399428269999 | $0.34 |
| ERIC KHUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020060058048 | $0.59 |
| ERIC KHUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000925196594437 | $0.01 |
| ERIC KIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2827660298 | $9.28 |
| ERIC KII | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000377424179) | ($1.50) |
| ERIC KII | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6169950739) | ($1.25) |
| ERIC KII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ERIC KII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7996152926) | ($1.25) |
| ERIC KII | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ERIC KII | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,682.651505416 | $2,635.67 |
| ERIC KII | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005115176709) | ($1.50) |
| ERIC KII | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007210934729) | ($1.50) |
| ERIC KII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106040630909 | $31.39 |
| ERIC KII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 145.845340082801 | $149.58 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031827924344 | $97.12 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015296305823 | $29.85 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01431969551 | $0.64 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0128698212042999 | $390.72 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102653893973999 | $207.55 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 118.425600357 | $93.89 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 14.6014455173 | $162.27 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126410052290999 | $0.00 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00179727426709999 | $0.00 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 357.519317516 | $357.52 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000919946093 | $2.72 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002940932518 | $0.57 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.005884429999 | $137.01 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14569685461 | $1.62 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.077664442109 | $0.01 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002197718207 | $0.16 |
| ERIC KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000153451023689999 | $0.00 |
| ERIC KIMLA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,460.36) | ($5,460.36) |
| ERIC KIMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 3,999.5 | $3,077.60 |
| ERIC KIMLA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SNX | 483.562 | $2,242.19 |
| ERIC KIMLA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC KIMLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 5,004.5 | $3,299.72 |
| ERIC KIMLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SNX | 468.572 | $1,667.39 |
| ERIC KIMLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC KIMLA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (420.752520135) | ($420.75) |
| ERIC KIMLA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 150.201 | $392.25 |
| ERIC KIMLA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC KIMLA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TCAD | (1,000.0) | ($779.90) |
| ERIC KIMLA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | MATIC | 1,079.92 | $706.07 |
| ERIC KIMLA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.5422670724 | $833.04 |
| ERIC KIMLA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC KIMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,668.41195529333 | $1,775.35 |
| ERIC KIMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092589779911 | $0.93 |
| ERIC KIMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.7071156734 | $20.00 |
| ERIC KIMLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75541057759 | $0.03 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,982.5 | $9,982.50 |
| ERIC KING | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.287569931) | ($12,701.52) |
| ERIC KING | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.287569931 | $12,701.52 |
| ERIC KING | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (6.287569931) | ($13,072.74) |
| ERIC KING | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,087.138265402) | ($10,087.14) |
| ERIC KING | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,087.138265402 | $10,087.14 |
| ERIC KING | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,087.13827) | ($10,087.14) |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098676263117 | $0.29 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0326373711796 | $88.50 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.545532665061 | $88.55 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.060234936982 | $0.05 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000828528994168 | $2.45 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015157477049999 | $0.02 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015017496343 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000015363178999 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003571299976 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000120221464521 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000101649123623 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000033433564802999 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010540713656 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000121986027792999 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017488604419 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005043770828 | $0.02 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000595503165085 | $0.01 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016120737461 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043717797871 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00037666393679 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000037212665382 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00019504217991 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001216849898 | $0.00 |
| ERIC KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000009476382195899 | $0.00 |
| ERIC KINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00018170365498 | $0.00 |
| ERIC KINNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017815818271 | $0.00 |
| ERIC KIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120383688426 | $0.01 |
| ERIC KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000421992834199 | $0.01 |
| ERIC KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073918172103 | $0.01 |
| ERIC KIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023963082647 | $0.02 |
| ERIC KIRKENDOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027191853321 | $0.08 |
| ERIC KIRKENDOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109145114972 | $0.01 |
| ERIC KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.28796112957 | $22.04 |
| ERIC KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0634242717589999 | $127.18 |
| ERIC KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0065568334491999 | $0.07 |
| ERIC KIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.710564808 | $10.41 |
| ERIC KIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045435582747 | $1,389.77 |
| ERIC KIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.72141817957 | $1,448.46 |
| ERIC KIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000015446369837 | $0.00 |
| ERIC KIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0084547766625 | $0.09 |
| ERIC KIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5066379069 | $13.30 |
| ERIC KLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000202407472389999 | $0.60 |
| ERIC KLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.24613323823 | $9.25 |
| ERIC KLAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 27.341052226 | $27.34 |
| ERIC KLAUS HALLE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.02645128 | $1,047.06 |
| ERIC KLAUS HALLE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.04349266 | $1,291.91 |
| ERIC KLAUS HALLE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.06 | $1,811.76 |
| ERIC KLAUS HALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000172556615106999 | $4.28 |
| ERIC KLEINHEINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003022584083 | $0.89 |
| ERIC KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080234053135 | $23.75 |
| ERIC KLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145276276735 | $28.44 |
| ERIC KLINGENHOFF BERNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022514299178 | $0.70 |
| ERIC KMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000209739587489999 | $6.21 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC KMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051242901821 | $102.09 |
| ERIC KMETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 635.722015479 | $635.72 |
| ERIC KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016717326797 | $0.49 |
| ERIC KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25010204715099 | $1.29 |
| ERIC KNAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.507668602999 | $189.51 |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (459.654501703) | ($2,426.69) |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017358980792 | $5.14 |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4950481351315 | $0.68 |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.43017269469999 | $4.67 |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.124193011623 | $6.00 |
| ERIC KNAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053121227401 | $0.00 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017566937705 | $52.43 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024016995039 | $46.86 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.7128424109999 | $16.42 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42841988381 | $4.76 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.62600377928 | $5.53 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0429004849 | $10.40 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039874976108 | $2.28 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071333947491 | $2.82 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024224496944 | $2.66 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.98913432446 | $6.09 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0105969018754 | $0.80 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.028105954692 | $2.00 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.506087592 | $3.46 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0113952408345 | $1.23 |
| ERIC KNIERIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14792973654 | $0.37 |
| ERIC KNISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000054984090564 | $0.16 |
| ERIC KNISLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081329121152 | $1.59 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07202 | $2,984.29 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052608927695 | $161.75 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.30138106 | $43.05 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.256689282 | $25.28 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.583074537099999 | $6.48 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38083078198 | $3.36 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0716822866369999 | $4.29 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.137288684104 | $5.43 |
| ERIC KNITTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9741935799 | $1.05 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.795859465) | ($2.80) |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.795859465 | $2.80 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.04) | ($5.04) |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.04 | $5.04 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (2.795859) | ($2.80) |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00040603 | $15.67 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000406) | ($15.56) |
| ERIC KNOPPEL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.0011596 | $33.87 |
| ERIC KNOPPEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001159) | ($33.52) |
| ERIC KNOPPEL | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ERIC KNOPPEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (90.0) | ($235.80) |
| ERIC KNOPPEL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 90.0 | $235.80 |
| ERIC KNOPPEL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (90.0) | ($235.31) |
| ERIC KNOPPEL | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.84) | ($0.84) |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670683358189999 | $207.56 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0770181772299999 | $155.03 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006543791360025 | $0.01 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020723841505 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.1052422805999 | $7.60 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016797192027 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000195573572089999 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051154028833 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.01305116457399 | $7.84 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0231299022689999 | $2.54 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000036597696045 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000012507807815 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0019394460549 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00002580688067 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6894713583 | $1.69 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 9.3837854904 | $0.89 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000068512031709 | $0.00 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.1936014324 | $2.15 |
| ERIC KNOPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00024361070908 | $0.00 |
| ERIC KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102125669267 | $0.06 |
| ERIC KOBLISKA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08518149214) | ($2,432.02) |
| ERIC KOBLISKA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08518149214 | $2,432.02 |
| ERIC KOBLISKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08518149) | ($2,439.68) |
| ERIC KOBLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000851205533859999 | $28.11 |
| ERIC KOBLISKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101042104485 | $0.01 |
| ERIC KODJO MOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23113155743911 | $1.12 |
| ERIC KOELLNER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00152178 | $61.69 |
| ERIC KOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053810682989 | $15.93 |
| ERIC KOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7250623149 | $8.73 |
| ERIC KOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54221654717 | $0.43 |
| ERIC KOELLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06742831003 | $0.75 |
| ERIC KOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.686466479) | ($10,782.43) |
| ERIC KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.47177737219 | $73.31 |
| ERIC KOOMEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003466) | ($100.04) |
| ERIC KOOMEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($11,591.36) |
| ERIC KOOMEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0984415) | ($2,832.65) |
| ERIC KOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027960309571486 | $98.33 |
| ERIC KOOMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337414679249999 | $0.39 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064493379693 | $19.09 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026639385725 | $51.98 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000193752305279999 | $0.00 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000009680047086499999 | $0.00 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000056849411248 | $0.00 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000144021843839999 | $0.00 |
| ERIC KOSMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000396150211609999 | $0.00 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.053504812) | ($85,751.58) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.053504812 | $85,751.58 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.05350481) | ($90,759.88) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6070118906) | ($895.22) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.6070118906 | $895.22 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,332.574147839) | ($722.15) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,332.574147839 | $722.15 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (323.49526624) | ($107.69) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 323.49526624 | $107.69 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.661699623) | ($258.18) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 1.661699623 | $258.18 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001365374703) | ($38.38) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001365374703 | $38.38 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (120.985142531) | ($189.44) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | KNC | 120.985142531 | $189.44 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.168191383) | ($50.37) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 7.168191383 | $50.37 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (3.508666509) | ($181.40) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 3.508666509 | $181.40 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (28.572985261) | ($66.20) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | OMG | 28.572985261 | $66.20 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (210.104852458) | ($68.70) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ZRX | 210.104852458 | $68.70 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,332.574147839) | ($719.73) |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00744008838354843 | $279.76 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006111816274888 | $13.95 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.699440882538 | $15.02 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022404619019816 | $0.22 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109665684232728 | $0.89 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00471265624652089 | $1.24 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.581363752076789 | $0.30 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.239305457017285 | $0.14 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0256831342525259 | $0.08 |
| ERIC KOSTERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.108748292211009 | $0.32 |
| ERIC KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027419467149 | $83.31 |
| ERIC KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036455685606 | $71.55 |
| ERIC KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.207010406 | $99.21 |
| ERIC KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2011358668 | $2.64 |
| ERIC KOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080168692406 | $0.89 |
| ERIC KOVACH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC KOVACH | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC KOVACH | ADDRESS REDACTED | 5/14/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ERIC KOVACH | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC KOVACH | ADDRESS REDACTED | 6/8/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC KOVACH | ADDRESS REDACTED | 6/8/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,682.229651724) | ($3,682.23) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,682.229651724 | $3,682.23 |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.542663229) | ($2,096.37) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.542663229 | $2,096.37 |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1191789096) | ($3,081.37) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1191789096 | $3,081.37 |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (93.950440171) | ($93.90) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 93.950440171 | $93.90 |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,462.310617357) | ($701.21) |
| ERIC KOVACH | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,462.310617357 | $701.21 |
| ERIC KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001186824177451 | $39.49 |
| ERIC KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015671582613551 | $35.61 |
| ERIC KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 115.72529967745 | $115.73 |
| ERIC KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.445077560071 | $16.53 |
| ERIC KOVACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.690872556970139 | $1.20 |
| ERIC KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012137475419 | $0.36 |
| ERIC KOWALSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.21222882 | $45.21 |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.74998 | $29,924.95 |
| ERIC KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.76775) | ($52,321.79) |
| ERIC KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (404.911261) | ($2,707.05) |
| ERIC KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (16.717388) | ($30,709.08) |
| ERIC KRAMER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (22,322.0) | ($22,322.00) |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006638570078092 | $235.30 |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10283101695336 | $263.33 |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.30044766007 | $204.30 |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.044773289032 | $0.03 |
| ERIC KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.941930993151459 | $9.70 |
| ERIC KRANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115980574712 | $0.03 |
| ERIC KRANKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121079252268 | $0.12 |
| ERIC KRANTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017010545566 | $0.01 |
| ERIC KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037672805667 | $0.00 |
| ERIC KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000041469706765 | $0.00 |
| ERIC KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.681247171 | $14.02 |
| ERIC KRAWIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035646738398 | $2.13 |
| ERIC KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062214962946 | $0.02 |
| ERIC KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119897852558 | $0.02 |
| ERIC KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020840690672 | $0.00 |
| ERIC KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000050267829788 | $0.00 |
| ERIC KRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00012037280937 | $0.01 |
| ERIC KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154959736206 | $45.94 |
| ERIC KREUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097358792826 | $0.02 |
| ERIC KRISMER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,462.00) |
| ERIC KRISMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.0 | $60,462.00 |
| ERIC KRISMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168650353735 | $552.28 |
| ERIC KRIST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (246.810267487) | ($325.00) |
| ERIC KRIST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 246.810267487 | $325.00 |
| ERIC KRIST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (246.810267487) | ($325.79) |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036474201776 | $1.08 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021242583236 | $0.41 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052892855173 | $0.05 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.993526675 | $22.49 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0116223882783 | $0.01 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0664953684 | $56.30 |
| ERIC KRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000060255209959 | $0.00 |
| ERIC KROHNE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (196.0) | ($401.80) |
| ERIC KROHNE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0099903 | $401.80 |
| ERIC KROHNE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 43.6332 | $92.05 |
| ERIC KROHNE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($102.00) |
| ERIC KROHNE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.0026495 | $102.00 |
| ERIC KROHNE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (80.0) | ($156.51) |
| ERIC KROHNE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0044357 | $156.51 |
| ERIC KROHNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | CEL | (140.0) | ($114.08) |
| ERIC KROHNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($768.29) |
| ERIC KROHNE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.026556 | $768.29 |
| ERIC KROHNE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | CEL | (132.2614) | ($100.40) |
| ERIC KROHNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.06) | ($1,833.84) |
| ERIC KROHNE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 1.002973 | $1,833.84 |
| ERIC KROHNE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($302.28) |
| ERIC KROHNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 696.946232829593 | $772.90 |
| ERIC KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0591314762689999 | $0.06 |
| ERIC KRUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.129931127864 | $0.06 |
| ERIC KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0437596844413019 | $0.04 |
| ERIC KUBECKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001598089179) | ($46.13) |
| ERIC KUBECKA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001598089179 | $46.13 |
| ERIC KUBECKA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,192.420207349) | ($1,192.42) |
| ERIC KUBECKA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,192.420207349 | $1,192.42 |
| ERIC KUBECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159917921425626 | $50.03 |
| ERIC KUBECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.621665648211 | $7.62 |
| ERIC KUHLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020684092137 | $0.61 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC KUHLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153724774179999 | $0.02 |
| ERIC KUHLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000025469507095 | $0.00 |
| ERIC KUHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0294093761339999 | $0.03 |
| ERIC KUNSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043746468814 | $0.01 |
| ERIC KUNSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0402935466509999 | $79.79 |
| ERIC KUNSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00551198169089999 | $0.01 |
| ERIC KUNSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103111166821 | $0.01 |
| ERIC KUNSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080169428964 | $0.00 |
| ERIC KURNIAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.847279) | ($1,738.82) |
| ERIC KURNIAWAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32947) | ($10,019.66) |
| ERIC KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015468154132911 | $56.60 |
| ERIC KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.7029039727599 | $48.02 |
| ERIC KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000125988392389 | $0.00 |
| ERIC KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000698323605000099 | $0.00 |
| ERIC KWON | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIC KWON | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC KWON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.27897 | $500.00 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023510010573 | $71.05 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033581089924 | $66.04 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9296787489 | $5.49 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4852755896 | $18.74 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000029332732435 | $0.00 |
| ERIC KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020000356921 | $60.05 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 81.528328 | $79.88 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.005014373972 | $10.25 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122048888919 | $371.23 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 431.301977833 | $502.66 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33464056245 | $683.48 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.362618645 | $131.36 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,765.498348654 | $1,399.65 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 769.724181995 | $469.14 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.2774958221 | $37.76 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.0758501731 | $0.45 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.21790769761 | $15.95 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0101126487557 | $0.01 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.3958203546 | $33.21 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.903377003369999 | $0.04 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0057918661046 | $0.44 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000026947190311 | $0.00 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0217501831979999 | $1.55 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 18.453973731 | $8.78 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 15.290793336 | $19.81 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0046219795497 | $8.61 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.658842704649999 | $1.66 |
| ERIC KYIYU TOMPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.46109465809999 | $7.19 |
| ERIC KYLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (128.695054) | ($50.00) |
| ERIC KYLE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | XRP | 128.695054 | $50.00 |
| ERIC KYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.429382274) | ($3,300.00) |
| ERIC KYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07288146823) | ($99.00) |
| ERIC KYLE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.022711555 | $4,105.96 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082439791764 | $2.44 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00324903778065 | $4.64 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.59060991821 | $5.21 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024241546789 | $0.02 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.28412293905 | $0.19 |
| ERIC KYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.261486429 | $0.09 |
| ERIC LABBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.150086843515011 | $0.17 |
| ERIC LABONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.28957948585 | $61.01 |
| ERIC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0179885970779999 | $0.02 |
| ERIC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120362110183 | $0.00 |
| ERIC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099898715363 | $0.03 |
| ERIC LACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000018705892606 | $0.00 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158819974602 | $0.47 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.3004736641 | $4.99 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4651163066 | $4.69 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053885354461 | $0.48 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4030446045 | $1.15 |
| ERIC LAFLAMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0077250815191 | $2.46 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.500026) | ($15,150.29) |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 15,048.697 | $15,150.29 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (149.367) | ($153.89) |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 150.815 | $153.89 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,199.512) | ($15,199.51) |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.971208017) | ($10,951.37) |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002476604665872 | $7.54 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6499726023936 | $121.14 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.984117692913 | $2.98 |
| ERIC LAGERWEIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.005808003967822 | $10.69 |
| ERIC LAGUNAS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057019227478 | $0.17 |
| ERIC LAGUNAS GARAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00290025044959999 | $0.00 |
| ERIC LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111481371199999 | $340.25 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43696550242967 | $4.01 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021447418848 | $0.02 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00054457042076 | $0.01 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032331341386 | $0.00 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000029268071738 | $0.00 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.7718839246 | $0.15 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000122441017589 | $0.00 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000040909185045 | $0.00 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025688775295 | $0.00 |
| ÉRIC LAÏ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000220618579 | $0.00 |
| ERIC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091078809579 | $0.27 |
| ERIC LAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00028171310484 | $0.02 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (60,090.455068) | ($60,090.46) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 38,394.0 | $38,432.39 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 21,630.355263 | $21,594.10 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BUSD | (19,890.0) | ($19,890.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 15,000.0 | $15,000.00 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (10.0) | ($7.97) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (60,024.355263) | ($24,255.09) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010145) | ($20.02) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.065732) | ($19.98) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (2.05365) | ($20.04) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (0.28974) | ($19.97) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($19.99) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (31.43314) | ($20.09) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003411) | ($99.89) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (40.0) | ($12,139.73) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (600.0) | ($5,820.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | LTC | (14.42726) | ($992.32) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (26.14025519) | ($51,393.43) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (13,894.0) | ($8,810.57) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.81306666) | ($23,794.40) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (17,980.0) | ($17,980.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,980.0) | ($12,980.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (231.108788771) | ($2,114.65) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (9.432004036) | ($2,711.19) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,016.069005687) | ($6,111.76) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,375.85) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,126.41) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,004.380628) | ($2,004.38) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,005.050664) | ($2,005.05) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,463.55) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (50.0) | ($18.00) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (35,330.0) | ($12,908.27) |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272012537406 | $55.37 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,728.38494001685 | $2,594.02 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.050664355 | $5.05 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.345245687 | $8.95 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.999103637 | $6.67 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48298077113 | $4.28 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.380628967 | $4.38 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.06057692308 | $0.06 |
| ERIC LAJEUNESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.011195953339 | $3.57 |
| ERIC LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7529060332 | $3.75 |
| ERIC LAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0009644216 | $17.09 |
| ERIC LALAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205958862688 | $4.66 |
| ERIC LALAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.41220824329 | $30.52 |
| ERIC LALAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032787344702 | $4.15 |
| ERIC LALAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4093808945 | $1.41 |
| ERIC LALAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0023104823479 | $0.55 |
| ERIC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018148966288 | $0.02 |
| ERIC LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014920930599 | $0.00 |
| ERIC LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.857770631845 | $2.17 |
| ERIC LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017725064761 | $0.35 |
| ERIC LAMM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNT | 307.40081556 | $690.20 |
| ERIC LAMM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.02509087 | $1,015.56 |
| ERIC LAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.541397) | ($16,607.40) |
| ERIC LAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (8.465648) | ($2,296.39) |
| ERIC LAMM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.684901) | ($22,614.29) |
| ERIC LAMM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LUNC | (25.9) | ($33.28) |
| ERIC LAMM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 11.9965 | $24,341.12 |
| ERIC LAMM | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.49999 | $14,934.20 |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | LPT | (2.09022) | ($27.45) |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 27.385 | $27.45 |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BAT | (141.88) | ($59.33) |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 59.249 | $59.33 |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (86.63) | ($86.63) |
| ERIC LAMM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 118.704 | $86.63 |
| ERIC LAMM | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,117.6657 | $2,117.67 |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 571.952 | $250.00 |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0085225 | $250.00 |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 749.851 | $250.00 |
| ERIC LAMM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,200.71) |
| ERIC LAMM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC LAMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 563.317 | $250.00 |
| ERIC LAMM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC LAMM | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 1,135.332 | $500.00 |
| ERIC LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300940011815 | $104.51 |
| ERIC LAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 366.744711904996 | $390.48 |
| ERIC LAMONTAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065562801611 | $19.40 |
| ERIC LANDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000455783508729999 | $13.49 |
| ERIC LANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013606102347 | $403.13 |
| ERIC LANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.084607541701 | $165.38 |
| ERIC LANEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 804.475492226999 | $804.48 |
| ERIC LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014167193912 | $0.00 |
| ERIC LANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060898958081 | $0.18 |
| ERIC LANGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.004430317) | ($3,018.17) |
| ERIC LANGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.004430317 | $3,018.17 |
| ERIC LANGE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (1.004430317) | ($3,126.41) |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025360227801 | $76.85 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77216504713 | $0.90 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015233699166187 | $4.60 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.148743017 | $47.15 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023125909324 | $0.00 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000420461554709999 | $0.00 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77886266219999 | $6.08 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.088531067403 | $5.29 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0166877683922999 | $0.66 |
| ERIC LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.043935465016 | $0.07 |
| ERIC LAO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $8,833.44 |
| ERIC LAO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ETH | 3.0 | $6,147.83 |
| ERIC LAO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.25 | $7,546.25 |
| ERIC LAO | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ETH | 3.25 | $3,908.23 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095466349152 | $0.28 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108446085277 | $0.21 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051236963875 | $0.05 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015770557129 | $475.75 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.76230210649 | $1,530.94 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.05193583466 | $9.05 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.43875241259999 | $12.70 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.058907660979 | $4.31 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.26766850306 | $7.80 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.116808690863 | $8.33 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.948269399909999 | $0.95 |
| ERIC LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.158334119755 | $17.15 |
| ERIC LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046147524542 | $1.37 |
| ERIC LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003899781394 | $0.76 |
| ERIC LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35655225085 | $0.36 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022843698467 | $68.96 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64432303619999 | $5.41 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045463647826 | $90.38 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.06663667069 | $9.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044484009288 | $3.26 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 18.6630810839999 | $63.76 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.057258399172 | $6.29 |
| ERIC LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.26044990316 | $3.17 |
| ERIC LARSON BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677544434383 | $50.40 |
| ERIC LARSON BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162338125872 | $1.38 |
| ERIC LASLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.07763 | $160.68 |
| ERIC LASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092729867158 | $27.45 |
| ERIC LASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014661473904 | $2.86 |
| ERIC LASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0109727239144999 | $0.01 |
| ERIC LASLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005313179106 | $0.01 |
| ERIC LASSITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063699144692 | $127.74 |
| ERIC LATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126442257827 | $0.00 |
| ERIC LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.46237226044 | $0.46 |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27,019.88) | ($27,019.88) |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27,019.88 | $27,019.88 |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (26,919.88) | ($26,919.88) |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143946626988599 | $0.58 |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006117101046301 | $0.18 |
| ERIC LAWRENCE WEISBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 312.566943087499 | $312.57 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022317383999 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012573662125699 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65898360649 | $0.66 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0392662189109999 | $0.03 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000100052959822 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022477524553 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000080533887919 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58350607707 | $0.02 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000035533606208 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0127634871784 | $0.01 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000039752599708 | $0.00 |
| ERIC LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0045341033293 | $0.00 |
| ERIC LAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.79700280451 | $18.78 |
| ERIC LE BRUSTIEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.945315223691 | $2.83 |
| ERIC LE GOFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (10,000.0) | ($10,000.00) |
| ERIC LE GOFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (40,000.0) | ($40,000.00) |
| ERIC LE GOFF | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (43,004.736423039) | ($43,004.74) |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124993515751999 | $50.90 |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.4215970715 | $708.90 |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022862046723999 | $0.45 |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.804955766 | $5.80 |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0076053978447 | $0.00 |
| ERIC LE GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.5990108489 | $3.60 |
| ERIC LE LONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09561514) | ($3,000.00) |
| ERIC LE LONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09561514 | $3,000.00 |
| ERIC LE LONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,500.0) | ($14,348.03) |
| ERIC LE LONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,500.0 | $14,348.03 |
| ERIC LE LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (2,500.0) | ($18,085.67) |
| ERIC LE LONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6,523.82889185) | ($46,931.33) |
| ERIC LE LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6,523.82889185 | $46,931.33 |
| ERIC LE LONG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (6,523.82889185) | ($46,971.57) |
| ERIC LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0098373107552 | $303.26 |
| ERIC LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154566188429999 | $0.02 |
| ERIC LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000045248571417 | $0.00 |
| ERIC LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00032337637572999 | $0.00 |
| ERIC LE LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 24.1824643438546 | $243.57 |
| ERIC LECLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000351) | ($9.94) |
| ERIC LECLAIR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058072) | ($1,594.01) |
| ERIC LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004631773841 | $150.00 |
| ERIC LECLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2193596731274 | $22.76 |
| ERIC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21849703361 | $0.01 |
| ERIC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014329666157999 | $0.42 |
| ERIC LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000142591650808 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12502403) | ($4,976.40) |
| ERIC LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3887342325) | ($1,147.78) |
| ERIC LEE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2,101.70663) | ($1,885.79) |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000117) | ($4.55) |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 4.535 | $4.55 |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1.606) | ($1.38) |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.00048 | $1.38 |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008694817971) | ($2.50) |
| ERIC LEE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (5.121745) | ($5.12) |
| ERIC LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ERIC LEE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 16,598.442254 | $16,598.44 |
| ERIC LEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 75.0 | $75.00 |
| ERIC LEE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDC | 2,137.365698 | $2,137.37 |
| ERIC LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC LEE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18,888.829537) | ($18,888.83) |
| ERIC LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($91.43) |
| ERIC LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($8.93) |
| ERIC LEE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08) | ($140.23) |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000243635751169999 | $0.07 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.36044034068 | $99.36 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026516811935576 | $10.68 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008691970455805 | $2.62 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020412155858953 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.589186113266 | $3.32 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001999675188 | $0.59 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7534078368 | $8.75 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000206038701749999 | $0.06 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045307185436 | $0.01 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091538460642 | $0.01 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002161047794 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065893149872 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000284321955159999 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004935247352 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027010767089 | $0.05 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052211537301 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016796203951 | $33.28 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2282571061 | $1.40 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00036591686144 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00043362569395 | $0.00 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0061605464976 | $0.01 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872345045989999 | $269.17 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029088552989 | $56.84 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 195.699853615999 | $195.70 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 203.541822802 | $127.80 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.69427803841 | $27.47 |
| ERIC LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0118170375 | $1.04 |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.78717555) | ($24,498.48) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (70.77421429) | ($1,953,451.81) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 900.0 | $1,823,238.00 |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5459400018) | ($1,084.32) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.5459400018) | ($1,084.32) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.444878433) | ($542.16) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.444878433) | ($542.16) |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.09101052124823 | $3,472.35 |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.852608497057 | $100.45 |
| ERIC LEE BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 5.2413362497 | $8,058.34 |
| ERIC LEE CHIRINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 23,980.0 | $23,980.00 |
| ERIC LEE CHIRINSKY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (23,980.0) | ($23,980.00) |
| ERIC LEE CHIRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012652412722394 | $50.86 |
| ERIC LEE CHIRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.654396999 | $100.00 |
| ERIC LEE CHIRINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98374321073999 | $0.98 |
| ERIC LEE ECKERT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDC | 1,470.0 | $1,470.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0025571 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.034234 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0025571) | ($99.81) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0025571 | $99.81 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.034234) | ($99.79) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.034234 | $99.79 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (190.0) | ($190.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 190.0 | $190.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.002589 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.03528 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002589) | ($100.86) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002589 | $100.86 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.03528) | ($101.25) |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.03528 | $101.25 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.002581 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.035585 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.002581) | ($100.55) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.002581 | $100.55 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.035585) | ($100.71) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.035585 | $100.71 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | PAX | 2,500.0 | $2,500.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (2,500.0) | ($2,500.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | PAX | 2,500.0 | $2,500.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (400.0) | ($400.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | PAX | 400.0 | $400.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.005998 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.082042 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | PAX | (400.0) | ($400.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | PAX | 400.0 | $400.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.049252 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.003349 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.003284 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.048359 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.012631) | ($384.99) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.012631 | $384.99 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.179653) | ($372.34) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.179653 | $372.34 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 100.0 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (50,358.230623834) | ($50,358.23) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 50,358.230623834 | $50,358.23 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (50,358.23) | ($50,358.23) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (66.56605011) | ($66.57) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 66.56605011 | $66.57 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (135.0) | ($135.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 135.0 | $135.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | BTC | 0.003147 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.01771 | $35.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (65.0) | ($65.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 65.0 | $65.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.032899 | $65.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003147) | ($100.07) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003147 | $100.07 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.050609) | ($100.18) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.050609 | $100.18 |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (66.566673944) | ($66.57) |
| ERIC LEE LARSON | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 66.566673944 | $66.57 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.003183 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.05249 | $100.00 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.003183) | ($100.02) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.003183 | $100.02 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05249) | ($100.09) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05249 | $100.09 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (89.44439579) | ($89.44) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 89.44439579 | $89.44 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6050736976) | ($958.18) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6050736976 | $958.18 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04886889889) | ($1,406.25) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04886889889 | $1,406.25 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102,367.374177807) | ($102,367.37) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102,367.374177807 | $102,367.37 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (2,514.46856616) | ($2,514.47) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | PAX | 2,514.46856616 | $2,514.47 |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.605073) | ($952.36) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (89.44) | ($89.44) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (102,367.37) | ($102,367.37) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048845) | ($1,333.57) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00002389889474) | ($0.66) |
| ERIC LEE LARSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00002389889474 | $0.66 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345360355109 | $11.21 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.71758305735 | $73.72 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035921075184491 | $7.69 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,246.810444506 | $1,246.81 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 421.059004148056 | $421.06 |
| ERIC LEE LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.426496718402 | $18.43 |
| ERIC LEE THOMPSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.17 |
| ERIC LEE THOMPSON | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,158.72 |
| ERIC LEE THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.12) |
| ERIC LEE THOMPSON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,137.00) |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150880382765 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016991156112 | $0.02 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018739913568 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001326171634 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00074415618382 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.077504714318 | $0.08 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000066041518632 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000027013492061999 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000101878801628 | $0.00 |
| ERIC LEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000015176098022 | $0.00 |
| ERIC LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000115873380664 | $0.03 |
| ERIC LEMOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20263431775 | $0.24 |
| ERIC LEMOND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (10.0) | ($380,351.92) |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0177362913705 | $636.26 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124329235077999 | $251.95 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 916.995319959 | $917.00 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.96601529919 | $10.74 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52119164612 | $4.60 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 102.383585188 | $14.96 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18553379026 | $1.14 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.202719362289999 | $14.45 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 478.598341275 | $478.60 |
| ERIC LEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.18782779815 | $349.91 |
| ERIC LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039241231846 | $0.12 |
| ERIC LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121344867946 | $245.28 |
| ERIC LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,375.758922063 | $1,375.76 |
| ERIC LEMPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0034676308163 | $104.03 |
| ERIC LENH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SGB | 43.51696909 | $2.38 |
| ERIC LENH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.32850376 | $34.75 |
| ERIC LENH | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.03985343 | $1,581.71 |
| ERIC LENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017033327296 | $50.00 |
| ERIC LENH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2876818235164 | $16.03 |
| ERIC LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018594506074 | $0.55 |
| ERIC LENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019686406239 | $3.84 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001171618708) | ($47.41) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001171618708 | $47.41 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00117161) | ($47.58) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.0005526127185) | ($1.10) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.0005526127185 | $1.10 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.0005526127185) | ($1.08) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 999.5 | $754.71 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.15) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (997.5) | ($579.78) |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100201243181166 | $20.04 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8249803354 | $13.07 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0741002639999999 | $4.22 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0423230251 | $3.15 |
| ERIC LEONARD MACLEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000552899659983054 | $1.09 |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004922) | ($140.02) |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,279.99) |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,884.71) |
| ERIC LEONARDUS CHRISTINA VAN PINXTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147958851492479 | $52.36 |
| ERIC LEONG-SIT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 18.0 | $13.07 |
| ERIC LEONG-SIT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BNB | 0.026962 | $8.63 |
| ERIC LEONG-SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03842583327747 | $0.04 |
| ERIC LEONG-SIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028825696525 | $0.91 |
| ERIC LEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,637.433676892) | ($1,901.00) |
| ERIC LEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (139.123010307) | ($57.03) |
| ERIC LEPE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,392.907801418 | $2,210.69 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058256513842 | $0.17 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8966860278 | $2.22 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043076775231 | $0.01 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00134571614119999 | $0.00 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.022482527261 | $1.61 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039335575725 | $0.04 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070262389629 | $0.00 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000109270843846999 | $0.00 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000801723746469999 | $0.00 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000060743955413 | $0.01 |
| ERIC LEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.3780565666 | $0.18 |
| ERIC LEPETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005389397638243 | $0.01 |
| ERIC LEROY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 11.843303 | $23,782.09 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030531516943 | $93.06 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07308369892 | $106.64 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0909962285689999 | $0.07 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017438607714 | $0.00 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10715629375 | $11.77 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0452545720999999 | $10.26 |
| ERIC LEROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.72396404327 | $16.99 |
| ERIC LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021294624178 | $0.00 |
| ERIC LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020098730374 | $0.02 |
| ERIC LESSARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001166056014 | $0.00 |
| ERIC LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.198292322 | $17.20 |
| ERIC LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.563061497444 | $2.51 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.6742) | ($13.00) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.6742 | $13.00 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.895417786) | ($4.34) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (48.453608591) | ($110.96) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 48.453608591 | $110.96 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002660443479) | ($79.05) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002660443479 | $79.05 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002654) | ($83.86) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.259221542) | ($4.34) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | MCDAI | 999.32421 | $999.32 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.910122948) | ($0.91) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (1,000.0) | ($1,000.00) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.764442517) | ($5.50) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 1.211213243 | $2,148.86 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.910122948 | $0.91 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.211588652) | ($2,151.95) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.211588652 | $2,151.95 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (1.211588) | ($2,151.13) |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013902603148054 | $0.52 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119573936134829 | $0.25 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003690056383152 | $0.01 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00684601714429999 | $0.01 |
| ERIC LEYENDECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00645781168099869 | $0.01 |
| ERIC LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081208391235 | $0.00 |
| ERIC LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032752046227 | $0.00 |
| ERIC LHEUREUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023983381395 | $0.00 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158821670142 | $0.47 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035892786486 | $70.78 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185191182129999 | $0.55 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9005966783 | $8.90 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154109758106999 | $4.56 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006629754422 | $12.94 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.437199528 | $95.44 |
| ERIC LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8302926007 | $0.83 |
| ERIC LIANG CHIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065943017529 | $0.00 |
| ERIC LIANG CHIN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55683698741 | $0.86 |
| ERIC LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020041252277 | $60.18 |
| ERIC LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.65680028902 | $0.66 |
| ERIC LIEBETRAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031563777942 | $9.34 |
| ERIC LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003618363699 | $1.07 |
| ERIC LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.21615665289 | $2.40 |
| ERIC LIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.976261179 | $16.98 |
| ERIC LIM | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,300.0) | ($2,300.00) |
| ERIC LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.001041) | ($31.54) |
| ERIC LIM | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.017742 | $31.54 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127498651385833 | $50.46 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092480886872 | $18.05 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009022909828 | $0.01 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3703484873 | $2.12 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 10.82939859378 | $10.83 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55845837380447 | $11.74 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028268943143 | $3.58 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022457920573 | $6.65 |
| ERIC LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144743942789999 | $28.24 |
| ERIC LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00327304275329999 | $99.95 |
| ERIC LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.775033103 | $36.78 |
| ERIC LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038466191983 | $0.01 |
| ERIC LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112038060724 | $0.11 |
| ERIC LINDAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483861673709999 | $1.43 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158338149833 | $4.69 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6032499866 | $1.87 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.995458425 | $101.00 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2490191889999 | $8.13 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5138496287 | $2.21 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.32968342959999 | $5.33 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0115153863826 | $3.66 |
| ERIC LINDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 26.068710917 | $26.07 |
| ERIC LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.46605725 | $22.47 |
| ERIC LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.420405493 | $14.60 |
| ERIC LINDSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068065906564 | $0.01 |
| ERIC LINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013598722032 | $0.00 |
| ERIC LINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000056588293979 | $0.01 |
| ERIC LINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00082213066707 | $0.00 |
| ERIC LINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000088346423778 | $0.00 |
| ERIC LINUS EMANUEL LUNDETEG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0075 | $291.00 |
| ERIC LINUS EMANUEL LUNDETEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.269419503745 | $24.56 |
| ERIC LIPKIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1250983115) | ($3,683.13) |
| ERIC LIPKIN | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1250983115 | $3,683.13 |
| ERIC LIPKIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.490111932) | ($6,901.09) |
| ERIC LIPKIN | ADDRESS REDACTED | 5/21/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.490111932 | $6,901.09 |
| ERIC LIPKIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC LIPKIN | ADDRESS REDACTED | 5/22/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC LIPKIN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | ETH | (3.490111932) | ($7,143.11) |
| ERIC LIPKIN | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.12509831) | ($3,801.00) |
| ERIC LIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000798756748499299 | $28.55 |
| ERIC LIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021373905478668 | $55.73 |
| ERIC LIPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.26828357619999 | $7.27 |
| ERIC LITSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (21.837716648) | ($30,000.00) |
| ERIC LITSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05459429162) | ($75.00) |
| ERIC LITSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 26.406474868 | $36,276.42 |
| ERIC LITSTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.6567693282) | ($902.25) |
| ERIC LITSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00807567553 | $250.18 |
| ERIC LITSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037033640504 | $63.65 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002202834296 | $0.07 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000103429510957 | $0.00 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 153.555537462 | $153.56 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.216002498519999 | $0.01 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0211402203939999 | $0.02 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000195676200939999 | $0.58 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044896631093 | $8.76 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029092176446 | $8.61 |
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.850799252 | $68.85 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.472892055119999 | $0.47 |
| ERIC LLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021464271665 | $0.03 |
| ERIC LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100320121803 | $0.00 |
| ERIC LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000563485582899 | $0.00 |
| ERIC LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00019654178845 | $0.00 |
| ERIC LOHFELDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00004942197454 | $0.00 |
| ERIC LOHMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002623540519 | $79.59 |
| ERIC LOKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.04340986) | ($3,126.29) |
| ERIC LOKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.04340986 | $3,126.29 |
| ERIC LOKE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.043409) | ($3,126.25) |
| ERIC LOKE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0778999 | $3,129.25 |
| ERIC LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033524316302 | $102.44 |
| ERIC LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026401039087779 | $7.92 |
| ERIC LOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.37337853693 | $0.04 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128143917834 | $0.01 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055193944782 | $170.35 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1885539926 | $383.52 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7824366787999 | $10.13 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.460430094 | $19.75 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1602324564 | $46.23 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.959676975379999 | $8.47 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55981094835 | $33.47 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24702811332 | $1.52 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026117741022 | $79.23 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07464081809 | $0.07 |
| ERIC LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31853796936 | $19.05 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.06496681841) | ($0.06) |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.06496681841 | $0.06 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.002754675315) | ($0.05) |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.002754675315 | $0.05 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0009401906547) | ($0.01) |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0009401906547 | $0.01 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0000599639433) | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0000599639433 | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.000005538751239) | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.000005538751239 | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.000003787903161) | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.000003787903161 | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125539872306999 | $38.34 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052809081547 | $10.30 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000600053767883 | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000005547113448936 | $0.00 |
| ERIC LONGSTREET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000378904427748 | $0.00 |
| ERIC LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045554893486 | $140.14 |
| ERIC LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.7032165571 | $37.03 |
| ERIC LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5412970064 | $4.11 |
| ERIC LOPAPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.2449805152 | $31.58 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002082 | $82.77 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103905397449 | $30.75 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015169059981 | $29.60 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052391272558 | $15.47 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089467971178 | $17.46 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00382569129059999 | $0.00 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.93689439 | $29.28 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.635270114 | $16.10 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6883329314 | $18.76 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.122553096932 | $1.08 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.41117995302 | $0.41 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67467521238 | $0.10 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020888852992 | $1.25 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.047303986442 | $0.06 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.236444504199999 | $0.02 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043988046723 | $13.02 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069102321072 | $13.48 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.48632461029999 | $1.97 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013807317338 | $0.12 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000068368089432 | $0.01 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113230394956 | $22.09 |
| ERIC LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609985581 | $0.36 |
| ERIC LOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ERIC LOR | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ERIC LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000423692177149999 | $0.01 |
| ERIC LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000341708912568 | $0.07 |
| ERIC LOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 998.536596614 | $998.54 |
| ERIC LORGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (39.7096) | ($83.15) |
| ERIC LORGE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($10,685.25) |
| ERIC LORGE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (17.537) | ($37.57) |
| ERIC LORGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (11.5921) | ($20.05) |
| ERIC LORGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (13.4) | ($11.23) |
| ERIC LORGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (15.6937) | ($12.04) |
| ERIC LORGE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (18.9956) | ($12.29) |
| ERIC LORGE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (14.3407) | ($9.30) |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004029595602 | $0.08 |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 149.917038947031 | $205.66 |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025510349992 | $28.98 |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000000003227357318 | $0.00 |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000002366236705 | $0.00 |
| ERIC LORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000000808554841 | $0.00 |
| ERIC LOUIS TRABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078830257822 | $244.43 |
| ERIC LOUIS TRABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3316535525 | $14.80 |
| ERIC LOUIS TRABERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38017649088 | $3.36 |
| ERIC LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081584366646 | $252.61 |
| ERIC LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.365758925 | $73.37 |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.025 | $993.86 |
| ERIC LOW | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.69) |
| ERIC LOW | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.69 |
| ERIC LOW | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.69) |
| ERIC LOW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.57) | ($3,180.04) |
| ERIC LOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.57 | $3,180.04 |
| ERIC LOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (1.57) | ($3,180.27) |
| ERIC LOW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.106622 | $3,180.27 |
| ERIC LOW | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.106622) | ($3,215.93) |
| ERIC LOW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.908187168) | ($3,770.01) |
| ERIC LOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.908187168 | $3,770.01 |
| ERIC LOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.908187) | ($3,771.99) |
| ERIC LOW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | BTC | 0.1282451 | $3,771.99 |
| ERIC LOW | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128245) | ($3,765.51) |
| ERIC LOW | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.825) | ($24,738.38) |
| ERIC LOW | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.825 | $24,738.38 |
| ERIC LOW | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.825) | ($24,782.82) |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08) | ($2,382.80) |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08 | $2,382.80 |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (55.970815406) | ($415.86) |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | LINK | 55.970815406 | $415.86 |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | LINK | (55.9708) | ($416.36) |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0138645 | $416.36 |
| ERIC LOW | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.093864) | ($2,776.22) |
| ERIC LOW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.334765397) | ($1,324.12) |
| ERIC LOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.334765397 | $1,324.12 |
| ERIC LOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (30.33475) | ($1,324.12) |
| ERIC LOW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | BTC | 0.0455582 | $1,324.12 |
| ERIC LOW | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0455588) | ($1,316.84) |
| ERIC LOW | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09662992057) | ($2,962.87) |
| ERIC LOW | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09662992057 | $2,962.87 |
| ERIC LOW | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09662992) | ($2,966.50) |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00439128306623579 | $159.81 |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02049695878582 | $54.03 |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059966568693 | $0.01 |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121873204294681 | $1.29 |
| ERIC LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.215318984498059 | $16.31 |
| ERIC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000056810197873 | $0.17 |
| ERIC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2177079153 | $9.22 |
| ERIC LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82902774668 | $0.83 |
| ERIC LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028926057815 | $0.00 |
| ERIC LOWERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18309342452 | $0.21 |
| ERIC LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.041017212615 | $0.94 |
| ERIC LOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031015405957 | $0.03 |
| ERIC LOYD COOPER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01426057 | $579.89 |
| ERIC LOYD COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001702198577 | $50.00 |
| ERIC LUCAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010503 | $4.44 |
| ERIC LUCAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.213457096) | ($36,219.66) |
| ERIC LUCAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.213457096 | $36,219.66 |
| ERIC LUCAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019007) | ($5.65) |
| ERIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001267262731864 | $0.04 |
| ERIC LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042547680353158 | $159.12 |
| ERIC LUCKING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1058016 | $210.69 |
| ERIC LUCKING | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.012054 | $358.31 |
| ERIC LUCKING | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,190.395445094) | ($2,735.37) |
| ERIC LUCKING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 91.0 | $91.00 |
| ERIC LUCKING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BUSD | 5,641.9135371 | $5,641.91 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133441059075 | $38.99 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000082444446518 | $0.00 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070071629429 | $13.20 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.45240371693 | $0.45 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 50.8070543599999 | $50.81 |
| ERIC LUCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 15.6246729645327 | $19.72 |
| ERIC LUCKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033769797457 | $1.00 |
| ERIC LUCKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 107.114027986999 | $107.11 |
| ERIC LUCKSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15175284186 | $1.69 |
| ERIC LUIJENDIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.44770689308 | $14.51 |
| ERIC LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (211.567824755) | ($211.57) |
| ERIC LUND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 211.567824755 | $211.57 |
| ERIC LUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.582995199) | ($31.58) |
| ERIC LUND | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.582995199 | $31.58 |
| ERIC LUND | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (211.567824) | ($211.57) |
| ERIC LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.47954678795 | $25.89 |
| ERIC LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002424170696 | $0.00 |
| ERIC LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021858402988 | $0.00 |
| ERIC LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3310677422959 | $1.33 |
| ERIC LUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13039224482119 | $0.13 |
| ERIC LUNDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018265339734 | $0.02 |
| ERIC LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029609306839 | $90.17 |
| ERIC LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015159250596 | $0.02 |
| ERIC LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022266966203 | $4.34 |
| ERIC LUNDGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076169033777 | $0.08 |
| ERIC LUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023763634555 | $0.05 |
| ERIC LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019809431957 | $0.59 |
| ERIC LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087407687878 | $1.71 |
| ERIC LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.8201186023 | $6.20 |
| ERIC LUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017348909593 | $0.00 |
| ERIC LUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.614439812) | ($15,178.35) |
| ERIC LUU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.614439812 | $15,178.35 |
| ERIC LUU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1498402054) | ($4,643.10) |
| ERIC LUU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1498402054 | $4,643.10 |
| ERIC LUU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($23.49) |
| ERIC LUU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (6.604439) | ($15,487.74) |
| ERIC LUU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.98) |
| ERIC LUU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14884) | ($4,695.75) |
| ERIC LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000648355602871009 | $24.72 |
| ERIC LUU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028643684209315 | $81.43 |
| ERIC LY. | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($22,316.45) |
| ERIC LY. | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $22,316.45 |
| ERIC LY. | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($14.78) |
| ERIC LY. | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (14.99) | ($22,638.26) |
| ERIC LY. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045075362905 | $1.33 |
| ERIC LY. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 4.5945875703 | $9,139.07 |
| ERIC LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026856781353 | $0.79 |
| ERIC LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017485596241 | $3.41 |
| ERIC LYNCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.602872596 | $161.60 |
| ERIC LYNGDOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021860988877 | $4.27 |
| ERIC M HALPERN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1642312059) | ($275.95) |
| ERIC M HALPERN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1642312059 | $275.95 |
| ERIC M HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256914336 | $50.00 |
| ERIC M HALPERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016145027796307 | $3.73 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.03 | $59.09 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.02999549 | $59.01 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05999549) | ($117.80) |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $98.56 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.05 | $98.50 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.026 | $51.22 |
| ERIC M ODDO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.126) | ($247.93) |
| ERIC M ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088670201237 | $0.00 |
| ERIC M ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000095458309686 | $0.00 |
| ERIC M ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005904919630934 | $0.01 |
| ERIC M ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031018076905 | $0.00 |
| ERIC M ODDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019106377383 | $0.00 |
| ERIC M STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001573592907 | $0.00 |
| ERIC M STAUDINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.172779492 | $146.39 |
| ERIC M. LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084087517139 | $24.89 |
| ERIC M. LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.395813318689999 | $0.46 |
| ERIC M. LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00439094843289999 | $8.57 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC M. LAWLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 80.2016647179999 | $80.20 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00223747892522 | $67.50 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056669938317 | $113.34 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.42983535079999 | $4.43 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.7786160064 | $10.92 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4467609478 | $2.16 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.920207759749999 | $8.12 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.70314799019999 | $1.70 |
| ERIC MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.349946683 | $93.35 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,512.378678) | ($2,512.38) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (5.132721382) | ($27.77) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (407.23) | ($407.23) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($2,144.61) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($40,000.15) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($18,181.56) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $18,181.56 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($18,172.72) |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031930926791 | $104.11 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3490186627 | $3.73 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127494398032999 | $32.85 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.078085828799 | $3.08 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2264524827 | $1.40 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0122414432819 | $0.07 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94717719795 | $0.95 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.4990385307834 | $0.50 |
| ERIC MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033416016771 | $0.07 |
| ERIC MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000135705509 | $0.00 |
| ERIC MACHIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007391721879 | $0.00 |
| ERIC MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50419232518 | $0.32 |
| ERIC MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098476045424 | $0.01 |
| ERIC MACINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.270659854159999 | $0.27 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (57.909041958) | ($52.04) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 57.909041958 | $52.04 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (2.336414572) | ($172.15) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 2.336414572 | $172.15 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01078216326) | ($428.99) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01078216326 | $428.99 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3255420129) | ($964.66) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3255420129 | $964.66 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (41.254705737) | ($56.93) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 41.254705737 | $56.93 |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (109.925329155) | ($109.93) |
| ERIC MACKER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 109.925329155 | $109.93 |
| ERIC MACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | AVAX | (2.336414572) | ($164.57) |
| ERIC MACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (57.909041) | ($49.95) |
| ERIC MACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (109.925329) | ($109.93) |
| ERIC MACKER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (41.254705737) | ($54.09) |
| ERIC MACKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000525) | ($20.16) |
| ERIC MACKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01025716) | ($393.52) |
| ERIC MACKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006915) | ($19.89) |
| ERIC MACKER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3186270129) | ($921.04) |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002352573508982 | $0.95 |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007349105598707 | $2.21 |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3271176467593 | $0.33 |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12528922053052 | $0.17 |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.09966535454971 | $0.09 |
| ERIC MACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00565312158614099 | $0.43 |
| ERIC MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033478802517 | $0.01 |
| ERIC MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0046832863615 | $0.00 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000617676804629999 | $18.28 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015009598178 | $29.29 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.33738133889999 | $7.40 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.6196464469999 | $16.09 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.111276820735 | $8.14 |
| ERIC MADSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0370561604884 | $8.40 |
| ERIC MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032075023086 | $0.00 |
| ERIC MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028392400763 | $0.00 |
| ERIC MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00043254426801 | $0.00 |
| ERIC MAERTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00060032287465 | $0.00 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017566925546 | $52.43 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027692896055 | $54.04 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.00886907539999 | $9.01 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9226478194 | $3.11 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6669736897 | $2.93 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0098217826281 | $0.09 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.068986221266 | $0.01 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60566111627 | $2.07 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000086656905203 | $0.01 |
| ERIC MAGANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.109576373247999 | $0.14 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.284148441579999 | $0.23 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0014034482024 | $0.03 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088727241208 | $273.55 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15653559226 | $317.93 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03400444051 | $2.49 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041581934972 | $0.94 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0291180617849999 | $2.20 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016996429719 | $1.21 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5301149375 | $2.41 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015067874942999 | $0.00 |
| ERIC MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0283476725269999 | $0.03 |
| ERIC MAGRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090157673112 | $1.76 |
| ERIC MAGRO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (2.601256052) | ($117.00) |
| ERIC MAGRO | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 2.601256052 | $117.00 |
| ERIC MAGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (2.601256052) | ($119.50) |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.048901005) | ($197.82) |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.048901005 | $197.82 |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SOL | (5.0489) | ($207.14) |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.006864 | $207.14 |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.001994) | ($60.00) |
| ERIC MAGRO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | ADA | 104.289 | $60.00 |
| ERIC MAGRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00487) | ($148.45) |
| ERIC MAGRO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (104.289) | ($57.65) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.078095462) | ($81.17) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.078095462 | $81.17 |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | AVAX | (3.07384) | ($78.99) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 78.582 | $78.99 |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (78.582) | ($78.58) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00797868) | ($250.00) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00797868 | $250.00 |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.007978) | ($250.36) |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 249.382 | $250.36 |
| ERIC MAGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (249.382) | ($249.38) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (103.077204416) | ($61.56) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 103.077204416 | $61.56 |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (254.366132559) | ($148.95) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 254.366132559 | $148.95 |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02753798255) | ($800.42) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02753798255 | $800.42 |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ADA | (103.077204) | ($61.17) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02753866) | ($799.39) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (254.361) | ($142.08) |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 142.821 | $142.08 |
| ERIC MAGRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (142.821) | ($142.82) |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141376122608 | $0.04 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000367520045932079 | $12.34 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00053579736184 | $0.00 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1273915000215 | $2.84 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.721973568985 | $0.50 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041083515781 | $0.00 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.060409079667365 | $4.36 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02796862551572 | $1.32 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034802680276 | $0.00 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00001571203278 | $0.00 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021111675174 | $1.20 |
| ERIC MAGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000081578792367 | $0.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 5,580.0 | $5,580.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | BTC | 0.2640522237 | $10,922.28 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,800.0) | ($2,800.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 4.140036743 | $12,834.53 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.040177167) | ($3,208.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.040177167 | $3,208.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0505622) | ($2,100.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0505622 | $2,100.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.040177) | ($3,208.47) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 3,213.431 | $3,208.47 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | BTC | (0.050562) | ($2,098.76) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 2,103.585 | $2,098.76 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (5,397.016) | ($5,397.02) |
| ERIC MAGUIRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0156218) | ($612.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0156218 | $612.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4847158699) | ($1,400.00) |
| ERIC MAGUIRE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4847158699 | $1,400.00 |
| ERIC MAGUIRE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.484) | ($1,421.65) |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001978001727869 | $56.77 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0332602812107 | $62.04 |
| ERIC MAGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020676830993 | $0.02 |
| ERIC MAH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019593) | ($5.67) |
| ERIC MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001617749463966 | $0.06 |
| ERIC MAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44049088652 | $0.51 |
| ERIC MAJEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081570900308 | $24.14 |
| ERIC MAJEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175590119079999 | $34.26 |
| ERIC MAJEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017642676933 | $0.02 |
| ERIC MAJEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.643636342 | $50.46 |
| ERIC MAKSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116336889387 | $0.34 |
| ERIC MAKSTENIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 4.5444663356 | $4.54 |
| ERIC MAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090218738407 | $26.70 |
| ERIC MANCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022388440461 | $0.01 |
| ERIC MANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (11.167522265) | ($287.90) |
| ERIC MANN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 11.167522265 | $287.90 |
| ERIC MANN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | AVAX | (11.965605164) | ($305.84) |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003212174492) | ($92.12) |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003212174492 | $92.12 |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.131198759) | ($356.70) |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.131198759 | $356.70 |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (822.185668657) | ($822.19) |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 822.185668657 | $822.19 |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,113.154809082) | ($267.11) |
| ERIC MANN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,113.154809082 | $267.11 |
| ERIC MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (822.185668) | ($822.19) |
| ERIC MANN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00321217) | ($89.77) |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033919232317689 | $1.13 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035936154509 | $0.07 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.93315938364499 | $9.93 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6555284335677 | $8.32 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.73585961196506 | $0.59 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032880047647 | $0.00 |
| ERIC MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.899924132303557 | $24.81 |
| ERIC MANSVELD | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | CEL | (65.251) | ($49.80) |
| ERIC MANSVELD | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ETH | 0.024677 | $49.80 |
| ERIC MANSVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.89724328508416 | $4.48 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238439749829999 | $72.10 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030077968572 | $58.86 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5540244138 | $4.55 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.628585113 | $17.94 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4132493833 | $2.14 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67041935308 | $7.45 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43481008068 | $3.84 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.772639716869999 | $0.11 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6683670697 | $9.12 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.086069723502 | $3.41 |
| ERIC MANZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045734135407 | $0.00 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07954887535) | ($233.00) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07954887535 | $233.00 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001036524942) | ($40.98) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001036524942 | $40.98 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07954887535) | ($233.81) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07954887535 | $233.81 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.379699132) | ($7.38) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.379699132 | $7.38 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.351033621) | ($4.69) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.351033621 | $4.69 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7.379699) | ($7.38) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 7.379699 | $7.38 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | CEL | (2.351) | ($4.70) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | CEL | 2.351 | $4.70 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.292346297) | ($1.76) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.292346297 | $1.76 |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.292346297) | ($1.76) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | MATIC | 1.292346297 | $1.76 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00103652) | ($41.05) |
| ERIC MANZER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103652 | $41.05 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146410116786399 | $0.06 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00361157702201999 | $0.01 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119881059252235 | $0.36 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014658596709052 | $0.01 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002620937397333 | $0.00 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069107112768999 | $0.00 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0084096274016 | $259.97 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 229.191544553 | $267.16 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71978259465 | $1,445.23 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.9335789939999 | $56.93 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 713.753039332 | $565.85 |
| ERIC MANZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.220346761 | $3.68 |
| ERIC MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024101468712 | $72.91 |
| ERIC MAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113016615328 | $22.05 |
| ERIC MARCELO DABROWSKI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ERIC MARCELO DABROWSKI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ERIC MARCELO DABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259901994487934 | $0.55 |
| ERIC MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000270088420289999 | $0.00 |
| ERIC MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037465776132 | $0.00 |
| ERIC MARCUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017212190951 | $0.00 |
| ERIC MARIE DAVID ROULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.14447304642 | $23.57 |
| ERIC MARIE DAVID ROULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039245556729 | $77.65 |
| ERIC MARIE DAVID ROULLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.373772207 | $20.96 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($403.85) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 400.664 | $403.85 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | SOL | (5.0) | ($527.59) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 523.295 | $527.59 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (923.96) | ($923.96) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 167.963 | $923.96 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AAVE | (0.25) | ($44.17) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 44.225 | $44.17 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (44.23) | ($44.23) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SNX | 8.016 | $44.23 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (5.0) | ($389.57) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 390.15 | $389.57 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (390.15) | ($390.15) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SNX | 72.237 | $390.15 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SOL | (2.5) | ($252.90) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 252.545 | $252.90 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AAVE | (1.0) | ($175.44) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 175.17 | $175.44 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (427.71) | ($427.71) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0106329 | $427.71 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (23.0) | ($124.39) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 123.832 | $124.39 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (123.83) | ($123.83) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | AAVE | 0.70334 | $123.83 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($706.36) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $706.36 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($707.76) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 705.445 | $707.76 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AAVE | 2.34229 | $375.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AAVE | 0.40577 | $65.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 2.43021 | $230.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (35.4) | ($35.40) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | AVAX | 0.55118 | $35.40 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (55.188731592) | ($3,011.50) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 55.188731592 | $3,011.50 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | AVAX | (55.739911592) | ($2,874.09) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | AAVE | (2.74802) | ($353.95) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 352.268 | $353.95 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SOL | (2.43015) | ($184.93) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 183.784 | $184.93 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (536.09) | ($536.09) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 6.98999 | $536.09 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($631.35) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $631.35 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.249998) | ($631.35) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 630.177 | $631.35 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (225.0) | ($225.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | AVAX | 4.29169 | $225.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (405.18) | ($405.18) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 5.25478 | $405.18 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (12.23429) | ($857.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 855.286 | $857.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (855.29) | ($855.29) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 12.19474 | $855.29 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | AVAX | 41.405 | $1,886.77 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.508307679) | ($3,381.96) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.508307679 | $3,381.96 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.505198) | ($3,374.98) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,328.278 | $3,374.98 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (44.4022) | ($1,854.88) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,819.874 | $1,854.88 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (17.643396853) | ($1,104.70) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 17.643396853 | $1,104.70 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (29.84867) | ($1,868.90) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,835.775 | $1,868.90 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.96748) | ($40.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 39.804 | $40.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,375.0) | ($3,375.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.454085 | $3,375.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,855.0) | ($1,855.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 43.08472 | $1,855.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,793.73) | ($1,793.73) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 16.99597 | $1,793.73 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.45) | ($3,352.44) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 3,376.214 | $3,352.44 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (43.0) | ($1,837.01) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,833.596 | $1,837.01 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AAVE | (16.99) | ($1,778.17) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,768.31 | $1,778.17 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,490.0) | ($3,490.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.503318 | $3,490.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AVAX | 23.57767 | $1,000.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (0.49) | ($1,131.12) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 1,132.425 | $1,131.12 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,325.0) | ($2,325.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 1.002331 | $2,325.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (923.0) | ($923.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | AAVE | 8.87415 | $923.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (372.5) | ($372.50) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SNX | 110.012 | $372.50 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.211055) | ($500.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 498.725 | $500.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (498.77) | ($498.77) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 10.97356 | $498.77 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.231798) | ($548.96) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 549.097 | $548.96 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (549.0) | ($549.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 8.20162 | $549.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AAVE | (7.0) | ($660.51) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 647.64 | $660.51 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,275.24) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,219.969 | $2,275.24 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0330301 | $1,000.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.016495 | $500.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.013348 | $400.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.006688 | $200.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.010026 | $300.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (467.0) | ($467.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.212103 | $467.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.25) | ($545.24) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 541.875 | $545.24 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (20.0) | ($609.21) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 601.46 | $609.21 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0086025 | $250.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0052905 | $150.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.44506 | $65.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (18.0) | ($18.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.40226 | $18.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (95.0) | ($95.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AAVE | 1.22124 | $95.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | AVAX | 5.00949 | $140.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.003441 | $100.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 5.04969 | $250.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (76.04) | ($76.04) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.036333 | $76.04 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.034299) | ($999.99) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,004.665 | $999.99 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 14.25124 | $750.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (254.0) | ($254.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.86062 | $254.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | SOL | (14.0) | ($614.60) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 624.036 | $614.60 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (415.0) | ($415.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.22017 | $415.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (209.7) | ($209.70) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 7.55023 | $209.70 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (35.142) | ($1,018.42) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,023.676 | $1,018.42 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 16.89931 | $500.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (523.6) | ($523.60) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | AVAX | 17.82893 | $523.60 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($32.01) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (33.96954) | ($1,093.82) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.095113) | ($198.01) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 196.927 | $198.01 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (197.0) | ($197.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 5.66581 | $197.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.118836) | ($250.06) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 250.622 | $250.06 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (250.6) | ($250.60) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 6.98323 | $250.60 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.117677) | ($250.27) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 248.136 | $250.27 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (248.16) | ($248.16) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AAVE | 2.75918 | $248.16 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.01378) | ($424.99) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 422.399 | $424.99 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (375.0) | ($375.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SOL | 7.06268 | $375.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (47.4) | ($47.40) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 1.33812 | $47.40 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.024445) | ($750.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 746.889 | $750.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | SNX | 102.775 | $300.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (190.0) | ($190.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AAVE | 2.10947 | $190.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (256.89) | ($256.89) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AVAX | 7.1404 | $256.89 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.000326) | ($9.99) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 9.967 | $9.99 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (9.96) | ($9.96) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | AAVE | 0.11084 | $9.96 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | ETH | (0.405282) | ($800.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 797.619 | $800.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (797.6) | ($797.60) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | AVAX | 26.17571 | $797.60 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.016605) | ($503.08) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 497.8 | $503.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (497.82) | ($497.82) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 14.73887 | $497.82 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (37.0) | ($1,190.33) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,183.575 | $1,190.33 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (12.0) | ($386.05) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 384.972 | $386.05 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,400.0) | ($1,400.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 43.28497 | $1,400.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (168.5) | ($168.50) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 3.34266 | $168.50 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (56.32699) | ($1,813.39) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,801.172 | $1,813.39 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | SOL | (25.7462) | ($1,290.66) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,279.267 | $1,290.66 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 50.71345 | $1,650.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,430.49) | ($1,430.49) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 28.43726 | $1,430.49 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($32.48) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.007466) | ($222.31) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 4.37791 | $222.31 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($50.33) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AVAX | (49.71357) | ($1,620.66) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (2.0) | ($5.32) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (1.0) | ($84.43) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SNX | (210.787) | ($567.02) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (7.08089) | ($598.76) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (31.824186) | ($1,596.94) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.061682) | ($125.66) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 124.859 | $125.66 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (124.86) | ($124.86) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | AVAX | 3.73587 | $124.86 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (3.73582) | ($135.05) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 135.315 | $135.05 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (135.3) | ($135.30) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | SOL | 2.28946 | $135.30 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | SOL | (2.28946) | ($116.77) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (178.32) | ($458.53) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SNX | 178.32 | $458.53 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.0) | ($580.80) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.0 | $580.80 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.0) | ($579.07) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (69.21459) | ($177.61) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | SNX | (109.0) | ($274.68) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (50.002049676) | ($130.03) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 50.002049676 | $130.03 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.9930750447) | ($102.97) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.9930750447 | $102.97 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AAVE | (0.99305) | ($102.97) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 102.145 | $102.97 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SNX | (50.106) | ($130.30) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 129.524 | $130.30 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.07425717305) | ($2.06) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.07425717305 | $2.06 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (0.07391) | ($2.03) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 2.025 | $2.03 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (18.216433442) | ($13.58) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | CEL | 18.216433442 | $13.58 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (233.71) | ($233.71) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | AVAX | 9.31673 | $233.71 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.796591) | ($19.75) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | AVAX | (8.520536173) | ($207.98) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001032549701) | ($1.79) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001032549701 | $1.79 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02560213051) | ($734.84) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02560213051 | $734.84 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001742) | ($49.96) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02386) | ($686.83) |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000187352333320914 | $6.40 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13092925098235 | $0.20 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00934075195641218 | $26.52 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2077644463296 | $0.21 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0159232370609999 | $0.01 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059108124966 | $0.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000181568062293 | $0.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00252282902439999 | $0.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4976133581321 | $14.53 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0771475935554719 | $6.93 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.263047964308554 | $17.94 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.043883519358768 | $5.98 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025974724448 | $0.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000116509768935 | $0.00 |
| ERIC MARK LINDAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000037637571452 | $0.00 |
| ERIC MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000150712062339 | $4.46 |
| ERIC MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16550438317 | $1.35 |
| ERIC MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099228965276 | $19.37 |
| ERIC MARKOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5452865451 | $6.55 |
| ERIC MARMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006301809841) | ($173.48) |
| ERIC MARMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006301809841 | $173.48 |
| ERIC MARMON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (163.044122665) | ($84.40) |
| ERIC MARMON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 163.044122665 | $84.40 |
| ERIC MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067302039725 | $2.24 |
| ERIC MARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.03163357382158 | $1.83 |
| ERIC MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6256184283875 | $3.06 |
| ERIC MAROIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000017025170442 | $0.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.740616) | ($5.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.740616 | $5.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033972) | ($10.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033972 | $10.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.39398013) | ($10.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.39398013 | $10.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (3.937007874) | ($10.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 3.937007874 | $10.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.17452006) | ($10.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.17452006 | $10.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,000.0) | ($16,000.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,000.0 | $16,000.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (16,050.0) | ($16,050.00) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (32,214.841462428) | ($32,214.84) |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 32,214.841462428 | $32,214.84 |
| ERIC MAROTTA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (32,214.841462) | ($32,214.84) |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016283328022 | $48.41 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 585.2337302062 | $585.23 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.035016252 | $22.25 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3687827416 | $3.38 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00190083443489999 | $0.00 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022200468183 | $1.63 |
| ERIC MAROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6961250499 | $19.50 |
| ERIC MARROQUIN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.5228288 | $14,841.02 |
| ERIC MARROQUIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.4973948 | $14,728.36 |
| ERIC MARROQUIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.84669808 | $5,920.34 |
| ERIC MARROQUIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.19022617 | $5,782.69 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.047311253518 | $1,447.96 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.159113003285 | $100.02 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.25131592039 | $2,496.45 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.25952884 | $258.65 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 76.807929218 | $48.23 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.7433508679 | $86.05 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1649022641 | $19.11 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.3714627318 | $100.38 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.5252852785 | $25.71 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.30763943723999 | $78.18 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.2220821138 | $87.92 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.58569486508 | $64.31 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.9246990753 | $24.15 |
| ERIC MARROQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0278332590619999 | $2.11 |
| ERIC MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143461970745 | $0.42 |
| ERIC MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036901133132 | $7.20 |
| ERIC MARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.892139194) | ($5,722.29) |
| ERIC MARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (57.272356597) | ($437.67) |
| ERIC MARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (3,377.417623) | ($1,182.43) |
| ERIC MARS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23377532) | ($6,429.99) |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178652166736299 | $60.54 |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0347652753809649 | $80.76 |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8815455632528 | $11.13 |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056982360107 | $0.00 |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055790175031 | $4.08 |
| ERIC MARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.9207293805359 | $7.93 |
| ERIC MARSCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023129040583 | $0.07 |
| ERIC MARTIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.0) | ($416.36) |
| ERIC MARTIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00066695 | $26.78 |
| ERIC MARTIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00066468 | $25.55 |
| ERIC MARTIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00080234 | $25.11 |
| ERIC MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (142.205972) | ($142.21) |
| ERIC MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00085454 | $25.05 |
| ERIC MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00086498 | $26.02 |
| ERIC MARTIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00086462 | $26.57 |
| ERIC MARTIN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0008385 | $26.33 |
| ERIC MARTIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00108486 | $25.44 |
| ERIC MARTIN | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00124333 | $25.28 |
| ERIC MARTIN | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00124618 | $25.27 |
| ERIC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 225.433888146865 | $225.90 |
| ERIC MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.07350455650999 | $3.29 |
| ERIC MARTIN DRATH | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 20,000.0 | $20,000.00 |
| ERIC MARTIN DRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 85.9306605869999 | $85.93 |
| ERIC MARTIN DRATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 428.713373813 | $428.71 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 27.978586 | $27.98 |
| ERIC MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 68.708713 | $68.71 |
| ERIC MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 43.945915 | $43.95 |
| ERIC MARTINEZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (111.88) | ($111.88) |
| ERIC MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.336473755) | ($7,500.00) |
| ERIC MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4111391818 | $9,164.29 |
| ERIC MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005019291162) | ($111.88) |
| ERIC MARTINEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01024479139) | ($228.36) |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000408969534147 | $9.91 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50578262017 | $0.51 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023981983373 | $0.71 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7370151448999 | $11.74 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116819485621 | $0.35 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00040959163952 | $0.00 |
| ERIC MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114847998388999 | $3.40 |
| ERIC MASCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00505484517289999 | $0.01 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.99457358 | $1,980.27 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.90596435) | ($167.68) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (473.149272161) | ($284.15) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,779.82) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (37.580943945) | ($341.59) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,779.15) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.14179311) | ($2,034.38) |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009641001134 | $0.00 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033647646423 | $0.04 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0224170171654289 | $51.44 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4715155350984 | $5.09 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53575909784042 | $6.95 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.063834005611534 | $2.99 |
| ERIC MAS-CHAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000094078498596 | $0.00 |
| ERIC MASON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.55) | ($21,209.12) |
| ERIC MASON | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($7,188.29) |
| ERIC MASON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.208915) | ($6,309.98) |
| ERIC MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028936896334765 | $112.71 |
| ERIC MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032545663138 | $0.00 |
| ERIC MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3627045546 | $0.65 |
| ERIC MASTROBATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.28590008769 | $66.54 |
| ERIC MASTROBATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.124436719 | $32.10 |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 2.0 | $82,690.00 |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (1.97877761) | ($80,000.00) |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (19,950.0) | ($19,950.00) |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005742417461) | ($16.68) |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008281628705) | ($16.68) |
| ERIC MATHEW CRAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129215620773999 | $382.62 |
| ERIC MATHEWS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.392145001) | ($2,768.81) |
| ERIC MATHEWS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.392145001 | $2,768.81 |
| ERIC MATHEWS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.392145) | ($2,481.99) |
| ERIC MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1059353527 | $9.34 |
| ERIC MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080695191749401 | $21.57 |
| ERIC MATHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5411247172 | $18.93 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01119975 | $448.04 |
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 9.26417916 | $717.70 |
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 8.771489 | $715.23 |
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018745372782707 | $55.08 |
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.107387097581599 | $3.88 |
| ERIC MATTHEW CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0500927226742 | $2.61 |
| ERIC MATTHEW CHIAPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025324162668 | $0.49 |
| ERIC MATTHEW CHIAPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026176663769 | $0.23 |
| ERIC MATTHEW CHIAPPONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.19053179448 | $0.02 |
| ERIC MATTHEW CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.2102357164 | $16.21 |
| ERIC MATTHEW CICALESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.23979623013 | $3.24 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.753667445) | ($2.75) |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.753667445 | $2.75 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2.75) | ($2.75) |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 0.04528 | $2.75 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | SOL | (0.04528) | ($1.99) |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (51.394924783) | ($2,313.29) |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 51.394924783 | $2,313.29 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | SOL | (51.394924783) | ($2,322.37) |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065327447459 | $201.52 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.75086826964394 | $2.75 |
| ERIC MATTHEW GUSTAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.390743886693509 | $28.70 |
| ERIC MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004001456144 | $0.12 |
| ERIC MATTHEW PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.75069566119999 | $1.75 |
| ERIC MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033933573805 | $0.03 |
| ERIC MAUCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005049450413999999 | $0.00 |
| ERIC MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076603872051 | $0.01 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020665492644 | $621.31 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 931.501178699 | $1,085.63 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.5097343527 | $3,007.53 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27374760857 | $2.42 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.22473410642 | $16.45 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.35787923619999 | $20.67 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 226.386001114 | $9.23 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.132021811656 | $9.41 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.2976436501 | $1.11 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.85035262709999 | $3.11 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0241507287669999 | $2.62 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014498787576 | $27.01 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00485400398539999 | $0.30 |
| ERIC MAX WOHLWEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 8.1770771917 | $16.99 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018239729974 | $54.54 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.081417480933 | $164.04 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126966360149999 | $0.01 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.485917945 | $14.66 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2154918744 | $2.65 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69597653719 | $7.73 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.55735138757 | $4.92 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.3250789061 | $0.05 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0091276687078 | $0.67 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47329972048 | $0.47 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65001621011 | $4.00 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000522800878989999 | $0.00 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038065517033 | $0.06 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.1482631986 | $0.19 |
| ERIC MAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.12133120431 | $0.06 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023334662699 | $6.91 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00011717756555 | $0.23 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037484563478 | $0.04 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4792090225 | $2.76 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7242935259 | $1.71 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2456267029 | $0.84 |
| ERIC MAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000149719528104 | $0.01 |
| ERIC MBIYA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00069212) | ($21.05) |
| ERIC MBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.297791288656957 | $0.33 |
| ERIC MBIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00072043559515 | $0.00 |
| ERIC MCALISTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00605 | $241.43 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001472) | ($5.00) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001472 | $5.00 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004916756214) | ($1.67) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.09298442363) | ($4.37) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.09298442363 | $4.37 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 0.1 | $4.41 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 9.0 | $396.81 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 99.0 | $4,358.79 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $44.10 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | SOL | (108.878231293) | ($4,801.53) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $132.84 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $44.28 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000332) | ($1.00) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4969415963) | ($15,015.59) |
| ERIC MCALISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4969415963 | $15,015.59 |
| ERIC MCALISTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.49311622) | ($14,900.99) |
| ERIC MCALISTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005711701169) | ($1.67) |
| ERIC MCALISTER | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008752376701) | ($1.67) |
| ERIC MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001778349578468 | $66.13 |
| ERIC MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065197694501 | $0.00 |
| ERIC MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0919398723508028 | $9.34 |
| ERIC MCALISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000177227769099999 | $0.00 |
| ERIC MCCAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.03379140255 | $0.00 |
| ERIC MCCANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000169761385879999 | $0.05 |
| ERIC MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000124986335494 | $0.04 |
| ERIC MCCLURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000132656057646 | $0.03 |
| ERIC MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031607562755 | $62.00 |
| ERIC MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1573901242999 | $8.85 |
| ERIC MCCOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030943073629 | $0.00 |
| ERIC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021833557819999 | $0.00 |
| ERIC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000229471531039999 | $0.00 |
| ERIC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00082307518454 | $0.00 |
| ERIC MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006450729830 4 | $0.00 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013691526337 | $414.81 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.49188718389999 | $6.40 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31482641443 | $643.76 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.906290869 | $14.99 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0062539196059 | $0.06 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.022123583629 | $0.00 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.198011209 | $86.09 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17802505631 | $19.55 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 16.253837338 | $100.03 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.1955456672 | $44.32 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.066338182738 | $5.02 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.98113678911 | $1.51 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.4821274261 | $34.37 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 40.811116025 | $19.66 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.83633389409999 | $2.04 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.119593323366999 | $12.96 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00018971840211 | $0.00 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.040112244761 | $2.51 |
| ERIC MCDONOUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 59.813895808 | $79.96 |
| ERIC MCDOUGLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.94 |
| ERIC MCDOUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126732672796 | $37.51 |
| ERIC MCDOUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036438895831999 | $0.01 |
| ERIC MCDOUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001970392848 | $0.00 |
| ERIC MCDOUGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033868418156999 | $0.00 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,000.0 | $4,000.00 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ERIC MCDOWELL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (269.857166372) | ($269.86) |
| ERIC MCDOWELL | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 269.857166372 | $269.86 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036225255951 | $10.72 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0210802925171 | $3.02 |
| ERIC MCDOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 118.152341253 | $118.15 |
| ERIC MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406412745459999 | $1.20 |
| ERIC MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015536398736 | $0.02 |
| ERIC MCGHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4170818348 | $0.06 |
| ERIC MCKETHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000047837401308 | $0.14 |
| ERIC MCKETHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47479317193 | $0.38 |
| ERIC MCKETHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52135977642 | $0.33 |
| ERIC MCKETHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000050382388848 | $0.01 |
| ERIC MCKETHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022578917304283 | $0.00 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (361.104643) | ($361.10) |
| ERIC MCLEAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.0) | ($38.00) |
| ERIC MCLEAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Collateral | ETH | (10.128089922) | ($30,000.00) |
| ERIC MCLEAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.25) | ($751.46) |
| ERIC MCLEAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.3) | ($6.30) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.5) | ($37.50) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09) | ($175.34) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.27) | ($6.27) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.3) | ($6.30) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4949490882) | ($1,001.27) |
| ERIC MCLEAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (14.990127063) | ($29,701.14) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001800978999) | ($37.50) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06488927333) | ($1,351.13) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.161174799) | ($45,000.00) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.69731617 | $56,163.54 |
| ERIC MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.318721349) | ($7,500.00) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 10.128089922 | $9,131.29 |
| ERIC MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03475007198) | ($31.33) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2506041426) | ($225.94) |
| ERIC MCLEAN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003225618462) | ($6.30) |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033336130348 | $94.18 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112529435316779 | $298.47 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5578668192406 | $0.56 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.2141598883 | $8.21 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.434966463619999 | $31.84 |
| ERIC MCLEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12478932319 | $0.06 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076914457332 | $22.67 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085693994514 | $16.72 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000023965412601999 | $0.00 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3076412591 | $2.62 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5838725774 | $4.13 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047355994593 | $0.42 |
| ERIC MCNELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0214855405864999 | $1.23 |
| ERIC MECHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (68,503.123521376) | ($68,503.12) |
| ERIC MECHLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 68,503.123521376 | $68,503.12 |
| ERIC MECHLER | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (68,503.1235211) | ($68,503.12) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16553133) | ($5,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.16553133 | $5,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.458715029) | ($5,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.458715029 | $5,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.049159) | ($100.01) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.003311) | ($99.97) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.31821526) | ($100,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 3.31821526 | $100,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (36.993086535) | ($75,000.00) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 36.993086535 | $75,000.00 |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (39.4026425641) | ($79,942.84) |
| ERIC MECHLER | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (3.480435591) | ($104,794.61) |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.166994635114999 | $549.02 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.193664719 | $21.21 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.283063041409999 | $688.48 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 907.8582864353 | $907.86 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 231.913979291999 | $183.86 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002800278124 | $0.02 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0007514704582 | $0.08 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.8746518231 | $5.38 |
| ERIC MECHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 16.172102352 | $15.88 |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3596756402) | ($14,642.40) |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3596756402 | $14,642.40 |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.733573727) | ($11,361.05) |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.733573727 | $11,361.05 |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (3.733572) | ($11,353.23) |
| ERIC MECKEL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.2784674 | $11,353.23 |
| ERIC MECKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($0.99) |
| ERIC MECKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00048332) | ($19.97) |
| ERIC MECKEL | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63763572) | ($26,341.34) |
| ERIC MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005348706260808 | $21.54 |
| ERIC MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005925727662743 | $17.90 |
| ERIC MECKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 92.968397582 | $92.97 |
| ERIC MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001786874767 | $0.53 |
| ERIC MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084819721977 | $3.36 |
| ERIC MEDELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.030108083428 | $0.04 |
| ERIC MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015956913499 | $47.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MEDEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042073065532 | $8.21 |
| ERIC MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000345063321 | $0.00 |
| ERIC MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000094249268292 | $0.00 |
| ERIC MEEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001229699820 29 | $0.00 |
| ERIC MEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (18.065201016) | ($168.79) |
| ERIC MEES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 18.065201016 | $168.79 |
| ERIC MEES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.14479554) | ($260.51) |
| ERIC MEES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.14479554 | $260.51 |
| ERIC MEES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.14479554) | ($226.26) |
| ERIC MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014025358571316 | $3.27 |
| ERIC MEES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26829176422993 | $3.44 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LINK | (29.903633316) | ($400.00) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 100.0 | $100.00 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | BTC | (0.05178077824) | ($2,000.00) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002700797538) | ($0.08) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001329258403) | ($0.42) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.1) | ($2.10) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.051780778 | $1,548.45 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIC MEIJBOOM | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | LINK | 29.90363332 | $202.75 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00831476782513 | $42.50 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.843592527067 | $3.84 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00128715719866 | $0.00 |
| ERIC MEIJBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.134287018833 | $1.22 |
| ERIC MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155815925573 | $46.20 |
| ERIC MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0386206479619999 | $76.36 |
| ERIC MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 113.697279577999 | $113.70 |
| ERIC MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.1535748048 | $27.84 |
| ERIC MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0891905653529999 | $9.79 |
| ERIC MEINZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04602804062 | $139.71 |
| ERIC MEINZER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00114979 | $46.57 |
| ERIC MEINZER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004303749185) | ($1.67) |
| ERIC MEINZER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (30.0) | ($61.80) |
| ERIC MEINZER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | CEL | 30.0 | $61.80 |
| ERIC MEINZER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.01768141586 | $47.82 |
| ERIC MEINZER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00387209 | $140.27 |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8037433155) | ($1.50) |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.411056288) | ($4.50) |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.8395745534) | ($1.50) |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ERIC MEINZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 331.668511852 | $3,101.40 |
| ERIC MEINZER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.966625502) | ($1.50) |
| ERIC MEINZER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.805282714) | ($4.50) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.00922233) | ($2,000.00) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.001677700646) | ($1.67) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.06032700093) | ($60.05) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.470441176 | $2,459.10 |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 7.556472415 | $7,485.48 |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005047417622) | ($5.00) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1818584569) | ($180.15) |
| ERIC MEINZER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.056901146) | ($6,000.00) |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079320790582 | $245.95 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.168613301 | $38.74 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019951653671 | $35.17 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.98092306664 | $11.98 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 146.63400213 | $90.80 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.39897165412 | $10.67 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000102731446013999 | $0.00 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62160927078 | $3.83 |
| ERIC MEINZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0450363643751 | $1.06 |
| ERIC MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085330299757 | $0.25 |
| ERIC MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014217214725 | $0.00 |
| ERIC MEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000059489186323 | $0.00 |
| ERIC MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131937681 | $50.00 |
| ERIC MELANCON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.30764485764 | $15.30 |
| ERIC MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049810836792 | $153.48 |
| ERIC MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22406234532 | $456.27 |
| ERIC MELLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104229998920999 | $0.07 |
| ERIC MELVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264652434109999 | $0.00 |
| ERIC MELVOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000817833503609999 | $0.00 |
| ERIC MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25890941232 | $527.66 |
| ERIC MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.33506976879999 | $3.35 |
| ERIC MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034331541538 | $10.16 |
| ERIC MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039474835879 | $78.11 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.321496037) | ($95,588.96) |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.321496037 | $95,588.96 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (541.897879493) | ($4,530.24) |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 541.897879493 | $4,530.24 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.988082429) | ($64,702.76) |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 40.988082429 | $64,702.76 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001643522171) | ($41.66) |
| ERIC MERGENTHALER | ADDRESS REDACTED | 7/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001067121228) | ($20.83) |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144476847831769 | $489.27 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.29850500208532 | $708.79 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.226011884012 | $104.51 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.27718833203 | $20.29 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123244874596 | $7.37 |
| ERIC MERGENTHALER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.58334126119999 | $10.15 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003498880219 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004477047634 | $0.01 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000054181650589999 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000434032715289999 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000434771226259999 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017805474319 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020176374104 | $0.00 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000033819042568 | $0.06 |
| ERIC MERMOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00046785401879 | $0.00 |
| ERIC MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016573661397 | $0.05 |
| ERIC MEROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021114293563 | $0.00 |
| ERIC MESEROLE PAYNTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.307944254 | $16.10 |
| ERIC MESEROLE PAYNTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.589107263 | $27.37 |
| ERIC MESEROLE PAYNTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.023005705199 | $2.49 |
| ERIC MESSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001549260758599999 | $0.00 |
| ERIC MESSANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0538732106339999 | $0.05 |
| ERIC MEYA CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014948738518 | $44.25 |
| ERIC MEYA CARRETERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.211834735309999 | $425.35 |
| ERIC MEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03129079) | ($1,282.86) |
| ERIC MEYER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03129079 | $1,282.86 |
| ERIC MEYER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09386648978) | ($3,848.34) |
| ERIC MEYER | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09386648978 | $3,848.34 |
| ERIC MEYER | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000244) | ($9.99) |
| ERIC MEYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.330184326) | ($60,206.42) |
| ERIC MEYER | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.330184326 | $60,206.42 |
| ERIC MEYER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.124913) | ($4,963.08) |
| ERIC MEYER | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | ETH | (20.330184) | ($60,278.87) |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069141493819 | $0.02 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077557802031 | $15.13 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017757979131 | $0.00 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14388409368 | $1.27 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0771910634629999 | $0.26 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002124212102168 | $8.56 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04509621229321 | $135.57 |
| ERIC MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.355156643 | $90.36 |
| ERIC MEYERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07437474) | ($2,950.00) |
| ERIC MEYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07437474 | $2,950.00 |
| ERIC MEYERS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07437474) | ($2,924.71) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.448577483) | ($40,676.06) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.448577483 | $40,676.06 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.431934242) | ($11,003.37) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.431934242 | $11,003.37 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (38.058017391) | ($1,231.94) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 38.058017391 | $1,231.94 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (174.069100187) | ($1,162.78) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 174.069100187 | $1,162.78 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (876.895919005) | ($458.00) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 876.895919005 | $458.00 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (857.218062671) | ($442.89) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 857.218062671 | $442.89 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (23.035893519) | ($432.89) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 23.035893519 | $432.89 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (755.02316701) | ($91.29) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 755.02316701 | $91.29 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (19.657780781) | ($83.26) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 19.657780781 | $83.26 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.5412894772) | ($82.29) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.5412894772 | $82.29 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.7511124292) | ($54.43) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.7511124292 | $54.43 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01808977366) | $0.00 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01808977366 | $0.00 |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (16.788024514) | ($38.44) |
| ERIC MEYERS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 16.788024514 | $38.44 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085631845259 | $27.33 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098831116407 | $19.28 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5763919203 | $2.84 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4711933586 | $1.47 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007666021573424 | $262.38 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061904560581168 | $145.56 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6509886383739 | $9.62 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.20687535696269 | $4.27 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53943449736688 | $5.24 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34537927450656 | $0.21 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.390628445327 | $1.48 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35919236152164 | $23.98 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22651444541866 | $10.28 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0063022662013283 | $0.79 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.086438262707934 | $0.57 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00152493131931153 | $0.40 |
| ERIC MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012224788107 | $0.01 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LTC | 0.09913955 | $9.96 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ADA | 30.0 | $23.77 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $77.25 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | XLM | 15.133023 | $2.60 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $246.97 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 34.6 | $27.35 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 90.887713 | $90.89 |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (89.887713) | ($89.89) |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XLM | (15.133023) | ($1.91) |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0002) | ($5.72) |
| ERIC MICHAEL ANKERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0083) | ($237.30) |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Deposit | ETH | 0.205036 | $599.80 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088374635819 | $272.51 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.070937835 | $100.71 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110655957021999 | $223.94 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 129.847287065 | $102.94 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77538239381 | $6.84 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.3900541827 | $28.55 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1157641747 | $14.06 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.67753591476 | $26.81 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.138635842295 | $15.22 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.16179008895 | $7.15 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052492036073 | $3.97 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6734807458 | $3.07 |
| ERIC MICHAEL BAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 4.8478283519 | $6.48 |
| ERIC MICHAEL BOROMISA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| ERIC MICHAEL BOROMISA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ERIC MICHAEL DOEBELE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ERIC MICHAEL DOEBELE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (244,754.0) | ($244,754.00) |
| ERIC MICHAEL DOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003410445227 | $10.09 |
| ERIC MICHAEL DOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0987928965 | $100.39 |
| ERIC MICHAEL DOEBELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,215.3769967456 | $2,215.38 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.8) | ($19.80) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.8 | $19.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | ETH | 0.006717 | $19.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006717) | ($20.83) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006717 | $20.83 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.814031163) | ($100.35) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.814031163 | $100.35 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.4995 | $54.21 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 16.85974921 | $1,827.60 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.35924921) | ($1,818.67) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.35924921 | $1,818.67 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.81) | ($19.81) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.81 | $19.81 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (19.81) | ($19.81) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ETH | 0.006917 | $19.81 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.006917) | ($19.81) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.006917 | $19.81 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 3.089995 | $309.32 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.089995) | ($309.93) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.089995 | $309.93 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (84.38642857) | ($1,448.07) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | DOT | 84.38642857 | $1,448.07 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | DOT | (84.3863) | ($1,451.62) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 1,438.087 | $1,451.62 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (1,438.0) | ($1,438.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0373737 | $1,438.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0373737) | ($1,441.09) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0373737 | $1,441.09 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 3.198995 | $305.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.087) | ($0.09) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.087 | $0.09 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (3.198995) | ($306.46) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | SOL | 3.198995 | $306.46 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (0.0001285704786) | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | DOT | 0.0001285704786 | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.88) | ($19.88) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.88 | $19.88 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (19.88) | ($19.88) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | ETH | 0.007249 | $19.88 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0131 | $470.47 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.82) | ($19.82) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.82 | $19.82 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (19.82) | ($19.82) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.008234 | $19.82 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.38018778) | ($2,524.13) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.38018778 | $2,524.13 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (52.38014) | ($2,524.13) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,527.299 | $2,524.13 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3810992614) | ($10,991.50) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3810992614 | $10,991.50 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.394199) | ($11,352.54) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11,257.214 | $11,352.54 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,600.0) | ($2,600.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 51.40663 | $2,600.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (51.40667778) | ($2,506.81) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 51.40667778 | $2,506.81 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11,184.51) | ($11,184.51) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.3873196 | $11,184.51 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.3873198614) | ($11,150.94) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.3873198614 | $11,150.94 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.015483) | ($32.90) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.015483 | $32.90 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.003) | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.003 | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3875746319) | ($11,809.85) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3875746319 | $11,809.85 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003282) | ($100.09) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.604762294) | ($5,418.14) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.604762294 | $5,418.14 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.048075) | ($100.06) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00007049) | ($2.14) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00007049 | $2.14 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (2.556687) | ($5,315.71) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.384222) | ($11,715.33) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.8) | ($19.80) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.8 | $19.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (19.8) | ($19.80) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.00976 | $19.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.009760293939) | ($19.92) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.009760293939 | $19.92 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (702.338358415) | ($444.85) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 702.338358415 | $444.85 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Swap Out | MATIC | (702.331) | ($444.85) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Swap In | USDC | 444.428 | $444.85 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (444.428) | ($444.43) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | USDC | 444.428 | $444.43 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (0.007358415323) | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 0.007358415323 | $0.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.719615386) | ($25.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.719615386 | $25.00 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.719615386) | ($24.90) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,404.948414026) | ($15,404.95) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,404.948414026 | $15,404.95 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (50.899788334) | ($1,760.33) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 50.899788334 | $1,760.33 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (15,404.948414) | ($15,404.95) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (50.899788334) | ($1,758.59) |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015713009610122 | $57.91 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.389246109298 | $100.57 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01501033964371 | $39.87 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.80103855941 | $184.80 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.771147506198 | $6.13 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3696894633902 | $6.62 |
| ERIC MICHAEL DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.43837652328333 | $27.61 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134321962127 | $39.76 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.8700509868356 | $8.33 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.32577889 | $2.33 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.40961867 | $16.97 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.26164056358 | $4.31 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000011271701305999 | $0.00 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043910073288 | $0.33 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.7878693571 | $1.34 |
| ERIC MICHAEL JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.015111129759 | $28.15 |
| ERIC MICHAEL PILC | ADDRESS REDACTED | 4/14/2022 | Custody | Outgoing | Withdrawal | USDC | (331.770425) | ($331.77) |
| ERIC MICHAEL PILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017848496246 | $0.05 |
| ERIC MICHAEL PILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4049180428045 | $0.40 |
| ERIC MICHAEL PILC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00001093375054 | $0.00 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000284462077759999 | $0.01 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531281796999 | $0.02 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077778559692 | $0.00 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.417086144729999 | $0.33 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015049732572 | $0.01 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.001511325245 | $0.01 |
| ERIC MICHAEL SHULTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000012259402087 | $0.00 |
| ERIC MICHAEL THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.158526014334 | $0.07 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,554.970701676) | ($33,554.97) |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,554.970701676 | $33,554.97 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (33,552.970701) | ($33,552.97) |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072738372249 | $237.51 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112030939056 | $226.76 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.27894422131 | $256.28 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.83060277 | $24.44 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 34.812665878 | $21.86 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.24131719338 | $13.79 |
| ERIC MICHAEL TOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66087054463 | $5.83 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2.4779) | ($5.00) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2.4779 | $5.00 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (8,763.018613545) | ($17,568.65) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | CEL | 8,763.018613545 | $17,568.65 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | CEL | (5.0) | ($10.03) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | CEL | (8,760.4965) | ($17,374.37) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 17,268.0 | $17,268.00 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (17,268.0) | ($17,268.00) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.5506766 | $17,268.00 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5506766) | ($16,691.07) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001752559509) | ($51.01) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001752559509 | $51.01 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (11.96293264) | ($9.19) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | CEL | 11.96293264 | $9.19 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.764871349) | ($3,438.29) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.764871349 | $3,438.29 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.764871349) | ($3,453.92) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00175255) | ($53.25) |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012033218850743 | $0.43 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.6352795762646 | $92.53 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011473847818113 | $29.78 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000013396423575999 | $0.00 |
| ERIC MICHAEL WATERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00073076821387999 | $0.04 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00178346 | $73.74 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00076212 | $31.51 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.04828177 | $1,958.98 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026425996115 | $79.81 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00512663127119999 | $10.00 |
| ERIC MICHAEL WHATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003521671142 | $0.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.64) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01 | $30.64 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.01) | ($30.64) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.01 | $30.64 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (906.0) | ($906.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 906.0 | $906.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (906.0) | ($906.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.0) | ($80.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.0 | $80.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ADA | 7,877.5 | $7,211.69 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (7,877.5) | ($7,101.06) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ADA | 7,877.5 | $7,101.06 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.508) | ($60,033.54) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.508 | $60,033.54 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Collateral | BTC | (1.507157442) | ($60,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0008425579216) | ($33.46) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0008425579216 | $33.46 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($30,130.60) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.0 | $30,130.60 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (10.0) | ($30,134.40) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 30,022.533 | $30,134.40 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,057.964400302) | ($44,057.96) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44,057.964400302 | $44,057.96 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (74,080.497400302) | ($74,080.50) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | USDC | 74,080.497400302 | $74,080.50 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 8.0 | $23,971.60 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.0) | ($23,974.14) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.0 | $23,974.14 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (901.0) | ($901.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 901.0 | $901.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (901.0) | ($901.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 8.5691 | $24,350.38 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (8.5691) | ($24,231.71) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 8.5691 | $24,231.71 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (986.0) | ($986.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 986.0 | $986.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (986.0) | ($986.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (840.0) | ($840.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 840.0 | $840.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (840.0) | ($840.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($30,112.61) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $30,112.61 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (11.0) | ($29,970.31) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 29,845.539 | $29,970.31 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,000.0) | ($6,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,000.0 | $6,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (35,845.539) | ($35,845.54) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 1,000.0 | $515.34 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 68,900.0 | $35,506.10 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.06099568 | $120.49 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (906.0) | ($906.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 906.0 | $906.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (906.0) | ($906.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006329723313) | ($12.53) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.05466595669) | ($108.19) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.05466595669 | $108.19 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (606.0) | ($606.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 606.0 | $606.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (606.0) | ($606.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ADA | 14.9 | $8.42 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.0) | ($2.16) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.0 | $2.16 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (5.0) | ($2.14) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 5.0 | $2.14 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (14.9) | ($8.82) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ADA | 14.9 | $8.82 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,781.5) | ($6,781.50) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,781.5 | $6,781.50 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.5) | ($1.50) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6,780.0) | ($6,780.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | CEL | 20,550.0 | $5,693.76 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (986.0) | ($986.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 986.0 | $986.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,062.86) | ($15,062.86) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,062.86 | $15,062.86 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.68) | ($62.68) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | BTC | 1.507157442 | $32,000.95 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 695.788459789683 | $604.85 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25550791049 | $621.24 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 581.917819095 | $581.92 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.034686924112 | $0.03 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000008616636712 | $0.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025137658543 | $0.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000012316314042 | $0.00 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00355770368189999 | $0.01 |
| ERIC MICHAEL WREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055570075159999 | $0.00 |
| ERIC MIERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100227266599 | $0.03 |
| ERIC MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004375404145 | $0.13 |
| ERIC MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000070012079665 | $0.14 |
| ERIC MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0068827100723 | $0.00 |
| ERIC MIETTINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013095140209 | $0.00 |
| ERIC MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470502370399999 | $13.93 |
| ERIC MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109312791188 | $21.33 |
| ERIC MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1688632475 | $7.17 |
| ERIC MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009686423137 | $0.00 |
| ERIC MIKOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002630286942 | $7.79 |
| ERIC MIKOLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.47265234906 | $0.37 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029478651255 | $0.87 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.9130962559999 | $39.57 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00020744184033 | $0.02 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35578192358 | $0.36 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31967789505 | $1.97 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.3026705879 | $0.09 |
| ERIC MILCHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.63193374822 | $1.59 |
| ERIC MILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2238378595) | ($6,681.11) |
| ERIC MILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2238378595 | $6,681.11 |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (128.591155313) | ($1,427.73) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 128.591155313 | $1,427.73 |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.223837) | ($6,763.91) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6388486396) | ($19,202.51) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6388486396 | $19,202.51 |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000666) | ($20.07) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63818263) | ($19,356.72) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11.051659292) | ($11.05) |
| ERIC MILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11.051659292 | $11.05 |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001602055342) | ($3.12) |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001602055342 | $3.12 |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001428185177) | ($4.15) |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001428185177 | $4.15 |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.5497981264) | ($0.23) |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.5497981264 | $0.23 |
| ERIC MILLER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | DOT | (128.591155) | ($1,235.76) |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034516944957 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00862038375889999 | $0.01 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000034569179234 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00027564087965 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000131467975761 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000127571660932 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000085251638406 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000096686498716 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000160923126129999 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000015967396064 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000051489533365999 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000009178361521 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000017188985233 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014122253996 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082446915826 | $16.09 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000571341222269999 | $1.69 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.050849711 | $7.18 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.25818284363999 | $0.18 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.010285313122 | $0.06 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024690410636552 | $92.70 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0783477270627199 | $0.08 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921523373777306 | $34.95 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122071752399 | $0.01 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009894867875255 | $0.03 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088625159623 | $0.01 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.1453707592205 | $17.33 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00057841184782 | $0.01 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3027483183 | $0.19 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00111719293268999 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67599194541 | $0.33 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00036798469255 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028639286385 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100334021619 | $0.02 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000052574485707 | $0.00 |
| ERIC MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013783591366 | $0.00 |
| ERIC MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005638410686 | $16.69 |
| ERIC MILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0083993274958 | $16.39 |
| ERIC MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006680814614335 | $0.00 |
| ERIC MINSEHIMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0125896040326849 | $0.01 |
| ERIC MINTOGHEAKAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.569908314249999 | $0.57 |
| ERIC MIOSSEC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.957881) | ($1,932.75) |
| ERIC MIOSSEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.71665727154 | $50.25 |
| ERIC MISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016464820555 | $32.13 |
| ERIC MITCHELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.02533402) | ($142,512.40) |
| ERIC MITCHELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (10,143.63573295) | ($72,324.12) |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000518857325979999 | $0.00 |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001333153119 | $0.00 |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.173917278909999 | $0.59 |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00987159108888099 | $372.39 |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.237106275078 | $200.25 |
| ERIC MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028714390952 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149692268688 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122072491791 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089798778644 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051562823419 | $0.01 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000012832468136 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000558730791429999 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000107631556986 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00430932389939999 | $0.01 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000089551342931 | $0.01 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015049709001 | $0.00 |
| ERIC MITCHELL BISHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000037711258581999 | $0.00 |
| ERIC MOE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (4,100.0) | ($4,100.00) |
| ERIC MOE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,200.0) | ($2,200.00) |
| ERIC MOE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,200.0 | $2,200.00 |
| ERIC MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023121237279 | $0.68 |
| ERIC MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000433765235539999 | $0.85 |
| ERIC MOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.052054407 | $61.05 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022591435191 | $6.69 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046563682545 | $0.01 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114694441912 | $2.24 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0104888343778 | $0.01 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00058538963629 | $0.00 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.54475472236 | $6.05 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000583190199789999 | $0.00 |
| ERIC MOLENWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000637803831589999 | $0.00 |
| ERIC MOLINA | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ETH | 0.09592233561 | $188.88 |
| ERIC MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002272161972 | $6.72 |
| ERIC MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169822928889999 | $3.31 |
| ERIC MOLTZAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.875402061775 | $5.64 |
| ERIC MONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.200574052622 | $5.29 |
| ERIC MONIES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (3,060.400822) | ($1,208.79) |
| ERIC MONIES | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 3,060.400822 | $1,208.79 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028682342851 | $8.49 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152212536419999 | $0.02 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000067878534015 | $0.13 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000289237642149999 | $0.00 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019678402815 | $0.00 |
| ERIC MONIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.21890790899999 | $0.25 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (411.4253581) | ($229.22) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | ADA | (411.419) | ($228.53) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.129596 | $228.53 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 411.4253581 | $229.22 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02362495) | ($700.00) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02362495 | $700.00 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.023624) | ($699.53) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.39731 | $699.53 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.526906) | ($928.36) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4) | ($712.01) |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4 | $712.01 |
| ERIC MONROE | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4) | ($712.27) |
| ERIC MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000646670142299999 | $20.14 |
| ERIC MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048630395446 | $98.04 |
| ERIC MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 199.07562592 | $199.08 |
| ERIC MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5561306964267 | $1.79 |
| ERIC MONROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2054802804 | $8.04 |
| ERIC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17015089816 | $0.20 |
| ERIC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034823373467 | $1.03 |
| ERIC MONTGOMERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0114402020896 | $0.01 |
| ERIC MOORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.2 | $21.43 |
| ERIC MOORE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SOL | (0.2) | ($21.47) |
| ERIC MOORE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 21.467 | $21.47 |
| ERIC MOORE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ERIC MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 28.0 | $2,761.08 |
| ERIC MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (28.0) | ($2,764.44) |
| ERIC MOORE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,760.743 | $2,764.44 |
| ERIC MOORE | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2,780.21) | ($2,780.21) |
| ERIC MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 26.75 | $2,376.99 |
| ERIC MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (26.75) | ($2,376.99) |
| ERIC MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 2,363.445 | $2,376.99 |
| ERIC MOORE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,363.4) | ($2,363.40) |
| ERIC MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055001965617 | $0.16 |
| ERIC MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000718141483883 | $0.00 |
| ERIC MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059989320355 | $0.00 |
| ERIC MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037615361495 | $11.13 |
| ERIC MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6022253595 | $3.60 |
| ERIC MOORMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001302520681) | ($50.98) |
| ERIC MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001302520681 | $50.98 |
| ERIC MOORMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Outbound Transfer | BTC | (0.001302) | ($50.96) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.03403 | $1,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MOORMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.03489 | $1,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (259.0) | ($259.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 259.0 | $259.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (259.0) | ($259.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | SOL | 7.86565 | $259.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.14632 | $4,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ERIC MOORMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Outbound Transfer | SOL | (7.86565) | ($246.91) |
| ERIC MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333574586412917 | $13.39 |
| ERIC MOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,474.356569275 | $1,474.36 |
| ERIC MORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147588824864 | $4.37 |
| ERIC MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133285608853999 | $39.45 |
| ERIC MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051802033903 | $103.37 |
| ERIC MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.30599742 | $42.26 |
| ERIC MORADIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.2424966759999 | $22.76 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0153119 | $633.14 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | WBTC | 0.007927 | $328.56 |
| ERIC MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 985.631358 | $985.63 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,095.461312 | $1,095.46 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03523106) | ($1,023.11) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03523106 | $1,023.11 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.035231) | ($1,021.50) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 1,009.302 | $1,021.50 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.445995477 | $4,789.09 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.00264158) | ($4,200.00) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.00264158 | $4,200.00 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1911488524) | ($400.00) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1911488524 | $400.00 |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (2.171002929) | ($4,545.45) |
| ERIC MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| ERIC MORALES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| ERIC MORALES | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.121075 | $250.00 |
| ERIC MORALES | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.143862) | ($298.05) |
| ERIC MORALES | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (1,288.25467) | ($1,288.25) |
| ERIC MORALES | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDC | 827.0 | $827.00 |
| ERIC MORALES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDC | 799.85589 | $799.86 |
| ERIC MORALES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.2) | ($37.20) |
| ERIC MORALES | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIC MORALES | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 2.171002929 | $2,340.84 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016670020483 | $50.31 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5326800509 | $8.80 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040529959957 | $6.87 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015330685133 | $0.00 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.84965247 | $29.21 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3778166018 | $7.14 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.426838359465 | $3.77 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105713653314 | $0.04 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.59812279733 | $3.68 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000558733299431 | $1.64 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009009593353 | $0.00 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0310352198609999 | $60.83 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.12156301259999 | $4.85 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.8187424526 | $6.79 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00015243713887 | $0.00 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016384448391 | $1.20 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025620029786 | $0.09 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00251788129629999 | $0.00 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.070259863025 | $0.13 |
| ERIC MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.14835401544 | $0.31 |
| ERIC MOREL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.01945955534 | $59.02 |
| ERIC MOREL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01945955534) | ($59.02) |
| ERIC MOREL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.01950146534 | $59.40 |
| ERIC MOREL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01950146534) | ($60.17) |
| ERIC MOREL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.01939329314 | $57.38 |
| ERIC MOREL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01939329314) | ($57.42) |
| ERIC MOREL | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01967587631 | $56.44 |
| ERIC MOREL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01967587631) | ($56.85) |
| ERIC MOREL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03500756123 | $99.42 |
| ERIC MOREL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03500756123) | ($100.12) |
| ERIC MOREL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.01964093639 | $50.28 |
| ERIC MOREL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.03343283029 | $68.09 |
| ERIC MOREL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.01958030874 | $39.84 |
| ERIC MOREL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.01976288935 | $40.14 |
| ERIC MOREL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.01996800342 | $37.31 |
| ERIC MOREL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1123849682) | ($206.09) |
| ERIC MOREL | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.01944364653 | $38.82 |
| ERIC MOREL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.020028639 | $35.24 |
| ERIC MOREL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.039472286) | ($69.62) |
| ERIC MOREL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.01970250248 | $35.64 |
| ERIC MOREL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.01945508938 | $28.76 |
| ERIC MOREL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | ETH | 0.0194433142 | $21.98 |
| ERIC MOREL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.0205257961 | $20.26 |
| ERIC MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0594760613432 | $0.77 |
| ERIC MORERA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00279946 | $115.77 |
| ERIC MORERA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.124 | $376.33 |
| ERIC MORERA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (18.474178788) | ($346.21) |
| ERIC MORERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | CEL | (88.4943) | ($71.64) |
| ERIC MORERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.273288152) | ($485.11) |
| ERIC MORERA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02692126) | ($801.12) |
| ERIC MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024908011935484 | $8.49 |
| ERIC MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.765040280808286 | $1.11 |
| ERIC MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022684206542278 | $5.32 |
| ERIC MORERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04702053719521 | $0.86 |
| ERIC MORERA FLOTATS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001819703437199999 | $0.00 |
| ERIC MORGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001803736655) | ($0.07) |
| ERIC MORGAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001803736655 | $0.07 |
| ERIC MORGAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (643.93) | ($643.93) |
| ERIC MORGAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 643.93 | $643.93 |
| ERIC MORGAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (643.93) | ($643.93) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1108953006) | ($3,221.69) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1108953006 | $3,221.69 |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007013135384) | ($11.78) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007013135384 | $11.78 |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.711126237) | ($1.62) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2.711126237 | $1.62 |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007013) | ($11.80) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.711126) | ($1.63) |
| ERIC MORGAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.110895) | ($3,232.48) |
| ERIC MORGAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,001.793865222) | ($1,001.79) |
| ERIC MORGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,001.793865222 | $1,001.79 |
| ERIC MORGAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1,001.793865) | ($1,001.79) |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005127738158 | $0.00 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.370262649 | $3.99 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7679736984739 | $18.77 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010993530156341 | $37.06 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000068573804343619 | $0.16 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032958291529048 | $0.03 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00104971041243 | $0.00 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000076612934846 | $0.00 |
| ERIC MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000023812720542 | $0.00 |
| ERIC MORGANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050947654746 | $15.08 |
| ERIC MORIANO LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184547741285934 | $0.00 |
| ERIC MOROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025637379618 | $0.03 |
| ERIC MOROSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079313234839 | $0.00 |
| ERIC MORSSINKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0104097842918 | $318.60 |
| ERIC MORSSINKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4167596555 | $0.49 |
| ERIC MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000424247642709999 | $1.26 |
| ERIC MORTENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.898966344 | $17.36 |
| ERIC MORTON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0021849 | $87.34 |
| ERIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048300896447 | $1.41 |
| ERIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00147945983189999 | $2.89 |
| ERIC MORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026511320235 | $0.23 |
| ERIC MOSELEY CASTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (10.746) | ($8.05) |
| ERIC MOSELEY CASTILLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002533 | $8.05 |
| ERIC MOSELEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017712214499 | $0.51 |
| ERIC MOSELEY CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65797220437244 | $3.48 |
| ERIC MOSS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.6) | ($177,998.05) |
| ERIC MOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.6 | $177,998.05 |
| ERIC MOSS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (4.6) | ($178,596.70) |
| ERIC MOSS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 480.4144 | $29,074.68 |
| ERIC MOSS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($86,552.34) |
| ERIC MOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $86,552.34 |
| ERIC MOSS | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (3.0) | ($86,641.78) |
| ERIC MOSS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($29,798.32) |
| ERIC MOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $29,798.32 |
| ERIC MOSS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,796.00) |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0292379006519999 | $961.74 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.694836940479999 | $1,395.89 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042012236592 | $0.05 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028312967778 | $0.00 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000786051048289999 | $0.00 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00013575899547 | $0.01 |
| ERIC MOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000023710037261 | $0.00 |
| ERIC MOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075007776571 | $22.20 |
| ERIC MOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023823045999 | $4.65 |
| ERIC MOTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30820798849 | $0.05 |
| ERIC MOURGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (144.641) | ($40.08) |
| ERIC MOURGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0014325 | $40.08 |
| ERIC MOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007057191796 | $7.18 |
| ERIC MOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.974527732083 | $6.74 |
| ERIC MOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.654524085099999 | $0.65 |
| ERIC MOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.86255057519999 | $3.05 |
| ERIC MOURGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.1761235762 | $1.18 |
| ERIC MOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029296292096 | $89.19 |
| ERIC MOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 105.781425705 | $83.86 |
| ERIC MOUSEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5753889421 | $4.76 |
| ERIC MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016346999361 | $3.19 |
| ERIC MOUTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.116185351928 | $0.15 |
| ERIC MUCKLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018004862269 | $0.01 |
| ERIC MUELLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.25672906134899 | $3.33 |
| ERIC MUELLENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7727099503 | $0.07 |
| ERIC MUELLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0095679) | ($387.06) |
| ERIC MUELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0095679 | $387.06 |
| ERIC MUELLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1215549291) | ($373.39) |
| ERIC MUELLER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1215549291 | $373.39 |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000024) | ($0.98) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009543) | ($390.34) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000326) | ($1.00) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1218017669) | ($374.28) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1218017669 | $374.28 |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009585896294) | ($391.88) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009585896294 | $391.88 |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121228) | ($371.85) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.121802) | ($373.97) |
| ERIC MUELLER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009586) | ($391.23) |
| ERIC MUELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008043577693) | ($0.32) |
| ERIC MUELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008043577693 | $0.32 |
| ERIC MUELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001091676191) | ($0.32) |
| ERIC MUELLER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001091676191 | $0.32 |
| ERIC MUELLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 0.02300582925 | $68.11 |
| ERIC MUELLER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0007045 | $28.34 |
| ERIC MUELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.023115) | ($67.45) |
| ERIC MUELLER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000713) | ($28.18) |
| ERIC MUELLER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00240016 | $92.49 |
| ERIC MUELLER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00384371 | $117.35 |
| ERIC MUELLER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0017619 | $52.00 |
| ERIC MUELLER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00502002 | $119.25 |
| ERIC MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025918828802113 | $1.04 |
| ERIC MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000351486219943323 | $1.06 |
| ERIC MUELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035943427471 | $10.63 |
| ERIC MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042218576949 | $1.25 |
| ERIC MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000322874188579999 | $0.63 |
| ERIC MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.58907154709999 | $1.26 |
| ERIC MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079887572634 | $0.89 |
| ERIC MUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.66991579579 | $0.32 |
| ERIC MULLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122613425624 | $3.63 |
| ERIC MUNIZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (6,912.985347968) | ($2,732.44) |
| ERIC MUNIZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XRP | 6,912.985347968 | $2,732.44 |
| ERIC MUNIZ | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (6,912.985347) | ($2,741.17) |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000084550797892 | $0.03 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.322000753 | $55.31 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000283390503149999 | $0.55 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013996286661 | $0.01 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024948375135 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008552669484 | $0.10 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015619114297999 | $0.01 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00030283408282 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00526203172 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018909869205 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024686018117 | $0.08 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.464946992249999 | $51.05 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00061690541878 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 37.301615385 | $1.52 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000113312839285 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.93280465246 | $1.44 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00083421055848 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002193000316 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0005410043319 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0002950312502 | $0.00 |
| ERIC MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00053082201466 | $0.00 |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,679.813149758) | ($5,000.00) |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,211.815148557 | $5,992.61 |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (80.394394493) | ($150.00) |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018333060909 | $0.54 |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.8357962378892 | $3.59 |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0983582705899999 | $0.10 |
| ERIC MUNOZ DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0090874859714 | $0.03 |
| ERIC MURET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.17556165 | $363.50 |
| ERIC MURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9727230560157 | $3.30 |
| ERIC MURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107475486203 | $20.24 |
| ERIC MURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0101395442249 | $3.23 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SNX | 411.66 | $1,940.18 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (174,760.72809278) | ($174,760.73) |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 174,760.72809278 | $174,760.73 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 739.0 | $1,958.35 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | 1INCH | 1,884.0 | $1,923.71 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112045061458 | $341.90 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.73362692554 | $1,472.61 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 454.026608839 | $454.03 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 15.4235632709999 | $136.16 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,113.0945677032 | $1,113.09 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 577.428664823 | $1,972.73 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.45000878368 | $34.05 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 917.127736904 | $917.13 |
| ERIC MUSCHINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 2.66946512369999 | $4,973.04 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6250535818 | $3.63 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025720748263999 | $0.01 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004201508931145 | $0.01 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01234644798941 | $0.01 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.01021113527188 | $0.01 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001171266614314 | $0.00 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004103414912 | $0.00 |
| ERIC MUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00693918401096 | $0.04 |
| ERIC MWAMBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132619467627 | $3.93 |
| ERIC MWAMBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140963074425 | $0.28 |
| ERIC MYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106899680821 | $3.16 |
| ERIC MYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030121381789 | $0.00 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018164355263 | $0.01 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024161779024 | $0.00 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031525232424 | $0.01 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019239492298 | $0.02 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067014618115 | $0.00 |
| ERIC MYTKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.9376102637 | $0.49 |
| ERIC N BERZSENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011845167939445 | $50.31 |
| ERIC N BERZSENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.4713949376 | $9.47 |
| ERIC N BERZSENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075893900571 | $3.00 |
| ERIC NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000447790581599999 | $0.93 |
| ERIC NAGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.791240685389 | $8.91 |
| ERIC NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006830643267 | $0.00 |
| ERIC NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002396661868 | $0.00 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016564168559 | $0.05 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015313990894 | $0.02 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020782322912 | $0.02 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3268374316 | $2.09 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020485192683 | $0.00 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.076115093742 | $0.26 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00145116461068999 | $0.33 |
| ERIC NANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000028621269705 | $0.00 |
| ERIC NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034848488475 | $106.59 |
| ERIC NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.59041138269999 | $4.43 |
| ERIC NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17413845173 | $1.54 |
| ERIC NARKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014700851472 | $1.08 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (17.870077169) | ($50.21) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 17.870077169 | $50.21 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (225.942404345) | ($147.23) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 225.942404345 | $147.23 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.529295483) | ($44.80) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.529295483 | $44.80 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | DOT | (4.529) | ($44.80) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0014223 | $44.80 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (225.941) | ($147.23) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0046792 | $147.23 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | SNX | (17.868) | ($50.21) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 50.137 | $50.21 |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (50.13) | ($50.13) |
| ERIC NARRON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0015937 | $50.13 |
| ERIC NARRON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0119666452) | ($354.25) |
| ERIC NARRON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0119666452 | $354.25 |
| ERIC NARRON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01966184) | ($582.31) |
| ERIC NARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117662356477889 | $3.99 |
| ERIC NARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.55837911262079 | $2.40 |
| ERIC NARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0632214215960959 | $0.83 |
| ERIC NARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.378602511298859 | $1.49 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.05) | ($50.05) |
| ERIC NASH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0181370677) | ($55.48) |
| ERIC NASH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0181370677 | $55.48 |
| ERIC NASH | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | USDC | 190.0 | $190.00 |
| ERIC NASH | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.1) | ($100.10) |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554485409929999 | $171.15 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002834540470386 | $0.09 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4920064431 | $12.49 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0105817147637 | $0.01 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0054447618886 | $0.34 |
| ERIC NASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.00494018778 | $1.00 |
| ERIC NATELSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06689429273) | ($120.00) |
| ERIC NATELSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06689429273 | $120.00 |
| ERIC NATELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06689429273) | ($99.58) |
| ERIC NATELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025372728417 | $0.75 |
| ERIC NATELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063912427055 | $128.36 |
| ERIC NATELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 347.197937701999 | $347.20 |
| ERIC NATHAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (10,000.0) | ($12,539.00) |
| ERIC NATHAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | XRP | (25,000.0) | ($14,770.45) |
| ERIC NATHAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,625.14) |
| ERIC NATHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,587.52 |
| ERIC NATHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERIC NATHAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001744 | $50.61 |
| ERIC NATHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.175208) | ($1.18) |
| ERIC NATHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00204789) | ($61.55) |
| ERIC NATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000934) | ($28.14) |
| ERIC NATHAN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 43.527 | $28.14 |
| ERIC NATHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,270.0406) | ($1,022.05) |
| ERIC NATHAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (2,800.0) | ($1,577.52) |
| ERIC NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027957518757 | $72.41 |
| ERIC NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 432.079701660068 | $560.80 |
| ERIC NATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17667722577087 | $1.18 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015123647899 | $0.00 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86333384285 | $1.01 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051981312931 | $0.01 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085808319268 | $0.01 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000182298844279999 | $0.00 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029960897553 | $0.00 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000450854293669999 | $0.00 |
| ERIC NATHAN HINCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000783063714609999 | $0.00 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Operation Cost | UNI | (10.723394527) | ($75.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (357.446484233) | ($2,500.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | UNI | 407.61008858 | $2,850.85 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 1,005.159932775 | $628.49 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (25.189274883) | ($15.75) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (839.642496094) | ($525.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,181.459566075 | $6,366.39 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,481.050016098) | ($5,300.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (104.431500483) | ($159.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (270.866628893) | ($2,000.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 301.4 | $2,225.45 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (8.125998867) | ($60.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,905.74448832) | ($2,000.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | MATIC | 4,705.882352941 | $2,409.72 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | MATIC | (117.17233465) | ($60.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05104683745) | ($51.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.701561248) | ($1,700.00) |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.083123888 | $2,081.21 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162901843096 | $4.82 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47352571879999 | $6.25 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128801991308 | $1.67 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7901333701 | $2.86 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.914176189451637 | $0.47 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0618279797978619 | $0.44 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0016068266264 | $0.00 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4360004445 | $0.36 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.356870423 | $28.55 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.176365425193926 | $0.91 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.00056912005 | $0.53 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.057002913149 | $0.16 |
| ERIC NATHAN JARVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.126554558607 | $0.47 |
| ERIC NATION | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.4296 | $16,332.06 |
| ERIC NATION | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.4295250395) | ($16,344.00) |
| ERIC NATION | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 4,086.0 | $4,086.00 |
| ERIC NATION | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | USDC | (4,086.0) | ($4,086.00) |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,052.754303 | $2,052.75 |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 1,014.022412 | $1,014.02 |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.038 | $1,182.99 |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.037861) | ($1,172.06) |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,160.758 | $1,172.06 |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,086.0) | ($4,086.00) |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | BTC | 0.4295250395 | $13,296.81 |
| ERIC NATION | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.429739) | ($13,282.33) |
| ERIC NATION | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005213770513 | $0.15 |
| ERIC NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015420309652 | $0.02 |
| ERIC NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000077407219827 | $0.15 |
| ERIC NATION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115525609851 | $0.12 |
| ERIC NATIVIDADE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040054831284545 | $0.04 |
| ERIC NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000185360378119999 | $0.55 |
| ERIC NAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035720679095 | $0.70 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010784489009 | $0.00 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027717115014 | $0.01 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069048360622 | $0.07 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0043263493345 | $0.01 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47737230987 | $0.48 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000359000305569999 | $0.00 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040361443242 | $123.87 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.079806548591 | $160.74 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.326618693 | $16.11 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6169159583 | $3.53 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.025152605 | $11.39 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14322117738 | $1.26 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.262423936 | $19.26 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.84252063199999 | $0.85 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.03900248344 | $2.85 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.435893864609999 | $26.06 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.58618137939999 | $1.73 |
| ERIC NELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.4691116515 | $0.04 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 9,530.0 | $9,530.00 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (23.73) | ($23.73) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (9,500.0) | ($9,500.00) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 9.387746027 | $22,103.71 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,459.659797 | $1,459.66 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 17,000.0 | $17,000.00 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 41.5 | $41.50 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (42.51) | ($42.51) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.581579253 | $43,919.37 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.716692642) | ($47,937.21) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.716692642 | $47,937.21 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.241665243) | ($48,146.87) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.241665243 | $48,146.87 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.471304516) | ($8.47) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.471304516 | $8.47 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.73) | ($13.73) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.716692) | ($47,962.70) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,459.659797) | ($1,459.66) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (25.241665243) | ($52,897.95) |
| ERIC NELSON MORUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000654447972156299 | $24.52 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07364023590134 | $204.26 |
| ERIC NELSON MORUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05457180293562 | $0.05 |
| ERIC NENNEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067781982625 | $0.05 |
| ERIC NETHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657481666 | $49.32 |
| ERIC NETHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.059953769051 | $0.53 |
| ERIC NETHERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.985878624 | $2.63 |
| ERIC NETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108527348663999 | $2.12 |
| ERIC NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01889763675 | $567.42 |
| ERIC NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014501604932 | $28.30 |
| ERIC NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.214113006 | $17.21 |
| ERIC NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14208248841 | $12.69 |
| ERIC NEUBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.24695255085 | $0.04 |
| ERIC NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001934050628 | $0.01 |
| ERIC NEUGEBAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.7305999864 | $5.51 |
| ERIC NEWBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264996445169999 | $0.03 |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (248.926984626) | ($164.51) |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 248.926984626 | $164.51 |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (22.696) | ($15.21) |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15.179 | $15.21 |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (22.254) | ($15.00) |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 14.767 | $15.00 |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (203.976) | ($137.49) |
| ERIC NEWMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.004108 | $137.49 |
| ERIC NEWMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29.946) | ($29.95) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8932839322) | ($1,500.70) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8932839322 | $1,500.70 |
| ERIC NEWMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07199975966) | ($2,104.77) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07199975966 | $2,104.77 |
| ERIC NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006597) | ($9.99) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.886686) | ($1,350.91) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000352) | ($10.00) |
| ERIC NEWMAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.075755) | ($2,130.95) |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000753143954859499 | $25.28 |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008780145061118 | $20.30 |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114435858181 | $0.01 |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8526943066351 | $0.72 |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000033605116316 | $0.00 |
| ERIC NEWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000116331045805 | $0.00 |
| ERIC NEWTON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00066216 | $26.60 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017973437893 | $53.70 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.0632719993 | $17.49 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50089341167 | $4.42 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00579006391369999 | $0.42 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98033939987 | $3.35 |
| ERIC NEWTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0745858611409999 | $2.95 |
| ERIC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045937010501 | $0.00 |
| ERIC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000115606389293999 | $0.23 |
| ERIC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.66261644969999 | $2.11 |
| ERIC NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00862236116179999 | $0.01 |
| ERIC NGHIEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202385533 | $50.00 |
| ERIC NGO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,008.186811285) | ($273.76) |
| ERIC NGO | ADDRESS REDACTED | 6/7/2022 | Withheld | Incoming | Internal Account Transfer | XLM | 2,008.186811285 | $273.76 |
| ERIC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017302410206 | $0.02 |
| ERIC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.085118002586 | $0.09 |
| ERIC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023707327889 | $71.67 |
| ERIC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.30702367020278 | $0.53 |
| ERIC NGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8965671172 | $9.90 |
| ERIC NGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029205075109 | $0.01 |
| ERIC NGOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00106633586964999 | $0.00 |
| ERIC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2356263393) | ($6,487.03) |
| ERIC NGUYEN | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.2356263393 | $6,487.03 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034211218031 | $10.13 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000074492170561 | $0.01 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017890903214891 | $60.73 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023371449005 | $0.00 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017112192256 | $0.03 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001945080214 | $0.58 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.765567219999 | $38.66 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.67525429749999 | $18.62 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.13701813025 | $0.39 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152277433593 | $4.51 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026923898733 | $52.53 |
| ERIC NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.2497696905 | $5.25 |
| ERIC NICHOLAS SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.058431124 | $5.98 |
| ERIC NICHOLAS SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 4.887585533 | $500.10 |
| ERIC NICHOLAS SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 5.468673158 | $556.93 |
| ERIC NICHOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018146529096 | $0.02 |
| ERIC NICKENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5929540806) | ($21,351.09) |
| ERIC NICKENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5929540806 | $21,351.09 |
| ERIC NICKENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.553633218) | ($20,000.00) |
| ERIC NICKENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ERIC NICKENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 1.0 | $28,363.16 |
| ERIC NICKENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1259373233) | ($3,706.38) |
| ERIC NICKENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.01494193032) | ($447.72) |
| ERIC NICKENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ERIC NICKENS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.6795705413 | $20,362.65 |
| ERIC NICKENS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,457.62) |
| ERIC NICKENS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00036798) | ($10.87) |
| ERIC NICKENS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00036798 | $10.87 |
| ERIC NICKENS | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($59.23) |
| ERIC NICKENS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 536.872802 | $536.87 |
| ERIC NICKENS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (536.872802) | ($536.87) |
| ERIC NICKENS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.57638) | ($16,860.09) |
| ERIC NICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00183501488930374 | $72.29 |
| ERIC NIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000600401957032 | $0.18 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017962210039999 | $0.00 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015133903459 | $0.02 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1399842593 | $0.14 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0616247502 | $1.92 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077615157655 | $0.00 |
| ERIC NIERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.041341573 | $0.57 |
| ERIC NIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8735154556 | $5.57 |
| ERIC NOBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.055) | ($30,465.80) |
| ERIC NOBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.055 | $30,465.80 |
| ERIC NOBLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.66) | ($30,434.72) |
| ERIC NOBLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.66 | $30,434.72 |
| ERIC NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024729) | ($49.93) |
| ERIC NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (14.635271) | ($29,610.00) |
| ERIC NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001682) | ($50.16) |
| ERIC NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003355) | ($99.95) |
| ERIC NOBLE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.049963) | ($31,494.13) |
| ERIC NOBLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1006402407) | ($3,017.90) |
| ERIC NOBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1006402407 | $3,017.90 |
| ERIC NOBLE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.011295218) | ($3,620.53) |
| ERIC NOBLE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.011295218 | $3,620.53 |
| ERIC NOBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.011295218) | ($3,667.21) |
| ERIC NOBLE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10064024) | ($3,068.52) |
| ERIC NOBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001112466955) | ($3.48) |
| ERIC NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001112466955 | $3.48 |
| ERIC NOBLE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002061683483) | ($3.82) |
| ERIC NOBLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002061683483 | $3.82 |
| ERIC NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00409725697844554 | $153.48 |
| ERIC NOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0811437126053749 | $221.71 |
| ERIC NOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002767740293 | $0.00 |
| ERIC NOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000058133828124 | $0.00 |
| ERIC NOELKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000477330672779999 | $0.00 |
| ERIC NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023040069766 | $6.82 |
| ERIC NOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208964222692 | $40.77 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01975 | $800.47 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001127240215) | ($4.48) |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Collateral | LUNC | (9.866355534) | ($848.00) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 212.0 | $212.00 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (212.0) | ($212.00) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00923304 | $349.55 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 17.19 | $533.06 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 0.99 | $29.05 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.69 | $109.31 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (18.977210884) | ($557.93) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 3.43445 | $83.27 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (5.854951162) | ($143.09) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 221.712064 | $221.71 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.664379085) | ($1.02) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (212.0) | ($212.00) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 34.69851758 | $722.42 |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1508195661) | ($289.83) |
| ERIC NORDQUIST | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001527732777) | ($4.48) |
| ERIC NORDQUIST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.3842487714) | ($455.85) |
| ERIC NORDQUIST | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002152811148) | ($4.48) |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038307841722 | $10.78 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53517811149122 | $0.63 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004717375361092 | $11.03 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110579607599999 | $0.11 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000000143372593359999 | $0.00 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002715453339 | $0.00 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000113871270229999 | $0.00 |
| ERIC NORDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034944357479 | $3.04 |
| ERIC NORMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,020.58) |
| ERIC NORMAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,020.58 |
| ERIC NORMAN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($1,049.68) |
| ERIC NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054460691373 | $1.61 |
| ERIC NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19421536323 | $396.80 |
| ERIC NORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.50495621621 | $0.24 |
| ERIC NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086794544027 | $267.88 |
| ERIC NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14888950581 | $302.27 |
| ERIC NUCKOLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.128134812057 | $0.02 |
| ERIC NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113272718038999 | $1.26 |
| ERIC NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.205532582219999 | $0.32 |
| ERIC NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00636703073712995 | $0.01 |
| ERIC NYAVOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005161018113) | ($1.67) |
| ERIC NYAVOR | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005543016463) | ($1.67) |
| ERIC NYAVOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.944173382) | ($2,000.00) |
| ERIC NYAVOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001623384774) | ($1.67) |
| ERIC NYAVOR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.397233592 | $2,466.07 |
| ERIC NYAVOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05837390301) | ($60.05) |
| ERIC NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00078446464359 | $23.22 |
| ERIC NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040754249487 | $0.00 |
| ERIC NYAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118520414859 | $21.97 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028067844264 | $0.00 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.261571614899999 | $0.30 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.25772839601 | $525.24 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070471647384 | $0.07 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000149446242229999 | $0.00 |
| ERIC O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.38759201633 | $0.39 |
| ERIC OAKESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017837543285 | $53.28 |
| ERIC OBERST | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,596.128633161) | ($9,596.13) |
| ERIC OBERST | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,596.128633161 | $9,596.13 |
| ERIC OBERST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (9,596.128633) | ($9,596.13) |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090433164172 | $278.55 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104389845735 | $211.10 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.59896874317 | $46.60 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.447710392789999 | $3.95 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.6551077909 | $0.39 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.3619067061 | $25.15 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127613881223 | $5.05 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000053347964425 | $0.00 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000009563575044 | $0.00 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.01588299584 | $1.72 |
| ERIC OBERST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00056374985026 | $0.04 |
| ERIC OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050039182164 | $14.81 |
| ERIC OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00956711380559999 | $18.67 |
| ERIC OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.7889694189999 | $9.91 |
| ERIC OCASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100644310097 | $6.02 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043794473723 | $134.63 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016100223737 | $31.42 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.455888796 | $30.46 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0324585148 | $3.16 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.073711346278 | $5.40 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061560925398 | $3.68 |
| ERIC OCKRASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00089546749085 | $0.06 |
| ERIC ODOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 40.364 | $35.69 |
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000802536050179999 | $2.38 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.01682696072 | $5.35 |
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004143404544 | $0.05 |
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1483598778 | $0.09 |
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02959742308 | $0.01 |
| ERIC ODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006796586631 | $0.05 |
| ERIC OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019888600879999 | $59.70 |
| ERIC OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098611365088 | $19.24 |
| ERIC OEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0458375174729999 | $0.40 |
| ERIC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051764357654 | $0.15 |
| ERIC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000106376818661 | $0.02 |
| ERIC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070237140506 | $0.00 |
| ERIC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024550456584 | $0.02 |
| ERIC OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026251024316 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (482.5009) | ($1,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 482.5009 | $1,000.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | CEL | (482.5009) | ($999.89) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (708.5199) | ($1,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | CEL | 708.5199 | $1,500.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (51.291020295) | ($108.61) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (20.710591732) | ($43.41) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.180747064) | ($17.28) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.141286033) | ($8.72) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.441331458) | ($3.08) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (2.275002521) | ($4.69) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.367647059) | ($12.99) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (84.041119498) | ($169.41) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.826898406) | ($23.89) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (46.840586364) | ($94.41) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (13.905690973) | ($28.24) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.4454201645) | ($0.94) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | CEL | (457.0509) | ($963.81) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (0.0016) | ($0.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,509.641105622 | $8,388.59 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 0.0016 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,597.613228808) | ($7,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (53.266633265) | ($81.10) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (139.526395862) | ($212.43) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,535.0) | ($2,302.50) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,535.0 | $2,302.50 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 12,375.307203853 | $17,572.94 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (10,563.38028169) | ($15,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (17.605633803) | ($25.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (317.429577465) | ($450.75) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 6,237.689075922 | $8,545.63 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,474.452554745) | ($7,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (4.562043796) | ($6.25) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (164.370437956) | ($225.19) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (1,031.0339) | ($1,389.20) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,515.625) | ($4,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 3,971.1995197 | $5,083.14 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (5.875) | ($7.52) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (105.645) | ($135.23) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (36,585.365853659) | ($45,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 40,446.506871179 | $49,749.20 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (240.195121951) | ($295.44) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (1,104.766829268) | ($1,358.86) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,270.1329) | ($4,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,270.1329 | $4,000.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (3,270.1329) | ($3,374.77) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,817.483345846) | ($5,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,238.385275744 | $4,398.96 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 1,031.0339 | $1,070.10 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Liquidation | CEL | (8.035562221) | ($8.34) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | CEL | (144.765567242) | ($150.25) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (878.2328) | ($921.63) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,377.187064539) | ($4,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 5,141.479290162 | $4,698.43 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (7.266130527) | ($6.64) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (131.533595852) | ($120.20) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,693.850381471) | ($2,355.11) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (4,148.365735952) | ($2,644.89) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,868.826139602 | $3,104.24 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 4,148.3657 | $2,644.89 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (93.071420882) | ($59.34) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (238.058626149) | ($151.78) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (470.848453388) | ($391.24) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 470.848453388 | $391.24 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (468.359707731) | ($390.95) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (268.1592) | ($221.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 268.1592 | $221.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.608527061) | ($8.70) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.898354761) | ($43.43) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (52.302531511) | ($43.43) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (55.528020765) | ($43.47) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (11.713880466) | ($8.66) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (22.924885945) | ($13.08) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (5.250492234) | ($3.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (33.171254252) | ($17.28) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (1.324020447) | ($0.94) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (618.1775) | ($500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 618.1775 | $500.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (26.22189503) | ($20.91) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (483.92) | ($378.61) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (124.796551269) | ($85.11) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.149983305) | ($5,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09507178812) | ($150.91) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0190762989) | ($30.28) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.938082143 | $6,250.96 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 36.155421542 | $54,982.45 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (29.591152706) | ($45,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.8928761426) | ($1,357.82) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1713853807) | ($260.63) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6939817899) | ($1,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.020944995) | ($30.18) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004184710193) | ($6.03) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8654580251 | $1,247.09 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (12.031458728) | ($15,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2090586269) | ($260.64) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 14.290556737 | $17,816.49 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3672155206) | ($457.82) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.858987313) | ($9,800.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 9.336497073 | $11,642.43 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2371346774) | ($295.70) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04550193267) | ($56.74) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.212593626) | ($6,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1581893856) | ($197.26) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06038589232) | ($75.30) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.192574587 | $7,722.02 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.613562367) | ($7,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1689611702) | ($210.69) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01847663956) | ($23.04) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 6.668926482 | $8,316.02 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.716146209) | ($2,140.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.038786095 | $2,542.33 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05237742386) | ($65.31) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02976791929) | ($37.12) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01065491964) | ($251.76) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8041129376) | ($19,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9684653843 | $22,883.41 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02444303572) | ($577.55) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01626850146) | ($378.80) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02857570012) | ($665.36) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9362548359) | ($21,800.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.169099467 | $27,221.61 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002805549438) | ($63.70) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007351288262) | ($166.91) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2422373926) | ($5,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2997385218 | $6,805.56 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01913102841) | ($434.37) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03360630258) | ($763.03) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.101079057) | ($25,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.362447821 | $30,934.38 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01297311828) | ($289.56) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03399134409) | ($758.69) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.120071685) | ($25,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.379479437 | $30,789.98 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1668031033 | $3,684.09 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007859630082) | ($17.38) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00409358296) | ($90.52) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1356668023) | ($3,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007735186468) | ($156.39) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01358649223) | ($274.69) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4451478888) | ($9,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.537463724 | $10,866.44 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.937909383) | ($2,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01122049533) | ($11.58) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.420879089 | $2,498.44 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05847389636) | ($60.35) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.676430846) | ($700.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.8355720568 | $864.69 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02041033445) | ($21.12) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003913635609) | ($4.05) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001484180798) | ($30.02) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007460485439) | ($150.90) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2471986672) | ($5,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3050248721 | $6,169.63 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007220119809) | ($13.94) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003750847061) | ($72.42) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1243062234) | ($2,400.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1550861224 | $2,994.27 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01557145126) | ($296.25) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04777282236) | ($908.89) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.576855959) | ($30,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.95324857 | $37,160.94 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.886353495 | $1,866.20 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001263497764) | ($1.25) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04552382444) | ($45.04) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.516197317) | ($1,500.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.590499077) | ($10,000.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.998580825 | $12,273.81 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06134017065) | ($57.92) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3195551774) | ($301.74) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.567476816) | ($27,785.00) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.04749002874) | ($841.81) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.01552414146) | ($275.18) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.893988809 | $33,572.73 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.931) | ($20,120.28) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.931 | $20,120.28 |
| ERIC OLIVIER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.454) | ($9,064.70) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Collateral | BTC | (0.50393) | ($10,055.30) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | BTC | (0.118) | ($2,504.90) |
| ERIC OLIVIER | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Collateral | BTC | (0.11856782) | ($2,519.57) |
| ERIC OLIVIER | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3409428) | ($6,889.12) |
| ERIC OLIVIER | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3409428 | $6,889.12 |
| ERIC OLIVIER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.17) | ($3,707.38) |
| ERIC OLIVIER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Collateral | BTC | (0.1709428) | ($3,727.94) |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011366243505069 | $23.61 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.1351950059649 | $102.65 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0570373794373 | $80.59 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4821329894 | $1.48 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.020940108216 | $0.01 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000016452894118 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014336745854 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002058421708 | $0.02 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.15511330344 | $0.16 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000016384351684 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00035985734461 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7367409169 | $0.19 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000025588762538 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.15197566788 | $0.23 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000222326363699 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00116664096549 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0001353449513799 | $0.00 |
| ERIC OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000106914681368 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006058257499) | ($2.50) |
| ERIC OLSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ADA | 0.0 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (150.313856264) | ($1,300.00) |
| ERIC OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 184.843087158 | $1,598.63 |
| ERIC OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | LINK | (4.516908256) | ($39.06) |
| ERIC OLSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.2497522535) | ($2.16) |
| ERIC OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (5.688302316) | ($3.34) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (3,406.169051495) | ($2,000.00) |
| ERIC OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 4,123.711340206 | $2,421.32 |
| ERIC OLSON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (102.355720614) | ($60.10) |
| ERIC OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BAT | (1,560.373275215) | ($500.00) |
| ERIC OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BAT | 1,798.641552806 | $576.35 |
| ERIC OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BAT | (2.621427102) | ($0.84) |
| ERIC OLSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BAT | (46.88984107) | ($15.03) |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.789773587) | ($23,931.37) |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.789773587 | $23,931.37 |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.161959984) | ($16,752.72) |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.161959984 | $16,752.72 |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (9,967.669117647) | ($6,120.55) |
| ERIC OLSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 9,967.669117647 | $6,120.55 |
| ERIC OLSON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.161959984) | ($13,166.84) |
| ERIC OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | XLM | 5,093.306546314 | $559.62 |
| ERIC OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (10.375521051) | ($1.14) |
| ERIC OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | XLM | (123.179278082) | ($13.53) |
| ERIC OLSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (4,095.600415021) | ($450.00) |
| ERIC OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001231149567) | ($2.49) |
| ERIC OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00148700618) | ($30.07) |
| ERIC OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04944375773) | ($1,000.00) |
| ERIC OLSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06064551478 | $1,226.56 |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.032663634) | ($3,000.00) |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.689231441 | $3,649.50 |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007581659086) | ($7.50) |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.0912073588) | ($90.23) |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001705114243) | ($1.55) |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4125276394) | ($375.00) |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5093938105 | $463.05 |
| ERIC OLSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01242698261) | ($11.30) |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169390476597 | $4.68 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175087631 | $0.02 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002152667502036 | $2.58 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.47964038558 | $0.48 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.48844895789999 | $4.27 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110057722383 | $1.22 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0846183208642375 | $0.60 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014154841471 | $0.01 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46276017108 | $0.20 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000120720011549 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.758741683 | $0.03 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027469848881 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016482841604 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.401965090077 | $0.17 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00038839377074 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004263249638 | $0.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041460189734277 | $146.86 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065204282678083 | $160.80 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 106.27907817617 | $101.53 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.9572553304 | $4.37 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47977902139 | $4.24 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.8460474207 | $1.00 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000173252634019999 | $5.13 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000922435880357 | $2.65 |
| ERIC OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.251563616 | $78.25 |
| ERIC OMELIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.009040555 | $355.95 |
| ERIC OMELIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.73070591 | $2,152.16 |
| ERIC OMELIA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LINK | 9.28427988 | $125.70 |
| ERIC OMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019348125317 | $58.01 |
| ERIC OMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082685364353 | $16.13 |
| ERIC OMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00067794099566 | $0.01 |
| ERIC OMELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.441794738739999 | $3.90 |
| ERIC ONEAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009613400838 | $0.00 |
| ERIC ONEAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014537246701 | $0.01 |
| ERIC ONEAL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0002908783442 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014772715276 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000044576233753 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00017524020379 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000133798356924 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000048428363803 | $0.00 |
| ERIC ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00055759834657 | $0.00 |
| ERIC ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000249430655849999 | $0.74 |
| ERIC ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3390389333 | $3.89 |
| ERIC ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020592360318 | $0.04 |
| ERIC ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 60.171881674 | $60.17 |
| ERIC ORIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 77.456231799 | $77.46 |
| ERIC ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98256510139 | $4.06 |
| ERIC ORTEGA MONGE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 23.2 | $417.32 |
| ERIC ORTEGA MONGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (23.372956) | ($238.17) |
| ERIC ORTEGA MONGE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001678) | ($53.63) |
| ERIC ORTEGA MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167988213532272 | $50.05 |
| ERIC ORTEGA MONGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.19782276325374 | $2.22 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,058.781564984) | ($921.82) |
| ERIC ORTIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,058.781564984 | $921.82 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (1,058.781564) | ($905.48) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003955314364) | ($152.40) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003955314364 | $152.40 |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001162370205) | ($44.75) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4215738812) | ($1,197.98) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4215738812 | $1,197.98 |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (102.788215397) | ($1,153.73) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 102.788215397 | $1,153.73 |
| ERIC ORTIZ | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4215738812) | ($1,184.59) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00279294) | ($105.60) |
| ERIC ORTIZ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LINK | (102.788215397) | ($1,233.46) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.03714422 | $65.48 |
| ERIC ORTIZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.025413822) | ($44.75) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | ETH | (0.01173039781) | ($22.39) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.745866371) | ($6,000.00) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1132141287) | ($181.34) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02793792002) | ($44.75) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 4.638445473 | $7,429.70 |
| ERIC ORTIZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | ETH | 0.01173039781 | $18.79 |
| ERIC ORTIZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7516741736) | ($1,141.27) |
| ERIC ORTIZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7516741736 | $1,141.27 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014699075572424 | $0.58 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082690514863 | $0.10 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016684962258683 | $4.63 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076232819448 | $0.00 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1290429866969 | $1.94 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085537792912 | $0.01 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121324738968613 | $1.59 |
| ERIC ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.117530344932 | $0.12 |
| ERIC OSEI-AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000733061244959999 | $21.70 |
| ERIC OSEI-AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589676954379999 | $11.51 |
| ERIC OSEI-AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0740012589 | $6.40 |
| ERIC OSEI-AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31656767898 | $3.52 |
| ERIC OSEI-AGYEMANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018728606824 | $0.00 |
| ERIC OSEI-AMPEDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.26016291248 | $0.26 |
| ERIC OSGOOD | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,890.79) |
| ERIC OSGOOD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,890.79 |
| ERIC OSGOOD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($17,005.85) |
| ERIC OSGOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $17,005.85 |
| ERIC OSGOOD | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (7.0) | ($19,843.86) |
| ERIC OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002564470423 | $0.76 |
| ERIC OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076596060736 | $174.02 |
| ERIC OSGOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5608969232 | $2.56 |
| ERIC OSHEROW | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ADA | 1,064.89 | $823.98 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135703432251 | $0.04 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020742787576 | $40.47 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072927101184 | $0.07 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9088003097 | $4.68 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029904612922 | $0.26 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0123191291078 | $0.01 |
| ERIC OSHEROW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.080580086147 | $4.82 |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (10.0) | ($24.49) |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (30.0) | ($29.75) |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SNX | (21.0) | ($51.02) |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.18) |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.028466) | ($9,685.68) |
| ERIC OSLAND | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($194.14) |
| ERIC OSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.721304485598 | $172.75 |
| ERIC OSLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4218686695 | $3.09 |
| ERIC OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016840294321 | $0.50 |
| ERIC OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5081450862 | $4.51 |
| ERIC OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2116033766 | $2.55 |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,504.068640048) | ($1,190.50) |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,504.068640048 | $1,190.50 |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,009.834477353) | ($1,110.53) |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,009.834477353 | $1,110.53 |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ADA | (25.238688) | ($19.97) |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5787978448) | ($1,641.01) |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5787978448 | $1,641.01 |
| ERIC OVERTON | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5787978448) | ($1,640.16) |
| ERIC OVERTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (25.0) | ($19.84) |
| ERIC OVERTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.0) | ($26.51) |
| ERIC OVERTON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (1,453.82) | ($1,157.51) |
| ERIC OVERTON | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | MATIC | (984.834477) | ($1,022.26) |
| ERIC OVERTON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (7,777.376238) | ($3,350.89) |
| ERIC OVERTON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 7,777.376238 | $3,350.89 |
| ERIC OVERTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (100.0) | ($43.29) |
| ERIC OVERTON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | XRP | (7,677.368982) | ($3,336.84) |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017333188392 | $0.51 |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002146143954221 | $6.31 |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.925538013413 | $6.37 |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1713310270569 | $3.68 |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00169464596319999 | $0.02 |
| ERIC OVERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018796418396 | $0.00 |
| ERIC P MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049680579813 | $1.47 |
| ERIC PADGETT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,991.047913817) | ($3,991.05) |
| ERIC PADGETT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,991.047913817 | $3,991.05 |
| ERIC PADGETT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,991.047913) | ($3,991.05) |
| ERIC PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 830.599022 | $830.60 |
| ERIC PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (830.0) | ($830.00) |
| ERIC PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.412145 | $830.00 |
| ERIC PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ETH | (0.411929) | ($831.00) |
| ERIC PADGETT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 845.088 | $831.00 |
| ERIC PADGETT | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1203128133) | ($120.00) |
| ERIC PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.01042711) | ($4,000.00) |
| ERIC PADGETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.944135148 | $4,931.28 |
| ERIC PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025395790754 | $0.75 |
| ERIC PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019307056643 | $35.60 |
| ERIC PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.64791738381799 | $5.65 |
| ERIC PADGETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.880831611 | $25.67 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551545319353 | $0.61 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020255783187 | $0.60 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017844195941 | $3.48 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170545239109999 | $0.50 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102486120964 | $0.02 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86610162519 | $0.69 |
| ERIC PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00020679848145 | $0.00 |
| ERIC PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000658755303459999 | $1.95 |
| ERIC PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.84941653019999 | $3.85 |
| ERIC PALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.3311291474 | $9.33 |
| ERIC PALJIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000082544138195 | $0.00 |
| ERIC PALJIEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00020428811148 | $0.00 |
| ERIC PALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029650477799 | $8.78 |
| ERIC PALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030637387868 | $0.04 |
| ERIC PALUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01475658371 | $28.79 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.01152939 | $489.91 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.01306734 | $529.86 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149311777117 | $0.00 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000885862158439999 | $0.00 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026569318349 | $0.01 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0354512786539999 | $0.04 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049019323447 | $0.00 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000025961899176 | $0.00 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0085844070306 | $0.03 |
| ERIC PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037805712151 | $0.03 |
| ERIC PAMBIANCHI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00217044 | $86.68 |
| ERIC PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000747072512539999 | $22.06 |
| ERIC PAMBIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019524720083 | $38.10 |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001660939994) | ($0.26) |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0001660939994 | $0.26 |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.071399882) | ($13.07) |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13.071399882 | $13.07 |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04152786) | ($1,184.77) |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.04152786 | $1,184.77 |
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | USDC | (13.071399) | ($13.07) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC PAN | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.041527) | ($1,192.20) |
| ERIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009712131281 | $30.42 |
| ERIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001651435670323 | $0.00 |
| ERIC PAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15827038264805 | $0.16 |
| ERIC PAQUETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.496819330586 | $19.44 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024405358087 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543169171 | $0.02 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024873877717 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119742144198 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021286865168 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000035110525037 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00053689917213 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000342089854409999 | $0.00 |
| ERIC PAQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.016771267928 | $0.01 |
| ERIC PARENTEAU | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.04832217 | $142.09 |
| ERIC PARENTEAU | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.048331426 | $99.84 |
| ERIC PARENTEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.048329492 | $87.17 |
| ERIC PARENTEAU | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | ETH | 0.048322903 | $50.91 |
| ERIC PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.39718618116 | $96.01 |
| ERIC PARENTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93722079359999 | $1.22 |
| ERIC PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101797269487 | $3.01 |
| ERIC PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033637048473 | $6.56 |
| ERIC PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015015278426 | $0.02 |
| ERIC PARMITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063146888567 | $0.01 |
| ERIC PASCAL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112819616848869 | $50.40 |
| ERIC PASCAL SIMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.97371547009999 | $6.97 |
| ERIC PATTON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,799.01 |
| ERIC PATTON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0008) | ($30.77) |
| ERIC PATTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.000483 | $14.44 |
| ERIC PATTON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012033) | ($3.82) |
| ERIC PATTON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012119) | ($3.81) |
| ERIC PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000679670182232406 | $20.89 |
| ERIC PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6135592715832 | $12.00 |
| ERIC PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.107893725299999 | $0.11 |
| ERIC PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21429877759 | $0.20 |
| ERIC PATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109810207412 | $0.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (4,017.713190243) | ($544.68) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 4,017.713190243 | $544.68 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (336.746257618) | ($336.75) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 336.746257618 | $336.75 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,404.168145455) | ($2,860.63) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,404.168145455 | $2,860.63 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MCDAI | (336.746257618) | ($336.75) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MANA | (1,404.168145455) | ($2,681.96) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,017.71319024) | ($573.66) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 1.36908 | $100.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (2.001784174) | ($3,784.11) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 2.001784174 | $3,784.11 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | PAXG | (2.001784174) | ($3,784.18) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (1.36886) | ($94.45) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 94.37 | $94.45 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (94.37) | ($93.99) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 94.37 | $93.99 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | LUNC | 13.15751 | $900.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (13.15768) | ($903.09) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 905.68 | $903.09 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | UST | (905.68) | ($903.22) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | UST | 905.68 | $903.22 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (9,990.0) | ($9,990.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 1,200.077997 | $1,200.08 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.42581969) | ($41,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.42581969 | $41,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (1.393106366) | ($40,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,799.922003) | ($8,799.92) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,799.922003 | $8,799.92 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.6001140217 | $17,141.93 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0327133242) | ($915.84) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0327133242 | $915.84 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19,900.0) | ($19,900.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19,900.0 | $19,900.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6149973551 | $18,258.98 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.6304057147 | $18,737.72 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.6344131372 | $19,230.33 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 23,209.166471 | $23,209.17 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (23,209.166471) | ($23,209.17) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | USDC | 23,209.166471 | $23,209.17 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 6,605.0 | $6,605.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (4,493.24) | ($4,493.24) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | USDC | 4,493.24 | $4,493.24 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,111.76) | ($2,111.76) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | CEL | 1,509.8735 | $594.90 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (1,509.8735) | ($594.90) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | CEL | 1,509.8735 | $594.90 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (101.9897) | ($40.00) |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 101.9897 | $40.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0149407479162 | $434.54 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5625239277306 | $26.25 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22791047115 | $464.15 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,169.683147994 | $1,169.68 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 555.275258499 | $440.21 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8866924936 | $1.33 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.2363804411 | $28.57 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.11417286849 | $0.11 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 319.353960357 | $46.66 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.37784524558 | $27.66 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0606349431479999 | $2.95 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.20281134043 | $22.27 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 5.66842546229999 | $34.89 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.217099723156241 | $0.45 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00041599980127 | $0.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000860643755 | $0.00 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.85614057038222 | $0.12 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 27.836703221 | $51.02 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0069216551496 | $0.01 |
| ERIC PAUL BANAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 3.813166937 | $0.33 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.166033) | ($500.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0123015 | $500.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.214695) | ($3,500.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0904493 | $3,500.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.761023) | ($4,992.89) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.130209 | $4,992.89 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (3.63511) | ($10,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.2698738 | $10,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.085643) | ($5,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1518277 | $5,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.085643) | ($5,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1519237 | $5,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (2.088778) | ($5,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1519995 | $5,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (4.177557) | ($10,013.10) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.3040292 | $10,013.10 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,311.77) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.754266) | ($4,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.129846 | $4,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.096672) | ($5,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.158752 | $5,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (8.28099) | ($20,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.6290576 | $20,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | ETH | (2.091813) | ($5,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.157168 | $5,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,352.52) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.0) | ($16,492.86) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,185.80) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($23,625.14) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($35,494.20) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.482978) | ($10,069.31) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3337458 | $10,069.31 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (4.292558) | ($10,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.3203431 | $10,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.836332) | ($4,028.88) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3,973.733 | $4,028.88 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,980.29) | ($3,980.29) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 79.62654 | $3,980.29 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (7.235709) | ($15,000.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.4971694 | $15,000.00 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($903.96) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($890.15) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,123.42) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($18,176.67) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (21.557541) | ($39,231.61) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,898.98) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($240.78) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,833.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,788.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,702.00) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.65) | ($49,008.39) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00359) | ($106.63) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 106.237 | $106.63 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | LINK | (0.8195) | ($5.62) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 5.589 | $5.62 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (111.83) | ($111.83) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,098.74) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,500.0) | ($2,117.32) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,147.0) | ($4,956.34) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | SOL | (30.0) | ($1,222.19) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (100.0) | ($3,809.69) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($2,106.79) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (69.34) | ($2,923.95) |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01222605086855 | $411.88 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.84114521754 | $100.56 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.563193147415289 | $1,496.79 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042001456628914 | $0.04 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 165.01686524166 | $157.91 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00214592067475789 | $0.02 |
| ERIC PAUL EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.72239637519714 | $113.26 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.209904755) | ($947.31) |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.209904755 | $947.31 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.209904) | ($948.44) |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.1297 | $5,000.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1297) | ($5,002.79) |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1297 | $5,002.79 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,800.0) | ($2,800.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,800.0 | $2,800.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.012453 | $2,800.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.012453) | ($2,806.04) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.012453 | $2,806.04 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | AVAX | 17.07329 | $1,000.00 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | AVAX | (9.0) | ($537.98) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (8.073290755) | ($476.69) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 8.073290755 | $476.69 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,271.153) | ($1,271.15) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,271.153 | $1,271.15 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,271.15) | ($1,271.15) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | ETH | 0.473097 | $1,271.15 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.473097) | ($1,276.77) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.473097 | $1,276.77 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.28594911 | $8,906.92 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.28594911) | ($8,826.39) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.28594911 | $8,826.39 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.065147 | $1,945.75 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.02081837 | $621.92 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | AVAX | 38.667214344 | $902.55 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.08596537) | ($2,445.65) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.08596537 | $2,445.65 |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (38.667214344) | ($850.26) |
| ERIC PAUL FROST | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 38.667214344 | $850.26 |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,751.589968301) | ($4,830.54) |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,751.589968301 | $4,830.54 |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | ADA | (8,722.078) | ($4,814.25) |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 3.162799 | $4,814.25 |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.162799) | ($4,808.78) |
| ERIC PAUL FROST | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.162799 | $4,808.78 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038483649522 | $107.07 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 148.404884064866 | $186.41 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126788636117 | $244.16 |
| ERIC PAUL FROST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.048624452506 | $2.77 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.002 | $299.31 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.08 | $307.23 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0050029 | $198.89 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151449396266 | $44.73 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7864432133 | $5.34 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2992921485 | $17.51 |
| ERIC PAUL GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0056280116835 | $0.30 |
| ERIC PAUL HARTLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.037) | ($14,447.52) |
| ERIC PAUL HARTLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.037 | $14,447.52 |
| ERIC PAUL HARTLEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (7.037) | ($13,838.89) |
| ERIC PAUL HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016500462381 | $0.49 |
| ERIC PAUL HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037038026149982 | $100.01 |
| ERIC PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086440302923 | $25.59 |
| ERIC PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429713853399999 | $8.38 |
| ERIC PEINADO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5841256) | ($3,597.58) |
| ERIC PEINADO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.11723 | $3,599.47 |
| ERIC PEINADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (2.005290229) | ($3,558.73) |
| ERIC PEINADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($14.49) |
| ERIC PEINADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.56644015) | ($16,434.05) |
| ERIC PEINADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002246295705) | ($4.28) |
| ERIC PEINADO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00034295) | ($10.51) |
| ERIC PEINADO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007135) | ($2.23) |
| ERIC PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037497548911644 | $136.26 |
| ERIC PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0221298908761004 | $57.13 |
| ERIC PEINADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2938883310403 | $0.41 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (84.2206648) | ($16.37) |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.01799916184) | ($35.38) |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (17.721422) | ($17.72) |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (53.3096) | ($114.62) |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007207998705425 | $2.88 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04717500575645 | $0.10 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009552685142263 | $2.89 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02168974900406 | $0.02 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014824039995024 | $0.00 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0008505335327959 | $0.09 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1137753646414 | $0.61 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00342894413879999 | $0.00 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0042784038788762 | $0.00 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00052261136647486 | $0.00 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.04537096407984 | $0.05 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00001715299412016 | $0.03 |
| ERIC PELEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000887449736879999 | $0.01 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003440175633) | ($1.42) |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00280912653 | $85.33 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459709128709999 | $8.97 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.84130026579999 | $3.84 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.263479423279999 | $2.93 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27499790457 | $2.43 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114186382469999 | $0.68 |
| ERIC PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034336346043 | $1.36 |
| ERIC PENN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.1) | ($2,497.91) |
| ERIC PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.1 | $2,497.91 |
| ERIC PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1102368866) | ($249.35) |
| ERIC PENN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9897631134) | ($2,257.54) |
| ERIC PENN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3191472) | ($10,000.00) |
| ERIC PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3191472 | $10,000.00 |
| ERIC PENN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3191472) | ($9,995.69) |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044293017259 | $142.69 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0306654891959999 | $64.03 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1240107596 | $4.47 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68085875911 | $7.57 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000596477296579999 | $0.00 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.96791601019999 | $13.56 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.101927512520999 | $4.03 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.18077281124 | $7.27 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.13274386206 | $0.17 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50273641630999 | $0.80 |
| ERIC PENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 3.7374845113 | $7.77 |
| ERIC PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010997498404 | $3.26 |
| ERIC PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.40934904017 | $1.94 |
| ERIC PENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022782218256 | $4.26 |
| ERIC PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.02196033 | $698.44 |
| ERIC PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $2,335.68 |
| ERIC PEREZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | ETH | (0.5205250127) | ($1,215.78) |
| ERIC PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1297400512) | ($300.00) |
| ERIC PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1297400512 | $300.00 |
| ERIC PEREZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (0.5879546191) | ($1,360.38) |
| ERIC PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.2725 | $571.83 |
| ERIC PEREZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2664817489) | ($559.14) |
| ERIC PEREZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001590909091) | ($47.74) |
| ERIC PEREZ | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | ETH | (0.02727867041) | ($54.75) |
| ERIC PEREZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001388672602) | ($41.02) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.710703082) | ($2,353.57) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05205009485) | ($71.61) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6152332895) | ($846.43) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.1781166 | $2,996.63 |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.6152332895 | $846.43 |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07133959398) | ($98.15) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.229073601) | ($2,750.00) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.0332496724) | ($41.02) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.0678696982) | ($83.73) |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.834250459 | $2,262.91 |
| ERIC PEREZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.7870067616 | $970.93 |
| ERIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021702661461 | $0.06 |
| ERIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00122107899360999 | $2.83 |
| ERIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033498352411 | $9.92 |
| ERIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093491510861 | $18.24 |
| ERIC PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118508361205999 | $0.00 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093342719427 | $287.08 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.153188652339999 | $311.07 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000056774139223 | $0.00 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022958763525 | $1.68 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.093004886 | $72.06 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31868771132 | $19.05 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35609109794 | $0.36 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.6322849957 | $1.63 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035318709085 | $0.10 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024903758428 | $0.00 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.125870916529 | $0.13 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.039585504596 | $0.14 |
| ERIC PERKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.7929025269 | $0.26 |
| ERIC PERSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021397819201 | $0.63 |
| ERIC PERSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9532314229 | $1.55 |
| ERIC PERSHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.33078073799999 | $0.64 |
| ERIC PÉRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014950252605 | $0.00 |
| ERIC PÉRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023245447388 | $0.02 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000339387045599999 | $0.00 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046343654408 | $0.00 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000014470447769 | $0.00 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024694511254 | $0.00 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018435869643 | $0.01 |
| ERIC PESAPANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023801611747 | $0.00 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06539998283) | ($109.59) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.06539998283 | $109.59 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007315133097) | ($21.39) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007315133097 | $21.39 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.8671759943) | ($0.40) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.8671759943 | $0.40 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.2288487757) | ($0.57) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.2288487757 | $0.57 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (20.366079403) | ($178.77) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 20.366079403 | $178.77 |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000731) | ($20.85) |
| ERIC PESCHMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 0.013557 | $20.85 |
| ERIC PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007640389885176 | $0.26 |
| ERIC PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0075367386050168 | $0.01 |
| ERIC PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064182525974791 | $1.49 |
| ERIC PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30635037988028 | $3.91 |
| ERIC PESCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00522755386852299 | $0.02 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.517563291 | $22.75 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.299253023599999 | $611.32 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.817033855 | $49.49 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4699258829 | $49.67 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.10469563589999 | $2.10 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0575813701249999 | $4.21 |
| ERIC PETERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.62421880929 | $3.84 |
| ERIC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077693737776 | $240.87 |
| ERIC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84999610192 | $0.85 |
| ERIC PETERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000053832717053999 | $0.00 |
| ERIC PETERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06123862) | ($2,400.00) |
| ERIC PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06123862 | $2,400.00 |
| ERIC PETERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06123862) | ($2,398.88) |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.197684519414342 | $0.23 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022180512977 | $68.17 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509823793 | $0.02 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040154211634 | $79.51 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021844802327 | $0.16 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059458116242 | $1.76 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032724604274 | $6.39 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002444697317 | $0.00 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41601031141 | $0.42 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000260651607799999 | $0.01 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000141189759815 | $0.03 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.514383658 | $214.51 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024128892635 | $0.02 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00251303686639999 | $0.00 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001377612761 | $0.02 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002677911084 | $0.00 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000100552286859 | $0.01 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00016087044123 | $0.01 |
| ERIC PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.023990995556 | $44.69 |
| ERIC PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001117463838 | $0.33 |
| ERIC PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00469576815 | $9.16 |
| ERIC PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.644135517 | $56.64 |
| ERIC PFAUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5286706616 | $2.84 |
| ERIC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017332636793 | $5.13 |
| ERIC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003082639077 | $6.01 |
| ERIC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022345548507 | $0.00 |
| ERIC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023341219773 | $0.00 |
| ERIC PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092598468488 | $0.01 |
| ERIC PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0743239118 | $6.40 |
| ERIC PHENGKHAMKIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.18631981059999 | $1.37 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00582728507469999 | $0.01 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001608638908 | $0.00 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024089402774 | $0.02 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023288407135 | $0.03 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014891423297 | $0.05 |
| ERIC PHILIP HUTTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000030004093599 | $0.00 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $3,021.25 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 7.999433 | $24,276.84 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.0) | ($175.00) |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 175.0 | $175.00 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERIC PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,081.826767718) | ($20,081.83) |
| ERIC PHILLIPS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,081.826767718 | $20,081.83 |
| ERIC PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (80.0) | ($80.00) |
| ERIC PHILLIPS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20,001.826767) | ($20,001.83) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030027060538 | $8.89 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1035901910007 | $199.95 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.820867154699 | $128.82 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8410562765 | $7.80 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.217920719 | $10.18 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09024225414 | $0.80 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001811999942 | $0.54 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00313455008 | $6.10 |
| ERIC PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1036218082 | $9.10 |
| ERIC PHLIPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000835528119359999 | $0.00 |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002302) | ($92.15) |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.030413 | $92.15 |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000205080745016299 | $0.08 |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000406350930084 | $0.76 |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.07776289659999 | $4.03 |
| ERIC PIERCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.9284143437 | $23.67 |
| ERIC PIERRE AZOT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.1381389011 | $273.04 |
| ERIC PIERRE AZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015646608289 | $0.01 |
| ERIC PIERRE AZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46377002371289 | $1.08 |
| ERIC PIERRE AZOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003099235587 | $0.45 |
| ERIC PIERRE M DE BOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001434999196205 | $51.27 |
| ERIC PIERRE M DE BOLLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014689671954 | $28.66 |
| ERIC PIERRE NORBERT MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.345806607756821 | $0.40 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LUNC | 0.04681 | $3.77 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,491.20 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0016 | $47.72 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $29.63 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 1,015.0 | $702.40 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.052599) | ($1,558.68) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 2,265.173 | $1,558.68 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0065 | $191.72 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006501) | ($191.23) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 277.453 | $191.23 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (3,482.499084085) | ($2,387.14) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.045 | $1,273.10 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.045) | ($1,275.93) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,292.063 | $1,275.93 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06397866271 | $1,816.33 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6052337069 | $1,173.94 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.01717011 | $495.46 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.01717) | ($502.09) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 498.563 | $502.09 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.6429255685 | $1,279.22 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | BTC | 0.0107835 | $325.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | MATIC | 525.029 | $350.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | ETH | 0.160216 | $325.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SNX | 14.685 | $40.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018860897249999 | $55.02 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0201012978862 | $34.06 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.68992457 | $34.69 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.1710085789999 | $27.09 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53888381228 | $5.99 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00128654197265 | $0.00 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 17.227724762 | $58.86 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0504294595269999 | $3.02 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.052171606760999 | $2.06 |
| ERIC PIN SHUN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.025941041045356 | $0.05 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046654459988 | $143.59 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056701862262 | $113.41 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.7456855999999 | $11.14 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090137181893 | $0.66 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.059522325612 | $0.06 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0019113920973 | $0.43 |
| ERIC PINASHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00251680461469999 | $0.16 |
| ERIC PINEDA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (5,186.366549961) | ($285.34) |
| ERIC PINEDA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SGB | 5,186.366549961 | $285.34 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000692169623779999 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.84854436102 | $1.02 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015863686984 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98066648344 | $0.98 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049721150426 | $0.04 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000041219349175 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017337883307 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000085370448124 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00586610535 | $0.02 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.573006851704 | $1.10 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000104891474430999 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000079100497683 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000061270444957 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000105460940625999 | $0.00 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00045466518059999 | $0.85 |
| ERIC PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000116974886803 | $0.00 |
| ERIC PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019660031714 | $0.01 |
| ERIC PINON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184015648379999 | $0.02 |
| ERIC PIQUET GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5188624477708 | $10.38 |
| ERIC PITT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (295.636478317) | ($177.13) |
| ERIC PITT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 295.636478317 | $177.13 |
| ERIC PITT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (295.636478317) | ($191.99) |
| ERIC PITT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (42.048448184) | ($428.70) |
| ERIC PITT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | DOT | 42.048448184 | $428.70 |
| ERIC PITT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | DOT | (42.048448184) | ($408.29) |
| ERIC PITT | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000655248) | ($19.59) |
| ERIC PITT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000655248 | $19.59 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062596979561 | $0.21 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022596929733 | $0.00 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016822508911 | $0.02 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9129477498503 | $2.87 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6060439204 | $1.64 |
| ERIC PITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53016248962369 | $7.12 |
| ERIC PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.069875348576 | $3.91 |
| ERIC PLAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002244300337 | $0.01 |
| ERIC PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015518547886 | $0.02 |
| ERIC PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0117387484869 | $0.86 |
| ERIC PLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7706140238 | $0.07 |
| ERIC PLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000236983405729999 | $0.00 |
| ERIC PLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013271302254 | $0.00 |
| ERIC PLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023099778394 | $0.00 |
| ERIC PLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006777747801 | $0.00 |
| ERIC PLESKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003565698046 | $0.00 |
| ERIC PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000152215585136 | $0.05 |
| ERIC PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263873161739999 | $0.05 |
| ERIC PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.080878998549 | $0.06 |
| ERIC PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00083954539003 | $0.00 |
| ERIC PLOURDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.038062039361 | $0.04 |
| ERIC POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.904077794 | $37.90 |
| ERIC POLANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0049830922956 | $0.36 |
| ERIC POLSON | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (305.844163745) | ($5,192.33) |
| ERIC POLSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 305.844163745 | $5,192.33 |
| ERIC POLSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (305.844163745) | ($5,195.74) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.002495605059) | ($0.25) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.002495605059 | $0.25 |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001143124895) | ($0.02) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001143124895 | $0.02 |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02492326421) | ($0.18) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02492326421 | $0.18 |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.0110917135) | ($0.01) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.0110917135 | $0.01 |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4186353658) | ($4.33) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4186353658 | $4.33 |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (0.4177) | ($4.32) |
| ERIC POLSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 4.307 | $4.32 |
| ERIC POLSON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (4.307) | ($4.31) |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090786508926 | $0.00 |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000867751459899999 | $0.00 |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001104485373568 | $0.00 |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43344492059659 | $25.59 |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061798154722714 | $0.00 |
| ERIC POLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000168731231233929 | $0.00 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 6.437 | $495.84 |
| ERIC PONBIDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.71) |
| ERIC PONBIDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05) | ($1.72) |
| ERIC PONBIDA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | AVAX | (6.337) | ($217.55) |
| ERIC PONBIDA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02370266) | ($700.00) |
| ERIC PONBIDA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02370266 | $700.00 |
| ERIC PONBIDA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02370266) | ($707.64) |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140532306824999 | $42.57 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016437053418 | $32.06 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025751335651 | $0.00 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.361004321 | $10.59 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6331299947999 | $7.30 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4354636581 | $15.95 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.070479110077 | $2.79 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000720554642039999 | $0.00 |
| ERIC PONBIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013179030855 | $0.00 |
| ERIC POPIVKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072524778432 | $2.15 |
| ERIC POPIVKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121999779177999 | $247.18 |
| ERIC POPIVKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031329038177 | $0.03 |
| ERIC PORTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.46525533) | ($2,106.69) |
| ERIC PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.46525533 | $2,106.69 |
| ERIC PORTER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8803398615) | ($1,267.17) |
| ERIC PORTER | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001080716713) | ($1.26) |
| ERIC PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135099644117 | $0.40 |
| ERIC PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014688875769882 | $33.61 |
| ERIC PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5861544933 | $1.62 |
| ERIC PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102035430091999 | $0.01 |
| ERIC PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.56309304729999 | $0.37 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $81.15 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (15.202029) | ($15.20) |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $88.81 |
| ERIC POWELL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (100.22823548) | ($104.24) |
| ERIC POWELL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 100.22823548 | $104.24 |
| ERIC POWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | MATIC | (100.222) | ($103.99) |
| ERIC POWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | BTC | 0.0027513 | $103.99 |
| ERIC POWELL | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0027513) | ($103.88) |
| ERIC POWELL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00025 | $9.56 |
| ERIC POWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.00025) | ($9.93) |
| ERIC POWELL | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 9.907 | $9.93 |
| ERIC POWELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.02) | ($3.02) |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (1.003573932) | ($15.14) |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 1.003573932 | $15.14 |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (1.0033) | ($15.09) |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 13.24 | $15.09 |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (17.0) | ($17.00) |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0005529 | $17.00 |
| ERIC POWELL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0005529) | ($17.44) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (3.010772206) | ($89.54) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 3.010772206 | $89.54 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (3.01075) | ($89.54) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 88.073 | $89.54 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.006576 | $187.57 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.008 | $228.26 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.006576) | ($187.63) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 186.142 | $187.63 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.007852) | ($225.09) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 222.804 | $225.09 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.03250983582 | $930.10 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.025) | ($714.18) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.025 | $714.18 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01001954805) | ($286.79) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01001954805 | $286.79 |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01001954) | ($287.63) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0126) | ($362.49) |
| ERIC POWELL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012548) | ($355.52) |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011847423370629 | $0.44 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000181237240228999 | $0.00 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00890838165591999 | $0.01 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.3551812688449 | $0.46 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087121089054 | $0.00 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017470825206 | $0.00 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0082851279795 | $0.01 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000098494003349 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002728427875999 | $0.00 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00198351516229999 | $0.01 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013746935899529 | $0.84 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000036976580989999 | $0.00 |
| ERIC POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0043654955814287 | $0.31 |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0021933 | $73.55 |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.411016682) | ($9.41) |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.411016682 | $9.41 |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00075202 | $24.83 |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00219878787) | ($72.63) |
| ERIC PRANGE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| ERIC PRANGE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| ERIC PRANGE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00074653) | ($22.54) |
| ERIC PRANGE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00339994 | $86.81 |
| ERIC PRANGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.002380057335) | ($62.03) |
| ERIC PRANGE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| ERIC PRANGE | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00254178 | $52.23 |
| ERIC PRANGE | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.002976547609) | ($61.38) |
| ERIC PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008567507 | $0.00 |
| ERIC PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000022911540196 | $0.00 |
| ERIC PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.055530864809039 | $0.06 |
| ERIC PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000973559280169999 | $0.00 |
| ERIC PRANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0006524131603 | $0.00 |
| ERIC PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061706115389 | $1.83 |
| ERIC PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015406713391999 | $3.01 |
| ERIC PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1063753972 | $10.11 |
| ERIC PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019625189254 | $0.01 |
| ERIC PRATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0100276352098 | $0.01 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.174837 | $7,069.24 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.174837) | ($6,934.77) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.174837 | $6,934.77 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.17648166) | ($7,000.00) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.17648166 | $7,000.00 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00252116) | ($100.00) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00252116 | $100.00 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | BTC | (0.1520224918) | ($6,002.00) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Loan Principal Payment | USDC | 3,001.0 | $3,001.00 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.01592765 | $622.02 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.04290797817) | ($1,730.56) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.04290797817 | $1,730.56 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007266 | $20.13 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001519645316) | ($4.17) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.005746354684) | ($15.45) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.005746354684 | $15.45 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.075537 | $2,500.02 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.04796672402) | ($1,439.56) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001498188465) | ($4.59) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0007620479336) | ($22.41) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0266584092) | ($847.16) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0266584092 | $847.16 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08019311935) | ($1,683.25) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08019311935 | $1,683.25 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Collateral | BTC | (0.08019311) | ($1,534.40) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004491136277) | ($9.18) |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010919175594245 | $19.05 |
| ERIC PRESCOTT MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9140938612031 | $12.53 |
| ERIC PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036548934625 | $0.01 |
| ERIC PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00013819250806 | $0.00 |
| ERIC PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0014400425476 | $0.00 |
| ERIC PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0862077038239999 | $173.85 |
| ERIC PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.044582052 | $11.33 |
| ERIC PRIMAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.920784954 | $9.98 |
| ERIC PRUDHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083502903493 | $0.25 |
| ERIC PRUDHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03906089352 | $0.43 |
| ERIC PRUDHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000100944997458 | $0.00 |
| ERIC PRUDHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.075452334422 | $0.12 |
| ERIC PRUSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002554178074 | $77.44 |
| ERIC PRUSINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.59830696589999 | $84.73 |
| ERIC PRZENIOSLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000017140163447 | $0.00 |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007421880612) | ($30.00) |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02473960204) | ($1,000.00) |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.0973780948 | $3,936.12 |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07953488372) | ($0.17) |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1413953488) | ($0.30) |
| ERIC PUC | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIC PUC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000492) | ($20.06) |
| ERIC PUC | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07550625) | ($3,076.88) |
| ERIC PUC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (26.451064) | ($20.05) |
| ERIC PUC | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (3,000.0) | ($2,263.86) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 1,381.247375 | $1,381.25 |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001352142575) | ($0.32) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (380.0) | ($380.00) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.3700250497 | $875.71 |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (578.0) | ($578.00) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001529897241) | ($0.48) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.5994808993 | $1,418.74 |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1127900215) | ($0.17) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (220.0) | ($220.00) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 0.210149652 | $497.34 |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 59.568303 | $59.57 |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| ERIC PUC | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02179076507 | $672.22 |
| ERIC PUC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009963) | ($20.02) |
| ERIC PUC | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.20683299) | ($2,415.36) |
| ERIC PUC | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XRP | (51.398036) | ($20.00) |
| ERIC PUC | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XRP | (3,721.078618) | ($1,458.88) |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024229498802696 | $6.52 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.168637264281759 | $0.17 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000881537923680299 | $1.94 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.64191697476 | $0.64 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.021597717 | $15.08 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.6508284179 | $13.31 |
| ERIC PUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.26454998882 | $7.53 |
| ERIC PUELSCH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | CEL | (449.0) | ($929.34) |
| ERIC PUELSCH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (767.8184) | ($514.01) |
| ERIC PUELSCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (1,527.204197) | ($176,021.79) |
| ERIC PUELSCH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (124.2812) | ($80.24) |
| ERIC PUELSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,146.3117288875 | $1,510.39 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0086039860648 | $265.67 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115857284873 | $234.59 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 182.48062933 | $144.67 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 228.879651161999 | $143.71 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.653168869 | $3.31 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064291806585 | $4.71 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.058930502961 | $6.47 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039968497733 | $0.91 |
| ERIC PUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052307619926 | $0.33 |
| ERIC PUKUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.847369158859839 | $0.82 |
| ERIC PUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000058602754097 | $0.02 |
| ERIC PUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084201250709999 | $0.02 |
| ERIC PUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0068097016684 | $0.01 |
| ERIC PUMPHREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00551112534499999 | $0.00 |
| ERIC PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380721706879999 | $116.69 |
| ERIC PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00180335569229999 | $0.00 |
| ERIC PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032829391292 | $64.50 |
| ERIC PUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.067963231 | $90.07 |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48.448545769) | ($48.45) |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48.448545769 | $48.45 |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 0.41577 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ETH | 1.30029 | $3,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.67017 | $1,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.711105 | $1,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,000.0) | ($4,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,000.0 | $4,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 2.24784 | $4,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.345175) | ($9,887.83) |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.499831 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (7,500.0) | ($7,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 3.625801 | $7,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.772153798) | ($61,743.83) |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.772153798 | $61,743.83 |
| ERIC PYLE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (33.897785) | ($70,301.38) |
| ERIC PYLE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | ETH | 0.50965 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | ETH | 1.02502 | $2,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | ETH | 0.7743 | $1,500.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | ETH | 0.55586 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC PYLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.674801 | $1,000.00 |
| ERIC PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000475444204709999 | $14.07 |
| ERIC PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13632438364423 | $379.55 |
| ERIC PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 273.274523504 | $273.27 |
| ERIC PYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28626835017775 | $0.29 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069253282774 | $20.50 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015121286851 | $0.02 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000086497174599 | $0.02 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047210700191 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020375007801 | $0.02 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000111821053342 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014384525895 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042584885477 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057480179642 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021889836261 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000022829263399 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000114434678158 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0870132273 | $0.09 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000058623876111 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000162288837869999 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000307380073639999 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019117948735 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000059088988518 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00014740859679 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000223882588149999 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000019521493384 | $0.00 |
| ERIC QUAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000014881645853 | $0.00 |
| ERIC QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018051646281 | $0.53 |
| ERIC QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021196954606 | $0.02 |
| ERIC QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00101429943409 | $0.00 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.02949292 | $91.18 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029107191871 | $88.60 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.61290314 | $47.44 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.097180950964 | $196.31 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.657602347 | $22.66 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4726968259 | $1.17 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00447530173429999 | $0.04 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.057731534142 | $4.23 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62233392622 | $2.13 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044518721665 | $0.00 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0033191454234 | $0.00 |
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0099580705672 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC QUAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000071628374514 | $0.00 |
| ERIC QUERALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065379030288 | $0.00 |
| ERIC QUERALTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000933388011909999 | $0.00 |
| ERIC QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028536009308 | $86.80 |
| ERIC QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.139264223549999 | $282.55 |
| ERIC QUICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.9658657059999 | $36.97 |
| ERIC QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000092900706126 | $0.27 |
| ERIC QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014799347057 | $0.01 |
| ERIC QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22887950842 | $0.03 |
| ERIC QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000988657174199999 | $0.00 |
| ERIC QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.020617675064 | $0.02 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026235916469 | $79.60 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003450118703 | $0.07 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019592007382 | $0.00 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.580117805 | $28.21 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.8103085684 | $8.04 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24947928303 | $2.77 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16400039597 | $1.45 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76177940557 | $45.55 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.99905064675 | $39.53 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005489146733 | $0.00 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000078481610711 | $0.00 |
| ERIC QUIROZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000076290946557 | $0.00 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.83) | ($20.83) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.83 | $20.83 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.33) | ($8.33) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.33 | $8.33 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.34) | ($8.34) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8.34 | $8.34 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (0.11) | ($0.11) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.11) | ($0.11) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.11 | $0.11 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.8) | ($117,646.33) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.8 | $117,646.33 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/15/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.8) | ($117,905.80) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (113.478442195) | ($21,841.20) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 113.478442195 | $21,841.20 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BCH | (113.47844219) | ($21,952.40) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.83) | ($20.83) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 20.83 | $20.83 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.17) | ($29.17) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29.17 | $29.17 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.013045732) | ($102,737.98) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 4.013045732 | $102,737.98 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 7/1/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 7/4/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021251786000912 | $734.51 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.572711598 | $85.77 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015676031227 | $30.59 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.836896687 | $35.84 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 78.270987528 | $11.44 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023397340532 | $1.71 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.225710055263671 | $67.55 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0060649535952 | $0.14 |
| ERIC R ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.52695905441 | $32.98 |
| ERIC RABELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025301071505 | $0.07 |
| ERIC RABELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016037822319 | $0.02 |
| ERIC RABELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017787002692 | $0.03 |
| ERIC RABELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049879908505 | $0.00 |
| ERIC RABELAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000027311334092 | $0.00 |
| ERIC RADEMACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019794563552 | $5.86 |
| ERIC RAIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126987751941 | $0.38 |
| ERIC RAIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1664295689 | $1.36 |
| ERIC RAINER WIEGAND | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (2.36110285) | ($72,353.64) |
| ERIC RAINER WIEGAND | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00027119) | ($8.31) |
| ERIC RAINER WIEGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320682088869826 | $119.89 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (63.88) | ($63.88) |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ETH | 0.021129 | $63.88 |
| ERIC RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.125052072) | ($17.31) |
| ERIC RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BCH | (1.503509514) | ($208.12) |
| ERIC RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (49.991931739) | ($6,920.00) |
| ERIC RAMIREZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BCH | 62.312672937 | $8,625.47 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065897197451 | $19.50 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000654769326269999 | $0.01 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00079370345341 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023122827965 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00072523954146 | $0.01 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000585213956889999 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000077300578538 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00419996398939999 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103208142808 | $3.05 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00430739664419999 | $8.38 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3971943788 | $3.40 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.90660928159999 | $3.10 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000116017570882 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000098091934122 | $0.00 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057181308387 | $1.69 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00069420108943 | $1.35 |
| ERIC RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00913232755272545 | $1.01 |
| ERIC RAMISTELLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERIC RAMISTELLA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 175,000.0 | $175,000.00 |
| ERIC RAMISTELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC RAMISTELLA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (199,990.0) | ($199,990.00) |
| ERIC RAMOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004803967437) | ($7.82) |
| ERIC RAMOS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004803967437 | $7.82 |
| ERIC RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047479553081214 | $0.11 |
| ERIC RANDALL LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036439144555 | $10.78 |
| ERIC RANDALL LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76509363527 | $0.61 |
| ERIC RANDALL LEOPOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.635618052449999 | $2.17 |
| ERIC RANIER DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002520577969 | $0.75 |
| ERIC RANIER DAYAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.671771597 | $22.67 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1.0) | ($1.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1.0 | $1.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.2123868116) | ($0.10) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.2123868116 | $0.10 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50.0) | ($50.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50.0 | $50.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (220.976304854) | ($220.98) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 220.976304854 | $220.98 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (220.976304) | ($220.98) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | DOT | 10.2871 | $100.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (74.256220209) | ($47.93) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 74.256220209 | $47.93 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (7.017294805) | ($68.63) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 7.017294805 | $68.63 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | MATIC | (74.244) | ($51.44) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | USDC | 51.444 | $51.44 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (51.44) | ($51.44) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 0.95897 | $51.44 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($10.62) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | DOT | (16.304394805) | ($173.80) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.1852730352) | ($0.19) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.1852730352 | $0.19 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009059360237) | ($0.28) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009059360237 | $0.28 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.01165950515) | ($0.12) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.01165950515 | $0.12 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0001532433392) | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.0001532433392 | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.09996029599) | ($0.07) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.09996029599 | $0.07 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.15296374) | ($0.02) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.15296374 | $0.02 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Swap In | SOL | 1.97738 | $100.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.513299758) | ($234.05) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.513299758 | $234.05 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (8.51304) | ($234.04) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 233.938 | $234.04 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (233.94) | ($233.94) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | SOL | 4.85373 | $233.94 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SOL | (7.79008) | ($375.35) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (5.002) | ($5.00) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,724.513198218) | ($6,724.51) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,724.513198218 | $6,724.51 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (6,724.513198) | ($6,724.51) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.249903289) | ($7.25) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.249903289 | $7.25 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (7.24) | ($7.24) |
| ERIC RASMUSSEN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 12.483 | $7.24 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000661828589969999 | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.8888937281006 | $61.89 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.607114286208219 | $0.65 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000802290227108499 | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070767852270715 | $1.03 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9722367306543 | $1.97 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000191072287955278 | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0619624355745 | $3.30 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136784977753 | $0.04 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050801200935 | $0.99 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0925157526769999 | $0.07 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018644462263 | $0.01 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00831902209149999 | $0.09 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03170237162 | $1.03 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355625436 | $0.36 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000117408327952 | $0.00 |
| ERIC RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000102821441968 | $0.00 |
| ERIC RASMUSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.291450087) | ($513.38) |
| ERIC RASMUSSON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01301245) | ($386.25) |
| ERIC RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012020829771343 | $4.11 |
| ERIC RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021330694806 | $0.00 |
| ERIC RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025337290594297 | $6.06 |
| ERIC RASMUSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00023808294633 | $0.00 |
| ERIC RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.074743173334 | $0.06 |
| ERIC RATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71458474479999 | $1.08 |
| ERIC RATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00034036636581 | $0.00 |
| ERIC RAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045514706169 | $139.45 |
| ERIC RAUTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108871126409 | $220.28 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023903813826 | $72.29 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.39741634963 | $0.32 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5567834268 | $3.49 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063666516354 | $0.01 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36400617146 | $1.24 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0057481603809 | $1.30 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.087778056703 | $2.06 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019029792753 | $37.13 |
| ERIC RAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.0523484869999 | $36.05 |
| ERIC RAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239458717509999 | $72.42 |
| ERIC RAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00036750293326 | $0.72 |
| ERIC RAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 404.006092935999 | $404.01 |
| ERIC RAYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.005302658905 | $0.39 |
| ERIC RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060637636707 | $0.00 |
| ERIC RAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021136487169 | $4.12 |
| ERIC RAYNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83053693413 | $0.83 |
| ERIC REBARCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029107218809 | $88.60 |
| ERIC REBARCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.049607679613 | $3.63 |
| ERIC REBARCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.148068419 | $2.00 |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5325914351) | ($15,461.05) |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5325914351 | $15,461.05 |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.528595301) | ($4,537.84) |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.528595301 | $4,537.84 |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (202.473044168) | ($1,314.93) |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 202.473044168 | $1,314.93 |
| ERIC REECE | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | LINK | (202.473044168) | ($1,314.05) |
| ERIC REECE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.53259143) | ($15,629.41) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC REECE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.528595301) | ($4,548.69) |
| ERIC REECE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (20.531737201) | ($20.53) |
| ERIC REECE | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 20.531737201 | $20.53 |
| ERIC REECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000404896679) | ($11.84) |
| ERIC REECE | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000404896679 | $11.84 |
| ERIC REECE | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Withdrawal | GUSD | (20.53) | ($20.53) |
| ERIC REECE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003275243906) | ($4.80) |
| ERIC REECE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003275243906 | $4.80 |
| ERIC REECE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003275243906) | ($4.81) |
| ERIC REECE | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0004049) | ($11.19) |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270625673200315 | $96.64 |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187518301080193 | $46.47 |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.490237025514629 | $4.99 |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.19951869665694 | $0.20 |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00081723268394 | $0.05 |
| ERIC REECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040054904653 | $0.01 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063909955837 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034866206107 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032533357851 | $0.03 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014398291285 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00067031454454 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000707515959979999 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000053198240743 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00062336873514 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000354364999149999 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000061326642965 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000054373930765 | $0.00 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000171281266239999 | $5.07 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.027942497548 | $847.07 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025794317822 | $0.50 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.979453877 | $24.47 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31349432068 | $3.48 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000084912213313 | $0.01 |
| ERIC REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59241699137 | $0.32 |
| ERIC REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016266247139 | $0.48 |
| ERIC REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069279887781 | $13.52 |
| ERIC REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0517155867 | $10.35 |
| ERIC REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61813522049 | $6.87 |
| ERIC REHBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015804691302 | $0.00 |
| ERIC REHNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000098794893101 | $0.29 |
| ERIC REHNQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.8186443069 | $0.97 |
| ERIC REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126420191944 | $0.37 |
| ERIC REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0089336947477 | $0.00 |
| ERIC REIBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.024434099818 | $0.01 |
| ERIC REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122439480405979 | $50.47 |
| ERIC REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 13.328593532 | $148.12 |
| ERIC REID JOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9399751796 | $10.04 |
| ERIC REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020957047653 | $63.05 |
| ERIC REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14669146719 | $297.76 |
| ERIC REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031747541365 | $1.90 |
| ERIC REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089558088294 | $3.54 |
| ERIC REIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000149937287 | $0.00 |
| ERIC REMACLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.463844440199 | $122.93 |
| ERIC REMIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (16.563309) | ($90.19) |
| ERIC REMIE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002555) | ($100.45) |
| ERIC REMIE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0132) | ($530.97) |
| ERIC REMIE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020148) | ($607.76) |
| ERIC REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016311794936389 | $6.12 |
| ERIC REMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0382434710565099 | $0.20 |
| ERIC RENAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (574.462) | ($401.73) |
| ERIC RENAULT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.21525 | $401.73 |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($185.62) |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.11025) | ($2,050.69) |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (50.0) | ($135.00) |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SNX | (697.984) | ($1,887.25) |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 1,890.217 | $1,887.25 |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (1,890.21) | ($1,890.21) |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 1.023511 | $1,890.21 |
| ERIC RENAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023511) | ($1,888.93) |
| ERIC RENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 84.1773371358488 | $107.09 |
| ERIC RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.329097371486 | $43.18 |
| ERIC RENE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001598673619 | $4.85 |
| ERIC RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013975414349 | $0.00 |
| ERIC RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121703557983 | $0.00 |
| ERIC RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000066066198851 | $0.00 |
| ERIC RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002931973417 | $0.00 |
| ERIC RENTERIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0046563896819 | $0.00 |
| ERIC RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018028870256 | $0.00 |
| ERIC RENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074189553271 | $0.00 |
| ERIC REPKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029514944282 | $8.74 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125667 | $49.96 |
| ERIC RESENDIZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00062783 | $18.30 |
| ERIC RESENDIZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00085651 | $25.01 |
| ERIC RESENDIZ | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00082448 | $24.99 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123576502631 | $36.52 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086089523211 | $16.80 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.288502493659999 | $0.23 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1039055626 | $1.32 |
| ERIC RESENDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082456407454 | $0.92 |
| ERIC REUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.06338573894 | $9.98 |
| ERIC REUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018117462233 | $0.54 |
| ERIC REUVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013562146791 | $0.01 |
| ERIC REYES | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0020228 | $55.53 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231551043159999 | $6.85 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023429355718 | $4.57 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4174837146 | $4.42 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.77524716317 | $0.49 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19335371093999 | $0.17 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019467476884 | $0.14 |
| ERIC REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00054842809912 | $0.12 |
| ERIC REYNARD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0010096 | $40.80 |
| ERIC REYNARD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00055518 | $15.96 |
| ERIC REYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011125418753 | $3.24 |
| ERIC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117203719101 | $3.47 |
| ERIC REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141005400071 | $2.75 |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0585661237) | ($84.90) |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0585661237 | $84.90 |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005625862071) | ($150.69) |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005625862071 | $150.69 |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.39674671) | ($10.38) |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.39674671 | $10.38 |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | DOT | (1.3956) | ($10.39) |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0003877 | $10.39 |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.058484) | ($84.69) |
| ERIC RHOADS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0031599 | $84.69 |
| ERIC RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006079004585573 | $2.02 |
| ERIC RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005943389165493 | $1.35 |
| ERIC RHOADS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021702059541863 | $0.27 |
| ERIC RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000196562389709999 | $0.00 |
| ERIC RHYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003613619329 | $0.00 |
| ERIC RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084300070752 | $24.94 |
| ERIC RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100868113731 | $19.64 |
| ERIC RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17733374781 | $0.18 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058361286625 | $17.27 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.401817409 | $17.95 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446232672219999 | $88.66 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109993346727 | $0.00 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1975388786 | $24.42 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02480813083 | $0.22 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.2884203679999 | $38.57 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.019189812609 | $2.11 |
| ERIC RICHARD HJERMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.098952227516 | $0.61 |
| ERIC RICHARD HORNIBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023713543022 | $0.05 |
| ERIC RICHARD STEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022964616402 | $0.04 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | MATIC | 138.2 | $194.84 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (138.2) | ($193.48) |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 138.2 | $193.48 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($98.14) |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $98.14 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (400.0) | ($400.00) |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ETH | 0.217284 | $400.00 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02876550738) | ($50.00) |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02876550738 | $50.00 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.246049) | ($428.17) |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | CEL | 772.4121 | $410.03 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000978850202199999 | $3.95 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 215.450872168755 | $256.84 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005684673893 | $17.19 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.466985288 | $4.85 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000007650155143 | $0.00 |
| ERIC RICHARD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.10871154051 | $11.14 |
| ERIC RICHARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027058220804 | $0.00 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.61 | $4,909.22 |
| ERIC RICHARDSON | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.458927534) | ($651.01) |
| ERIC RICHARDSON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.458927534 | $651.01 |
| ERIC RICHARDSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (43.458927) | ($662.68) |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0509560940829999 | $1,561.04 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71791599869 | $1,437.68 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19526050655 | $0.20 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8645054729 | $1.17 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 19.4688719529999 | $171.87 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 9.5398682493 | $698.27 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.004374897351 | $0.03 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03016288239 | $59.04 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.017086268 | $29.35 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25613016726264 | $4.43 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17284375933 | $1.53 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0576651959 | $1.18 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013157753463 | $0.96 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31304318718 | $1.93 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040131743473 | $0.91 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.7304428461 | $4.21 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0211394906529999 | $1.32 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.887782686789999 | $1.63 |
| ERIC RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024202186362 | $0.72 |
| ERIC RICHMOND | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8313) | ($26,121.11) |
| ERIC RICHMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00562274171079999 | $190.56 |
| ERIC RILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065375442622 | $12.76 |
| ERIC RIPLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0504285281) | ($1,020.00) |
| ERIC RIPLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.680950937) | ($34,000.00) |
| ERIC RIPLEY | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 2.034527122 | $41,151.66 |
| ERIC RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084914697068 | $19.13 |
| ERIC RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029161068166 | $56.99 |
| ERIC RIPLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088202427282 | $0.00 |
| ERIC RITTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (13,419.759954082) | ($13,419.76) |
| ERIC RITTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 13,419.759954082 | $13,419.76 |
| ERIC RITTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ERIC RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043336241658 | $0.01 |
| ERIC RITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 162.952825490579 | $162.95 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006246482074 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001903119229999999 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000012506382509 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000002265220245 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132448497 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000073486752 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000004120119409999999 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000021541643512 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016563498832 | $4.90 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016467304242 | $32.13 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0038361106 | $9.52 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8781700676 | $1.81 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069334951779 | $0.77 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0423081159779999 | $0.37 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018016163135 | $1.32 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00044076539975 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0276105466 | $0.17 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.036721399704 | $0.05 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000018434827503 | $0.00 |
| ERIC RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000894926929999999 | $0.00 |
| ERIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067443793149 | $19.96 |
| ERIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00459949564269999 | $8.97 |
| ERIC ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.89737953609999 | $4.68 |
| ERIC ROBERT CROWLEY | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDC | 496.530938 | $496.53 |
| ERIC ROBERT CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016985792161522 | $50.20 |
| ERIC ROBERT CROWLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7178934559 | $5.72 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,168.048174 | $1,125.83 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (777.481) | ($749.99) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0181386 | $749.99 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (390.69) | ($376.57) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.121465 | $376.57 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07595609006) | ($2,953.62) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07595609006 | $2,953.62 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.586055939) | ($1,678.47) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.586055939 | $1,678.47 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (11.596945285) | ($203.68) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 11.596945285 | $203.68 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.023690936) | ($486.45) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 5.023690936 | $486.45 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | BTC | (0.075956) | ($2,953.61) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,941.066 | $2,953.61 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (0.586055) | ($1,678.47) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,674.048 | $1,678.47 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (11.59) | ($203.55) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 202.291 | $203.55 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (5.02368) | ($486.45) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 484.664 | $486.45 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (5,302.0) | ($5,302.00) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | ADA | 5,955.423 | $5,302.00 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (5,643.653) | ($5,000.00) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 5,008.515 | $5,000.00 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (118.423628) | ($100.00) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (5,008.58) | ($5,008.58) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ADA | 5,919.469 | $5,008.58 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ADA | (6,112.815372) | ($5,166.43) |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160007288011559 | $6.43 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125411629432839 | $3.76 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.282964782 | $17.28 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0706909798354 | $0.10 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03803421054149 | $0.04 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0525256239217299 | $0.94 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00005418268078557 | $0.00 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012834966017536 | $1.30 |
| ERIC ROBERT RUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00135236495071299 | $0.10 |
| ERIC ROBERT WEAVER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.05775 | $167.42 |
| ERIC ROBERT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047485709598 | $0.93 |
| ERIC ROBERT WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.9985306639 | $2.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014774195315 | $2.88 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79278627341 | $0.79 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001207350965 | $0.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072064209868 | $0.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0390341652 | $0.04 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.083742605174 | $0.05 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00461527301399999 | $0.05 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000061929985345 | $0.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002727330132 | $0.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000204892829549999 | $0.00 |
| ERIC ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000002251033785799999 | $0.00 |
| ERIC ROBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.42044037003 | $0.42 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.579791951) | ($336.01) |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.579791951 | $336.01 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007134279159) | ($20.00) |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007134279159 | $20.00 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00259254) | ($100.00) |
| ERIC ROBINSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00259254 | $100.00 |
| ERIC ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | SOL | (3.579791) | ($314.08) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007134) | ($20.37) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002592) | ($101.06) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9963320546) | ($2,000.00) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9963320546 | $2,000.00 |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.996332) | ($2,002.45) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16862837) | ($5,000.00) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16862837 | $5,000.00 |
| ERIC ROBINSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.168628) | ($5,008.37) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7677556073) | ($1,500.00) |
| ERIC ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7677556073 | $1,500.00 |
| ERIC ROBINSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.767755) | ($1,506.35) |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5061176764) | ($14,501.86) |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5061176764 | $14,501.86 |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8176926607) | ($1,266.63) |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8176926607 | $1,266.63 |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8176936017) | ($1,268.86) |
| ERIC ROBINSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.50611858) | ($14,379.63) |
| ERIC ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382134354442779 | $133.42 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181195907619149 | $45.37 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118982687208 | $0.12 |
| ERIC ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.011418087958981 | $1.14 |
| ERIC RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108604880497999 | $0.32 |
| ERIC RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.434858222459999 | $0.43 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.260356915) | ($3,693.45) |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.260356915 | $3,693.45 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (1.260356915) | ($3,688.94) |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35140878359999 | $2.66 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3235385259 | $0.83 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000117097823087 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0263961430589999 | $0.62 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017289178664 | $0.51 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5341760404 | $9.14 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169992875369999 | $5.03 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0897490818739999 | $181.11 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.9531595471 | $0.43 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35621349031 | $0.36 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.068822425572 | $0.42 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.339045735109999 | $0.52 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004932141972 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003262022482507 | $9.71 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000042317617366 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027933470717 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000119233529628 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000040136462293 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009608489833 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006269696171 | $0.01 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00076539601121 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023153632607 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000377059376189999 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.379674351 | $20.37 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00129130109191 | $0.01 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.063474739889 | $0.22 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151544612901 | $4.49 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030655531752 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00403879410489999 | $7.88 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0117756908832 | $0.01 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0066535147831 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00056058298519 | $0.01 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000128781606257999 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000031183414455 | $0.00 |
| ERIC RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000042312365707 | $0.00 |
| ERIC ROGALA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1293328786) | ($262.83) |
| ERIC ROGALA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1293328786 | $262.83 |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001450020537) | ($0.29) |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001450020537 | $0.29 |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.129426) | ($263.96) |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.491203111) | ($262.06) |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.491203111 | $262.06 |
| ERIC ROGALA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (24.490673) | ($261.89) |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (661.745150914) | ($418.70) |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 661.745150914 | $418.70 |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (661.74515) | ($419.47) |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0651643178) | ($1,908.86) |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0651643178 | $1,908.86 |
| ERIC ROGALA | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.065164) | ($1,909.24) |
| ERIC ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000449364026519699 | $16.03 |
| ERIC ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007238406293539 | $1.95 |
| ERIC ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.53328888759999 | $7.53 |
| ERIC ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.466336222648 | $5.80 |
| ERIC ROGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22363519909006 | $3.35 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00408119807449999 | $125.28 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018447387013 | $36.00 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.1486452599 | $12.15 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.21490823359999 | $7.57 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.046370597793 | $2.77 |
| ERIC ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879622956458 | $26.04 |
| ERIC ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.6170335011949 | $35.28 |
| ERIC ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044572369156 | $88.56 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00039913 | $16.05 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00038381 | $14.88 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00034041 | $10.38 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00030293 | $9.19 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012770463000542 | $50.66 |
| ERIC ROLAND DYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.683429294 | $8.68 |
| ERIC ROMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000345840189809999 | $0.01 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001922436821 | $0.57 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00315036377789 | $6.15 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034239468081 | $1.01 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026685766593 | $52.07 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 319.091122173 | $252.97 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.406847974 | $27.25 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15823727316 | $12.87 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.050223356923 | $0.44 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0274186489699999 | $2.01 |
| ERIC ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0003725258854 | $0.03 |
| ERIC ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017147600628 | $0.05 |
| ERIC ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139814910743999 | $0.03 |
| ERIC ROMINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.0515063859999 | $78.05 |
| ERIC ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021339468735 | $64.25 |
| ERIC ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015622058452 | $0.02 |
| ERIC ROSEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0563266205099999 | $112.64 |
| ERIC ROSIER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (6.895) | ($15.86) |
| ERIC ROSIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.005109 | $15.86 |
| ERIC ROSIER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00261 | $111.05 |
| ERIC ROSIER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00655403 | $260.99 |
| ERIC ROSIER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01017077 | $302.27 |
| ERIC ROSIER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.09747754 | $197.77 |
| ERIC ROSIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (36.13) | ($20.67) |
| ERIC ROSIER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0006811 | $20.67 |
| ERIC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163743376749 | $24.85 |
| ERIC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.6718919334212 | $54.99 |
| ERIC ROSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004176762322 | $4.81 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.952372767) | ($57,635.80) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.952372767 | $57,635.80 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (60.296640685) | ($2,151.38) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 60.296640685 | $2,151.38 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.074174431) | ($32,580.78) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.074174431 | $32,580.78 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (222.594062973) | ($1,782.53) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 222.594062973 | $1,782.53 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,126.471136054) | ($1,720.59) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,126.471136054 | $1,720.59 |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000659) | ($20.00) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,126.471136054) | ($1,718.19) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008687) | ($19.83) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (222.594062973) | ($1,774.07) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (24.943685767) | ($57,605.20) |
| ERIC ROTH | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.07351543) | ($33,093.32) |
| ERIC ROTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (43,762.985653612) | ($43,762.99) |
| ERIC ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 43,762.985653612 | $43,762.99 |
| ERIC ROTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (60.296640685) | ($1,970.65) |
| ERIC ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| ERIC ROTH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (43,742.98) | ($43,742.98) |
| ERIC ROTH | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | GUSD | 2,505.0 | $2,505.00 |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (48.151427087) | ($48.15) |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 48.151427087 | $48.15 |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01432623553) | ($21.80) |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01432623553 | $21.80 |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004281585083) | ($12.16) |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004281585083 | $12.16 |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,553.15) | ($2,553.15) |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01432623553) | ($21.86) |
| ERIC ROTH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00042815) | ($12.12) |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351369763375118 | $134.89 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108669242874615 | $307.16 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.526237939278 | $16.00 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.35225640715226 | $4.21 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00018834903428 | $0.00 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30627801038912 | $19.71 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126462410642999 | $0.00 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 278.406482929798 | $278.41 |
| ERIC ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 6.4805444969 | $11.88 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (26,762.0) | ($14,601.16) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58) | ($1,127.17) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (4.008577) | ($7,771.35) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (50,992.538329) | ($50,992.54) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.267645) | ($7,848.42) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | CEL | (25,098.0271) | ($14,447.85) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (56.18) | ($56.18) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 14,619.47637 | $14,619.48 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 70,000.0 | $70,000.00 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (619.0) | ($619.00) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (240.0) | ($240.00) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC ROUSSILLON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 323.416 | $100.00 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012786123583234 | $46.87 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 414.849863370378 | $678.14 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025235237398528 | $67.61 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 943.74858819447 | $943.75 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.542734996 | $10.57 |
| ERIC ROUSSILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.5120853677 | $86.08 |
| ERIC ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001894363481 | $0.56 |
| ERIC ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55830918644 | $0.65 |
| ERIC ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002633613984 | $0.51 |
| ERIC ROWDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0019950789465 | $0.15 |
| ERIC ROWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13934075776 | $1.23 |
| ERIC ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006586154667184 | $26.34 |
| ERIC ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12894590901298 | $0.12 |
| ERIC ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.216983906689999 | $0.01 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008622099645 | $0.00 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108712247837353 | $0.12 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020000295016 | $0.00 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.005021235324 | $0.00 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004033806016 | $0.01 |
| ERIC ROZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002097625357 | $0.00 |
| ERIC RUBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246223684929999 | $74.54 |
| ERIC RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000038536303138 | $0.00 |
| ERIC RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013314714871 | $0.00 |
| ERIC RUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000137469882372 | $0.00 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160366542909999 | $47.63 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109087874859 | $21.29 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9069968409 | $1.91 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.59962049349999 | $1.27 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.041895388632 | $0.47 |
| ERIC RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0497952907229999 | $0.44 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057351566522 | $0.02 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095365001748 | $0.02 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.221734049189999 | $0.22 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35532822653 | $0.36 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17492880092 | $355.61 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022801325766 | $0.00 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000018880815195 | $0.00 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0512074614899999 | $3.65 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.26419915499 | $0.61 |
| ERIC RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000019121583105 | $0.00 |
| ERIC RYAN IRVING | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (36.1920572) | ($885.74) |
| ERIC RYAN IRVING | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 36.1920572 | $885.74 |
| ERIC RYAN IRVING | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AVAX | (36.949454933) | ($975.84) |
| ERIC RYAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019769577874 | $0.59 |
| ERIC RYAN IRVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.08123873413634 | $35.44 |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (5.460273595) | ($141.12) |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 5.460273595 | $141.12 |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,000.0) | ($36,000.00) |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,000.0 | $36,000.00 |
| ERIC S HILGART | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (36,000.0) | ($36,000.00) |
| ERIC S HILGART | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (0.8243466834) | ($20.41) |
| ERIC S HILGART | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 0.8243466834 | $20.41 |
| ERIC S HILGART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4176689126) | ($750.00) |
| ERIC S HILGART | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4176689126 | $750.00 |
| ERIC S HILGART | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.4176689126) | ($614.41) |
| ERIC S HILGART | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.4176689126 | $614.41 |
| ERIC S HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020642835935 | $62.07 |
| ERIC S HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04860470979 | $96.79 |
| ERIC S HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 973.084955882999 | $973.08 |
| ERIC S HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.20150095029 | $205.85 |
| ERIC S HILGART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0001401112587 | $0.00 |
| ERIC S HORNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (60.893727439) | ($428.69) |
| ERIC S HORNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 60.893727439 | $428.69 |
| ERIC S HORNG | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | SNX | (60.893) | ($428.69) |
| ERIC S HORNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | USDC | 433.862 | $428.69 |
| ERIC S HORNG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 1,944.5 | $1,944.50 |
| ERIC S HORNG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,199.4232299) | ($53,199.42) |
| ERIC S HORNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,199.4232299 | $53,199.42 |
| ERIC S HORNG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (55,577.785229) | ($55,577.79) |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000253175886389999 | $7.49 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.412002893 | $100.00 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14842647831 | $301.05 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 638.312747106 | $638.31 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 74.0047632399999 | $58.67 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 134.663305585 | $84.55 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2247741655 | $1.98 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2740309376921 | $1.53 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.37545368607 | $82.24 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.164502615804 | $26.56 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000020738981554 | $0.00 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000051788956006 | $0.00 |
| ERIC S HORNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104799043189 | $0.75 |
| ERIC S KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083653519809 | $0.00 |
| ERIC S KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106492846255999 | $0.12 |
| ERIC S KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00994766213459999 | $0.01 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1478302254 | $456.55 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 4.22140017 | $59.02 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 9.352517986 | $169.07 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0438099 | $135.51 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01218071 | $499.94 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.39042821 | $31.13 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 513.0 | $513.00 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116319083511 | $34.32 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090154997907 | $17.41 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.856611385 | $29.86 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1547821827 | $2.50 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34993140186 | $3.79 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0171325883373 | $0.14 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036238382096 | $2.17 |
| ERIC SAKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.316289261908 | $22.69 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.43366 | $10,504.49 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078735248148 | $244.13 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.137356014744999 | $275.53 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006242060028 | $0.01 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.087340588076 | $0.07 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019830417647 | $0.00 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030795591919 | $0.00 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103298950212999 | $0.04 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000411781981569999 | $0.00 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000088320319631 | $0.00 |
| ERIC SALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0024082199037 | $0.00 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027828302596 | $84.59 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040489986951 | $80.19 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.94650395 | $30.88 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.559519499 | $19.19 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8436052147 | $0.42 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1933192439 | $7.49 |
| ERIC SALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22222737308 | $0.22 |
| ERIC SAMANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LUNC | 189,067.97 | $52.89 |
| ERIC SAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133704648743 | $0.04 |
| ERIC SAMMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC SAMMONS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC SAMMONS | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ERIC SAMMONS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (60.0) | ($60.00) |
| ERIC SAMMONS | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 60.0 | $60.00 |
| ERIC SAMMONS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,100.74) | ($7,100.74) |
| ERIC SAMMONS | ADDRESS REDACTED | 4/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 7,100.74 | $7,100.74 |
| ERIC SAMMONS | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (7,100.0) | ($7,100.00) |
| ERIC SAMMONS | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.68) | ($8.68) |
| ERIC SAMMONS | ADDRESS REDACTED | 6/22/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIC SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025398626483 | $76.97 |
| ERIC SAMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.76085597015 | $27.76 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.609385104) | ($12,400.00) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.609385104 | $12,400.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (4.609385104) | ($12,400.54) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00014193) | ($0.01) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00014193 | $0.01 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.01419308) | ($1.00) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.01419308 | $1.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BSV | (0.01433501) | ($1.01) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (34.55286966) | ($2,444.27) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BSV | 34.55286966 | $2,444.27 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BSV | (34.55286966) | ($2,147.19) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (1.5) | ($94.03) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 1.5 | $94.03 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (2.5) | ($149.40) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 2.5 | $149.40 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BSV | (4.0) | ($244.08) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.134126905) | ($32,628.69) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.134126905 | $32,628.69 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (16.134126905) | ($32,562.22) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (420.26463792) | ($22,135.34) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BSV | 420.26463792 | $22,135.34 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BSV | (420.26463791) | ($22,282.43) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (263.349938849) | ($202.70) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | CEL | 263.349938849 | $202.70 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01338618334) | ($26.91) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01338618334 | $26.91 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (263.3499) | ($218.92) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01338618334) | ($27.03) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.1678672964) | ($8.98) |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.1678672964 | $8.98 |
| ERIC SANCHEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BSV | (0.1678673) | ($8.87) |
| ERIC SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.05750020656) | ($3.03) |
| ERIC SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.05750020656 | $3.03 |
| ERIC SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.080142207) | ($7.08) |
| ERIC SANCHEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.080142207 | $7.08 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000675872709 | $0.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4782793389931 | $2.68 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0918830712118485 | $258.62 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0855121334020999 | $0.09 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000017037700001999 | $0.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00019843971741 | $0.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000048046184582 | $0.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000022310401331 | $0.00 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.930556997701677 | $68.51 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.576400739058681 | $0.67 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000208388850059999 | $6.17 |
| ERIC SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00910148906439999 | $0.67 |
| ERIC SANCHEZ-FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9984560526 | $1.25 |
| ERIC SANDERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0023337 | $94.29 |
| ERIC SANDERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (3.623218263) | ($183.59) |
| ERIC SANDERS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 3.623218263 | $183.59 |
| ERIC SANDERS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SOL | (3.623218263) | ($121.63) |
| ERIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000632936028930899 | $0.25 |
| ERIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.540229926 | $18.54 |
| ERIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.392757369 | $4.28 |
| ERIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129670124518 | $0.01 |
| ERIC SANDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016331030545349 | $1.37 |
| ERIC SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217571938019999 | $6.44 |
| ERIC SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000700105819939999 | $0.00 |
| ERIC SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050087688884 | $9.77 |
| ERIC SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0104680427 | $1.26 |
| ERIC SANDHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.030698992771 | $0.34 |
| ERIC SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009708559023 | $18.94 |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003291892018) | ($1.29) |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003291892018 | $1.29 |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003650413014) | ($1.07) |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003650413014 | $1.07 |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.002113829627) | ($0.22) |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.002113829627 | $0.22 |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003650413014) | ($1.06) |
| ERIC SANTNER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00003291) | ($1.28) |
| ERIC SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031948273872652 | $1.28 |
| ERIC SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000365212936745701 | $1.11 |
| ERIC SANTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00211326803339606 | $0.23 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC SANTUCCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 22.0 | $8.95 |
| ERIC SANTUCCI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | XRP | 1,000.0 | $410.74 |
| ERIC SANTUCCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33327604) | ($10,000.00) |
| ERIC SANTUCCI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33327604 | $10,000.00 |
| ERIC SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096825652026 | $302.43 |
| ERIC SANTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104698361194 | $211.73 |
| ERIC SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100452081923 | $0.03 |
| ERIC SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033576080565 | $0.07 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.17578963) | ($35,000.00) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.17578963 | $35,000.00 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.17578963) | ($33,992.56) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.52) | ($2.52) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (5.0) | ($5.00) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 5.0 | $5.00 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,719.26) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,719.26 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,717.54) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2.52) | ($2.52) |
| ERIC SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108658978352 | $357.40 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5697139443 | $5.57 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3954446451 | $2.69 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50559967509 | $0.51 |
| ERIC SATTERFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.61762388169999 | $3.62 |
| ERIC SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106718370089999 | $0.32 |
| ERIC SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15370522149 | $0.15 |
| ERIC SAUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989797746114113 | $1.15 |
| ERIC SAUVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000109736049827 | $0.21 |
| ERIC SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.065279222 | $37.07 |
| ERIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000372114780197 | $0.01 |
| ERIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000462993477931 | $0.00 |
| ERIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035278281577 | $0.00 |
| ERIC SAXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02089566249 | $0.01 |
| ERIC SCALLY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | XRP | 236.283259 | $91.29 |
| ERIC SCALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000737968887669999 | $0.00 |
| ERIC SCALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.95122631499999 | $0.08 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (7.3837) | ($15.00) |
| ERIC SCHEEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 7.3837 | $15.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (3.672684333) | ($7.46) |
| ERIC SCHEEL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (49.225) | ($100.00) |
| ERIC SCHEEL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 49.225 | $100.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (0.1813310456) | ($0.35) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.14400261) | ($33,000.00) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.14400261 | $33,000.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (1.14400261) | ($33,227.25) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.062779087) | ($32,237.30) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.062779087 | $32,237.30 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | GUSD | 10,000.0 | $10,000.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (9.399567386) | ($7.50) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | BTC | 0.6040927282 | $18,304.14 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | GUSD | (100.0) | ($100.00) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6040927282) | ($17,439.78) |
| ERIC SCHEEL | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6040927282 | $17,439.78 |
| ERIC SCHEEL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (1.66687181) | ($48,052.58) |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072978092902516 | $263.79 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.156413998 | $100.31 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000091385338553 | $0.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00167146661999999 | $0.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000026727326071 | $0.00 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.874605258559999 | $0.04 |
| ERIC SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.64527435109999 | $4.65 |
| ERIC SCHEITHE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003273436002) | ($0.08) |
| ERIC SCHEITHE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003273436002 | $0.08 |
| ERIC SCHEITHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000155865752644 | $0.00 |
| ERIC SCHEMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040506571512 | $1.20 |
| ERIC SCHEMPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52922495278 | $0.53 |
| ERIC SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058763146337 | $0.00 |
| ERIC SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0002439956824 | $0.00 |
| ERIC SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355378586959999 | $0.36 |
| ERIC SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5693261277) | ($17,489.70) |
| ERIC SCHNEIDER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5693261277 | $17,489.70 |
| ERIC SCHNEIDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.55) |
| ERIC SCHNEIDER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.568326) | ($16,880.42) |
| ERIC SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211647053927499 | $80.23 |
| ERIC SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051133234845 | $1.00 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (184.015311666) | ($184.02) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 184.015311666 | $184.02 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BUSD | (184.015311666) | ($184.02) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 5,000.0 | $5,000.00 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (11,027.01136536) | ($11,027.01) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 11,027.01136536 | $11,027.01 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (11,027.011365) | ($11,027.01) |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055785913522 | $0.17 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021093981157 | $0.00 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 101.61904757036 | $101.62 |
| ERIC SCHOEFFLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.0935848173249 | $1.09 |
| ERIC SCHUCHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000024488348325 | $0.00 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094297062102 | $77.28 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054179607128 | $108.24 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 253.497134914 | $253.50 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024734184866 | $0.00 |
| ERIC SCHULZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036079061072 | $2.02 |
| ERIC SCHWARZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225345961669999 | $0.02 |
| ERIC SCHWARZER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.17 | $428.67 |
| ERIC SCHWARZER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,333.94 |
| ERIC SCHWARZER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00077212 | $24.53 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162773466961999 | $4.79 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0638011890165 | $0.07 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0249814822264999 | $38.39 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000014818092553 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057369455341 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085379898824 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000095178521778 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000088152884691 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013657965049 | $0.01 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000015430274945 | $0.00 |
| ERIC SCHWARZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00136751597569999 | $0.00 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107716738925999 | $0.01 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050035743295 | $0.00 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014612527481 | $0.01 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161465558286 | $0.48 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.241348401507 | $1.29 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025914418761 | $50.56 |
| ERIC SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5422379132 | $1.22 |
| ERIC SCOTT ATWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022523661472 | $0.04 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.23925 | $9,859.73 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00751983999979999 | $229.98 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52068340366 | $0.58 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.6601244819999 | $21.93 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000079272756206 | $0.00 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.2963214964 | $14.68 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.092455281517 | $10.15 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028155919165 | $0.00 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.062157117345 | $4.70 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.037840677858 | $2.70 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0047390183876 | $0.00 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 4.7409358557 | $6.14 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.0722230747 | $1.10 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0134792304763 | $1.46 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0285763678829999 | $1.79 |
| ERIC SCOTT BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.54835480809999 | $4.74 |
| ERIC SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00281200040358 | $96.70 |
| ERIC SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004967032767 | $9.69 |
| ERIC SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122957786679999 | $7.35 |
| ERIC SCOTT GOULD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034061421795 | $1.94 |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | ETH | 0.327739695 | $1,020.28 |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.327739695) | ($678.42) |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000600440825759999 | $17.77 |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072675415675 | $14.15 |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076924108003 | $0.01 |
| ERIC SCOTT HEBARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.5459002005 | $29.20 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 4,747.449 | $6,551.48 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 9,935.7 | $9,316.01 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11.0) | ($6.78) |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11.0 | $6.78 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.0) | ($7.04) |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.0 | $7.04 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00973589162639999 | $307.71 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041974195006 | $81.76 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 428.406807168 | $334.83 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 188.836775344 | $115.24 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.2040710871 | $66.60 |
| ERIC SCOTT JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.58514078362 | $33.89 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.051396484) | ($3,000.00) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.051396484 | $3,000.00 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.051396484) | ($2,953.18) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.522029716) | ($5,119.59) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.522029716 | $5,119.59 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | SOL | (100.52198) | ($4,990.39) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.1683692 | $4,990.39 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.265273574) | ($2,590.24) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.265273574 | $2,590.24 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (1.265272) | ($2,590.24) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.087289 | $2,590.24 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003278) | ($99.78) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25368319) | ($7,717.55) |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001302999505 | $50.00 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00933575070195299 | $26.15 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02240635000771 | $0.02 |
| ERIC SCOTT LARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52698902780866 | $45.40 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08044672 | $243.39 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOGE | 730.3157094 | $96.63 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00861773 | $334.92 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182496592524999 | $65.99 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00318694402409999 | $6.13 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.049325365842 | $0.44 |
| ERIC SCOTT MESSERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.4852631283 | $0.33 |
| ERIC SCOTT RADEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000697336523089999 | $1.30 |
| ERIC SCOTT SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022771590852 | $0.04 |
| ERIC SCOTT TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018341063188 | $0.54 |
| ERIC SCOTT TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.013456251523 | $1.02 |
| ERIC SCOTT TWITTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.051431188768 | $3.67 |
| ERIC SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117185131558 | $0.00 |
| ERIC SCROGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.224423146779999 | $0.26 |
| ERIC SEE KIT CHIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.688475962) | ($13,148.61) |
| ERIC SEE KIT CHIU | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04627) | ($1,791.14) |
| ERIC SEE KIT CHIU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ERIC SEE KIT CHIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09999442) | ($2,925.44) |
| ERIC SEE KIT CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 217.908377824842 | $288.75 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00467318 | $187.28 |
| ERIC SEGUIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00243641 | $73.14 |
| ERIC SEGUIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00250116 | $73.84 |
| ERIC SEGUIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00246852 | $74.27 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019779197417 | $59.16 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29132481426 | $0.34 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016225315436 | $31.66 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8080535039999 | $13.81 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.824129018939999 | $0.52 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085964046023 | $0.63 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1297561409 | $1.02 |
| ERIC SEGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.15757640257 | $0.29 |
| ERIC SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128881674769 | $3.81 |
| ERIC SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00529872731459999 | $10.34 |
| ERIC SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.65576017459999 | $6.07 |
| ERIC SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9725564625 | $1.87 |
| ERIC SEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34012560413 | $3.78 |
| ERIC SELLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79010887532 | $0.79 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009852902448) | ($3.11) |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009852902448 | $3.11 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.3020268018) | ($6.98) |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.3020268018 | $6.98 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6566641958) | ($1.92) |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6566641958 | $1.92 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SNX | (0.654) | ($1.87) |
| ERIC SENGSTOCK | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1.833 | $1.87 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC SENGSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000507173346275 | $0.02 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000453113443265 | $0.00 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00789345798304299 | $0.04 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000035594185252 | $0.00 |
| ERIC SENGSTOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000658534843116399 | $0.02 |
| ERIC SENSABAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138256014325 | $0.00 |
| ERIC SERDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001335849912248 | $0.00 |
| ERIC SERDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021919876046 | $0.00 |
| ERIC SERRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 78.0 | $6,069.96 |
| ERIC SERRE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00511921 | $211.79 |
| ERIC SERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.0541365 | $168.98 |
| ERIC SERRE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057587) | ($179.94) |
| ERIC SERRE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00528478 | $209.98 |
| ERIC SERRE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00527673 | $204.36 |
| ERIC SERRE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00579848 | $208.37 |
| ERIC SERRE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00665284 | $200.25 |
| ERIC SERRE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00684798 | $198.20 |
| ERIC SERRE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00722393 | $206.77 |
| ERIC SERRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00712367 | $210.30 |
| ERIC SERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $178.27 |
| ERIC SERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (1.010148) | ($30,259.99) |
| ERIC SERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 18.659362438 | $33,290.75 |
| ERIC SERRE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (18.759365) | ($33,472.85) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.414435) | ($69.15) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.110383) | ($31.89) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BUSD | (180.524704) | ($180.52) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (261.476) | ($178.28) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.098811 | $178.28 |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (30.61) | ($30.61) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.016973 | $30.61 |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.842313) | ($3.84) |
| ERIC SERRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.115719) | ($208.81) |
| ERIC SERRE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (78.53865) | ($1,906.37) |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053801935161724 | $188.45 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3756776647075 | $3.29 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023415315050266 | $0.05 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3506499740086 | $0.35 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3136253812528 | $1.22 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.044014068876169 | $0.04 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61190060995622 | $24.20 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000973919812388579 | $0.35 |
| ERIC SERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.06772155702889 | $2.07 |
| ERIC SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0038096648282 | $0.00 |
| ERIC SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033815535024 | $0.00 |
| ERIC SEVERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075902623858 | $235.26 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332498592319999 | $101.58 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020268888179 | $39.55 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8207263974 | $3.82 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5378153733 | $1.59 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00932878214219999 | $0.08 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045652847108 | $0.35 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02056670246 | $1.47 |
| ERIC SHADRACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00496378014869999 | $0.54 |
| ERIC SHALYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004122891554 | $12.20 |
| ERIC SHALYUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073312659032 | $14.30 |
| ERIC SHAMLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153954482383 | $4.56 |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3430036678) | ($10,774.94) |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3430036678 | $10,774.94 |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (83.340618101) | ($192,927.03) |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 83.340618101 | $192,927.03 |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (36,314.414378027) | ($36,314.41) |
| ERIC SHANKS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 36,314.414378027 | $36,314.41 |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($103.48) |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (36,214.414378) | ($36,214.41) |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($300.61) |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33300366) | ($10,023.45) |
| ERIC SHANKS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (83.290618101) | ($171,779.40) |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013008224416741 | $49.56 |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30051825215076 | $842.55 |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 228.6969044162 | $228.70 |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106298105389 | $0.01 |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00201698447209999 | $0.01 |
| ERIC SHANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00150975130498699 | $0.00 |
| ERIC SHAPPELL | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.45861143 | $897.45 |
| ERIC SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00446418113895 | $8.71 |
| ERIC SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018644646345 | $0.01 |
| ERIC SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0037936823044 | $0.00 |
| ERIC SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045311096911 | $0.33 |
| ERIC SHAPPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0038465640368 | $0.00 |
| ERIC SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051568489139 | $0.00 |
| ERIC SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000429099821169999 | $0.00 |
| ERIC SHARP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014742287583 | $0.00 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.084347) | ($3,288.36) |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.0818794 | $3,288.36 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00315573663199999 | $95.60 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108970843106199 | $3.29 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024640918049 | $0.02 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0040533838988 | $0.00 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022948586569 | $0.00 |
| ERIC SHATROWSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000058454053165 | $0.00 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00215147 | $86.07 |
| ERIC SHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00602228 | $240.39 |
| ERIC SHAW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0014 | $56.11 |
| ERIC SHAW | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (95.578408411) | ($95.58) |
| ERIC SHAW | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 95.578408411 | $95.58 |
| ERIC SHAW | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (95.578408) | ($95.58) |
| ERIC SHAW | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0100174 | $289.70 |
| ERIC SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($57.44) |
| ERIC SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.0 | $57.44 |
| ERIC SHAW | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($7.31) |
| ERIC SHAW | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $7.31 |
| ERIC SHAW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($5.04) |
| ERIC SHAW | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (9.21479167) | ($464.40) |
| ERIC SHAW | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 9.21479167 | $464.40 |
| ERIC SHAW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (10.114791) | ($510.09) |
| ERIC SHAW | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.31) |
| ERIC SHAW | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0100159 | $289.43 |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.155854) | ($1.10) |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.155854 | $1.10 |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.043595) | ($86.61) |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.043595 | $86.61 |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (0.925854) | ($0.03) |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | SGB | 0.925854 | $0.03 |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.30) |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10.0) | ($6.49) |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10.0 | $6.49 |
| ERIC SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (16.0) | ($10.36) |
| ERIC SHAW | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00069621) | ($20.22) |
| ERIC SHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00069621 | $20.22 |
| ERIC SHAW | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.0182781 | $528.72 |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001007) | ($29.16) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.008) | ($233.42) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (101.000000852) | ($677.95) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 101.000000852 | $677.95 |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (0.155854) | ($1.05) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (101.0) | ($678.84) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003595) | ($6.51) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04) | ($72.37) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03) | ($881.04) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1000000062) | ($2,915.14) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1000000062 | $2,915.14 |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($728.30) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($733.65) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($731.10) |
| ERIC SHAW | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025) | ($736.50) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.03382550653) | ($0.23) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.03382550653 | $0.23 |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.008701007742) | ($0.35) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.008701007742 | $0.35 |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001214521135) | ($3.63) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001214521135 | $3.63 |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005276) | ($9.53) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005276 | $9.53 |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005276) | ($9.50) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.000000208) | ($10,799.70) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.000000208 | $10,799.70 |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,793.56) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,801.77) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,803.78) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000122) | ($3.65) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,809.10) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,800.73) |
| ERIC SHAW | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,796.51) |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,272.659902) | ($735.47) |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,272.659902 | $735.47 |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (22.0) | ($12.73) |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.0) | ($144.96) |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.659902) | ($291.00) |
| ERIC SHAW | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (500.0) | ($290.84) |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000813708155696739 | $28.00 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043254753340592 | $105.94 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.32247680058228 | $0.32 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.037427090366 | $13.33 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24823703886081 | $2.51 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043860376484 | $0.00 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0609192397692875 | $4.98 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000061565798811 | $0.01 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014680736855 | $0.00 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.91116900954 | $0.08 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669648384159999 | $1.98 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001076329035 | $2.10 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70798199748 | $0.71 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.60923338439999 | $5.24 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.56254511909999 | $2.86 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4699102887 | $16.34 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.803482940849999 | $7.09 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3479283203 | $4.61 |
| ERIC SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00448322881789999 | $0.34 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.975 | $79.42 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $27.99 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 18.975 | $1,539.27 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.9945 | $3,009.48 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.27568624 | $11,023.59 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02107891274 | $633.43 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18096117017 | $367.00 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.0953225057999 | $123.30 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.3370641874 | $11.34 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.34663649399999 | $11.43 |
| ERIC SHAWN STUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1134722564379 | $5.90 |
| ERIC SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139562612932 | $41.31 |
| ERIC SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.04915067019999 | $3.17 |
| ERIC SHELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00089455089008 | $0.06 |
| ERIC SHELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075052207536 | $0.02 |
| ERIC SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099456954719 | $305.00 |
| ERIC SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2578512082 | $525.35 |
| ERIC SHERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.949114116 | $17.95 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 0.035 | $3.28 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | LUNC | 2.210062 | $206.75 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.01448597 | $2,838.13 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | LUNC | 5.303315 | $453.70 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | DOT | 7.913 | $118.72 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.007307532398 | $20.22 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 1.697010911 | $4,767.94 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ETH | 1.763347884 | $5,002.40 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.02 | $3,009.06 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | DOT | 10.44402215 | $168.78 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.502152297) | ($11,226.21) |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.502152297 | $11,226.21 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.648230127) | ($38.83) |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.648230127 | $38.83 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (18.35702215) | ($194.40) |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | DOT | 18.35702215 | $194.40 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ETH | 1.5 | $2,697.41 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,811.65) |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.5 | $2,811.65 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238607686325 | $72.59 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.00736270784 | $100.26 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041974228612 | $59.69 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223329177122 | $1.84 |
| ERIC SHICHENG KUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.075485683244 | $2.92 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC SHIMPACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 3,012.667238 | $3,012.67 |
| ERIC SHIMPACH | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (3,012.66) | ($3,012.66) |
| ERIC SHIMPACH | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.0980019 | $3,012.66 |
| ERIC SHIMPACH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01774012917) | ($561.30) |
| ERIC SHIMPACH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01774012917 | $561.30 |
| ERIC SHIMPACH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11574202) | ($3,663.70) |
| ERIC SHIMPACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009022176838855 | $3.40 |
| ERIC SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016439880035 | $0.49 |
| ERIC SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.23153931109999 | $2.03 |
| ERIC SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00692420683619999 | $0.01 |
| ERIC SHINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00051913113492 | $0.00 |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ERIC SHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 17,084.46 | $17,084.46 |
| ERIC SHOU | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (17,084.46) | ($17,084.46) |
| ERIC SHOU | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48,000.0) | ($48,000.00) |
| ERIC SHOU | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 48,000.0 | $48,000.00 |
| ERIC SHOU | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (48,000.0) | ($48,000.00) |
| ERIC SHOU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 25,055.123167 | $25,055.12 |
| ERIC SHOU | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,055.12317) | ($25,055.12) |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153111927827 | $45.36 |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 418.5672437 | $418.57 |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.055538139 | $10.71 |
| ERIC SHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000835886793832 | $0.00 |
| ERIC SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001565942887 | $0.00 |
| ERIC SI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031453456511 | $0.00 |
| ERIC SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075504205762 | $233.88 |
| ERIC SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057973024602 | $116.01 |
| ERIC SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473303775279999 | $0.47 |
| ERIC SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.82443300811 | $0.40 |
| ERIC SICHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.568097562 | $23.57 |
| ERIC SICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000311883043049999 | $0.92 |
| ERIC SICHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056097697825 | $0.06 |
| ERIC SIDHARTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121297) | ($33.25) |
| ERIC SIDHARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012992396302305 | $0.43 |
| ERIC SIDHARTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018191256568999 | $0.00 |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09259473454) | ($2,533.48) |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09259473454 | $2,533.48 |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2354949021) | ($338.89) |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2354949021 | $338.89 |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.271172747) | ($1,226.05) |
| ERIC SIEGEL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 39.271172747 | $1,226.05 |
| ERIC SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027109006496925 | $92.76 |
| ERIC SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021767346699387 | $4.84 |
| ERIC SIEGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33997904398899 | $21.59 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,635.982844454) | ($3,309.87) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2,635.982844454 | $3,309.87 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (63.594717444) | ($6,175.18) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 63.594717444 | $6,175.18 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.111988044) | ($42,576.77) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.111988044 | $42,576.77 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1.0) | ($1.26) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.03) | ($2.98) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00005) | ($1.97) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2,634.977311) | ($3,320.07) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | SOL | (63.564641) | ($6,325.75) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.111938) | ($43,823.27) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004033805725) | ($15.71) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0004033805725 | $15.71 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.377594553) | ($2.58) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2.377594553 | $2.58 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.04392675184) | ($3.87) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.04392675184 | $3.87 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.044003) | ($3.88) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | MATIC | (2.378329) | ($2.58) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000403) | ($15.63) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (39.0) | ($39.00) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 39.0 | $39.00 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.462743913) | ($1,500.00) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04391888597) | ($45.04) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00121895326) | ($1.25) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.827056885 | $1,873.59 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.0) | ($2.00) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.08) | ($2.08) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 7/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.09) | ($2.09) |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023432430865 | $94.33 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.460166856 | $12.83 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17482728025 | $17.70 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059788651782 | $1.77 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015574436737 | $0.02 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032832415035 | $63.44 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4724431207574 | $0.47 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.051211488 | $24.62 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000086501396813 | $0.00 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5049441259 | $16.72 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22387275923 | $1.98 |
| ERIC SIEGFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001714365213 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (39,110.158676257) | ($31,235.27) |
| ERIC SIEGRIST | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 39,110.158676257 | $31,235.27 |
| ERIC SIEGRIST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (125.2115) | ($99.75) |
| ERIC SIEGRIST | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | CEL | (38,984.9471) | ($30,917.44) |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033348211435 | $101.89 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 309.7453161869 | $506.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065053104383 | $130.52 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.0770500739999 | $14.08 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14091564614 | $0.11 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101460665629 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038709361725 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5554015884 | $8.73 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107075522279999 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 3.5585890594 | $21.90 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4334293381 | $0.14 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001559644532 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.02326295209 | $1.76 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0043936800484 | $0.01 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.77427085269 | $55.20 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 11.7364701842 | $6.25 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00012182774685 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.080460360862 | $8.72 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000017831484085 | $0.00 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.37272051251 | $0.94 |
| ERIC SIEGRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.32440291004 | $0.43 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,045.64 |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,625.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($13,340.73) |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 11,876.624173 | $11,876.62 |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 9,153.14 | $9,153.14 |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $6,035.35 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.2915659 | $8,792.95 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.083825 | $2,500.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (2,800.0) | ($2,800.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.47896 | $2,800.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,414.028 | $1,000.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0246375 | $750.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.49536 | $900.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 6,607.266489 | $6,607.27 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.054285 | $1,500.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.504488 | $750.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 713.607 | $300.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 239.006 | $100.00 |
| ERIC SIGURDSON | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 2.635405136 | $3,951.90 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035097128208959 | $97.91 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20559242833 | $8.40 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044098517665 | $74.16 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 470.3541789 | $470.35 |
| ERIC SIGURDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15144631301 | $282.13 |
| ERIC SILBERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 335.235073815 | $365.66 |
| ERIC SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018550955879 | $0.05 |
| ERIC SIMONEAU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00079328 | $31.03 |
| ERIC SIMONEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.79783388442 | $2.75 |
| ERIC SIMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066368748622 | $19.64 |
| ERIC SIMONYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.07078328311 | $0.04 |
| ERIC SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017813107239 | $0.53 |
| ERIC SIMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.0722691976 | $56.37 |
| ERIC SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006236456796 | $0.00 |
| ERIC SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00047231465473999 | $0.00 |
| ERIC SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044085301946 | $0.00 |
| ERIC SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.631884204 | $6.51 |
| ERIC SINCICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025628612755 | $77.69 |
| ERIC SINCICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014843394186 | $28.96 |
| ERIC SINCICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.725869339 | $182.73 |
| ERIC SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4141058814999 | $12.80 |
| ERIC SIPPER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01) | ($284.82) |
| ERIC SIPPER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01 | $284.82 |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.05167954) | ($29,805.65) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.05167954 | $29,805.65 |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.061679) | ($30,077.37) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,278.23) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.5 | $2,278.23 |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.5) | ($2,285.33) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.543535) | ($15,455.99) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.543535 | $15,455.99 |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00007) | ($1.93) |
| ERIC SIPPER | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.543465) | ($14,975.51) |
| ERIC SIPPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4999995656) | ($12,598.61) |
| ERIC SIPPER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.4999995656 | $12,598.61 |
| ERIC SIPPER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.578151804) | ($24.98) |
| ERIC SIPPER | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 3.578151804 | $24.98 |
| ERIC SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010350063218013 | $350.61 |
| ERIC SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035958962856 | $75.16 |
| ERIC SIPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.056945309879 | $0.70 |
| ERIC SIVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024526925823 | $7.26 |
| ERIC SIVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8957262183 | $0.90 |
| ERIC SIVERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.13507871217 | $0.14 |
| ERIC SIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018156308234 | $0.01 |
| ERIC SIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034289116099 | $0.00 |
| ERIC SIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038602166049 | $0.01 |
| ERIC SIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024401963835 | $0.00 |
| ERIC SIZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0039865143755 | $0.00 |
| ERIC SKUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000049791171542999 | $0.15 |
| ERIC SKUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001480824154 | $0.29 |
| ERIC SKUNDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045750170566 | $0.04 |
| ERIC SLADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001906231761 | $0.00 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052568493273 | $15.56 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9958134186 | $4.00 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0003828790159 | $0.00 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000056117075494999 | $0.00 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000477700269 | $0.00 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001365723884 | $0.10 |
| ERIC SLONECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046661492597 | $0.00 |
| ERIC SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015824848302 | $62.27 |
| ERIC SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061491072849 | $12.09 |
| ERIC SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001197625010 | $0.00 |
| ERIC SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1801485784999 | $3.31 |
| ERIC SMALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.747053902299 | $8.30 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004760264053 | $0.00 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049637216079 | $0.01 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00280194842 | $0.00 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044098248667 | $0.00 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.17173753963 | $0.11 |
| ERIC SMALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037995456052999 | $0.01 |
| ERIC SMILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.060067333908089 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.205 | $16.72 |
| ERIC SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $55.11 |
| ERIC SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.595 | $48.43 |
| ERIC SMITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.716454 | $2,172.70 |
| ERIC SMITH | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.04343586613 | $131.95 |
| ERIC SMITH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (727.849034996) | ($151.09) |
| ERIC SMITH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | XLM | 727.849034996 | $151.09 |
| ERIC SMITH | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | XLM | (727.8490349) | ($149.38) |
| ERIC SMITH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.23695417 | $684.17 |
| ERIC SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.23695417) | ($677.34) |
| ERIC SMITH | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00001103 | $0.42 |
| ERIC SMITH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | SOL | (64.067097559) | ($4,486.62) |
| ERIC SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00013700263561) | ($4.17) |
| ERIC SMITH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,405.71986 | $4,405.72 |
| ERIC SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,405.71986) | ($4,405.72) |
| ERIC SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 119.2677076 | $4,398.59 |
| ERIC SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (119.26761) | ($4,454.17) |
| ERIC SMITH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4,431.317 | $4,454.17 |
| ERIC SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (4,431.17) | ($4,431.17) |
| ERIC SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | MATIC | 7,096.573 | $4,431.17 |
| ERIC SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (7,096.567) | ($4,430.10) |
| ERIC SMITH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4,410.984 | $4,430.10 |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,411.13) | ($4,411.13) |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7,668.014 | $4,411.13 |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (7,668.0) | ($4,272.43) |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 4,230.164 | $4,272.43 |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,230.16) | ($4,230.16) |
| ERIC SMITH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,667.755 | $4,230.16 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8,840.3) | ($2,757.25) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,767.968 | $2,757.25 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.080892) | ($2,311.38) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,302.977 | $2,311.38 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.3930257948 | $11,250.04 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.847913) | ($24,193.50) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 707.5984 | $24,193.50 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (66.78) | ($66.78) |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | SOL | 1.95309 | $66.78 |
| ERIC SMITH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (709.55158755) | ($24,330.65) |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000117073860352 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015060174641 | $0.02 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118202197465 | $0.35 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.063348538463 | $0.04 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041312722722 | $0.12 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016172282145 | $0.32 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14327433013 | $0.14 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.024466009863 | $0.02 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000268184943969999 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031297316468 | $0.01 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103350378596 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032272338747 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000657448522319999 | $0.02 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014836881728 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18370684031 | $0.18 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004650684012 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078070796557 | $242.05 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115427216591 | $233.30 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.994535641 | $21.99 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000842578032669999 | $2.49 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.400826395 | $6.40 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4227023845 | $3.47 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14664931741523 | $0.03 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0137249537455 | $0.54 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00991398298339999 | $0.54 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.023203594629 | $0.03 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016441184347 | $0.49 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000039096622447 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123780489439 | $3.66 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032582764712 | $63.25 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6199701461 | $3.66 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.084404505237 | $0.07 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.563680659 | $28.49 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000825138258889999 | $0.00 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.609631173788 | $169.13 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044970962166 | $0.13 |
| ERIC SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.900185410779999 | $0.90 |
| ERIC SOKOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000016175786891 | $0.00 |
| ERIC SOKOLOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00077625008419 | $0.05 |
| ERIC SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030414760648 | $9.00 |
| ERIC SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 167.638756388999 | $167.64 |
| ERIC SOLLENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3308414349 | $4.55 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045758839685 | $13.54 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2103347313 | $6.07 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0541577017839999 | $108.19 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.27336679 | $27.27 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0296488684999 | $7.95 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.67492594377 | $0.42 |
| ERIC SOMDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24126723465 | $17.66 |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 767.49110197 | $1,059.14 |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 9.400198917 | $968.71 |
| ERIC SONDROL | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.093557109) | ($10.00) |
| ERIC SONDROL | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.093557109 | $10.00 |
| ERIC SONDROL | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.093557) | ($10.00) |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.64021357117 | $9.46 |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0130329282428 | $0.01 |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2859619834 | $24.89 |
| ERIC SONDROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.201392897741 | $11.68 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000688554345 | $2.04 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034295341035 | $0.00 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030996816991 | $0.60 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9963856636 | $9.00 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01531186123 | $0.09 |
| ERIC SONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0019410499734 | $0.00 |
| ERIC SOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033629754646999 | $0.10 |
| ERIC SOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5935888426 | $5.23 |
| ERIC SQUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047616959711 | $0.01 |
| ERIC SQUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000061933447951 | $0.01 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043267155352 | $132.97 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044846381102 | $0.01 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.18133868831 | $368.74 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086829051199 | $0.07 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.5714214736 | $128.59 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051454075832 | $0.00 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.44026251649999 | $5.44 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2215918684 | $192.62 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085246772142 | $0.01 |
| ERIC SOUTHGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00047824513328 | $0.00 |
| ERIC SOWERS | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 42.81697831 | $6.00 |
| ERIC SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020369892004 | $0.01 |
| ERIC SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.1402061709999 | $13.14 |
| ERIC SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024951742019999 | $1.83 |
| ERIC SOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.5319991028 | $0.05 |
| ERIC SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05164426582129 | $0.05 |
| ERIC SPAGRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018429197908218 | $0.02 |
| ERIC SPAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011525233202 | $4.14 |
| ERIC SPAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.44210307467 | $110.87 |
| ERIC SPAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016394862023 | $4.28 |
| ERIC SPAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7333904132 | $2.73 |
| ERIC SPAZZARINI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000008676665017) | ($0.02) |
| ERIC SPAZZARINI | ADDRESS REDACTED | 6/13/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.0000008676665017 | $0.02 |
| ERIC SPAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000937318252 | $0.00 |
| ERIC SPAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.6634145 | $105.66 |
| ERIC SPAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00068509052105 | $0.00 |
| ERIC SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029371400151 | $89.42 |
| ERIC SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ERIC SPELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.023735307699 | $5.38 |
| ERIC SPENCE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.209455672) | ($136.11) |
| ERIC SPENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | LTC | 1.209455672 | $136.11 |
| ERIC SPENCE | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | LTC | (1.2094556 7) | ($136.04) |
| ERIC SPENCE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000089599269509) | ($3.50) |
| ERIC SPENCE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000089599269509 | $3.50 |
| ERIC SPENCE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008959) | ($2.63) |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031288068413 | $0.01 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01816932816 | $0.02 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111895727000999 | $0.00 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00013935413987 | $0.00 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000688840849255994 | $0.00 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000065695421499 | $0.00 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000033345850787 | $0.00 |
| ERIC SPENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000470797924669999 | $0.00 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155556136493 | $46.12 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0300147103629999 | $58.73 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021805549541 | $0.00 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034181348713 | $0.30 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.38500479466 | $0.06 |
| ERIC SPENCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.16985793511 | $0.01 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037590820086 | $11.13 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022588868819 | $0.03 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26013454226 | $0.89 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6420344056 | $0.11 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.21369664346 | $0.28 |
| ERIC SPILLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.72524988636 | $0.39 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00060645 | $24.61 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007763470318) | ($3.15) |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00087583 | $35.51 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.000603 | $24.93 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00071112 | $27.91 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00070081 | $27.32 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0006019 | $23.15 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00064475 | $23.23 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00089014 | $30.88 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00121495 | $37.98 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00123356 | $38.18 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001046771208) | ($3.15) |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 543.076501 | $543.08 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 43.482527 | $43.48 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (548.0) | ($548.00) |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003118908382) | ($9.44) |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ADA | 1,739.852616 | $977.31 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00090174 | $28.74 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0008557 | $25.53 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00091386 | $27.82 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00099966 | $27.03 |
| ERIC SPIRIDON SAVANIS COUVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4356363179874 | $9.72 |
| ERIC STABNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002634341685 | $79.93 |
| ERIC STABNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.226658669 | $14.23 |
| ERIC STABNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068506056884 | $0.60 |
| ERIC STABNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.012600997 | $13.71 |
| ERIC STACEY AHLENIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003371656734099999 | $0.00 |
| ERIC STAHLBERG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2050262177) | ($400.00) |
| ERIC STAHLBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2050262177 | $400.00 |
| ERIC STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033125702786 | $9.81 |
| ERIC STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042305803499 | $9.05 |
| ERIC STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100659877432999 | $0.01 |
| ERIC STAHLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18785592377 | $0.64 |
| ERIC STALLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.355591578 | $61.76 |
| ERIC STAPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.14941442524 | $1.15 |
| ERIC STAPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.4159849459 | $38.98 |
| ERIC STAPONKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019469204795 | $0.02 |
| ERIC STARNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000100137343774 | $0.02 |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (193.855410329) | ($91.56) |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 193.855410329 | $91.56 |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002595079236) | ($75.15) |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002595079236 | $75.15 |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.119071467) | ($84.61) |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.119071467 | $84.61 |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (237.468039096) | ($237.47) |
| ERIC STAUDER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 237.468039096 | $237.47 |
| ERIC STAUDER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00259507) | ($77.67) |
| ERIC STAUDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (193.85541) | ($104.49) |
| ERIC STAUDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (237.468039) | ($237.47) |
| ERIC STAUDER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.119071467) | ($99.31) |
| ERIC STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014038510800755 | $0.52 |
| ERIC STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5392037898906 | $1.54 |
| ERIC STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.953177498963 | $1.11 |
| ERIC STAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.729157754616899 | $0.59 |
| ERIC STEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030088427441 | $8.90 |
| ERIC STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155038435246 | $4.59 |
| ERIC STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 458.57102006 | $458.57 |
| ERIC STEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045949802747 | $141.38 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC STEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092266313669 | $186.27 |
| ERIC STEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.697949975 | $14.03 |
| ERIC STEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.026653426 | $6.30 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068163128909 | $0.02 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005630230231654 | $0.01 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084532957428 | $0.01 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121056134531 | $0.01 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008003491556 | $0.01 |
| ERIC STENSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000002697472801 | $0.00 |
| ERIC STEPHANE JEROME GAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000196498905979999 | $0.58 |
| ERIC STEPHANE JEROME GAGNAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.601659283 | $16.60 |
| ERIC STEPHEN ENSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000254283406159999 | $0.75 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 | | Incoming | Deposit | BCH | 0.0249213 | $8.56 |
| ERIC STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.0064987 | $1.19 |
| ERIC STEPHENS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BCH | 0.00082629 | $0.15 |
| ERIC STEPHENS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (58.594128292) | ($1,443.76) |
| ERIC STEPHENS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 58.594128292 | $1,443.76 |
| ERIC STEPHENS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (58.594128292) | ($1,065.56) |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000613598850899999 | $0.02 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043776592656999 | $0.01 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059057410865 | $0.06 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00106981990156 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.44157303838 | $0.44 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.84141011219999 | $0.27 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026371924948 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.568091839714 | $19.04 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.56472862763814 | $25.97 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002173903929999 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000540807890805 | $0.17 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00037590183404 | $0.03 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00087103270815 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000082072363497 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.021253757563 | $1.33 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0006436060199 | $0.00 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372663 | $0.02 |
| ERIC STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32689512473 | $0.01 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270685614149999 | $82.21 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 121.408939639 | $121.41 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180054097059999 | $0.02 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000017412820291 | $0.00 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00016333732182 | $0.01 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00036968132019999 | $0.00 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089205205394 | $0.00 |
| ERIC STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210068683399999 | $0.04 |
| ERIC STEWART | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 3,500.0 | $3,500.00 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015310712043 | $0.02 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.006147674 | $46.01 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 102.810019963 | $81.51 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064136223081 | $0.57 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 35.560429155 | $35.56 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1088457758 | $0.09 |
| ERIC STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.80483656038 | $0.08 |
| ERIC STOCLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032115120244 | $9.51 |
| ERIC STOCLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.1172685898 | $46.96 |
| ERIC STOCLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00487661774469999 | $9.52 |
| ERIC STORJOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012861302527 | $0.38 |
| ERIC STORJOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050850813798 | $101.42 |
| ERIC STORJOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.2056927609999 | $42.97 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007289971041) | ($29.50) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007289971041 | $29.50 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001333179604) | ($4.05) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001333179604 | $4.05 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.19069408) | ($382.56) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.19069408 | $382.56 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (3.670575399) | ($301.39) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 3.670575399 | $301.39 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (80.756914947) | ($5.06) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SGB | 80.756914947 | $5.06 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.05190019574) | ($5.63) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.05190019574 | $5.63 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.02781484504) | ($3.07) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.02781484504 | $3.07 |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001333179604) | ($4.07) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | LTC | (0.02781484) | ($3.08) |
| ERIC STOTT | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00072899) | ($29.29) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.006564109076) | ($2.23) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.006564109076 | $2.23 |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.003837286836) | ($0.55) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.003837286836 | $0.55 |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (9.999980893) | ($7.76) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XRP | 9.999980893 | $7.76 |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETC | (10.19069408) | ($383.70) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | XRP | (9.99998) | ($7.72) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | LUNC | (3.670575) | ($300.59) |
| ERIC STOTT | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.0065641) | ($2.22) |
| ERIC STOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006518 | $0.01 |
| ERIC STOTT | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | SGB | (80.756914947) | ($4.97) |
| ERIC STOTT | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.46279102) | ($19.46) |
| ERIC STOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19.46279102 | $19.46 |
| ERIC STOTT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.46) | ($19.46) |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000685218580941 | $0.03 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003589331109 | $0.01 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001337757468386 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000495757831 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006059555606 | $0.01 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011131132441 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000476657127 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000004714552454 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004913440335 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0004382881101 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009312596246925 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003589565865 | $0.02 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000022804177748 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000436661876099999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0029142029364 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015347196344 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000025301312062 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.08339757633633 | $0.01 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000613564517092 6 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004158541881087 | $0.34 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000276602998609999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00004358538624 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00004493752549717 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000982783997499999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000387420021489999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.07682494922 | $0.08 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00010823017283 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00580316434126 | $0.22 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00001584740118765 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000320438927599999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027345167105 | $0.01 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0003206027891 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000126334412759999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0012054754633 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0003945499287 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00010945392185 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00011033787987 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00003223345277 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0003961843723 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0007570614275 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00100775844729999 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0018563074655 | $0.00 |
| ERIC STOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0018218301218 | $0.00 |
| ERIC STRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010133819524 | $0.00 |
| ERIC STRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000013958044334 | $0.00 |
| ERIC STRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017671662023 | $0.00 |
| ERIC STRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018043441538 | $0.02 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025632534583 | $0.01 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028046585792 | $0.00 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011891429765 | $0.00 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00038252305268 | $0.00 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002375098322 | $0.00 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000366748962229999 | $0.00 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044022979315 | $135.34 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1591335363 | $0.19 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020697344764 | $40.39 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 55.526988593 | $44.02 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50068170161 | $5.56 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018319340735 | $1.34 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.283408724 | $52.21 |
| ERIC STREETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355780797549999 | $0.36 |
| ERIC STROBL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104295207718 | $0.02 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157838060499999 | $46.84 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106589030546999 | $2.08 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.885367108 | $23.16 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.4292530309 | $12.62 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.29201292279999 | $0.48 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.7424078569 | $12.79 |
| ERIC STROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000996307140619999 | $0.01 |
| ERIC STRYKERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.452660499) | ($3.10) |
| ERIC STRYKERT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07036961712) | ($0.15) |
| ERIC STRYKERT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.11671686) | ($3.13) |
| ERIC STRYKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 5,019.0 | $5,019.00 |
| ERIC STRYKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ERIC STRYKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIC STRYKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.669616095 | $6,845.05 |
| ERIC STRYKERT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.670668693) | ($6,852.71) |
| ERIC STRYKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009002510863 1 | $0.03 |
| ERIC STRYKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45461229115 | $0.55 |
| ERIC STRYKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125075658437589 | $0.03 |
| ERIC STRYKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.24591919824999 | $9.25 |
| ERIC STRYKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05683722071 | $0.06 |
| ERIC STUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039181698487 | $0.08 |
| ERIC STURMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24529141966 | $0.19 |
| ERIC STUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000066444995564 | $0.00 |
| ERIC STUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 90.301198274 | $90.30 |
| ERIC SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3025211826 | $2.30 |
| ERIC SUASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002307766932 | $0.00 |
| ERIC SUEDMEYER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,015.592543301) | ($2,015.59) |
| ERIC SUEDMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,015.592543301 | $2,015.59 |
| ERIC SUEDMEYER | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,015.592543) | ($2,015.59) |
| ERIC SUEDMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.03460446779999 | $6.03 |
| ERIC SUGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153271165719 | $4.54 |
| ERIC SUGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047621166644 | $0.00 |
| ERIC SUGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028812751461 | $5.62 |
| ERIC SUGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031368305101 | $0.28 |
| ERIC SUGANDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0051907360956 | $0.38 |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.62965539) | ($54,838.36) |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.62965539 | $54,838.36 |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.897086729) | ($178,941.20) |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.897086729 | $178,941.20 |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,435.807613457) | ($75,435.81) |
| ERIC SUGAR | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,435.807613457 | $75,435.81 |
| ERIC SUGAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIC SUGAR | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (75,335.807613) | ($75,335.81) |
| ERIC SUGAR | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (5.897086) | ($168,958.39) |
| ERIC SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018747108250761 | $646.58 |
| ERIC SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22419949617662 | $544.93 |
| ERIC SUGAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 854.306757895979 | $854.31 |
| ERIC SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017857729381 | $0.53 |
| ERIC SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.97923481659999 | $22.00 |
| ERIC SUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20975507385 | $8.30 |
| ERIC SUI FA YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153471781109 | $45.47 |
| ERIC SUI FA YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00665808468499999 | $0.01 |
| ERIC SUI FA YEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040816968378 | $80.86 |
| ERIC SULLIVAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01620238) | ($31,007.38) |
| ERIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056480892193424 | $197.93 |
| ERIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.262685579992653 | $0.30 |
| ERIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034947214675 | $0.10 |
| ERIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093690289305 | $18.28 |
| ERIC SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16549677765 | $0.17 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01229853 | $484.69 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.02365212 | $912.45 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01834805 | $703.60 |
| ERIC SUMANTRI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01829602 | $697.68 |
| ERIC SUMANTRI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002597) | ($100.03) |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015403628428 | $52.01 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.8431440075169 | $32.43 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0298124340299999 | $70.34 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000483350922229999 | $0.00 |
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000016539573089 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC SUMANTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029499934715 | $0.29 |
| ERIC SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002358723475 | $0.01 |
| ERIC SUMNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018184385181 | $0.02 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,860.3 | $8,383.34 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 7,884.6 | $11,283.16 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 130.859 | $13,015.24 |
| ERIC SUN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (17.296428352) | ($328.19) |
| ERIC SUN | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 17.296428352 | $328.19 |
| ERIC SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.390045057) | ($56,920.28) |
| ERIC SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.390045057 | $56,920.28 |
| ERIC SUN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6393168208) | ($19,400.07) |
| ERIC SUN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6393168208 | $19,400.07 |
| ERIC SUN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (27.390045057) | ($53,552.54) |
| ERIC SUN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63931682) | ($18,856.73) |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,096.343384189) | ($8,015.87) |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,096.343384189 | $8,015.87 |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (131.813029761) | ($4,369.60) |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 131.813029761 | $4,369.60 |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9,964.680553269) | ($5,279.04) |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9,964.680553269 | $5,279.04 |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (16.577384073) | ($2,552.92) |
| ERIC SUN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 16.577384073 | $2,552.92 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024929485696262 | $93.43 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13364119061618 | $366.19 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.168151339987 | $0.17 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 173.55006610161 | $148.11 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 66.470162904932 | $44.35 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05605486507475 | $1.02 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.1250544642409 | $70.32 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.8650471974 | $73.79 |
| ERIC SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0470696475494 | $12.33 |
| ERIC SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005860061392 | $1.73 |
| ERIC SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016253524581 | $0.32 |
| ERIC SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034305730104 | $10.15 |
| ERIC SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0086990741693 | $16.97 |
| ERIC SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.03211010566 | $0.82 |
| ERIC SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 55.449136833 | $34.82 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018410414123 | $55.07 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.064580696129 | $0.06 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.814956317 | $19.67 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014127689161 | $0.01 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0043880907489999 | $0.00 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73440781521 | $29.06 |
| ERIC SWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.47043260148 | $11.04 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074817651921 | $22.14 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025670473276 | $50.09 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.88069069738 | $0.88 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.14743666719 | $0.91 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4319599184 | $2.78 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039853081863 | $1.58 |
| ERIC SWELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 93.362210682 | $93.36 |
| ERIC SWENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034765788493 | $0.01 |
| ERIC SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004142695959 | $1.23 |
| ERIC SWINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014574443553 | $2.84 |
| ERIC SWITZER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.10283863 | $3,931.26 |
| ERIC SWITZER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (462.939031247) | ($462.94) |
| ERIC SWITZER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 462.939031247 | $462.94 |
| ERIC SWITZER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (462.939031) | ($462.94) |
| ERIC SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025914179257 | $78.18 |
| ERIC SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9133247869657 | $2.91 |
| ERIC SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1682466872 | $1.72 |
| ERIC SWITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5682068246 | $2.24 |
| ERIC SY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($41,681.32) |
| ERIC SY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 16.0 | $43,008.34 |
| ERIC SY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (16.629514759) | ($34,717.44) |
| ERIC SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051676703414 | $159.33 |
| ERIC SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06282479109008 | $175.98 |
| ERIC SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4387973933 | $2.16 |
| ERIC SY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043057934367 | $2.57 |
| ERIC SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028663202899 | $8.48 |
| ERIC SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2230372456 | $0.26 |
| ERIC SZOSTAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091482324883 | $17.85 |
| ERIC SZYMANSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011248904227999 | $0.00 |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.24659906) | ($7,339.52) |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.24659906 | $7,339.52 |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001907883992) | ($6.00) |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001907883992 | $6.00 |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (26.405862841) | ($17.04) |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 26.405862841 | $17.04 |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24678984) | ($7,721.16) |
| ERIC T HOPKINS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (26.405862841) | ($13.67) |
| ERIC T HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016560361651546 | $57.49 |
| ERIC T HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29936100270748 | $0.28 |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,946.047763565) | ($14,946.05) |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,946.047763565 | $14,946.05 |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07049575897) | ($2,048.95) |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07049575897 | $2,048.95 |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.010001674) | ($3,608.09) |
| ERIC TAGLE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.010001674 | $3,608.09 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (14,926.047763) | ($14,926.05) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010775) | ($20.14) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.999226674) | ($3,743.31) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000667) | ($20.12) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06982875) | ($2,107.95) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.15063158) | ($36.19) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.15063158 | $36.19 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (615.948397002) | ($383.50) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 615.948397002 | $383.50 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (655.183070962) | ($333.81) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 655.183070962 | $333.81 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.59884025) | ($170.56) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.59884025 | $170.56 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (475.860689707) | ($267.04) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | CEL | 475.860689707 | $267.04 |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.159320831) | ($190.83) |
| ERIC TAGLE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.159320831 | $190.83 |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00008540832302) | ($2.73) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00008540832302 | $2.73 |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (19.717286002) | ($19.72) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 19.717286002 | $19.72 |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00224984741) | ($4.39) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00224984741 | $4.39 |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00224984741) | ($4.39) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (19.717286) | ($19.72) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (615.948397002) | ($409.15) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00008541) | ($2.73) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (2.59884025) | ($181.39) |
| ERIC TAGLE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (5.15063158) | ($35.23) |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057752120236192 | $20.02 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75149228740689 | $5.60 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155271042009815 | $38.26 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 141.945760661351 | $141.95 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.136979847147 | $6.01 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.7153120814174 | $2.64 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0127783861177408 | $0.13 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0064477109883207 | $0.56 |
| ERIC TAGLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031742765730636 | $2.33 |
| ERIC TAING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.978367269829 | $6.08 |
| ERIC TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133198535981 | $3.94 |
| ERIC TALBOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031623087768 | $0.04 |
| ERIC TALSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0003899347779 | $0.00 |
| ERIC TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143240413958 | $0.42 |
| ERIC TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.25669166989999 | $7.26 |
| ERIC TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000137083650439999 | $0.00 |
| ERIC TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013812707421 | $0.01 |
| ERIC TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0042117883208 | $0.05 |
| ERIC TAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019512783226 | $0.07 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007464530223 | $0.00 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000065586258314 | $0.00 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041268665395 | $0.00 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000089096857529 | $0.00 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000017357974666 | $0.00 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040365113337 | $0.12 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000454278239789999 | $0.09 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.013875509607 | $0.01 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.31715304102 | $14.14 |
| ERIC TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.263253916299999 | $83.78 |
| ERIC TANG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00302423 | $117.18 |
| ERIC TANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00302423) | ($115.41) |
| ERIC TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00302423 | $115.41 |
| ERIC TANG | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.961794353) | ($99.28) |
| ERIC TANG | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.961794353 | $99.28 |
| ERIC TANG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00065609 | $26.13 |
| ERIC TANG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00065609) | ($26.14) |
| ERIC TANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00065609 | $26.14 |
| ERIC TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007768) | ($19.99) |
| ERIC TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000575) | ($20.00) |
| ERIC TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.98694) | ($5,114.46) |
| ERIC TANG | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.149) | ($5,183.94) |
| ERIC TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.853633) | ($4,368.31) |
| ERIC TANG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095658) | ($2,750.92) |
| ERIC TANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9) | ($27,771.29) |
| ERIC TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9 | $27,771.29 |
| ERIC TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($307.71) |
| ERIC TANG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.89) | ($27,433.52) |
| ERIC TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,551.425271151) | ($3,551.43) |
| ERIC TANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,551.425271151 | $3,551.43 |
| ERIC TANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05670792965) | ($1,669.59) |
| ERIC TANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05670792965 | $1,669.59 |
| ERIC TANG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (3,551.425271) | ($3,551.43) |
| ERIC TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07432 | $2,184.49 |
| ERIC TANG | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 19,951.0214039999 | $19,951.02 |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003387821659) | ($0.98) |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003387821659 | $0.98 |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,940.94) |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $2,940.94 |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.8) | ($34,042.22) |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.8 | $34,042.22 |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (18.8) | ($34,053.03) |
| ERIC TANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,941.27) |
| ERIC TANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (5,092.27) | ($2,994.11) |
| ERIC TANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 2,986.143 | $2,994.11 |
| ERIC TANG | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.056741808) | ($1,701.85) |
| ERIC TANG | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.056741808 | $1,701.85 |
| ERIC TANG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00752111 | $222.08 |
| ERIC TANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00752111) | ($222.82) |
| ERIC TANG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00752111 | $222.82 |
| ERIC TANG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00232197 | $72.62 |
| ERIC TANG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00232197) | ($71.99) |
| ERIC TANG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00232197 | $71.99 |
| ERIC TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06658494055) | ($1,839.74) |
| ERIC TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06658494055 | $1,839.74 |
| ERIC TANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2298945903) | ($337.73) |
| ERIC TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2298945903 | $337.73 |
| ERIC TANG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06658494) | ($1,833.22) |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118903572196999 | $37.83 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.1230510760641 | $49.37 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011168290854146 | $32.33 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 169.369669853 | $169.37 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003844249939229 | $143.64 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121952627052839 | $307.37 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03203997982 | $0.03 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00026120652061 | $0.00 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000115371566058 | $0.00 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0109006832242 | $0.01 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000053000528882 | $0.01 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064969147531 | $200.99 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19788779466 | $402.64 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.858869266 | $188.86 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0609317405809999 | $0.04 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1472656881585 | $0.15 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010038462697 | $2.97 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.17965418688 | $82.82 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072312068675 | $14.11 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.839744432 | $64.84 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 145.397144223 | $123.72 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50836938075 | $4.49 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18842121116 | $11.27 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0585700196319999 | $18.64 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.92602758054 | $1.70 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000405446016535 | $14.08 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4957249140233 | $101.10 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019701875057 | $4.73 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.633714184801 | $25.63 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.04677728548 | $0.45 |
| ERIC TANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.570060850843 | $0.55 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00600109) | ($250.00) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00600109 | $250.00 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($3,089.72) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $3,089.72 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($3,091.92) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0740951 | $3,091.92 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,027.0) | ($1,468.61) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,027.0 | $1,468.61 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (114.0) | ($762.66) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | SNX | 114.0 | $762.66 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00600109) | ($249.96) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.0) | ($1,512.00) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.0 | $1,512.00 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | MATIC | (1,026.999) | ($1,472.33) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0353057 | $1,472.33 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | SNX | (113.999) | ($760.07) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 754.787 | $760.07 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,722.672255899) | ($1,722.67) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,722.672255899 | $1,722.67 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (2,477.45) | ($2,477.45) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.0594341 | $2,477.45 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($6,174.98) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $6,174.98 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (2.0) | ($6,174.98) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | BTC | 0.1482691 | $6,174.98 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0393 | $1,632.29 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.5) | ($46.48) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | LUNC | (15.5) | ($1,449.76) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002463) | ($100.25) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.353941) | ($14,410.71) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.07514618 | $2,938.64 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.180001823) | ($717.18) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.180001823 | $717.18 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.331854161) | ($1,320.44) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.331854161 | $1,320.44 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | AVAX | (10.17998) | ($717.03) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 715.693 | $717.03 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | MATIC | (1,000.33) | ($1,323.94) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0337346 | $1,323.94 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (15.006784226) | ($1,356.23) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 15.006784226 | $1,356.23 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (100.981855716) | ($571.56) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 100.981855716 | $571.56 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SNX | (100.982) | ($571.56) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 569.841 | $571.56 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,285.54) | ($1,285.54) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0327042 | $1,285.54 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LUNC | (15.006784) | ($1,362.17) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6691241968) | ($26,518.35) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6691241968 | $26,518.35 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.630812) | ($24,999.98) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 24,843.896 | $24,999.98 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.927931731) | ($1.93) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.927931731 | $1.93 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17989717) | ($6,909.17) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.009172859) | ($5,632.50) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.009172859 | $5,632.50 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (24,845.827187) | ($24,845.83) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (2.009172859) | ($5,670.58) |
| ERIC TANGUAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.0428 | $1,588.35 |
| ERIC TANGUAY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002462716127) | ($9.13) |
| ERIC TANGUAY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002462716127 | $9.13 |
| ERIC TANGUAY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04304627) | ($1,561.25) |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127855158246951 | $51.50 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010389715956983 | $31.26 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.01219161571776 | $7.01 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.85432196628599 | $8.06 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026222282469 | $0.00 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.167049974561 | $6.54 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020502613426 | $0.00 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0266305099088599 | $2.00 |
| ERIC TANGUAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0746387156440799 | $6.51 |
| ERIC TAPP | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Deposit | ETH | 0.063796 | $67.32 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107567437608999 | $31.82 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060730349661 | $121.07 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02287499513 | $3.19 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5537781047 | $4.10 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2498710868 | $2.78 |
| ERIC TAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14176971972 | $1.25 |
| ERIC TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016318124236 | $0.48 |
| ERIC TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0202177047169999 | $0.02 |
| ERIC TAPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.2525147781 | $47.26 |
| ERIC TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,694.729983) | ($1,914.07) |
| ERIC TAYLOR | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.000652 | $19.34 |
| ERIC TAYLOR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.93) |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.100580502392 | $0.03 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000478539884349999 | $0.00 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0024668277428 | $0.00 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000263120434378999 | $0.01 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 19.8812331837126 | $14.23 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006350242952 | $18.73 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045294995845 | $8.84 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0649587616 | $4.81 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4581338315 | $5.09 |
| ERIC TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.151311740159999 | $0.52 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034536217166 | $10.22 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.9461844491999 | $73.46 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047195477865 | $93.93 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.509764218 | $31.51 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 278.617970545 | $220.88 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7209725456999 | $7.99 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.736257747 | $18.74 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 13.814968567 | $13.81 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035901950541 | $0.22 |
| ERIC TE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0088341798921 | $16.46 |
| ERIC TEJADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000053250963347 | $0.00 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003884484949618 | $11.50 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051628497674 | $103.01 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1072757769999 | $11.11 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 90.4845894429999 | $71.73 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3386811567 | $11.82 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.207528838 | $17.21 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 22.791108966 | $3.33 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.071133236045 | $2.81 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.060355325031 | $4.57 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.2943817157 | $2.97 |
| ERIC TELEMAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.0918601243 | $0.39 |
| ERIC TELENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088770623776 | $266.27 |
| ERIC TELENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121291904722 | $245.73 |
| ERIC TELENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.02601592 | $47.59 |
| ERIC TELENGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.140320471089999 | $7.99 |
| ERIC TENENBOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000228834496119999 | $0.00 |
| ERIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018586085498 | $0.01 |
| ERIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000098871165524 | $0.19 |
| ERIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00162184943119999 | $0.02 |
| ERIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046767985169 | $0.00 |
| ERIC TENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00235196778609999 | $0.00 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026304623546 | $7.78 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052454828523 | $10.24 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6631837934 | $5.28 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8497627413 | $2.42 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054985761061 | $0.49 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00725158695549999 | $0.53 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.56919464157 | $1.94 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0122098225846999 | $1.34 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16034378577 | $0.21 |
| ERIC TEPLICKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0030596478618 | $0.33 |
| ERIC TEYSSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.27888295469 | $31.08 |
| ERIC THAI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04703) | ($82.55) |
| ERIC THAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02529156343 | $1.19 |
| ERIC THEOBALD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5865866301) | ($17,077.88) |
| ERIC THEOBALD | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5865866301 | $17,077.88 |
| ERIC THEOBALD | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.586586) | ($17,070.02) |
| ERIC THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035875395870764 | $124.39 |
| ERIC THEOBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000086264772077 | $0.01 |
| ERIC THEODORE MCGRAW | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.0002376 | $10.00 |
| ERIC THIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0258297072687 | $555.61 |
| ERIC THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134540792781 | $26.25 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1376670108) | ($402.03) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1376670108 | $402.03 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.051363) | ($149.76) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.0038553 | $149.76 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | ETH | (0.016823) | ($50.00) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012487 | $50.00 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00123026 | $49.13 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.026177) | ($75.00) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | BTC | 0.0019385 | $75.00 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.018203) | ($50.08) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0013499 | $50.08 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.02492) | ($68.13) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0018754 | $68.13 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.000902) | ($28.49) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 45.168 | $28.49 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.00194) | ($59.85) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 1.02123 | $59.85 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.00133) | ($39.91) |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | SOL | 1.03249 | $39.91 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366339476502 | $1.07 |
| ERIC THOMAS FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002014498230871 | $0.61 |
| ERIC THOMAS SECHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013271272368901 | $50.39 |
| ERIC THOMAS SECHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.752965553 | $100.00 |
| ERIC THOMAS SECHRIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073051021863 | $14.25 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080673562564 | $0.24 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029582366953 | $0.00 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000478957229429999 | $0.01 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110154390849999 | $0.11 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.492232360449999 | $0.39 |
| ERIC THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02574146017 | $0.29 |
| ERIC THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004771875181 | $0.00 |
| ERIC THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117231177694999 | $237.41 |
| ERIC THOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.9075663944 | $3.89 |
| ERIC TIFFANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162136987822999 | $4.80 |
| ERIC TIGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.54 |
| ERIC TIGAS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.049 | $1,444.62 |
| ERIC TIGAS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.01) |
| ERIC TIGAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.78) |
| ERIC TIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157571621496 | $45.50 |
| ERIC TIGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048928918417 | $97.49 |
| ERIC TINKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056901642274 | $1.11 |
| ERIC TIRADO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00132286158) | ($38.07) |
| ERIC TIRADO | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00132286158 | $38.07 |
| ERIC TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010698659193609 | $0.37 |
| ERIC TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.55469855755 | $0.44 |
| ERIC TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0618962468839999 | $0.01 |
| ERIC TIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000703380361209999 | $0.01 |
| ERIC TIRTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000777722614 | $0.00 |
| ERIC TIRTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050656184438 | $0.00 |
| ERIC TIRTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036118885156 | $0.00 |
| ERIC TIRTAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030646691986 | $0.00 |
| ERIC TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020897166251 | $0.00 |
| ERIC TISDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383135015879999 | $0.00 |
| ERIC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023721752182 | $7.02 |
| ERIC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29704641752 | $0.35 |
| ERIC TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000195577061859999 | $0.00 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055886188574 | $172.52 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62013963721 | $1,248.16 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1624132955 | $2.16 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 337.70712502 | $267.73 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0125132336910999 | $0.14 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 10.1611426063999 | $89.70 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 426.811543048 | $426.81 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 7.9151634374 | $48.71 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.15621473426 | $11.82 |
| ERIC TOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.8220593324 | $0.82 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.2631679 | $10,017.22 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.5263313 | $20,051.77 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.78547839 | $30,017.90 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.78912481 | $30,164.81 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.78453893 | $29,994.48 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.2952539 | $50,012.68 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.29558097 | $50,025.30 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 1.09815517 | $42,354.49 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (6.814933014) | ($205,000.00) |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759732232209999 | $232.50 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.739018787 | $100.00 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30406315644 | $621.30 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9121498206 | $3.10 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0008498733882 | $0.01 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2070979839 | $1.83 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.45934131685 | $27.46 |
| ERIC TODD HOLZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018176365922 | $0.00 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 27.52972852 | $2,937.97 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03411844 | $1,362.12 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 5.60055927 | $1,889.80 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.58503203 | $1,760.36 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $15,904.40 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 2.0 | $0.40 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | ADA | 1,676.3 | $1,610.98 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | XLM | 486.0 | $98.89 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ADA | (1,676.3) | ($1,453.48) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ADA | 1,676.3 | $1,453.48 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.169811321) | ($97.80) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.169811321 | $97.80 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.256077 | $771.86 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | LINK | 142.75557675 | $1,819.70 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (142.75557675) | ($1,819.70) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | LINK | 142.75557675 | $1,819.70 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.256077) | ($751.07) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.256077 | $751.07 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | XLM | (488.0) | ($91.16) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | XLM | 488.0 | $91.16 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.006018 | $234.95 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.006018) | ($232.17) |
| ERIC TODD PONTERI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.006018 | $232.17 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XLM | 4,189.3960234 | $812.07 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0251631285502999 | $47.24 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 480.613614920665 | $482.63 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006248678882 | $18.86 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.488434104 | $21.74 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0098198321052 | $1.06 |
| ERIC TODD PONTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016407561596 | $0.54 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.59 | $4,853.94 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,955.65 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,992.78 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 132,800.0 | $132,800.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.62 | $4,934.28 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.59 | $4,951.81 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (6.49) | ($19,877.25) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 6.49 | $19,877.25 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (132,800.0) | ($132,800.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 132,800.0 | $132,800.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.033428545) | ($99.89) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.033428545 | $99.89 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 1.62 | $4,956.02 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.62) | ($5,001.76) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.62 | $5,001.76 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,931.92 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.65) | ($4,938.98) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.65 | $4,938.98 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 1.67 | $4,939.46 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.67) | ($4,932.51) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.67 | $4,932.51 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 1.3 | $3,724.74 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3) | ($3,720.29) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3 | $3,720.29 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 1.65 | $4,888.12 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.65) | ($4,864.66) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.65 | $4,864.66 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,995.74 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($5,029.59) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $5,029.59 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,914.74 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($4,918.95) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $4,918.95 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 1.75 | $4,969.62 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.75) | ($4,956.13) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.75 | $4,956.13 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 1.6 | $4,717.44 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.6) | ($4,723.70) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.6 | $4,723.70 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 1.74 | $4,789.96 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.74) | ($4,784.28) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.74 | $4,784.28 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,800.11 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.0) | ($4,794.68) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.0 | $4,794.68 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (15,000.0) | ($15,000.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 15,000.0 | $15,000.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 50,000.0 | $50,000.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (33,999.0) | ($33,999.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 33,999.0 | $33,999.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.3 | $4,917.88 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.3) | ($4,683.88) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.3 | $4,683.88 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 2.46 | $5,006.15 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.46) | ($5,052.27) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.46 | $5,052.27 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $15.17 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.15 | $4,554.91 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1505) | ($4,570.73) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1505 | $4,570.73 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,779.63 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,707.68) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,707.68 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | DOT | 1,235.876 | $12,025.07 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (1,235.876) | ($11,995.17) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | DOT | 1,235.876 | $11,995.17 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,749.65 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,705.01) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,705.01 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.165 | $4,875.96 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.165) | ($4,860.65) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.165 | $4,860.65 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,804.89 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,806.08) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,806.08 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.16 | $4,764.36 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.16) | ($4,727.04) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.16 | $4,727.04 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.11435555 | $3,301.40 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.11435555) | ($3,306.02) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.11435555 | $3,306.02 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.071830314) | ($30,491.24) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.071830314 | $30,491.24 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (102,357.275619604) | ($102,357.28) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 102,357.275619604 | $102,357.28 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (102,337.275619) | ($102,337.28) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01359441852) | ($20.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01359441852 | $20.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.610549376) | ($20.00) |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.610549376 | $20.00 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001974763815904 | $64.48 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 867.41188977925 | $1,048.67 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07551742104 | $149.42 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.3576392601 | $21.22 |
| ERIC TODD SORENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 723.258786230199 | $723.26 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000981938517249999 | $2.91 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076795072484 | $14.98 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7551025864 | $1.76 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44004057457 | $3.88 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2777593349 | $11.20 |
| ERIC TOLENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0041932378472 | $0.32 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (3,207.877240761) | ($3,207.88) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 3,207.877240761 | $3,207.88 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | TUSD | (3,107.0) | ($3,107.00) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,225.006456118) | ($3,225.01) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,225.006456118 | $3,225.01 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2038513782) | ($321.82) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2038513782 | $321.82 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,225.0) | ($3,225.00) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.203851) | ($298.65) |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020196360496305 | $4.65 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 38.913692567566 | $38.91 |
| ERIC TOMASZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 36.3251976689799 | $36.33 |
| ERIC TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9513158818 | $8.68 |
| ERIC TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 78.447696682 | $49.26 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075881119693 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051231847196 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.887399008 | $10.89 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00045016757457 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024399878643 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000124465847849 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000513223316879999 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000114602743004 | $0.00 |
| ERIC TONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0001282605030556 | $0.00 |
| ERIC TOPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077143911726 | $1.75 |
| ERIC TOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35426055946 | $2.43 |
| ERIC TRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.03876817 | $1,571.38 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137724984938 | $0.41 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 45.548570855 | $45.55 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040349953395 | $123.18 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.0054770211599 | $89.81 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023194544093 | $0.02 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001797884656727 | $53.74 |
| ERIC TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152083021098 | $2.90 |
| ERIC TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000928915433899999 | $0.00 |
| ERIC TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016107798428 | $31.43 |
| ERIC TRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015865345441 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003162730668 | $0.09 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000255429707949999 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001974038395 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000009247241028 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023082975673 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00051329669631 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022784616271 | $0.00 |
| ERIC TRAWITZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000201273837879999 | $0.00 |
| ERIC TRENTER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01137539 | $460.73 |
| ERIC TRENTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.98369855) | ($30,303.00) |
| ERIC TRENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.98369855 | $30,303.00 |
| ERIC TRENTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.7168926928) | ($22,000.00) |
| ERIC TRENTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.0) | ($83.00) |
| ERIC TRENTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.0 | $83.00 |
| ERIC TRENTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00269616 | $81.93 |
| ERIC TRENTER | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIC TRENTER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.15) | ($82.15) |
| ERIC TRENTER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11520737) | ($3,000.00) |
| ERIC TRENTER | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11520737 | $3,000.00 |
| ERIC TRENTER | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.2269081939) | ($5,289.23) |
| ERIC TRENTER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.1277436811) | ($2,622.72) |
| ERIC TRENTER | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (82.15) | ($82.15) |
| ERIC TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077510030796 | $258.66 |
| ERIC TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85711179443 | $0.86 |
| ERIC TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.051837564961 | $0.04 |
| ERIC TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0022149726623 | $0.02 |
| ERIC TRENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.06619094665 | $183.33 |
| ERIC TRIEF-BARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018132598808 | $0.02 |
| ERIC TRIEF-BARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031922298243 | $0.03 |
| ERIC TRINH | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00088709) | ($26.03) |
| ERIC TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062117830057 | $0.22 |
| ERIC TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101029679803 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC TRINH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00074121071504 | $0.00 |
| ERIC TROJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108666184514999 | $0.32 |
| ERIC TROJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079465346048 | $0.16 |
| ERIC TROJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0091689317416 | $0.01 |
| ERIC TROTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043372535858 | $0.38 |
| ERIC TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000280591031289999 | $8.30 |
| ERIC TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50855554919 | $0.59 |
| ERIC TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027932827327 | $5.45 |
| ERIC TROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0980328625 | $1.66 |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005746) | ($2.25) |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005746 | $2.25 |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4.38) | ($4.38) |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4.38 | $4.38 |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (4.38) | ($4.38) |
| ERIC TRUDELL | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000057) | ($2.23) |
| ERIC TRUDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003602392498) | ($0.01) |
| ERIC TRUDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003602392498 | $0.01 |
| ERIC TRUDELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01121814992) | ($0.01) |
| ERIC TRUDELL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01121814992 | $0.01 |
| ERIC TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057812612066729 | $2.32 |
| ERIC TRUDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.39123397404344 | $4.39 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000343411775139999 | $10.16 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015331909764 | $0.02 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016256078893 | $3.17 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5984025636 | $5.60 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.075775457 | $4.82 |
| ERIC TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000123753139932 | $0.00 |
| ERIC TRUONG | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0725732 | $2,613.88 |
| ERIC TRUONG | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | MATIC | 19.92 | $12.34 |
| ERIC TRUONG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | MATIC | 2,247.67462908 | $1,364.76 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006546638468 | $19.38 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051292164257 | $10.01 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.9192617959999 | $17.92 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.8964596091 | $7.85 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.126231413787 | $0.13 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.2043122594 | $4.92 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154239619286999 | $43.70 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0289294528849999 | $56.51 |
| ERIC TRUONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7674106010999 | $6.59 |
| ERIC TSAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (60.0) | ($4,221.00) |
| ERIC TSAI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.786682151) | ($1,467.54) |
| ERIC TSAI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $4,310.29 |
| ERIC TSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,977.36 |
| ERIC TSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,976.60 |
| ERIC TSAI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC TSAI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.10010432 | $3,641.05 |
| ERIC TSAI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIC TSAI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ERIC TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453504850289 | $140.90 |
| ERIC TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0210736004549999 | $0.02 |
| ERIC TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072317760771 | $141.44 |
| ERIC TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.7343405857999 | $35.73 |
| ERIC TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.238690817389609 | $17.73 |
| ERIC TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094053364337 | $27.84 |
| ERIC TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30305582115 | $0.35 |
| ERIC TSERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034638581331 | $0.00 |
| ERIC TSERNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114670805024 | $0.01 |
| ERIC TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032065311626 | $0.09 |
| ERIC TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0344429303959999 | $67.81 |
| ERIC TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00053428142632 | $0.00 |
| ERIC TSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023986129449 | $0.00 |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (673.0) | ($5,661.82) |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 673.0 | $5,661.82 |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (3.0) | ($25.02) |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (670.0) | ($5,613.60) |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (30,328.0) | ($26,595.23) |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 30,328.0 | $26,595.23 |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (28.0) | ($24.55) |
| ERIC TUAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (30,300.0) | ($26,790.02) |
| ERIC TUAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,500.0) | ($4,874.87) |
| ERIC TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,500.0 | $4,874.87 |
| ERIC TUAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,500.0) | ($4,219.74) |
| ERIC TUAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (250.0) | ($1,890.00) |
| ERIC TUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 250.0 | $1,890.00 |
| ERIC TUAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LINK | (250.0) | ($1,890.00) |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043988917362 | $13.02 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5918377492 | $6.52 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00203802325999999 | $3.98 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.52833673835 | $0.53 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 366.250855996 | $384.79 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113147049211 | $1.26 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.96041243976 | $21.41 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.50083217448 | $0.50 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0053026220558 | $0.38 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.15197798238 | $0.56 |
| ERIC TUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.063567696972 | $0.16 |
| ERIC TUFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000384869770339999 | $0.01 |
| ERIC TUFTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034010059769 | $0.03 |
| ERIC TUNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002279582165 | $0.01 |
| ERIC TUNBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001373595051 | $0.00 |
| ERIC TURBIEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 588.102955 | $510.23 |
| ERIC TURBIEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01635789 | $498.50 |
| ERIC TURBIEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.057742573) | ($5,499.26) |
| ERIC TURBIEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ADA | (1,623.739235) | ($1,064.88) |
| ERIC TURBIEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0610665) | ($1,857.15) |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052443129572481 | $17.45 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7733189339 | $17.27 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0266023747287419 | $63.01 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4503669829 | $7.49 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.17782212336709 | $6.07 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19077977336 | $13.23 |
| ERIC TURBIEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6276526867 | $5.56 |
| ERIC TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.029361230045 | $0.02 |
| ERIC TURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034638470649 | $1.03 |
| ERIC TURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.323523981 | $19.32 |
| ERIC TURVEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0102656487009999 | $3.27 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $314.25 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.004 | $125.52 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 326.0 | $45.76 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | XLM | (326.0) | ($45.25) |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 44.763 | $45.25 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | XLM | 160.6 | $21.91 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 296.5115 | $197.14 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | XLM | (160.6) | ($22.46) |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 22.474 | $22.46 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | CEL | 513.3126 | $338.88 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0012 | $35.07 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.0550695 | $1,617.28 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | SOL | 2.2043 | $83.37 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.0005034 | $12.14 |
| ERIC TUWARD FONVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002427891619 | |
| ERIC TYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2092478368228 | $0.20 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.03953905 | $119.61 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 12.99689 | $232.76 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00255094 | $102.07 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00274774 | $109.94 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.04794 | $206.37 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 152.04 | $210.10 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MANA | 103.54188 | $220.54 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113604471036 | $33.57 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143242792301 | $27.91 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.477777099471 | $1.84 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.809567501 | $12.44 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2619575331248 | $2.76 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.25001807224 | $14.86 |
| ERIC TYRONE RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0599067546174 | $0.07 |
| ERIC ULLOA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.4304676768 | $1,257.23 |
| ERIC ULLOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.2123322351 | $438.16 |
| ERIC ULLOA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ETH | (0.048424) | ($99.95) |
| ERIC ULLOA | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 175.259 | $99.95 |
| ERIC ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020545887941 | $6.08 |
| ERIC ULLOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133568934643 | $0.00 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.1714921791) | ($18.48) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.1714921791 | $18.48 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.171492) | ($19.38) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.741550629) | ($71.66) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 112.741550629 | $71.66 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (112.741550629) | ($75.01) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.834832995) | ($112.10) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 10.834832995 | $112.10 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | DOT | (10.834832994) | ($111.84) |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159611637948 | $4.72 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039924771486 | $0.78 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.272174047 | $3.27 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1351423065318 | $1.11 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6014830257 | $1.01 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1376974407083 | $1.85 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000085447006572534 | $0.01 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2207738948 | $7.59 |
| ERIC UNDERWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.933358745672 | $23.98 |
| ERIC UNRUH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.20221619) | ($6,000.00) |
| ERIC UNRUH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.20221619 | $6,000.00 |
| ERIC UNRUH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (4,316.694635) | ($1,776.62) |
| ERIC UNRUH | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XRP | 4,316.694635 | $1,776.62 |
| ERIC UNRUH | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001311691014) | ($38.54) |
| ERIC UNRUH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.1839784846) | ($3,300.00) |
| ERIC UNRUH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.005616043593) | ($100.73) |
| ERIC UNRUH | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.003222968543) | ($57.81) |
| ERIC UNRUH | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2272417398 | $4,076.01 |
| ERIC UNRUH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168932983935999 | $52.82 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031346004912 | $0.00 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065506447052 | $0.00 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00030487470841 | $0.00 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054956275784 | $0.00 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.001585197621 | $0.01 |
| ERIC UPCHURCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00080468913103 | $0.00 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.066195) | ($2,499.98) |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.912635 | $2,499.98 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (1,513.28) | ($1,513.28) |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ADA | 2,759.774 | $1,513.28 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ETH | (1.444543) | ($2,600.00) |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0888033 | $2,600.00 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (1,162.436) | ($550.00) |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0188779 | $550.00 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,326.75) |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.85489523972 | $72.04 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009435961482 | $0.11 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.166713010457 | $10.17 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.726229523 | $6.03 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0848747109999999 | $0.60 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5286855637 | $0.53 |
| ERIC UTGÅRDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.398037276099999 | $0.13 |
| ERIC VADALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.00657486 | $19.98 |
| ERIC VADALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016129354126 | $4.77 |
| ERIC VADEBONCOEUR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01905107) | ($571.02) |
| ERIC VADEBONCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104723623848599 | $3.89 |
| ERIC VADEBONCOEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5461494669 | $2.55 |
| ERIC VAILLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.66154978958 | $18.46 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005670529019) | ($2.34) |
| ERIC VALDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.380927303) | ($2,800.00) |
| ERIC VALDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 2.933373143 | $3,449.68 |
| ERIC VALDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07160689883) | ($84.21) |
| ERIC VALDEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005969324881) | ($7.02) |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000412729338619999 | $12.22 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003283501594 | $4.92 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.85542354219999 | $3.85 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.14094743685999 | $0.72 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.50902530552 | $5.66 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066474222163 | $0.59 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.96428693171 | $0.14 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.045653358878 | $2.73 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.020355211063 | $0.03 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48017653534 | $0.23 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.067306755433 | $0.09 |
| ERIC VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058231135955 | $1.37 |
| ERIC VALENCIA-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.5889806637 | $0.11 |
| ERIC VALENCIA-HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33469301115 | $0.03 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.51639502) | ($60,000.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.51639502 | $60,000.00 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.54166827) | ($61,000.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.54166827 | $61,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.519718346) | ($60,000.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Collateral | BTC | (1.520399426) | ($60,000.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Loan Principal Payment | USDC | 15,000.0 | $15,000.00 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (250.0) | ($250.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 250.0 | $250.00 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0179455181) | ($710.59) |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0179455181 | $710.59 |
| ERIC VAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| ERIC VAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ERIC VAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIC VAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ERIC VAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00033578 | $10.13 |
| ERIC VAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00033578) | ($10.09) |
| ERIC VAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00033578 | $10.09 |
| ERIC VAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ERIC VAN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ERIC VAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ERIC VAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIC VAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ERIC VAN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ERIC VAN | ADDRESS REDACTED | 6/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.51) | ($12.51) |
| ERIC VAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.36) | ($8.36) |
| ERIC VAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIC VAN | ADDRESS REDACTED | 7/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.34) | ($8.34) |
| ERIC VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0395644874941 | $986.61 |
| ERIC VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.35831556144219 | $0.40 |
| ERIC VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022113338954 | $43.15 |
| ERIC VAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.012210071 | $205.01 |
| ERIC VAN ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64922230664 | $5.15 |
| ERIC VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000053273554 | $0.00 |
| ERIC VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58540690529 | $0.68 |
| ERIC VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00070216533892 | $0.00 |
| ERIC VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00304358737754 | $0.00 |
| ERIC VAN ASSCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000000084825035407 | $0.00 |
| ERIC VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002537034892 | $76.88 |
| ERIC VAN DER LINDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000136419016486 | $0.00 |
| ERIC VAN DER MOLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042711196021 | $0.00 |
| ERIC VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117331899242 | $3.47 |
| ERIC VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIC VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029862423573 | $5.83 |
| ERIC VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000885675320739999 | $0.01 |
| ERIC VAN DYKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.36136639459999 | $0.66 |
| ERIC VAN GIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000495032263479999 | $14.65 |
| ERIC VAN GIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00649703671459999 | $12.68 |
| ERIC VAN GIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005926585251 | $0.01 |
| ERIC VAN GIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013151544962 | $0.00 |
| ERIC VAN GIESSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33438837742 | $0.05 |
| ERIC VAN OOSTERHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13091122664 | $0.15 |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.076) | ($2,162.14) |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.076 | $2,162.14 |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07477255832) | ($2,167.61) |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07477255832 | $2,167.61 |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15077255) | ($4,369.42) |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001452708111) | ($4.41) |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001452708111 | $4.41 |
| ERIC VANDERLAAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014527) | ($4.65) |
| ERIC VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000942075550278939 | $32.54 |
| ERIC VANDERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64318181393 | $0.03 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087153452419 | $0.03 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1610129713 | $9.16 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019115303039 | $0.00 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091718350438 | $0.00 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000595002328699999 | $0.00 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000071446279891 | $0.00 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000330007953689999 | $0.00 |
| ERIC VANDEZANDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000072935455338 | $0.00 |
| ERIC VANOAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028871161623 | $8.55 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000580125015 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018148356515 | $0.02 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058560331895 | $0.01 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050056534311 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00020815119162 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00022821683258 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000042127920472 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000073853216916 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022341478652 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014671627171 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000056631761724 | $0.00 |
| ERIC VANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000020357690289 | $0.00 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000054126427571 | $0.02 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000520790281279999 | $0.00 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000022882422382 | $0.00 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051454396004 | $0.00 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00033603575649 | $0.00 |
| ERIC VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00107313353248 | $0.00 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,023.031254875) | ($971.93) |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,023.031254875 | $971.93 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (1,022.385) | ($970.74) |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | BTC | 0.0232899 | $970.74 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0232899) | ($964.71) |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.213616462) | ($5,889.41) |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.213616462 | $5,889.41 |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (518.964146489) | ($518.96) |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 518.964146489 | $518.96 |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.298494246) | ($49.13) |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.298494246 | $49.13 |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,151.328294352) | ($2,176.40) |
| ERIC VASQUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,151.328294352 | $2,176.40 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000132991067793 | $0.04 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00809043021559999 | $15.79 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2781988316914 | $1.20 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003305117115902 | $106.80 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.39035938214199 | $6.39 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 52.1862608527499 | $46.85 |
| ERIC VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09758047437994 | $1.23 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161409083724 | $0.48 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.812116419 | $3.81 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001174695758 | $0.00 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043406750909 | $0.03 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047036935582 | $0.02 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000230575665699999 | $0.00 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000196575986039999 | $0.00 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0211146521909999 | $0.02 |
| ERIC VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000047724129988 | $0.00 |
| ERIC VEIRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.06134 | $120.74 |
| ERIC VEIRAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00839 | $238.83 |
| ERIC VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059557743353 | $17.28 |
| ERIC VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048947920834 | $9.30 |
| ERIC VEIRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0383854707139999 | $2.81 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004639278696) | ($14.42) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004639278696 | $14.42 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (28.026415114) | ($315.36) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DOT | 28.026415114 | $315.36 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003476879262) | ($0.81) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003476879262 | $0.81 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00007796986174) | ($0.01) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.00007796986174 | $0.01 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.4092720637) | ($0.37) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.4092720637 | $0.37 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.222536028) | ($0.76) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.222536028 | $0.76 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.008490324039) | ($0.05) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.008490324039 | $0.05 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02849633508) | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02849633508 | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | DOT | (28.026415114) | ($246.90) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003203871719) | ($0.01) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003203871719 | $0.01 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00046424) | ($14.00) |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002310402701212 | $0.09 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000165541550864799 | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025138962576354 | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.212397325250549 | $3.41 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000250397024211849 | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000011918672678999 | $0.00 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025662599786268 | $0.01 |
| ERIC VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018420968236467 | $0.00 |
| ERIC VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000064499226939 | $0.00 |
| ERIC VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0127690467421999 | $0.01 |
| ERIC VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005145623904 | $0.00 |
| ERIC VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000033692590787 | $0.00 |
| ERIC VELEZ-CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058703141212 | $17.38 |
| ERIC VERGITH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.45765346 | $18,293.78 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008501770088 | $258.60 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17645747744 | $1.96 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036955767076 | $2.21 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.051500237608 | $2.04 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006620744945 | $0.37 |
| ERIC VERGITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00094693200781 | $0.06 |
| ERIC VERMEULEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (92.084) | ($196.14) |
| ERIC VERMEULEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.068989 | $196.14 |
| ERIC VERMEULEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.08948 | $2,567.54 |
| ERIC VERMEULEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (43.015) | ($34.34) |
| ERIC VERMEULEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.018634 | $34.34 |
| ERIC VERMEULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.269981338956 | $128.43 |
| ERIC VERONESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.715976170855 | $13.67 |
| ERIC VERREAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.14057024009999 | $2.45 |
| ERIC VERVALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164987580019999 | $0.49 |
| ERIC VERVALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00366821592539999 | $0.00 |
| ERIC VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174352495129999 | $0.52 |
| ERIC VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089957884846 | $1.76 |
| ERIC VEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3321519179 | $9.33 |
| ERIC VIALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (21.84550179) | ($21.85) |
| ERIC VIALA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (53.377518) | ($53.38) |
| ERIC VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000070591066951 | $0.21 |
| ERIC VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28776206914 | $0.34 |
| ERIC VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114014985503 | $0.22 |
| ERIC VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.63367105086893 | $0.63 |
| ERIC VIALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25933009900195 | $0.26 |
| ERIC VIDAL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.09943791226 | $183.03 |
| ERIC VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479986443308 | $1.00 |
| ERIC VIDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045511422677 | $8.16 |
| ERIC VIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017042342586 | $0.50 |
| ERIC VIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7069419797 | $8.71 |
| ERIC VIKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.1317957815 | $9.13 |
| ERIC VILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.85402881546 | $23.07 |
| ERIC VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058667683451 | $17.36 |
| ERIC VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050707714159 | $9.89 |
| ERIC VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9686000077 | $1.86 |
| ERIC VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.38385203679999 | $1.14 |
| ERIC VILLARAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128112737126 | $4.08 |
| ERIC VO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000137554599436 | $0.00 |
| ERIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129868114022 | $0.38 |
| ERIC VOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.030810516 | $18.03 |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123,964.72337241) | ($123,964.72) |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123,964.72337241 | $123,964.72 |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($91,853.05) |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $91,853.05 |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($27,121.59) |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $27,121.59 |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (123,964.723372) | ($123,964.72) |
| ERIC VOGELER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($92,787.01) |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (48.332634489) | ($70,777.61) |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 48.332634489 | $70,777.61 |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.07735793) | ($29,582.09) |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.07735793 | $29,582.09 |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (48.332634489) | ($70,808.74) |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003643) | ($99.46) |
| ERIC VOGELER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (2.07371493) | ($56,738.91) |
| ERIC VOGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813896790643592 | $285.37 |
| ERIC VOGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50983538527305 | $1,267.15 |
| ERIC VOGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 793.962594939999 | $793.96 |
| ERIC VOGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.8812097059999 | $50.84 |
| ERIC VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118929830826 | $0.35 |
| ERIC VOGT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 144.779348784 | $114.78 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3346358297) | ($9,606.74) |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.3346358297 | $9,606.74 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.656970442) | ($1.53) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 4.656970442 | $1.53 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,202.299986337) | ($10,202.30) |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10,202.299986337 | $10,202.30 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01886141423) | ($29.41) |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/11/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.01886141423 | $29.41 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (10,202.299986) | ($10,202.30) |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01886141423) | ($27.34) |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229802563149899 | $78.72 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5671345387 | $7.66 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001871250830231 | $0.43 |
| ERIC VOIGTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 123.25674944758 | $123.26 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00273086 | $109.76 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00246238 | $102.57 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00318635 | $124.17 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.0026749 | $106.54 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00269272 | $104.80 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00500072 | $158.11 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00669665 | $196.72 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00397985 | $115.01 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00686358 | $154.31 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00649312 | $130.07 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076298710831 | $22.56 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.91746824729999 | $4.57 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4160432973 | $5.09 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.351443527 | $31.62 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14263672751 | $1.26 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1982456702 | $0.32 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.020546236307 | $1.23 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.003231562964 | $0.35 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.116712617363 | $0.72 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.17201003529 | $1.81 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.34604739868 | $1.74 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.108549511289 | $2.55 |
| ERIC VON SCHROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.0614534567999 | $1.02 |
| ERIC VON THEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081487045419 | $0.00 |
| ERIC VON THEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 197.566870045 | $156.63 |
| ERIC VON THEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0033893299039 | $0.01 |
| ERIC VON THEUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0005741983348 | $0.04 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00746686 | $296.84 |
| ERIC WAAG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (21.026194716) | ($72.83) |
| ERIC WAAG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 21.026194716 | $72.83 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001469069365) | ($0.14) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001469069365 | $0.14 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.00263777252) | ($0.01) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.00263777252 | $0.01 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.3969159621) | ($0.26) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.3969159621 | $0.26 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.7513181612) | ($0.75) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.7513181612 | $0.75 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | ETH | (0.010167) | ($20.47) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 20.366 | $20.47 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (21.11) | ($21.11) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | MATIC | 31.924 | $21.11 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | MATIC | (32.32) | ($21.36) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 21.281 | $21.36 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (21.28) | ($21.28) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AAVE | 0.23106 | $21.28 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AAVE | (0.23252) | ($21.37) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 21.326 | $21.37 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (21.33) | ($21.33) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | UNI | 3.9706 | $21.33 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | UNI | (3.9732) | ($21.34) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 21.212 | $21.34 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.512244944) | ($760.43) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.512244944 | $760.43 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (21.21) | ($21.21) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | AVAX | 0.68418 | $21.21 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | AVAX | (25.19642) | ($781.09) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | USDC | 775.848 | $781.09 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Swap Out | USDC | (775.85) | ($775.85) |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Swap In | BTC | 0.0258979 | $775.85 |
| ERIC WAAG | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.025897) | ($777.58) |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002309820527 | $69.70 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0182527174005 | $35.78 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006310907401335 | $0.01 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0034019476070337 | $0.00 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000003961474596 | $0.00 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16778284205476 | $9.26 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000854577529372099 | $0.00 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000007983547235759 | $0.00 |
| ERIC WAAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11313688616194 | $8.11 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.139812004) | ($5,994.67) |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.139812004 | $5,994.67 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (319.934698774) | ($162.12) |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 319.934698774 | $162.12 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01077865404) | ($295.59) |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01077865404 | $295.59 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.111464964) | ($103.66) |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.111464964 | $103.66 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3.714357868) | ($3.71) |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3.714357868 | $3.71 |
| ERIC WADA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.139812004) | ($5,972.09) |
| ERIC WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010863730781646 | $3.58 |
| ERIC WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036319248416684 | $84.41 |
| ERIC WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045312937661562 | $0.05 |
| ERIC WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.26859863850379 | $1.56 |
| ERIC WADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065550274224184 | $0.53 |
| ERIC WADE HUDSON | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00665435 | $200.97 |
| ERIC WADE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266736864615999 | $79.09 |
| ERIC WADE HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.47826087 | $100.00 |
| ERIC WADE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016122096117999 | $0.05 |
| ERIC WADE RUEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000237337492239999 | $0.05 |
| ERIC WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023116503719 | $6.84 |
| ERIC WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014459599152 | $28.21 |
| ERIC WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3480235714 | $7.41 |
| ERIC WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22430192172 | $2.49 |
| ERIC WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002901854266 | $0.00 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (434.38) | ($434.38) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (988.73752) | ($500.00) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 988.73752 | $500.00 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 440.0 | $440.00 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4,926.08599446) | ($2,697.67) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4,926.08599446 | $2,697.67 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ADA | (5,914.823514) | ($3,244.67) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 980.0 | $980.00 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 79,430.5106 | $79,430.51 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (434.38) | ($434.38) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (75,000.0) | ($75,000.00) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 211,751.960351262 | $105,801.44 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (211,756.487466171) | ($105,602.11) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 211,756.487466171 | $105,602.11 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (5,481.7506) | ($5,481.75) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (122.87488725) | ($122.87) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 122.87488725 | $122.87 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (193.034344) | ($99.95) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ADA | (211,563.453122) | ($108,905.67) |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014717289114 | $0.29 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.9450751054864 | $0.95 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.7748895845 | $18.79 |
| ERIC WAKEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00112296962283999 | $0.08 |
| ERIC WALDEMAR JEAN CLAUDE SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036239194215 | $1.12 |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (199.230537577) | ($231.11) |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 199.230537577 | $231.11 |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.01638135549) | ($2.39) |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.01638135549 | $2.39 |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (95.239798886) | ($202.86) |
| ERIC WALKER | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 95.239798886 | $202.86 |
| ERIC WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | MANA | (95.239798886) | ($176.19) |
| ERIC WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ZRX | (199.230537577) | ($167.99) |
| ERIC WALKER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | COMP | (0.01638135549) | ($2.00) |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000010143229374201 | $0.00 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0130404169338672 | $0.03 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.083278796608951 | $0.07 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050957444988 | $0.01 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017428501947 | $0.02 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000804753755189999 | $0.00 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000026114407219 | $0.00 |
| ERIC WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.038359159529 | $0.04 |
| ERIC WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016731431421999 | $0.05 |
| ERIC WALLNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019844421126 | $0.04 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00456556147009999 | $140.46 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090656903488 | $0.11 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057157179205 | $114.34 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28901246002 | $0.81 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093833457006 | $0.69 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.98524902322 | $3.37 |
| ERIC WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00093209266611 | $0.21 |
| ERIC WAMBUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103731009939 | $0.11 |
| ERIC WANG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02572584353) | ($752.60) |
| ERIC WANG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02572584353 | $752.60 |
| ERIC WANG | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02572584) | ($768.53) |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000916496389799999 | $27.03 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00960725126039999 | $18.57 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3714163326999 | $8.37 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013419658600159 | $54.95 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020954154659 | $0.62 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145238472898 | $28.58 |
| ERIC WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00948132302599999 | $0.01 |
| ERIC WARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017487928418 | $0.52 |
| ERIC WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036202535485 | $110.83 |
| ERIC WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22935020958 | $467.10 |
| ERIC WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8823604987 | $8.88 |
| ERIC WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035182940778 | $0.00 |
| ERIC WARLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.125993487884999 | $0.26 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055266300641 | $0.02 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122475246662 | $0.02 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.221223041 | $35.06 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023658861702 | $0.00 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00045179922255 | $0.00 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0032062284944 | $0.01 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.947279449004999 | $23.43 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.7714519417 | $0.24 |
| ERIC WASIELEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000092888040002 | $0.00 |
| ERIC WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159720831357 | $0.47 |
| ERIC WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.086191302 | $16.72 |
| ERIC WATHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9927467037 | $0.29 |
| ERIC WAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.122867987544 | $1.09 |
| ERIC WEATHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098764379359 | $0.02 |
| ERIC WEBB | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100785 | $40.55 |
| ERIC WEBB | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100265 | $40.53 |
| ERIC WEBB | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00100287 | $40.53 |
| ERIC WEBB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100832 | $41.00 |
| ERIC WEBB | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0010035 | $41.64 |
| ERIC WEBB | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00100389 | $41.82 |
| ERIC WEBB | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00100294 | $40.45 |
| ERIC WEBB | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00100754 | $40.12 |
| ERIC WEBB | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100682 | $39.96 |
| ERIC WEBB | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00100138 | $40.67 |
| ERIC WEBB | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101401 | $39.64 |
| ERIC WEBB | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100912 | $39.87 |
| ERIC WEBB | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00100215 | $38.79 |
| ERIC WEBB | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00100142 | $38.13 |
| ERIC WEBB | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0010379 | $40.03 |
| ERIC WEBB | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00100215 | $38.34 |
| ERIC WEBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100388 | $39.86 |
| ERIC WEBB | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101499 | $36.79 |
| ERIC WEBB | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0010114 | $36.37 |
| ERIC WEBB | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00101759 | $36.03 |
| ERIC WEBB | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100531 | $34.20 |
| ERIC WEBB | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100858 | $31.01 |
| ERIC WEBB | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00100248 | $31.55 |
| ERIC WEBB | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00100106 | $28.84 |
| ERIC WEBB | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00101859 | $31.25 |
| ERIC WEBB | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00101703 | $29.52 |
| ERIC WEBB | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.001011 | $30.45 |
| ERIC WEBB | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00103416 | $31.16 |
| ERIC WEBB | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00103032 | $31.13 |
| ERIC WEBB | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00102982 | $30.02 |
| ERIC WEBB | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00100423 | $30.34 |
| ERIC WEBB | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00103058 | $30.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC WEBB | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00103399 | $30.96 |
| ERIC WEBB | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00103185 | $30.10 |
| ERIC WEBB | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00103155 | $30.61 |
| ERIC WEBB | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00103135 | $30.74 |
| ERIC WEBB | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.0010062 | $29.12 |
| ERIC WEBB | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100959 | $29.16 |
| ERIC WEBB | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00100716 | $29.56 |
| ERIC WEBB | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00103811 | $31.81 |
| ERIC WEBB | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00100442 | $32.30 |
| ERIC WEBB | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00103772 | $30.77 |
| ERIC WEBB | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101639 | $30.99 |
| ERIC WEBB | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00100846 | $29.87 |
| ERIC WEBB | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00101632 | $30.24 |
| ERIC WEBB | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00100151 | $31.36 |
| ERIC WEBB | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00103619 | $30.69 |
| ERIC WEBB | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00103443 | $31.57 |
| ERIC WEBB | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00102241 | $30.91 |
| ERIC WEBB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00102562 | $29.77 |
| ERIC WEBB | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00103246 | $29.53 |
| ERIC WEBB | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.00102944 | $27.08 |
| ERIC WEBB | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00102502 | $22.55 |
| ERIC WEBB | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | BTC | 0.00100506 | $21.34 |
| ERIC WEBB | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00100238 | $21.78 |
| ERIC WEBB | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | BTC | 0.00103704 | $21.77 |
| ERIC WEBB | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | BTC | 0.00100758 | $19.23 |
| ERIC WEBB | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.00103262 | $20.14 |
| ERIC WEBB | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | BTC | 0.00104703 | $21.36 |
| ERIC WEBB | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BTC | 0.00126795 | $26.52 |
| ERIC WEBB | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | BTC | 0.0010396 | $20.95 |
| ERIC WEBB | ADDRESS REDACTED | 6/24/2022 | Custody | Incoming | Deposit | BTC | 0.00101545 | $21.40 |
| ERIC WEBB | ADDRESS REDACTED | 6/25/2022 | Custody | Incoming | Deposit | BTC | 0.00100679 | $21.42 |
| ERIC WEBB | ADDRESS REDACTED | 6/26/2022 | Custody | Incoming | Deposit | BTC | 0.00101182 | $21.65 |
| ERIC WEBB | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | BTC | 0.00101108 | $21.66 |
| ERIC WEBB | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BTC | 0.00100867 | $21.23 |
| ERIC WEBB | ADDRESS REDACTED | 6/29/2022 | Custody | Incoming | Deposit | BTC | 0.00103687 | $20.81 |
| ERIC WEBB | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | BTC | 0.00101451 | $19.28 |
| ERIC WEBB | ADDRESS REDACTED | 7/1/2022 | Custody | Incoming | Deposit | BTC | 0.00101107 | $19.62 |
| ERIC WEBB | ADDRESS REDACTED | 7/2/2022 | Custody | Incoming | Deposit | BTC | 0.00102741 | $19.79 |
| ERIC WEBB | ADDRESS REDACTED | 7/3/2022 | Custody | Incoming | Deposit | BTC | 0.00101301 | $19.54 |
| ERIC WEBB | ADDRESS REDACTED | 7/5/2022 | Custody | Incoming | Deposit | BTC | 0.00100801 | $20.37 |
| ERIC WEBB | ADDRESS REDACTED | 7/6/2022 | Custody | Incoming | Deposit | BTC | 0.00102418 | $20.35 |
| ERIC WEBB | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | BTC | 0.00102778 | $21.03 |
| ERIC WEBB | ADDRESS REDACTED | 7/8/2022 | Custody | Incoming | Deposit | BTC | 0.00103334 | $22.57 |
| ERIC WEBB | ADDRESS REDACTED | 7/9/2022 | Custody | Incoming | Deposit | BTC | 0.00100038 | $21.57 |
| ERIC WEBB | ADDRESS REDACTED | 7/10/2022 | Custody | Incoming | Deposit | BTC | 0.00100123 | $21.39 |
| ERIC WEBB | ADDRESS REDACTED | 7/11/2022 | Custody | Incoming | Deposit | BTC | 0.00102526 | $21.09 |
| ERIC WEBB | ADDRESS REDACTED | 7/12/2022 | Custody | Incoming | Deposit | BTC | 0.00102709 | $20.35 |
| ERIC WEBB | ADDRESS REDACTED | 7/13/2022 | Custody | Incoming | Deposit | BTC | 0.00103896 | $20.49 |
| ERIC WEBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098929269549 | $29.26 |
| ERIC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038439047075 | $11.38 |
| ERIC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.03626779 | $18.04 |
| ERIC WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 26.177526842 | $89.43 |
| ERIC WEBER-SEUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.150090843 | $100.15 |
| ERIC WEDEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000200281293759999 | $0.59 |
| ERIC WEDEKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133503034807 | $2.60 |
| ERIC WEE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157692634748 | $0.47 |
| ERIC WEE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.50386323659999 | $1.57 |
| ERIC WEE JIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017705997579 | $5.64 |
| ERIC WEIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008371855528 | $0.00 |
| ERIC WEIGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045857347907 | $0.00 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000777076808959999 | $23.00 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5957432909 | $1.86 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151994917 | $29.66 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 548.626764283 | $548.63 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.340096834 | $25.64 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000045625510211 | $0.00 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00305326675979999 | $0.01 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000101950561796 | $0.00 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13716235318 | $0.84 |
| ERIC WEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000100929810696 | $0.00 |
| ERIC WEINAND | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14998039) | ($5,950.00) |
| ERIC WEINAND | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14998039 | $5,950.00 |
| ERIC WEINAND | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14998039) | ($5,931.39) |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018086441899 | $56.67 |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43616531172 | $0.44 |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8137990359 | $10.16 |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.40239121719999 | $3.39 |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029591564448 | $2.16 |
| ERIC WEINAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0113903559516 | $21.22 |
| ERIC WEIRES | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 4,290.487076 | $2,436.79 |
| ERIC WEIRES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SNX | 184.473482072 | $477.79 |
| ERIC WEIRES | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SNX | 173.347939821 | $476.71 |
| ERIC WEIRES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (14.354723067) | ($17,000.00) |
| ERIC WEIRES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.4317185496) | ($511.28) |
| ERIC WEIRES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03589525162) | ($42.51) |
| ERIC WEIRES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 16.818259754 | $19,917.52 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081871385226 | $24.24 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.148838346029999 | $297.37 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.387212006 | $93.06 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 106.659226898 | $66.97 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.5501193371 | $50.57 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.4335906348 | $56.79 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 125.338241986 | $18.31 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00979710333365 | $0.72 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 95.642015461 | $326.75 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.28321832155 | $7.90 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.07443833637999 | $0.52 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.24704383187 | $1.62 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.83013002333 | $0.44 |
| ERIC WEIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.019967729261 | $0.06 |
| ERIC WEISGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001664978772 | $49.55 |
| ERIC WEISGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034553063475 | $67.90 |
| ERIC WEISGARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016585640861 | $0.02 |
| ERIC WEITZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016776958849 | $0.52 |
| ERIC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078166703217 | $0.00 |
| ERIC WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000093682469462 | $0.00 |
| ERIC WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133593210973 | $39.53 |
| ERIC WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035907589143 | $6.99 |
| ERIC WELSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6939141516 | $6.89 |
| ERIC WELWOOD | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 18.384333 | $17.00 |
| ERIC WELWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (18.384333) | ($17.11) |
| ERIC WELWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00247396696203429 | $0.01 |
| ERIC WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011641712581 | $0.03 |
| ERIC WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000258991964119999 | $0.05 |
| ERIC WENDELSCHAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 141.705854136 | $112.34 |
| ERIC WERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017325477098 | $0.51 |
| ERIC WERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021832726327 | $0.00 |
| ERIC WERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000110987611051 | $0.00 |
| ERIC WERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008823138407 | $0.00 |
| ERIC WERGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00041936763979 | $0.00 |
| ERIC WESTBROOK | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ADA | 175.980746 | $135.46 |
| ERIC WESTBROOK | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | SNX | 197.4473006 | $531.88 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83921288559999 | $1.84 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.882702057 | $3.69 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.53070572069999 | $5.23 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.9270004571 | $1.93 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000328698665 | $0.00 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040454126578 | $7.89 |
| ERIC WESTBROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62947566892 | $0.63 |
| ERIC WESTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015778029409 | $46.82 |
| ERIC WESTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.216217248 | $14.44 |
| ERIC WESTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7367022421 | $23.02 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (165.369) | ($365.37) |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003486699818) | ($0.13) |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003486699818 | $0.13 |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (497.349548709) | ($300.40) |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | XRP | 497.349548709 | $300.40 |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001801341273) | ($0.05) |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001801341273 | $0.05 |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.04841384635) | ($0.05) |
| ERIC WHITE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.04841384635 | $0.05 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119755997765 | $366.25 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007762399396707 | $23.45 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013544830994 | $0.00 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1327924964898 | $0.28 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000067408330699 | $0.00 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000233473938848109 | $0.00 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018771995012 | $0.00 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.99032197489 | $0.04 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 169.372902512999 | $134.27 |
| ERIC WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000272190585199999 | $0.00 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025286536809 | $0.75 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00708155441249999 | $0.01 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.126372340519 | $1.40 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000205766527789999 | $0.00 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000769459010339999 | $0.00 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000062158337703 | $0.00 |
| ERIC WHITEHEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000028327193447 | $0.00 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001622060016) | ($48.09) |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001622060016 | $48.09 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.997705509) | ($35.46) |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.997705509 | $35.46 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MANA | 218.62844114 | $209.61 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | MATIC | 371.66002422 | $219.28 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (371.66002422) | ($220.30) |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 371.66002422 | $220.30 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671225865522 | $51.99 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.8035631305329 | $128.93 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.7090239528 | $1.00 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2378244399 | $0.45 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.1774276145 | $0.07 |
| ERIC WHITTET BHARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.029334674778 | $0.06 |
| ERIC WIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215542745709999 | $6.38 |
| ERIC WIEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018054325299 | $0.53 |
| ERIC WIEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2880324444 | $7.29 |
| ERIC WIERZBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068108737051 | $0.00 |
| ERIC WIERZBINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018325254032 | $0.02 |
| ERIC WILCOX | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | AVAX | 10.797 | $785.13 |
| ERIC WILCOX | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.01283539 | $486.78 |
| ERIC WILCOX | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.797) | ($370.88) |
| ERIC WILCOX | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01283539) | ($373.39) |
| ERIC WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106607082622 | $31.55 |
| ERIC WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00066192555289 | $0.00 |
| ERIC WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1919877501 | $5.70 |
| ERIC WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000015671529188 | $0.00 |
| ERIC WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00073034881835 | $0.00 |
| ERIC WILHELMUS ELISA KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002118104604 | $0.63 |
| ERIC WILHELMUS ELISA KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014504187812 | $2.83 |
| ERIC WILHELMUS ELISA KERCKHOFFS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.81560831309999 | $8.82 |
| ERIC WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000235639182199999 | $0.00 |
| ERIC WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114130708996 | $231.06 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30,393.287577349) | ($30,393.29) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30,393.287577349 | $30,393.29 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00032462) | ($10.00) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00032462 | $10.00 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00032462) | ($9.98) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.60104942) | ($1.03) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.60104942 | $1.03 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004207969666) | ($9.73) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004207969666 | $9.73 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (30,373.2875771) | ($30,373.29) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00658797) | ($31,439.77) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00658797 | $31,439.77 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00064) | ($19.81) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25) | ($7,189.74) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,387.54) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25594797) | ($7,335.80) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004236118873) | ($12.71) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004236118873 | $12.71 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.562986994) | ($20.56) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.562986994 | $20.56 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.004206) | ($7.67) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0002529 | $7.67 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (20.56) | ($20.56) |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0006812 | $20.56 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340639244359095 | $130.76 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019830752011759 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC WILHELM KISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.484146607316 | $180.48 |
| ERIC WILHELM KISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0055422520702475 | $0.00 |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (18,080.755335204) | ($18,080.76) |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 18,080.755335204 | $18,080.76 |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (18,080.755335) | ($18,080.76) |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001489306869 | $0.00 |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000126815785366 | $0.00 |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 62.6222826075299 | $62.62 |
| ERIC WILLIAM METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000057481072361 | $0.00 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0101257 | $393.27 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01005108 | $394.61 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.020191) | ($773.66) |
| ERIC WILLIAMS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01004744 | $397.85 |
| ERIC WILLIAMS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010057) | ($362.78) |
| ERIC WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (384.412419191) | ($384.41) |
| ERIC WILLIAMS | ADDRESS REDACTED | 5/18/2022 | Withheld | Incoming | Internal Account Transfer | USDT ERC20 | 384.412419191 | $384.41 |
| ERIC WILLIAMS | ADDRESS REDACTED | 5/19/2022 | Withheld | Outgoing | Withdrawal | USDT ERC20 | (384.412419) | ($384.41) |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023075003296 | $0.68 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.062444891903 | $0.50 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 278.109141611 | $40.63 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8613142162999 | $40.52 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038835633328 | $4.26 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.6180062762 | $10.21 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4100056048 | $1.41 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0121791169143 | $0.01 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092811040121 | $0.00 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8079362967 | $4.44 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040427262696 | $0.01 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.9184586355407 | $2.92 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171499334354 | $0.67 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0138760369578992 | $0.02 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021470532634 | $0.04 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019831548167 | $0.00 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.007888412477 | $0.00 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014307510839 | $0.00 |
| ERIC WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000417980509189999 | $0.00 |
| ERIC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081272131553 | $2.41 |
| ERIC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067040830262 | $0.01 |
| ERIC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0506010269 | $2.54 |
| ERIC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018434082611 | $1.35 |
| ERIC WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092534494376 | $1.81 |
| ERIC WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135391451239 | $40.07 |
| ERIC WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018152648182 | $0.02 |
| ERIC WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00736843808279999 | $14.38 |
| ERIC WILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.085793698752 | $0.95 |
| ERIC WILSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00192256 | $76.95 |
| ERIC WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001453379417) | ($43.12) |
| ERIC WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001453379417 | $43.12 |
| ERIC WILSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,057.710214692) | ($1,057.71) |
| ERIC WILSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,057.710214692 | $1,057.71 |
| ERIC WILSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (1,057.71) | ($1,057.71) |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006406755839 | $18.96 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084522663219 | $16.49 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 36.152648039 | $22.70 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008840279163234 | $0.32 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.6285291956145 | $7.63 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232742472889999 | $6.98 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141059365076 | $27.29 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000102904928929 | $0.00 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00160314076479999 | $0.00 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000084812474555 | $0.00 |
| ERIC WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00066923488014 | $0.01 |
| ERIC WIMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.10138931 | $285.78 |
| ERIC WIMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00079687 | $30.75 |
| ERIC WIMMER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01399766 | $541.30 |
| ERIC WIMMER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (8.214634) | ($583.40) |
| ERIC WIMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.774272) | ($1,528.48) |
| ERIC WIMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.074765) | ($2,200.03) |
| ERIC WIMMER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LINK | (31.669107) | ($222.63) |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004722725567621 | $16.59 |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00062653717428 | $0.00 |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004793599436864 | $12.23 |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028010781386 | $0.03 |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066140322877439 | $0.71 |
| ERIC WIMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0163307190667422 | $1.52 |
| ERIC WINCHELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (25.687026658) | ($5,136.33) |
| ERIC WINCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 25.687026658 | $5,136.33 |
| ERIC WINCHELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BCH | (25.68702665) | ($5,158.40) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.833687028) | ($89,332.58) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.833687028 | $89,332.58 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9975576278) | ($29,460.87) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9975576278 | $29,460.87 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99755762) | ($29,455.88) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (50.83368702) | ($89,279.71) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (359.766969823) | ($18,061.93) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 359.766969823 | $18,061.93 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (958.504271486) | ($958.50) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 958.504271486 | $958.50 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (5.907889442) | ($252.88) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 5.907889442 | $252.88 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (450.422764159) | ($142.61) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 450.422764159 | $142.61 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003239340094) | ($0.49) |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003239340094 | $0.49 |
| ERIC WINCHELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (958.504271) | ($958.50) |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00546131621655649 | $191.97 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3360681661521 | $813.12 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.715398668485 | $11.72 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0494725872853888 | $14.98 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0183757688991759 | $1.63 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.26737843527 | $19.06 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.80554885013289 | $0.41 |
| ERIC WINCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 1.28594309453008 | $83.27 |
| ERIC WINGATE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0011034 | $44.64 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085494401807 | $264.07 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065032487453 | $130.47 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,779.963706471 | $1,779.96 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.509336073 | $32.34 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.39489254299999 | $15.50 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39653242469 | $3.50 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.205045362909999 | $12.26 |
| ERIC WINGATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0192501540779999 | $0.76 |
| ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021970106581 | $0.00 |
| ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.246637553491099 | $0.29 |
| ERIC WINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180528142029999 | $53.95 |
| ERIC WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080276309742 | $0.00 |
| ERIC WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053052241741 | $0.00 |
| ERIC WIRAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000995881376949999 | $0.00 |
| ERIC WITTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065503992725 | $12.78 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.1597024 | $3,611.62 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.727163 | $11,591.74 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,559.28958 | $1,514.10 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 604.48 | $586.96 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 3.28 | $350.05 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.06214142 | $2,570.85 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 35.0 | $35.00 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.36 | $757.20 |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,172.293004868) | ($1,148.16) |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,172.293004868 | $1,148.16 |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,665.375267923) | ($2,408.64) |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,665.375267923 | $2,408.64 |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9106349106) | ($1,827.75) |
| ERIC WOLF | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9106349106 | $1,827.75 |
| ERIC WOLF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9106349106) | ($1,611.20) |
| ERIC WOLF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ADA | (2,172.293004) | ($1,026.30) |
| ERIC WOLF | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,665.375267923) | ($2,163.08) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.742218136) | ($6,500.00) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.742218136 | $6,500.00 |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.718099395) | ($418.86) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.718099395 | $418.86 |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1907972939) | ($337.15) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | SOL | (10.718) | ($407.82) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 408.902 | $407.82 |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.570981) | ($1,001.47) |
| ERIC WOLF | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 996.71 | $1,001.47 |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.418286) | ($750.00) |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 749.313 | $750.00 |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (463.655335) | ($463.66) |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014024) | ($427.27) |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.549122) | ($1,000.00) |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 1,003.397 | $1,000.00 |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Swap Out | ETH | (1.098245) | ($2,000.00) |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Swap In | USDC | 2,003.883 | $2,000.00 |
| ERIC WOLF | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281.32) | ($281.32) |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6129879320194 | $20.11 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266918295253999 | $94.97 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0351972643524 | $81.12 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022331964609 | $0.02 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.0253695527019 | $33.69 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.7070493111624 | $6.77 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.564480245641 | $0.56 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.084306000790141 | $5.49 |
| ERIC WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.0480712083 | $5.05 |
| ERIC WOLFE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 0.42978076 | $869.64 |
| ERIC WOLFE | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.42978076) | ($858.18) |
| ERIC WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155858652833 | $236.78 |
| ERIC WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00797985248449999 | $0.01 |
| ERIC WOLFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.687205145789999 | $0.10 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250292454 | $7.37 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012636591255 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.88136116229999 | $2.88 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18346727671 | $0.92 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010510900793 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109221460387 | $1.19 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024194921559 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.26007645231 | $0.18 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000113615526018 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59027960111 | $2.02 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0264980795419999 | $1.57 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014642182468 | $0.56 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000052794881479 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016776563245 | $0.00 |
| ERIC WOLKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000047969401743 | $0.00 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 8.34987129 | $3,499.68 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (13.25461275) | ($5,346.78) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (36.0) | ($73.70) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LINK | 22.39520395 | $301.89 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | MATIC | 125.0 | $177.50 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.5199144 | $21,692.91 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 1.43 | $1.96 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 503.81483507 | $690.75 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 145.0 | $198.71 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | MATIC | 85.0 | $108.80 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0) | ($77.16) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05580214 | $2,172.03 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,184.48518504) | ($1,468.76) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,119.53) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 1,199.92340754 | $1,311.52 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($10,575.75) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $53.41 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (42.0) | ($88.20) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (117.1924153) | ($1,357.85) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | CEL | (15,000.0) | ($30,031.31) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 510.0 | $537.58 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BNB | 54.85007862 | $19,747.94 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (2,500.0) | ($4,556.44) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00647139 | $200.02 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,759.92340754) | ($1,415.96) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (2,000.0) | ($3,060.00) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (54.85007862) | ($17,126.23) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 0.0624 | $0.07 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $21,226.65 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08218793) | ($2,435.50) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $24.86 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $23.84 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 1,629.54828055 | $1,111.19 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $23.50 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 123.5657 | $95.19 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 35.0 | $22.51 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | CEL | (20,713.9447) | ($15,993.67) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,769.54828055) | ($1,134.07) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | XLM | (1,277.5850936) | ($156.55) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $18.24 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.30021387 | $9,428.82 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (50.07908816) | ($485.16) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 30.0 | $19.16 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30021387) | ($9,139.37) |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 153.22320928 | $92.21 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | MATIC | 831.39029437 | $429.80 |
| ERIC WOLLAEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.756564751611 | $382.17 |
| ERIC WOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.00641070801999 | $0.15 |
| ERIC WOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0524266260069999 | $3.97 |
| ERIC WOLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.56016708182 | $0.30 |
| ERIC WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (500.0) | ($500.00) |
| ERIC WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 500.0 | $500.00 |
| ERIC WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.42) | ($12.42) |
| ERIC WONG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (28.18) | ($28.18) |
| ERIC WONG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,946.09) |
| ERIC WONG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5275422498) | ($1,060.40) |
| ERIC WONG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5275422498 | $1,060.40 |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,349.067843419) | ($2,349.07) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,349.067843419 | $2,349.07 |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0005761317546) | ($1.13) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0005761317546 | $1.13 |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000003844788189) | ($0.11) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000003844788189 | $0.11 |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,076.43906243) | ($25,076.44) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,076.43906243 | $25,076.44 |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (14.09) | ($14.09) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,888.0) | ($16,888.00) |
| ERIC WONG | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 28.0 | $55,131.32 |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (28.0) | ($54,183.64) |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 28.0 | $54,183.64 |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (12.42) | ($12.42) |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | USDT ERC20 | 12,107.0 | $12,107.00 |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (14,888.0) | ($14,888.00) |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.9980985294 | $29,649.12 |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9980985294) | ($29,649.12) |
| ERIC WONG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9980985294 | $29,649.12 |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00069) | ($20.23) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (0.957843) | ($0.96) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01123) | ($19.60) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (8,168.439062) | ($8,168.44) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99741237) | ($28,374.95) |
| ERIC WONG | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (28.516888382) | ($49,495.01) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000003731261338) | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000003731261338 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009555772815) | ($1.87) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009555772815 | $1.87 |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.007732174) | ($27.01) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 27.007732174 | $27.01 |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.529538439) | ($2.53) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2.529538439 | $2.53 |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009555772815) | ($1.86) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (27.007732) | ($27.01) |
| ERIC WONG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.529538) | ($2.53) |
| ERIC WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,655.63) |
| ERIC WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (50.0) | ($73,478.93) |
| ERIC WONG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (51.3) | ($74,622.74) |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063095151304 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00429241927667958 | $10.42 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 224.611713881478 | $224.61 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.3145796756315 | $24.31 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138964867268 | $0.41 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.50022119323 | $71.67 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.6962276385153 | $1,630.23 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000060642176256 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000110021569 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049803174976 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015096579104 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000057196133022 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0029542531982 | $0.03 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355140683729999 | $1.05 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.010045424 | $56.30 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.7594503522 | $40.18 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.33322675294 | $9.01 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.327209497209999 | $0.01 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039487255975 | $11.69 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014442224034 | $0.02 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321379569779999 | $6.27 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.225962348 | $27.23 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01784111481 | $536.45 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248046146849999 | $505.40 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000138719725367 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017046272966 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031860720263 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00187212098219999 | $0.00 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0059120266725 | $0.01 |
| ERIC WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 940.099291597 | $940.10 |
| ERIC WOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 377.9250475867 | $409.93 |
| ERIC WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.683128089499999 | $0.10 |
| ERIC WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00068199660455 | $0.05 |
| ERIC WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0014171590865 | $0.11 |
| ERIC WOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0952369037219999 | $0.12 |
| ERIC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059016403992 | $17.31 |
| ERIC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00119129534559 | $2.25 |
| ERIC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1721856426 | $4.66 |
| ERIC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.319267060259999 | $3.46 |
| ERIC WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0447113110728 | $2.54 |
| ERIC WOON | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.70403445 | $2,084.47 |
| ERIC WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310999631076995 | $0.04 |
| ERIC WOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037736420027 | $72.92 |
| ERIC WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | ETH | 0.2786295806 | $556.34 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044809235832 | $13.26 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110250673725 | $223.11 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1348724286 | $3.28 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.061272482488 | $0.08 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.430538950739999 | $0.23 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.59021854154 | $1.08 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001858148334 | $0.55 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015175202704 | $0.02 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 129.356221753 | $5.27 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079792681383 | $247.36 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17614388883 | $358.10 |
| ERIC WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.35714985403 | $26.14 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1979121 | $7,903.73 |
| ERIC WU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZRX | 5,968.0 | $5,402.72 |
| ERIC WU | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ZRX | (5,936.816556734) | ($5,440.00) |
| ERIC WU | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,360.0 | $1,360.00 |
| ERIC WU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.69165357 | $27,548.38 |
| ERIC WU | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Collateral | BTC | (0.69165357) | ($26,515.41) |
| ERIC WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,633.0 | $6,633.00 |
| ERIC WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,633.0) | ($6,633.00) |
| ERIC WU | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Collateral | BTC | 0.69165357 | $26,701.29 |
| ERIC WU | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Collateral | BTC | (0.69165357) | ($26,608.21) |
| ERIC WU | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 6,675.0 | $6,675.00 |
| ERIC WU | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,035.0) | ($8,035.00) |
| ERIC WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.12199117 | $38,122.06 |
| ERIC WU | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (1.121932389) | ($37,652.00) |
| ERIC WU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 9,413.0 | $9,413.00 |
| ERIC WU | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (9,413.0) | ($9,413.00) |
| ERIC WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,360.0 | $1,360.00 |
| ERIC WU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,360.0) | ($1,360.00) |
| ERIC WU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ZRX | 5,936.816556734 | $2,075.67 |
| ERIC WU | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.751065087 | $24,457.66 |
| ERIC WU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (19.422189852) | ($20,000.00) |
| ERIC WU | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5826656956) | ($600.00) |
| ERIC WU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (32.35) | ($35,883.62) |
| ERIC WU | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 32.35 | $35,883.62 |
| ERIC WU | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | ETH | (32.35) | ($36,218.05) |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000077509012238 | $2.29 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037204433365 | $73.44 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.001284506 | $35.00 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018567591907 | $0.55 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47960662121 | $0.56 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009129667377 | $0.00 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0210449247845 | $390.06 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 116.800325172 | $100.00 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.4552226835 | $970.32 |
| ERIC WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 336.222875478 | $211.11 |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (15.82098446) | ($2,251.96) |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 15.82098446 | $2,251.96 |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (41.586970528) | ($6,863.11) |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 41.586970528 | $6,863.11 |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (54,084.969485192) | ($10,925.00) |
| ERIC WYATT | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | XLM | 54,084.969485192 | $10,925.00 |
| ERIC WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (1.0) | ($152.97) |
| ERIC WYATT | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ZEC | (40.0) | ($6,205.22) |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024085742072 | $0.02 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 20.147715499985 | $4.09 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.067118925 | $48.06 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.271394128399999 | $29.80 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010254378677139 | $1.45 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 10.5984490921 | $5.11 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 13.2549815353999 | $7.06 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0197276058932159 | $2.96 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038286380705 | $0.14 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111162857168 | $339.32 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.089901621244 | $181.42 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.9921879458 | $9.99 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01956584398 | $9.00 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 13.3928967279999 | $1.96 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.053663637202 | $3.93 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07410917016999 | $0.04 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.040292527247 | $9.13 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0055279826903 | $0.42 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.8996605795 | $0.92 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7847780059 | $0.95 |
| ERIC WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.20271397169 | $0.58 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00006439 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00007902 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00004948 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00041124 | $0.06 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ZEC | 0.0000424 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00010356 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ZEC | 0.0000269 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000254 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ZEC | 0.000035 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000417 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000504 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ZEC | 0.00004616 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0001737 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.00008884 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ZEC | 0.0000588 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ZEC | 0.0000292 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC WYSOCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000421 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ZEC | 0.0000638 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000582 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ZEC | 0.00016771 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ZEC | 0.00005475 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ZEC | 0.0000561 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000617 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ZEC | 0.00014342 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ZEC | 0.0000359 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.0000453 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ZEC | 0.00014876 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ZEC | 0.0000491 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.00004169 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | ZEC | 0.0000564 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | ZEC | 0.0002234 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ZEC | 0.000037 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ZEC | 0.0000389 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | ZEC | 0.0000416 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00008861 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.0000457 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ZEC | 0.00009141 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ZEC | 0.0000571 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ZEC | 0.0000419 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ZEC | 0.0000517 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ZEC | 0.00010573 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.00013012 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | ZEC | 0.0000408 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ZEC | 0.000051 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.00003674 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ZEC | 0.0000547 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | ZEC | 0.0000656 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | ZEC | 0.000089 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | ZEC | 0.0000872 | $0.01 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ZEC | 0.0000541 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.00027014 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ZEC | 0.0000577 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 6/27/2022 | Custody | Incoming | Deposit | ZEC | 0.00006259 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001877060832 | $5.56 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068917063282 | $1.34 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40212728175 | $0.06 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00056256783199 | $0.04 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000067593898518 | $0.00 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000076594892606 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.057774478961 | $0.09 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00021093654684 | $0.02 |
| ERIC WYSOCKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0002139558631 | $0.02 |
| ERIC YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103578480381 | $30.50 |
| ERIC YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032652798463 | $6.36 |
| ERIC YABES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.89746145493 | $1.20 |
| ERIC YACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000920826707489999 | $2.73 |
| ERIC YACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.893432928 | $14.89 |
| ERIC YACKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015558820691 | $0.00 |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.198595095) | ($363.89) |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.042206388) | ($1,274.38) |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.198595095 | $363.89 |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.042206388 | $1,274.38 |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (285.4389278) | ($174.03) |
| ERIC YAGER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 285.4389278 | $174.03 |
| ERIC YAGER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.042206) | ($1,243.74) |
| ERIC YAGER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.198595) | ($310.52) |
| ERIC YAGER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (285.438927) | ($154.63) |
| ERIC YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040558991853054 | $13.80 |
| ERIC YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00179551923725219 | $4.25 |
| ERIC YAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2183095731166 | $3.02 |
| ERIC YANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (121.0) | ($102.47) |
| ERIC YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| ERIC YANG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,785.0) | ($3,785.00) |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,140.3863940856 | $1,151.62 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 122.40407274316 | $125.60 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081543965025 | $252.49 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28036566979 | $571.45 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.703578729 | $161.70 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 677.684884262 | $537.25 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0017214195637 | $0.00 |
| ERIC YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091767281394 | $282.46 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003527753096 | $10.44 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030488586933 | $0.59 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7699098184 | $3.77 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.8546447646 | $2.26 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6117408575 | $1.01 |
| ERIC YARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091656502667 | $0.31 |
| ERIC YASARATNE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | MATIC | 100.0 | $143.11 |
| ERIC YASARATNE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007273805723) | ($2.96) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $19.45 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 14.693344 | $11.45 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (14.693) | ($11.45) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 11.422 | $11.45 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.7683) | ($2.77) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.7292981872) | ($1,600.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.625) | ($6.14) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5.644 | $6.14 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1.006) | ($1.09) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1.01 | $1.09 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0003797143316 | $11.83 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003797143316) | ($11.83) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.02139573864 | $666.58 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (12.28) | ($12.28) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 12.41 | $12.28 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 1,800.0 | $1,800.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,800.0) | ($1,800.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Collateral | ETH | (0.7692529592) | ($1,600.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 10.557 | $10.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ADA | (107.915) | ($55.46) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 55.22 | $55.46 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 71.152 | $55.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.05) | ($15.13) |
| ERIC YASARATNE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.00109185 | $2.17 |
| ERIC YASARATNE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.79) | ($5.79) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Collateral | USDC | (2,000.0) | ($2,000.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ERIC YASARATNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Collateral | BTC | 0.06422992627 | $1,948.95 |
| ERIC YASARATNE | ADDRESS REDACTED | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| ERIC YASARATNE | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ERIC YASARATNE | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.34) | ($0.34) |
| ERIC YASARATNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0793363061754 | $48.75 |
| ERIC YASUI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (50,723.890277107) | ($362,739.64) |
| ERIC YASUI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 50,723.890277107 | $362,739.64 |
| ERIC YASUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.6502807) | ($16,605.26) |
| ERIC YASUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.6502807 | $16,605.26 |
| ERIC YASUI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.133558052) | ($30,186.65) |
| ERIC YASUI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.133558052 | $30,186.65 |
| ERIC YASUI | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($6.03) |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00648009587206 | $222.15 |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.652908882 | $156.36 |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0957003103826499 | $224.37 |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.59088244503 | $0.59 |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.343345958 | $22.47 |
| ERIC YASUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 156.127648505412 | $1,519.62 |
| ERIC YAU WO SIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2316720815503 | $0.27 |
| ERIC YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063699382274 | $18.85 |
| ERIC YELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085118299453 | $16.61 |
| ERIC YERDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.03087881 | $92.56 |
| ERIC YERDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03087881) | ($73.21) |
| ERIC YERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063077417221 | $0.00 |
| ERIC YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.5 | $20,420.50 |
| ERIC YEUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (0.4894043949) | ($20,000.00) |
| ERIC YEUNG | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| ERIC YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIC YEUNG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| ERIC YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (7,856.002614478) | ($5,000.00) |
| ERIC YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 9,452.027202538 | $6,015.80 |
| ERIC YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (6.55190618) | ($4.17) |
| ERIC YEUNG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (235.87663562) | ($150.13) |
| ERIC YEUNG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.948691961) | ($7.92) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0106109) | ($315.90) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.737411109) | ($218.36) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (1,353.596074) | ($708.07) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 610.037963 | $610.04 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 4,380.284615 | $4,380.28 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 7.96072 | $7.96 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 11.5 | $11.50 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 19.223077 | $19.22 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (25.02) | ($25.02) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4894043949 | $14,550.70 |
| ERIC YEUNG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4894044) | ($14,585.23) |
| ERIC YEUNG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.900060992) | ($6.26) |
| ERIC YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008735362507) | ($8.34) |
| ERIC YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3144837338) | ($300.25) |
| ERIC YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.474055764) | ($10,000.00) |
| ERIC YEUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.891997293 | $12,308.51 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030005393556758 | $0.99 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1797031133541 | $8.51 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00642906079446128 | $7.40 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054715519178 | $0.05 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.795382219526496 | $0.43 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.016511030876891 | $0.73 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09366787088 | $3.80 |
| ERIC YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004472644287 | $0.09 |
| ERIC YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018720121193 | $0.01 |
| ERIC YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7252885395 | $3.73 |
| ERIC YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.31992173779999 | $1.32 |
| ERIC YLITALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000066056040489 | $0.13 |
| ERIC YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029890336658 | $0.88 |
| ERIC YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0158198934149999 | $0.02 |
| ERIC YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018313815216 | $0.36 |
| ERIC YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108315255386 | $0.11 |
| ERIC YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000100095445232 | $0.00 |
| ERIC YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068900444458 | $0.08 |
| ERIC YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133559012732 | $0.00 |
| ERIC YOUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000018644332039 | $0.00 |
| ERIC YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075861730906 | $235.13 |
| ERIC YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31715642883 | $648.61 |
| ERIC YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114805122595 | $0.00 |
| ERIC YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000267607837909999 | $0.00 |
| ERIC YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019993046314 | $0.01 |
| ERIC ZACARIAS ALCOVER MCCARRON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($581.36) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIC ZACARIAS ALCOVER MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154879999339999 | $46.46 |
| ERIC ZACARIAS ALCOVER MCCARRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143374624157 | $28.05 |
| ERIC ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059777153696 | $0.18 |
| ERIC ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05242648523 | $3.60 |
| ERIC ZACCARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0015414092421 | $0.10 |
| ERIC ZADOROZNYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108961605859 | $3.23 |
| ERIC ZADOROZNYJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00124332033219 | $2.43 |
| ERIC ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135250709694 | $0.40 |
| ERIC ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.11929772684 | $0.70 |
| ERIC ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.197943281449999 | $0.36 |
| ERIC ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081215004381 | $251.53 |
| ERIC ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.085465020111 | $172.32 |
| ERIC ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99392279398 | $3.99 |
| ERIC ZARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130137759655 | $38.52 |
| ERIC ZARESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.47947548599999 | $2.76 |
| ERIC ZARSKY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIC ZARSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006734) | ($20.01) |
| ERIC ZARSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (2.300484448) | ($6,814.02) |
| ERIC ZARSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09872602) | ($3,924.63) |
| ERIC ZARSKY | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (4,434.918052) | ($4,434.92) |
| ERIC ZARSKY | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 44,410.2226 | $32,768.62 |
| ERIC ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 429.115926130591 | $309.26 |
| ERIC ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002145823960719 | $8.63 |
| ERIC ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00516040293237199 | $15.51 |
| ERIC ZARSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.348111887284 | $13.35 |
| ERIC ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083767090381 | $24.79 |
| ERIC ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054133835779 | $10.56 |
| ERIC ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015914521854 | $0.14 |
| ERIC ZAVESKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.31016585279 | $0.05 |
| ERIC ZEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112885591253 | $3.34 |
| ERIC ZEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086182780432 | $1.68 |
| ERIC ZEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.105834960341 | $0.02 |
| ERIC ZEFFERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00370789063729999 | $0.28 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193883908319999 | $58.14 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.1223338109 | $2.47 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034275187208 | $0.03 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043965782279 | $0.03 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00116836930823 | $0.00 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8653352396 | $20.04 |
| ERIC ZENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000293352782469999 | $0.00 |
| ERIC ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043627315299 | $12.91 |
| ERIC ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8302137515 | $3.33 |
| ERIC ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025548534413 | $4.99 |
| ERIC ZERKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81215452932 | $0.81 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025958930198 | $0.08 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83148382463 | $0.97 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055840070072 | $111.64 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.197982449 | $6.50 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0538842706 | $10.43 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23145577985 | $0.11 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.145230564773 | $0.08 |
| ERIC ZETTERLOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.51198922668 | $1.29 |
| ERIC ZHANG | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 1,009.03620093 | $1,372.29 |
| ERIC ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ERIC ZHANG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ERIC ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,013.644718873) | ($730.76) |
| ERIC ZHANG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06046338) | ($1,876.05) |
| ERIC ZHANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090032832854 | $277.37 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024733513103 | $48.26 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003615243961525 | $13.22 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008315334665 | $0.16 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.173301760105 | $3.86 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.25558309182 | $0.26 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190635565082 | $57.12 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0537139096679999 | $107.29 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.465884706549999 | $0.47 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.72789022044 | $1.08 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0093512341093 | $0.01 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050558208999 | $155.82 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17080817667 | $347.17 |
| ERIC ZHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 522.190091974 | $522.19 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000376679581019999 | $0.01 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000084678275999 | $0.02 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.11319404237 | $0.16 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000163268794779999 | $0.00 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000403764722509999 | $1.20 |
| ERIC ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131449766155 | $0.03 |
| ERIC ZINGRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000176746995058 | $0.52 |
| ERIC ZINGRAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4811883185008 | $34.26 |
| ERIC ZITZOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.99 |
| ERIC ZITZOW | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.73 | $29,189.78 |
| ERIC ZITZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00725717314029999 | $218.88 |
| ERIC ZITZOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0664625479 | $9.07 |
| ERIC ZOUCHA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1401136851) | ($5,535.33) |
| ERIC ZOUCHA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1401136851 | $5,535.33 |
| ERIC ZOUCHA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14011368) | ($5,051.69) |
| ERIC ZOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528025703167 | $20.70 |
| ERIC ZOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150884851729999 | $29.44 |
| ERIC ZOUCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026990505626 | $0.00 |
| ERIC ZUBCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (25.88) | ($74.28) |
| ERIC ZUBCIC | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 73.654 | $74.28 |
| ERIC ZUBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030360256798 | $0.90 |
| ERIC ZUBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053282820543 | $106.40 |
| ERIC ZUBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50400605629 | $0.50 |
| ERIC ZUBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.56769956735 | $28.54 |
| ERIC ZUBCIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5099382464779 | $2.06 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137038896116999 | $0.41 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.054455622249 | $0.84 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.21296784115 | $0.76 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22705257051 | $0.03 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024694451559 | $0.18 |
| ERICA AGEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68185299692 | $2.33 |
| ERICA AGYIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00105370820814 | $0.00 |
| ERICA AMERSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 26.01 | $26.01 |
| ERICA AMERSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.31100692) | ($5.31) |
| ERICA AMERSON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.31100692 | $5.31 |
| ERICA AMERSON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (31.321006) | ($31.32) |
| ERICA AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025817731917 | $78.29 |
| ERICA AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216282095369999 | $440.17 |
| ERICA AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0595514106003379 | $0.06 |
| ERICA AMERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.853558516 | $13.36 |
| ERICA ANA SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001466825918646 | $50.36 |
| ERICA ANA SALARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.26205936009999 | $5.26 |
| ERICA BANYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017397436076 | $5.15 |
| ERICA BANYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 184.335239168 | $184.34 |
| ERICA BATTERHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ERICA BATTERHAM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 12,105.62 | $12,105.62 |
| ERICA BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055629805 | $171.72 |
| ERICA BATTERHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.011395011 | $170.01 |
| ERICA BELGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196849032834443 | $0.02 |
| ERICA BENACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007970847670999999 | $0.00 |
| ERICA BENACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107150406348 | $0.01 |
| ERICA BENACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000091135522757 | $0.00 |
| ERICA BEREJNOI BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000333014738899999 | $0.99 |
| ERICA BEREJNOI BEJARANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008719659293 | $0.64 |
| ERICA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000177671393729999 | $5.26 |
| ERICA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053287096254 | $10.40 |
| ERICA BOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67602834226 | $7.51 |
| ERICA BOWMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.734161054) | ($815.54) |
| ERICA BOWMAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 11.734161054 | $815.54 |
| ERICA BOWMAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.234793689) | ($237.13) |
| ERICA BOWMAN | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 1.234793689 | $237.13 |
| ERICA BOWMAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (518.951724595) | ($202.78) |
| ERICA BOWMAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 518.951724595 | $202.78 |
| ERICA BOWMAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | LTC | (11.73416105) | ($806.85) |
| ERICA BOWMAN | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | BCH | (1.23479368) | ($237.43) |
| ERICA BOWMAN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BAT | (518.951724595) | ($189.26) |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060457694017 | $0.18 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000049187637962 | $0.10 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.891084237 | $34.00 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.80869923949999 | $4.90 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97278917366 | $10.81 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.5820010551 | $1.25 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0260871491398656 | $2.34 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91842508015 | $3.14 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00270797540715347 | $0.78 |
| ERICA BOWMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.67830869402593 | $0.38 |
| ERICA BREUGEL-KERKHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7862148728467 | $23.94 |
| ERICA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000699278092899999 | $0.00 |
| ERICA BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073605514089999 | $0.00 |
| ERICA BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000221554199539999 | $6.56 |
| ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 400.979176 | $400.98 |
| ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (403.108083) | ($403.11) |
| ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172807) | ($54.74) |
| ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172889445604434 | $50.03 |
| ERICA CAMILA PARED CENTENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4814904255611 | $2.48 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153091008882999 | $0.45 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.5341498624 | $2.80 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.63565638339999 | $2.28 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36183248526 | $4.02 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.346967527269999 | $3.06 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056772215224 | $0.01 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000068857535032 | $0.00 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023516203004 | $0.01 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0148536514252 | $1.63 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0056249611899 | $0.43 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043777703067 | $0.00 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072365593094 | $0.09 |
| ERICA CHALKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000174143127239999 | $0.00 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000489094383007 | $0.02 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000100475646003 | $0.20 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.028203143968 | $0.02 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0887170866289999 | $0.78 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000123714300241 | $0.00 |
| ERICA CHEEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.461182011329999 | $0.62 |
| ERICA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017971344964 | $0.53 |
| ERICA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034012127005 | $0.04 |
| ERICA CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9159539667 | $4.69 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 127.6 | $127.60 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | GUSD | 767.85 | $767.85 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906732518699999 | $12.65 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034886410939 | $6.78 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00747884621020999 | $0.01 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13798794897 | $0.90 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0109317727182999 | $0.10 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18410736774 | $0.03 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0150211358822999 | $0.90 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0257555097319999 | $0.98 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00043738328265 | $0.03 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.0630016937999 | $19.06 |
| ERICA CHRISTINE LEIFHEIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00020093852176 | $0.02 |
| ERICA CUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021695744297 | $6.42 |
| ERICA DOWNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025230301848 | $0.75 |
| ERICA DUNFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081395610287 | $2.41 |
| ERICA EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043751966919 | $1.29 |
| ERICA EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065048802353 | $0.19 |
| ERICA FAIT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (73.656342) | ($73.66) |
| ERICA FAIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004718) | ($135.54) |
| ERICA FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000497579502478219 | $1.67 |
| ERICA FAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34266509100078 | $0.34 |
| ERICA FERLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.614435969 | $1.28 |
| ERICA FOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8293310995 | $1.83 |
| ERICA FULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.08871771605 | $6.12 |
| ERICA GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106944024392 | $0.00 |
| ERICA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010222145597 | $0.00 |
| ERICA GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13853086983 | $0.16 |
| ERICA GREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001497602825 | $2.92 |
| ERICA GUARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0886479989879999 | $0.10 |
| ERICA HANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025897257578 | $0.08 |
| ERICA HANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04374076935 | $0.04 |
| ERICA HARDISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12140988 | $377.00 |
| ERICA HARDISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01354781 | $557.98 |
| ERICA HARDISON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.615655051) | ($5,000.00) |
| ERICA HARDISON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.615655051 | $5,000.00 |
| ERICA HARDISON | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.615655) | ($4,871.55) |
| ERICA HARDISON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.63272726) | ($4,850.00) |
| ERICA HARDISON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.63272726 | $4,850.00 |
| ERICA HARDISON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (1.632727) | ($4,837.12) |
| ERICA HARDISON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (880.0) | ($880.00) |
| ERICA HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 880.0 | $880.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICA HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ERICA HARDISON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (75.0) | ($75.00) |
| ERICA HARDISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERICA HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERICA HARDISON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ERICA HARDISON | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.16744334) | ($300.00) |
| ERICA HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.16744334 | $300.00 |
| ERICA HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.167443) | ($299.52) |
| ERICA HARDISON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (280.0) | ($280.00) |
| ERICA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154949853471 | $45.83 |
| ERICA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029360861851 | $64.98 |
| ERICA HARDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.2792858339999 | $91.28 |
| ERICA HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000294409266828 | $8.71 |
| ERICA HERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000790556384263 | $23.40 |
| ERICA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.409412557194 | $3.56 |
| ERICA HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001348134469 | $0.17 |
| ERICA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000534498884020 | $15.82 |
| ERICA HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.4619968647 | $7.57 |
| ERICA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000537667569 | $0.00 |
| ERICA HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.128482390458 | $0.13 |
| ERICA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000970299935553 | $28.72 |
| ERICA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483490898508 | $96.29 |
| ERICA HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.066949789 | $13.23 |
| ERICA ISHIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000401052794B2 | $1.19 |
| ERICA ISHIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6856196955 | $0.43 |
| ERICA ISHIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2376282626418 | $2.64 |
| ERICA JEANINE PENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030836713711 | $9.08 |
| ERICA JEANINE PENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000303593467085 | $0.59 |
| ERICA JEANINE PENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.086414173 | $3.23 |
| ERICA JEANINE PENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06116849048 | $2.42 |
| ERICA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001284315919S2 | $0.00 |
| ERICA JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000066445829785999 | $0.00 |
| ERICA JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (18.818384666) | ($21,000.00) |
| ERICA JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.56455154) | ($630.00) |
| ERICA JOHNSON | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 23.352544849 | $26,059.81 |
| ERICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143756267017 | $4.25 |
| ERICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.299327535 | $56.75 |
| ERICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05691167444 | $104.96 |
| ERICA JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054152808818 | $0.05 |
| ERICA JORGENSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01577336 | $641.88 |
| ERICA JORGENSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01557336 | $628.73 |
| ERICA JORGENSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.01840273 | $699.74 |
| ERICA JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255721412759999 | $76.53 |
| ERICA JORGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075722455511 | $0.01 |
| ERICA JUDGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 1.994 | $4,039.92 |
| ERICA JUDGE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ADA | 2,499.0 | $1,325.59 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114336401998 | $3.38 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2739083091 | $2.71 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051121769571 | $1.00 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.343693997599999 | $0.34 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80797771539999 | $1.43 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.05602137778 | $0.66 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41189412931 | $3.64 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.014619291541 | $0.00 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00017840996336 | $0.01 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014831170287 | $0.05 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00041833760005 | $0.00 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07001247599 | $0.04 |
| ERICA JUDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.40466311029 | $0.19 |
| ERICA JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066027073169 | $0.02 |
| ERICA JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015540148766 | $0.02 |
| ERICA JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072690790114 | $14.18 |
| ERICA JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093102070303 | $0.68 |
| ERICA JURGENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.23074922666 | $0.66 |
| ERICA KAJIEFFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.637442911261 | $1.57 |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (2.397820163) | ($44.00) |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (83.977244) | ($81.94) |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00602278) | ($249.17) |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004960003114917 | $0.20 |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016355201556 | $0.00 |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0566091505279999 | $0.05 |
| ERICA KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00397438884386 | $0.07 |
| ERICA LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001490391638922 | $3.69 |
| ERICA LAUCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 469.952031333999 | $469.95 |
| ERICA LAWRENCE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (8.656065868) | ($16,864.71) |
| ERICA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016113165431 | $47.87 |
| ERICA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0972162876339999 | $7.12 |
| ERICA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078562912776999 | $0.23 |
| ERICA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000676459978759999 | $0.00 |
| ERICA LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598947373280219 | $148.87 |
| ERICA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026430200458 | $7.82 |
| ERICA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065138865897 | $1.27 |
| ERICA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.890473974819999 | $0.71 |
| ERICA LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.127987443315 | $0.08 |
| ERICA LEIPHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057622009606 | $0.17 |
| ERICA LEIPHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.153754297999 | $256.15 |
| ERICA LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017592581386 | $5.21 |
| ERICA LIU | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00177727 | $68.63 |
| ERICA LIU | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.08665 | $2,603.92 |
| ERICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074586596302 | $231.13 |
| ERICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.059481162224 | $118.89 |
| ERICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147909701827 | $8.84 |
| ERICA LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26777890158 | $10.60 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090868433078 | $2.69 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.979630686 | $26.78 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014764685041 | $28.81 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.95136406 | $1.23 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0559089926829999 | $0.62 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000290095135919999 | $0.00 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0144950524749999 | $0.00 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000076650773978 | $0.01 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.062795173935 | $0.21 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00174142457069999 | $0.01 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0238328287939999 | $0.00 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00067554630594 | $0.15 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0054211939733 | $0.39 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.002457929439 | $0.00 |
| ERICA LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.133586469427 | $0.17 |
| ERICA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016573877763 | $0.49 |
| ERICA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025505099445 | $49.77 |
| ERICA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31725774545 | $2.80 |
| ERICA LYNN MANAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000094281900258 | $0.00 |
| ERICA LYNN MANAPAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.046802298534 | $0.01 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0089982 | $28.19 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.22905812 | $714.84 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 2.999995 | $318.07 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 12.71013873 | $180.91 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 35.5 | $48.78 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 7.57 | $134.15 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00234680196449 | $69.37 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00320087287095 | $6.03 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.580792768372 | $0.43 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.35599347719999 | $0.85 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1531120074322 | $1.62 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.067629897455 | $0.58 |
| ERICA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0340224182321 | $1.92 |
| ERICA MARTINS DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000151515088507999 | $0.00 |
| ERICA MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044446356736 | $1.32 |
| ERICA MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015108618464 | $0.02 |
| ERICA MCCLUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017965302364 | $3.51 |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4054402376) | ($12,205.22) |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4054402376 | $12,205.22 |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (157.688644267) | ($1,710.54) |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 157.688644267 | $1,710.54 |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (409.420739765) | ($598.41) |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BNT | 409.420739765 | $598.41 |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.40544023) | ($12,235.78) |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BNT | (409.420739) | ($556.81) |
| ERICA MCCORMAC | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (157.688644) | ($1,566.75) |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017261210470828 | $64.06 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018743692151 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582448213009999 | $0.01 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043424290365 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47127039748629 | $21.91 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00097288660079 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000210523047619999 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0048694342566 | $0.02 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000035922500276 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084940706491 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00049854141533 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.001513167062 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000095993379173 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0111083373544 | $0.01 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016820325482 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00041066956978 | $0.00 |
| ERICA MCCORMAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 2.37268520929549 | $4.62 |
| ERICA MCCORMICK | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11283318) | ($3,371.91) |
| ERICA MCCORMICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007658314028801 | $27.22 |
| ERICA MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028969913468 | $8.57 |
| ERICA MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025000479906 | $4.88 |
| ERICA MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066863064705 | $19.79 |
| ERICA MICHELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187521434339999 | $3.66 |
| ERICA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008358276409 | $0.00 |
| ERICA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037256890723 | $0.00 |
| ERICA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048354755898 | $0.00 |
| ERICA MOISE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022720971149 | $0.00 |
| ERICA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120309475286999 | $35.61 |
| ERICA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132496730395999 | $25.85 |
| ERICA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9719803255 | $0.29 |
| ERICA MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.273581525979999 | $0.35 |
| ERICA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022797063123 | $68.82 |
| ERICA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015398799749 | $30.05 |
| ERICA OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8954238573 | $7.05 |
| ERICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050487112031 | $0.10 |
| ERICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122785701464 | $0.01 |
| ERICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009196309298 | $0.01 |
| ERICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00008173721506 | $0.00 |
| ERICA ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000083007004593 | $0.00 |
| ERICA PADMORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00088351698737 | $26.15 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005081601218 | $2.04 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.1597458188935 | $12.27 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006117403154 | $1.83 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.210867414409999 | $0.28 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.241496478149999 | $0.22 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.011599774675 | $0.21 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.23744978381 | $0.05 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0027553045038 | $0.28 |
| ERICA PAKASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007012924266 | $0.61 |
| ERICA PASQUETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.727672014264 | $5.51 |
| ERICA PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179500024879999 | $53.63 |
| ERICA PETTITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047543903247 | $0.93 |
| ERICA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027510493813 | $0.01 |
| ERICA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061369582383 | $0.01 |
| ERICA PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.013446428924 | $0.01 |
| ERICA RATZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.815711273 | $3.82 |
| ERICA RAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104274882382 | $3.09 |
| ERICA RAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018133890692 | $0.35 |
| ERICA RAWDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.75719649919999 | $9.76 |
| ERICA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045916869428 | $13.59 |
| ERICA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014842949997 | $2.90 |
| ERICA REN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045954897361 | $0.05 |
| ERICA RENEE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075060478241 | $232.62 |
| ERICA RENEE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0397331512243 | $0.04 |
| ERICA ROCIO DIAZ PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008095792111 | $0.00 |
| ERICA ROCIO DIAZ PINZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010462057202 | $0.00 |
| ERICA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032033204478 | $0.95 |
| ERICA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069672575498 | $0.77 |
| ERICA ROSAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (144.885446323) | ($154.97) |
| ERICA ROSAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 144.885446323 | $154.97 |
| ERICA ROSAS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (144.885446323) | ($148.76) |
| ERICA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083377873029 | $0.25 |
| ERICA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.978050075 | $16.20 |
| ERICA ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00078813119951 | $0.00 |
| ERICA SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018303698719 | $5.42 |
| ERICA SAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035857893235 | $0.04 |
| ERICA SELL | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5689703191) | ($21,756.31) |
| ERICA SELL | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5689703191 | $21,756.31 |
| ERICA SELL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (24.076688546) | ($60,905.08) |
| ERICA SELL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 24.076688546 | $60,905.08 |
| ERICA SELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000584) | ($19.91) |
| ERICA SELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($25.23) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICA SELL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (24.066688) | ($60,646.38) |
| ERICA SELL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.568386) | ($19,391.34) |
| ERICA SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015362259251449 | $61.22 |
| ERICA SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09885266795354 | $283.82 |
| ERICA SELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4447429466 | $18.60 |
| ERICA SETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038426295018 | $1.14 |
| ERICA SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001319931161 | $0.00 |
| ERICA SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007217806375 | $2.11 |
| ERICA SFERRAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011981890115 | $0.00 |
| ERICA SHAW | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004086277947) | ($12.03) |
| ERICA SHAW | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004086277947 | $12.03 |
| ERICA SHAW | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00040862) | ($12.01) |
| ERICA SHAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002865415924572 | $0.10 |
| ERICA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028278976024 | $0.84 |
| ERICA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0144615082719999 | $0.02 |
| ERICA SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.186411553 | $13.19 |
| ERICA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014772502669 | $0.00 |
| ERICA SOTELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021713160279 | $0.00 |
| ERICA STONER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032395666925 | $9.59 |
| ERICA STRAIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 73.422393546 | $58.21 |
| ERICA STRUCK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036128991352 | $10.69 |
| ERICA STRUCK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.072402746 | $100.00 |
| ERICA STRUCK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.537647175 | $242.54 |
| ERICA STRUCK JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173971919759999 | $1.54 |
| ERICA SWANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000743351546259999 | $2.20 |
| ERICA THIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.249222404) | ($3,234.56) |
| ERICA THIEU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001829) | ($50.08) |
| ERICA THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052107095217 | $160.71 |
| ERICA THIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021889832536551 | $49.96 |
| ERICA TOMASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024422314892 | $0.01 |
| ERICA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003868791815 | $1.14 |
| ERICA TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.059054401 | $42.06 |
| ERICA TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08695318545 | $0.10 |
| ERICA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029562611657 | $0.87 |
| ERICA UM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0720119313 | $7.98 |
| ERICA VESCOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34704034255 | $0.40 |
| ERICA VESCOVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56303488541 | $0.56 |
| ERICA VINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 70.97867245418 | $76.54 |
| ERICA VONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (5.919900719) | ($12,121.21) |
| ERICA VONG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,000.0 | $4,000.00 |
| ERICA VONG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERICA VONG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (3,980.0) | ($3,980.00) |
| ERICA VONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 1,997.643791 | $1,997.64 |
| ERICA VONG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (99.12) | ($99.12) |
| ERICA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047121673344 | $13.95 |
| ERICA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077254972898 | $175.40 |
| ERICA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.254162755 | $20.25 |
| ERICA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 74.6277711972 | $46.86 |
| ERICA VONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.90534070906 | $10.06 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000071589647 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000792108812 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014700992124 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041499186039 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006421944626 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000036239091713 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000010178440576 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00012886145966 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.5159376938 | $0.06 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000035009450633999 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000725325449 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000089344884355 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000001668813006 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00026113606007 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000080695950697 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000024282042564 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000036319341394 | $0.00 |
| ERICA WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000011141760671 | $0.00 |
| ERICA WATTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4589812335 | $11.02 |
| ERICA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016745980745 | $0.50 |
| ERICA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016102746524 | $3.14 |
| ERICA WEINBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.477372309871 | $0.48 |
| ERICA WILLIAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001114 | $4.43 |
| ERICA WILLIAM | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00010105 | $3.49 |
| ERICA WILLIAM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0001043 | $3.09 |
| ERICA WILLIAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00012565 | $3.62 |
| ERICA WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039389050941 | $11.64 |
| ERICA WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.299402910024 | $2.08 |
| ERICA WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022286148714 | $4.35 |
| ERICH ALAN ALANA WANDERSLEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022563995383999 | $0.04 |
| ERICH BIRSAK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00130467 | $53.06 |
| ERICH BIRSAK | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00154744 | $46.55 |
| ERICH BIRSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014948230897 | $4.62 |
| ERICH BRASHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016636888082 | $0.49 |
| ERICH BRASHEARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.5049222109999 | $43.50 |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01224214842) | ($373.52) |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01224214842 | $373.52 |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.250130804) | ($21,293.42) |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.250130804 | $21,293.42 |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (10.250130804) | ($21,086.84) |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008461637047) | ($17.41) |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008461637047 | $17.41 |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.008461637047) | ($17.44) |
| ERICH BRINKMAN | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01224214) | ($372.25) |
| ERICH BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007372857715466 | $2.69 |
| ERICH BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0512128049747369 | $139.92 |
| ERICH BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00813455519186 | $0.00 |
| ERICH BRINKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00840575388749999 | $0.00 |
| ERICH BUNTSCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156371612983 | $46.38 |
| ERICH BUNTSCHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01569654894 | $30.63 |
| ERICH C BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0126666793504 | $384.76 |
| ERICH C BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42363176697 | $859.15 |
| ERICH C BUCKENMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.740536258 | $87.74 |
| ERICH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02573077452 | $0.00 |
| ERICH CROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.28836114309999 | $0.26 |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07979040543) | ($0.05) |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07979040543 | $0.05 |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.3526514662) | ($0.35) |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.3526514662 | $0.35 |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2912421772) | ($0.29) |
| ERICH DAVIS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2912421772 | $0.29 |
| ERICH DAVIS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,174.934664001) | ($2,174.93) |
| ERICH DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,174.934664001 | $2,174.93 |
| ERICH DAVIS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,174.93) | ($2,174.93) |
| ERICH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029011578155 | $0.00 |
| ERICH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032482883315991 | $0.00 |
| ERICH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00051743806351766 | $0.00 |
| ERICH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00393315814762629 | $0.00 |
| ERICH DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.654602555784 | $24.65 |
| ERICH DEUTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.301682955 | $15.30 |
| ERICH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036167789753 | $71.34 |
| ERICH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.143401277 | $10.14 |
| ERICH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.221593020969999 | $0.29 |
| ERICH FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.5271395557 | $0.62 |
| ERICH FRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00400117797459999 | $122.77 |
| ERICH FRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 189.838982328 | $189.84 |
| ERICH FRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50636208994 | $0.07 |
| ERICH FRIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00021721813114 | $0.02 |
| ERICH FRITSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076363626033 | $0.01 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,246.800623228) | ($3,246.80) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,246.800623228 | $3,246.80 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (514.050433624) | ($711.32) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 514.050433624 | $711.32 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3302736355) | ($1,000.00) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3302736355 | $1,000.00 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | MATIC | (514.05) | ($711.32) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 705.631 | $711.32 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ETH | (0.330091) | ($1,000.00) |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 993.191 | $1,000.00 |
| ERICH GROSNER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (4,940.62) | ($4,940.62) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1980067513) | ($5,907.93) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1980067513 | $5,907.93 |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.398292306) | ($2,808.97) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.398292306 | $2,808.97 |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.93) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.99) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.397474941) | ($2,774.74) |
| ERICH GROSNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.19790675) | ($5,709.21) |
| ERICH GROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008629349900738 | $32.49 |
| ERICH GROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007575435371096 | $20.94 |
| ERICH GROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.53242089794699 | $4.53 |
| ERICH GROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.74023268508 | $1.02 |
| ERICH GROSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00031627720414 | $0.01 |
| ERICH GROß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274709854 | $0.00 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010200098070999 | $0.03 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.08161337331 | $1.26 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56088258999999 | $1.24 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00027091920797 | $0.00 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.027039866395 | $0.09 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000061626140478 | $0.01 |
| ERICH HELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0363063321349999 | $0.06 |
| ERICH HENSE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009216122213) | ($28.40) |
| ERICH HENSE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009216122213 | $28.40 |
| ERICH HENSE | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009216122213) | ($27.38) |
| ERICH HENSE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (101.530596094) | ($18.76) |
| ERICH HENSE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XLM | 101.530596094 | $18.76 |
| ERICH HENSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (43.236348356) | ($45.81) |
| ERICH HENSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 43.236348356 | $45.81 |
| ERICH HENSE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (43.236348356) | ($38.54) |
| ERICH HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160732259262 | $4.76 |
| ERICH HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014479931119712 | $0.04 |
| ERICH HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236803714443119 | $0.30 |
| ERICH HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0485536271945129 | $0.01 |
| ERICH HENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000236807034529999 | $0.00 |
| ERICH HOHENLEITNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | AVAX | 7.88799727 | $462.38 |
| ERICH HOHENLEITNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SOL | 11.132663258 | $949.21 |
| ERICH HOHENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.477377515 | $24.95 |
| ERICH HOHENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7920043518 | $0.26 |
| ERICH HOHENLEITNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22771725782 | $9.01 |
| ERICH HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028133417421 | $0.83 |
| ERICH HORVÁTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.1157569657 | $8.81 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.521676478 | $455.63 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 496.06350195 | $1,061.27 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01443803179 | $436.69 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2714531204 | $553.41 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.510460279 | $13.51 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.4043818096 | $60.06 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 33.938784599 | $4.96 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0507839107096 | $2.85 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.288237547421 | $0.33 |
| ERICH INZERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.84476542933 | $1.55 |
| ERICH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01688603282) | ($399.99) |
| ERICH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02583626345) | ($612.00) |
| ERICH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8443227489) | ($20,000.00) |
| ERICH JOHNSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.00180426 | $23,730.36 |
| ERICH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000520692926498999 | $11.56 |
| ERICH KARL GRUNDBÖCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075978127928 | $0.02 |
| ERICH KAYSSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117841834488151 | $0.01 |
| ERICH KEAVIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (201.394955) | ($88.91) |
| ERICH KEAVIN | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 201.394955 | $88.91 |
| ERICH KEAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000807352375419999 | $0.24 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000313944374079999 | $0.93 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.94015277799999 | $1.54 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000352081346669999 | $0.00 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005300862953 | $0.01 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027152436393 | $0.01 |
| ERICH KEMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005512866028 | $0.00 |
| ERICH KNAUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000771090993309999 | $23.92 |
| ERICH LEFEVRE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.244787877) | ($101.24) |
| ERICH LEFEVRE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.244787877 | $101.24 |
| ERICH LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4522076834368 | $0.45 |
| ERICH LEONHARTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028892880397 | $0.86 |
| ERICH LEONHARTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.943227247361329 | $1.05 |
| ERICH LEONHARTSBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.20708089808 | $0.01 |
| ERICH LISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016283417917 | $0.00 |
| ERICH LISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113345834108 | $0.01 |
| ERICH MARINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0365 | $98.19 |
| ERICH MARINELLI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.008 | $288.35 |
| ERICH MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000992970675856 | $2.61 |
| ERICH MARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021212449551 | $3.99 |
| ERICH MATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0251611182829999 | $49.10 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICH MATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00049156216985 | $0.00 |
| ERICH MATTHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18803187003 | $1.66 |
| ERICH MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019378377871 | $0.57 |
| ERICH MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027975891292 | $0.05 |
| ERICH MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00514239375669999 | $0.01 |
| ERICH MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013715133404 | $0.01 |
| ERICH MATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0636882973079999 | $0.04 |
| ERICH MEIDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60703538) | ($19,060.30) |
| ERICH MEIDE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011673) | ($3.66) |
| ERICH MEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115944762418279 | $40.82 |
| ERICH MICHAEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001308984694935 | $50.42 |
| ERICH MICHAEL KELLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0314823773959999 | $61.74 |
| ERICH MIKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117256948905 | $236.88 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.015352 | $609.33 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.878286402) | ($86,509.78) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.878286402 | $86,509.78 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 3.09566436 | $83,959.34 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.09566436) | ($84,669.77) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.09566436 | $84,669.77 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.0) | ($60,972.44) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.0 | $60,972.44 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.9) | ($26,287.60) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.9 | $26,287.60 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (27.670400061) | ($46,323.02) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 27.670400061 | $46,323.02 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.188594872) | ($31.19) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.188594872 | $31.19 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.059976) | ($100.14) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003418) | ($99.45) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.903772199) | ($84,881.52) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.903772199 | $84,881.52 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (69.285888176) | ($26.87) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 69.285888176 | $26.87 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | BTC | (0.2) | ($5,719.20) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (27.610424061) | ($42,419.14) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (69.285888176) | ($24.33) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 69.285888176 | $24.33 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | BTC | (0.1) | ($2,301.80) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (0.3) | ($6,709.20) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (1.2) | ($26,923.20) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (4.18965696) | ($89,838.81) |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011203149336846 | $388.08 |
| ERICH P. SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,133.13520131752 | $1,416.19 |
| ERICH PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106987357612 | $0.03 |
| ERICH PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13743664852999 | $1.33 |
| ERICH PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00245464465969999 | $0.00 |
| ERICH PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.297893861219999 | $3.31 |
| ERICH PRINSLOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109622263921 | $0.01 |
| ERICH RENNIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.15933686447099 | $6.07 |
| ERICH REPE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 613.371 | $507.93 |
| ERICH REPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 502.65566483855 | $538.45 |
| ERICH REPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.46300653 | $0.55 |
| ERICH ROBERT WIGAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130275256326 | $40.42 |
| ERICH ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031952730029 | $97.51 |
| ERICH ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03934534279 | $77.85 |
| ERICH ROGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0983550678 | $4.10 |
| ERICH RÜTTGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101574242113999 | $0.03 |
| ERICH SCHUITMAKER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.314775) | ($9,733.51) |
| ERICH SCHUITMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024882899671 | $0.77 |
| ERICH SCHUITMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.1586403024986 | $59.01 |
| ERICH SCHUITMAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08624996667 | $0.86 |
| ERICH SIEBENSTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026610670226 | $80.77 |
| ERICH SIEGFRIED SIARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020946470338 | $6.50 |
| ERICH STARK | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00104803 | $30.99 |
| ERICH STARK | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0017546 | $52.75 |
| ERICH STARK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280398) | ($80.17) |
| ERICH STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002030582987442 | $0.06 |
| ERICH STRAHM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,106.2) | ($2,106.20) |
| ERICH STRAHM | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,106.2 | $2,106.20 |
| ERICH STRAHM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (1,106.2) | ($1,106.20) |
| ERICH STRAHM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERICH STRAHM | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERICH STRAHM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| ERICH STRAHM | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,038.69) | ($1,038.69) |
| ERICH STRAHM | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,038.69 | $1,038.69 |
| ERICH STRAHM | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (1,038.69) | ($1,038.69) |
| ERICH STRAHM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($14,294.47) |
| ERICH STRAHM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $14,294.47 |
| ERICH STRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078525783094 | $250.99 |
| ERICH STRAHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.6064450959999 | $92.61 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (408.940685295) | ($584.79) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 408.940685295 | $584.79 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (408.9406) | ($436.75) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (66.368523832) | ($2,100.00) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 66.368523832 | $2,100.00 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (66.36852) | ($2,100.00) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 2,096.733 | $2,100.00 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.96) | ($4.96) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,988.0) | ($1,988.00) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 2,032.094432555 | $2,064.13 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 408.9406 | $415.39 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (103.77) | ($103.77) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.047276 | $103.77 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (78.29073411) | ($2,168.13) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 78.29073411 | $2,168.13 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | AVAX | (78.29057) | ($2,168.13) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 2,173.699 | $2,168.13 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,173.702) | ($2,173.70) |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023183511127 | $70.03 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.894427842 | $22.08 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000425716827739999 | $0.00 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.035645684613 | $0.04 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017120553581 | $0.00 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.97380341865929 | $53.59 |
| ERICH VINCENT KETELS DELLA VOLPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000037922445066 | $0.00 |
| ERICH WERNER DOBERENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102529508418 | $0.32 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636096123569999 | $205.89 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070089896434 | $140.83 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.290296393 | $61.27 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.43570535469999 | $15.96 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105250926238 | $0.93 |
| ERICH WIDEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24702027811 | $9.77 |
| ERICH ZDOVC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 352.140604963486 | $409.71 |
| ERIC-JAN VERKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.6517509963999 | $108.94 |
| ERIC-JAN VERKUIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6051546387 | $35.44 |
| ERICK ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039542168766 | $0.00 |
| ERICK ALBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018036170189 | $0.00 |
| ERICK ALFARO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (2,004.91370044) | ($1,373.67) |
| ERICK ALFARO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | XRP | 2,004.91370044 | $1,373.67 |
| ERICK ALFARO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($5.71) |
| ERICK ALFARO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | XRP | (1,994.9137) | ($1,136.94) |
| ERICK ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046003018304 | $0.14 |
| ERICK ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002722420554 | $0.00 |
| ERICK ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017742271898 | $0.00 |
| ERICK ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00003584627036 | $0.00 |
| ERICK ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15490803613 | $0.05 |
| ERICK ALFREDO ZACARIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003889111446262 | $0.16 |
| ERICK ALFREDO ZACARIAS MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00602897675509999 | $0.01 |
| ERICK ALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009210088484 | $0.00 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | SNX | 1.84815082 | $9.96 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000221462631593 | $0.42 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.082904455004 | $0.06 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.387699642719999 | $0.24 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103812402721999 | $1.12 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0033213035588 | $0.03 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0024392892787 | $0.14 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056193665189 | $0.22 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001888571388 | $0.20 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.006433643514 | $0.04 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0009822148187 | $0.07 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0070308730435 | $0.01 |
| ERICK ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0030475525106 | $0.01 |
| ERICK ANDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00875989743469999 | $0.01 |
| ERICK ANDREW PRESADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000789879184009999 | $0.15 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,065.0 | $1,065.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | CEL | 653.56873483 | $1,239.48 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5.2734) | ($10.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5.2734 | $10.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (648.295400751) | ($1,247.58) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | CEL | 648.295400751 | $1,247.58 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Collateral | CEL | (653.5688) | ($1,262.25) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 965.0 | $965.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,025.0) | ($1,025.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 669.934640523 | $1,197.44 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (669.934640605) | ($1,195.74) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 669.934640605 | $1,195.74 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (669.9346) | ($1,199.93) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | 0.0 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (280.263923969) | ($250.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 280.263923969 | $250.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (17.654863408) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (588.495446934) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 713.012477718 | $1,211.59 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (280.263923969) | ($241.80) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,433.402410631 | $1,199.19 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,195.312234587) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | MATIC | (35.859367038) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (490.60597688) | ($397.85) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 490.60597688 | $397.85 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (106.862167376) | ($179.53) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 106.862167376 | $179.53 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,515.0 | $1,515.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 1,520.912547529 | $1,235.71 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,520.912547529) | ($1,235.71) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,520.912547529 | $1,235.71 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | (106.8622) | ($173.50) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | MATIC | (2,011.518524408) | ($1,715.69) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 781.25 | $633.31 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (781.25) | ($633.31) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 781.25 | $633.31 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | MATIC | (781.25) | ($624.35) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,015.0 | $1,015.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 805.299167562 | $679.67 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (805.299167562) | ($682.72) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 805.299167562 | $682.72 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 995.0 | $995.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,619.433198381 | $1,156.17 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,619.433198381) | ($1,137.37) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,619.433198381 | $1,137.37 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (2,134.125877234) | ($1,506.47) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 801.79465976 | $978.02 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 106.8622 | $130.35 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (24.594372331) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (712.950202291) | ($869.65) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (106.862208732) | ($130.35) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (1,981.396012374) | ($1,500.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MATIC | (59.441880371) | ($45.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,373.138981943 | $1,796.57 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (231.164608337) | ($179.76) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.250085138) | ($67.46) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 64.250085138 | $67.46 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (391.742969568) | ($308.69) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 391.742969568 | $308.69 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (391.742969568) | ($305.68) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (730.057562738) | ($756.34) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (717.818885138) | ($743.66) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 957.294529216 | $991.76 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | CEL | 653.5688 | $677.10 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (43.436293436) | ($45.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (183.800673041) | ($191.85) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 183.800673041 | $191.85 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | CEL | (183.8006) | ($192.44) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 934.579439252 | $729.51 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (934.579439252) | ($722.66) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 934.579439252 | $722.66 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (155.0) | ($119.22) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (155.0) | ($119.22) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (155.0) | ($119.22) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (469.579439252) | ($361.19) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 485.0 | $485.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,680.672268908 | $1,242.97 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,680.672268908) | ($1,237.35) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,680.672268908 | $1,237.35 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | MATIC | (1,680.672268908) | ($1,156.75) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,015.0 | $1,015.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,812.22513132099 | $1,203.85 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (905.835566825) | ($600.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 905.835566825 | $600.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (2,310.861851718) | ($1,500.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 2,586.206896552 | $1,678.73 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 155.0 | $100.61 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Operation Cost | MATIC | (69.325855552) | ($45.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,181.73460933) | ($769.57) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,181.73460933 | $769.57 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,252.40976 | $1,252.41 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 1,592.194810148 | $1,005.89 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Collateral | MATIC | 386.164608337 | $243.96 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,592.194810148) | ($1,020.23) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,592.194810148 | $1,020.23 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (272.40976) | ($272.41) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (1,761.827263065) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | MATIC | (52.854817892) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 2,016.364459453 | $1,144.47 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (2,336.921658132) | ($1,306.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (701.15662518) | ($676.40) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Liquidation | CEL | (853.735273041) | ($823.60) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,065.719360568 | $1,028.10 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 853.7352 | $823.60 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (46.646756947) | ($45.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,016.364459453) | ($1,123.87) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,016.364459453 | $1,123.87 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (317.915978442) | ($311.41) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 317.915978442 | $311.41 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,301.612343451) | ($1,000.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,389.180684144 | $1,067.28 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Operation Cost | CEL | (39.048370304) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (87.568340693) | ($72.61) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 87.568340693 | $72.61 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (366.4359) | ($304.69) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (500.0) | ($341.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (1,000.0) | ($682.01) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (258.0) | ($175.96) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | MATIC | (258.364459453) | ($176.21) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | MATIC | 26.0 | $9.85 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (760.495381354) | ($247.27) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (92.267662337) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,315.093363221) | ($752.73) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,403.50877193 | $456.34 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 2,289.093363221 | $744.28 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (954.166666321) | ($313.03) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | MATIC | (91.44610184) | ($30.00) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | MATIC | (2,094.03672836) | ($686.97) |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | MATIC | 1,600.0 | $524.90 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | MATIC | 2,094.03672836 | $686.97 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142813469509 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348526473626666 | $0.03 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000064500366806 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6775467282117 | $6.48 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015592869234 | $0.02 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00258562848 | $0.00 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0076740801738 | $0.03 |
| ERICK ARMANDO MEJIAGARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022096515046 | $0.00 |
| ERICK ARMENTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09215842637977 | $0.11 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094149337921 | $27.87 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022771913249 | $44.43 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20977901091 | $0.96 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4949394677 | $0.94 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082589671584 | $0.73 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1036637751 | $1.48 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062341920541 | $0.05 |
| ERICK BAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.028676656215 | $0.67 |
| ERICK BANDY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERICK BANDY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERICK BANDY | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERICK BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403275376 | $11.93 |
| ERICK BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.400794278 | $128.40 |
| ERICK BANDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0039671075127 | $0.00 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.062052) | ($193.00) |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 192.562 | $193.00 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (173.079365) | ($173.08) |
| ERICK BARAJAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,350.880304401) | ($2,023.17) |
| ERICK BARAJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,350.880304401 | $2,023.17 |
| ERICK BARAJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (33.125036) | ($20.00) |
| ERICK BARAJAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,317.755268401) | ($2,002.21) |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009632145792 | $0.00 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21968557571 | $447.35 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000921971762501 | $0.00 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.884455164198 | $37.33 |
| ERICK BARAJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031311872526 | $0.01 |
| ERICK BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000374900091009999 | $1.11 |
| ERICK BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.718732634 | $18.01 |
| ERICK BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8035929915 | $5.53 |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,278.564075413) | ($3,554.71) |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,278.564075413 | $3,554.71 |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.226365406) | ($2,930.99) |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.226365406 | $2,930.99 |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (1.225581) | ($2,927.25) |
| ERICK BENITEZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 4,326.615 | $2,927.25 |
| ERICK BENITEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ADA | (9,605.179075) | ($5,367.35) |
| ERICK BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110562292813 | $0.33 |
| ERICK BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058652318021629 | $16.46 |
| ERICK BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025460298511 | $0.03 |
| ERICK BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.517519303621 | $15.40 |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.005501136159 | $15.60 |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (601.056875) | ($601.06) |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1325479905) | ($241.77) |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00348323) | ($105.41) |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031435761908145 | $1.08 |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00111306763398249 | $2.67 |
| ERICK BERGSRUD CHACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.057204988517 | $6.06 |
| ERICK BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014618447534 | $28.52 |
| ERICK BERROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133472032099999 | $0.01 |
| ERICK BIANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.43219051111 | $18.56 |
| ERICK BIRD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02617741027) | ($52.65) |
| ERICK BIRD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02617741027 | $52.65 |
| ERICK BIRD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0260704677) | ($52.52) |
| ERICK BIRD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03779627123) | ($55.00) |
| ERICK BIRD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03779627123 | $55.00 |
| ERICK BIRD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.037796) | ($55.00) |
| ERICK BIRD | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 54.666 | $55.00 |
| ERICK BIRD | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.52) | ($52.52) |
| ERICK BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.05243611244) | ($52.52) |
| ERICK BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2381945352) | ($238.58) |
| ERICK BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.887381726) | ($7,900.00) |
| ERICK BIRD | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 9.667946471 | $9,683.41 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040733795755 | $12.06 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03168195757 | $59.48 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031198472416 | $0.03 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6993348854 | $1.35 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.53440466109 | $0.34 |
| ERICK BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19703036662 | $0.03 |
| ERICK BLADIMIR GALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012561036039204 | $50.50 |
| ERICK BLADIMIR GALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84204337629999 | $1.46 |
| ERICK BLADIMIR GALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.71732384819999 | $3.59 |
| ERICK BLADIMIR GALEAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13559522463 | $1.51 |
| ERICK BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028819146828 | $0.56 |
| ERICK BLUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.25611419774999 | $1.26 |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1474798108) | ($0.32) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1513798583) | ($0.32) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6019151509) | ($1.25) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (1.5008) | ($3.19) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (279.946281206) | ($500.00) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 333.46427693 | $595.59 |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.2351548762) | ($0.42) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.405443082) | ($15.01) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4746579537) | ($0.40) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.507271166) | ($0.40) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.017006777) | ($1.59) |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003058691255 | $7.75 |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0418856290361 | $8.53 |
| ERICK BONGCALES NUNEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0414671501889999 | $0.04 |
| ERICK BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015667287471 | $0.00 |
| ERICK CALDERON | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | GUSD | 5,968.0 | $5,968.00 |
| ERICK CALDERON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | GUSD | (5,968.0) | ($5,968.00) |
| ERICK CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,553.0) | ($2,553.00) |
| ERICK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,553.0 | $2,553.00 |
| ERICK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | GUSD | (2,553.0) | ($2,553.00) |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001142512426) | ($32.40) |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001142512426 | $32.40 |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (5.208704969) | ($5.21) |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 5.208704969 | $5.21 |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.001142) | ($32.38) |
| ERICK CALDERON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 32.25 | $32.38 |
| ERICK CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001215179876756 4 | $0.41 |
| ERICK CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.8711742087581 | $24.87 |
| ERICK CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122508429986 | $0.36 |
| ERICK CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014992749053 | $0.00 |
| ERICK CALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112969988491 | $22.04 |
| ERICK CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000150640298329999 | $0.00 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.8629107) | ($105,012.73) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.8629107 | $105,012.73 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6431325836) | ($19,728.15) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6431325836 | $19,728.15 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02677209493) | ($54.83) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02677209493 | $54.83 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002974382644) | ($8.96) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002974382644 | $8.96 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (46.889682) | ($95,627.33) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.64343) | ($19,405.51) |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225936705716339 | $86.50 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.184494839658389 | $519.09 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00031424584359 | $0.00 |
| ERICK CAMPOS PEREIRA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.272338349939999 | $0.27 |
| ERICK CANCINOS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006466659436) | ($195.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK CANCINOS | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006466659436 | $195.17 |
| ERICK CANCINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000058321955931382 | $2.00 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016199907588 | $48.14 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03410457837 | $67.11 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.473030952 | $16.47 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.118407959 | $61.14 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4501097244 | $0.91 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.030908793056 | $0.27 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050957231855 | $0.37 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4838884974 | $5.07 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.91771418321 | $0.92 |
| ERICK CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.9539604866 | $0.95 |
| ERICK CARDONA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DASH | (1.02548026) | ($104.94) |
| ERICK CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.001401442585832 | $0.00 |
| ERICK CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00101731057765 | $0.00 |
| ERICK CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090485469054 | $0.01 |
| ERICK CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0008408518454025 | $0.09 |
| ERICK CERQUEIRA BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050573811741 | $0.00 |
| ERICK CEVALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031330440361 | $0.93 |
| ERICK CHRISTIAN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124383189131 | $3.68 |
| ERICK CHRISTIAN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032074719419 | $0.36 |
| ERICK CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010732191355 | $0.32 |
| ERICK CLOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57567547987 | $1.97 |
| ERICK COLINDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018530192308 | $0.55 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085) | ($25.39) |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.38) |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.56) |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085) | ($24.23) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0085) | ($24.11) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($38.76) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008) | ($19.25) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($33.09) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0071271) | ($14.19) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079307) | ($23.57) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00712703) | ($14.72) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079304) | ($24.12) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00409635) | ($118.18) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079) | ($24.21) |
| ERICK CONTRERAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00712683) | ($13.53) |
| ERICK CONTRERAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00712675) | ($12.72) |
| ERICK CONTRERAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00079) | ($23.69) |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108876046719 | $332.77 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000089766855949999 | $0.00 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096807973451 | $195.75 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00011437647612011 | $0.00 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017738867122 | $0.00 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000004180029128 6 | $0.00 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000003585120919 | $0.00 |
| ERICK CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000007535712419 | $0.00 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (58.131574666) | ($372.62) |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 58.131574666 | $372.62 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | LINK | (58.1315) | ($369.19) |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.0126831 | $369.19 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (758.10814036) | ($435.90) |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 758.10814036 | $435.90 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.201546984) | ($10,829.99) |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.201546984 | $10,829.99 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | MATIC | (758.101) | ($435.90) |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | BTC | 0.015115 | $435.90 |
| ERICK CRUZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (6.201546984) | ($10,832.01) |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070700360126 | $0.00 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00032191715432 | $0.00 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095573225887 | $0.00 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063814452419 | $18.89 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040118973580076 | $101.87 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.106917204658 | $7.13 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13572681625839 | $1.40 |
| ERICK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0095440608238 | $0.00 |
| ERICK CRUZ GRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040813051116 | $1.21 |
| ERICK CUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176500382179999 | $52.69 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029896765341 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019991729403 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021693856244 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.023213389543 | $0.01 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020190695233999 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000045822642639999 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000045957475688 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000013157686779 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00005077251058 | $0.00 |
| ERICK DAMONE MCCLENDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00071518504055 | $1.33 |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAX | (400.18035) | ($400.18) |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (100,000.0) | ($100,000.00) |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (124,425.86313706) | ($124,425.86) |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2,209.8862060861 | $2,209.89 |
| ERICK DE MOURA FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.5963955593067 | $2.60 |
| ERICK DELGADO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,205.69) |
| ERICK DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002458899405624 | $0.74 |
| ERICK DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023938758585 | $7.09 |
| ERICK DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021989323439 | $0.03 |
| ERICK DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8952648487 | $4.67 |
| ERICK DIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33924637093 | $3.77 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041610260138 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004874828224 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021763441661 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000076236409958 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037031207035 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00129424292023 | $0.01 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064783120304 | $0.01 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000001353574729 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070601580391 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000016315944861 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000037188405704 | $0.00 |
| ERICK DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0007259770316599 99 | $0.00 |
| ERICK DUMESNIL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0153261 | $622.39 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01064502 | $409.42 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.1617001 | $416.22 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01130931 | $385.50 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01190386 | $367.92 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00636444 | $202.31 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.1256257 | $264.64 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2869771991) | ($560.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 140.0 | $140.00 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.09305276515) | ($2,640.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 660.0 | $660.00 |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (690.0) | ($690.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.010209 | $295.31 |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 776.401008 | $776.40 |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.72) | ($9.72) |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (660.0) | ($660.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.09305276515 | $2,646.05 |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (140.0) | ($140.00) |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2869771991 | $435.28 |
| ERICK DUMESNIL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (66.526468) | ($66.53) |
| ERICK DUMESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002431555475563 | $69.85 |
| ERICK DUMESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013280755868466 | $1.63 |
| ERICK DUMESNIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.735750418396 | $0.74 |
| ERICK EDUARDO RIOFRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001825758294 | $0.54 |
| ERICK EDUARDO RIOFRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022776070613 | $0.44 |
| ERICK EDUARDO RIOFRIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019356584572 | $0.62 |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000594940681) | ($0.23) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000070120022) | ($0.27) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007960452879) | ($0.23) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000887) | ($0.27) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001081460711) | ($0.23) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.27) | ($0.27) |
| ERICK ESTEBAN SANTANA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994741969943299 | $0.94 |
| ERICK FALCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4650561308 | $0.44 |
| ERICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000051263691247 | $0.02 |
| ERICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159136466 | $0.03 |
| ERICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000067624749493 | $0.00 |
| ERICK FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000746301457009999 | $0.00 |
| ERICK FRANCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (51.013) | ($66.75) |
| ERICK FRANCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 66.244 | $66.75 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004192320637 | $1.24 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3585220689 | $2.78 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044249075448 | $0.86 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.955507313 | $19.96 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.18041131815443 | $0.24 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.5918166019 | $6.65 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0140395167939999 | $0.01 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000043121862105 | $0.00 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 2.1662636689 | $2.17 |
| ERICK FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00201303807404 | $0.00 |
| ERICK FREDERICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9703662725 | $1.97 |
| ERICK GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05443537) | ($1,500.00) |
| ERICK GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05443537 | $1,500.00 |
| ERICK GARCIA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4789203236) | ($700.00) |
| ERICK GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4789203236 | $700.00 |
| ERICK GARCIA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05443537) | ($1,508.95) |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016317096165 | $0.00 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01676598497 | $0.15 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4726266285 | $0.10 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154391060542 | $47.55 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127528584063 | $26.51 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104406115477 | $0.00 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013555927004 | $0.01 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00084335881879 | $0.00 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027894115593 | $0.01 |
| ERICK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0469843435279999 | $0.07 |
| ERICK GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080548804673 | $249.57 |
| ERICK GASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.190991609059999 | $388.52 |
| ERICK GAZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087706161892 | $0.03 |
| ERICK GAZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.819943235 | $2.12 |
| ERICK GAZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014301589842 | $0.03 |
| ERICK GAZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000053698568905 | $0.00 |
| ERICK GAZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00053484789286 | $0.04 |
| ERICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019970681123 | $0.01 |
| ERICK GERMAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000344377002 | $0.00 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139941545148 | $41.42 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.074917804428 | $150.72 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.20676535 | $176.21 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.381715527 | $33.60 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.766117729 | $16.81 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1479034868032 | $2.66 |
| ERICK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033345319496 | $0.29 |
| ERICK GONZALO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (101.053083845) | ($101.05) |
| ERICK GONZALO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 101.053083845 | $101.05 |
| ERICK GONZALO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (101.053083) | ($101.05) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002672385062) | ($103.16) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002672385062 | $103.16 |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (120.414865221) | ($94.07) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 120.414865221 | $94.07 |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.034990178) | ($60.62) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.034990178 | $60.62 |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02852562047) | ($81.69) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02852562047 | $81.69 |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (10.702915597) | ($49.98) |
| ERICK GONZALO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SNX | 10.702915597 | $49.98 |
| ERICK GONZALO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00267238) | ($103.97) |
| ERICK GONZALO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ADA | (120.414865) | ($105.59) |
| ERICK GONZALO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | DOT | (4.034990178) | ($65.25) |
| ERICK GONZALO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02852562047) | ($77.00) |
| ERICK GONZALO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | SNX | (10.702915597) | ($49.18) |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100165035096389 | $0.39 |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010314035314648 | $0.30 |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.283466221549499 | $0.28 |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32653564103223 | $0.29 |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023747311604917 | $0.41 |
| ERICK GONZALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.09592177491952 | $0.52 |
| ERICK H HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00344274367359999 | $0.00 |
| ERICK HENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000472619336799999 | $0.92 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (44.469225519) | ($88,541.34) |
| ERICK HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 44.469225519 | $88,541.34 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (44.469225519) | ($87,615.49) |
| ERICK HERNANDEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 22,000.0 | $22,000.00 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (22,000.0) | ($22,000.00) |
| ERICK HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3314023523) | ($300.00) |
| ERICK HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.998356185) | ($1,809.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (66.28047047) | ($60,000.00) |
| ERICK HERNANDEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 81.8221179947 | $74,069.04 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000186048656899999 | $0.55 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.269071477423999 | $0.25 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.496271197442 | $29.60 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21142263908983 | $542.17 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115037677764 | $0.12 |
| ERICK HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.092261427858 | $0.32 |
| ERICK HIRATA AKAMINE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.0082 | $14.97 |
| ERICK HIRATA AKAMINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000467649342995999 | $0.06 |
| ERICK HO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERICK HO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (194.25) | ($194.25) |
| ERICK HO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | MATIC | 384.67454898 | $414.77 |
| ERICK HO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 108.69971614 | $229,617.90 |
| ERICK HO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.00) |
| ERICK HO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($6,114.89) |
| ERICK HO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,933.16) |
| ERICK HO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,870.55) |
| ERICK HO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,106.56) |
| ERICK HO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (3.5) | ($6,803.18) |
| ERICK HO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,310.62) |
| ERICK HO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,110.54) |
| ERICK HO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,472.16) |
| ERICK HO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($7,182.04) |
| ERICK HO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($6,725.28) |
| ERICK HO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 3.00547533 | $82,749.75 |
| ERICK HO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,319.20) |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005564514028365 | $116.43 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 694.1368755291 | $467.48 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.321983029149 | $493.96 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.082903366 | $23.06 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0755107248 | $1.06 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.069123006487 | $0.04 |
| ERICK HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000016365185555 | $0.00 |
| ERICK HUGO TREVINO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120645650882 | $0.36 |
| ERICK HUGO TREVINO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.39456906887 | $4.00 |
| ERICK IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000072577306325 | $0.14 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0122089109698 | $371.34 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.161379069 | $32.83 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16957633619 | $344.64 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.925842984 | $148.19 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.02342516029999 | $66.94 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3634584234 | $12.04 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.484887331 | $28.99 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.0388467255 | $480.64 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 6.0464916686 | $239.24 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.247349960509999 | $27.16 |
| ERICK ITOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 15.227402832 | $866.83 |
| ERICK JIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 7.0 | $579.22 |
| ERICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015679483884 | $46.51 |
| ERICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000043229550596999 | $0.00 |
| ERICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00059436808902 | $0.00 |
| ERICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000092159401627 | $0.00 |
| ERICK JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01841758166 | $0.21 |
| ERICK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0070337464165 | $0.00 |
| ERICK JORDAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04726983203) | ($1,873.52) |
| ERICK JORDAN | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04726983203 | $1,873.52 |
| ERICK JORDAN | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005184) | ($2.00) |
| ERICK JORDAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03901536) | ($1,508.57) |
| ERICK JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009830028499897 | $3.95 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002381031737 | $71.99 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032782786613 | $64.41 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4911049916 | $4.49 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.104384243 | $14.35 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76830384814 | $45.94 |
| ERICK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0026912312268 | $0.11 |
| ERICK KELEIYAN OLBETUI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01497582 | $451.01 |
| ERICK KELEIYAN OLBETUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026848618256 | $2.11 |
| ERICK KELEIYAN OLBETUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05649212874329 | $0.05 |
| ERICK LAWSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021418823375 | $0.04 |
| ERICK LEON FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000134369084762 | $0.04 |
| ERICK LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000402489722279999 | $1.19 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0012960746311) | ($51.51) |
| ERICK LOPEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (9.510066) | ($19,629.27) |
| ERICK LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.08012068097) | ($2,357.98) |
| ERICK LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,090.0 | $7,090.00 |
| ERICK LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (6,925.0) | ($6,925.00) |
| ERICK LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (154.53) | ($154.53) |
| ERICK LOPEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4706025102 | $13,407.47 |
| ERICK LOPEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 9.96418278 | $20,670.85 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039302068061 | $111.64 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0255357869 | $0.03 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096952442860957 | $195.74 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.231559124 | $96.11 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.009192331391 | $0.10 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.9969081681 | $17.63 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.152965556947 | $0.15 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064121742393 | $0.00 |
| ERICK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000022974298862 | $0.00 |
| ERICK LOPEZ DIONICIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.327407245598 | $5.10 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265669525632 | $81.51 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138185374062999 | $2.70 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016570310135 | $0.00 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.52798021151 | $0.42 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.684232762 | $33.45 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073269534941 | $0.81 |
| ERICK MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.554484470139999 | $0.72 |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7440570649) | ($30,083.72) |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7440570649 | $30,083.72 |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,938.33750301) | ($381.33) |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,938.33750301 | $381.33 |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.601856022) | ($22,754.79) |
| ERICK MADRID | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.601856022 | $22,754.79 |
| ERICK MADRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | XLM | (1,938.337503) | ($373.83) |
| ERICK MADRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (7.601856022) | ($22,469.99) |
| ERICK MADRID | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.74405706) | ($29,436.61) |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006848369568) | ($27.02) |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006848369568 | $27.02 |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007616474951) | ($22.29) |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007616474951 | $22.29 |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007616474951) | ($22.56) |
| ERICK MADRID | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00068484) | ($27.47) |
| ERICK MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138287270927342 | $55.85 |
| ERICK MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0156543799722358 | $47.28 |
| ERICK MADRID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76677310274061 | $0.15 |
| ERICK MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00087024 | $33.65 |
| ERICK MARTINEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00235 | $90.25 |
| ERICK MARTINEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00169404 | $51.42 |
| ERICK MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.0011058 | $31.61 |
| ERICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116750079283999 | $3.25 |
| ERICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014582655345 | $4.30 |
| ERICK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.26182144907399 | $2.28 |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (7.302685551) | ($20,019.29) |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | DOT | (4.053848309) | ($58.58) |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00068649) | ($25.00) |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006016415806) | ($14.41) |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000292841516978 | $0.11 |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272697515414624 | $80.06 |
| ERICK MAURICIO VARGAS ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0267335189649999 | $0.45 |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07653049181) | ($234.59) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07653049181 | $234.59 |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003753052081) | ($150.94) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003753052081 | $150.94 |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (35.690046978) | ($49.61) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 35.690046978 | $49.61 |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.104344691) | ($113.07) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.104344691 | $113.07 |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.076514) | ($233.81) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | SOL | (1.104248) | ($112.49) |
| ERICK MEJIA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003751) | ($150.70) |
| ERICK MEJIA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.0) | ($50.23) |
| ERICK MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118045703938301 | $50.10 |
| ERICK MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007747515772925 | $0.23 |
| ERICK MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04874874457467 | $0.07 |
| ERICK MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00114930792235829 | $0.12 |
| ERICK MEJIA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000682187875569999 | $0.00 |
| ERICK MENA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.001132 | $47.13 |
| ERICK MENA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00093219 | $27.25 |
| ERICK MENA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9.853111962) | ($9.85) |
| ERICK MENA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9.853111962 | $9.85 |
| ERICK MENA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206419) | ($61.41) |
| ERICK MENA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9.853111) | ($9.85) |
| ERICK MENA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,850.0 | $1,850.00 |
| ERICK MENA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,850.0) | ($1,850.00) |
| ERICK MENA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Collateral | BTC | 0.1676521897 | $4,935.85 |
| ERICK MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052631110862 | $158.91 |
| ERICK MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032360499213 | $0.00 |
| ERICK MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.10457231543444 | $0.10 |
| ERICK MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019178328985 | $0.00 |
| ERICK MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0018997421987 | $0.00 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119721924591 | $3.54 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124096563521 | $0.00 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000048722119723 | $0.00 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.016359064013 | $0.38 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000926187327349999 | $0.10 |
| ERICK MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000998384106399999 | $0.01 |
| ERICK MIRE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1568949576) | ($4,555.00) |
| ERICK MIRE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1568949576 | $4,555.00 |
| ERICK MIRE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15689495) | ($4,808.67) |
| ERICK MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010778022897569 | $37.69 |
| ERICK MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3044069969 | $3.41 |
| ERICK MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000124472126748 | $0.00 |
| ERICK MIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00195538646209999 | $0.15 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001) | ($40.24) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001 | $40.24 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($40.13) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3654361517) | ($11,446.19) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3654361517 | $11,446.19 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00002551657279) | ($0.05) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00002551657279 | $0.05 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.980604777) | ($6.98) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.980604777 | $6.98 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,114.87) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,114.87) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.048) | ($1,495.44) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002472360178) | ($7.38) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002472360178 | $7.38 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00009594421677) | ($2.93) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00009594421677 | $2.93 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00000003973556496) | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00000003973556496 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01279333033) | ($0.01) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.01279333033 | $0.01 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.112) | ($3,216.35) |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000005441451653) | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000005441451653 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000020856473) | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000020856473 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000007901644969) | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000007901644969 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000000000000012424) | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000000000000012424 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152234690339921 | $56.87 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014479017502 | $0.00 |
| ERICK MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0495161832926047 | $0.05 |
| ERICK MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005722698169 | $0.00 |
| ERICK MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000087467208113 | $0.00 |
| ERICK MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000917328913949999 | $0.00 |
| ERICK MUINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046392034597 | $0.00 |
| ERICK MUINO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000172825439949999 | $0.00 |
| ERICK NEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01682319017 | $0.02 |
| ERICK PAREDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00005 | $1.47 |
| ERICK PAREDES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0016 | $46.90 |
| ERICK PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034544332612995 | $101.20 |
| ERICK PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107334243213 | $0.01 |
| ERICK PEREZ ZUNIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.079040814553 | $0.05 |
| ERICK PESSOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 86.7252084236599 | $86.99 |
| ERICK PILLER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002554096115) | ($103.33) |
| ERICK PILLER | ADDRESS REDACTED | 4/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.002554096115 | $103.33 |
| ERICK PILLER | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00255409) | ($100.33) |
| ERICK PILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003241435364486 | $0.13 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022793081707 | $6.75 |
| ERICK PINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150015399269999 | $29.27 |
| ERICK PIZANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069915564782999 | $0.02 |
| ERICK PIZANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035570384224 | $0.01 |
| ERICK PIZANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.166822003 | $14.40 |
| ERICK PIZANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21069955004 | $13.45 |
| ERICK PIZANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.2221609702 | $0.62 |
| ERICK POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017803547865 | $0.01 |
| ERICK PONCE | ADDRESS REDACTED | 4/7/2022 | Custody | Incoming | Deposit | USDC | 360.18801 | $360.19 |
| ERICK PONCE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (629.426962842) | ($629.43) |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 629.426962842 | $629.43 |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 225.09 | $225.09 |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.02) | ($1.02) |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ERICK PONCE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | CEL | 1,006.289308176 | $1,580.48 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040682274542 | $12.04 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.18041704978 | $7.74 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059109675011 | $11.53 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8443188832015 | $3.84 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.121790614 | $44.49 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8441345431 | $7.44 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00026017385678 | $0.00 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.27695904961 | $0.04 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80148109821 | $0.03 |
| ERICK PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00074982406415 | $0.06 |
| ERICK PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003065379557 | $0.01 |
| ERICK PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000749122204409999 | $0.01 |
| ERICK PURIZACA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (407.686249) | ($407.69) |
| ERICK PURIZACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001136518616 | $50.00 |
| ERICK QUINTEROS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ERICK QUINTEROS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ERICK QUINTEROS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERICK QUINTEROS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,480.0) | ($1,480.00) |
| ERICK QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.725951056 | $24.73 |
| ERICK RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002093685547 | $0.00 |
| ERICK RAMÍREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0040374193195 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 19.26954 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000943804389 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216323786029999 | $0.03 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011146651879999 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000019212157942 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000107437291780999 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.060146827130999 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00002283546311 | $0.01 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004722946755 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000280299322979999 | $0.00 |
| ERICK RANGEL AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000052040713736 | $0.00 |
| ERICK RICO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239350740319999 | $0.00 |
| ERICK RICO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013786245613 | $0.00 |
| ERICK RICO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00085791442653 | $0.00 |
| ERICK RICO ESPARZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0068226402291 | $0.01 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004390208319999 | $1.30 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000048354483259 | $0.01 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018472481512 | $0.00 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000078908932529999 | $0.00 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000035827197009 | $0.00 |
| ERICK RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07117654975 | $0.04 |
| ERICK RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000057636657415 | $0.00 |
| ERICK RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000346209228259999 | $0.00 |
| ERICK RIVERA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000669) | ($20.00) |
| ERICK RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000669 | $20.00 |
| ERICK RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.000669) | ($20.00) |
| ERICK RIVERA | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | MATIC | 33.551 | $20.00 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040533328519999 | $12.00 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28129337019 | $0.33 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.445360753139999 | $4.95 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001864043567 | $5.55 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085102380709 | $1.66 |
| ERICK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.533947316209999 | $0.34 |
| ERICK RIVERA SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.01269196599) | ($1.00) |
| ERICK RIVERA SANCHEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.01269196599 | $1.00 |
| ERICK RIVERA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00733118289779999 | $0.01 |
| ERICK RIVERA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.34477374088 | $37.86 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | USDC | 75,512.3529 | $75,512.35 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (75,512.3529) | ($75,512.35) |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | USDC | 75,512.3529 | $75,512.35 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013806823606 | $0.41 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000124185337929 | $0.00 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 430.020060948999 | $430.02 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 65.452296664 | $41.10 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00047611923126 | $0.00 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00104048794894999 | $0.01 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00900355400769999 | $0.01 |
| ERICK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075482833739 | $1.77 |
| ERICK ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000170808203869999 | $0.00 |
| ERICK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021033033258 | $6.23 |
| ERICK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037197228566 | $73.45 |
| ERICK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2260834531 | $0.23 |
| ERICK SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5512085250612 | $0.58 |
| ERICK SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027023212854 | $0.80 |
| ERICK SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.677998155 | $26.68 |
| ERICK SAUL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000033770257321 | $0.00 |
| ERICK SAUL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007347069362648 | $0.01 |
| ERICK SAUL RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0002404297996514 | $0.02 |
| ERICK SCHWARTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009613187171 | $0.00 |
| ERICK SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.639235659 | $18.74 |
| ERICK SCHWENKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.9545359667 | $8.95 |
| ERICK SERRATO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XRP | 26.9 | $17.32 |
| ERICK SERRATO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0916573339) | ($0.09) |
| ERICK SERRATO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0916573339 | $0.09 |
| ERICK SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000470306204119999 | $13.92 |
| ERICK SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026369857395 | $5.15 |
| ERICK SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006030794008004 | $0.00 |
| ERICK SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51401081634 | $5.71 |
| ERICK SKRABE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.004907955184) | ($14.85) |
| ERICK SKRABE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006163862908) | ($18.65) |
| ERICK SKRABE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002455630102) | ($7.43) |
| ERICK SKRABE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002465545163) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.43) | ($7.43) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.33) | ($22.33) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.43) | ($7.43) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.43) | ($7.43) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.27) | ($0.27) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.43) | ($7.43) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.19) | ($37.19) |
| ERICK SKRABE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002405465744) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001947506645) | ($0.60) |
| ERICK SKRABE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001946466021) | ($0.60) |
| ERICK SKRABE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003126929726) | ($0.13) |
| ERICK SKRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003195685484) | ($0.13) |
| ERICK SKRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003195685484) | ($0.13) |
| ERICK SKRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003195685484) | ($0.13) |
| ERICK SKRABE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01237163332) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001422743262) | ($0.40) |
| ERICK SKRABE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005297235376) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005297235376) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005297235376) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.81165908 | $1,707.28 |
| ERICK SKRABE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.5769379895) | ($1,161.17) |
| ERICK SKRABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.4725934534) | ($1,000.40) |
| ERICK SKRABE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.1095870032) | ($231.73) |
| ERICK SKRABE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.92) | ($14.92) |
| ERICK SKRABE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (18.65) | ($18.65) |
| ERICK SKRABE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.59) | ($7.59) |
| ERICK SKRABE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.0004806474969) | ($0.96) |
| ERICK SKRABE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (7.46) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.29) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.38) | ($22.38) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00430138464) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5765931152) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7206309408 | $1,249.81 |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.017426835) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5765931152) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7206336452 | $1,249.81 |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00430138464) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.017426835) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.729779346) | ($3,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 2.161222923 | $3,748.26 |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01290415392) | ($22.38) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05228050499) | ($90.67) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02150115727) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.087134002) | ($151.12) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.882965576) | ($5,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 3.595286774 | $6,235.40 |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00430138464) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5765931152) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | ETH | 0.7184411835 | $1,246.01 |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Operation Cost | ETH | (0.017426835) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.3413117717) | ($617.70) |
| ERICK SKRABE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.9934163539) | ($1,797.87) |
| ERICK SKRABE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.04) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.04) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (15.04) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (0.00006687939736) | ($0.12) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.121555309) | ($5,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09434507605) | ($151.12) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02328055949) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 3.879299471 | $6,213.73 |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.250726985) | ($2,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.527669684 | $2,442.85 |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03836830158) | ($61.35) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02821640078) | ($45.12) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7861591192 | $1,249.41 |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6292238815) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01901753675) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004694010156) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.258986013) | ($2,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03805134145) | ($60.45) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009392035654) | ($14.92) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.57299119 | $2,498.82 |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.197232578) | ($1,879.34) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6411872843) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.7965292664 | $1,242.27 |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01937911624) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.004783257141) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.84973313 | $1,297.47 |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6840226001) | ($1,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02067376226) | ($30.22) |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005102808597) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8270338859 | $1,209.07 |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.8302145946) | ($1,220.98) |
| ERICK SKRABE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 1.30704003 | $1,921.65 |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.822253467 | $5,857.78 |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.116107151) | ($5,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1244041523) | ($151.12) |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03069792713) | ($37.29) |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.358640824) | ($1,624.16) |
| ERICK SKRABE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5741826059) | ($683.84) |
| ERICK SKRABE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01646697334) | ($18.65) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01927268113) | ($18.65) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07808226006) | ($75.56) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.583469321) | ($2,500.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 3.181470793 | $3,078.68 |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04966723637) | ($45.12) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.201561896) | ($2,000.00) |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.719830742 | $2,470.82 |
| ERICK SKRABE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06753687397) | ($61.35) |
| ERICK SKRABE | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.006444370441) | ($7.46) |
| ERICK SKRABE | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01412203024) | ($15.04) |
| ERICK SKRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046380210437 | $0.00 |
| ERICK SKRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00626819582366876 | $10.44 |
| ERICK SKRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000898384944469999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK SKRABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.6237849816 | $5.62 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062630973968 | $0.00 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135446813419999 | $0.16 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028699451367 | $0.56 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093874382933 | $0.01 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 108.740261573999 | $86.21 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61610602259 | $6.85 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2456826075 | $0.47 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0095886056991 | $0.00 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.32449422322 | $0.42 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000124189509377 | $0.01 |
| ERICK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.35898740871 | $0.36 |
| ERICK SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.075995518952 | $0.06 |
| ERICK SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029424249962 | $0.00 |
| ERICK STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154717294764 | $0.46 |
| ERICK STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00984641945709999 | $19.21 |
| ERICK STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.09444525 | $12.76 |
| ERICK STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.099792344143 | $24.30 |
| ERICK STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.7884352569 | $1.79 |
| ERICK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174024726819999 | $51.91 |
| ERICK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072882645754 | $0.07 |
| ERICK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6511988551 | $18.35 |
| ERICK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.24051242677999 | $4.24 |
| ERICK STONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0971904067609999 | $0.60 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,501.382699418) | ($2,650.00) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,501.382699418 | $2,650.00 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003097496281) | ($116.99) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003097496281 | $116.99 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,804.853451805) | ($5,106.27) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,804.853451805 | $5,106.27 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,108.297703936) | ($3,108.30) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,108.297703936 | $3,108.30 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,107.921930419) | ($3,107.92) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,107.921930419 | $3,107.92 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.144619115) | ($31.34) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.144619115 | $31.34 |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00309749) | ($116.94) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,108.297703) | ($3,108.30) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | DOT | (2.144619115) | ($31.46) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (7,306.236151224) | ($8,081.91) |
| ERICK TAMAYO | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (3,107.92193) | ($3,107.92) |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120533780948909 | $0.47 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.00973322054 | $15.01 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.0041184439519 | $46.50 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013057615211646 | $0.22 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034003151964 | $0.00 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.011362778093 | $15.01 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015454311688 | $0.00 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000036373782802 | $0.00 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.1796230812 | $0.25 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020128954432 | $0.00 |
| ERICK TAMAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000135486557826999 | $0.00 |
| ERICK TAVARES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002105866989) | ($0.83) |
| ERICK TAVARES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002789131415) | ($1.00) |
| ERICK TAVARES | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.049478091 | $2,299.48 |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.98) | ($0.98) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,200.0) | ($1,200.00) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1008594062 | $2,984.08 |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (375.64118) | ($375.64) |
| ERICK TAVARES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (22.441968) | ($22.44) |
| ERICK TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.093757462) | ($2,216.67) |
| ERICK TAVARES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12509747) | ($3,685.35) |
| ERICK TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014904627591713 | $5.43 |
| ERICK TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004253019015176 | $1.04 |
| ERICK TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.677770826968 | $8.68 |
| ERICK TAVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.178807054598 | $9.18 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022308229783 | $0.07 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35542503232 | $0.36 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003790826098 | $1.12 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072017849123 | $144.78 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8811080081 | $4.66 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.4956265014 | $7.85 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00030893249451 | $0.00 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.51005586944 | $1.74 |
| ERICK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000021739062507 | $0.00 |
| ERICK TREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019751019297 | $5.85 |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003236) | ($1.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00003236 | $1.00 |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00323839) | ($100.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00323839 | $100.00 |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0328465) | ($1,014.30) |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0328465 | $1,014.30 |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.02899207159) | ($893.99) |
| ERICK TRIPPETT | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Collateral | BTC | (0.00712517) | ($222.55) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1190606758) | ($3,000.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.005336299491) | ($134.46) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1408781404 | $3,549.74 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Witheld | Incoming | Collateral | BTC | 0.00712517 | $179.53 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00373190926) | ($94.03) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.001533906035) | ($38.84) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1078438768) | ($2,600.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1296240901 | $3,125.10 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003222043212) | ($77.68) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003331977601) | ($80.33) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.08394656351) | ($1,866.30) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.06998870997) | ($1,555.99) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.249010435) | ($50,000.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 2.754035725 | $61,227.72 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00269801075) | ($59.18) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002816334797) | ($61.78) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09117981582) | ($2,000.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.1124985938 | $2,467.62 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.576991818 | $12,143.95 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01060198603) | ($223.14) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01457187248) | ($306.69) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4751270965) | ($10,000.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001530779401) | ($29.45) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00269684866) | ($51.88) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08836417593) | ($1,700.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1063527634 | $2,046.07 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07478374118 | $1,438.06 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Witheld | Incoming | Collateral | BTC | 0.02899207159 | $557.50 |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08320536212) | ($1,600.00) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Loan Interest Liquidation | BTC | (0.001861199944) | ($35.79) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/18/2022 | Witheld | Outgoing | Operation Cost | BTC | (0.002551996862) | ($49.07) |
| ERICK TRIPPETT | ADDRESS REDACTED | 6/28/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0007298850575) | ($15.24) |
| ERICK TRIPPETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122391188977494 | $28.34 |
| ERICK TYDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124036729231 | $3.67 |
| ERICK TYDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013285040833 | $0.00 |
| ERICK TYDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049107950462 | $0.02 |
| ERICK TYDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000922812051869999 | $0.00 |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (53.337044498) | ($632.43) |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 53.337044498 | $632.43 |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,262.639474434) | ($1,117.47) |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,262.639474434 | $1,117.47 |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (446.573139298) | ($1,702.97) |
| ERICK URIBE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 446.573139298 | $1,702.97 |
| ERICK URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,262.639474434) | ($1,166.13) |
| ERICK URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DOT | (53.337044498) | ($623.96) |
| ERICK URIBE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | SNX | (446.573139298) | ($1,593.70) |
| ERICK URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022439486786 | $67.70 |
| ERICK URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116651274697 | $236.22 |
| ERICK URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.615379665102 | $9.21 |
| ERICK URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.396889830350309 | $6.42 |
| ERICK URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.055723739112 | $25.65 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (15,104.684052191) | ($15,104.68) |
| ERICK VALDOVINOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 15,104.684052191 | $15,104.68 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (15,104.68) | ($15,104.68) |
| ERICK VALDOVINOS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.5023817 | $15,104.68 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.502381) | ($15,458.26) |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 15,441.093 | $15,458.26 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.117533361) | ($218.65) |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.117533) | ($218.65) |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 218.632 | $218.65 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.117533361 | $218.65 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010634823493439 | $2.52 |
| ERICK VALDOVINOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.088869278339 | $133.09 |
| ERICK VALVERDE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.498525 | $914.17 |
| ERICK VALVERDE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (146.115537869) | ($97.36) |
| ERICK VALVERDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 146.115537869 | $97.36 |
| ERICK VALVERDE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.498525) | ($914.17) |
| ERICK VALVERDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.498525 | $914.17 |
| ERICK VALVERDE | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.008156887 | $14.90 |
| ERICK VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090662043921 | $279.22 |
| ERICK VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.048326533068 | $100.68 |
| ERICK VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034767366657 | $66.74 |
| ERICK VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026959551852 | $0.00 |
| ERICK VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057713357647 | $0.00 |
| ERICK VAN DAM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (10.645750619) | ($624.14) |
| ERICK VAN DAM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DASH | 10.645750619 | $624.14 |
| ERICK VAN DAM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | DASH | (10.64575061) | ($627.66) |
| ERICK VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018116860649 | $54.15 |
| ERICK VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131265306152 | $25.61 |
| ERICK VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0269099495095069 | $2.44 |
| ERICK VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 60.8070528109999 | $60.81 |
| ERICK VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.107670728107999 | $0.13 |
| ERICK VAN DER MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 157.281361105 | $98.76 |
| ERICK VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000364967544249999 | $10.80 |
| ERICK VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001645033196 | $0.49 |
| ERICK VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1177190988 | $9.12 |
| ERICK VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009979962356 | $1.97 |
| ERICK VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079781287202 | $0.00 |
| ERICK VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00050959102654 | $0.00 |
| ERICK VILELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 119.2648737 | $14.15 |
| ERICK VILELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XLM | 199.78 | $23.57 |
| ERICK VILELA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 200.462 | $78.57 |
| ERICK VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137999853779999 | $0.43 |
| ERICK VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.433138882994099 | $0.29 |
| ERICK VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.373508743273999 | $0.05 |
| ERICK VILELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.23530227759999 | $1.56 |
| ERICK VLADIMIR SANTIZO SANTIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026155674513 | $0.05 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 57.9 | $4,951.16 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 83.9 | $7,029.40 |
| ERICK W LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UST | 280.0 | $280.56 |
| ERICK W LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | UST | (280.0) | ($280.56) |
| ERICK W LEE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 3.52765 | $280.56 |
| ERICK W LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | UST | 2,400.0 | $2,382.65 |
| ERICK W LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | UST | (2,400.0) | ($2,388.10) |
| ERICK W LEE | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.069024 | $2,388.10 |
| ERICK W LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.069024) | ($2,106.27) |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000112648970959999 | $0.03 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076685337631 | $0.08 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16404077921 | $0.13 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00060021255848 | $0.01 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000112175089426999 | $0.01 |
| ERICK W LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.82580469149999 | $156.80 |
| ERICK WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015269198862 | $0.00 |
| ERICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140595709823 | $0.42 |
| ERICK WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.565650459 | $53.57 |
| ERICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028881978436 | $0.00 |
| ERICK WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62553768393 | $0.63 |
| ERICK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671477543 | $0.49 |
| ERICK YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02605880427 | $50.85 |
| ERICK ZAMBRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.202859193308 | $1.30 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.009677592936) | ($3.75) |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033131810577 | $0.09 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0554365622300319 | $0.08 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0467953964479999 | $0.01 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000183417901 | $0.01 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000012992129771 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002414869401 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000045874013179 | $0.01 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022325335618 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000067247060306 | $0.00 |
| ERICK ZÁRATE CORTÉS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000018871883534 | $0.00 |
| ERICKA CAJOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010707730544 | $0.00 |
| ERICKA CAJOBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120352531298 | $0.00 |
| ERICKA GAMBLE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01265340839) | ($347.29) |
| ERICKA GAMBLE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01265340839 | $347.29 |
| ERICKA GAMBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013372046192633 | $54.41 |
| ERICKA MAE DIMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000484529834958599 | $0.00 |
| ERICKA MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048701644532 | $14.42 |
| ERICKA MARCHBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075410867389 | $14.71 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | GUSD | 12,206.68 | $12,206.68 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | GUSD | (12,206.68) | ($12,206.68) |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008745835835 | $0.00 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14514123821 | $0.09 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.02253919339 | $0.00 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000613888464389999 | $0.00 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0081054749382 | $0.48 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006725025478 | $0.38 |
| ERICKA MIGNUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 210.573578099999 | $210.57 |
| ERICKA MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032494901769999 | $0.00 |
| ERICKA PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070614391151 | $20.90 |
| ERICKA PANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.829796715 | $17.83 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,726.80 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.019038 | $751.49 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,961.40 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.4371608 | $18,110.62 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003570485973) | ($14.95) |
| ERICKA SOLANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 2.001312 | $5,738.56 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.30019124 | $12,047.68 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Collateral | BTC | (0.9960329914) | ($39,978.45) |
| ERICKA SOLANO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003028112941) | ($8.75) |
| ERICKA SOLANO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00008547996433) | ($0.25) |
| ERICKA SOLANO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.003154431624) | ($8.66) |
| ERICKA SOLANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.148 | $4,889.18 |
| ERICKA SOLANO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $30,723.46 |
| ERICKA SOLANO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.2759013326) | ($8,676.59) |
| ERICKA SOLANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00503597461) | ($149.17) |
| ERICKA SOLANO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.004949253946) | ($8.75) |
| ERICKA SOLANO | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0005166500436) | ($15.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002772188688) | ($8.68) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.07415960015) | ($1,500.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.002224788004) | ($45.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.09206543274 | $1,862.17 |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9366771869) | ($18,000.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.166974618 | $22,425.59 |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.02812373254) | ($540.45) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0007805643224) | ($15.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.271934324 | $24,490.27 |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (1.038726261) | ($20,000.00) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.03232388881) | ($622.38) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.03873669909) | ($745.85) |
| ERICKA SOLANO | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007299976812) | ($8.75) |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000894782811399999 | $20.73 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139981732239 | $0.03 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010149559272 | $0.01 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.296042646 | $12.92 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5326929701 | $7.87 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.763957150479999 | $8.49 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24988767849 | $2.21 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013393491624 | $0.98 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000019882413809 | $0.00 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0251159796819999 | $1.79 |
| ERICKA SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.17873452118 | $0.23 |
| ERICKA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000799058072829999 | $1.56 |
| ERICKSON LACESTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.734180133953 | $0.75 |
| ERICO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036931447348 | $1.09 |
| ERICO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.99955302887 | $1.00 |
| ERICO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.464917499 | $0.21 |
| ERICS GIOVANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056087361414 | $0.01 |
| ERICSON COWINS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 2.36889 | $199.40 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129483172115 | $38.32 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063086140005 | $126.49 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.631386497 | $22.70 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 23.6111087209999 | $14.83 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89485020744 | $9.94 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7331299106 | $16.01 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2210137599 | $13.21 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.034037214167 | $1.35 |
| ERICSON COWINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.727040060699999 | $1.51 |
| ERICSON JERONYMO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | COMP | 1.177777782 | $65.70 |
| ERICSON JERONYMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025586197603 | $7.57 |
| ERICSON JERONYMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.217010211822999 | $0.19 |
| ERICSON JERONYMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040842171334 | $7.97 |
| ERICSON JERONYMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00109185752779 | $0.25 |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1459818394) | ($0.32) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1491282017) | ($0.32) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XLM | (3,368.321263091) | ($500.00) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XLM | 4,039.929940343 | $599.69 |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XLM | (2.829389861) | ($0.42) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XLM | (101.134519589) | ($15.01) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XLM | (567.6447678) | ($82.40) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4643551948) | ($0.32) |
| ERICSON RODRIGUE N'GUESSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152592123396001 | $0.18 |
| ERIDA SITUMORANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.308975138206 | $2.22 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (8,234.837) | ($10,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 9,987.532 | $10,000.00 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (9,987.532) | ($9,987.53) |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 58,768.81493 | $58,768.81 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,231.19 | $10,231.19 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (70,000.0) | ($70,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 4.517076161 | $174,938.81 |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (5.261765848) | ($200,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (82.815083992) | ($200,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 50,000.0 | $50,000.00 |
| ERIDSON CUNHA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| ERIDSON CUNHA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.01109491 | $338.31 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016830105618 | $455.22 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,932.17150526649 | $6,234.51 |
| ERIDSON CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.8943617766 | $1,567.36 |
| ERIE ORTEGA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136278484097 | $0.00 |
| ERIE ORTEGA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00638299486849999 | $0.00 |
| ERIGGO HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3687626388719 | $0.38 |
| ERIH VORFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041767992955 | $128.28 |
| ERIH VORFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6440912349 | $4.57 |
| ERIH VORFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0117415835934 | $2.66 |
| ERIK A LIZARBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022783594363 | $0.04 |
| ERIK ABRAHAM ARONESTY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 5.01343513 | $206,127.39 |
| ERIK ABRAHAM ARONESTY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.013435) | ($143,725.15) |
| ERIK ADAM HEINRICH GRÖSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002729507681 | $0.85 |
| ERIK ADRIAN DEORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158284355505999 | $4.62 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($14,264.30) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $14,264.30 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($14,282.53) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (820.0) | ($7,499.60) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 820.0 | $7,499.60 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (817.428263889) | ($7,476.08) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.18375997) | ($12,000.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.18375997 | $12,000.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.664562064) | ($13,000.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.664562064 | $13,000.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (5.262402099) | ($12,040.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (5.262402099) | ($12,040.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4,020.49433619) | ($4,387.20) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4,020.49433619 | $4,387.20 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | CEL | 872.0 | $967.92 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (4,892.4943) | ($5,443.85) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,083.584259668) | ($2,083.58) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,083.584259668 | $2,083.58 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (1,013.91876162) | ($1,013.92) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 1,013.91876162 | $1,013.92 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,010.0 | $3,010.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 3,010.0 | $3,010.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,361.963190184 | $5,574.35 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | CEL | 4,892.4943 | $3,704.51 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | GUSD | (1,013.91) | ($1,013.91) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (7.515122683) | ($5.58) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | CEL | 1,885.0 | $1,289.41 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (6.572501704) | ($3.75) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (10.962932843) | ($6.26) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (4.702635408) | ($3.75) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (32.695808659) | ($18.75) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (39.128043068) | ($17.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001730021709) | ($2.53) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001730021709) | ($2.53) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 2,736.0 | $2,736.00 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 271.38 | $271.38 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (8.559782655) | ($3.51) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 5.433881879 | $8,079.97 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.258091753) | ($12,000.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3380242049) | ($360.30) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009381743128) | ($10.00) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 13.809665915 | $14,719.72 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.170967253) | ($14,119.18) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.170967253 | $14,119.18 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | ETH | (8.481092261) | ($9,916.19) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002339107464) | ($2.53) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002339107464) | ($2.53) |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243922795929999 | $73.82 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.730195544 | $98.44 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11186078546298 | $278.28 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.46500081365 | $13.47 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.195997305 | $26.32 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00220468018849999 | $0.02 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 3.0670294598 | $31.23 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.065728581659 | $0.07 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.083607069 | $1.03 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03026105473 | $3.52 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.244711657719999 | $14.63 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.1557930869 | $13.27 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.8545099701 | $0.08 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.6791765324 | $38.66 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.552574328912 | $6.55 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.1452605806 | $3.27 |
| ERIK ADRIAN LOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.30776073368 | $0.78 |
| ERIK AELLEN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001254) | ($49.75) |
| ERIK AELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125553184036146 | $50.10 |
| ERIK AERTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00341409 | $102.97 |
| ERIK AERTS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00357596 | $103.57 |
| ERIK AERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01037939 | $257.43 |
| ERIK AERTS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | BTC | 0.00973063 | $206.87 |
| ERIK AERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002671641534478 | $3.35 |
| ERIK AGTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.91280944502 | $5.74 |
| ERIK AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000696540928 | $0.02 |
| ERIK AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0845338279929999 | $0.10 |
| ERIK AGUILAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.039396592512 | $0.04 |
| ERIK ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00104900775345 | $31.05 |
| ERIK ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0099113926336 | $19.34 |
| ERIK ALANIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00092501728202 | $0.07 |
| ERIK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352046446589999 | $10.42 |
| ERIK ALBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.112410864517 | $0.11 |
| ERIK ALEXANDER GOLOWIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01217002 | $288.14 |
| ERIK ALEXANDER GOLOWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139750425145 | $4.25 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018637056272 | $75.27 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,283.84540655631 | $2,254.13 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,042.16039197799 | $2,042.16 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001023091021 | $0.00 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000324338528 | $0.00 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000019284477214 | $0.00 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00000415517541 | $0.00 |
| ERIK ALEXANDER RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000145894271589999 | $0.00 |
| ERIK ALLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.143970243713 | $11.80 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,710.728743 | $4,710.73 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,500.0) | ($4,500.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (22.56) | ($22.56) |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Collateral | ETH | 5.782316568 | $16,680.37 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.196819168) | ($23,516.66) |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.196819168 | $23,516.66 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2581964524) | ($10,091.36) |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2581964524 | $10,091.36 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (8.196816) | ($23,552.21) |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.258175) | ($10,097.11) |
| ERIK ALLSOPP | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (41.02) | ($41.02) |
| ERIK ALLSOPP | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (82.04) | ($82.04) |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000568470678065 | $22.84 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005877700779799 | $17.62 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.436893991799999 | $1.44 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.374677427 | $20.37 |
| ERIK ALLSOPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 50.468432646 | $50.47 |
| ERIK ALTENA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.263928 | $589.65 |
| ERIK ALTENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.030615) | ($8.30) |
| ERIK ALTENA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (6.86646) | ($14,443.32) |
| ERIK ALTENA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151754) | ($4,475.98) |
| ERIK ALTENA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BAT | (22.467252) | ($8.91) |
| ERIK ALTENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.958415) | ($3,491.56) |
| ERIK ALTENA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 10.1995 | $3,121.11 |
| ERIK ALTENA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.945 | $3,474.65 |
| ERIK ALTENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.944) | ($3,268.06) |
| ERIK ALTENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BNB | (10.15) | ($2,906.45) |
| ERIK ALTENA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0975) | ($2,847.68) |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015197864030119 | $53.42 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0474383870837569 | $124.29 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000087011794127 | $0.00 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032083892097 | $0.00 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0176124578153171 | $5.18 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0216879096049583 | $0.01 |
| ERIK ALTENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000082386310771999 | $0.00 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (165.234459574) | ($1,489.33) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 165.234459574 | $1,489.33 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | LINK | (165.234459574) | ($1,470.47) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | LINK | 17.97659962 | $129.61 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Collateral | LINK | (17.97659962) | ($121.94) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.032737788) | ($1,400.00) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.032737788 | $1,400.00 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.027824799) | ($1,400.00) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.027824799 | $1,400.00 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.100801718 | $2,492.27 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004223072644) | ($5.01) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.05070241246) | ($60.15) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.685857343) | ($2,000.00) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.529230797) | ($1,700.00) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 1.882709945 | $2,092.95 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.003832072468) | ($4.26) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.04599188608) | ($51.13) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002347347284) | ($2.76) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002347347284) | ($2.76) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002194796107) | ($2.49) |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090598701351 | $279.03 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.922369597 | $22.06 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.195939526109999 | $397.92 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080360932859 | $0.01 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.248260339333866 | $3.03 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.0569701499999 | $54.85 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00070464452034 | $0.00 |
| ERIK ANDERS FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000077312075131 | $0.00 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 433.3 | $433.30 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0085838 | $342.54 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000443346167 | $13.04 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1624703152999 | $11.16 |
| ERIK ANDERS MACAULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0161277529069 | $0.96 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 944.87797 | $944.88 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,048.328788084) | ($76,048.33) |
| ERIK ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,048.328788084 | $76,048.33 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (76,048.328788) | ($76,048.33) |
| ERIK ANDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (208.553458607) | ($279.35) |
| ERIK ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002923614124) | ($5.66) |
| ERIK ANDERSON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00011781 | $3.72 |
| ERIK ANDERSON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011781) | ($3.72) |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051828058717 | $15.34 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00118835347604 | $0.00 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120871841080999 | $23.58 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.5612778000999 | $19.56 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.709912201028499 | $0.97 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8606324252 | $1.80 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079590271308 | $0.58 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.68230739854 | $0.33 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.06430145459 | $2.54 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002638739835 | $0.20 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.24748833828 | $0.13 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045362601716 | $139.54 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00504092383589999 | $9.84 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.947208589099 | $225.95 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032053556221 | $974.61 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.562744785 | $42.62 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22587735819 | $459.97 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0771361991 | $2.08 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.858493773 | $43.49 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3916479373 | $1.50 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020514401518 | $0.18 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.098960693916 | $0.10 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.9958216668 | $1.89 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.409432237969999 | $29.97 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062827716277 | $3.76 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.080843901773 | $3.18 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0126570217041 | $1.39 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0062589265035 | $0.01 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000056045910212 | $0.00 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000030197295997 | $0.00 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065818771967 | $19.48 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0539398173249999 | $107.75 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.7123305931999 | $10.71 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00701961044849999 | $217.37 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017894237871 | $0.02 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0027241594192 | $0.03 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018526510201 | $0.00 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0127406505386 | $0.04 |
| ERIK ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000029478330027 | $0.00 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00602586714079999 | $186.23 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106479156927999 | $215.38 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15826830948 | $0.17 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.446069829309999 | $32.65 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0645208848749999 | $0.06 |
| ERIK ANDERSON-COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0137286449191999 | $3.11 |
| ERIK ANDERSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (1.023548398) | ($1,975.12) |
| ERIK ANDERSSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16941797) | ($4,923.85) |
| ERIK ANDERSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.000097) | ($2.89) |
| ERIK ANDERSSON | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | CEL | 3.678 | $2.89 |
| ERIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 183.72711880517 | $166.46 |
| ERIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103016304335406 | $36.64 |
| ERIK ANDERSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6791377824063 | $21.10 |
| ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120571) | ($47.74) |
| ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2017755562) | ($377.35) |
| ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120614800830664 | $50.02 |
| ERIK ANDREAS ERIKSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016060325270509 | $3.93 |
| ERIK ANDREW SCHARRER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002891026046) | ($0.83) |
| ERIK ANDREW SCHARRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.243329121) | ($2.24) |
| ERIK ANDREW SCHARRER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIK ANDREW SCHARRER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | UMA | 713.977951313 | $1,952.15 |
| ERIK ANDREW SCHARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,226.83501306835 | $1,316.27 |
| ERIK ANNOVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115316946880718 | $0.01 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877012229459999 | $270.54 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063484403365 | $127.30 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015681305691 | $0.02 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.866131403 | $50.63 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1673153131 | $6.38 |
| ERIK ANTHONY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63069961246 | $37.71 |
| ERIK ANTONIUS MATHIEU HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000950649709999999 | $0.00 |
| ERIK ANTVEDT AARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069286241021 | $0.00 |
| ERIK ARAKEYAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.02616498 | $47.16 |
| ERIK ARAKEYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.06072201 | $94.66 |
| ERIK ARAKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.439041480967199 | $0.34 |
| ERIK ARAKEYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00013355105996 | $0.18 |
| ERIK ARDIZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032153981885 | $9.52 |
| ERIK ARDIZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9343429291 | $2.33 |
| ERIK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033343693126 | $0.10 |
| ERIK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0570827866879999 | $0.06 |
| ERIK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000633829242289999 | $0.00 |
| ERIK ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000014640093899999 | $0.00 |
| ERIK ARNEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000461530932 | $0.09 |
| ERIK ARNEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026607469094 | $0.00 |
| ERIK ARNEBOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037156745173 | $0.00 |
| ERIK ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126471058914 | $0.37 |
| ERIK ARONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.317117315 | $22.51 |
| ERIK ARONSSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.039782) | ($31,697.75) |
| ERIK ARONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036056461603538 | $137.22 |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01718104 | $684.86 |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($900.66) |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0286428661) | ($866.27) |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0286428661 | $866.27 |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02864286) | ($826.57) |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024450138560992 | $8.63 |
| ERIK ARRATIA ESPINOSA DE LOS MONTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.262999161332 | $2.64 |
| ERIK ARVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055908817533 | $16.55 |
| ERIK ARVIDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0312903308109999 | $61.35 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139864307977 | $50.39 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000372528624219999 | $0.00 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6799590678 | $2.91 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.40894171769999 | $2.77 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16366031995 | $1.80 |
| ERIK ARZENSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.70055297817 | $2.38 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155589100922999 | $46.13 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7399351536355 | $3.22 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114753152385 | $232.33 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 179.097306809999 | $141.98 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42766720123 | $3.78 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.103646595366 | $0.00 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.5030921396 | $28.64 |
| ERIK ASHDOWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.20260725008999 | $0.58 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07918602 | $3,276.96 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 4.69577 | $382.55 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221816782986 | $56.62 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0105779841604999 | $0.01 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016506233825 | $0.00 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0005169316668 | $0.00 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.12537065836 | $26.55 |
| ERIK ATIENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15004618799 | $8.54 |
| ERIK AVILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014760600003 | $2.88 |
| ERIK AXDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028877551946 | $0.00 |
| ERIK AXDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0098316027097 | $0.01 |
| ERIK AXDAHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000031045458849 | $0.00 |
| ERIK AXEL ALGOTSON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,093.00 |
| ERIK AXEL ALGOTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132859726445 | $39.12 |
| ERIK AXEL BRUNT | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.94327564 | $2,865.92 |
| ERIK AXEL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000369275493399999 | $0.01 |
| ERIK AXEL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01541743982 | $30.04 |
| ERIK AXEL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018825840418 | $0.01 |
| ERIK AXEL BRUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19577602639 | $7.71 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0007227 | $29.26 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.04874199 | $1,970.01 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0015 | $54.20 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00162529 | $50.01 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00158174 | $50.49 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00176844 | $51.51 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00148426 | $43.08 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00169934 | $50.84 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00171268 | $51.03 |
| ERIK AXEL HALLDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243352014861999 | $71.18 |
| ERIK AXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048749369763 | $0.01 |
| ERIK AXING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085904471191 | $0.01 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02434748) | ($997.42) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0258446 | $1,039.43 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01170531) | ($478.64) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.06334863 | $2,598.20 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01203817) | ($496.66) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
### Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03932506 | $1,528.94 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02059553) | ($787.62) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05234) | ($2,001.08) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04781123 | $1,511.65 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04154978) | ($1,289.71) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07051884) | ($2,031.65) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11733693) | ($3,580.30) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.05075946 | $1,508.52 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05101678) | ($1,617.40) |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00220017898091304 | $84.21 |
| ERIK AYRAPETYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076309058434 | $0.01 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.00266 | $8.01 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.086 | $242.60 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0886) | ($249.83) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.679933097) | ($2,910.44) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.679933097 | $2,910.44 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04257093087) | ($1,214.39) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04257093087 | $1,214.39 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005772) | ($9.98) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.66911) | ($2,888.01) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.005108) | ($8.84) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00034562) | ($10.00) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04222531) | ($1,222.34) |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000337297420883783 | $11.70 |
| ERIK AZIZ FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012547594913681 | $30.99 |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9559942607) | ($0.96) |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9559942607 | $0.96 |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001483874056) | ($2.49) |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001483874056 | $2.49 |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (0.955994) | ($0.96) |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004507965389) | ($132.04) |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.004507965389 | $132.04 |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2.40546284) | ($0.32) |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2.40546284 | $0.32 |
| ERIK BABB | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001483) | ($2.47) |
| ERIK BABB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.004507) | ($123.80) |
| ERIK BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004710504581512 | $1.58 |
| ERIK BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014567675210319 | $0.03 |
| ERIK BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0114333525244077 | $0.01 |
| ERIK BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00421144103893122 | $0.00 |
| ERIK BABB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003719773458 | $0.00 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00942188878719999 | $289.65 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22807099693 | $464.48 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16739958671 | $1.17 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.9585939923 | $15.82 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54891510528 | $4.85 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7174013039 | $102.68 |
| ERIK BAKKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000240931039129999 | $0.00 |
| ERIK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001625616866799999 | $0.00 |
| ERIK BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008430019711 | $0.01 |
| ERIK BARANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067969136225 | $2.01 |
| ERIK BARANOSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138627784999 | $2.70 |
| ERIK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075781594765 | $0.00 |
| ERIK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072813277082 | $0.00 |
| ERIK BARNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019171328761 | $0.00 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 1.102586128 | $461.66 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.104072222) | ($463.70) |
| ERIK BASTIANEN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01167256 | $445.59 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043989819689 | $12.61 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014700181017 | $0.00 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053766895114 | $107.30 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062508048625 | $0.01 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002347674507 | $0.00 |
| ERIK BASTIANEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000004901826914276 | $0.00 |
| ERIK BATOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004825950110476 | $0.00 |
| ERIK BAYONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (447.679194) | ($447.68) |
| ERIK BAYONA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3663014096) | ($557.65) |
| ERIK BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0275980699049999 | $0.03 |
| ERIK BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036978560142449 | $8.43 |
| ERIK BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.500814631165 | $5.50 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ERIK BAZIYANTS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| ERIK BAZIYANTS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,998.0) | ($1,998.00) |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152817076752999 | $45.24 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017431902719 | $33.97 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.662031288 | $87.66 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4203464477 | $0.89 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.187430948 | $74.19 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.085911525446 | $5.11 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076541080157 | $3.03 |
| ERIK BAZIYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.013058137224 | $0.74 |
| ERIK BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126985944264 | $0.38 |
| ERIK BENDIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.240133003659 | $47.65 |
| ERIK BERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,240.831989624) | ($5,889.54) |
| ERIK BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,240.831989624 | $5,889.54 |
| ERIK BERGER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008399553) | ($29,316.65) |
| ERIK BERGER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008399553 | $29,316.65 |
| ERIK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056644082591754 | $196.71 |
| ERIK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 70.9225324143709 | $49.11 |
| ERIK BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.067035918816 | $1.09 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1,997.623194 | $1,997.62 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4.509386 | $4.51 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 1.569452 | $1.57 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Collateral | BTC | 0.203848509 | $6,054.30 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.211694808) | ($6,287.48) |
| ERIK BERGERUD | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.211694808 | $6,287.48 |
| ERIK BERGERUD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000638) | ($20.01) |
| ERIK BERGERUD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2110568) | ($6,603.12) |
| ERIK BERGERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007209952720216 | $2.47 |
| ERIK BERGERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017418734544 | $0.02 |
| ERIK BERGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 18.010685665 | $18.01 |
| ERIK BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018886521877 | $5.59 |
| ERIK BERGSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128561257145 | $1.13 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002498673313 | $0.72 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11032055420019 | $2.91 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31671625455 | $2.66 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000024080575878 | $0.00 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8560286989 | $1.29 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.22288167902 | $1.30 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2914630181 | $0.17 |
| ERIK BERKOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.014070746167 | $0.03 |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (3.846) | ($5.00) |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 4.984 | $5.00 |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (89.316) | ($116.11) |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 115.78 | $116.11 |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (120.76) | ($120.76) |
| ERIK BERNASCONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | AAVE | 1.13603 | $120.76 |
| ERIK BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192027150799999 | $57.55 |
| ERIK BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0715713612094546 | $0.04 |
| ERIK BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0377425552769999 | $3.98 |
| ERIK BERNASCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59000711563 | $1.08 |
| ERIK BEZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0412285090096581 | $0.05 |
| ERIK BIANCHI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (3.626777) | ($7,530.01) |
| ERIK BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013271387351 | $0.00 |
| ERIK BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019846838065237 | $53.35 |
| ERIK BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019904183714 | $0.02 |
| ERIK BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026597802333 | $7.87 |
| ERIK BIGELOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.4415383373 | $18.59 |
| ERIK BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019075517859 | $0.00 |
| ERIK BITTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001338565503 | $0.00 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078208693206 | $242.48 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4676092786 | $9.87 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26177768076 | $533.53 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 377.697433313 | $299.43 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.72990983799999 | $0.69 |
| ERIK BLOM ERLANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00541584687559999 | $0.39 |
| ERIK BODIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0688779306042058 | $0.07 |
| ERIK BOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017503649725 | $52.23 |
| ERIK BOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025025220061 | $48.83 |
| ERIK BOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.813896861 | $9.30 |
| ERIK BOLTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47330792631 | $0.47 |
| ERIK BORDELEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026290690952 | $81.56 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00227657184149999 | $68.72 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029680839004 | $58.05 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309147983959999 | $0.00 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5913700645 | $6.81 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1755885702 | $14.27 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106961781833 | $4.23 |
| ERIK BOSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006763687708 | $0.39 |
| ERIK BOTKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0388636609609989 | $0.05 |
| ERIK BOTOEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07127940572) | ($217.56) |
| ERIK BOTOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000621187315769999 | $0.00 |
| ERIK BOTOEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006637897584505 | $0.20 |
| ERIK BOUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LUNC | 62.0106 | $13.26 |
| ERIK BOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240507088479 | $0.00 |
| ERIK BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000014032259 | $0.00 |
| ERIK BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037978325896 | $0.00 |
| ERIK BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000052349539131 | $0.00 |
| ERIK BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000045847046116 | $0.00 |
| ERIK BOURASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000060167992396 | $0.00 |
| ERIK BOWER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 92.227 | $209.31 |
| ERIK BOWER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | MATIC | 201.32613666 | $219.45 |
| ERIK BOWER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,382.457202) | ($1,553.91) |
| ERIK BOWER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ADA | 173.862681 | $92.68 |
| ERIK BOWER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LINK | 24.16222749 | $172.46 |
| ERIK BOWER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 13.4898949 | $35.48 |
| ERIK BOWER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 198.6943 | $148.94 |
| ERIK BOWER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058635) | ($1,710.05) |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061150057382701 | $20.55 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3393739732357 | $89.38 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17478880442 | $0.17 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.24885370739999 | $2.84 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.50459420752 | $4.71 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.720207219829999 | $2.49 |
| ERIK BOWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.192051282 | $0.00 |
| ERIK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022973938712 | $0.68 |
| ERIK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531969538 | $0.02 |
| ERIK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020515293025 | $0.40 |
| ERIK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19444428806 | $0.19 |
| ERIK BOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.106310068359 | $0.11 |
| ERIK BRADEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,000.0) | ($40,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,000.0 | $40,000.00 |
| ERIK BRADEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (25,000.0) | ($25,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,000.0) | ($25,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,000.0 | $25,000.00 |
| ERIK BRADEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| ERIK BRADEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,232.541539271) | ($10,232.54) |
| ERIK BRADEN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,232.541539271 | $10,232.54 |
| ERIK BRADEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10,232.541539) | ($10,232.54) |
| ERIK BRADEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.84193837) | ($24,750.00) |
| ERIK BRADEN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.84193837 | $24,750.00 |
| ERIK BRADEN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.84193837) | ($24,751.21) |
| ERIK BRADEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.0) | ($13,439.04) |
| ERIK BRADEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.0 | $13,439.04 |
| ERIK BRADEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1347039639) | ($3,868.02) |
| ERIK BRADEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1347039639 | $3,868.02 |
| ERIK BRADEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13470396) | ($3,853.34) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (8.0) | ($11,798.40) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (14.066829117) | ($1,035.60) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 14.066829117 | $1,035.60 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.283078919) | ($153.24) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.283078919 | $153.24 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (46.560310311) | ($18.53) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 46.560310311 | $18.53 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.6551350569) | ($28.35) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.6551350569 | $28.35 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.464720529) | ($6,576.14) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.464720529 | $6,576.14 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (287.092695981) | ($1,936.02) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 287.092695981 | $1,936.02 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,668.075010369) | ($1,388.09) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,668.075010369 | $1,388.09 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.8744876275) | ($1.99) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.8744876275 | $1.99 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.791449839) | ($17.79) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.791449839 | $17.79 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,190.019023464) | ($144.91) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,190.019023464 | $144.91 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (488.153684059) | ($153.28) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 488.153684059 | $153.28 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AAVE | (14.06678) | ($1,036.94) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,026.136 | $1,036.94 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | COMP | (0.65504) | ($28.35) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 28.048 | $28.35 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (8.2633) | ($152.75) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 150.848 | $152.75 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.464719) | ($6,568.46) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6,517.54 | $6,568.46 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,668.068) | ($1,386.19) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,378.518 | $1,386.19 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | XLM | (1,190.01) | ($144.67) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 143.646 | $144.67 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ZRX | (488.15) | ($152.56) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 151.424 | $152.56 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | LINK | (287.0923) | ($1,926.39) |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1,917.397 | $1,926.39 |
| ERIK BRADEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (11,331.34645) | ($11,331.35) |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00494908000058436 | $175.61 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45913156542827 | $0.61 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10003343169585 | $237.19 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 593.607524827858 | $593.61 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.366994906234 | $30.04 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.89545796600687 | $8.68 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.13420260389847 | $0.34 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.020480382288436 | $0.08 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0818061840473339 | $3.70 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.118632356962889 | $14.76 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00204339333467177 | $0.18 |
| ERIK BRADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.555087374774863 | $0.34 |
| ERIK BRANDSTATT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00157192 | $63.49 |
| ERIK BRANDSTATT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00549863 | $179.19 |
| ERIK BRANDSTATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122124717631 | $0.32 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (46.556791579) | ($72,828.79) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 46.556791579 | $72,828.79 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (63,324.45190457) | ($35,334.11) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 63,324.45190457 | $35,334.11 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.259135583) | ($890.97) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.259135583 | $890.97 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56,000.0) | ($56,000.00) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56,000.0 | $56,000.00 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (35.187169) | ($19.85) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 87,708.243 | $50,000.00 |
| ERIK BRANDT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (63,289.26473557) | ($35,960.33) |
| ERIK BRANDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (87,708.243) | ($47,726.27) |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117731872393 | $3.48 |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.33255369222052 | $787.92 |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 693.74302182 | $693.74 |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 779.9624779203 | $708.26 |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.64417813366709 | $20.88 |
| ERIK BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.052696823 | $0.61 |
| ERIK BROCKWAY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00257601 | $99.21 |
| ERIK BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045432403942 | $13.45 |
| ERIK BROCKWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.6677000635 | $4.67 |
| ERIK BROOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00405253238599999 | $0.00 |
| ERIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037765100827 | $11.18 |
| ERIK BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020715514342 | $40.42 |
| ERIK BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074290752697999 | $0.22 |
| ERIK BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032590495144 | $0.00 |
| ERIK BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00073268254659 | $0.00 |
| ERIK BRUCKNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000097509038864 | $0.00 |
| ERIK BRUNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02375067575) | ($696.18) |
| ERIK BRUNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02375067575 | $696.18 |
| ERIK BRUNS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03458952729) | ($68.06) |
| ERIK BRUNS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03458952729 | $68.06 |
| ERIK BRUNS | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03458952729) | ($68.26) |
| ERIK BRUNS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02375067) | ($692.33) |
| ERIK BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016138844014182 | $5.77 |
| ERIK BRUNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022260257341081 | $0.58 |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (0.33197) | ($19.99) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.114312) | ($19.97) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LTC | (18.31732332) | ($1,103.10) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (23.13959112) | ($4,041.52) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.01) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (10.0) | ($1.39) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (0.12) | ($1.11) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SNX | (0.5) | ($1.35) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (0.5) | ($1.36) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.51) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.02) | ($1.16) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (33.492887) | ($13.41) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (1,033.2217474) | ($143.32) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | OMG | (164.755130852) | ($444.84) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143678) | ($43.16) |
| ERIK BUBU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DASH | (1.23043428) | ($71.38) |
| ERIK BUBU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (117.30953677) | ($310.87) |
| ERIK BUBU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (0.944696) | ($20.02) |
| ERIK BUBU | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETC | (100.715309876) | ($2,018.33) |
| ERIK BUBU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (96.924817) | ($49.84) |
| ERIK BUBU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (32.395002276) | ($214.13) |
| ERIK BUBU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,115.564212579) | ($1,569.23) |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015266157138 | $0.52 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9741061473182 | $12.79 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061198924093 | $0.01 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.543918127 | $34.52 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.66562400189 | $0.46 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09778773561 | $0.96 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7970100539 | $0.29 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055846760697 | $4.62 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.649748753 | $10.25 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.16424786685 | $0.08 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.063783269033 | $17.03 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00440734835139999 | $0.36 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.40590843569 | $10.96 |
| ERIK BUBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.14238631233 | $0.47 |
| ERIK BUNGELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00716353773779999 | $222.24 |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00274307378) | ($84.18) |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00274307378 | $84.18 |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.098123159) | ($0.70) |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.098123159 | $0.70 |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.002743) | ($84.11) |
| ERIK CALDERON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | MATIC | 131.875 | $84.11 |
| ERIK CALDERON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (132.973123159) | ($86.13) |
| ERIK CALDERON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001660977318) | ($0.05) |
| ERIK CALDERON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001660977318 | $0.05 |
| ERIK CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023327773461088 | $0.81 |
| ERIK CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011036070512739 | $0.01 |
| ERIK CAMACHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (4.228940881) | ($2.28) |
| ERIK CAMACHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 4.228940881 | $2.28 |
| ERIK CAMACHO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (55.389999163) | ($32.39) |
| ERIK CAMACHO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 55.389999163 | $32.39 |
| ERIK CAMACHO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (55.389999163) | ($36.10) |
| ERIK CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0327764656770779 | $0.05 |
| ERIK CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5296854335409 | $0.53 |
| ERIK CAMPEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018011872462 | $0.02 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176876311269999 | $52.81 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08399764066 | $169.33 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.22132509569999 | $4.93 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.58847242528 | $0.37 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.063758701619 | $0.71 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054989051747 | $0.49 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0046684250575 | $0.02 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.151603237392 | $6.00 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074428756548 | $0.00 |
| ERIK CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000002137571976 | $0.00 |
| ERIK CAPITANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059989189854 | $1.78 |
| ERIK CAPITANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0145691229049999 | $0.01 |
| ERIK CARDOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000418940497609999 | $12.40 |
| ERIK CARDOVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.255267377122 | $2.43 |
| ERIK CARDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011115250906 | $0.00 |
| ERIK CARLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.419842113 | $157.04 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00575501 | $233.11 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021035327538 | $63.30 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0137393545715 | $26.81 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.9282718457 | $9.46 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00199896867729999 | $0.00 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00059034777843 | $0.01 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25871499826 | $2.28 |
| ERIK CASARRUBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.015591042937 | $1.71 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034152309888 | $1.01 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0297782764439999 | $0.02 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.73022003731 | $2.49 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000149436618403999 | $0.00 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000022830934834 | $0.00 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0047008006288 | $0.11 |
| ERIK CASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.040928961748 | $0.12 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (268.360433866) | ($1,701.41) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 268.360433866 | $1,701.41 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | LINK | (170.0) | ($1,077.80) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,062.268 | $1,077.80 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.15) | ($4.15) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 236.546422235 | $1,499.70 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (55.0) | ($55.00) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 8.7219 | $55.00 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.765205859) | ($13.77) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.765205859 | $13.77 |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (16.88) | ($16.88) |
| ERIK CASILLAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | LINK | 2.6897 | $16.88 |
| ERIK CASILLAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (236.872263923) | ($1,629.68) |
| ERIK CASILLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 236.872263923 | $1,629.68 |
| ERIK CASILLAS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (346.644297789) | ($2,396.81) |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000815126562299999 | $0.00 |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071961955878 | $0.00 |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013178379155 | $0.00 |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17856001436818 | $0.18 |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.7501723143294 | $7.25 |
| ERIK CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00127186673833 | $0.00 |
| ERIK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150568470534 | $0.45 |
| ERIK CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014397659524 | $0.28 |
| ERIK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016980095938 | $0.50 |
| ERIK CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9859414267 | $6.33 |
| ERIK CAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.013773) | ($21.04) |
| ERIK CAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (55.232598) | ($19.98) |
| ERIK CAVAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (2,371.445911) | ($857.17) |
| ERIK CAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.24337886753 | $47.63 |
| ERIK CAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 11.13718930338 | $5.89 |
| ERIK CAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.9708704762 | $0.08 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | MCDAI | (191.000185) | ($191.00) |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (208.797451) | ($208.80) |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($152.90) |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (30.0) | ($45,736.66) |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (32.791058) | ($49,672.88) |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002723121857 | $0.00 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77010855688016 | $11.90 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.43573918248569 | $1,023.65 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,109.693368244 | $879.74 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.316207433379999 | $2.79 |
| ERIK CHARLEBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.9263467695 | $10.08 |
| ERIK CHARLES SAVAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227931936209999 | $0.04 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.449104554) | ($56,119.00) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.449104554 | $56,119.00 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.882074345) | ($38.88) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.882074345 | $38.88 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (291.397591463) | ($41.85) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 291.397591463 | $41.85 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.427329514) | ($5,150.46) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.427329514 | $5,150.46 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (38.882074) | ($38.88) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | SOL | (52.427329) | ($5,234.79) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOGE | (291.397591) | ($40.51) |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.449104) | ($56,186.13) |
| ERIK CHEATHAM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00993014 | $301.62 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026946957561025 | $108.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.610307291179519 | $0.61 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147705264625519 | $14.92 |
| ERIK CHEATHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.076493495489464 | $0.01 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014539519014 | $43.03 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025518615686 | $49.75 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.023622484381 | $0.02 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022280248257 | $0.02 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.0935551639999 | $15.13 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0857618401056 | $1.50 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0261935391236999 | $0.35 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.2011050726 | $21.19 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040236933275 | $2.41 |
| ERIK CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.61179723278 | $3.77 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047615594655 | $157.07 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17201008711 | $349.63 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000520559060269999 | $0.00 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.854354664 | $163.99 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 97.0070692549999 | $60.91 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.95182169992 | $10.58 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.187606780059999 | $1.66 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9006121778 | $0.57 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000088865827628 | $0.01 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000634163397179999 | $0.00 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.52371496396 | $31.31 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 9.74181717226 | $205.04 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0025114294871 | $0.28 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.13808023919 | $0.85 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45858222421 | $0.71 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.59692364698 | $0.32 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.29428550214 | $6.91 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0024463859136 | $0.27 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.089593635064 | $0.26 |
| ERIK CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0611342063669999 | $0.15 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00191934) | ($41,434.41) |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (13.838523303) | ($43,070.26) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,769.954250097) | ($1,731.48) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 3,769.954250097 | $1,731.48 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (261.115190073) | ($3,996.79) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 261.115190073 | $3,996.79 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008191222776) | ($17.24) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008191222776 | $17.24 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (60.718949124) | ($443.25) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 60.718949124 | $443.25 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0121877209) | ($13.81) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0121877209 | $13.81 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (39.467162922) | ($1,123.85) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 39.467162922 | $1,123.85 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,003.477986076) | ($395.15) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,003.477986076 | $395.15 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (175.133352802) | ($175.13) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 175.133352802 | $175.13 |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (343.143536035) | ($343.14) |
| ERIK CHIN | ADDRESS REDACTED | 6/15/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 343.143536035 | $343.14 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000819824715814664 | $32.86 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012197506436001 | $36.93 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2313188132704 | $2.23 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.044322907907 | $11.48 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.933687723248 | $18.98 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.9728454733094 | $12.07 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3718985995277 | $4.37 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.38461468093216 | $25.23 |
| ERIK CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.64742654212533 | $117.78 |
| ERIK CHOLEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180625324069999 | $542.94 |
| ERIK CHOLEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130120814935 | $263.81 |
| ERIK CHOLEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.134106443 | $535.13 |
| ERIK CHOLEWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.141289778999 | $87.32 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (0.1786534478) | ($0.57) |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UMA | 0.1786534478 | $0.57 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04914842161) | ($0.12) |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.04914842161 | $0.12 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028404371885 | $0.84 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12753632346 | $1.31 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000261219574079999 | $0.05 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.184690378579999 | $0.18 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000852275024244799 | $0.00 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0014396665091 | $0.01 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000236650771133392 | $0.00 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023979045099 | $0.03 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022064021883 | $6.53 |
| ERIK CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002352061903 | $4.59 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.011 | $445.60 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.04 | $1,546.55 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004425124294) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002102084286) | ($8.33) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004582851972) | ($1.67) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000004741523405) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006041078309) | ($0.21) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004959647751) | ($1.67) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.012 | $373.57 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.05135424726) | ($1,600.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.48) | ($0.48) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.48 | $0.48 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.48) | ($0.48) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.009934937173 | $277.40 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001911788818) | ($5.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 320.846078 | $320.85 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.38) | ($1.38) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (275.0) | ($275.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 0.02503869617 | $754.27 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005556736265) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004488961844) | ($1.34) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.3) | ($13.30) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00000572) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (8.33) | ($8.33) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000005757188937) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000006890336625) | ($0.21) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003442719273) | ($6.65) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01243517967) | ($240.20) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.414161717) | ($8,000.00) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5165522229 | $9,977.79 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 6/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000008875592903) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| ERIK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000718639384213 | $17.69 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.77380515138 | $1.77 |
| ERIK CHRISTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052376156899 | $0.00 |
| ERIK CHRISTIAN COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007401296200561 | $0.00 |
| ERIK CHRISTIAN COELHO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006049982129 | $0.00 |
| ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($10.53) |
| ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (5.9218) | ($622.90) |
| ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125) | ($50.70) |
| ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125600461641641 | $50.00 |
| ERIK CHRISTIAN IRIMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.005683505513883 | $0.58 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.43308417 | $1,001.76 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 10.73490267 | $24,704.73 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 5.53297793 | $10,553.17 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3582747271) | ($685.50) |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3582747271 | $685.50 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (13.024021) | ($24,969.65) |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24,727.552 | $24,969.65 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.015825) | ($30.34) |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 30.171 | $30.34 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 22.1719008 | $42,601.31 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1428148015194 | $215.85 |
| ERIK CHRISTIANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27873381769 | $0.28 |
| ERIK CHRISTOPHER BUNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 1.03316458 | $100.30 |
| ERIK CHRISTOPHER BUNTON | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00293893 | $107.05 |
| ERIK CHRISTOPHER BUNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00293893) | ($89.30) |
| ERIK CHRISTOPHER BUNTON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.03316458) | ($68.27) |
| ERIK CHRISTOPHER MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017124312927998 | $50.42 |
| ERIK CHRISTOPHER MIZELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2119027304 | $8.21 |
| ERIK CIFERSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.44066070410228 | $1.53 |
| ERIK CIGÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016736216426 | $4.95 |
| ERIK CIGÁNEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014685354918 | $2.87 |
| ERIK CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024905270479 | $0.05 |
| ERIK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006656516033 | $0.00 |
| ERIK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00552716284409999 | $0.01 |
| ERIK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023798007148 | $0.02 |
| ERIK COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00111898946416 | $0.00 |
| ERIK COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024409842922 | $0.07 |
| ERIK COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000776016269529999 | $1.51 |
| ERIK COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2504831026 | $0.16 |
| ERIK COLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102104294768999 | $0.09 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 107,520.0 | $107,520.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.0) | ($70.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.0 | $70.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (89.58) | ($89.58) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (107,500.0) | ($107,500.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | BTC | 6.996021231 | $268,773.14 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.98553063) | ($230,000.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.98553063 | $230,000.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Collateral | BTC | (5.982272078) | ($229,600.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 57,400.0 | $57,400.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,148.0) | ($1,148.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,148.0 | $1,148.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9315012) | ($36,200.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9315012 | $36,200.00 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (57,400.0) | ($57,400.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.93475975) | ($36,152.90) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07959875293) | ($2,403.78) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07959875293 | $2,403.78 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07959875) | ($2,406.91) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (47.83) | ($47.83) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 56,145.47 | $56,145.47 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (408.686153841) | ($408.69) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 408.686153841 | $408.69 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (239.15) | ($239.15) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (57,400.0) | ($57,400.00) |
| ERIK CONRAD MENK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Collateral | BTC | 5.982272078 | $166,033.23 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003495839085075 | $12.06 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051356269962 | $0.06 |
| ERIK CONRAD MENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.47917856824119 | $9.48 |
| ERIK CORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027969709304 | $0.83 |
| ERIK CORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031568366891 | $6.16 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | XLM | 316.9981736 | $65.35 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | XLM | (315.3) | ($65.00) |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 64.576 | $65.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIK CORTEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | DOT | 27.4831 | $500.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | USDC | (555.0) | ($555.00) |
| ERIK CORTEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | DOT | 28.6956 | $555.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (509.57) | ($509.57) |
| ERIK CORTEZ | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 441.362 | $509.57 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 149.1715403 | $21.53 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XLM | (150.83) | ($21.71) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 21.538 | $21.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (421.54) | ($421.54) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | DOT | 38.0795 | $421.54 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 492.7088263 | $66.73 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | XLM | (492.67) | ($65.38) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | USDC | 65.49 | $65.38 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (65.49) | ($65.49) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | DOT | 6.3769 | $65.49 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (100.6343) | ($1,041.28) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 1,029.787 | $1,041.28 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (439.793) | ($280.00) |
| ERIK CORTEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 278.569 | $280.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,308.36) | ($1,308.36) |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024268582579 | $73.43 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404505012849999 | $80.11 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0024641345845 | $0.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 121.959265043 | $96.69 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00230189898959999 | $0.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 43.537801389 | $483.84 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000881216952839999 | $0.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000109960496934 | $0.00 |
| ERIK CORTEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000045519001186 | $0.00 |
| ERIK COTEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0541537439835179 | $0.06 |
| ERIK COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026850925237 | $0.08 |
| ERIK COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031129559129 | $0.01 |
| ERIK COURTNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120657248973 | $0.12 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8058624356 | $2.11 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005460577794 | $0.00 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.1338858356 | $36.49 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.376766239269999 | $0.38 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.4844403466 | $25.57 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 251.955219239 | $120.40 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 51.51452583 | $2.10 |
| ERIK ČREŠNOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 7.57510121639999 | $4.03 |
| ERIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016395351878 | $0.32 |
| ERIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.744113171859999 | $8.27 |
| ERIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010706347324 | $0.00 |
| ERIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016237968748 | $0.02 |
| ERIK CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116072160677 | $0.01 |
| ERIK CUI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.49784557 | $1,002.09 |
| ERIK CUI | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (0.497842) | ($903.08) |
| ERIK CUI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | DOT | 95.4635 | $903.08 |
| ERIK CUI | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | DOT | (95.4632) | ($883.99) |
| ERIK CUI | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | ETH | 0.500799 | $883.99 |
| ERIK CUI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.50080257) | ($845.32) |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063130726148 | $0.02 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125533568965999 | $0.02 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021866788738 | $0.02 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0032307225632 | $0.00 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070939337795 | $0.00 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031037435124 | $0.00 |
| ERIK CUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024559002489 | $0.01 |
| ERIK CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013774162166 | $0.00 |
| ERIK CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120161303308 | $0.00 |
| ERIK CURTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0239327838209999 | $0.02 |
| ERIK DAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018085712193 | $0.54 |
| ERIK DAEHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 99.072302421 | $62.21 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000135950840755999 | $4.02 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1703206663 | $3.71 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000067471839102 | $0.01 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0475912006 | $6.38 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7303279266 | $1.09 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043752292062 | $0.00 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00020166242683 | $0.00 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00152189597259999 | $0.00 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0187750885799999 | $5.98 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4004258736 | $0.34 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034284536462 | $1.95 |
| ERIK DALGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000152397872529999 | $0.01 |
| ERIK DAMIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107526992396999 | $0.01 |
| ERIK DAMPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.743256091724 | $5.52 |
| ERIK DANIEL AKRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5497754008 | $6.55 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2) | ($6,230.08) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2 | $6,230.08 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($5,782.60) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (7.728968194) | ($5.86) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 7.728968194 | $5.86 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8104018957) | ($24,484.27) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8104018957 | $24,484.27 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.81040189) | ($24,488.72) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005188338248) | ($15.48) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005188338248 | $15.48 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051883) | ($15.49) |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036727154092324 | $138.85 |
| ERIK DAVID KEYSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0022105688254103 | $0.00 |
| ERIK DE FIGUEIREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089377308144 | $0.10 |
| ERIK DE KAM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($825.26) |
| ERIK DE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016530110838 | $56.70 |
| ERIK DE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.0601122985 | $25.10 |
| ERIK DE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151351313029999 | $35.26 |
| ERIK DE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091129522529 | $0.01 |
| ERIK DE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00380019776529999 | $0.00 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (139.919) | ($772.00) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 775.291 | $772.00 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (775.29) | ($775.29) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 7.06093 | $775.29 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ETH | (1.058451) | ($3,236.70) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | ADA | 3,369.053 | $3,236.70 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | SNX | (0.758) | ($4.10) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 4.086 | $4.10 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (3,369.058) | ($3,220.70) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 3,210.562 | $3,220.70 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (3,214.64) | ($3,214.64) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | LTC | 28.8289 | $3,214.64 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.056622) | ($2,290.59) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 2,284.879 | $2,290.59 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (5.0) | ($570.45) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (30.889) | ($3,519.18) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,142.44) | ($1,142.44) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LTC | 10.01251 | $1,142.44 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (1,140.44) | ($1,140.44) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | LTC | 9.99498 | $1,140.44 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | DOT | 0.1075 | $2.00 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | LTC | (20.0) | ($2,281.58) |
| ERIK DE RUITER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.74 | $2,183.45 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10634) | ($4,222.55) |
| ERIK DE RUITER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.9) | ($23,150.27) |
| ERIK DE RUITER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14482948) | ($4,430.82) |
| ERIK DE RUITER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | DOT | 11.643299367 | $101.41 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005910463153046 | $2.37 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001096121295747 | $3.31 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6074395751831 | $0.61 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.462161309 | $17.81 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.198462859482251 | $0.18 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4765125672 | $27.23 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.002610319547299 | $0.28 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.374339137642899 | $2.00 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0223797081011 | $0.01 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009145942585177 | $34.81 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0471791017269779 | $132.24 |
| ERIK DE RUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.089670526226 | $0.09 |
| ERIK DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003626584041 | $10.73 |
| ERIK DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037553399225 | $7.33 |
| ERIK DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035580817527 | $0.00 |
| ERIK DE SNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001493782566 | $0.00 |
| ERIK DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.29672641867 | $96.19 |
| ERIK DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022162794353 | $0.00 |
| ERIK DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.124702095763999 | $0.10 |
| ERIK DE WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.161328260059999 | $0.08 |
| ERIK DECECCHI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09752821804) | ($2,951.89) |
| ERIK DECECCHI | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09752821804 | $2,951.89 |
| ERIK DECECCHI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09752821) | ($2,908.70) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (128.680786251) | ($75.19) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 128.680786251 | $75.19 |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001610573972) | ($4.88) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001610573972 | $4.88 |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.111346172) | ($10.98) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.111346172 | $10.98 |
| ERIK DECECCHI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (128.680786) | ($71.92) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.162137715) | ($44.25) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.162137715 | $44.25 |
| ERIK DECECCHI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (9.969842884) | ($17.95) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | KNC | 9.969842884 | $17.95 |
| ERIK DECECCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DOT | (1.111346172) | ($9.04) |
| ERIK DECECCHI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | KNC | (9.969842884) | ($16.79) |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000578806148740697 | $21.20 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031523663668 | $0.01 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090396352462 | $0.01 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78185052785178 | $0.55 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014620621860572 | $0.19 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001728123336 | $0.00 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000034847838165 | $0.00 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0107871982446015 | $0.73 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.249475237629999 | $0.01 |
| ERIK DECECCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00867873116331503 | $0.03 |
| ERIK DEKKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821794268631899 | $0.08 |
| ERIK DELUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029815495333 | $8.82 |
| ERIK DIAZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05484548276) | ($166.13) |
| ERIK DIAZ | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05484548276 | $166.13 |
| ERIK DIAZ | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05484548276) | ($166.11) |
| ERIK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007357482478 | $0.00 |
| ERIK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000662548225389999 | $0.00 |
| ERIK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038380465558 | $0.15 |
| ERIK DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000596169472189699 | $0.18 |
| ERIK DOKKEN SCHMEDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099563161679 | $86.36 |
| ERIK DOKKEN SCHMEDLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0232361211789 | $16.83 |
| ERIK DOMONDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055582101183 | $16.45 |
| ERIK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004960216157 | $1.47 |
| ERIK DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3132826246 | $7.31 |
| ERIK DROOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009159919728323 | $0.01 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 12.318363698 | $37,021.56 |
| ERIK DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOT | (0.2641) | ($2.64) |
| ERIK DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000871 | $2.64 |
| ERIK DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.308) | ($1.08) |
| ERIK DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0000352 | $1.08 |
| ERIK DUPPEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.35) | ($12.17) |
| ERIK DUPPEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.153643) | ($4,554.83) |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021626036278 | $68.41 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083261 8658094 | $0.01 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21135856664 | $399.60 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.14969940614741 | $0.16 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00265097935259099 | $0.04 |
| ERIK DUPPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47347498982 | $0.47 |
| ERIK DURIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02474451415 | $1.19 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002243838306 | $67.69 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.067181431822 | $134.88 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1192025377 | $9.12 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.16867038753 | $0.11 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002539768934 | $0.00 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.72920764339999 | $5.91 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17596741543 | $6.96 |
| ERIK EASTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2832475287 | $0.14 |
| ERIK EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000372606356369999 | $0.00 |
| ERIK EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.029862747749 | $0.10 |
| ERIK EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000103762559806 | $0.01 |
| ERIK EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0020097356852 | $0.00 |
| ERIK EDGERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000061961613787 | $0.00 |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6516773841) | ($20,352.15) |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6516773841 | $20,352.15 |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.699257789) | ($13,282.39) |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.699257789 | $13,282.39 |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (949.972563754) | ($2,602.56) |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 949.972563754 | $2,602.56 |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65167738) | ($18,705.96) |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.699257789) | ($11,391.92) |
| ERIK EDGINGTON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | SNX | (949.972563754) | ($2,968.85) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002955442249) | ($9.44) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002955442249 | $9.44 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003880969297) | ($7.58) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003880969297 | $7.58 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.860913603) | ($5.82) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.860913603 | $5.82 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000295) | ($9.32) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 9.301 | $9.32 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.003879) | ($7.51) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 7.481 | $7.51 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | SNX | (1.859) | ($5.78) |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 5.762 | $5.78 |
| ERIK EDGINGTON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (22.544) | ($22.54) |
| ERIK EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228164143816103 | $87.40 |
| ERIK EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0259924787239584 | $72.97 |
| ERIK EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00366817662084 | $0.00 |
| ERIK EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.4191560900734 | $56.42 |
| ERIK EDHLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024092587875 | $7.13 |
| ERIK EDHLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25069490381 | $0.04 |
| ERIK EDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079876176431 | $23.64 |
| ERIK EDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028909506323 | $5.64 |
| ERIK EDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.0168386813 | $7.55 |
| ERIK EDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035025356063 | $2.09 |
| ERIK EDUARD PUNZET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00381365 | $110.05 |
| ERIK EDUARD PUNZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050849204372999 | $0.13 |
| ERIK EDVARDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093912831203 | $288.75 |
| ERIK EDVARDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076838131684 | $154.66 |
| ERIK EDVARDSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8323407789999 | $13.83 |
| ERIK EGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002033081534 | $6.02 |
| ERIK EGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103113856238 | $0.12 |
| ERIK EJNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00587485 | $237.98 |
| ERIK EJNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0008509 | $34.49 |
| ERIK EJNELL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00413412 | $159.42 |
| ERIK EJNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LINK | 25.77 | $281.90 |
| ERIK EJNELL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 70.04 | $53.95 |
| ERIK EJNELL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0062439 | $227.13 |
| ERIK EJNELL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0022851 | $79.20 |
| ERIK EJNELL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.02243175 | $660.66 |
| ERIK EJNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00005) | ($1.50) |
| ERIK EJNELL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | ADA | 2.597 | $1.50 |
| ERIK EJNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.231870183446 | $140.56 |
| ERIK EKŠTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022077676961 | $0.65 |
| ERIK EKŠTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026646877001 | $0.52 |
| ERIK ELBIEH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.677717979) | ($7,041.36) |
| ERIK ELBIEH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.677717979 | $7,041.36 |
| ERIK ELBIEH | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (3.675043) | ($7,445.81) |
| ERIK ELBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016572018041 | $49.31 |
| ERIK ELBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017918842716716 | $49.63 |
| ERIK ELBIEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031036766006 | $0.00 |
| ERIK EMANUELSSON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025923) | ($51.12) |
| ERIK EMANUELSSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0833267684) | ($160.28) |
| ERIK EMANUELSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.05697580866 | $108.77 |
| ERIK EMANUELSSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05697580866) | ($108.93) |
| ERIK EMANUELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81920977772649 | $2.36 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002594044306 | $78.67 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016764122742 | $32.71 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.078298038 | $35.08 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.812058667 | $17.29 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0075181910968 | $0.00 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000060735533281 | $0.00 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 20.984111731 | $71.69 |
| ERIK EMMANUEL CAMACHO MENESES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.092345158513 | $3.65 |
| ERIK ENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028945737348 | $0.00 |
| ERIK ENQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0079859495895 | $0.01 |
| ERIK ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021836184126 | $0.66 |
| ERIK ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032174613351 | $0.68 |
| ERIK ERIKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3871242536 | $1.39 |
| ERIK ESPELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021295372101 | $64.11 |
| ERIK ESPELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040665739045 | $80.55 |
| ERIK ESPELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.077523180518 | $5.67 |
| ERIK ESPELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.1174854558 | $1.97 |
| ERIK ESPELDOORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.140560959 | $3.30 |
| ERIK FALK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.33178956751 | $17.74 |
| ERIK FEHMER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.04248635 | $1,021.84 |
| ERIK FEHMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023320237792 | $6.94 |
| ERIK FELL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $913.15 |
| ERIK FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $41,657.00 |
| ERIK FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.9999519069) | ($41,584.00) |
| ERIK FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,396.0 | $10,396.00 |
| ERIK FELL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (10,396.0) | ($10,396.00) |
| ERIK FELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000867583412) | ($3.42) |
| ERIK FELL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002190937805) | ($6.32) |
| ERIK FELL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.658532388) | ($7,786.16) |
| ERIK FELL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.901488106) | ($6.51) |
| ERIK FELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001934451257) | ($3.42) |
| ERIK FELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.143514219) | ($7,578.00) |
| ERIK FELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2151990728) | ($228.29) |
| ERIK FELL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0297882092) | ($31.60) |
| ERIK FELL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 8.90052971 | $9,441.88 |
| ERIK FELL | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008016828528) | ($8.68) |
| ERIK FELL | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00285324808) | ($3.42) |
| ERIK FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004848613349204 | $1.95 |
| ERIK FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28329385988647 | $0.37 |
| ERIK FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023660024738419 | $55.17 |
| ERIK FELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00022727353636 | $0.02 |
| ERIK FELLER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0067966 | $276.89 |
| ERIK FELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.002553) | ($100.00) |
| ERIK FELLER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ETH | 0.034235 | $100.00 |
| ERIK FELLER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00354126 | $147.02 |
| ERIK FELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ERIK FELLER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.008838 | $25.00 |
| ERIK FELLER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00690415 | $272.66 |
| ERIK FELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| ERIK FELLER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0007858 | $25.00 |
| ERIK FELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (24.0) | ($24.00) |
| ERIK FELLER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0007863 | $24.00 |
| ERIK FELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.000327) | ($9.97) |
| ERIK FELLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | CEL | 12.702 | $9.97 |
| ERIK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061545735077 | $17.50 |
| ERIK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.94331735097299 | $3.90 |
| ERIK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390211135129999 | $0.68 |
| ERIK FELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.063060461773 | $0.06 |
| ERIK FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019377250998 | $0.57 |
| ERIK FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015586731815 | $0.02 |
| ERIK FELSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.27078716456 | $19.30 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000002188431445) | ($0.09) |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000002188431445 | $0.09 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000001421972196) | $0.00 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.000001421972196 | $0.00 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.07480557181) | ($0.06) |
| ERIK FERNANDES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.07480557181 | $0.06 |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (896.04) | ($896.04) |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 896.04 | $896.04 |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (896.04) | ($896.04) |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (75,999.999622794) | ($76,000.00) |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 75,999.999622794 | $76,000.00 |
| ERIK FERNANDES | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (75,999.999622) | ($76,000.00) |
| ERIK FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000307191225199999 | $0.00 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002130196895 | $0.00 |
| ERIK FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 915.612864730199 | $915.61 |
| ERIK FERNANDEZ CALVET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001903611160469 | $56.18 |
| ERIK FIKKERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004861245876) | ($10.02) |
| ERIK FIKKERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005836435086) | ($120.30) |
| ERIK FIKKERT | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1940617116) | ($4,000.00) |
| ERIK FIKKERT | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.241509434 | $4,977.99 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001679905911109 | $3.54 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124427368 | $0.02 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015943889569 | $31.11 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.73694332929999 | $1.74 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00112395754291999 | $0.00 |
| ERIK FIKKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000132977474961 | $0.00 |
| ERIK FILIPPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00211499) | ($60.24) |
| ERIK FILIPPA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,970.310896) | ($1,970.31) |
| ERIK FILIPPA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (36.7255) | ($30.26) |
| ERIK FILIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.12516812194496 | $15.42 |
| ERIK FINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040554576153 | $1.20 |
| ERIK FINHOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030516922052 | $0.01 |
| ERIK FJELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176333866319999 | $5.22 |
| ERIK FJELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019729500034 | $3.85 |
| ERIK FJELDHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.342789747 | $2.73 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018446726571 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063331855246 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0021213373975 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127995560118 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005852591965 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000073063297719 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00016685015922 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00015114325889 | $0.00 |
| ERIK FLETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000039040089481999 | $0.00 |
| ERIK FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027507719089 | $5.37 |
| ERIK FORSYTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026818600317 | $1.96 |
| ERIK FOSSEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($3,845.03) |
| ERIK FOSSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $3,845.03 |
| ERIK FOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00852089392469999 | $265.32 |
| ERIK FOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120859092404 | $244.84 |
| ERIK FOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102875682027999 | $0.10 |
| ERIK FOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000505823819 | $0.01 |
| ERIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099281622299 | $2.94 |
| ERIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014914883804 | $0.29 |
| ERIK FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13135385584 | $0.71 |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003006420299) | ($11.58) |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 975.0 | $975.00 |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.398152672) | ($11.00) |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.523772927 | $2,944.93 |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019345439202 | $58.01 |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7840215093583 | $17.68 |
| ERIK FREDERIKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143749511811 | $21.75 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (3.397547081) | ($3.56) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | MANA | 3.397547081 | $3.56 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06090830527) | ($1,814.25) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06090830527 | $1,814.25 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.992549369) | ($63.67) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.992549369 | $63.67 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.90572688) | ($30.83) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.90572688 | $30.83 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MANA | (3.397547081) | ($3.57) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (1.000709159) | ($5.61) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | UNI | 1.000709159 | $5.61 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | LINK | (8.992549369) | ($63.54) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UNI | (1.000709159) | ($5.62) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0609083) | ($1,817.75) |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468499511749399 | $16.39 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000009462759834 | $0.00 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0026654752964 | $0.00 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.19982493839 | $0.13 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0204925850740294 | $0.21 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20415184511698 | $0.86 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.003236286851463 | $0.02 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000035291327339 | $0.00 |
| ERIK FUNAKOSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00127636829588597 | $0.00 |
| ERIK GABRIELSSON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012741) | ($364.51) |
| ERIK GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013511997995174 | $4.51 |
| ERIK GABRIELSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009335958353 | $0.00 |
| ERIK GALLEN-KALLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000396480362339999 | $0.00 |
| ERIK GALLEN-KALLELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00020659767197 | $0.05 |
| ERIK GARCIA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.1004969987 | $302.61 |
| ERIK GARCIA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 0.1168541007 | $241.02 |
| ERIK GARCIA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.09949673277 | $180.17 |
| ERIK GARCIA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.1027714867 | $126.62 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009976182024 | $0.00 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0121570177359 | $0.00 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0107538865160999 | $0.04 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084667064894 | $0.25 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0144706700189999 | $1.06 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138833882951999 | $0.41 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080712972642 | $162.56 |
| ERIK GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13304251875 | $0.08 |
| ERIK GASTON LUCCA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (406.0) | ($406.00) |
| ERIK GASTON LUCCA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($37.89) |
| ERIK GASTON LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126800768564429 | $50.04 |
| ERIK GASTON LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2596077178888 | $0.55 |
| ERIK GASTON LUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.634776231184 | $0.63 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.502875902) | ($31,969.87) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.502875902 | $31,969.87 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.018859268) | ($41,388.08) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.018859268 | $41,388.08 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (21,413.560928295) | ($20,590.55) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 21,413.560928295 | $20,590.55 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.032652) | ($99.95) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1633469129) | ($500.05) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($765.21) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.25) | ($771.33) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3263436768) | ($999.64) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.326185975) | ($998.31) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3236659454) | ($990.98) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01226875) | ($496.11) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3262882507) | ($999.79) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01854874) | ($749.83) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4900599507) | ($1,512.28) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01840058) | ($743.60) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6537015852) | ($1,999.65) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02472038) | ($998.88) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03711768) | ($1,499.81) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8163958211) | ($2,518.38) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8175411632) | ($2,499.10) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,049.913453) | ($997.81) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04951843) | ($1,995.64) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8190821237) | ($2,493.65) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06192428) | ($2,495.42) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,054.053727) | ($998.90) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8220736644) | ($2,497.58) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06211951) | ($2,499.01) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06214422) | ($2,509.57) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8229964973) | ($2,509.04) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,053.770143) | ($997.14) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8197218715) | ($2,485.10) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (1,585.171251) | ($1,497.63) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06218905) | ($2,500.50) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8243452226) | ($2,500.63) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,647.744122) | ($2,501.05) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8235794079) | ($2,502.41) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,637.343333) | ($2,489.42) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.757181624) | ($2,299.94) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06187884) | ($2,495.83) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06185095) | ($2,493.52) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,641.74097) | ($2,496.94) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06200089) | ($2,499.07) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,634.693588) | ($2,496.26) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06189804) | ($2,500.20) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,638.054677) | ($2,496.20) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (2,642.823465) | ($2,502.06) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (828.252199) | ($785.94) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08053282) | ($3,251.94) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06195326) | ($2,501.69) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08062715) | ($3,255.75) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06205629) | ($2,505.85) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07442875) | ($3,005.46) |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107598941355 | $43.09 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01192423124534 | $35.99 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.33354332829 | $0.33 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.37119577269999 | $4.26 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.5923368387799 | $17.56 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.51795353689999 | $8.60 |
| ERIK GEHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04064632919 | $4.46 |
| ERIK GEIGER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | LINK | 1,499.83592243 | $11,653.73 |
| ERIK GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007801264514 | $241.50 |
| ERIK GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30286904614 | $618.85 |
| ERIK GEIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.13469932419 | $44.90 |
| ERIK GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109337075865 | $3.24 |
| ERIK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008627620101 | $25.53 |
| ERIK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029378743866 | $57.43 |
| ERIK GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33375685776 | $0.05 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045002467396 | $138.41 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063755298235 | $127.84 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6575516582 | $1.04 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62889052193 | $6.99 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076784128554 | $1.74 |
| ERIK GOESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.75326010481 | $1.38 |
| ERIK GOETHEER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.74051) | ($21,893.18) |
| ERIK GOETHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043834376401235 | $152.46 |
| ERIK GOETHEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297785409849999 | $58.25 |
| ERIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009613687426 | $0.00 |
| ERIK GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00582939624539999 | $0.01 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002095256367 8 | $0.06 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0196490650949999 | $0.02 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000216327951799999 | $0.04 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013794224827 | $0.00 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.7676365328 | $0.40 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00734539940559999 | $0.54 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00321989325229999 | $0.00 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00014995513427 | $0.00 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000067948557067 | $0.00 |
| ERIK GOLDSCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0030683515264 | $0.00 |
| ERIK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023575712001 | $0.70 |
| ERIK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032679451524 | $0.03 |
| ERIK GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00014569990203 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001171273159 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000187846996688 | $0.05 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0863412619941 | $0.09 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02322746927217 | $0.03 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034783774690999 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002577669492401 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000112560076562 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000433063892523 3 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000590570540768 1 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000039891834832099 | $0.01 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0004618432205249 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000006213052315 3 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000051137570017999 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0192799974384 | $0.02 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000006575801424 | $0.00 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00270674258831399 | $0.01 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00490222882239 | $0.01 |
| ERIK GOZDIESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.001069631374478 | $0.00 |
| ERIK GRANADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063320053132 | $0.03 |
| ERIK GRAUMANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.152) | ($6,023.30) |
| ERIK GRAUMANS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41.057245) | ($41.06) |
| ERIK GRAUMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.29) | ($801.86) |
| ERIK GRAUMANS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.28) | ($774.53) |
| ERIK GRAUMANS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (383.919227) | ($303.45) |
| ERIK GRAUMANS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.096530982) | ($420.49) |
| ERIK GRAUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209401209 | $42.76 |
| ERIK GRAUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.2733974569992 | $22.79 |
| ERIK GRAUMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018227443205 | $43.57 |
| ERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116720834364 | $3.45 |
| ERIK GRAVGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079589701515 | $0.00 |
| ERIK GREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.4956672129999 | $3.73 |
| ERIK GREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0265184980459999 | $6.01 |
| ERIK GREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 9.1461361977 | $14.11 |
| ERIK GREBNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0618451582089999 | $4.41 |
| ERIK GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000084856840366 | $0.00 |
| ERIK GRECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00055674937815 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000084397404294 | $2.50 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.493935304516 | $0.56 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125197124003 | $24.43 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000708190544 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000105162039843 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00048306511505 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014010561297 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.54174256987 | $0.02 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000121721030171999 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000009570084582 6 | $0.00 |
| ERIK GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00713896961639999 | $0.01 |
| ERIK GRIGORESCU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00087) | ($25.53) |
| ERIK GRIGORESCU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042) | ($1,230.94) |
| ERIK GRIGORESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029112313658891 | $10.40 |
| ERIK GUDMUNDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029711831495 | $0.58 |
| ERIK GUFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019125009844 | $57.31 |
| ERIK GUFFREY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019506667349 | $3.81 |
| ERIK GULBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043492481 | $0.00 |
| ERIK GULBRANDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025105620387 | $0.00 |
| ERIK GULDENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031619859076 | $0.01 |
| ERIK GULDENAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000203194319989999 | $0.01 |
| ERIK GUNNARSSON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (27.9281) | ($22.14) |
| ERIK GUNNARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19733189925999 | $0.35 |
| ERIK GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027076364531 | $0.00 |
| ERIK GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018680462537 | $0.00 |
| ERIK GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00188090564919999 | $0.00 |
| ERIK GUNTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013967817333 | $0.00 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $103.75 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01046148 | $361.25 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0886310516) | ($3,000.00) |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 750.0 | $750.00 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (740.003754) | ($740.00) |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006128904705) | ($1.86) |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008625886936) | ($1.86) |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000394486984505 | $14.76 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092535080506 | $0.01 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61626282048 | $0.49 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.059682296585 | $0.66 |
| ERIK GUSTAV LINDBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00150383859449899 | $0.00 |
| ERIK HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003690180159 | $0.00 |
| ERIK HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029381576214 | $0.00 |
| ERIK HAKKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019877549644 | $0.00 |
| ERIK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042204223094 | $0.00 |
| ERIK HAKOBYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249381564029999 | $0.02 |
| ERIK HALAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279680511789999 | $8.28 |
| ERIK HALSLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000056994032714 | $0.00 |
| ERIK HALSLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033232620123 | $0.00 |
| ERIK HALSLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.93062297419999 | $0.08 |
| ERIK HALSLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00026571195148 | $0.00 |
| ERIK HALSLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000088985782192 | $0.00 |
| ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2876046632 | $0.34 |
| ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136225122640999 | $0.03 |
| ERIK HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0023170660748 | $0.00 |
| ERIK HANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9224859501999 | $12.92 |
| ERIK HARLAN VANRIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021055183897 | $0.04 |
| ERIK HAROLD WILHELM | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | SUSHI | 57.3012939 | $154.84 |
| ERIK HAROLD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4765931905 | $3.40 |
| ERIK HAROLD WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0221455408515 | $1.27 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (26.641233) | ($20.20) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | XRP | (1,249.531225) | ($945.18) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8188458936) | ($0.74) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.8188458936 | $0.74 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001325522815) | ($5.22) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001325522815 | $5.22 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002635270349) | ($7.72) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.002635270349 | $7.72 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00013255) | ($5.23) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.002635270349) | ($7.74) |
| ERIK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132610225773225 | $5.33 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00263656005996879 | $8.01 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000923290895119999 | $0.00 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.819150422937689 | $0.78 |
| ERIK HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00020906892335 | $0.00 |
| ERIK HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042487258932 | $0.00 |
| ERIK HASELHORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.07072889047) | ($0.56) |
| ERIK HASELHORST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.07072889047 | $0.56 |
| ERIK HASELHORST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007197899805) | ($225.80) |
| ERIK HASELHORST | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007197899805 | $225.80 |
| ERIK HASELHORST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00719789) | ($217.81) |
| ERIK HASELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069640230385823 | $2.37 |
| ERIK HASELHORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000200258515678381 | $0.00 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001685691752 | $50.20 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017659412078 | $34.46 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.020247672 | $38.86 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9996694515 | $22.22 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14539954155 | $1.28 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7895290056 | $19.78 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.035133614623 | $3.86 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.059455495167 | $0.37 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.635973413669999 | $0.31 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.553835477149999 | $0.72 |
| ERIK HAUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.925307515399999 | $1.24 |
| ERIK HEGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000100351912965 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK HEGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003279711314 | $0.01 |
| ERIK HEGELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101765216717999 | $0.01 |
| ERIK HEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026017766488 | $0.00 |
| ERIK HELDERWEERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.154027013611 | $9.74 |
| ERIK HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000398726516189999 | $0.01 |
| ERIK HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044183048340774 | $0.05 |
| ERIK HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000111751511785 | $0.00 |
| ERIK HEMESATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051858461698 | $0.01 |
| ERIK HEMINGWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055572418494 | $10.84 |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7457267429) | ($1,524.20) |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7457267429 | $1,524.20 |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3099207247) | ($62.90) |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.3099207247 | $62.90 |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7457267429) | ($1,532.78) |
| ERIK HENDRICKSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BCH | (0.30992072) | ($64.62) |
| ERIK HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043007527242023 | $11.51 |
| ERIK HENDRICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000592925600309615 | $0.18 |
| ERIK HERNAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049847946225 | $0.02 |
| ERIK HERNANDEZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026194928436 | $0.00 |
| ERIK HERTOGS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3848430221) | ($0.81) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.372744399) | ($0.97) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (773.204) | ($413.77) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 408.792 | $413.77 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (960.133) | ($406.87) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 399.223 | $406.87 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | LINK | (19.9998) | ($138.44) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 137.738 | $138.44 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | SNX | (16.662) | ($37.99) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 37.706 | $37.99 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (27.3432) | ($216.01) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 214.808 | $216.01 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | DOT | (0.2534) | ($2.00) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1.99 | $2.00 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,300.0) | ($1,300.00) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.907419982 | $5,928.10 |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.907543893) | ($5,954.72) |
| ERIK HERTOGS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08765357) | ($2,468.85) |
| ERIK HERTOGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009430361853437 | $31.32 |
| ERIK HERTOGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8103918280754 | $20.46 |
| ERIK HERTOGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001765089667335 | $0.02 |
| ERIK HERTOGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5226435680109 | $3.79 |
| ERIK HERTOGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7359280682 | $19.93 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000338052308247 | $0.01 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000321992718850899 | $0.01 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072665422382999 | $0.00 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027340432097 | $0.02 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000092257489257 | $0.00 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001277070407134 | $0.02 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000116291753397 | $0.00 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000100629571425 | $0.00 |
| ERIK HILEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.1303120231 | $0.45 |
| ERIK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040980035279 | $0.01 |
| ERIK HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000057537727655 | $0.00 |
| ERIK HJALMARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021155682331 | $0.63 |
| ERIK HJALMARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015560830969 | $3.04 |
| ERIK HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134875476524 | $0.40 |
| ERIK HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0347520630719999 | $0.04 |
| ERIK HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297669285011 | $58.23 |
| ERIK HODGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15064018002 | $8.58 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038206146151 | $0.10 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77749527354486 | $2.52 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000064792164365999 | $0.10 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.12028207452 | $0.07 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31328414528 | $0.16 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000054055435711 | $0.00 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0572932023 | $0.14 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0049102075815 | $0.20 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0097378605974 | $0.22 |
| ERIK HOEBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00046975064451 | $0.02 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (6.72057) | ($547.03) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00654485 | $261.69 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00232739 | $93.20 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00450086) | ($161.72) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00450086 | $161.72 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.0045) | ($161.69) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 160.823 | $161.69 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (160.823) | ($160.82) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009) | ($285.39) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009 | $285.39 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.009) | ($285.39) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 285.301 | $285.39 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5013180482) | ($15,944.23) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5013180482 | $15,944.23 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.501318) | ($15,944.23) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 15,872.332 | $15,944.23 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (285.301) | ($285.30) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (15,872.332) | ($15,872.33) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 3.1 | $332.68 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001597866496) | ($4.89) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001597866496 | $4.89 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016069) | ($4.93) |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017273690849265 | $66.68 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023393460611 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031675254953 | $0.01 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000622541713403 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003726554749999 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000296555648489999 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0525068368738 | $0.28 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000998118541269999 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0011067008933 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000098326025313 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00746129676292 | $0.61 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000023620775747 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0037332359263 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000018744064711 | $0.00 |
| ERIK HOFEMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000048530248084 | $0.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1995973853 | $598.86 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2898773654) | ($900.00) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2898773654 | $900.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4894747506) | ($1,519.71) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.837897111) | ($2,600.00) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.837897111 | $2,600.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.837897111) | ($2,595.91) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.68129836) | ($2,100.00) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.68129836 | $2,100.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.68129836) | ($2,128.32) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.636385949) | ($2,000.00) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.636385949 | $2,000.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.636385949) | ($2,004.21) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3892385637) | ($1,200.00) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3892385637 | $1,200.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3892385637) | ($1,200.54) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.523712682) | ($4,698.51) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.523712682 | $4,698.51 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.523712682) | ($4,704.54) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.798116 | $2,405.01 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.798116) | ($2,399.88) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 1.162229 | $3,487.13 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (1.162229) | ($3,485.74) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05075098173) | ($2,052.45) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05075098173 | $2,052.45 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | ETH | 0.495 | $1,471.95 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.495) | ($1,474.01) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05075098) | ($2,020.29) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | ETH | 0.1989778834 | $582.10 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003294034666) | ($9.63) |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003294034666 | $9.63 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.202271918) | ($589.66) |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.672469 | $1,967.83 |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.672469) | ($1,971.76) |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 1.334629 | $3,502.93 |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.334629) | ($3,509.36) |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2164827898 | $415.86 |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2164827898) | ($447.31) |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.1986127416 | $349.95 |
| ERIK HOFFMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1986127416) | ($349.39) |
| ERIK HOFFMANN | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | ETH | 0.2002308839 | $216.60 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009929993186232 | $4.00 |
| ERIK HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761701580184598 | $23.04 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,374.308026888) | ($10,236.63) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,374.308026888 | $10,236.63 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (741.881) | ($3,200.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,186.055 | $3,200.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (748.847) | ($3,241.47) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,240.664 | $3,241.47 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (748.847) | ($3,250.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 3,239.915 | $3,250.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (134.733) | ($583.21) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 582.181 | $583.21 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.0261555837) | ($1.18) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.0261555837 | $1.18 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.136460715) | ($0.09) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.136460715 | $0.09 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002996437065) | ($9.50) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002996437065 | $9.50 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.025951995) | ($11.49) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.025951995 | $11.49 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001809878735) | ($4.17) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001809878735 | $4.17 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (6.008825649) | ($20.57) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SNX | 6.008825649 | $20.57 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.95301056) | ($31.51) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.95301056 | $31.51 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (1.0259) | ($11.51) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 11.484 | $11.51 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.000299) | ($9.44) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 9.395 | $9.44 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (37.948) | ($31.35) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 31.202 | $31.35 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (6.008) | ($20.69) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 20.547 | $20.69 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 89.8509 | $3,000.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 90.35241 | $3,000.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 90.23556 | $3,000.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,321.44) | ($1,321.44) |
| ERIK HOKINSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 39.75364 | $1,321.44 |
| ERIK HOKINSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (0.005010559927) | ($0.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (40,115.210885664) | ($20,000.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (1,203.45632657) | ($600.00) |
| ERIK HOKINSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 49,636.131023104 | $24,746.79 |
| ERIK HOKINSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 0.005010559927 | $0.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001468722250734 | $0.06 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008476374770174 | $0.02 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4028980621452 | $0.40 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 40.6127157316104 | $21.41 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046964536386762 | $0.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.876020646944362 | $15.89 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 20.503281187 | $181.00 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.445009753999 | $109.23 |
| ERIK HOKINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000126359067135569 | $0.01 |
| ERIK HOLLANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027837521545 | $0.05 |
| ERIK HOLST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.576914468459999 | $36.10 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (485.0) | ($485.00) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 485.0 | $485.00 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (485.0) | ($485.00) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.43) | ($20,000.43) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.43 | $20,000.43 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (99,999.996463936) | ($100,000.00) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 99,999.996463936 | $100,000.00 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (123.081617877) | ($123.08) |
| ERIK HORSMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 123.081617877 | $123.08 |
| ERIK HORSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Swap Out | USDC | (123.5) | ($123.50) |
| ERIK HORSMAN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Swap In | SOL | 2.49048 | $123.50 |
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (111.299218767) | ($274.61) |
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 111.299218767 | $274.61 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (111.299) | ($274.61) |
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 273.684 | $274.61 |
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (273.69) | ($273.69) |
| ERIK HORSMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 6.1756 | $273.69 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.99292873095 | $281.99 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.342659733 | $16.92 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101969878717 | $0.01 |
| ERIK HORSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0275849083441 | $8.37 |
| ERIK HOWERBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021503760149 | $0.64 |
| ERIK HOWERBUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059069074759 | $0.12 |
| ERIK HRABINA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (405.557961) | ($405.56) |
| ERIK HRABINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137306) | ($41.34) |
| ERIK HRABINA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00137306 | $41.33 |
| ERIK HRABINA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137306) | ($41.09) |
| ERIK HRABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007724752140068 | $0.29 |
| ERIK HRABINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6329182993959 | $2.63 |
| ERIK HUBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001230122987) | ($35.17) |
| ERIK HUBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001230122987 | $35.17 |
| ERIK HUBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123012) | ($35.19) |
| ERIK HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013056559499197 | $0.44 |
| ERIK HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032866568432 | $0.06 |
| ERIK HUCHTHAUSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000277581684 | $8.61 |
| ERIK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.7853305791 | $68.73 |
| ERIK HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35535180601 | $0.36 |
| ERIK HUESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00176994378279999 | $0.00 |
| ERIK HUESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023632199826 | $0.05 |
| ERIK HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018824969817 | $0.56 |
| ERIK HUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023265227748 | $4.54 |
| ERIK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017226794493 | $51.36 |
| ERIK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153022960339999 | $0.02 |
| ERIK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.627316508 | $15.63 |
| ERIK HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3452873595 | $11.88 |
| ERIK HUTCHINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000113378652059 | $0.02 |
| ERIK ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022698671381 | $0.00 |
| ERIK ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000069684877879 | $0.00 |
| ERIK ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057356965164 | $0.01 |
| ERIK ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00602001859299999 | $0.00 |
| ERIK ILAVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023289247586 | $0.01 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002289313146 | $6.78 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.034403781 | $14.30 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.48324905406 | $5.28 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0425627983799999 | $0.38 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123154845347999 | $7.36 |
| ERIK IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0126261085013 | $0.50 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105412496176 | $0.31 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,215.97890053399 | $1,417.17 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071698267984 | $13.99 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 136.416892217 | $65.19 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 15.640817662 | $8.33 |
| ERIK JACINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.69647148276 | $2.00 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018801844249 | $0.00 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032619131963 | $0.00 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0084182605482 | $0.00 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030525800775 | $0.00 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000097192000691 | $0.01 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0298559589339999 | $0.05 |
| ERIK JAIMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0710049291769999 | $0.04 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 36.06397255 | $104,942.55 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (36.06397255) | ($104,971.92) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 36.06397255 | $104,971.92 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (65.65605453) | ($138,028.72) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 65.65605453 | $138,028.72 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (30.0) | ($59,827.22) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (33.656) | ($67,277.35) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.00005453) | ($3,998.05) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.00005453 | $3,998.05 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,318.5146) | ($2,000.00) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,318.5146 | $2,000.00 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (2,318.5146) | ($1,999.13) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002801733394 | $0.58 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,442.0367412442 | $6,348.92 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006732118819 | $7.75 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.322615663 | $204.32 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1164701834 | $0.12 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022520439307 | $0.06 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0011330746965 | $0.01 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.005237642206 | $0.00 |
| ERIK JAMES THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.022505363161 | $0.02 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0091229192425 | $280.88 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127911582216 | $259.29 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 117.387078349 | $117.39 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.361732268 | $28.83 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 260.002135833 | $163.25 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.98952305976 | $8.74 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.084103194322 | $0.01 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28242878813 | $11.17 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.25224669701 | $27.70 |
| ERIK JAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.0272609799 | $3.13 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (2,500.0) | ($2,500.00) |
| ERIK JAN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,450.05 | $3,450.05 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| ERIK JAN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 1,481.29 | $1,050.00 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| ERIK JAN MEIJER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 632.023 | $450.00 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000462623379999999 | $0.00 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.575588873339 | $230.33 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.125911085 | $67.13 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.895971436 | $24.90 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000196078489999 | $0.00 |
| ERIK JAN MEIJER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.093447233 | $17.09 |
| ERIK JANSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0785292675 | $13.18 |
| ERIK JANZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038899736341 | $0.12 |
| ERIK JAQUA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (250.899434409) | ($350.00) |
| ERIK JAQUA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 250.899434409 | $350.00 |
| ERIK JAQUA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (250.899434409) | ($349.67) |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (880.0) | ($994.40) |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 880.0 | $994.40 |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (880.0) | ($994.40) |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (12,000.036325114) | ($13,580.03) |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 12,000.036325114 | $13,580.03 |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | MATIC | (12,000.0) | ($13,579.99) |
| ERIK JAQUA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 13,417.001 | $13,579.99 |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15.820489171) | ($13.63) |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15.820489171 | $13.63 |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (15.856814285) | ($13.82) |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (13,417.0) | ($13,417.00) |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 15,210.178 | $13,417.00 |
| ERIK JAQUA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (15,210.178) | ($13,392.23) |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019096034604 | $0.00 |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000462559721229999 | $0.01 |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00033516695851 | $0.00 |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 68.1084880269749 | $87.12 |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000035296771328 | $0.00 |
| ERIK JAQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000027722181624 | $0.00 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075982515261 | $235.51 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0813140396969999 | $163.80 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052394849599 | $0.01 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20592200484 | $0.96 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00025391157156 | $0.00 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.68163003309999 | $18.69 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.097427824074 | $0.86 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104145901716 | $0.01 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000051562523388 | $0.00 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0029950376191 | $0.22 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.02931205421 | $1.16 |
| ERIK JASON SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.000264211748749999 | $0.00 |
| ERIK JIMMY BACKMAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 2.19302532 | $4,277.01 |
| ERIK JIMMY BACKMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.10206821 | $2,952.05 |
| ERIK JIMMY BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032974829714 | $70.93 |
| ERIK JIMMY BACKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170904789396999 | $24.40 |
| ERIK JISMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023076975204 | $69.70 |
| ERIK JISMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022476178233 | $43.86 |
| ERIK JISMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062838024232 | $0.01 |
| ERIK JISMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037713878795 | $0.00 |
| ERIK JISMALM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000034772485853 | $0.00 |
| ERIK JOHANNES FRANCISCUS VAN KEMPEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001862713614 | $0.00 |
| ERIK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4189937035 | $3.50 |
| ERIK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000925490309769999 | $0.00 |
| ERIK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044562196419 | $88.54 |
| ERIK JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.111850318999 | $240.11 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086003189197 | $25.46 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118624851315 | $23.15 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4493051035 | $1.15 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.22333483015 | $0.77 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0268206100269999 | $0.30 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.433205182349999 | $0.06 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.91420530134 | $3.12 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029935791684 | $0.33 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000198418697939999 | $0.04 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0032916329129 | $0.25 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.55495021554 | $0.86 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0085471189891 | $0.01 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0182969436369999 | $0.02 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0941368464299999 | $0.05 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0079100181197 | $0.19 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000424535563339999 | $0.05 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0036032792486 | $0.01 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107320578627 | $19.99 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.040114327392 | $0.10 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0515483770729999 | $0.09 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.038616216326 | $0.14 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.089217549052 | $0.19 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.21867893451 | $0.21 |
| ERIK JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.103216043017 | $0.14 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.63245 | $24,174.38 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.929525509) | ($57,683.17) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.929525509 | $57,683.17 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (2.561975509) | ($76,528.77) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 2.561975509 | $76,528.77 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.1207 | $3,623.90 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.1207) | ($3,543.63) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.1207 | $3,543.63 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.685113738) | ($82,438.60) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.685113738 | $82,438.60 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.057097878) | ($31.01) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.057097878 | $31.01 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.07) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.001223737599) | ($38.63) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.001223737599 | $38.63 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.68379) | ($84,885.59) |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085145123064699 | $295.71 |
| ERIK JORDAN SEIDEL HARBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.38642775108 | $100.24 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00083592 | $33.24 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 13.17476597 | $18.11 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169342) | ($51.49) |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.314117641) | ($35.70) |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.314117641 | $35.70 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.314117641) | ($33.77) |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017192282681974 | $50.76 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023790909744 | $0.46 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9581503634 | $1.53 |
| ERIK JOSE BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104400002927027 | $0.52 |
| ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.17449137 | $526.80 |
| ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04152092 | $1,227.11 |
| ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.03959759 | $1,160.17 |
| ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023949895179999 | $70.63 |
| ERIK JOSEPH FAIRBAIRN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0145007264389 | $28.00 |
| ERIK JOSEPH FARNEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.09818343 | $3,977.35 |
| ERIK JOSEPH FARNEY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1007375303) | ($2,812.39) |
| ERIK JOSEPH FARNEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1007375303 | $2,812.39 |
| ERIK JOSEPH FARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027212536873554 | $82.21 |
| ERIK JUFFERMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.385906138327999 | $0.39 |
| ERIK JUFFERMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032892082349 | $0.03 |
| ERIK JUFFERMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005170443747 | $0.02 |
| ERIK JUNGJOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022524759659 | $0.00 |
| ERIK JUNGJOHANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.93254633229999 | $1.21 |
| ERIK JVR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03192714227999 | $1.06 |
| ERIK KAKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114351837767 | $33.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK KAKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3980424588701 | $12.43 |
| ERIK KAKUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.139569035 | $80.18 |
| ERIK KANCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018746956261 | $0.01 |
| ERIK KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000160267290509 | $0.00 |
| ERIK KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024822348165 | $0.00 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071478127837 | $0.00 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10129771092688 | $1.22 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002718475379 | $0.00 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00147134172787759 | $0.00 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0058720266721 | $0.02 |
| ERIK KARLSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126161689482999 | $0.00 |
| ERIK KATANICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694417466882942 | $0.08 |
| ERIK KEIMPEMA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,980.8093 | $8,980.81 |
| ERIK KEIMPEMA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35,686.073175) | ($35,686.07) |
| ERIK KEIMPEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000365454143649999 | $0.11 |
| ERIK KEIMPEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020125275741 | $0.04 |
| ERIK KEIMPEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121375939361999 | $0.12 |
| ERIK KEIMPEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 209.69914485965 | $209.70 |
| ERIK KEITH GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006547968534 | $202.59 |
| ERIK KEITH GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005759224253 | $1.12 |
| ERIK KEITH GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5789874302 | $11.58 |
| ERIK KEITH GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0849261965529999 | $0.94 |
| ERIK KENNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.30670154 | $12,304.56 |
| ERIK KENNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.35442964 | $14,260.12 |
| ERIK KENNEY | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.35442964) | ($13,818.35) |
| ERIK KENNEY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.42) | ($12,775.06) |
| ERIK KENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.42 | $12,775.06 |
| ERIK KENNEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.42) | ($12,824.28) |
| ERIK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259588803769999 | $85.87 |
| ERIK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0450562242 | $2.38 |
| ERIK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118460151153 | $239.93 |
| ERIK KENNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006769985999 | $0.01 |
| ERIK KEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000882390598 | $0.00 |
| ERIK KEUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000071669055182 | $0.00 |
| ERIK KIJK IN DE VEGTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913753896282 | $0.11 |
| ERIK KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.037304437541 | $0.06 |
| ERIK KIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.71267027619999 | $8.71 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 64.81694823 | $9.17 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.03873918 | $4.20 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LTC | 0.02094928 | $2.35 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 70.86746138 | $10.47 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.02077686 | $2.38 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.02125853 | $2.34 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 72.99327829 | $10.25 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.02096091 | $2.34 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.02095485 | $2.36 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOGE | 81.82684585 | $11.56 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LTC | 0.02094763 | $2.33 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LTC | 0.02118518 | $2.27 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 74.27002846 | $10.23 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LTC | 0.02111538 | $2.23 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LTC | 0.02088476 | $2.20 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 72.32646595 | $9.70 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | LTC | 0.02100322 | $2.15 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LTC | 0.02103811 | $2.20 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 69.29645121 | $10.58 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 0.02113119 | $2.09 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | LTC | 0.02148214 | $2.16 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOGE | 74.99805953 | $10.57 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETC | 0.612001147 | $19.26 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 0.02101285 | $2.19 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | DOGE | 41.60066341 | $5.69 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LTC | 0.02092907 | $2.11 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LTC | (89.0) | ($8,998.14) |
| ERIK KJELLIN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | DOGE | 43.13885291 | $5.85 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | LTC | 0.02057505 | $1.98 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LTC | 0.02084836 | $2.08 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOGE | 77.28779679 | $10.23 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015) | ($576.99) |
| ERIK KJELLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 0.02012063 | $2.04 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 40.42516567 | $5.33 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | DOGE | 40.11921063 | $5.23 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.0402063 | $4.27 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 4,653.7607 | $10,128.77 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.02009111 | $1.94 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 78.08581315 | $10.00 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LTC | 0.03185506 | $2.08 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 59.78006865 | $5.33 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LTC | 0.02859178 | $1.96 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 48.18946771 | $4.22 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.02841789 | $1.98 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 50.36421769 | $4.50 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 0.0291245 | $1.90 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOGE | 52.02860106 | $4.36 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.02867964 | $2.00 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 53.78280089 | $4.49 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | LTC | 0.02891651 | $1.96 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOGE | 54.3793373 | $4.51 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | LTC | 0.02844297 | $1.76 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | DOGE | 51.37589788 | $4.18 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LTC | 0.02726934 | $1.81 |
| ERIK KJELLIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | DOGE | 53.16009679 | $4.50 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | LTC | 0.02727679 | $1.87 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOGE | 53.91558049 | $4.63 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | DOGE | 53.55603121 | $4.43 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | LTC | 0.02729392 | $1.76 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | LTC | 0.02033541 | $1.28 |
| ERIK KJELLIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($595.62) |
| ERIK KJELLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.369631) | ($9,978.19) |
| ERIK KJELLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 30,021.551 | $9,978.19 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,266.81551553995 | $8,130.58 |
| ERIK KJELLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00860630728779999 | $0.19 |
| ERIK KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093524883283 | $299.68 |
| ERIK KLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107590065672 | $217.66 |
| ERIK KLINTEBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017524444412 | $5.19 |
| ERIK KLINTEBACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.514307129 | $18.51 |
| ERIK KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062016018165 | $18.36 |
| ERIK KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122367640397999 | $23.88 |
| ERIK KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 78.1169533389999 | $78.12 |
| ERIK KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.126005546374 | $1.11 |
| ERIK KNUTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013840565772 | $1.01 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 110,200.0 | $110,200.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.4) | ($74.40) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (90,000.0) | ($90,000.00) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 84.68336654 | $240,223.85 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 19.881703862 | $56,463.31 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDC | 27,000.0 | $27,000.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (362.94) | ($362.94) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (24,399.0) | ($24,399.00) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 1.336559103 | $51,350.51 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (2,348.13) | ($2,348.13) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | SOL | 26.63069 | $2,348.13 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (26.63069) | ($2,344.44) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (104.56753783) | ($299,131.14) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 104.56753783 | $299,131.14 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.336652032) | ($52,104.44) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.336652032 | $52,104.44 |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006996) | ($19.91) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($142,026.42) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (40.0) | ($113,453.29) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00051) | ($19.81) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (14.56054183) | ($41,472.99) |
| ERIK KOBLENCE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.33562903) | ($52,097.62) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.015850861) | ($28.15) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.66454801) | ($45.66) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000153699) | ($4.57) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.66454801 | $45.66 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.015850861 | $28.15 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000153699 | $4.57 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.416120113) | ($13.27) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.89836529) | ($9.96) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.416120113 | $13.27 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.89836529 | $9.96 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | DOT | (1.414) | ($13.23) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.000666) | ($19.80) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (45.66) | ($45.66) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.025744 | $45.66 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.011138 | $19.80 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.00745 | $13.23 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | MATIC | (16.898) | ($9.95) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | BTC | 0.0003349 | $9.95 |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.060182861) | ($107.05) |
| ERIK KOBLENCE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0003356) | ($9.98) |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154193287013114 | $5.61 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158781299762893 | $43.49 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.486895175242309 | $0.49 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.183842408020389 | $0.17 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048275754394 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018999307477267 | $0.25 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0002054054837 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0115032862202 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000021741876049 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000066682485564 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000042693558105999 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034072188037 | $0.00 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000135895564905 | $0.01 |
| ERIK KOBLENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000817073077519999 | $0.00 |
| ERIK KOHLER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.088059483) | ($2,475.60) |
| ERIK KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.088059483 | $2,475.60 |
| ERIK KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008805) | ($19.67) |
| ERIK KOHLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.079254483) | ($2,359.51) |
| ERIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005465880508362 | $15.17 |
| ERIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000385331285692 | $0.00 |
| ERIK KOHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039691654574 | $0.00 |
| ERIK KORNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027894928452 | $84.80 |
| ERIK KORNACKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105072285828 | $212.50 |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335001) | ($100.00) |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335001 | $100.00 |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00067) | ($20.01) |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5202115788) | ($15,529.39) |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5202115788 | $15,529.39 |
| ERIK KREINBRINK | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52289158) | ($15,580.44) |
| ERIK KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286157645022919 | $101.13 |
| ERIK KREINBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022431694579 | $43.77 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0233575 | $933.97 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026791257857 | $81.15 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016898605399 | $32.97 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3844067306 | $4.27 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2614505563 | $36.24 |
| ERIK KRUEGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.207898321379999 | $12.43 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007161388945 | $2.12 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015887385251 | $3.10 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.54321272967 | $0.26 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00059855283213 | $0.05 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.13776656543 | $0.07 |
| ERIK KRUMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00373927366999999 | $0.23 |
| ERIK KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027594317927 | $0.82 |
| ERIK KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 212.45787511 | $212.46 |
| ERIK KURTZKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023099317188 | $0.01 |
| ERIK KVALØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.826814230609999 | $0.96 |
| ERIK KVALØY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058135212595 | $118.34 |
| ERIK LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028184868381 | $0.00 |
| ERIK LAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.207356899392 | $5.90 |
| ERIK LAGERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078562045936 | $0.23 |
| ERIK LAGERWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009339357721 | $0.00 |
| ERIK LAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120017975076 | $0.36 |
| ERIK LAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023229570378 | $4.53 |
| ERIK LAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0122762771097999 | $0.01 |
| ERIK LAINE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | CEL | 0.0 | $0.00 |
| ERIK LAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (10.667956406) | ($16.66) |
| ERIK LAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | CEL | (192.420094016) | ($300.50) |
| ERIK LAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,403.335177467) | ($10,000.00) |
| ERIK LAINE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 7,754.318815844 | $12,109.81 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,856.280502255) | ($5,000.00) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,277.044854881 | $5,433.22 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (8.1002758781) | ($8.34) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.931423344) | ($150.25) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 5,277.044854881 | $5,465.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,827.635071748) | ($5,000.00) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (12.07874295) | ($12.51) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (145.191414441) | ($150.38) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 38,221.053278313 | $40,208.79 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (33,269.758435357) | ($35,000.00) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (55.49395707) | ($58.38) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (999.757571773) | ($1,051.75) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,602.8160819) | ($5,633.46) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,602.8160819 | $5,633.46 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.063788155598) | ($134.15) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.063788155598 | $134.15 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (256.25647938) | ($256.26) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 256.25647938 | $256.26 |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.063788155598) | ($132.03) |
| ERIK LAINE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (256.256479) | ($256.26) |
| ERIK LAINE | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (570.834516015) | ($391.58) |
| ERIK LAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.574307305) | ($35,000.00) |
| ERIK LAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.957364384 | $43,516.12 |
| ERIK LAINE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04722921914) | ($1,050.00) |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157125444301 | $40.77 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59110993939687 | $0.58 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032164139134548 | $0.89 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.6275489577541 | $1.63 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000540000004819999 | $0.00 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.4958603516 | $1.24 |
| ERIK LAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00528004352749999 | $0.00 |
| ERIK LAMB | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ETH | 0.23089 | $419.47 |
| ERIK LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.781646343) | ($4,128.77) |
| ERIK LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.781646343 | $4,128.77 |
| ERIK LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.012536343) | ($4,463.95) |
| ERIK LAMB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.200008655) | ($59,779.29) |
| ERIK LAMB | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.200008655 | $59,779.29 |
| ERIK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108237094539489 | $365.11 |
| ERIK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026366437430065 | $60.55 |
| ERIK LAMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00063071981288 | $0.01 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.143108147) | ($37,929.17) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 21.143108147 | $37,929.17 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (21.143108) | ($37,876.25) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (72.240372676) | ($536.16) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 72.240372676 | $536.16 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.801813537) | ($395.80) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.801813537 | $395.80 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | LINK | (72.240372) | ($488.34) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (19.55285) | ($362.90) |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026614175311 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00236187798989999 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16265567666186 | $390.92 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00001917105762 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.222123447256277 | $2.16 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00029499761841 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000429007327519999 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000093484631258 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.93493529365916 | $28.38 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000533860119859999 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000062167803555 | $0.01 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00025724435562 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000130086664133999 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000108458787383999 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000047940712907 | $0.00 |
| ERIK LANDAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037035434587 | $0.00 |
| ERIK LANGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.5181839325999 | $54.95 |
| ERIK LANGNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055254849167 | $1.08 |
| ERIK LANIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0253506) | ($14,256.30) |
| ERIK LANIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09346983) | ($3,583.24) |
| ERIK LANIER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BCH | (0.56902302) | ($169.37) |
| ERIK LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071505097670804 | $2.87 |
| ERIK LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00893066684194 | $26.76 |
| ERIK LANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000708858883865907 | $0.24 |
| ERIK LAOANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,357.071461924) | ($1,469.28) |
| ERIK LAOANG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,357.071461924 | $1,469.28 |
| ERIK LAOANG | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,357.071461924) | ($1,510.76) |
| ERIK LAOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019862582362 | $0.00 |
| ERIK LAOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.452084154527 | $8.39 |
| ERIK LAOANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000038210076493 | $0.00 |
| ERIK LARSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.95013815497 | $1.11 |
| ERIK LASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037093302368 | $1.15 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003613880275) | ($149.17) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01114881) | ($459.68) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12990516) | ($5,000.00) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12990516 | $5,000.00 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03880601) | ($1,500.00) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03880601 | $1,500.00 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (323.213758687) | ($413.71) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 323.213758687 | $413.71 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01292495) | ($500.00) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01292495 | $500.00 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2226695428) | ($8,615.68) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2226695428 | $8,615.68 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (323.213758687) | ($414.86) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2) | ($7,768.87) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.14595596 | $4,674.40 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.305450599) | ($9,782.40) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.01661922255) | ($525.26) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005050275925) | ($149.17) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.006603291222) | ($149.17) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01531591841) | ($298.34) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03126175364) | ($608.95) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6881344805) | ($13,404.23) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.3386080556) | ($6,595.77) |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9435297448 | $18,379.09 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.3220698215 | $6,273.62 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138243730780249 | $46.11 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00092687760703 | $0.00 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07476440545809 | $1.46 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00055908857587 | $0.00 |
| ERIK LAUBSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00014838077836 | $0.00 |
| ERIK LAURENCE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.5) | ($2.50) |
| ERIK LAURENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003111248372) | ($60.00) |
| ERIK LAURENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1037082791) | ($2,000.00) |
| ERIK LAURENCE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1294247072 | $2,495.94 |
| ERIK LAURENCE | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004103792352 | $125.67 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0606325558 | $2.40 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042121047913 | $83.54 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7562280315 | $1.76 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.116429801 | $5.64 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6700229467 | $1.05 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.446169575389999 | $4.96 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5546652636 | $2.55 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4603808822 | $4.99 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.062545302338 | $0.03 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.113407422724999 | $4.49 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038632218829 | $4.24 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00028863017372 | $0.00 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020795366553 | $1.18 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006292000438 | $0.48 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021444640961 | $1.53 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5740147928 | $0.84 |
| ERIK LAURENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0092491250867 | $1.00 |
| ERIK LAVANIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERIK LAVANIER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERIK LAVANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 79.278232091 | $79.28 |
| ERIK LAVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124033786124 | $0.00 |
| ERIK LE HORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043999571656 | $0.01 |
| ERIK LE HORS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178079879919999 | $0.03 |
| ERIK LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022557135151 | $0.00 |
| ERIK LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018626950965 | $0.00 |
| ERIK LEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077135665352 | $0.01 |
| ERIK LEONARDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573365247645777 | $0.06 |
| ERIK LEPKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,555.311813161) | ($43,555.31) |
| ERIK LEPKE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,555.311813161 | $43,555.31 |
| ERIK LEPKE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (43,555.311813) | ($43,555.31) |
| ERIK LEPKE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43.127502387) | ($43.13) |
| ERIK LEPKE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43.127502387 | $43.13 |
| ERIK LEPKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 272.238899917986 | $272.24 |
| ERIK LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028527352961 | $86.78 |
| ERIK LEVENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033627152041 | $66.14 |
| ERIK LIDEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002150152302) | ($0.84) |
| ERIK LIDEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009277211928) | ($3.78) |
| ERIK LIDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | LUNC | (27.280672922) | ($2,400.00) |
| ERIK LIDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | DOT | (95.510812596) | ($1,600.00) |
| ERIK LIDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ERIK LIDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 600.0 | $600.00 |
| ERIK LIDEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.013161) | ($1,000.01) |
| ERIK LIDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003531214667) | ($1.00) |
| ERIK LIDEN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000148311016) | ($0.42) |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | SOL | (13.778391072) | ($1,212.12) |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | MATIC | (842.38149396) | ($909.09) |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Collateral | ETH | (0.2844969365) | ($800.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 400.0 | $400.00 |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 200.0 | $200.00 |
| ERIK LIDEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (900.0) | ($900.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LUNC | 14.25582 | $1,145.10 |
| ERIK LIDEN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 16.09220336 | $1,320.11 |
| ERIK LIDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SOL | (16.980126311) | ($1,324.24) |
| ERIK LIDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 437.0 | $437.00 |
| ERIK LIDEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (437.003911) | ($437.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,305.0 | $1,305.00 |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.0) | ($3.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 27.280672922 | $904.62 |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (702.013763) | ($702.01) |
| ERIK LIDEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (42.601272) | ($1,212.13) |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $42.71 |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 50.0 | $1,927.70 |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (14.633011111) | ($624.29) |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (13.938417563) | ($596.98) |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | MATIC | 599.92 | $367.94 |
| ERIK LIDEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | MATIC | (668.019154134) | ($402.07) |
| ERIK LIDEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004097957578) | ($1.25) |
| ERIK LIDEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002817205972) | ($0.84) |
| ERIK LIDEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001290078823) | ($3.78) |
| ERIK LIDEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000111223458) | ($0.33) |
| ERIK LIDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005081286319) | ($1.00) |
| ERIK LIDEN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002134140254) | ($0.42) |
| ERIK LIDEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.0159065 | $475.59 |
| ERIK LIDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001103180412) | ($0.33) |
| ERIK LIDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008357427366) | ($0.25) |
| ERIK LIDEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005683050609) | ($0.17) |
| ERIK LIDEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001181200564) | ($0.36) |
| ERIK LIDEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 49.28256923 | $1,949.62 |
| ERIK LIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $32.60 |
| ERIK LIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 36.607697363 | $1,197.04 |
| ERIK LIDEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | SOL | (75.685514603) | ($2,479.35) |
| ERIK LIDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004936618289) | ($1.25) |
| ERIK LIDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1582280007 | $194.63 |
| ERIK LIDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.30668 | $1,628.26 |
| ERIK LIDEN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.027509929) | ($1,275.52) |
| ERIK LIDEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (0.4725259762) | ($499.35) |
| ERIK LIDEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004323912523) | ($0.84) |
| ERIK LIDEN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002063194896) | ($3.78) |
| ERIK LIDEN | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001536194196) | ($0.33) |
| ERIK LIDEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0009397051547) | ($1.00) |
| ERIK LIDEN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000394676165) | ($0.42) |
| ERIK LIDEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001715075094) | ($0.33) |
| ERIK LIDEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001299299314) | ($0.25) |
| ERIK LIDEN | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008835235334) | ($0.17) |
| ERIK LIDEN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001649635705) | ($0.36) |
| ERIK LIDEN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006400510909) | ($1.25) |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180253695816 | $6.68 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4625693409997 | $11.16 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021643687307 | $5.75 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03799694531746 | $0.04 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6640403281 | $6.87 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5847674527 | $9.72 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129700906367 | $8.65 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000271631214949999 | $0.00 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09502663664691 | $7.12 |
| ERIK LIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019478755862 | $0.00 |
| ERIK LILLA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (303,374.805765158) | ($303,374.81) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK LILLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 303,374.805765158 | $303,374.81 |
| ERIK LILLA | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (303,374.0) | ($303,374.00) |
| ERIK LILLA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036024570509 | $125.21 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 259.209033490217 | $190.94 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0621142798339999 | $148.39 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,993.0043301337 | $1,993.00 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.383500115 | $19.66 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.424320099849999 | $19.52 |
| ERIK LILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024446270272 | $0.00 |
| ERIK LILLIEBJERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049937105432 | $153.88 |
| ERIK LINDQWIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.81) |
| ERIK LINDQWIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,519.19) |
| ERIK LINDQWIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.48) |
| ERIK LINDQWIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($8,214.99) |
| ERIK LINDQWIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310163606408 | $117.04 |
| ERIK LINZANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000039593047668 | $0.00 |
| ERIK LIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.19170991619999 | $2.53 |
| ERIK LOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000089239170275 | $0.03 |
| ERIK LOOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017586595202 | $0.03 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.60608000355) | ($17,812.69) |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.60608000355 | $17,812.69 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 14,500.0 | $14,500.00 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (9,500.0) | ($9,500.00) |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.7215243167 | $21,462.46 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.4550050095 | $13,534.58 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.176529326) | ($35,383.02) |
| ERIK LOPEZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.176529326 | $35,383.02 |
| ERIK LOPEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.782609) | ($52,674.31) |
| ERIK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022718668833288 | $85.89 |
| ERIK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133069072727 | $0.00 |
| ERIK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000999292316029 | $0.00 |
| ERIK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000104959771661 | $0.00 |
| ERIK LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00034131123122 | $0.00 |
| ERIK LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030861377557 | $0.91 |
| ERIK LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000043168247522 | $0.00 |
| ERIK LOPEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 702.456126453 | $702.46 |
| ERIK LOTSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016995486706 | $0.50 |
| ERIK LOTSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121339168853 | $0.01 |
| ERIK LOTSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139536195890999 | $27.23 |
| ERIK LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037118387026 | $0.11 |
| ERIK LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000174618892409999 | $0.34 |
| ERIK LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066959028599 | $0.01 |
| ERIK LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00797222657029999 | $0.01 |
| ERIK LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.236221937609999 | $2.09 |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.039283) | ($1,198.39) |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.039283 | $1,198.39 |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5130882994) | ($1,036.61) |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5130882994 | $1,036.61 |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.513088) | ($1,036.61) |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Swap In | BTC | 0.0341396 | $1,036.61 |
| ERIK LUGO | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000328) | ($9.92) |
| ERIK LUGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000172) | ($5.02) |
| ERIK LUGO | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0729226) | ($2,134.08) |
| ERIK LUGO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02178770217) | $0.00 |
| ERIK LUGO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02178770217 | $0.00 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01509927433) | ($430.01) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01509927433 | $430.01 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.011508611) | ($20.38) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.011508611 | $20.38 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (179.184648499) | ($97.65) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 179.184648499 | $97.65 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | MATIC | (178.567) | ($97.31) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0034049 | $97.31 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (8.255592391) | ($66.79) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 8.255592391 | $66.79 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (10.1285944) | ($72.01) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 10.1285944 | $72.01 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | DOT | (8.2118) | ($66.52) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.0023283 | $66.52 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | LINK | (10.0788) | ($71.76) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | BTC | 0.002517 | $71.76 |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0082502) | ($235.88) |
| ERIK LUGO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01509927) | ($431.69) |
| ERIK LUGO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.011508611) | ($20.10) |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041957210646341 | $14.68 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00321953942984489 | $8.44 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2184134538144 | $2.01 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12602310250525 | $1.60 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031277393386255 | $0.30 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00002891905407828 | $0.00 |
| ERIK LUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00992212509163109 | $0.45 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002541464088 | $77.02 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29359673306 | $1.51 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118847851987 | $240.72 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49808824724 | $0.50 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.8971452898 | $6.90 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.38694381979 | $28.32 |
| ERIK LUIJBEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0115240755901999 | $2.61 |
| ERIK LUIJSTERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355715252735299 | $0.34 |
| ERIK LUIJSTERBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.8833921579 | $10.88 |
| ERIK LUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6506360149 | $1.65 |
| ERIK LUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.002451514177 | $0.15 |
| ERIK LUSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051871700493999 | $1.54 |
| ERIK LUSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016102246599 | $3.14 |
| ERIK LUSIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.719554324 | $4.72 |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (24.27694916) | ($15.78) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (4,193.011142917) | ($2,722.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ADA | 5,030.580034029 | $3,265.73 |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | ADA | (126.518642762) | ($82.13) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (684.411806) | ($359.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 684.411806 | $359.00 |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38.0) | ($38.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38.0 | $38.00 |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (38.0) | ($38.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (84.0) | ($44.97) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (600.187) | ($314.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 312.697 | $314.00 |
| ERIK M JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (312.0) | ($312.00) |
| ERIK M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000393734768829999 | $0.01 |
| ERIK M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2144975428589 | $0.21 |
| ERIK M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019551358836 | $0.02 |
| ERIK M JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.186985022966064 | $0.10 |
| ERIK MAJANO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 830.678378 | $90.65 |
| ERIK MAJANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8461201928 | $0.42 |
| ERIK MANOLOULES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.909587) | ($20.00) |
| ERIK MANOLOULES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.909587 | $20.00 |
| ERIK MANOLOULES | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | ADA | (20.909587) | ($13.50) |
| ERIK MANOLOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080460115935 | $249.31 |
| ERIK MANOLOULES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.5976756519999 | $24.24 |
| ERIK MARGETIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.03957798 | $1,579.91 |
| ERIK MARGETIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018742306022 | $56.11 |
| ERIK MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0024934946787 | $0.06 |
| ERIK MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0004392890317 | $0.03 |
| ERIK MARRUFO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00134553 | $46.58 |
| ERIK MARRUFO | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00153062 | $45.43 |
| ERIK MARRUFO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.510574018) | ($15.00) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.510574018 | $15.00 |
| ERIK MARRUFO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016389) | ($4.99) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00271226) | ($82.60) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (1.510574018) | ($14.26) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (73.63856283) | ($693.80) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 73.63856283 | $693.80 |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009052443) | ($269.34) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009052443 | $269.34 |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00905244) | ($269.45) |
| ERIK MARRUFO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | DOT | (73.63856283) | ($695.15) |
| ERIK MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008446789952496 | $2.88 |
| ERIK MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000357750090919999 | $0.00 |
| ERIK MARRUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0202009175142 | $13.40 |
| ERIK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013865772269 | $0.41 |
| ERIK MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4339440952 | $7.48 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00489871) | ($200.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00489871 | $200.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00440871) | ($179.58) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00049) | ($19.96) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00491086) | ($200.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00491086 | $200.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00491086) | ($202.94) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00237766) | ($100.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00237766 | $100.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237766) | ($99.96) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00247074) | ($100.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00247074 | $100.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00247074) | ($99.84) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00251471) | ($100.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00251471 | $100.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00251471) | ($99.65) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00124443) | ($50.00) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00124443 | $50.00 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00124443) | ($49.91) |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091055734909 | $3.05 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113660945830999 | $22.18 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5367845277 | $0.96 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14888699666 | $0.02 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000080999615931 | $0.01 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19267248528 | $0.66 |
| ERIK MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004474802591 | $0.10 |
| ERIK MARTINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0141778171039999 | $0.01 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 909.0 | $73,170.21 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 36.0 | $3,786.84 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.77 | $2,379.35 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (309.17213) | ($24,888.36) |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 24,826.434 | $24,888.36 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | AVAX | (599.959017539) | ($46,927.94) |
| ERIK MASSEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24,826.434) | ($24,826.43) |
| ERIK MASSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24,826.434 | $24,826.43 |
| ERIK MASSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (24,826.43) | ($24,826.43) |
| ERIK MASSEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 8.172116 | $24,826.43 |
| ERIK MASSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0325817336) | ($99.17) |
| ERIK MASSEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | ETH | (7.222421021) | ($22,000.00) |
| ERIK MASSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8284410706) | ($2,000.00) |
| ERIK MASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8284410706 | $2,000.00 |
| ERIK MASSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2058646728) | ($500.00) |
| ERIK MASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2058646728 | $500.00 |
| ERIK MASSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.835625293) | ($4,458.33) |
| ERIK MASSEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 415.0 | $13,457.34 |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.555761689) | ($6,904.06) |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.555761689 | $6,904.06 |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.198488554) | ($4,296.77) |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | AVAX | (415.0) | ($12,213.45) |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 12,001.309 | $12,213.45 |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (12,001.31) | ($12,001.31) |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 6.22784 | $12,001.31 |
| ERIK MASSEY | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (4.304312549) | ($8,381.96) |
| ERIK MASSEY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03170176429) | ($64.25) |
| ERIK MASSEY | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05009725945) | ($99.17) |
| ERIK MASSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (3.314795257) | ($4,031.92) |
| ERIK MASSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.181495815) | ($11,000.00) |
| ERIK MASSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 11.256534869 | $13,486.03 |
| ERIK MASSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2681414119) | ($321.25) |
| ERIK MASSEY | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2834891168) | ($339.64) |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 13.155400098 | $13,265.77 |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 7.619107807 | $7,683.03 |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2950346592) | ($297.51) |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5146077411) | ($518.93) |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (7.716040378) | ($7,780.78) |
| ERIK MASSEY | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (9.142516332) | ($9,219.22) |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032831629891954 | $71.79 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.240362845656 | $6.24 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.406218290307 | $22.88 |
| ERIK MASSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004409415870506 | $0.34 |
| ERIK MATSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 91.07338783 | $91.07 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008542586963 | $0.00 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082217518 | $0.01 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002373477871 9 | $0.00 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00036272087164 | $0.00 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0046344841521 | $0.06 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000033643077458 | $0.00 |
| ERIK MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.013400842725 | $0.06 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036700866953 | $112.39 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089221070878 | $0.00 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.108782870204 | $0.11 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0022994171872 | $0.00 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000341190478 | $0.00 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00002426713346 | $0.00 |
| ERIK MATTHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00021547800322 | $0.01 |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (402.980045) | ($402.98) |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001222) | ($47.83) |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 47.779 | $47.83 |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001289) | ($48.98) |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 48.923 | $48.98 |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002513099113 | $100.00 |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2709050203506 | $0.57 |
| ERIK MAURICIO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5309232633 | $0.53 |
| ERIK MCCALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069032440052 | $2.04 |
| ERIK MCCONNON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08079615405) | ($1,500.00) |
| ERIK MCCONNON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.693205135) | ($50,000.00) |
| ERIK MCCONNON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.324259218 | $61,715.67 |
| ERIK MCCONNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.029948630752 | $906.31 |
| ERIK MCCONNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26747748171 | $545.21 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002304224538 | $0.68 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.1199297929999 | $14.12 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.95661297704 | $0.76 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015421886508 | $0.01 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000034553307466 | $0.00 |
| ERIK MCENTYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0102394169386 | $0.01 |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,500.0) | ($3,305.71) |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,500.0 | $3,305.71 |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ADA | (5,886.945868551) | ($2,569.14) |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007786128972) | ($23.37) |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007786128972 | $23.37 |
| ERIK MCGREGOR | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00005530783636) | ($1.66) |
| ERIK MCGREGOR | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004533688358) | ($0.83) |
| ERIK MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005282927818633 | $0.19 |
| ERIK MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0336270016439999 | $0.03 |
| ERIK MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 176.894185064 | $116.31 |
| ERIK MCGREGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.178604407479999 | $40.48 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 45.01 | $45.01 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 24,021.357652 | $24,021.36 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 451.410658307 | $2,983.82 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (18,000.0) | ($18,000.00) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 16.936872512 | $24,671.59 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | DOT | 591.133004926 | $4,500.12 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (526.89376129) | ($526.89) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 526.89376129 | $526.89 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.478991208 | $3,621.93 |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (12.209526247) | ($867.00) |
| ERIK MCNALLY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 12.209526247 | $867.00 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166727136709999 | $0.49 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587969272169999 | $68.47 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.425593798024 | $6.43 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.33810217466 | $0.27 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.107656623 | $26.44 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.26122192113 | $33.45 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.76340170232 | $5.51 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013860407811 | $0.00 |
| ERIK MCNALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.102561356837169 | $12.79 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030597419258 | $0.00 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014902541387 | $0.02 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030449024595 | $0.01 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.074985814413 | $0.83 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049657172831 | $0.00 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000030270385235 | $0.00 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0001926665085 | $0.06 |
| ERIK MEDEGHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048924732566 | $0.08 |
| ERIK MEDRANO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (857.970376244) | ($857.97) |
| ERIK MEDRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 857.970376244 | $857.97 |
| ERIK MEDRANO | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (857.97) | ($857.97) |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000741996526079999 | $2.20 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.128969779931999 | $0.15 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000104345304901 | $0.00 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2415983342 | $3.36 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000098432845216 | $0.00 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.4443910984 | $0.34 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.95597491672699 | $5.96 |
| ERIK MEDRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000020413823948 | $0.00 |
| ERIK MEDUNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (14.971313) | ($767.77) |
| ERIK MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000666657054124 | $19.73 |
| ERIK MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084477455496 | $16.48 |
| ERIK MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021110485512 | $0.02 |
| ERIK MEDUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.077558120908225 | $6.72 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001860750141 | $0.55 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125768208265 | $2.45 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.85172412779999 | $1.85 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9292337157 | $7.08 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47841894873 | $5.32 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.38495430656 | $3.40 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.779718736819999 | $0.11 |
| ERIK MEITLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.45827402925 | $1.57 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (307.737566155) | ($273.89) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 307.737566155 | $273.89 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | ADA | (307.737) | ($273.98) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 273.147 | $273.98 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (273.14) | ($273.14) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | MATIC | 202.371 | $273.14 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | MATIC | (202.371) | ($271.75) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | USDC | 271.764 | $271.75 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Swap Out | USDC | (271.77) | ($271.77) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Swap In | ADA | 304.402 | $271.77 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ADA | (304.402566) | ($271.86) |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007298541287 | $0.00 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000122233512839999 | $0.00 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0012812387381 | $0.00 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5224215411853 | $0.48 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069335894163 | $0.00 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004994685369999 | $0.01 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007072345417 | $0.00 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075327555699 | $0.01 |
| ERIK MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036168665483 | $0.00 |
| ERIK MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159466812599 | $63.42 |
| ERIK MELLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0595721982959999 | $3.56 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,557.177424305) | ($5,389.66) |
| ERIK MENDELSON | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,557.177424305 | $5,389.66 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | CEL | (2,557.1774) | ($5,458.33) |
| ERIK MENDELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (19.33701203) | ($28,355.82) |
| ERIK MENDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 19.33701203 | $28,355.82 |
| ERIK MENDELSON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.304268148) | ($35,817.99) |
| ERIK MENDELSON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.304268148 | $35,817.99 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00711307557898 | $243.44 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.983293588094 | $12.71 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15466795159967 | $365.12 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25640033051 | $0.26 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.142777665 | $42.92 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.584555480699 | $1.62 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000734079714489999 | $0.01 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.19673981949 | $0.20 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 36.9105055529999 | $126.10 |
| ERIK MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0179855846019999 | $0.00 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ADA | 41.199736 | $39.41 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.232468 | $23.62 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOT | 1.711999 | $31.54 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4376135085 | $1.52 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078706409412 | $0.85 |
| ERIK MERRIFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0195170078949999 | $1.16 |
| ERIK MESIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.4176814181599 | $11.41 |
| ERIK MICHAEL FOGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.15504599 | $10.54 |
| ERIK MICHAEL FOGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | XLM | 148.5857531 | $27.65 |
| ERIK MICHAEL FOGLE | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00362525 | $144.71 |
| ERIK MICHAEL MONTANO | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIK MICHAEL MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 20.756481755 | $115.20 |
| ERIK MICHAEL MORRIS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ERIK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000438532604799999 | $12.98 |
| ERIK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038440304534 | $0.01 |
| ERIK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249962894179999 | $0.02 |
| ERIK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018693296224 | $0.00 |
| ERIK MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.14951270697 | $0.02 |
| ERIK MIKKELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.117658475081 | $5.87 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002441846077 | $73.90 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034491256022 | $67.91 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2954715849 | $6.58 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9313301496 | $21.46 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15732916305 | $1.39 |
| ERIK MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00876479227439999 | $0.64 |
| ERIK MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144176052865 | $0.43 |
| ERIK MILZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.658799809 | $89.66 |
| ERIK MINDERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023592697209 | $0.07 |
| ERIK MONTEN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026577) | ($770.19) |
| ERIK MONTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021661647609891 | $7.51 |
| ERIK MONTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0264429101119999 | $0.03 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005746695163 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019980000902 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019827724944 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018932775193 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001801067367 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014614494417 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00159840048379999 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0024354368309 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000078087757766 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053671649751 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000107471737962999 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000092511520006 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000127488209967 | $0.00 |
| ERIK MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00005069025008 | $0.00 |
| ERIK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132819976203 | $0.39 |
| ERIK MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047682694669 | $9.30 |
| ERIK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078665773424 | $0.23 |
| ERIK MORGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107139995329 | $0.00 |
| ERIK MOSTENICKY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.03339064 | $1,062.02 |
| ERIK MOSTENICKY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10305043) | ($3,091.51) |
| ERIK MOSTENICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004078962008664 | $14.98 |
| ERIK MOSTENICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 274.034912966 | $274.03 |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009578598748) | ($16.07) |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009578598748 | $16.07 |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001355574761) | ($0.40) |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001355574761 | $0.40 |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (0.2889018832) | ($0.29) |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 0.2889018832 | $0.29 |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1027187307) | ($0.06) |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1027187307 | $0.06 |
| ERIK MOTATO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009578) | ($16.10) |
| ERIK MOTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000141512754398 | $0.00 |
| ERIK MOTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008808834627742 | $0.20 |
| ERIK MOTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000713625833096039 | $0.00 |
| ERIK MOTATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034528417386534 | $0.00 |
| ERIK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22151391578 | $0.26 |
| ERIK MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025110744113 | $0.05 |
| ERIK MUSUM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1893324694) | ($460.71) |
| ERIK MUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017201355817 | $0.51 |
| ERIK MUSUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009126724793127 | $2.56 |
| ERIK MYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017072898587 | $0.01 |
| ERIK NASCIMENTO SPIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118835064265999 | $3.69 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 2,813.973466 | $2,813.97 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.55) | ($20.55) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | ETH | 5.808042064 | $16,487.23 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (24.56) | ($24.56) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Collateral | BTC | 0.1966238806 | $7,551.02 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | ETH | (5.783241372) | ($16,400.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1964690344) | ($7,552.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,100.0 | $4,100.00 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,888.0 | $1,888.00 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (79.26) | ($79.26) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,927.603466) | ($5,927.60) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001183684733) | ($3.42) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005433874357) | ($1.57) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01288 | $371.28 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK NAYLOR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00957 | $275.86 |
| ERIK NAYLOR | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006881525983) | ($19.86) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000655) | ($19.97) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 4,160.418724 | $4,160.42 |
| ERIK NAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.1) | ($17.10) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,100.0) | ($4,100.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ETH | 5.783241372 | $10,891.56 |
| ERIK NAYLOR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (5.808165078) | ($11,272.64) |
| ERIK NAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 2,583.75 | $2,583.75 |
| ERIK NAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.85) | ($7.85) |
| ERIK NAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,888.0) | ($1,888.00) |
| ERIK NAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.1964690344 | $5,631.02 |
| ERIK NAYLOR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.21759003) | ($6,239.92) |
| ERIK NAYLOR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (19.8) | ($19.80) |
| ERIK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.44253400238294 | $7.66 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089616335696 | $1.68 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000051251995987 | $0.00 |
| ERIK NAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8525512114 | $3.67 |
| ERIK NEAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ERIK NELSON GASTON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002375972415 | $50.00 |
| ERIK NELSON GASTON SANTILLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.3181605791961 | $3.69 |
| ERIK NEUROHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026259415198 | $0.00 |
| ERIK NILSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153315822872 | $4.54 |
| ERIK NORDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165569067677 | $0.49 |
| ERIK NORDSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137226260991 | $0.03 |
| ERIK NUTZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.908243464867999 | $0.93 |
| ERIK OBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192038034454 | $0.57 |
| ERIK OBERLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142517667837 | $0.28 |
| ERIK OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031311109951 | $0.93 |
| ERIK OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097318660615 | $0.00 |
| ERIK OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.626157065999 | $19.63 |
| ERIK OLOF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301316601929999 | $8.92 |
| ERIK OLOF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029921790702 | $5.84 |
| ERIK OLOF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000032106108497 | $0.00 |
| ERIK OLOF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0231593943779999 | $0.26 |
| ERIK OLOF JOHANSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.033896839617 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (104.267353406) | ($82.62) |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 104.267353406 | $82.62 |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.540542801) | ($31.54) |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.540542801 | $31.54 |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (25.700812051) | ($9.58) |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BAT | 25.700812051 | $9.58 |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001027828259) | ($3.02) |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001027828259 | $3.02 |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001599158147) | ($3.20) |
| ERIK OLSEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001599158147 | $3.20 |
| ERIK OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (104.2673) | ($87.07) |
| ERIK OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BAT | (25.700812051) | ($10.46) |
| ERIK OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MCDAI | (31.540542801) | ($31.54) |
| ERIK OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001599158147) | ($3.33) |
| ERIK OLSEN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00010278) | ($3.09) |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.049621761) | ($30,695.14) |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.049621761 | $30,695.14 |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.99) |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.027921194) | ($6,763.88) |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.027921194 | $6,763.88 |
| ERIK OLSEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.04893776) | ($30,649.96) |
| ERIK OLSEN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.027921194) | ($6,129.09) |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000557134318865999 | $0.02 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6385819006864 | $1.21 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008256777168913 | $0.02 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.039281272866 | $0.03 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000020295124274 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00558336397709999 | $0.02 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13436128971619 | $0.13 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000044900537327 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078587993657 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000106644802863 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000031981629173 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0243397612854136 | $0.02 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000004105683799999 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059741507449846 | $207.52 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.27733660052 | $1.46 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032169797749544 | $73.60 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.76930085553 | $14.77 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0032827346924 | $0.00 |
| ERIK OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3556899933 | $0.36 |
| ERIK OLTHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.70377184737999 | $6.39 |
| ERIK ONSTENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017186458583 | $0.00 |
| ERIK ONSTENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087042935177 | $0.01 |
| ERIK ONSTENK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00093968389222 | $0.00 |
| ERIK OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006173612729 | $18.27 |
| ERIK OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106136472653 | $0.12 |
| ERIK OOMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029630429083 | $5.78 |
| ERIK ORASTU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (76.3) | ($76.30) |
| ERIK ORASTU | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 160,000.0 | $160,000.00 |
| ERIK ORASTU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ERIK ORASTU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.0) | ($123.00) |
| ERIK ORASTU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.77) | ($422.77) |
| ERIK ORASTU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (211.63) | ($211.63) |
| ERIK ORASTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| ERIK ORASTU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| ERIK ORASTU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (139,990.004937) | ($139,990.00) |
| ERIK ORASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000750235513 | $0.00 |
| ERIK ORASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502876992739999 | $0.06 |
| ERIK ORASTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,113.53293353902 | $1,113.53 |
| ERIK OREEL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008907457799) | ($36.99) |
| ERIK OREEL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004645611919) | ($18.49) |
| ERIK OREEL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004174730165) | ($1.65) |
| ERIK OREEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.07385444109) | ($2,208.79) |
| ERIK OREEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.6352535108) | ($1,176.46) |
| ERIK OREEL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001259148313) | ($36.99) |
| ERIK OREEL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (23.103551163) | ($17.57) |
| ERIK OREEL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.227862501) | ($1.68) |
| ERIK OREEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.030381) | ($53.75) |
| ERIK OREEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,645.60) |
| ERIK OREEL | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06533) | ($1,946.51) |
| ERIK OREEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,000.0 | $2,000.00 |
| ERIK OREEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001059709177) | ($1.67) |
| ERIK OREEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ERIK OREEL | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.854165266 | $2,921.99 |
| ERIK OREEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01386420994) | ($18.49) |
| ERIK OREEL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.339543226) | ($1,658.10) |
| ERIK OREEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004030358885) | ($73.95) |
| ERIK OREEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008296080919) | ($152.22) |
| ERIK OREEL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2725056717) | ($5,000.00) |
| ERIK OREEL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.334366086 | $6,135.03 |
| ERIK OREEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 185.944968649817 | $206.94 |
| ERIK OSATO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00044323 | $13.34 |
| ERIK OSATO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.05435898752 | $96.76 |
| ERIK OSATO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.1701572 | $2,186.49 |
| ERIK OSATO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.01409405 | $444.05 |
| ERIK OSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044510050545 | $1.01 |
| ERIK OSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75675228520238 | $2.29 |
| ERIK OSATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048473345782 | $6.05 |
| ERIK OSTBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (33.653558) | ($31.57) |
| ERIK OSTBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LINK | (1.822622) | ($25.06) |
| ERIK OSTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009345991467704 | $0.37 |
| ERIK OSTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02505852679165 | $0.02 |
| ERIK OSTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000602549748272999 | $0.01 |
| ERIK ÖSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081038217136 | $251.01 |
| ERIK ÖSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0157690447930466 | $0.02 |
| ERIK ÖSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030905275131 | $60.56 |
| ERIK ÖSTERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0054689245978 | $1.24 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MATIC | 142.418 | $200.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (3,000.0) | ($3,000.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.075 | $3,000.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 394.464857 | $394.46 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $100.94 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Collateral | BTC | 0.0194193611 | $778.86 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.14) | ($14.14) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.14 | $14.14 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (209.998481568) | ($210.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | USDC | 209.998481568 | $210.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (54.236724394) | ($5,254.59) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 54.236724394 | $5,254.59 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (54.236724394) | ($5,276.30) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2805851281) | ($0.28) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2805851281 | $0.28 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02676570465) | ($2.37) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02676570465 | $2.37 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.026765704) | ($2.36) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.5) | ($2.50) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 3,092.058411 | $3,092.06 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | BTC | 0.2902401796 | $8,451.67 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (101.477477) | ($101.48) |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00338648585709999 | $98.41 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21365104622 | $434.94 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.84324310102133 | $0.84 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.6556770329999 | $24.99 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000013357581154 | $0.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000091143513088 | $0.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000364693784749999 | $0.00 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137401256630974 | $13.95 |
| ERIK OXENBRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000050362978266 | $0.00 |
| ERIK PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001125889284247 | $0.45 |
| ERIK PANCHERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,088.504585966) | ($26,088.50) |
| ERIK PANCHERI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,088.504585966 | $26,088.50 |
| ERIK PANCHERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIK PANCHERI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (25,988.504585) | ($25,988.50) |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089092936422 | $270.11 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035989055468 | $7.02 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 165.48073663756 | $165.48 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.71235590901 | $6.29 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6154795961 | $1.62 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.41344881103 | $24.72 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.73276782386 | $27.65 |
| ERIK PANCHERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.935392671369999 | $5.76 |
| ERIK PANJTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111321488926094 | $0.13 |
| ERIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051987235449 | $160.30 |
| ERIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031367531259 | $61.51 |
| ERIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.20058195301 | $13.34 |
| ERIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 9.4193338765 | $83.15 |
| ERIK PAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55579157866 | $33.23 |
| ERIK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160178485514 | $0.47 |
| ERIK PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014855807506 | $28.99 |
| ERIK PAUL STIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00115032 | $46.20 |
| ERIK PAUL STIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117770890755 | $3.49 |
| ERIK PAVLIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165964488779999 | $0.49 |
| ERIK PAVLIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300842431525185 | $0.00 |
| ERIK PAVLIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00039607583461 | $0.00 |
| ERIK PAVLIKOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 65.2769978899999 | $223.01 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01049523516) | ($30.00) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01049523516 | $30.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01049523516) | ($30.12) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.176462077) | ($9,088.00) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.176462077 | $9,088.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (158.933637906) | ($2,050.00) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | LINK | 158.933637906 | $2,050.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (3.176462077) | ($9,113.14) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (1.550572) | ($20.13) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | LINK | (157.383065906) | ($2,034.41) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.783131079) | ($19,150.00) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.783131079 | $19,150.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (6.783131079) | ($19,197.05) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.65) | ($20,197.54) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.65 | $20,197.54 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($9,262.52) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $9,262.52 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.65) | ($20,025.22) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($9,603.62) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,995.65) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,995.65 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,983.96) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.0) | ($3,872.61) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.0 | $3,872.61 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($3,926.80) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (3.0) | ($28.05) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 3.0 | $28.05 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (3.0) | ($28.06) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (595.025286162) | ($5,459.22) |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | DOT | 595.025286162 | $5,459.22 |
| ERIK PEDERSEN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (595.025286162) | ($5,451.33) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (14,000.0) | ($2,027.82) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 14,000.0 | $2,027.82 |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,925.01) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,925.01 |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | XLM | (14,000.0) | ($2,007.33) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,913.76) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,686.719905787) | ($13,191.49) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,686.719905787 | $13,191.49 |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,854.80) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,854.80 |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | LINK | (1,686.719905787) | ($13,190.15) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,857.13) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,732.55) |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $1,732.55 |
| ERIK PEDERSEN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,726.55) |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093542403605 | $297.34 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.601053953 | $38.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23094433436 | $530.78 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 417.789765204 | $417.79 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.040649416015 | $96.47 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.92586641361301 | $48.95 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 100.015515061 | $14.95 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000072599771488999 | $0.01 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35553703279 | $0.36 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.49651697818 | $3.06 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.71904552459999 | $0.19 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0733877672089999 | $5.23 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000019770378292 | $0.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00018216703272 | $0.00 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 10.549987164 | $19.34 |
| ERIK PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.042264425918 | $0.04 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2463991791) | ($9,807.18) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2463991791 | $9,807.18 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.58024139) | ($4,729.65) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.58024139 | $4,729.65 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.58024139) | ($4,690.90) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.123) | ($4,922.34) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12339917) | ($4,901.19) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002312361519) | ($8.97) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002312361519 | $8.97 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001583280311) | ($4.50) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001583280311 | $4.50 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001583280311) | ($4.54) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00023124) | ($9.00) |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000474143381039964 | $19.14 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032634087556073 | $9.86 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000111541572349 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024833497713 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007663160255 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000391837711275 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000014988000051 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013642142838 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000006882784515 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000033532628802 | $0.00 |
| ERIK PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000099432183228 | $0.00 |
| ERIK PEREZ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | ADA | 51.434622 | $45.94 |
| ERIK PEREZ | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (51.434622) | ($39.52) |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027105858406 | $8.02 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019354612693 | $3.78 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037358706733 | $111.58 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018823284056 | $36.73 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.5022916995 | $0.14 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000123851261763 | $0.00 |
| ERIK PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0056967068391 | $0.01 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.780965) | ($29,999.99) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 29,923.757 | $29,999.99 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,555.0) | ($5,555.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (5,576.0) | ($5,576.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.517775) | ($20,209.28) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20,145.494 | $20,209.28 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.7554 | $30,000.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.756091) | ($27,159.63) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 27,085.302 | $27,159.63 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (5,800.0) | ($5,800.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (30,000.0) | ($30,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.9792 | $30,000.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.956663) | ($30,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 29,883.177 | $30,000.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.022853) | ($727.14) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 730.67 | $727.14 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 19,352.655 | $10,000.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (19,381.369) | ($11,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,925.295 | $11,000.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,789.168155) | ($16,789.17) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (66.047) | ($58.67) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 57.46 | $58.67 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.052438 | $85.00 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05346688593) | ($86.01) |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316341930150029 | $124.88 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33622547683031 | $0.64 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010454766039229 | $0.02 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.8199740304033 | $56.82 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.352907207606 | $0.34 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000676263497639999 | $0.01 |
| ERIK PERPIGNANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00163557155219999 | $0.01 |
| ERIK PERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000035487330517 | $0.00 |
| ERIK PETER BRANNVALL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 817.786656 | $817.79 |
| ERIK PETER BRANNVALL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01635967 | $525.11 |
| ERIK PETER BRANNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094266242478 | $27.22 |
| ERIK PETER BRANNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.203487456 | $31.20 |
| ERIK PETER BRANNVALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0077649476188 | $0.01 |
| ERIK PETERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 5.155117081 | $7,092.36 |
| ERIK PETERSON | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.9952746409 | $1,364.27 |
| ERIK PETERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (4.458076251) | ($5,000.00) |
| ERIK PETERSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.479474873 | $6,145.56 |
| ERIK PETERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1291950498) | ($144.90) |
| ERIK PETERSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.137618139) | ($154.35) |
| ERIK PETERSON | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.05352610717) | ($56.31) |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001220185334 | $36.12 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12556977474 | $241.62 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.109825373098999 | $0.11 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6456631347 | $6.85 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0706645513 | $5.07 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.11307952947 | $12.37 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.47792164309 | $4.22 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1538107488 | $0.15 |
| ERIK PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036275677433 | $0.01 |
| ERIK PETRIK | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00843102) | ($249.09) |
| ERIK PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007770940148143 | $2.66 |
| ERIK PETRIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043693575129 | $0.05 |
| ERIK PICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006147721645045 | $250.51 |
| ERIK PIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104320866607 | $3.09 |
| ERIK PIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.20321676624 | $0.95 |
| ERIK PIEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47437743081 | $5.27 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,961.06) |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,961.06 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ETH | (1.0) | ($2,961.06) |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 2,973.115 | $2,961.06 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,973.11) | ($2,973.11) |
| ERIK PILMANIS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | SOL | 29.68526 | $2,973.11 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,385.87) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,385.87 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | ETH | (4.0) | ($11,385.87) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | BTC | 0.29257 | $11,385.87 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.147) | ($5,716.26) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | SOL | 64.94966 | $5,716.26 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.145569) | ($5,660.61) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 5,638.13 | $5,660.61 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | UST | (2,235.74) | ($2,237.26) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | LUNC | 26.47199 | $2,237.26 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | UST | (3,402.38) | ($3,401.46) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | LUNC | 42.90208 | $3,401.46 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | LUNC | (69.37403) | ($4,628.93) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,522.096 | $4,628.93 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($34,062.47) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.0 | $34,062.47 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (11.009184) | ($25,000.00) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 24,846.087 | $25,000.00 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (3.990814) | ($8,976.14) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.2910143 | $8,976.14 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (94.63484) | ($5,237.01) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.1696443 | $5,237.01 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.4606596) | ($13,954.32) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.532965033) | ($9,150.38) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.532965033 | $9,150.38 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (4.532967) | ($9,212.94) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.3075577 | $9,212.94 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7466778665) | ($22,316.71) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7466778665 | $22,316.71 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.054235) | ($31,057.54) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (15,787.06) | ($15,787.06) |
| ERIK PILMANIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.5486004 | $15,787.06 |
| ERIK PILMANIS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.54860096) | ($16,534.83) |
| ERIK PILMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026147146714809 | $99.59 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10058189614294 | $287.57 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.246740654949999 | $0.20 |
| ERIK PILMANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036746688293 | $0.04 |
| ERIK PISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000293458377889999 | $0.00 |
| ERIK PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031450372446 | $0.00 |
| ERIK PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00831622271059999 | $0.01 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010885440499 | $0.00 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028773344964 | $0.01 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000030606524076 | $0.00 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.66480997449 | $7.39 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15264235717 | $1.35 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015268459157 | $0.00 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 21.021029322 | $10.04 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000208823384869999 | $0.00 |
| ERIK PLOEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000730724989099999 | $0.00 |
| ERIK PLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00145227762889999 | $0.00 |
| ERIK POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047376470481 | $0.00 |
| ERIK POGHOSYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02156734958 | $0.02 |
| ERIK POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001852199860696 | $0.00 |
| ERIK POLK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0063036472) | ($176.17) |
| ERIK POLK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0063036472 | $176.17 |
| ERIK POLK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (4.450644712) | ($31.38) |
| ERIK POLK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 4.450644712 | $31.38 |
| ERIK POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006769654207405 | $2.25 |
| ERIK POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0044283504961 | $0.00 |
| ERIK POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013905173819825 | $0.13 |
| ERIK POLK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086568711074 | $0.01 |
| ERIK POP MANDA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.968133524 | $5,596.86 |
| ERIK POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0212111631231999 | $667.18 |
| ERIK POP MANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0205417136854999 | $32.67 |
| ERIK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013543732634 | $0.00 |
| ERIK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017191578968 | $0.00 |
| ERIK POULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000143265493001 | $0.00 |
| ERIK PREININGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (69.7218217) | ($74.46) |
| ERIK PREININGER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (47.166138) | ($37.12) |
| ERIK PREININGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2957670872759 | $0.61 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 10,800.56268506 | $10,800.56 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BUSD | 7,144.0 | $7,144.00 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004751356339 | $165.81 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,159.58700319184 | $814.68 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.19446650678 | $468.22 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6514362 | $11.63 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.15146525492 | $0.15 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0067368638192 | $0.56 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.97092547354 | $1.73 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,142.181223707 | $1,142.18 |
| ERIK PRESTINARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 2.5223813921 | $164.42 |
| ERIK PRICE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| ERIK PRICE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| ERIK PRICE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.5) | ($0.50) |
| ERIK PRICE | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.5 | $0.50 |
| ERIK PRICE | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIK PRICE | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIK PRICE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERIK PRICE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIK PRICE | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (895.0) | ($895.00) |
| ERIK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012788649347405 | $50.45 |
| ERIK PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5206290416 | $9.52 |
| ERIK PRIEST | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (10.0) | ($10.00) |
| ERIK PRIEST | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 10.0 | $10.00 |
| ERIK PRIEST | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ERIK PRIEST | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ERIK PRIEST | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034635183776 | $10.25 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009806850988 | $0.00 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000748308695309999 | $0.00 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.4228257109999 | $13.81 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4104649482 | $4.03 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.3933853555 | $8.39 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.50534219239 | $0.51 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.29768679396 | $1.83 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25514580025 | $0.60 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044363730065 | $0.00 |
| ERIK PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00058168995036 | $0.01 |
| ERIK PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7873130677) | ($15,000.00) |
| ERIK PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.9636851319 | $18,360.27 |
| ERIK PURCELL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02361939203) | ($450.00) |
| ERIK PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000909226215339999 | $23.97 |
| ERIK PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21412711377 | $0.21 |
| ERIK PYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007061068659 | $0.26 |
| ERIK PYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45371648734137 | $0.32 |
| ERIK PYANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.82055097729999 | $3.82 |
| ERIK QUINTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.86069320818 | $286.62 |
| ERIK RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018592329778 | $0.55 |
| ERIK RAFAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022239768742 | $4.34 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018752675415 | $0.01 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004546478805 | $0.01 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.110279216614 | $0.11 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.05206654516774 | $0.05 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000023293018809 | $0.00 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000036279671331 | $0.00 |
| ERIK RAGNAR GISLASON RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00021461734953826 | $0.00 |
| ERIK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049105107798 | $14.53 |
| ERIK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019803786924 | $38.64 |
| ERIK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.68912014719999 | $3.69 |
| ERIK RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8046332446 | $3.02 |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02439562226) | ($1,012.17) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02439562226 | $1,012.17 |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01110819844) | ($34.22) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01110819844 | $34.22 |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,828.451253481) | ($53,981.16) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,828.451253481 | $53,981.16 |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.454525998) | ($10.45) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.454525998 | $10.45 |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01110819844) | ($34.30) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | LINK | (3,828.451253481) | ($54,096.02) |
| ERIK RASKY | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.454525) | ($10.45) |
| ERIK RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004217417581791 | $1.70 |
| ERIK RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020491896330427 | $0.06 |
| ERIK RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02541728117932 | $0.03 |
| ERIK RASKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.3504483006419 | $32.61 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016987300541 | $0.50 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035264791272 | $6.88 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.70687449819999 | $2.94 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.203940376619999 | $1.80 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0067951098487 | $0.48 |
| ERIK RASMUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.3161088223 | $1.23 |
| ERIK REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000061047870175 | $0.02 |
| ERIK REHM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | LUNC | 99,998.0 | $9.73 |
| ERIK REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5191043538076 | $4.60 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000534901035769999 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027092769005 | $0.03 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018956288069 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000149910598849999 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000084256884306 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000154846239385999 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000004778866926 | $0.00 |
| ERIK RESTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000048760156748 | $0.00 |
| ERIK RICARDO ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.3958248859645 | $51.54 |
| ERIK RICARDO ISIDORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00114038615816 | $0.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 52,000.0 | $52,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.2499 | $10,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 99.0662 | $10,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (23,000.0) | ($23,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 23,000.0 | $23,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | USDC | (22,990.0) | ($22,990.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,031.316042731) | ($9,031.32) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,031.316042731 | $9,031.32 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (9,030.316042) | ($9,030.32) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (421.015190688) | ($30,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 421.015190688 | $30,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (350.84599) | ($25,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.763497 | $25,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000645) | ($20.15) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | SOL | (70.16918) | ($4,479.95) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,494.148 | $4,479.95 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 11,000.0 | $11,000.00 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (223.76) | ($223.76) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.8301281143 | $25,883.30 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.7165871235) | ($22,557.33) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (642.616730481) | ($33,409.64) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 642.616730481 | $33,409.64 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (0.384689) | ($18.25) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.279051005) | ($32,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.7742850749) | ($1,433.94) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 19.632925643 | $36,359.27 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5416000824) | ($1,003.02) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.04626487) | ($1,360.60) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1626850998) | ($4,236.32) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.168475023) | ($4,387.09) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (5.453149002) | ($142,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 6.674814327 | $173,812.17 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.04626487 | $1,204.74 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.03435995607) | ($776.20) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.692051161) | ($52,000.00) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08317257726) | ($1,606.57) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.08036808119) | ($1,552.40) |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 2.587219608 | $49,975.06 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.7165871235 | $13,841.69 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078731290755 | $215.38 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0297895232029999 | $54.66 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 42.74595758825 | $42.75 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.849288913 | $25.25 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7740219228009 | $0.73 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020168624230482 | $0.28 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 5.080564539973 | $454.21 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18355793951 | $7.26 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.41035376386 | $22.37 |
| ERIK RICHARD SALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0207395079022419 | $0.04 |
| ERIK RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.28120159236 | $16.02 |
| ERIK RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.67213331562 | $4.67 |
| ERIK RICHARTE DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66684702579999 | $1.05 |
| ERIK RIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 164.753237945 | $130.61 |
| ERIK RIJKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064920521593 | $0.01 |
| ERIK RIMALOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113808407253 | $33.68 |
| ERIK RIMALOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094836162945 | $18.50 |
| ERIK RIMALOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.2787589853 | $11.28 |
| ERIK RIOS HRUSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000227582929282 | $0.04 |
| ERIK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766682794589999 | $14.96 |
| ERIK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00645952953 | $0.01 |
| ERIK RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.039763493297 | $0.24 |
| ERIK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5943297586 | $4.59 |
| ERIK ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.65176273879999 | $7.65 |
| ERIK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174481304899 | $0.52 |
| ERIK ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0980632858 | $4.04 |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033141) | ($1,000.16) |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (311.333) | ($177.77) |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.006211 | $177.77 |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (41.9548) | ($312.56) |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0109346 | $312.56 |
| ERIK RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02977) | ($852.71) |
| ERIK RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.3297916383782 | $23.95 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $100.88 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.16121827 | $419.31 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.536592637 | $53.94 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (31.055557578) | ($3,219.99) |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 31.055557578 | $3,219.99 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (113.439408076) | ($44.40) |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | BAT | 113.439408076 | $44.40 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (3,835.350427148) | ($510.62) |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | XLM | 3,835.350427148 | $510.62 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ZEC | (31.05555757) | ($3,318.91) |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | XLM | (3,835.3504271) | ($499.44) |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149576936114 | $0.04 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00568285782849999 | $0.01 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.99207455856 | $2.28 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.103235529616 | $0.91 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002461470301 | $0.00 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18713611659 | $10.95 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0019226522817 | $0.08 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000222299813246 | $0.66 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037562236155 | $0.04 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102432071569 | $0.02 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000583083523865999 | $0.01 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.64424987631339 | $0.78 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047953463418 | $0.02 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000036091782626 | $0.00 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0034524358138999 | $0.01 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000062336748306999 | $0.00 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.137363194787942 | $0.08 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00020102871609999 | $0.00 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0277546987781123 | $3.73 |
| ERIK RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.78495885389999 | $5.38 |
| ERIK ROHDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028620613051 | $55.88 |
| ERIK RÖMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042321476708 | $0.00 |
| ERIK RÖMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078219920668 | $0.00 |
| ERIK RÖMKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079218321211 | $15.46 |
| ERIK ROOIJ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001957) | ($60.02) |
| ERIK ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028574924429 | $8.54 |
| ERIK ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.89052969054999 | $2.33 |
| ERIK ROOIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027709390187 | $0.16 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003403614167 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000297942317 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00002083840997 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0008654363042 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000014666594 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000003372257455 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000007665959545 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000007086119488 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000016317153682999 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000133722292499999 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000011047640028 | $0.00 |
| ERIK ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017953733062 | $0.02 |
| ERIK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00066074982969 | $19.56 |
| ERIK ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.97310631939999 | $3.12 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.8 | $2,412.88 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.285 | $11,388.60 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060453444103 | $183.31 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126235617479999 | $254.01 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.900267835 | $20.37 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4500678673 | $2.72 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14271228405 | $1.26 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.5459346445 | $8.66 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18825230481 | $11.24 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0793936995059999 | $3.10 |
| ERIK RUECKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0282169625276 | $3.00 |
| ERIK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186139906539999 | $55.71 |
| ERIK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0417244143789999 | $82.72 |
| ERIK RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 23.3004809549999 | $0.95 |
| ERIK RUIZ MURCIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOGE | 124.17554553 | $10.82 |
| ERIK RUIZ MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118472367977 | $3.42 |
| ERIK RUIZ MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.174813093925067 | $0.36 |
| ERIK RUIZ MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021190711034 | $0.00 |
| ERIK RUIZ MURCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000292993396 | $0.06 |
| ERIK RUNDQUIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169475530189999 | $3.31 |
| ERIK RUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000877161412119 | $25.96 |
| ERIK RUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020741897104 | $4.05 |
| ERIK RUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0075741942728 | $0.01 |
| ERIK RUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.077333454936 | $0.68 |
| ERIK RUNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048622258932 | $0.00 |
| ERIK SACARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055791030628 | $1.09 |
| ERIK SACARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132720049463 | $0.31 |
| ERIK SAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000928092053 | $0.03 |
| ERIK SAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001269756096 | $0.00 |
| ERIK SAEYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000059553639303 | $0.00 |
| ERIK SÄFSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00051668475673 | $15.29 |
| ERIK SÄFSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7094154246 | $1.70 |
| ERIK SÄFSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06933183814 | $3.95 |
| ERIK SAMUAL BUDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110157314796 | $1.22 |
| ERIK SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151572818198 | $4.49 |
| ERIK SAPORITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.20066664459999 | $2.01 |
| ERIK SAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016927643862 | $5.01 |
| ERIK SAUTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.62614986309999 | $3.63 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 1,139.1 | $1,139.10 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 48.048048048 | $1,561.94 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (24.569425905) | ($875.00) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 24.569425905 | $875.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.0) | ($173.48) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.0 | $173.48 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (29.56) | ($1,025.61) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,053.431 | $1,025.61 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.01) | ($5.01) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 53.578212162 | $1,863.38 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (96.932210806) | ($3,396.13) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 96.932210806 | $3,396.13 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.475852277) | ($6.48) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.475852277 | $6.48 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (96.941636711) | ($3,462.79) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (129.08) | ($129.08) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53.431) | ($53.43) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (6.475852) | ($6.48) |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031818235896 | $0.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000294877395 | $0.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069494357963403 | $0.07 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013068381694 | $0.01 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00007218763109 | $0.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00042193696135 | $0.01 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114853396003 | $0.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2074179039188 | $0.21 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015132997621 | $0.00 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.13949455424279 | $9.10 |
| ERIK SAVAGE MCGUIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000108412042404 | $0.00 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | LUNC | 8.09 | $736.92 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.3865 | $1,145.87 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 1,908.0 | $1,908.00 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 375.0 | $374.85 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SNX | 153.49 | $715.13 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.37288 | $656.16 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 71.8396 | $59.90 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | CEL | 1,300.0 | $1,054.35 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | CEL | 578.6488 | $455.51 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | TCAD | (6,385.26) | ($4,997.10) |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 15,625.0 | $4,251.69 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031580860385 | $85.52 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 544.560454842768 | $570.10 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0446021554919999 | $86.61 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5663635242 | $5.21 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15181121345 | $1.02 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4456530373 | $8.82 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.040810363427 | $2.44 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.18014268194999 | $28.07 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0107957238107 | $3.44 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.203332667759999 | $10.96 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1448692775 | $0.15 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0094135345 | $0.44 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063410052358 | $0.08 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000038711853097 | $0.00 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.95264722581 | $1.98 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.764609431 | $23.13 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.2805621506 | $5.20 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81274650078 | $9.03 |
| ERIK SCHATTENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0122318472309 | $22.79 |
| ERIK SCHRAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 228.6001589104 | $237.28 |
| ERIK SCHRAMPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7811026845 | $8.78 |
| ERIK SCHRIJVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86918592741 | $1.01 |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 16,240.0 | $16,240.00 |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (80.481662139) | ($80.48) |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 80.481662139 | $80.48 |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (16,250.0) | ($16,250.00) |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.421737309 | $43,934.53 |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.421746259) | ($43,816.80) |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.421746259 | $43,816.80 |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (70.481662) | ($70.48) |
| ERIK SCULLY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.42174625) | ($44,511.34) |
| ERIK SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029777225574 | $0.01 |
| ERIK SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024881448051 | $0.00 |
| ERIK SCULLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4286917836658 | $0.43 |
| ERIK SEABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018132231775 | $0.54 |
| ERIK SEABERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.7484215239999 | $18.75 |
| ERIK SEBASTIAN TAN KIA LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001784845512592 | $50.16 |
| ERIK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.1585781503 | $69.70 |
| ERIK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 19.27739567 | $13.28 |
| ERIK SESSELMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (208.89) | ($208.89) |
| ERIK SESSELMANN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.078584) | ($3,038.41) |
| ERIK SESSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002547408983326 | $10.15 |
| ERIK SESSELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.48113586343273 | $0.99 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 232.203 | $495.79 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 454.330464 | $3,135.07 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LINK | 87.15220293 | $623.14 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LINK | (541.986169523) | ($3,669.25) |
| ERIK SETFORS LIND | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06738404) | ($1,858.32) |
| ERIK SETFORS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433014736551699 | $12.76 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8574813591 | $26.51 |
| ERIK SETFORS LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.74137405908004 | $5.51 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.02578405 | $930.70 |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,500.0) | ($7,500.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,500.0 | $7,500.00 |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02578405) | ($850.30) |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,400.0) | ($7,400.00) |
| ERIK SETH LERNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,534.738616047) | ($2,534.74) |
| ERIK SETH LERNER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,534.738616047 | $2,534.74 |
| ERIK SETH LERNER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1021401406) | ($2,925.40) |
| ERIK SETH LERNER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1021401406 | $2,925.40 |
| ERIK SETH LERNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,534.738616) | ($2,534.74) |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107223751153329 | $35.84 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.505131412829 | $74.51 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.448312456 | $15.42 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.7761194159 | $30.85 |
| ERIK SETH LERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.44594531266 | $17.64 |
| ERIK SHANE HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114643654745999 | $3.39 |
| ERIK SHANE HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.21688465617 | $0.17 |
| ERIK SHANE HOLLADAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48020233324 | $0.30 |
| ERIK SHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022734720446 | $0.07 |
| ERIK SHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064835613645 | $1.27 |
| ERIK SHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11013827728 | $1.11 |
| ERIK SHEAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.857528609789999 | $0.68 |
| ERIK SIFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011100061169 | $0.00 |
| ERIK SIFVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000058468798825 | $0.00 |
| ERIK SILVA FUJIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137500234711987 | $0.00 |
| ERIK SILVA FUJIYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024589031179 | $0.00 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134388445761 | $3.98 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085475860099 | $16.68 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8726571151 | $2.87 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.083522099044 | $0.74 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.43709622 | $4.44 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.739129627279999 | $0.11 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021175407556 | $0.15 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.33403661748 | $1.14 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.28258891182 | $0.01 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0006261473467 | $0.14 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.36131683409 | $0.56 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018828729943 | $0.13 |
| ERIK SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.022640540864 | $0.53 |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01844) | ($757.67) |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (394.859611) | ($394.86) |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ADA | (245.645637) | ($231.02) |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001416178597667 | $0.57 |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.15567859623 | $2.29 |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4274354883964 | $0.43 |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1533757369719 | $0.14 |
| ERIK SKAARE-BOTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010750372082 | $3.30 |
| ERIK ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007688386017 | $0.23 |
| ERIK ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015980628986 | $0.00 |
| ERIK ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118698830151999 | $0.00 |
| ERIK ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476044086329999 | $0.48 |
| ERIK ŠKORUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000476232858229999 | $0.02 |
| ERIK ŠMIDLEHNER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MATIC | (4,805.935218386) | ($6,527.36) |
| ERIK ŠMIDLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86496400960854 | $2.15 |
| ERIK ŠMIDLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.72562262827899 | $13.55 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.347 | $34.97 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 101.988 | $10,281.41 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 50.011984999 | $5,040.21 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 2,871.8 | $3,934.37 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 0.25 | $19.24 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.366 | $412.75 |
| ERIK SMITH | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | ETH | 0.101326841 | $314.50 |
| ERIK SMITH | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2573419749) | ($10,341.86) |
| ERIK SMITH | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2573419749 | $10,341.86 |
| ERIK SMITH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (52.422012264) | ($4,990.00) |
| ERIK SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SOL | 52.422012264 | $4,990.00 |
| ERIK SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000908) | ($35.15) |
| ERIK SMITH | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.256433) | ($9,933.56) |
| ERIK SMITH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SOL | (0.114073) | ($10.02) |
| ERIK SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (0.11416) | ($10.08) |
| ERIK SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (25.678117) | ($2,252.48) |
| ERIK SMITH | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | SOL | (26.515662) | ($2,291.38) |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.793449283) | ($537.73) |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.793449283 | $537.73 |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (845.321424603) | ($556.33) |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 845.321424603 | $556.33 |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001094463577) | ($32.50) |
| ERIK SMITH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001094463577 | $32.50 |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001843810019) | ($5.59) |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001843810019 | $5.59 |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,036.95) |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5 | $1,036.95 |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.0) | ($4.91) |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.0 | $4.91 |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.1) | ($3.40) |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.1 | $3.40 |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (16.793449283) | ($541.92) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000184) | ($5.52) |
| ERIK SMITH | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (845.321424603) | ($570.12) |
| ERIK SMITH | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.5) | ($8,980.96) |
| ERIK SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.5 | $8,980.96 |
| ERIK SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0020011) | ($4.00) |
| ERIK SMITH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.997989) | ($9,974.94) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (5.546561117) | ($128.21) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 5.546561117 | $128.21 |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003185487387) | ($0.01) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003185487387 | $0.01 |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,765.750448626) | ($3,430.69) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,765.750448626 | $3,430.69 |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (100.563417749) | ($4,272.01) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 100.563417749 | $4,272.01 |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.207712108) | ($9,339.53) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.207712108 | $9,339.53 |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($22.83) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009) | ($15.84) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10.0) | ($5.84) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (0.25) | ($10.52) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | AVAX | (4.64) | ($101.79) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,730.41) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SOL | (15.0) | ($618.12) |
| ERIK SMITH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (600.0) | ($344.76) |
| ERIK SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,162.75) | ($3,005.29) |
| ERIK SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (4.198712) | ($7,401.36) |
| ERIK SMITH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SOL | (85.313418) | ($3,514.90) |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025617975532 | $77.66 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14171706467 | $287.44 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054661234425 | $0.01 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16121685628 | $0.99 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0103691365191 | $0.01 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000667031970657357 | $26.79 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0597630171565869 | $155.69 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 51.06314971122 | $49.60 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.74868751650669 | $56.44 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.03689844695486 | $1.78 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000640404620374 | $0.24 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.005844486082 | $6.78 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09524653950867 | $5.81 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102138475346 | $0.30 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064001651179 | $1.25 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032362893103 | $0.03 |
| ERIK SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22228411428 | $0.14 |
| ERIK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005664744575 | $174.91 |
| ERIK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015898831816 | $0.02 |
| ERIK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105771240385 | $2.06 |
| ERIK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027245038044 | $0.02 |
| ERIK SNYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552755403 | $0.36 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0247446903269999 | $757.46 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.433814025529999 | $879.66 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 127.072450088 | $100.74 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 86.518946673 | $54.32 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3524286462 | $11.94 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.0093253204 | $239.72 |
| ERIK SODERQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021268137027 | $0.07 |
| ERIK SOMMER | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.25) | ($1.25) |
| ERIK SOPRACASA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XRP | 826.235764 | $612.02 |
| ERIK SOPRACASA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009628451056) | ($0.38) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (1,876.1532) | ($3,058.13) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.44) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,874.0 | $1,874.00 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 991.762264446 | $1,063.17 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 3,115.965796788 | $3,340.32 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (169.6) | ($169.60) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 296.763 | $169.60 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 1,372.255167 | $1,372.26 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (1,050.0) | ($1,050.00) |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0368865 | $1,050.00 |
| ERIK SOPRACASA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03619009) | ($1,052.59) |
| ERIK SOPRACASA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XRP | 1,450.231582 | $528.90 |
| ERIK SOPRACASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.92964242818 | $106.18 |
| ERIK SPRANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.10654214 | $4,317.45 |
| ERIK SPRANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.03717979 | $1,093.79 |
| ERIK SPRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00300652457726599 | $97.19 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XLM | (281.0103696) | ($54.11) |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LINK | (4.919408297) | ($65.43) |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033640598476 | $1.00 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.77159314966499 | $3.42 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0024121121133057 | $0.03 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.078403700211421 | $0.02 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.128152149303999 | $0.44 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00515317785379999 | $0.57 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00043942931074 | $0.14 |
| ERIK STENDER HORNSTRUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000108649167125999 | $0.01 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 1.02277 | $99.94 |
| ERIK STENHOLM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $48.97 |
| ERIK STENHOLM | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.314220889 | $113.29 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020324435013 | $0.00 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06571935872966 | $0.06 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000132321009187 | $0.00 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.25265724445 | $4.96 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2053527946 | $2.28 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.17407573643 | $9.90 |
| ERIK STENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5443607999 | $0.74 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00219602 | $87.77 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 30.68894567 | $542.58 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (31.05073554) | ($238.76) |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 31.05073554 | $238.76 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (50.0) | ($25.84) |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 50.0 | $25.84 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.0) | ($32.39) |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 1.0 | $32.39 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003626) | ($9.99) |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003626 | $9.99 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074277443135 | $21.92 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.596151072 | $4.31 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4282452774726 | $5.15 |
| ERIK STEPHEN BLOMSTRANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.24932884785 | $14.88 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.47449132) | ($19,743.00) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.47449132 | $19,743.00 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.47449132) | ($18,840.90) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.1) | ($42,878.31) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.1 | $42,878.31 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.1) | ($42,849.29) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007423613171) | ($150.15) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.96647879) | ($60,000.00) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 3.683693517 | $74,506.39 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.08921707209) | ($1,804.50) |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097553971965 | $306.56 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1026844418 | $18.78 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070067990207 | $1.37 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.248805263 | $73.25 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.29869708023 | $0.19 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000034455558 | $0.00 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.023798005748 | $0.02 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9590671217 | $0.20 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.04713683249999 | $3.16 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0071555716831 | $0.51 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.26212866538 | $0.13 |
| ERIK STEPHEN NORDENHAUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0089265570167 | $0.03 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Collateral | UNI | 353.304654904 | $1,809.75 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020533674098 | $0.61 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.085688447 | $17.72 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.031954132182 | $0.03 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 26.369853391 | $20.91 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3625630141 | $2.74 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.71916919659999 | $26.37 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.047385054912 | $5.20 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.3788985598129 | $2.03 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.067065119006 | $4.78 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.3064108433 | $1.31 |
| ERIK STEVEN STOCKHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 9.0571640977 | $4.82 |
| ERIK STILLING | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18851587) | ($5,606.75) |
| ERIK STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113599935442169 | $40.30 |
| ERIK STILLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.55061246082 | $33.33 |
| ERIK STOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128624895844 | $0.38 |
| ERIK STOEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5693371637 | $7.89 |
| ERIK STRANG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.03832587 | $1,156.64 |
| ERIK STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161856707458 | $0.05 |
| ERIK STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018433517923 | $35.97 |
| ERIK STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096824770603 | $0.10 |
| ERIK STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.3414185349999 | $8.38 |
| ERIK STRANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0256595458039999 | $0.03 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.365418033) | ($0.79) |
| ERIK STRICKERT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.941220213) | ($12.55) |
| ERIK STRICKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 47.7 | $318.51 |
| ERIK STRICKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 32.7 | $218.83 |
| ERIK STRICKERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | LINK | (378.146755246) | ($2,530.53) |
| ERIK STRICKERT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.149564376) | ($0.79) |
| ERIK STRICKERT | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.60015371) | ($12.62) |
| ERIK STRICKERT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.185373235) | ($0.62) |
| ERIK STRICKERT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | XRP | (3,080.05638968) | ($941.91) |
| ERIK STRICKERT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.68) | ($1.68) |
| ERIK STRICKERT | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (13.25) | ($13.25) |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.21270671069999 | $7.39 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015590084407 | $0.02 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079894425618 | $0.89 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.516063242091 | $5.99 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 40.045761309 | $19.83 |
| ERIK STRICKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 18.489428426 | $0.84 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028483345746 | $0.01 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054988331011 | $0.00 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000028586004899 | $0.00 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035517892597 | $0.00 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.002139332066 | $0.00 |
| ERIK STROSCHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00076042456497 | $0.01 |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (602.062696123) | ($602.06) |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 602.062696123 | $602.06 |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | USDC | (602.062696) | ($602.06) |
| ERIK STUECKRAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06225684296) | ($2,395.25) |
| ERIK STUECKRAD | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06225684296 | $2,395.25 |
| ERIK STUECKRAD | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06225684) | ($2,438.97) |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000238311798938139 | $9.38 |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.776183017556 | $1.78 |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.21293844222 | $0.96 |
| ERIK STUECKRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3773042755 | $1.49 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016780284954 | $4.97 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125650785614999 | $2.45 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114777251095 | $1.28 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141482031959999 | $0.12 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000384056494199999 | $0.04 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0030257615556 | $0.02 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033259337488 | $0.00 |
| ERIK STURGELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00015333572763 | $0.29 |
| ERIK STUYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019714703201 | $0.06 |
| ERIK STUYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000069532754559 | $0.14 |
| ERIK STUYVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.92931405 | $2.88 |
| ERIK STYNCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000196505937439999 | $0.06 |
| ERIK STYNCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117721537122 | $0.02 |
| ERIK STYNCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0020062411728 | $0.00 |
| ERIK STYNCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00052710634779 | $0.00 |
| ERIK STYNCHULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000102690836977 | $0.00 |
| ERIK SUDDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017697388792 | $0.52 |
| ERIK SUDDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.545673705 | $16.55 |
| ERIK SUDDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.070361007223 | $0.07 |
| ERIK SUDDATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523072681 | $0.36 |
| ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044716008291 | $137.51 |
| ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.80164691503999 | $4.31 |
| ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061950755617 | $124.16 |
| ERIK SUNDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7673550916 | $19.64 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 0.00436367 | $1.50 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 0.00592964 | $1.99 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BCH | 0.00296123 | $1.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK SUSERUD | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BCH | 0.00826712 | $2.52 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BCH | (0.06293418) | ($18.62) |
| ERIK SUSERUD | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | MATIC | 0.25259222 | $0.11 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0812182473087687 | $0.10 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054066709971 | $0.00 |
| ERIK SUSERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004331865549 | $0.01 |
| ERIK SVAB | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02548) | ($997.14) |
| ERIK SVAB | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (310.447556) | ($310.45) |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076089276835 | $236.32 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31792746936 | $650.22 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.35741291181749 | $1.36 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0005272743406 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0071998186717 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000004511672943 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0003342717205 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000108483248279999 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00020068633012 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003513991639 | $0.00 |
| ERIK SVAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0033017675615 | $0.21 |
| ERIK SWANSON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (200.0) | ($200.00) |
| ERIK SWANSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 200.0 | $200.00 |
| ERIK SWANSON | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | BTC | 0.01236354 | $499.51 |
| ERIK SWANSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| ERIK SWANSON | ADDRESS REDACTED | 4/16/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01236354) | ($497.05) |
| ERIK SWANSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05486960389) | ($100.00) |
| ERIK SWANSON | ADDRESS REDACTED | 6/2/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.05486960389 | $100.00 |
| ERIK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017277183697 | $5.11 |
| ERIK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104129456552 | $2.24 |
| ERIK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.916139799 | $36.92 |
| ERIK SWANSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.17959085462999 | $4.03 |
| ERIK TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022602354299999 | $0.00 |
| ERIK TALLENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000059343685606 | $0.00 |
| ERIK TALVITIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032334481508 | $0.10 |
| ERIK TALVITIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033935815567 | $0.03 |
| ERIK TALVITIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0045801824437 | $0.05 |
| ERIK TAMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETC | 0.34588744 | $9.59 |
| ERIK TAMAS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.34720625 | $933.18 |
| ERIK TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159998483843199 | $50.19 |
| ERIK TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00344533858073 | $5.32 |
| ERIK TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0013105868386 | $0.02 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011764056622 | $0.03 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002088312541 | $0.00 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049261746263 | $0.00 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.32415423186 | $0.26 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000122330093222 | $0.00 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000408317986879999 | $0.00 |
| ERIK TASTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117730024051 | $1.29 |
| ERIK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000203390249219999 | $6.02 |
| ERIK TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00370737074039999 | $7.23 |
| ERIK TCHINNOSIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,806.653172207) | ($1,549.98) |
| ERIK TCHINNOSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,806.653172207 | $1,549.98 |
| ERIK TCHINNOSIAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,806.653172207) | ($1,512.53) |
| ERIK TCHINNOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.786154184255 | $31.48 |
| ERIK TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048904166903 | $0.01 |
| ERIK TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000119092412895999 | $0.02 |
| ERIK TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029040118534 | $0.91 |
| ERIK TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.007216599157 | $10.19 |
| ERIK TEIXEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.292591811 | $52.29 |
| ERIK TERWIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (0.39857) | ($1.22) |
| ERIK TERWIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (85.364899) | ($34.61) |
| ERIK TERWIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (24.17) | ($24.17) |
| ERIK TERWIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.212688) | ($10.21) |
| ERIK TERWIEL | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001371) | ($41.21) |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004227800197 | $0.17 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.638640227604962 | $0.58 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021757434713 | $0.00 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000004852772974 | $0.00 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04031226787 | $0.04 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031010817184 | $0.02 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.12152951066 | $0.09 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000230888418789999 | $0.00 |
| ERIK TERWIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.09541350873 | $0.10 |
| ERIK THOMAS GERSTL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13550046) | ($5,274.96) |
| ERIK THOMAS GERSTL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00670628 | $202.72 |
| ERIK THOMAS GERSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042372665814 | $14.06 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | AVAX | 0.0681 | $5.35 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 3.985 | $329.37 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081097743604 | $251.18 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148296989133 | $28.94 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0586960662019999 | $0.06 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.367353807 | $31.21 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.116392897 | $10.75 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9467456729 | $32.75 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37832578516 | $3.34 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016818739272 | $0.00 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0986041558089999 | $7.22 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.2461220838 | $24.76 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.074358841074 | $8.16 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27588104081 | $1.70 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044472977587 | $0.34 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014978481602 | $1.07 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.03338226509999 | $0.98 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00003935848848 | $0.00 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0068097651342 | $0.00 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.032757995909 | $0.12 |
| ERIK THOMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 3.3574787183 | $4.39 |
| ERIK THORNBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013600671451 | $0.00 |
| ERIK TIATCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090107850179 | $2.67 |
| ERIK TOLLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 106.588730331 | $106.59 |
| ERIK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2195740248 | $2.65 |
| ERIK TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52599614834 | $5.85 |
| ERIK TORRINI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,020.0) | ($1,020.00) |
| ERIK TORRINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,924.477115) | ($15,924.48) |
| ERIK TORRINI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 2,525.0 | $2,525.00 |
| ERIK TORRINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (2.282893872) | ($4,243.81) |
| ERIK TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0163261018122 | $258.03 |
| ERIK TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02022590384365 | $47.80 |
| ERIK TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.859077124 | $19.86 |
| ERIK TORRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 124.42311862918 | $124.42 |
| ERIK TORSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000278182037759999 | $0.00 |
| ERIK TORSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0051441527378 | $0.00 |
| ERIK TORSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 11.4064374217 | $17.59 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,255.7) | ($1,255.70) |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.03138 | $1,255.70 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042404358713 | $129.99 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0506829432809999 | $101.08 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.829619701166 | $1.83 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8079906695 | $1.76 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036004817255 | $2.64 |
| ERIK TREDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.058836543463 | $1.38 |
| ERIK TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154068882692 | $0.46 |
| ERIK TYREE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1543678342999 | $6.38 |
| ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256356342029999 | $77.71 |
| ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038724457735 | $0.76 |
| ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018099623749 | $0.02 |
| ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5835020882 | $5.39 |
| ERIK VALENCIA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.021460791205 | $1.28 |
| ERIK VAN DE LAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0155388300713 | $6.21 |
| ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.018039) | ($566.96) |
| ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 564.837 | $566.96 |
| ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (14,600.0) | ($14,600.00) |
| ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 275.881955858153 | $312.16 |
| ERIK VAN DE WIJDEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.492790313 | $90.49 |
| ERIK VAN HEMERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000762) | ($22.40) |
| ERIK VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000399081718290499 | $0.15 |
| ERIK VAN HEMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27356720091 | $0.27 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006107246811 | $18.08 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033575464435 | $66.03 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.73471192249999 | $0.25 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034267011881 | $2.51 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0206287910779999 | $2.27 |
| ERIK VAN HOUWENHUYSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00246800705849999 | $0.79 |
| ERIK VAN KIMMENADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 162.936549194247 | $166.95 |
| ERIK VAN KIMMENADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.12766159799 | $0.05 |
| ERIK VAN KOUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3589732398413 | $0.35 |
| ERIK VAN KOUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35618940577 | $0.36 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 8,990.0 | $8,990.00 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,612.0) | ($8,612.00) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | ETH | 10.7482898 | $32,283.74 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.748292239) | ($32,232.20) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.748292239 | $32,232.20 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (10.748292239) | ($31,734.53) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000278690252) | ($8.24) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000278690252 | $8.24 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 111,446.0295 | $111,446.03 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,139.0) | ($11,139.00) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.013235452 | $31,328.50 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (80,000.0) | ($80,000.00) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 7.6771748 | $237,372.63 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,729.0) | ($15,729.00) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 1.333134145 | $41,219.53 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,825.0) | ($4,825.00) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.4561901341 | $14,105.07 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (10.479734531) | ($324,011.35) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 10.479734531 | $324,011.35 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (10.48001322) | ($311,625.06) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (25,131.0295) | ($25,131.03) |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182769894674909 | $7.27 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016736784358 | $0.02 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000012157106188594 | $0.04 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.711342430034 | $2.71 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000062595415322 | $0.00 |
| ERIK VAN NORMAN GOEDDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000054686689781 | $0.00 |
| ERIK VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105981821038 | $0.00 |
| ERIK VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033953748116 | $0.00 |
| ERIK VANDEKIEFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028144382443 | $0.03 |
| ERIK VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020930896849 | $0.00 |
| ERIK VANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018409923558 | $0.00 |
| ERIK VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.436625632078 | $0.42 |
| ERIK VARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075323929964 | $0.01 |
| ERIK VARGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (565.2714) | ($472.45) |
| ERIK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.76166889459228 | $6.80 |
| ERIK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018916732212 | $0.04 |
| ERIK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.065019510775 | $0.05 |
| ERIK VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00026149424217 | $0.02 |
| ERIK VENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990400753419999 | $29.31 |
| ERIK VENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290194103929999 | $56.70 |
| ERIK VENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 21.116146433 | $13.26 |
| ERIK VENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0090348900888 | $0.66 |
| ERIK VENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029532310394 | $0.00 |
| ERIK VERPUYLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032887357393 | $0.01 |
| ERIK VERPUYLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020910321295 | $0.00 |
| ERIK VERPUYLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007785903244 | $0.00 |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2938094467) | ($8,583.98) |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2938094467 | $8,583.98 |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29380944) | ($8,596.26) |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016908910170945 | $59.77 |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 202.44588697 | $160.49 |
| ERIK VERZEMNIEKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17191887587 | $0.17 |
| ERIK VIBE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($52.22) |
| ERIK VIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.77569129352 | $8.64 |
| ERIK VON ASTEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01155341 | $466.78 |
| ERIK VON ASTEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12436217 | $5,165.13 |
| ERIK VON ASTEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.0351593714 | $96.72 |
| ERIK VON ASTEN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.03515937139 | $96.58 |
| ERIK VON ASTEN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00783438 | $282.79 |
| ERIK VON ASTEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02719835 | $784.32 |
| ERIK VON ASTEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.200102957 | $402.87 |
| ERIK VON ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171018780564 | $50.25 |
| ERIK VON ASTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40355916827 | $3.46 |
| ERIK VON SYDOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115210633776 | $0.03 |
| ERIK VOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 101.1 | $101.10 |
| ERIK VOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (101.0) | ($101.00) |
| ERIK VOS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0025856 | $101.00 |
| ERIK VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | AVAX | (25.48095) | ($2,000.00) |
| ERIK VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 2,001.693 | $2,000.00 |
| ERIK VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (2,002.0) | ($2,002.00) |
| ERIK VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | CEL | 878.92 | $2,002.00 |
| ERIK VOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00153409 | $63.45 |
| ERIK VOS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | AVAX | (14.6156) | ($1,000.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK VOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 993.466 | $1,000.00 |
| ERIK VOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00027 | $9.73 |
| ERIK VOS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.08682149 | $3,128.96 |
| ERIK VOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK VOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.007 | $200.00 |
| ERIK VOS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK VOS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.003376 | $100.00 |
| ERIK VOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (693.0) | ($693.00) |
| ERIK VOS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 836.553 | $693.00 |
| ERIK VOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | AVAX | (61.40521) | ($2,100.00) |
| ERIK VOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,096.663 | $2,100.00 |
| ERIK VOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (2,097.0) | ($2,097.00) |
| ERIK VOS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 1.013795 | $2,097.00 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | AVAX | (468.71672) | ($14,269.69) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 14,108.002 | $14,269.69 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (999.9205) | ($9,982.00) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9,949.81 | $9,982.00 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (152.07993) | ($7,895.90) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,879.667 | $7,895.90 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (35.8424) | ($356.89) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 356.201 | $356.89 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | MATIC | (5,204.77) | ($3,363.36) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 3,360.73 | $3,363.36 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (34,132.15) | ($34,132.15) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 17.234006 | $34,132.15 |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.02) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004) | ($1.21) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,010.87) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10151641) | ($3,070.18) |
| ERIK VOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (17.246801) | ($34,603.95) |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 37.651 | $100.00 |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BAT | (276.35) | ($109.14) |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 108.66 | $109.14 |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| ERIK VOS | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SNX | 56.117 | $150.00 |
| ERIK VOS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK VOS | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | SNX | 37.865 | $100.00 |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | SNX | 37.398 | $100.00 |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (2,261.309) | ($1,039.31) |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 1,008.53 | $1,039.31 |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (169.935) | ($424.84) |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 421.948 | $424.84 |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERIK VOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,610.67) | ($2,610.67) |
| ERIK VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 375.65082518005 | $584.82 |
| ERIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018981929204 | $56.86 |
| ERIK WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107034568064999 | $20.88 |
| ERIK WALSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.724081495087 | $4.67 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011920698731 | $0.04 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041035466197 | $0.00 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.5285113348 | $0.42 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.704502412399999 | $0.10 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00080977527802 | $0.06 |
| ERIK WANTLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038819526244 | $0.06 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029188476789 | $0.86 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151621801129999 | $0.02 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060313751088 | $0.01 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00019919098234 | $0.00 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0051638985698 | $0.01 |
| ERIK WAUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.011529465572 | $0.04 |
| ERIK WEGNER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00026795 | $10.43 |
| ERIK WEGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000517207171444 | $0.01 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,928.70) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 8,435.512989 | $8,435.51 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.050765) | ($1,500.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,509.6 | $1,500.00 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,425.48) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.049175) | ($1,499.99) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,481.487 | $1,499.99 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.049764) | ($1,494.22) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,495.907 | $1,494.22 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($9,860.21) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23) | ($6,906.90) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,734.78) | ($1,734.78) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.999902) | ($1,837.72) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 1,833.094 | $1,837.72 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,888.32) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (1.717807) | ($3,044.10) |
| ERIK WEIJERS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,030.423 | $3,044.10 |
| ERIK WEIJERS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ERIK WEIJERS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.09999 | $2,970.04 |
| ERIK WEIJERS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,990.46) | ($1,990.46) |
| ERIK WEIJERS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 1.071167 | $1,990.46 |
| ERIK WEIJERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039953) | ($2,916.97) |
| ERIK WEIJERS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.074152444) | ($1,682.08) |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034299355558252 | $126.12 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.56294141828018 | $5.10 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0463057610025298 | $123.68 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 170.190785767708 | $170.19 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5163461446 | $1.58 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022090962992 | $0.00 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.714035941721 | $17.71 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0091334043715 | $0.03 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0244080887849999 | $1.46 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039436297719 | $1.56 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0145023606459999 | $0.01 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000386218129259999 | $0.00 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50585976454 | $0.02 |
| ERIK WEIJERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000070638259268 | $0.00 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (102.257815337) | ($102.26) |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 102.257815337 | $102.26 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| ERIK WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.4) | ($0.40) |
| ERIK WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERIK WEINSTEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | LINK | 25.860280992 | $189.96 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023080000144 | $69.71 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150301854139999 | $29.33 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20060003100608 | $0.20 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4011596567 | $5.07 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095892789649 | $0.73 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.110864835027 | $6.63 |
| ERIK WEINSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0057869976867 | $0.64 |
| ERIK WEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027534698658 | $0.00 |
| ERIK WEISTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000123814672781999 | $0.00 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00309812 | $123.82 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018438873266 | $39.56 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056657818198 | $1.11 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 354.03456529 | $354.03 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.67119971 | $64.47 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7146303047 | $1.08 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.32962041109999 | $14.77 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.1674157986 | $3.96 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090795716282 | $3.59 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0029662488367 | $0.33 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.132199342519999 | $0.81 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070316673877 | $0.05 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0147334098 | $1.05 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.049201248726 | $0.06 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.17240243064 | $0.32 |
| ERIK WENTWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.18641861995 | $0.18 |
| ERIK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136606272983999 | $0.40 |
| ERIK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194285231189999 | $0.00 |
| ERIK WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031895018487 | $6.22 |
| ERIK WESTERSTROM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006013326396) | ($25.00) |
| ERIK WESTERSTROM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008526805217) | ($25.00) |
| ERIK WESTERSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| ERIK WESTERSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001312188446) | ($25.00) |
| ERIK WESTERSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04727814971) | ($900.75) |
| ERIK WESTERSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.574626135) | ($30,000.00) |
| ERIK WESTERSTROM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.946764826 | $37,090.04 |
| ERIK WESTERSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 178.741277632902 | $183.19 |
| ERIK WHITE | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 4.0 | $87,980.00 |
| ERIK WHITE | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | BTC | (2.933433584) | ($66,445.89) |
| ERIK WHITE | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003471982024) | ($68.76) |
| ERIK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.025685114467 | $777.04 |
| ERIK WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 47.119409121 | $47.12 |
| ERIK WHITLOCK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (124.893427096) | ($242,383.81) |
| ERIK WHITLOCK | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 124.893427096 | $242,383.81 |
| ERIK WHITLOCK | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (124.8934271) | ($224,297.35) |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024847312535 | $751.05 |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.682908577166609 | $1,682.37 |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.8909554143 | $4.67 |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45477440971 | $4.01 |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.6315053539999 | $3.74 |
| ERIK WHITLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.77278069834 | $18.13 |
| ERIK WIDQVIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERIK WIDQVIST | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIK WIDQVIST | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERIK WIDQVIST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.872134243 | $299.87 |
| ERIK WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015647738662 | $0.00 |
| ERIK WIJAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0124280989851999 | $0.01 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02715872716) | ($53.00) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02715872716 | $53.00 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02672316267) | ($52.15) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03283718401) | ($64.00) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03283718401 | $64.00 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03270891376) | ($63.75) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 5,550.0 | $5,550.00 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (32.97) | ($32.97) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,500.0) | ($5,500.00) |
| ERIK WILDFORSTER | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | ETH | 7.922403066 | $8,714.01 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146016690077 | $0.43 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057457427154 | $98.00 |
| ERIK WILDFORSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.051572516113 | $0.05 |
| ERIK WILHELM | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5161925) | ($20,694.04) |
| ERIK WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015039238696448 | $6.04 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (1,497.457706764) | ($2,864.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | SNX | (499.429533671) | ($2,152.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | MATIC | (887.442301227) | ($872.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ZEC | (9.098065075) | ($1,048.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 716.0 | $716.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 538.0 | $538.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,250.0) | ($1,250.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 218.0 | $218.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (222.0) | ($222.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 360.098 | $222.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 793.0 | $793.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (716.0) | ($716.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | CEL | 1,497.457706764 | $1,300.99 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 262.0 | $262.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0003398 | $10.00 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003398) | ($10.01) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 4,747.860524 | $4,747.86 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.02) | ($0.02) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.1) | ($0.10) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (218.0) | ($218.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | MATIC | 887.442301227 | $330.24 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.2) | ($0.20) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (538.0) | ($538.00) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | SNX | 499.429533671 | $837.37 |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.64) | ($0.64) |
| ERIK WILLEM VAN VEENENDAAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 110.841933812329 | $130.16 |
| ERIK WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.03856565 | $1,182.81 |
| ERIK WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.63936454 | $45.10 |
| ERIK WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | LTC | (0.6393) | ($45.12) |
| ERIK WILLEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0014838 | $45.12 |
| ERIK WILLEMS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | LTC | 1.06685633 | $60.53 |
| ERIK WILLEMS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.01136522 | $272.02 |
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040941191729383 | $10.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045819659071 | $0.01 |
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0234796797059999 | $45.81 |
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066303406155 | $0.01 |
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00193753758919999 | $0.00 |
| ERIK WILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00136760259162371 | $0.07 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015919419553 | $47.26 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.753776245 | $41.88 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 397.267773956 | $314.94 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00984480300809999 | $0.00 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023554864116 | $0.00 |
| ERIK WILLIAM ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0006276043294 | $0.01 |
| ERIK WISSNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 985.0 | $985.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (985.0) | ($985.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | LUNC | 12.40429 | $985.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | LUNC | (12.40423) | ($984.34) |
| ERIK WISSNER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | UST | 982.09 | $984.34 |
| ERIK WISSNER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | UST | (982.09) | ($983.07) |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03166303478) | ($1,139.92) |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03166303478 | $1,139.92 |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.031662) | ($1,139.89) |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | UST | 1,137.88 | $1,139.89 |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | UST | (1,137.88) | ($1,136.41) |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (250.0) | ($500.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 250.0 | $500.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,420.0 | $2,420.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.06214 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.32354 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.41903 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 5.67537 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LUNC | 6.61595 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.90632 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.67713 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.90465 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.32494 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.44602 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 7.77484 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 4.00369 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 5.0094 | $120.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (35.23177) | ($800.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 742.65 | $800.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (44.91126) | ($1,019.79) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 933.525 | $1,019.79 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 13.09586 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 12.83286 | $200.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.13046 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 6.03428 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 5.2701 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | LUNC | 6.97935 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 2.06335 | $100.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 9.14963 | $500.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (276.0) | ($276.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.009315 | $276.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.009316) | ($276.40) |
| ERIK WISSNER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 5.12734 | $276.40 |
| ERIK WISSNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (381.811776288) | ($291.65) |
| ERIK WISSNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | CEL | 381.811776288 | $291.65 |
| ERIK WISSNER | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (16.34032) | ($781.19) |
| ERIK WISSNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | SOL | 16.34032 | $781.19 |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (16.34032) | ($700.55) |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 16.34032 | $700.55 |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | SOL | (16.34029) | ($700.55) |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 698.318 | $700.55 |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | USDC | (698.49) | ($698.49) |
| ERIK WISSNER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 16.62676 | $698.49 |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SOL | (16.62673) | ($738.43) |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 733.986 | $738.43 |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (360.0) | ($360.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | AVAX | 14.49918 | $360.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (373.0) | ($373.00) |
| ERIK WISSNER | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | SOL | 8.4231 | $373.00 |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | AVAX | (14.49908) | ($375.67) |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 371.988 | $375.67 |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | SOL | (8.42309) | ($375.86) |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 374.246 | $375.86 |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | USDC | (747.22) | ($747.22) |
| ERIK WISSNER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | AVAX | 29.00812 | $747.22 |
| ERIK WISSNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | AVAX | (29.00822) | ($740.42) |
| ERIK WISSNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 739.129 | $740.42 |
| ERIK WISSNER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (739.13) | ($739.13) |
| ERIK WISSNER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | SOL | 17.26415 | $739.13 |
| ERIK WISSNER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Internal Account Transfer | SOL | (17.26422) | ($594.87) |
| ERIK WISSNER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Internal Account Transfer | SOL | 17.26422 | $594.87 |
| ERIK WISSNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (746.529728584) | ($257.85) |
| ERIK WISSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 746.529728584 | $257.85 |
| ERIK WISSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (29.184185623) | ($10.08) |
| ERIK WISSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (53.459926439) | ($18.75) |
| ERIK WISSNER | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.886151741) | ($14.34) |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001411416064927 | $5.46 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.602688743114 | $109.12 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000782590822259999 | $0.02 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0407276726959999 | $0.04 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0003833383501 | $0.00 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000093644654451 | $0.00 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0022598982891 | $0.00 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052729014548044 | $1.90 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0016298452333 | $0.01 |
| ERIK WISSNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0003076575604 | $0.02 |
| ERIK WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.203050466) | ($59,920.02) |
| ERIK WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.203050466 | $59,920.02 |
| ERIK WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01508719048) | ($463.49) |
| ERIK WONG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01508719048 | $463.49 |
| ERIK WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.92) |
| ERIK WONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (26.193050466) | ($50,099.29) |
| ERIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007814591953893 | $2.94 |
| ERIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11388194097744 | $321.92 |
| ERIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.25160456614 | $0.25 |
| ERIK WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.18697990588 | $0.19 |
| ERIK WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000119193485927 | $0.00 |
| ERIK WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6843767664 | $2.92 |
| ERIK WOODALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.39319018436 | $4.37 |
| ERIK WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016242675831 | $48.28 |
| ERIK WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027551545175 | $53.76 |
| ERIK WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00357704547809999 | $0.00 |
| ERIK WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0021028850035 | $0.00 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.095260019) | ($36,435.09) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.095260019 | $36,435.09 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9997847701) | ($29,447.92) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9997847701 | $29,447.92 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (19.024884605) | ($1,721.13) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 19.024884605 | $1,721.13 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (118.17623737) | ($118.18) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 118.17623737 | $118.18 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (306.739026302) | ($2,054.71) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 306.739026302 | $2,054.71 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,668.458424306) | ($2,800.29) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,668.458424306 | $2,800.29 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,116.971566914) | ($537.90) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,116.971566914 | $537.90 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (30.42612235) | ($785.51) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 30.42612235 | $785.51 |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (20.09526) | ($36,453.33) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.999) | ($29,357.61) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,668.458424) | ($2,972.98) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ZEC | (19.024884) | ($1,876.67) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LINK | (306.739026) | ($2,284.19) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | AVAX | (30.42607) | ($835.57) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (1,116.969081) | ($646.27) |
| ERIK WRIGHT | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (118.17) | ($118.17) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007703105502) | ($22.17) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007703105502 | $22.17 |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02230448502) | ($35.28) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02230448502 | $35.28 |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.831459676) | ($5.01) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.831459676 | $5.01 |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02230450386) | ($35.35) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00155508) | ($44.79) |
| ERIK WRIGHT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.831459982) | ($5.03) |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095680525422 | $293.93 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051449421371 | $102.65 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.788492288 | $286.79 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22878274543 | $13.66 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.1976349609 | $11.82 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00483279894817937 | $173.03 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130050724940674 | $328.07 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1515578022443 | $1.15 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 46.3753907488348 | $45.50 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.3212960056118 | $4.50 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.75948624049638 | $7.67 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24165187961912 | $12.25 |
| ERIK WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0190235412800341 | $2.46 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113683818236 | $3.36 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033005195871 | $64.71 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 300.268116838 | $300.27 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041478948659 | $0.03 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026594014936 | $0.00 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.07989313331 | $1.08 |
| ERIK WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037942901544 | $2.78 |
| ERIK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014558289822 | $0.00 |
| ERIK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22300568553 | $0.26 |
| ERIK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020939036783 | $0.00 |
| ERIK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030444656858 | $0.00 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 99.9 | $15.39 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | XLM | 31,157.4575398 | $4,768.96 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | XLM | (31,096.330162842) | ($4,760.00) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,190.0 | $1,190.00 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,190.0) | ($1,190.00) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | XLM | 8,130.55 | $1,190.00 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | XLM | (8,291.54) | ($893.55) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 912.898 | $893.55 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 44.91 | $5.00 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (44.9473769) | ($5.01) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XRP | 23.0 | $8.49 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (900.9) | ($900.90) |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | XLM | 8,130.87 | $900.90 |
| ERIK ZANGHI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | XLM | (8,130.87) | ($901.20) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.123 | $4,910.16 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.60774 | $4,878.22 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.123 | $4,972.08 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.07364835 | $2,855.35 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | BTC | (0.196648) | ($7,150.15) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | USDC | 7,100.584 | $7,150.15 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 1.839 | $4,868.29 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (3.446739) | ($9,068.61) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9,004.849 | $9,068.61 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2436780335) | ($8,317.22) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2436780335 | $8,317.22 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.243678) | ($8,317.22) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 8,299.148 | $8,317.22 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.983143625) | ($10,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.983143625 | $10,000.00 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (3.032833) | ($7,614.17) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 7,646.543 | $7,614.17 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.599 | $1,518.79 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.549311) | ($3,720.15) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,690.797 | $3,720.15 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.418934799) | ($12,906.81) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.418934799 | $12,906.81 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (5.418935) | ($12,778.28) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 12,773.895 | $12,778.28 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (9,500.0) | ($9,500.00) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (9,800.0) | ($9,800.00) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (9,750.0) | ($9,750.00) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (9,400.0) | ($9,400.00) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (10,015.816) | ($10,015.82) |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009485946714997 | $36.69 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039475331441155 | $112.96 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.869607842058 | $4.87 |
| ERIK ZAWOJSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00052902514955 | $0.00 |
| ERIK ZIHOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00672653778209356 | $0.01 |
| ERIK ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156772341932 | $4.64 |
| ERIK ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009127649278 | $0.01 |
| ERIK ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0269722279 | $3.19 |
| ERIK ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.028624716386 | $1.13 |
| ERIK ZINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000031983863425 | $0.00 |
| ERIKA ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3175707872388 | $0.32 |
| ERIKA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140074663021 | $0.00 |
| ERIKA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033611641849 | $0.03 |
| ERIKA ALZATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109637680632 | $0.00 |
| ERIKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106922488699999 | $3.16 |
| ERIKA ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 883.337180341 | $883.34 |
| ERIKA ANDREA BARÓN VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.018932461095 | $1.95 |
| ERIKA AROSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000970423175564 | $0.00 |
| ERIKA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021403249524 | $6.34 |
| ERIKA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023372032872 | $70.62 |
| ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0037385) | ($149.35) |
| ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000521531870876 | $0.02 |
| ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000056881915986 | $0.00 |
| ERIKA AYELEN TOCONAS TROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.007718425655 | $0.01 |
| ERIKA BARABINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157791066271 | $4.67 |
| ERIKA BENGTSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363500750299 | $10.76 |
| ERIKA BENKENE MADARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000430479870849999 | $1.27 |
| ERIKA BENKENE MADARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003042678327 | $5.94 |
| ERIKA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000352213204 | $10.42 |
| ERIKA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059024269958 | $11.52 |
| ERIKA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7449461771 | $8.52 |
| ERIKA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5546390111 | $4.74 |
| ERIKA BERUBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22709816729 | $2.52 |
| ERIKA BITTERA-GYURICSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000583790081 | $0.00 |
| ERIKA BITTERA-GYURICSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003473282236399 | $0.00 |
| ERIKA BITTERA-GYURICSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00087904563047 | $0.00 |
| ERIKA BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064958331768 | $19.23 |
| ERIKA BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119245722745 | $23.27 |
| ERIKA BO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0111647866276 | $0.82 |
| ERIKA BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155576217618 | $46.13 |
| ERIKA BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089712716503999 | $17.50 |
| ERIKA BONIFACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00106622965767 | $0.08 |
| ERIKA BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.58791853153 | $16.63 |
| ERIKA BUITKUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010379459426 | $0.03 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 73.40498 | $7,393.35 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052738070721 | $162.66 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00176986047319999 | $0.00 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.034187578 | $33.72 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.227413608086 | $2.01 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.530175459 | $17.53 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.31986149802499 | $23.01 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037526506833 | $2.14 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046583180829 | $143.37 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033372801407 | $65.61 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4173952637 | $7.47 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6923288709 | $2.32 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.8879431776999 | $17.89 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.822803386602 | $46.09 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.32372967173799 | $23.01 |
| ERIKA CAPPELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037526545675 | $2.14 |
| ERIKA CARBONI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.811022 | $409.81 |
| ERIKA CARBONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (409.811022) | ($409.81) |
| ERIKA CARBONI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169985) | ($49.75) |
| ERIKA CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001699850235 | $50.00 |
| ERIKA CARBONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0489381245326 | $2.52 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | XRP | 20.82759 | $13.57 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 10.802729 | $7.06 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | XRP | 10.0 | $6.48 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 20.0 | $12.01 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 10.436699 | $5.94 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 23.256295 | $14.80 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248722105613593 | $0.19 |
| ERIKA CARINA PIATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.007884650016 | $0.01 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.68884531427 | $62.43 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028893951002 | $0.03 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036541530606 | $0.03 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0056954683009 | $0.06 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000087483736 | $0.00 |
| ERIKA CATHERINA TRUSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.8749172741 | $43.99 |
| ERIKA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033680880245 | $9.97 |
| ERIKA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138387674472 | $27.00 |
| ERIKA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014640154716 | $1.07 |
| ERIKA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.4239467822 | $4.98 |
| ERIKA CHARBENEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025348080386 | $4.95 |
| ERIKA CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015844422549 | $4.69 |
| ERIKA CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00590380494509999 | $182.40 |
| ERIKA CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058638552409 | $117.37 |
| ERIKA CHRISTIANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18532495015 | $0.19 |
| ERIKA CIRIANO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017733593421 | $0.53 |
| ERIKA CIRIANO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.93333364806 | $0.93 |
| ERIKA COLINDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023731172701 | $7.02 |
| ERIKA COLINDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017372518362 | $33.90 |
| ERIKA COLINDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.8812094142 | $3.69 |
| ERIKA COUTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | LTC | (0.24064232) | ($16.79) |
| ERIKA COUTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00672452) | ($197.40) |
| ERIKA COUTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (736.0708366) | ($95.94) |
| ERIKA COUTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | EOS | (11.957) | ($15.87) |
| ERIKA COUTO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.07874571) | ($15.24) |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049705349985368 | $1.75 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86675586039 | $1.01 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020673255013 | $0.00 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.929440711747569 | $0.15 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00052851213252578 | $0.05 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.10836263289999 | $1.49 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000171184800484254 | $0.05 |
| ERIKA COUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.063516912221501 | $0.12 |
| ERIKA CRUZ LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00331840817769999 | $101.37 |
| ERIKA CRUZ LAGUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020127049369 | $39.27 |
| ERIKA CSATLOS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00127689 | $52.87 |
| ERIKA CSATLOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00135858 | $52.13 |
| ERIKA CSATLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080602616943 | $0.23 |
| ERIKA DE BARI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9764) | ($2.09) |
| ERIKA DE BARI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (110.27173) | ($110.27) |
| ERIKA DE BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293183979519257 | $0.60 |
| ERIKA DE WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010693490075699 | $0.03 |
| ERIKA DE WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.68372174618 | $0.80 |
| ERIKA DE WALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020328683606 | $0.04 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | MATIC | 177.758124 | $115.25 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (177.758124) | ($111.41) |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 177.758124 | $111.41 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (124.749770909) | ($95.55) |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | CEL | 124.749770909 | $95.55 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 2.31623422 | $4,212.05 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.31623422) | ($4,214.72) |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.31623422 | $4,214.72 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 4.3454105 | $135,433.41 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (4.3454105) | ($120,363.96) |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 4.3454105 | $120,363.96 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006586668799058 | $137.36 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.220555269603 | $101.00 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106892897674953 | $12.64 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019237150131 | $0.00 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.42487259326099 | $0.77 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000035406526174 | $0.00 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000031905866387999 | $0.00 |
| ERIKA DI PALMA RAMADAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000040029193205 | $0.00 |
| ERIKA DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003113038698 | $0.00 |
| ERIKA DORION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078753120285 | $0.01 |
| ERIKA DOSSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1857465220999 | $16.54 |
| ERIKA DROLET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 29.982395 | $499.21 |
| ERIKA DROLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,137.374164 | $1,137.37 |
| ERIKA DROLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 1.460136295 | $4,195.74 |
| ERIKA DROLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05391899 | $2,117.60 |
| ERIKA DROLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SNX | 133.55199872 | $792.02 |
| ERIKA DROLET | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.53168429 | $1,517.49 |
| ERIKA DROLET | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03908588 | $1,515.38 |
| ERIKA DROLET | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.9631650605 | $2,640.72 |
| ERIKA DROLET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 1.963636406 | $3,894.27 |
| ERIKA DROLET | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.04882129 | $1,544.17 |
| ERIKA DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127496639093 | $33.76 |
| ERIKA DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0401247766412 | $64.39 |
| ERIKA DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51807339112 | $4.85 |
| ERIKA DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.4285741228 | $15.43 |
| ERIKA DROLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.49082004951 | $9.84 |
| ERIKA DURAZZI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (404.988673) | ($404.99) |
| ERIKA DURAZZI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109125) | ($42.15) |
| ERIKA DURAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002045331054 | $0.08 |
| ERIKA DURAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10202010154403 | $0.20 |
| ERIKA DURAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0678431321 | $1.07 |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004401362897) | ($16.79) |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004401362897 | $16.79 |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 3.210925501 | $9,048.64 |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.211286141) | ($9,049.55) |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.211286141 | $9,049.55 |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (3.211286141) | ($9,278.60) |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00044013) | ($17.25) |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000117367959865 | $0.05 |
| ERIKA EVANSHILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002099096678559 | $0.01 |
| ERIKA FERNANDA MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000212725013453999 | $0.00 |
| ERIKA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214965711289999 | $0.00 |
| ERIKA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066357420742 | $0.01 |
| ERIKA FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0145942058839999 | $0.01 |
| ERIKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043124247872 | $12.76 |
| ERIKA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 462.984084152 | $462.98 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090543710195 | $2.68 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017652030599 | $34.44 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.33598135009999 | $4.61 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9979635489 | $9.00 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030950982188 | $2.27 |
| ERIKA FLURE METZGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02038046372 | $6.49 |
| ERIKA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188961606659999 | $0.56 |
| ERIKA FODOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.553818816658 | $10.43 |
| ERIKA FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000612423410279999 | $0.00 |
| ERIKA FRANCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000079188170437 | $0.00 |
| ERIKA FRUZSINA ZACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001682319638 | $0.50 |
| ERIKA FRUZSINA ZACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.044891742931 | $0.01 |
| ERIKA GAITAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.50500923857 | $0.32 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0003 | $11.53 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.432713753) | ($61,946.40) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.432713753 | $61,946.40 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($20.33) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.0) | ($30,382.50) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (15.422713753) | ($31,136.61) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.620339088) | ($48,152.50) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.620339088 | $48,152.50 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00063908) | ($18.94) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.82) | ($24,299.88) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8) | ($23,872.62) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008433149119) | ($25.04) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0008433149119 | $25.04 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02319561333) | ($46.80) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02319561333 | $46.80 |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02319561333) | ($46.89) |
| ERIKA GEHLEN | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00084332) | ($25.22) |
| ERIKA GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049527897731421 | $185.18 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIKA GEHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.143667433144414 | $396.67 |
| ERIKA GIESSELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.237218766213559 | $0.28 |
| ERIKA GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159019652933 | $0.47 |
| ERIKA GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 140.439504377 | $164.50 |
| ERIKA GLANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.334086741112 | $682.43 |
| ERIKA GOMEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002027 | $0.00 |
| ERIKA GOMEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000428 | $0.01 |
| ERIKA GOMEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 5.3308 | $3.82 |
| ERIKA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 8,266.03858 | $1.79 |
| ERIKA GOMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003037 | $0.00 |
| ERIKA GOMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000696 | $0.01 |
| ERIKA GOMEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003607 | $0.00 |
| ERIKA GOMEZ | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00005016 | $0.00 |
| ERIKA GOMEZ | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00005852 | $0.00 |
| ERIKA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.053178219719949 | $0.04 |
| ERIKA GOOSSENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089770471123 | $26.57 |
| ERIKA GOOSSENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023949397346 | $4.67 |
| ERIKA GOOSSENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.3946135869999 | $49.39 |
| ERIKA GOOSSENAERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.11835504825 | $1.33 |
| ERIKA GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057292532457 | $0.02 |
| ERIKA GYURÓ-BÓDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137439985646 | $0.41 |
| ERIKA GYURÓ-BÓDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.57858730370699 | $3.60 |
| ERIKA HAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016792913389 | $0.50 |
| ERIKA HAFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.400200078 | $187.40 |
| ERIKA HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.7145272826687 | $8.38 |
| ERIKA HARBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016478427301 | $49.02 |
| ERIKA HARBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 82.88481388563 | $89.93 |
| ERIKA HARBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014512106722 | $28.32 |
| ERIKA HARBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.214212905 | $18.21 |
| ERIKA HARBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.076693113 | $32.07 |
| ERIKA HOMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089346299296 | $0.26 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0244954562589999 | $740.13 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.02007360068 | $2,039.12 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.096094475309 | $0.10 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 77.7246351329999 | $11.36 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.66394447859999 | $19.35 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.56788926939999 | $15.80 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 83.026152943 | $3.39 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0121477849979 | $0.02 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.05138710939 | $0.02 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 24.13242111 | $31.26 |
| ERIKA HORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.91624489137 | $2.31 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.98 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $397.54 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $10,002.63 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.22998684 | $9,179.69 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016956023679 | $509.03 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.098162188659 | $198.34 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 54.835882638 | $43.47 |
| ERIKA INATSUGU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.770382122 | $35.77 |
| ERIKA JUAREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000724260837179999 | $1.41 |
| ERIKA JULIETH VALENCIA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017787996397 | $0.53 |
| ERIKA JULIETH VALENCIA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.175443918469999 | $0.11 |
| ERIKA JULIETH VALENCIA CASTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02414108348 | $0.27 |
| ERIKA KEATING | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0009313 | $36.88 |
| ERIKA KEATING | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00099204 | $34.96 |
| ERIKA KEATING | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LTC | 0.33439039 | $23.41 |
| ERIKA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013611646218 | $46.40 |
| ERIKA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.5554429808573 | $23.61 |
| ERIKA KEATING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000004646181499 | $0.00 |
| ERIKA KOVACSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039979604679 | $0.12 |
| ERIKA KOVACSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088581947537 | $0.00 |
| ERIKA KOVACSOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001632572779 | $0.03 |
| ERIKA KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027988833733 | $8.28 |
| ERIKA KÜNZLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023599717018 | $0.03 |
| ERIKA LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040994692946 | $0.00 |
| ERIKA LEAH GEMZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121730658337 | $36.03 |
| ERIKA LEAH GEMZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01588400612 | $30.99 |
| ERIKA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29593180252 | $3.29 |
| ERIKA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4325749176 | $0.21 |
| ERIKA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019578532639 | $0.58 |
| ERIKA LORENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4732742638 | $9.10 |
| ERIKA MAE CATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157466996037 | $0.47 |
| ERIKA MAE CATURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.77139732629999 | $7.77 |
| ERIKA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017095962301 | $50.95 |
| ERIKA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043186358157 | $0.00 |
| ERIKA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030155121557 | $59.02 |
| ERIKA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2211704294 | $1.39 |
| ERIKA MALÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135841033321 | $4.32 |
| ERIKA MARGITTA IRMENTRAUD HARTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050967219701 | $15.81 |
| ERIKA MARIA TAPIA VINDAS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 415.265739 | $415.27 |
| ERIKA MARIA TAPIA VINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016885452810212 | $50.30 |
| ERIKA MARIA TAPIA VINDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.75201836099999 | $5.75 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0258599 | $1,024.09 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0258599 | $1,022.71 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01649724 | $500.67 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.4344677556 | $1,001.14 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.2928087339 | $593.19 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.5771909433 | $1,029.95 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03532826 | $1,025.01 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113335344144 | $29.83 |
| ERIKA MARQUES ROSENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0104043434966999 | $14.99 |
| ERIKA MATOVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021608195910999 | $0.00 |
| ERIKA MATOVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068557562102 | $0.01 |
| ERIKA MATOVIČIŪTĖ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000163191643119999 | $0.01 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 558.76031379 | $776.68 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 1,900.0 | $2,641.00 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,966.37319) | ($33,966.37) |
| ERIKA MCPHERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,966.37319 | $33,966.37 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIKA MCPHERSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (33,956.37319) | ($33,956.37) |
| ERIKA MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025222583085 | $0.75 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 359.29603500545 | $359.30 |
| ERIKA MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.63400503349999 | $2.88 |
| ERIKA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.107913789575 | $218.32 |
| ERIKA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35550497296 | $0.36 |
| ERIKA MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12106029237669 | $1.30 |
| ERIKA MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017542102556 | $0.00 |
| ERIKA MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028700007443 | $0.00 |
| ERIKA MELITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007495878485 | $0.01 |
| ERIKA MENDELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| ERIKA MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021227435991 | $0.00 |
| ERIKA MÉNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113282015449 | $0.00 |
| ERIKA MESSBARGER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005085154802) | ($145.97) |
| ERIKA MESSBARGER | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.005085154802 | $145.97 |
| ERIKA MESSBARGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410595293371649 | $1.43 |
| ERIKA MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0183236583750977 | $0.02 |
| ERIKA MILLE CURETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024195558952 | $0.05 |
| ERIKA MONIC MAGUICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019804532954 | $0.59 |
| ERIKA MONIC MAGUICAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.11633515129999 | $7.12 |
| ERIKA MOREIRA MIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001456271376549999 | $0.00 |
| ERIKA MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002528164909099999 | $0.00 |
| ERIKA MUSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013331307016 | $0.01 |
| ERIKA OBIDIČ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20979887) | ($6,286.20) |
| ERIKA OBIDIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009284968547025 | $34.78 |
| ERIKA ORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088318654749 | $0.00 |
| ERIKA PAGLIASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016826500513 | $0.00 |
| ERIKA PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029264279762 | $8.66 |
| ERIKA PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933939623579999 | $1.82 |
| ERIKA PELICAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | DOT | (24.533832991) | ($361.82) |
| ERIKA PELICAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.001322 | $50.14 |
| ERIKA PELICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001280915746 | $50.00 |
| ERIKA PELICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3536955891736 | $3.40 |
| ERIKA PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.649446821537 | $4.63 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| ERIKA PEST | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| ERIKA PEST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| ERIKA PEST | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| ERIKA PEST | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 23.26 | $51.64 |
| ERIKA PEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $10.00 |
| ERIKA PEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ERIKA PEST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 14.623 | $30.00 |
| ERIKA PEST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| ERIKA PEST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $30.75 |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 14.874 | $30.00 |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (75.0) | ($75.00) |
| ERIKA PEST | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | CEL | 37.17 | $75.00 |
| ERIKA PEST | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| ERIKA PEST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | CEL | 25.143 | $50.00 |
| ERIKA PEST | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 50.0 | $50.00 |
| ERIKA PEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERIKA PEST | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 5.27 | $10.00 |
| ERIKA PEST | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (25.143) | ($48.53) |
| ERIKA PEST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.15) | ($15.15) |
| ERIKA PEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | CEL | 8.789 | $15.15 |
| ERIKA PEST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | CEL | 5.0 | $8.43 |
| ERIKA PEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $1.56 |
| ERIKA PEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 58.0814 | $90.40 |
| ERIKA PEST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| ERIKA PEST | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| ERIKA PEST | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| ERIKA PEST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 13.7 | $10.08 |
| ERIKA PEST | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009254913022 | $0.31 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.5569800627055 | $24.09 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005951786584 | $13.39 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5339851527 | $0.53 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.1344904349127 | $0.13 |
| ERIKA PEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.003797812218 | $0.34 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024102677662 | $0.71 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014373159736 | $0.00 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065598618084 | $0.07 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0009339013972 | $0.00 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 49.27397746 | $2.01 |
| ERIKA PILLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000013199430116 | $0.00 |
| ERIKA PINTÉR-BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003311408111 | $9.80 |
| ERIKA PINTÉR-BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025854250811 | $0.00 |
| ERIKA PINTÉR-BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000112751045409999 | $0.02 |
| ERIKA PINTÉR-BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112018124805999 | $0.00 |
| ERIKA PINTÉR-BAGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110873546732 | $0.00 |
| ERIKA PITZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002498208642 | $7.40 |
| ERIKA POGORELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282075113 | $50.00 |
| ERIKA POGORELC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.298758198017 | $67.90 |
| ERIKA PRICE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.03530555 | $1,412.61 |
| ERIKA PRICE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 55.90377296 | $1,015.57 |
| ERIKA PRICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005075573947117 | $14.68 |
| ERIKA PRIJATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092952080442 | $285.93 |
| ERIKA PRIJATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.79232743217 | $1,588.70 |
| ERIKA PRIJATELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.75148042589999 | $2.97 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153974168841 | $45.63 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.62252678761738 | $2.56 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.0128187879999 | $16.96 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2082560121 | $2.49 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.45045708977 | $2.77 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6681475481 | $0.07 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0087830474793 | $0.63 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.0669903649 | $0.41 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0055684305391 | $0.60 |
| ERIKA RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.0751655571 | $0.91 |
| ERIKA RAPETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151859028236999 | $55.77 |
| ERIKA RIGÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4993199817899 | $15.52 |
| ERIKA RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021701285991 | $6.42 |
| ERIKA RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003810685687 | $0.74 |
| ERIKA RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.1545227239999 | $18.15 |
| ERIKA RIZK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034305963895 | $0.30 |
| ERIKA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021508137883 | $0.64 |
| ERIKA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086956125248 | $0.01 |
| ERIKA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00047281576236 | $0.01 |
| ERIKA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013783914148 | $0.00 |
| ERIKA RIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000115892014339 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0043765 | $181.25 |
| ERIKA ROBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (537.926901401) | ($300.34) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (1,413.16445382) | ($789.01) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (46,567.554892584) | ($26,000.00) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 55,877.928218354 | $31,198.25 |
| ERIKA ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (54.100924184) | ($100,000.00) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 62.553902842 | $115,624.46 |
| ERIKA ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.695061267) | ($3,133.15) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (2.401118037) | ($4,438.22) |
| ERIKA ROBLES | ADDRESS REDACTED | 5/14/2022 | Withheld | Incoming | Deposit | ETH | 1.078926428 | $2,200.08 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072685956487 | $2.11 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0389048351223 | $61.64 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114450410036 | $0.00 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 179.297413939 | $107.41 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00024735915045 | $0.02 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000030569642107 | $0.01 |
| ERIKA ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0694824717459999 | $0.07 |
| ERIKA SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441338203334531 | $0.51 |
| ERIKA SAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.05633265528 | $11.74 |
| ERIKA SAWASLEY BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174154220506 | $0.51 |
| ERIKA SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83035551059 | $0.83 |
| ERIKA SCANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.3368460926 | $11.34 |
| ERIKA SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031717129794 | $0.01 |
| ERIKA SHAKYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051158424349 | $102.05 |
| ERIKA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017467288881 | $52.11 |
| ERIKA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089669042487 | $17.50 |
| ERIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036063673729999 | $1.07 |
| ERIKA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023090435755 | $0.45 |
| ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011513152454 | $0.00 |
| ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.293162093 | $2.70 |
| ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.33766608938 | $3.75 |
| ERIKA SMREKAR SMERDELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0135177628405 | $4.30 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171153279789 | $0.51 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.049677952999 | $179.05 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1595099235 | $4.88 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1634409491 | $2.61 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18969872873 | $0.03 |
| ERIKA SOBANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4641375868 | $11.83 |
| ERIKA SOLOMON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (332.471641238) | ($2,326.07) |
| ERIKA SOLOMON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 332.471641238 | $2,326.07 |
| ERIKA SOLOMON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | LINK | (7.122507) | ($49.50) |
| ERIKA SOLOMON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (325.349134238) | ($2,319.74) |
| ERIKA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528633716 | $0.55 |
| ERIKA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53435717165401 | $6.34 |
| ERIKA STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041987013349999 | $0.00 |
| ERIKA STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000050393355847 | $0.00 |
| ERIKA STO DOMINGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00101534640445 | $0.00 |
| ERIKA SUAREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.092461221) | ($2,649.12) |
| ERIKA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009803619779805 | $32.74 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.987429225) | ($40.99) |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.987429225 | $40.99 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDC | (40.987429) | ($40.99) |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.4884932696) | ($450.00) |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5964543112 | $549.45 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001237516283) | ($1.14) |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01469192358) | ($13.53) |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138106035601999 | $0.41 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062708068677 | $0.99 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.48088260971868 | $0.48 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014999930701 | $0.01 |
| ERIKA TIBISAY CHACON BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00018745218047 | $0.00 |
| ERIKA TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021474097704 | $0.64 |
| ERIKA TIEMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0106810199082 | $20.84 |
| ERIKA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185480740819999 | $55.50 |
| ERIKA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020894495666 | $40.77 |
| ERIKA TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.883066077 | $187.88 |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010024) | ($29.55) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 14.995 | $47,491.71 |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006456) | ($18.61) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (24.999999914) | ($70,797.00) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 24.995 | $69,197.69 |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02005123) | ($56.32) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (25.000000003) | ($67,027.88) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 25.0 | $50,616.62 |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02694144) | ($56.03) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01958914) | ($37.35) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01958674) | ($37.39) |
| ERIKA UDVARHELYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.210689030602999 | $398.47 |
| ERIKA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015217418917 | $0.00 |
| ERIKA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00042760271352 | $0.00 |
| ERIKA VANESSA BELTRAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139499773478 | $0.00 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 713.8247385 | $968.52 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010464597348 | $30.97 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4112319768 | $5.20 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031582363483 | $6.16 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.1795901649 | $17.84 |
| ERIKA VIGIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0096294040683 | $0.03 |
| ERIKA VILLANUEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.120317357547999 | $0.12 |
| ERIKA VIORGE KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048533202551 | $1.44 |
| ERIKA VIORGE KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.5703414899999 | $96.57 |
| ERIKA VIORGE KOIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8594267988 | $1.17 |
| ERIKA WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018512016234 | $5.48 |
| ERIKA WEATHERILT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERIKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036864374142 | $1.09 |
| ERIKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002328405299 | $4.54 |
| ERIKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.049010104342 | $0.54 |
| ERIKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00769403073279999 | $0.07 |
| ERIKA WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028633942477 | $0.04 |
| ERIKA ZEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017293996736 | $5.12 |
| ERIKA ZIPPO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01368815 | $433.69 |
| ERIKA ZIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267597490604999 | $51.96 |
| ERIKA ZIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2549644397271 | $0.21 |
| ERIKAS KACANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002373612553999999 | $0.00 |
| ERIKAS KUPCIUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082548743307 | $0.00 |
| ERIKAS TATARUNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.541783838299 | $168.85 |
| ERIKAS TRANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005907509655033 | $205.65 |
| ERIKAS TRANAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000126168197414 | $0.00 |
| ERIKE CAZAROTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225763886121777 | $0.03 |
| ERIK-JAN DAMMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05719933857434 | $0.06 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LINK | (49.213914) | ($669.99) |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.388973) | ($7,204.65) |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 40.64735799 | $4,155.51 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0163213 | $667.09 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.07336735 | $2,998.68 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01299626 | $512.43 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.004286797) | ($3,901.03) |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 38.56728283 | $1,937.76 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.06673056 | $1,937.27 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SOL | (301.390648258) | ($14,988.16) |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02033268 | $618.24 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 11.984074722 | $523.65 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,413.657230529) | ($1,450.43) |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092083484863 | $281.39 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9276183743 | $24.09 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010669440060951 | $30.25 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.84369581235 | $22.83 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032211094217583 | $0.45 |
| ERIK-JAN SMULDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60132459037 | $125.47 |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,183.84 | $2,183.84 |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,184.26) | ($2,184.26) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00015698) | ($4.66) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004469492558) | ($102.70) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1197232135) | ($2,751.00) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1485188837 | $3,412.67 |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003725781182) | ($85.61) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001569413265) | ($36.03) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002149651876) | ($49.35) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07008564926) | ($1,609.00) |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.08724662748 | $2,002.98 |
| ERIKKA MARIE DEL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.79758434050001 | $3.90 |
| ERIKO JUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080364686165 | $249.03 |
| ERIKO USHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006250453883 | $0.00 |
| ERIKO USHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011789434978 | $0.00 |
| ERIKO USHIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0273933140259999 | $0.02 |
| ERIKO YAZAWA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,072.442825981) | ($11,072.44) |
| ERIKO YAZAWA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,072.442825981 | $11,072.44 |
| ERIKO YAZAWA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (11,072.44) | ($11,072.44) |
| ERIKO YAZAWA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 5.325623 | $11,072.44 |
| ERIKO YAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082868794378 | $0.25 |
| ERIKO YAZAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 74.25676776305 | $74.26 |
| ERIKS PUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007100970706 | $0.00 |
| ERIKSON GJERGJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653029750389295 | $0.76 |
| ERIKSON GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023009745274 | $0.04 |
| ERIKSON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024969695777 | $7.39 |
| ERIKSON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039870846116303 | $0.00 |
| ERIKSON MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046420291741 | $0.41 |
| ERIKSON SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043714998066 | $0.00 |
| ERIKSON SAGASTUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 17.333368456 | $192.63 |
| ERIKSON TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | DOT | 50.538001997 | $473.54 |
| ERIKSON TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002304617952 | |
| ERIKSON TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1438833935769 | $2.91 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.4464751958) | ($18,468.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,617.0 | $4,617.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (7.589238696) | ($23,336.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 5,834.0 | $5,834.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 1,127.210881 | $850.45 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | UNI | 38.23142178 | $356.32 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MANA | 525.81 | $1,114.42 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LINK | 51.02152771 | $717.87 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,290.0) | ($10,290.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.80381186 | $2,524.45 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.14315459 | $5,950.65 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.1435755767) | ($5,944.17) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,489.0 | $1,489.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | ETH | (0.8113119418) | ($2,480.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 620.0 | $620.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | MATIC | 5,637.17251754 | $7,735.10 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Collateral | MATIC | (5,637.17251754) | ($7,722.93) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,937.0 | $1,937.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,270.0) | ($2,270.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,937.0) | ($1,937.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LUNC | 35.39371 | $3,147.44 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LUNC | (35.370082357) | ($3,160.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 790.0 | $790.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (774.0) | ($774.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.1505397575) | ($3.96) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.9054738321) | ($23.82) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (30.031921313) | ($790.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 35.370082357 | $930.42 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001313969172) | ($3.85) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002412930382) | ($4.87) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004229295387) | ($1.24) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001773575485) | ($0.52) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005524390846) | ($1.62) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,090.0 | $4,090.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.1) | ($8.10) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,937.0) | ($1,937.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | MATIC | 5,637.17251754 | $3,602.15 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (620.0) | ($620.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.6) | ($2.60) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | ETH | 0.8113119418 | $1,597.61 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,489.0) | ($1,489.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (6.2) | ($6.20) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1435755767 | $4,271.78 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.815807) | ($1,524.25) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1436) | ($4,251.78) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (448.44) | ($177.57) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,637.171868) | ($3,477.87) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,441.0 | $10,441.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | XRP | (681.005431) | ($268.76) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,834.0) | ($5,834.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.35) | ($24.35) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | ETH | 7.589238696 | $14,110.33 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,617.0) | ($4,617.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (19.25) | ($19.25) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Collateral | BTC | 0.4464751958 | $13,151.63 |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | LINK | (51.092563) | ($337.21) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | MANA | (525.914524) | ($529.27) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (7.589241444) | ($13,951.69) |
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.44647538) | ($13,214.76) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIKSSON REDE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | UNI | (38.30572) | ($193.37) |
| ERIKSSON REDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 19,065.0 | $19,065.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 17,941.0 | $17,941.00 |
| ERIKSSON REDE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BUSD | (17,941.0) | ($17,941.00) |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000721308204541179 | $28.73 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138514654145793 | $41.54 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.20282084457 | $114.20 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.48178050862215 | $0.88 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087619882822342 | $0.79 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94732756300699 | $3.95 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.74805899327409 | $1.41 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.093624000310087 | $0.59 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0071206557158 | $0.01 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.129852502283396 | $0.17 |
| ERIKSSON REDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.186004925588 | $4.19 |
| ERIM YILDIRIR | ADDRESS REDACTED | 4/27/2022 | Withheld | Incoming | Deposit | BTC | 0.00829809 | $317.89 |
| ERIM YILDIRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066715530414 | $1.97 |
| ERIM YILDIRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001536333575 | $3.00 |
| ERIM YILDIRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0285989761077 | $0.03 |
| ERIN A QUAID | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.01436436 | $549.92 |
| ERIN A QUAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000450770773606 | $13.34 |
| ERIN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105180524410999 | $31.13 |
| ERIN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| ERIN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033360673430999 | $6.51 |
| ERIN ALDRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3509222971 | $10.35 |
| ERIN ALEJANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022324814672 | $0.66 |
| ERIN ALEJANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016325531323 | $0.01 |
| ERIN ALEJANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00398219593679999 | $0.00 |
| ERIN ALEJANDRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0036378302769 | $0.28 |
| ERIN ANIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019348178653 | $0.57 |
| ERIN ANIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044780498333 | $88.98 |
| ERIN ANIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91824823142 | $8.11 |
| ERIN ASILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018924387615 | $0.56 |
| ERIN ASILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025910974216 | $50.56 |
| ERIN ASILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 32.409683545 | $20.35 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125231447902 | $37.07 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0208574214559999 | $40.70 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043818823352 | $0.00 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102269234926999 | $1.14 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13433787741 | $1.19 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.71320977 | $0.54 |
| ERIN BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0109445279414999 | $0.80 |
| ERIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005724924262 | $16.94 |
| ERIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001811154755 | $3.53 |
| ERIN BARNHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 471.793908428 | $471.79 |
| ERIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093530690574 | $2.77 |
| ERIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022407293663 | $0.00 |
| ERIN BILYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055885769829 | $1.09 |
| ERIN BIRD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003390658416 | $1.00 |
| ERIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016997684068 | $0.50 |
| ERIN BLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000362792608149999 | $0.00 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0153821137849999 | $464.37 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.45906973269 | $929.61 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.669230163 | $96.67 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2049276751 | $7.30 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8597177062 | $54.01 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19265817155 | $1.70 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.075474364155 | $0.01 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013663100475 | $1.00 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54711832318 | $1.87 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.77238015506 | $43.53 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5790505064845 | $3.56 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.024018511608 | $5.44 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000030452810512 | $0.02 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.080728511051 | $1.89 |
| ERIN BLAKELY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.302041711709999 | $0.55 |
| ERIN BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000036808941134 | $0.00 |
| ERIN BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000093187122722 | $0.00 |
| ERIN BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000049497976751 | $0.00 |
| ERIN BLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000016780500151 | $0.00 |
| ERIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017335943838 | $0.51 |
| ERIN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1235381919 | $9.12 |
| ERIN BRIMHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080889059106 | $250.57 |
| ERIN BUTTERWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063666555392 | $1.88 |
| ERIN CAITLIN O'NEILL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| ERIN CAITLIN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107275162101 | $3.17 |
| ERIN CAITLIN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10876389654 | $219.25 |
| ERIN CAITLIN O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.6670605121 | $30.67 |
| ERIN CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043603868184 | $134.01 |
| ERIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058119217086 | $0.17 |
| ERIN CARLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.562619977 | $61.56 |
| ERIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0047743149381 | $0.04 |
| ERIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001498060254 | $0.11 |
| ERIN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0062654614458 | $0.04 |
| ERIN CATHERINE PISIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020268553365 | $0.00 |
| ERIN CELL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,344.122185879) | ($22,344.12) |
| ERIN CELL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22,344.122185879 | $22,344.12 |
| ERIN CELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERIN CELL | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (22,324.122185) | ($22,324.12) |
| ERIN CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 150.53984612493 | $150.54 |
| ERIN CELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355361659885999 | $0.36 |
| ERIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017630973897 | $34.40 |
| ERIN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.687734348 | $36.69 |
| ERIN CLIFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049558642769 | $152.69 |
| ERIN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037000918464 | $0.11 |
| ERIN CONLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3563456829 | $12.36 |
| ERIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101532308901 | $3.01 |
| ERIN DAVISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.279884949 | $19.28 |
| ERIN DAWN SMITH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01412043 | $423.06 |
| ERIN DAWN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270131519661 | $2.06 |
| ERIN DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000120951555169999 | $0.04 |
| ERIN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044074950606 | $13.04 |
| ERIN DONAHUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078666159612 | $15.35 |
| ERIN DOWSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025283872542 | $7.48 |
| ERIN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017286520723 | $5.12 |
| ERIN DYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.321372420739999 | $0.32 |
| ERIN E BEREHEIKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036199968063 | $1.07 |
| ERIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016037689578 | $0.47 |
| ERIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29887499671 | $0.35 |
| ERIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.0008856599999 | $12.69 |
| ERIN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049211534934 | $2.94 |
| ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 132.3910232 | $597.08 |
| ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | SNX | 132.391023186 | $603.70 |
| ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (0.6944444444) | ($1.99) |
| ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SNX | (242.214532872) | ($700.99) |
| ERIN ELIZABETH LAMASTER | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | SNX | (21.872180451) | ($58.33) |
| ERIN ELIZABETH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021513570195 | $6.37 |
| ERIN ELIZABETH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030105917841 | $58.58 |
| ERIN ELIZABETH TATUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.062513214985 | $0.01 |
| ERIN FECKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1491168229 | $0.15 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.02573161 | $78.26 |
| ERIN FINDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.02573161) | ($73.91) |
| ERIN FINDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.02573161 | $73.91 |
| ERIN FINDLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.619047619) | ($102.30) |
| ERIN FINDLEY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.619047619 | $102.30 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026945765 | $81.43 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.0847682499199 | $100.37 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123079301128 | $248.82 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 294.023183679 | $233.09 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 100.567617564999 | $63.15 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.63556306459999 | $51.52 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0116552639 | $17.76 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.048070151698 | $3.52 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.76544337007 | $45.77 |
| ERIN FINDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.47352415596999 | $58.30 |
| ERIN FINEGAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | AVAX | (28.320325) | ($1,993.87) |
| ERIN FINEGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.55457497858016 | $7.35 |
| ERIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037383314787 | $11.06 |
| ERIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037324494106 | $7.28 |
| ERIN FOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75549807239 | $0.11 |
| ERIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046043191296 | $13.63 |
| ERIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6511022719 | $1.04 |
| ERIN FRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03042689991 | $0.34 |
| ERIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043133255194 | $132.55 |
| ERIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034637039434 | $68.20 |
| ERIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4380092782 | $6.55 |
| ERIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.006407436208 | $0.48 |
| ERIN GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.39861735336 | $0.21 |
| ERIN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.246261113 | $55.69 |
| ERIN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 12.1688713855 | $41.57 |
| ERIN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03764691192 | $4.13 |
| ERIN HAEHLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| ERIN HAEHLE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 456.0 | $456.00 |
| ERIN HAEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171501321862699 | $51.38 |
| ERIN HAEHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.8700138601 | $19.87 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 335.84612827 | $483.29 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 6.02594342 | $488.65 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 5,000.0 | $5,000.00 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01166726 | $471.38 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00895874383539999 | $276.07 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033900197584 | $66.69 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.950610174 | $28.95 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.47116779489999 | $5.70 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.379026690829999 | $0.06 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.09844362918 | $3.69 |
| ERIN HANCOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 411.131302744 | $411.13 |
| ERIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.905410003 | $34,147.94 |
| ERIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00390534981) | ($69.99) |
| ERIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04698805406) | ($842.10) |
| ERIN HARRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.562363119) | ($28,000.00) |
| ERIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000804431177599999 | $18.95 |
| ERIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00349870860539 | $0.00 |
| ERIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000181974979959 | $0.00 |
| ERIN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0406675308589999 | $0.04 |
| ERIN HATAMI-MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033598956437 | $0.10 |
| ERIN HATAMI-MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053705963714 | $1.05 |
| ERIN HATAMI-MOSTOLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5829032912 | $1.25 |
| ERIN HINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025631870154 | $0.76 |
| ERIN HINCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 286.446759243 | $286.45 |
| ERIN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040551403903 | $12.00 |
| ERIN HOOKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.0210005885 | $2.02 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092315501568 | $2.73 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033080154865 | $65.01 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9900048185 | $2.51 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.171868599 | $20.17 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.44031406719999 | $1.17 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059634486837 | $18.98 |
| ERIN IZZET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.122964368933 | $2.89 |
| ERIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0289489939 | $3.99 |
| ERIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00871869523809999 | $0.08 |
| ERIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89893274217 | $3.07 |
| ERIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052745019482 | $0.58 |
| ERIN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089028373603 | $0.07 |
| ERIN JAYNE REID | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,754.78 |
| ERIN JAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002478149626 | |
| ERIN JAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01985975068 | $0.01 |
| ERIN JAYNE REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010113782101 | $12.23 |
| ERIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.55129559652199 | $6.31 |
| ERIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.071280860083 | $0.79 |
| ERIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8572906772 | $0.56 |
| ERIN JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.85483194963 | $1.11 |
| ERIN JOHNSON | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.21609271 | $659.85 |
| ERIN JOHNSON | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,333.761116132) | ($1,516.84) |
| ERIN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (8,904.279556) | ($3,769.02) |
| ERIN JOHNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06763018) | ($2,046.31) |
| ERIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049311615058031 | $17.41 |
| ERIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5394914979 | $2.96 |
| ERIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024847938562 | $48.16 |
| ERIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.629832741145 | $20.65 |
| ERIN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 27.3963678963851 | $16.20 |
| ERIN K SMITHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017298186323 | $0.51 |
| ERIN K SMITHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004314526901 | $8.42 |
| ERIN K SMITHOUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8233816743 | $1.45 |
| ERIN KAY WERY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| ERIN KAY WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001405777828872 | $50.38 |
| ERIN KAY WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002119612678 | $0.04 |
| ERIN KAY WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9150926426 | $6.92 |
| ERIN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034255813888 | $1.01 |
| ERIN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005653694599 | $1.10 |
| ERIN KELLOGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5431574556 | $3.54 |
| ERIN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015002505709 | $29.27 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIN KERMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077077415138 | $238.94 |
| ERIN KERMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0545821217299999 | $109.06 |
| ERIN KERMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 146.432792758 | $146.43 |
| ERIN KERMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.693051632 | $11.11 |
| ERIN KERMACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.31228131859999 | $25.70 |
| ERIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170753858619999 | $0.51 |
| ERIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05052545201 | $100.75 |
| ERIN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.89082837058 | $9.90 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000300985015489999 | $0.01 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9229139783 | $3.92 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.49800366002 | $0.07 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000391134502659999 | $0.00 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.49893197926 | $0.02 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03248072854 | $0.05 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000077966076028 | $0.01 |
| ERIN KLUMB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0041889441326 | $0.01 |
| ERIN KRIDICHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017982253021 | $5.32 |
| ERIN KUTZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000193280220099 | $0.01 |
| ERIN KUTZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016247784218 | $0.00 |
| ERIN KUTZMARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00091192463065 | $0.00 |
| ERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002614076446 | $79.30 |
| ERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060729553501 | $121.66 |
| ERIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00068406146098 | $0.00 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080925332349 | $0.24 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44455099556 | $0.55 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030294043747 | $0.61 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.79910506072 | $0.80 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35953696392 | $0.29 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03390459187 | $0.12 |
| ERIN LEFEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000309603129639999 | $0.03 |
| ERIN LEMUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021874883989974 | $0.00 |
| ERIN LESLEY BRZOSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073586815454 | $21.78 |
| ERIN LESLEY BRZOSKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0140481553883 | $27.41 |
| ERIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127791759568999 | $0.38 |
| ERIN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1007794247 | $1.32 |
| ERIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159442258205 | $0.47 |
| ERIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.4054499026 | $4.02 |
| ERIN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.51751946907 | $5.75 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000014594668231 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000953140193 69 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000945363577089999 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031646676133 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000015360689349999 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000554839419 1 | $0.00 |
| ERIN LINDSAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000009645190029 3 | $0.00 |
| ERIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016068114955 | $0.00 |
| ERIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000021703230829 | $0.00 |
| ERIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.338915037119999 | $13.41 |
| ERIN LLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.008854558587 | $0.01 |
| ERIN LOUISE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050270854168 | $0.00 |
| ERIN LOUISE LITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000019090983222 | $0.00 |
| ERIN LYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084587699192 | $1.65 |
| ERIN LYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1827355798 | $0.14 |
| ERIN LYGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.55395931308 | $0.08 |
| ERIN MACKAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7194046364 | $0.45 |
| ERIN MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000086203565199999 | $0.00 |
| ERIN MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000031695067588 | $0.00 |
| ERIN MACKSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000542725791089999 | $0.00 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04000516967) | ($78.50) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04000516967 | $78.50 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (181.217319484) | ($103.87) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 181.217319484 | $103.87 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000009702743239) | ($0.28) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000009702743239 | $0.28 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.040005) | ($78.92) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0027546 | $78.92 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (178.956) | ($103.00) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0036152 | $103.00 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00917993 | $261.31 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01353003923) | ($393.21) |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00443867 | $129.44 |
| ERIN MACO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.006416675196) | ($187.12) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0008626307214) | ($15.27) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008902043989) | ($15.76) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02234278572) | ($395.50) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.006468063517) | ($114.50) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02856096869 | $505.58 |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.006416675196 | $113.59 |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06815107501) | ($1,220.00) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.00209026609) | ($37.42) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.001524461342) | ($27.29) |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.07042831608 | $1,260.77 |
| ERIN MACO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01353003923 | $242.21 |
| ERIN MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002263380658569 | $0.47 |
| ERIN MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020557321285845 | $0.57 |
| ERIN MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029589480557 | $0.03 |
| ERIN MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1930307894516 | $1.39 |
| ERIN MACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035323640114 | $0.00 |
| ERIN MALONE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01380683 | $439.35 |
| ERIN MALONE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.702267401) | ($20,505.34) |
| ERIN MALONE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.702267401 | $20,505.34 |
| ERIN MALONE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.71607423) | ($21,095.40) |
| ERIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025081299688161 9 | $95.59 |
| ERIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000229230149889999 | $0.00 |
| ERIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000547059519999999 | $0.00 |
| ERIN MALONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000033048847196 | $0.00 |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ERIN MARA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44.513649691) | ($44.51) |
| ERIN MARA | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 44.513649691 | $44.51 |
| ERIN MARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (6.66) | ($6.66) |
| ERIN MARA | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ERIN MARA | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ERIN MARA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| ERIN MARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2070808585) | ($4,000.00) |
| ERIN MARA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2586046641 | $4,995.24 |
| ERIN MARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001723948147) | ($3.33) |
| ERIN MARA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0062175976) | ($120.10) |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200309427299999 | $59.51 |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107998658105 | $21.07 |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.40465747848142 | $0.40 |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024060768113 | $0.00 |
| ERIN MARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.44112026188 | $26.37 |
| ERIN MARIE MAYNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002072198055 | $0.00 |
| ERIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132157428689999 | $0.39 |
| ERIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0385924213 27 | $0.03 |
| ERIN MARKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.097558471179 | $0.06 |
| ERIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103102055848 | $3.05 |
| ERIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4318800914 | $2.43 |
| ERIN MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.043742782455 | $0.06 |
| ERIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042593748534 | $0.00 |
| ERIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103257260104 | $0.00 |
| ERIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000058288763947 | $0.11 |
| ERIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018329990045 | $0.00 |
| ERIN MCBRIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0018242122921 | $0.00 |
| ERIN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000614050005519999 | $0.02 |
| ERIN MCGRAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018529748607 | $0.36 |
| ERIN MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136223761570999 | $0.40 |
| ERIN MCGUFFICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.93550329709999 | $3.10 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000207853735889999 | $0.01 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016780437841999 | $0.00 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00114713256124 | $0.00 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00019962275963 | $0.00 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000032766917116 | $0.00 |
| ERIN MCNAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071383897988 | $0.00 |
| ERIN MERIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.044163) | ($1,718.65) |
| ERIN MERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.044163 | $1,718.65 |
| ERIN MERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.044057) | ($1,719.80) |
| ERIN MERIAN | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | ETH | 0.605 | $1,719.80 |
| ERIN MERIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.605) | ($1,590.36) |
| ERIN MERIAN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | ETH | 2.6 | $6,805.24 |
| ERIN MERIAN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (2.3) | ($4,657.24) |
| ERIN MERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162227906168409 | $6.40 |
| ERIN MERIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000163170610339999 | $0.03 |
| ERIN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024646797953 | $0.01 |
| ERIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121422501094 | $35.94 |
| ERIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017986624716 | $35.10 |
| ERIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020439362611 | $0.60 |
| ERIN MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017597506565 | $3.43 |
| ERIN MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096674513288 | $51.86 |
| ERIN MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037459974913 | $73.84 |
| ERIN MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000265881485349999 | $0.00 |
| ERIN MOUSHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000067816383235 | $0.00 |
| ERIN NICOLE BYBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066500472878 | $216.36 |
| ERIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241062139719999 | $7.13 |
| ERIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050114437313 | $9.78 |
| ERIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.066665309416 | $0.74 |
| ERIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00320840103879999 | $0.03 |
| ERIN NIELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000212804830779999 | $0.02 |
| ERIN O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036920861028 | $10.93 |
| ERIN O'BRIEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| ERIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030808305419 | $0.91 |
| ERIN O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000936076608379999 | $1.81 |
| ERIN OLAFSON | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5231277533) | ($1.19) |
| ERIN OLAFSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1964894448) | ($0.40) |
| ERIN OLAFSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.428174546) | ($1.19) |
| ERIN OLAFSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 503.054899 | $503.05 |
| ERIN OLAFSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERIN OLAFSON | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERIN OLAFSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 0.5658628406 | $1,127.01 |
| ERIN OLAFSON | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.957924) | ($1,901.36) |
| ERIN OLAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001300083783) | ($2.50) |
| ERIN OLAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07800502699) | ($1,500.00) |
| ERIN OLAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09698634689 | $1,865.00 |
| ERIN OLAFSON | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002344051061) | ($45.08) |
| ERIN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000518071072879999 | $14.83 |
| ERIN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.18613350598809 | $8.83 |
| ERIN OLAFSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0279003160876999 | $0.03 |
| ERIN OLENICZAK | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.02445412 | $49.95 |
| ERIN OLENICZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017769282253 | $0.35 |
| ERIN OXFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.801154570514915 | $0.93 |
| ERIN PARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025554756762 | $0.76 |
| ERIN PARCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0691943068 | $7.07 |
| ERIN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018246314441 | $0.01 |
| ERIN PFAFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47645604825 | $0.48 |
| ERIN PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024371000865999 | $0.05 |
| ERIN PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.230825016306299 | $0.26 |
| ERIN PIMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00008523917741 | $0.02 |
| ERIN PIONTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058119043112 | $17.20 |
| ERIN PIONTEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021260409013 | $4.15 |
| ERIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025469015897 | $0.00 |
| ERIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004951251172 | $0.00 |
| ERIN PORTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000013965674964 | $0.00 |
| ERIN POWELL | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 245.756827 | $245.76 |
| ERIN POWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Swap Out | USDC | (245.75) | ($245.75) |
| ERIN POWELL | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Swap In | ETH | 0.139862 | $245.75 |
| ERIN POWELL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.139862) | ($251.83) |
| ERIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065630020734 | $12.81 |
| ERIN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.9050215937 | $12.91 |
| ERIN PRECIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002229999879) | ($65.52) |
| ERIN PRECIN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002229999879 | $65.52 |
| ERIN PRECIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023397493040903 | $0.78 |
| ERIN RACHEL LEVINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.030707 | $3,178.12 |
| ERIN RACHEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263323672833 | $80.32 |
| ERIN RACHEL LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272351651055 | $51.43 |
| ERIN RAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029857675363 | $0.88 |
| ERIN RAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22264240555 | $0.26 |
| ERIN RAINE ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027557602835 | $0.54 |
| ERIN RAINOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003762545998 | $1.11 |
| ERIN RAINOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022910630469 | $44.70 |
| ERIN RAINOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.035836806382 | $2.62 |
| ERIN REMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030005342077 | $8.88 |
| ERIN REMENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6322325137 | $3.63 |
| ERIN ROBERTS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006839854638) | ($0.26) |
| ERIN ROBERTS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006839854638 | $0.26 |
| ERIN ROBERTS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,753.142275439) | ($6,753.14) |
| ERIN ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,753.142275439 | $6,753.14 |
| ERIN ROBERTS | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | USDC | (6,753.142275) | ($6,753.14) |
| ERIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002436600167 | $0.00 |
| ERIN ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.727641162862 | $31.73 |
| ERIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020735162022 | $0.00 |
| ERIN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5798807796618 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERIN SACCOMANO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($2,298.70) |
| ERIN SACCOMANO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15) | ($380.63) |
| ERIN SACCOMANO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.68) |
| ERIN SACCOMANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0007) | ($1.08) |
| ERIN SACCOMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.1113468692599 | $40.65 |
| ERIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0230615669 | $695.65 |
| ERIN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 2.4258908291 | $177.56 |
| ERIN SEMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.46003605 | $55.86 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5607447992) | ($16,267.21) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5607447992 | $16,267.21 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.559825) | ($16,237.72) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 16,276.179 | $16,237.72 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.000919) | ($26.82) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 26.688 | $26.82 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3.36579941) | ($28.44) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3.36579941 | $28.44 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (16,276.179) | ($16,276.18) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (3.3656) | ($28.44) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 28.072 | $28.44 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (54.76) | ($54.76) |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034531654783502 | $119.71 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001971380789 | $0.00 |
| ERIN SENOZAN STEINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0102086365180459 | $0.10 |
| ERIN SHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000378371619859999 | $11.20 |
| ERIN SHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.043329552999 | $161.04 |
| ERIN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000970929090063 | $1.89 |
| ERIN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.111854426523 | $1.24 |
| ERIN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29736084885 | $0.04 |
| ERIN SHAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00107609277465999 | $0.08 |
| ERIN SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024681464155 | $7.31 |
| ERIN SHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003579202181 | $6.98 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (229.24) | ($229.24) |
| ERIN SIDNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 229.24 | $229.24 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (229.24) | ($229.24) |
| ERIN SIDNEY | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.0057288 | $229.24 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| ERIN SIDNEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ERIN SIDNEY | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0058949 | $230.00 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (230.0) | ($230.00) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 230.0 | $230.00 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (230.0) | ($230.00) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | BTC | 0.0059295 | $230.00 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2858874139) | ($731.57) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2858874139 | $731.57 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.285884) | ($731.56) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0211931 | $731.56 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (254.15) | ($254.15) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 254.15 | $254.15 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (254.15) | ($254.15) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | BTC | 0.0082116 | $254.15 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (249.998949874) | ($250.00) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 249.998949874 | $250.00 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (249.99) | ($249.99) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | BTC | 0.0084197 | $249.99 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05317291182) | ($1,548.02) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05317291182 | $1,548.02 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0004451465064) | ($0.87) |
| ERIN SIDNEY | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0004451465064 | $0.87 |
| ERIN SIDNEY | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.10855051) | ($3,195.29) |
| ERIN SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000360582273202149 | $12.88 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130328615854018 | $3.71 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8071737680618 | $5.81 |
| ERIN SIDNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00160730918379999 | $0.00 |
| ERIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116967285007 | $0.35 |
| ERIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.00428079269999 | $3.50 |
| ERIN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012466145516 | $0.01 |
| ERIN SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131126944786999 | $0.39 |
| ERIN SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092733188491 | $0.01 |
| ERIN SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000326606869 | $0.64 |
| ERIN SMERDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.86431886079999 | $5.44 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0007503 | $30.00 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00078134 | $31.24 |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | PAX | (1.366433257) | ($1.37) |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | PAX | 1.366433257 | $1.37 |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (131.283462117) | ($131.28) |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 131.283462117 | $131.28 |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (998.008860935) | ($998.01) |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 998.008860935 | $998.01 |
| ERIN SMITH | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (998.00886) | ($998.01) |
| ERIN SMITH | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERIN SMITH | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (126.283462) | ($126.28) |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115500408553 | $34.15 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069346155681 | $13.53 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3997290527873 | $0.40 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91207086814899 | $1.91 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079971070754 | $0.00 |
| ERIN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00261229911846299 | $0.00 |
| ERIN SMITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055390033112 | $16.39 |
| ERIN SMITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000598825144119999 | $0.00 |
| ERIN SMITTLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.34720445175 | $1.19 |
| ERIN SOJOURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001403930178531 | $50.38 |
| ERIN SOJOURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016401715887 | $32.00 |
| ERIN SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018722757728 | $0.00 |
| ERIN SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5812663069 | $0.52 |
| ERIN SPARLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.044074332571 | $0.04 |
| ERIN SPRINGMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000098249334244 | $0.02 |
| ERIN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050691178535 | $0.15 |
| ERIN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000106089576292999 | $0.21 |
| ERIN STEWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.014392490512 | $0.01 |
| ERIN STRUXNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021731674348 | $0.06 |
| ERIN STRUXNESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028576113572 | $0.56 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017509235047 | $0.00 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019139122404 | $0.00 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015210418263 | $0.02 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027412458899 | $0.00 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041181780176 | $0.00 |
| ERIN SUTHERLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039639517886 | $0.00 |
| ERIN SUTLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1059682306) | ($285.02) |
| ERIN SUTLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1059682306 | $285.02 |
| ERIN SUTLEY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (480.142071445) | ($372.42) |
| ERIN SUTLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 480.142071445 | $372.42 |
| ERIN SUTLEY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1059682306) | ($284.90) |
| ERIN SUTLEY | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03356211) | ($1,000.00) |
| ERIN SUTLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03356211 | $1,000.00 |
| ERIN SUTLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03356211) | ($1,000.25) |
| ERIN SUTLEY | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Deposit | USDC | 8.12 | $8.12 |
| ERIN SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027565372632 | $84.45 |
| ERIN SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463755546080699 | $1.33 |
| ERIN SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127597132581 | $0.01 |
| ERIN SUTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.55062960028049 | $1.33 |
| ERIN SWAKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179443507519999 | $0.53 |
| ERIN SWAKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030719864483 | $60.18 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (29.17) | ($29.17) |
| ERIN TAYLOR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (76,000.0) | ($84,379.37) |
| ERIN TAYLOR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.79 |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,000.0) | ($49,090.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 20.0 | $20.00 |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MCDAI | 35,043.39696456 | $35,043.40 |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (58.34) | ($58.34) |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | MCDAI | (35,000.0) | ($35,000.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 64,814.814814815 | $62,577.81 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 5.0 | $117.89 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | AVAX | 616.0 | $14,482.16 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | MATIC | (40,406.665604043) | ($24,400.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,100.0 | $6,100.00 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 10,000.0 | $6,147.25 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | MATIC | (34,621.325708476) | ($21,200.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,300.0 | $5,300.00 |
| ERIN TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (10,900.0) | ($10,900.00) |
| ERIN TAYLOR | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.51) | ($0.51) |
| ERIN TAYLOR | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.44) | ($0.44) |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1580506280824 | $10.68 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.24711514744199 | $2.25 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 637.4036291107 | $635.34 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.068105458895 | $0.04 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1740704637 | $0.17 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 33.253406628 | $1,390.44 |
| ERIN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0734420340063899 | $0.07 |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (299.335093287) | ($167.94) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 299.335093287 | $167.94 |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02728915409) | ($820.48) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02728915409 | $820.48 |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,062.350042361) | ($2,086.15) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 3,062.350042361 | $2,086.15 |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (332.009208669) | ($332.01) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 332.009208669 | $332.01 |
| ERIN TEAGUE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.02728915) | ($816.66) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (332.009208) | ($332.01) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | MATIC | (3,062.350042361) | ($2,088.15) |
| ERIN TEAGUE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ADA | (299.335093) | ($166.81) |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001678974907098 | $6.11 |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41990582900049 | $2.42 |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.7744945395799 | $25.22 |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.26716980709367 | $0.99 |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00351919242519999 | $0.01 |
| ERIN TEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019292301603 | $0.00 |
| ERIN TSUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000451319968889999 | $13.36 |
| ERIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039724660907 | $129.46 |
| ERIN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023729408599 | $46.30 |
| ERIN WEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000512113463679999 | $15.16 |
| ERIN WEANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110134684626 | $2.15 |
| ERIN WEAVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069757360595 | $2.06 |
| ERIN WEAVING | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00047425 | $18.71 |
| ERIN WEAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064215488592 | $1.89 |
| ERIN WEAVING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00456815472049999 | $0.01 |
| ERIN WEBER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0063788 | $251.58 |
| ERIN WEBER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01930839889) | ($40.00) |
| ERIN WEBER | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01930839889 | $40.00 |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000691) | ($20.00) |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (417.773310391) | ($417.77) |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 417.773310391 | $417.77 |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0056878) | ($163.94) |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERIN WEBER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (407.77331) | ($407.77) |
| ERIN WEBER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01930839889) | ($39.93) |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.117436208) | ($3,423.26) |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.117436208 | $3,423.26 |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.458810928) | ($4,410.66) |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.458810928 | $4,410.66 |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (2.458810928) | ($4,414.59) |
| ERIN WEBER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1174362) | ($3,427.85) |
| ERIN WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001710642236) | ($4.88) |
| ERIN WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001710642236 | $4.88 |
| ERIN WEBER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003420762588) | ($5.22) |
| ERIN WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003420762588 | $5.22 |
| ERIN WEBER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00017107) | ($4.86) |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009075563558720084 | $31.53 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0186187747740668 | $46.00 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8699000833274 | $2.87 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.102743376544 | $0.06 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000263954559199999 | $0.00 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013121336193 | $0.00 |
| ERIN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00027282179908 | $0.00 |
| ERIN WHEATLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009614530077) | ($0.38) |
| ERIN WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 546.999569 | $547.00 |
| ERIN WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.36) | ($0.36) |
| ERIN WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (455.0) | ($455.00) |
| ERIN WHEATLEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 72.891824903 | $592.61 |
| ERIN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155380709334 | $0.46 |
| ERIN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0311880268514 | $1.03 |
| ERIN WHEATLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2114087267449 | $1.50 |
| ERIN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018089941894 | $0.54 |
| ERIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032176961415 | $0.01 |
| ERIN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002990994613 | $0.00 |
| ERIN ZALAORAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212719448119999 | $6.30 |
| ERINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387302650619999 | $1.15 |
| ERINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00144502995989999 | $2.82 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039717852129 | $0.00 |
| ERINA GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.77521310279999 | $0.55 |
| ERINA KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016749314089 | $0.00 |
| ERINA KERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0417037951699999 | $0.04 |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 43.37 | $623.86 |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 6.87118377 | $57.82 |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (50.485318) | ($484.15) |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | DOT | 2.0 | $19.66 |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($52.73) |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (2.083884) | ($19.06) |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168211716366238 | $50.01 |
| ERINA TRINDADE DE JESUS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36301816603887 | $3.48 |
| ERINC KARATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024825654222 | $0.00 |
| ERINC MULLAOGLU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01221745 | $490.70 |
| ERINC MULLAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061744538853 | $203.00 |
| ERINC MULLAOGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036355924997 | $71.32 |
| ERINN CHOONG JADE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010093861195 | $0.00 |
| ERINN CHOONG JADE YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026137624653 | $5.10 |
| ERIO PICCHETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0009 | $36.18 |
| ERIO PICCHETTI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000907) | ($36.52) |
| ERIO PICCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000923200824 | $0.00 |
| ERION XENELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020908603337 | $0.00 |
| ERION XENELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043169788493 | $0.01 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387815345329999 | $1.15 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039758864187 | $78.70 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.21715403649999 | $3.90 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00456569549079999 | $0.33 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000005974631961 | $0.00 |
| ERIQ KRUGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.9222169248 | $0.28 |
| ERIREA ABBAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018217859146 | $5.39 |
| ERIS COTACO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.630447685214265 | $0.67 |
| ERIS LASKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141267530266999 | $0.42 |
| ERIS SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119937987207 | $35.50 |
| ERIS SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084250056088 | $16.44 |
| ERIS SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 92.685564997 | $92.69 |
| ERIS SANDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.32948065559 | $2.91 |
| ERIS SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037999480426 | $11.25 |
| ERIS SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050656355253 | $0.99 |
| ERIS SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5311765598 | $2.01 |
| ERIS SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.085755705531 | $0.01 |
| ERIS SKELTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.028860100691 | $0.04 |
| ERISBEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3225064854) | ($467.97) |
| ERISBEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3225064854 | $467.97 |
| ERISBEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1268607561) | ($3,467.99) |
| ERISBEL CABRERA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1268607561 | $3,467.99 |
| ERISBEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012187213930626 | $40.73 |
| ERISBEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032505159514772 | $7.42 |
| ERISBEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015838768073 | $0.00 |
| ERISLANDIS PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000086066281699 | $0.00 |
| ERISLANDIS PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017470744737 | $0.02 |
| ERISLANDIS PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043675973101 | $0.09 |
| ERISON BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011449434434 | $0.34 |
| ERISON BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000590336622309999 | $0.00 |
| ERISTIEN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0056861217657 | $175.58 |
| ERISTIEN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033087029079 | $65.03 |
| ERISVALDO SOUZA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000164713567084 | $0.00 |
| ERIT GELS VAN DER BANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035399843939 | $10.48 |
| ERITIER MATABISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013789145764 | $0.00 |
| ERITIER MATABISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000566245374039999 | $0.11 |
| ERITIER MATABISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20246942363 | $0.16 |
| ERITIER MATABISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0890750640989999 | $0.06 |
| ERITIER MATABISHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00039492310363 | $0.03 |
| ERITZA BERNARDINO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06364504 | $2,488.47 |
| ERITZA BERNARDINO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.06365066) | ($1,927.50) |
| ERITZA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017334089627 | $0.00 |
| ERITZA BERNARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99217669712018 | $5.65 |
| ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (452.0) | ($452.00) |
| ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121439) | ($48.95) |
| ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (10.819) | ($22.61) |
| ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001214398953 | $50.00 |
| ERIYOMI TADAGBE JONAS METOEVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.337886704743768 | $0.73 |
| ERJON BLETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00851514108359999 | $0.01 |
| ERJON RUCI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3965818626) | ($12,563.27) |
| ERJON RUCI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3965818626 | $12,563.27 |
| ERJON RUCI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | BTC | (0.396581) | ($12,563.25) |
| ERJON RUCI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 6.318743 | $12,563.25 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022003622363602 | $77.84 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000881022064269999 | $0.17 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019261608343 | $0.02 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0021085902784 | $0.00 |
| ERJON RUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.931830462999999 | $0.04 |
| ERJON SARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024623501742 | $0.00 |
| ERK AHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000101391841563 | $0.20 |
| ERKAM CIRPICI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00226092099248999 | $0.00 |
| ERKAN AYGUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050816483233 | $0.00 |
| ERKAN BEKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046008842156 | $0.14 |
| ERKAN BEKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45750719142 | $0.53 |
| ERKAN BEKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072473290241 | $0.01 |
| ERKAN BEKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000802369316449999 | $0.01 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3628968623) | ($13,966.81) |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3628968623 | $13,966.81 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (261.527664405) | ($3,983.07) |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 261.527664405 | $3,983.07 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (261.5276) | ($3,983.07) |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 1.414929 | $3,983.07 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.362896) | ($13,966.78) |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | ETH | 4.947387 | $13,966.78 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (41.823109814) | ($41.82) |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 41.823109814 | $41.82 |
| ERKAN DEVECI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (6.362316) | ($17,962.69) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000342925) | ($10.24) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000342925 | $10.24 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000221) | ($0.04) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.017883194) | ($1.13) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.606826749) | ($5.73) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.021899016) | ($0.01) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.088250254) | ($3.04) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.077004571) | ($0.08) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.077004571 | $0.08 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000221 | $0.04 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.017883194 | $1.13 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.606826749 | $5.73 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.021899016 | $0.01 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.088250254 | $3.04 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | MATIC | (5.088) | ($3.04) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000343) | ($10.24) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 10.211 | $10.24 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 3.027 | $3.04 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | DOT | (0.6057) | ($5.71) |
| ERKAN DEVECI | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 5.694 | $5.71 |
| ERKAN DEVECI | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | USDC | (60.832114) | ($60.83) |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102360045233467 | $40.75 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000194967225265 | $0.00 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.187258568940076 | $0.19 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.05600494069895 | $0.05 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013726052846277 | $0.00 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.47496790104767 | $25.68 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000080235018024999 | $0.00 |
| ERKAN DEVECI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000490568152154 | $0.00 |
| ERKAN ERDOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074932473079 | $0.00 |
| ERKAN ERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000127869416114 | $0.00 |
| ERKAN EVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000733287662359 | $0.00 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 28.6459 | $2,542.43 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01155235 | $477.90 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0096 | $384.79 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SOL | 1.927 | $197.79 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.0148 | $599.15 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $802.82 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031606876715 | $96.27 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107418794045 | $20.96 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.844259408769999 | $0.67 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15620749302 | $9.34 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038283688377 | $1.51 |
| ERKAN GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.167241068086999 | $8.83 |
| ERKAN GUVENAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 4.99838461 | $425.68 |
| ERKAN GUVENAL | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $98.39 |
| ERKAN GUVENAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00145066) | ($50.37) |
| ERKAN GUVENAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (5.020750655) | ($162.28) |
| ERKAN GUVENAL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165017) | ($45.36) |
| ERKAN GUVENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165295234484826 | $50.08 |
| ERKAN GUVENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00191485746660284 | $0.13 |
| ERKAN GUVENAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.028948201391594 | $1.34 |
| ERKAN KARABEKMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.752207) | ($17.75) |
| ERKAN KARABEKMEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (9.695566) | ($9.70) |
| ERKAN KARABEKMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005837404481 | $0.00 |
| ERKAN KARABEKMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09168698607546 | $0.09 |
| ERKAN KARABEKMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.51177271884435 | $4.51 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (45.03) | ($90.16) |
| ERKAN KESKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 89.276 | $90.16 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (89.28) | ($89.28) |
| ERKAN KESKIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | DOT | 5.0484 | $89.28 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (46.4) | ($97.04) |
| ERKAN KESKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 96.804 | $97.04 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (96.8) | ($96.80) |
| ERKAN KESKIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | DOT | 5.4431 | $96.80 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (37.513) | ($78.43) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 78.758 | $78.43 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (78.76) | ($78.76) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 5.2941 | $78.76 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (32.21) | ($58.37) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 57.746 | $58.37 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (81.3808) | ($972.42) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 970.547 | $972.42 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,382.95) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,376.596 | $2,382.95 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (49.99993) | ($1,458.39) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 1,446.82 | $1,458.39 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.07) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (13.99900024) | ($28,894.66) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,850.714) | ($4,850.71) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.888946) | ($24,999.99) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,750.134 | $24,999.99 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (24,750.134) | ($24,750.13) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.81) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11295416) | ($3,208.58) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (38.771) | ($32.11) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0010798 | $32.11 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.001079) | ($31.94) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 2.9998 | $31.94 |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (3.0619) | ($32.35) |
| ERKAN KESKIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0010958 | $32.35 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100626833085 | $0.25 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.944692874007 | $377.69 |
| ERKAN KESKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.531823668863404 | $8.52 |
| ERKAN KOCAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00731709940002652 | $0.01 |
| ERKAN OZPINAR | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00055385 | $22.85 |
| ERKAN OZPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001278671639977 | $0.04 |
| ERKAN SABAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DASH | 1.52786329 | $91.82 |
| ERKAN SABAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0143677 | $436.71 |
| ERKAN SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243775271228999 | $51.27 |
| ERKAN SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.69119687592789 | $2.41 |
| ERKAN SABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0015342529562 | $0.07 |
| ERKAN TUNCEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013955329318999 | $0.00 |
| ERKAN YAVAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0020368 | $80.59 |
| ERKAN YAVAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 3.0452141 | $8,630.03 |
| ERKAN YAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024814705420818 | $0.67 |
| ERKAN YAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012783256184 | $0.00 |
| ERKAN YAVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029935917253 | $49.64 |
| ERKI TUHK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0544386963754 | $0.05 |
| ERKIN AYDOGDU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (130,025.0) | ($130,025.00) |
| ERKIN AYDOGDU | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (101,166.373798) | ($101,166.37) |
| ERKIN AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519121675216447 | $0.01 |
| ERKIN AYDOGDU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,025.13319530875 | $1,025.13 |
| ERKIN SALIEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 940.3545575 | $186.12 |
| ERKIN SALIEV | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 8.351648352 | $152.25 |
| ERKIN SALIEV | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | 1INCH | 49.019607843 | $73.53 |
| ERKIN SALIEV | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | 1INCH | (49.019607843) | ($45.89) |
| ERKIN SALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001667068433 | $50.00 |
| ERKIN SALIEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.1976243172 | $0.31 |

Debtor Name: Celsius Network LLC

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Case Number: 22-10964

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERKIN TURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072334476644 | $2.14 |
| ERKIN TURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029295476618 | $57.06 |
| ERKIN TURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 142.94583453 | $142.95 |
| ERKIN TURGANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 177.673232107999 | $177.67 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016882880413 | $5.00 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113940335386 | $22.23 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.36158308 | $17.73 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00106512844129 | $0.01 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.3965624819999 | $13.40 |
| ERKKI MIKA SUVIVUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6160517241 | $8.94 |
| ERKKI NORVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028352635291 | $0.01 |
| ERKKI NORVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125659113372 | $0.00 |
| ERKKI NORVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000034606452139 | $0.00 |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (494.0) | ($494.00) |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002050243312) | ($0.83) |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.195) | ($7,590.75) |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.65) | ($1.65) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007162992853) | ($2.49) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.25 | $8,006.53 |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005632844621) | ($1.67) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16) | ($4,830.98) |
| ERKKI VILLEMS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003254742528) | ($0.10) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000836683733) | ($2.55) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004296927814) | ($0.83) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001554395517) | ($30.02) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05177021463) | ($1,000.00) |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06337236015 | $1,224.11 |
| ERKKI VILLEMS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008550448938) | ($1.67) |
| ERKKI VILLEMS | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001145759242) | ($2.50) |
| ERKKI VILLEMS | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015866025911587 | $48.08 |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000120588714315 | $0.00 |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19432490354 | $0.19 |
| ERKKI VILLEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106388233367 | $0.00 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00099821 | $41.58 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00101405 | $39.22 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00102236 | $31.39 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00102952 | $30.96 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01651344) | ($477.70) |
| ERKKO MÄKINEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01631344 | $518.34 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00060805 | $19.34 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099667 | $31.45 |
| ERKKO MÄKINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.267484972631 | $7.55 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003217038178) | ($0.98) |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000004825439718) | ($0.02) |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | USDC | 1,125.0 | $1,125.00 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07718779146 | $1,630.75 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000363786751097 | $7.93 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113976715744 | $0.00 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.199350697014 | $0.20 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6168828853 | $2.87 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055117955226 | $0.01 |
| ERLAN KOOBIE ANIBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000081967473474 | $0.00 |
| ERLAN NISHPAEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0011822) | ($50.41) |
| ERLAN NISHPAEV | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.25195747) | ($460.63) |
| ERLAN NISHPAEV | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001565) | ($49.08) |
| ERLAN NISHPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00274751020839086 | $100.00 |
| ERLAN NISHPAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00497177662001429 | $0.53 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.731 | $50.20 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 3.3 | $3.23 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00079348 | $32.70 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127733368482 | $3.77 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082118047699 | $1.60 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.60314870451 | $0.48 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.23745094358999 | $0.78 |
| ERLAND COLLIANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27313681789 | $3.01 |
| ERLAND MERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001826861991 | $5.41 |
| ERLANTZ ETXEBERRIA ALTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20091836812699 | $1.16 |
| ERLANTZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.94601018312 | $2.15 |
| ERLANTZ GARATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000048481896785 | $0.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | BTC | (0.1027498681) | ($4,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Collateral | LUNC | (44.412159381) | ($4,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (49.958037039) | ($4,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (49.958037039) | ($4,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (25.037308488) | ($2,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (25.14774299) | ($2,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (619.941) | ($1,283.28) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,287.902 | $1,283.28 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | LUNC | (20.67874) | ($1,700.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1,693.654 | $1,700.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,900.0) | ($2,900.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | LINK | 390.039960155 | $4,381.92 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,732.0) | ($1,732.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LUNC | 20.70028 | $1,732.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,325.0) | ($1,325.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 619.948 | $1,325.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (109.16569) | ($5,100.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 5,019.173 | $5,100.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 4,550.954353397 | $7,699.61 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 37.512895058 | $1,065.49 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.056210441) | ($30.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (35.207014686) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (93.30650965) | ($2,852.38) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (1.194267516) | ($30.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (39.808917197) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 42.849839611 | $1,076.39 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (116.360270701) | ($2,922.97) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (107.648091418) | ($2,831.72) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (106.321364767) | ($2,796.82) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (9.256631) | ($243.50) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LINK | (344.4316) | ($2,992.29) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 2,982.78 | $2,992.29 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 49.958037039 | $1,619.11 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 49.958037039 | $1,619.11 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 45.707930281 | $1,461.60 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SNX | (139.646) | ($507.68) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 502.306 | $507.68 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 23.563943988 | $741.32 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 45.646716935 | $1,348.81 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AVAX | (9.08449) | ($426.37) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 428.115 | $426.37 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | AAVE | (1.8499) | ($205.90) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 206.726 | $205.90 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 25.037308488 | $747.85 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | CEL | (641.742) | ($1,009.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,002.267 | $1,009.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 32.096582885 | $932.90 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 25.14774299 | $730.93 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,897.734998202) | ($4,436.96) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 130.847081734 | $1,174.09 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (3.343355408) | ($30.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (111.445180276) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (1,709.047) | ($2,600.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,585.199 | $2,600.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 152.060250798 | $1,367.02 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 152.060310724 | $1,360.94 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | XLM | (1,780.16) | ($261.02) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 258.568 | $261.02 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 159.235496857 | $1,426.75 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,250.0) | ($4,250.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LPT | 472.599147279 | $6,791.25 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | LPT | (472.7557) | ($6,793.50) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 6,720.398 | $6,793.50 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 496.894409938 | $325.46 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ZRX | 2,126.515433026 | $810.01 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 158.249334918 | $762.99 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UNI | (169.0029) | ($823.61) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 825.072 | $823.61 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ZRX | (2,130.15) | ($816.70) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 821.811 | $816.70 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (547.592) | ($364.50) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 367.806 | $364.50 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ADA | (633.85) | ($324.80) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 324.657 | $324.80 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | COMP | (1.09928) | ($75.45) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 74.575 | $75.45 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (55.1299) | ($381.40) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 373.505 | $381.40 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (39.257) | ($96.10) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 97.082 | $96.10 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | XTZ | 116.400254235 | $208.36 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ZRX | 1,041.894581106 | $407.97 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ZRX | (1,042.08) | ($408.04) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 400.367 | $408.04 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 33.437547022 | $7,603.13 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BNB | 14.05783236 | $3,206.97 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,800.0) | ($1,800.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 4,702.246276397 | $4,563.97 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (150.0) | ($150.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DASH | 5.993407252 | $348.17 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ZEC | 6.709720708 | $636.27 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BAT | 1,701.000897278 | $677.96 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (114.9) | ($114.90) |
| ERLE FREEMAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | LINK | 14.9844 | $114.90 |
| ERLE FREEMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (15.596675212) | ($4,796.14) |
| ERLE FREEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 441.59979 | $441.60 |
| ERLE FREEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| ERLE FREEMAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.7116095541 | $840.08 |
| ERLE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000929703638429999 | $30.26 |
| ERLE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 374.445836475118 | $509.25 |
| ERLEENE LYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137931788591 | $0.41 |
| ERLEENE LYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034674106114 | $0.00 |
| ERLEENE LYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6877795945 | $1.69 |
| ERLEENE LYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00936520689199999 | $0.69 |
| ERLEND AANESLAND DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00679047182019999 | $210.19 |
| ERLEND AANESLAND DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047732175775 | $95.03 |
| ERLEND AANESLAND DAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.592511612 | $9.16 |
| ERLEND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039389835865 | $0.12 |
| ERLEND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000822148683302264 | $0.00 |
| ERLEND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000152139830669999 | $0.03 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 2,280.281 | $2,280.28 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BCH | 0.03048 | $5.00 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.03049684) | ($5.01) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16,000.0) | ($16,000.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BCH | 99.27008 | $16,000.00 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (99.27008) | ($16,026.10) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (14,291.2) | ($14,291.20) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BCH | 89.7626 | $14,291.20 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.017349) | ($496.59) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 492.421 | $496.59 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (492.51) | ($492.51) |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BCH | 3.11321 | $492.51 |
| ERLEND BRUNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BCH | (92.87581) | ($14,590.67) |
| ERLEND BRUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183253291495439 | $6.13 |
| ERLEND BRUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 342.758906077429 | $342.76 |
| ERLEND BRUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000992906428576879 | $0.01 |
| ERLEND BRUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000086200482359 | $0.00 |
| ERLEND BRUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000015266502296 | $0.00 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051387955338 | $1.52 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.182370523 | $1.41 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074107875661 | $1.45 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8942793001 | $1.19 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.63069223176 | $0.09 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62964175929 | $0.30 |
| ERLEND ESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20507647474 | $0.32 |
| ERLEND KNUDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071563217371 | $0.00 |
| ERLEND LEKANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000049057994629 | $0.00 |
| ERLEND LIEN CHRISTENSEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | CEL | 20.8694 | $45.29 |
| ERLEND LIEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028923941308 | $7.46 |
| ERLEND LIEN CHRISTENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.76950068968 | $11.61 |
| ERLEND ORTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017581634387 | $52.47 |
| ERLEND ORTHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040210293134 | $79.62 |
| ERLEND ØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000051439535446 | $0.00 |
| ERLEND ØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00112826143353 | $0.00 |
| ERLEND ØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00082741305788 | $0.01 |
| ERLEND ØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00039311850356 | $0.00 |
| ERLEND ØYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000404201885259999 | $0.00 |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000529) | ($20.13) |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.43894 | $1,000.00 |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.03302 | $1,000.00 |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (750.0) | ($750.00) |
| ERLEND RISTESUND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.364208 | $750.00 |
| ERLEND RISTESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353462176102 | $9.12 |
| ERLEND RISTESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.3500237961498 | $12.31 |
| ERLEND RISTESUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.520607876 | $67.52 |
| ERLEND SAND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000297900581 | $0.00 |
| ERLEND SAND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044754479345 | $0.05 |
| ERLEND SAND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000032597961983 | $0.00 |
| ERLEND SAND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000241417820239999 | $0.00 |
| ERLEND SAND AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.00112144751834999 | $0.00 |
| ERLEND SAVOLAINEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 9,718.0 | $9,718.00 |
| ERLEND SAVOLAINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (9,718.0) | ($9,718.00) |
| ERLEND SAVOLAINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 1.9966618 | $4,148.46 |
| ERLEND SAVOLAINEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9966618) | ($4,181.24) |
| ERLEND SAVOLAINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.1061022794193 | $22.60 |
| ERLEND SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060456500953 | $17.89 |
| ERLEND SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123261537592 | $24.05 |
| ERLEND SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002669781868 | $0.00 |
| ERLEND SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35313684162 | $3.92 |
| ERLEND SKAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.027387523496 | $1.08 |
| ERLEND STORSET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.1713985882811 | $14.95 |
| ERLEND VESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236707463219999 | $71.56 |
| ERLEND VESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078229862096 | $157.51 |
| ERLEND VESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.327486596459999 | $0.33 |
| ERLEND WESTAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.20748648 | $409.80 |
| ERLEND WESTAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.19666284 | $388.36 |
| ERLEND WESTAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.02211016 | $700.06 |
| ERLEND WESTAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00799119 | $253.03 |
| ERLEND WESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277534533588 | $54.67 |
| ERLEND WESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00245909084239999 | $3.22 |
| ERLIANI MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000224814998029999 | $0.67 |
| ERLIANI MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8748163388 | $3.86 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000217058932459999 | $6.42 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.056483525541 | $112.96 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,617.451867724 | $1,617.45 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.922205038 | $10.63 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 181.452490625999 | $181.45 |
| ERLIKH CONSULTING LTD. | CORNER RIDGE RD, AURORA, L4G6L4 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018620805736 | $4.22 |
| ERLIN HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000909492805469999 | $0.00 |
| ERLIN HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000867089738709999 | $0.00 |
| ERLIN HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00191503263589999 | $0.00 |
| ERLIN HOXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000224775313619999 | $0.00 |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00140388 | $39.77 |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.15812347 | $4,527.28 |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003279871429) | ($10.00) |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3147632432) | ($6,000.00) |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.009450766378) | ($180.15) |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0002623027027) | ($5.00) |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3922850605 | $7,477.72 |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109929795939 | $30.90 |
| ERLINDA CARBAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0281622660269999 | $54.95 |
| ERLINDA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00403975194283581 | $0.00 |
| ERLINDA CRUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01685801645148 | $0.02 |
| ERLINDA CRUZAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.053969051645 | $0.00 |
| ERLINDA DUDAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00468648511589999 | $0.01 |
| ERLINDA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.25333936045681 | $1.46 |
| ERLING EMIL LARSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.02728669 | $1,133.34 |
| ERLING EMIL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018759353212 | $55.79 |
| ERLING EMIL LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074145242036 | $14.47 |
| ERLING GARPESTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074115698233 | $21.94 |
| ERLING KORNELIUSSEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4073588246) | ($0.79) |
| ERLING KORNELIUSSEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.154262794) | ($0.79) |
| ERLING KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.268532210173333 | $0.32 |
| ERLING KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0018798940657 | $0.02 |
| ERLING KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2673515466 | $2.99 |
| ERLING PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.519460367477195 | $0.61 |
| ERLING PAULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000023434247106 | $0.00 |
| ERLYN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004799475834 | $0.00 |
| ERMAL THOMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043760845368 | $0.01 |
| ERMAL THOMAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019868287587 | $0.00 |
| ERMALYN SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077083759329 | $0.23 |
| ERMALYN SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.56453614709999 | $1.24 |
| ERMALYN SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048249999 | $0.48 |
| ERMALYN SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.066157890827 | $0.03 |
| ERMALYN SIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.122419191126 | $0.16 |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (953.294624) | ($927.54) |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144484080563999 | $0.43 |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000140506877106 | $0.27 |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027582478636 | $0.02 |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.6099644330441 | $0.58 |
| ERMAN CORNEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37558240278 | $4.17 |
| ERMAN DORIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.108480557 | $305.59 |
| ERMAN DORIC | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.163136669 | $190.92 |
| ERMAN DORIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.77511668103038 | $2.36 |
| ERMAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030424291457 | $9.00 |
| ERMAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0123032247829 | $24.01 |
| ERMAN ŞENTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011061341181651 | $0.00 |
| ERMAN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.680569969901 | $6.83 |
| ERMANDO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000194084757691 | $0.00 |
| ERMANDO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103973950816 | $0.01 |
| ERMANNO DAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020425513443 | $1.16 |
| ERMANNO GAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.87749079565499 | $3.55 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015767347469 | $0.00 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1939177238208 | $0.20 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024018672449 | $0.00 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020240375465 | $0.00 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00635725965699999 | $0.01 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13361780914 | $0.01 |
| ERMANNO GUASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020785389453 | $0.00 |
| ERMANNO LEONCINO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001436) | ($49.96) |
| ERMANNO LEONCINO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10610617) | ($3,562.01) |
| ERMANNO LEONCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050770595286996 | $19.34 |
| ERMANNO LEONCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013916443352 | $0.00 |
| ERMANNO LEONCINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00062076330393 | $0.01 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006540502259 | $0.00 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00043690378608 | $0.00 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007513224335 | $0.01 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007056548882 | $0.00 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002969240184 | $0.00 |
| ERMANNO PALUMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010163308996 | $0.00 |
| ERMANNO REGGIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6578210617536 | $0.63 |
| ERMANOS RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126061197908 | $0.37 |
| ERMANOS RAPSOMANIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182658845619999 | $0.01 |
| ERMELINDA BRAHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123201) | ($49.00) |
| ERMELINDA BRAHO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (424.882732) | ($424.88) |
| ERMELINDA BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123219984502242 | $50.01 |
| ERMELINDA BRAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8326093735748 | $0.83 |
| ERMELINDA TAVARES FERNANDES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13262998) | ($4,014.58) |
| ERMELINDA TAVARES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021935496287 | $68.80 |
| ERMELINDA TAVARES FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028237537479 | $55.10 |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BAT | (7.50287825) | ($3.02) |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | CEL | (1.192) | ($0.97) |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0000316 | $0.97 |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116964) | ($35.68) |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104041424606 9 | $0.36 |
| ERMES ANGELO COZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0149838055115409 | $0.02 |
| ERMES MICHIELINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.942965150303 | $2.02 |
| ERMESON SILVA VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000164255747956 | $0.00 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (215.145635) | ($135.63) |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000194359296666 | $0.58 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000400935348079999 | $0.00 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000136718032287 | $0.03 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008072052744 | $0.01 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2555110401544 8 | $0.89 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031814624697 | $0.35 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000080455256942 | $0.00 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120525546921 | $0.00 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000098892456944 | $0.00 |
| ERMETE STRAZZARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000032971621821 | $0.01 |
| ERMIAS KEBEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027264420899 | $0.02 |
| ERMIAS NAGATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002579344523 | $0.00 |
| ERMIAS NAGATU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000040535243707 | $0.00 |
| ERMIAS SEYOUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045115180257 | $13.35 |
| ERMIN DEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255047941679 | $0.01 |
| ERMIN MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7875133848 | $1.79 |
| ERMIN MEMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.51860112 | $4.52 |
| ERMIN SALIHOVIC | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00012439 | $5.00 |
| ERMIN SALIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001467807546 | $50.00 |
| ERMIN SALIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0737669470003 | $2.60 |
| ERMIN SALIHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001002883498 | $1.42 |
| ERMIN SOFTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086655596649 | $0.00 |
| ERMIN SOFTIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.64686674631 | $0.65 |
| ERMINIO HEESEN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01767655 | $711.09 |
| ERMINIO HEESEN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.96032671) | ($30,397.07) |
| ERMINIO HEESEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047021894756888 | $167.85 |
| ERMIR MUCKA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (0.3208616128) | ($3.10) |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019489105634 | $0.58 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036509178894 | $0.04 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000142800682049 | $0.28 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014972628973 | $0.00 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.003846920531976 | $0.05 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016190114366 | $0.00 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00019185739021 | $0.00 |
| ERMIR MUCKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000071073582291 | $0.00 |
| ERMIS RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1020945167763 | $1.13 |
| ERMIT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034079348217 | $1.01 |
| ERMIT RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 43.218856364 | $43.22 |
| ERMO NAARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154068972619999 | $0.02 |
| ERMO NAARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014424134404 | $0.03 |
| ERMO NAARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7865765984 | $1.79 |
| ERMO NAARITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00048194989981 | $0.04 |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0342) | ($12.95) |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (22.030483) | ($8,345.74) |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01968946724) | ($6.50) |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | CEL | (173.3946) | ($122.75) |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124343) | ($37.83) |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001243434995 | $50.00 |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.7545823981346 | $39.40 |
| ERMOS KYRIAKIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02306131030415 | $8.47 |
| ERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137982219901999 | $0.41 |
| ERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.44218036789999 | $9.44 |
| ERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.23844505014 | $0.60 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.00313723544999 | $2.08 |
| ERNA BACOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.97275876760034 | $4.78 |
| ERNA INDAHWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000363180391739999 | $1.07 |
| ERNA INDAHWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8630457311 | $3.86 |
| ERNA INDAHWATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.010400945307 | $3.31 |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.702976873) | ($3,418.49) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XLM | (2,034.915829) | ($279.49) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BCH | (1.515404) | ($301.29) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (106.37) | ($88.26) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ZRX | (101.905649) | ($40.60) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BSV | (2.000408) | ($106.78) |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039863918279 | $0.01 |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.98063507910759 | $13.99 |
| ERNA JOHANNA VAN DER EIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00628542750783 | $15.60 |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.024455) | ($2,343.88) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (6,049.6294) | ($6,334.05) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (5.0) | ($4.50) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($7.42) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MANA | (2,014.928) | ($1,789.66) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000896) | ($1.77) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | CEL | (4.816) | ($3.83) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (15,617.122988317) | ($10,169.42) |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.511525523954 | $73.40 |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00511358821931366 | $14.20 |
| ERNA KOKALJ JEZOVŠEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.68294024011 | $134.23 |
| ERNA PETRA KRAUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043375970382 | $1.35 |
| ERNA VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099030751309 | $0.00 |
| ERNA VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21038391876 | $0.21 |
| ERNA VAN STRALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000308152486429999 | $0.00 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017176581169 | $51.20 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0264660211429999 | $51.64 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.906266518 | $65.64 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.63861448374 | $38.18 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 30.9410746459999 | $14.79 |
| ERNAD FAJKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.0121870879 | $79.61 |
| ERNAD SMAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162678513568 | $4.81 |
| ERNAD SMAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00065018271328 | $0.21 |
| ERNAH ERNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000677209638 | $0.00 |
| ERNAH ERNAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0120358545414 | $0.01 |
| ERNAH MARIPAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.0138 | $27.97 |
| ERNAH MARIPAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.10907232 | $220.22 |
| ERNAH MARIPAH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01107772 | $331.69 |
| ERNAH MARIPAH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1229449522) | ($243.65) |
| ERNAH MARIPAH | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01108476) | ($330.11) |
| ERNAH MARIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001807054410158 | $0.53 |
| ERNAH MARIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0289812304595503 | $0.03 |
| ERNAH MARIPAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014875110185064 | $0.28 |
| ERNAN RAMIREZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006142263059 | $0.00 |
| ERNAN RAMIREZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.057528278302 | $0.05 |
| ERNAN RAMIREZ MENDIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000074224865643 | $0.00 |
| ERNANDES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015549923553 | $0.00 |
| ERNANDES LIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02052304867 | $0.02 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (8.771548324) | ($722.60) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 8.771548324 | $722.60 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | AAVE | (8.77154) | ($719.90) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 706.284 | $719.90 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (706.28) | ($706.28) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ADA | 1,352.25 | $706.28 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6.577398182) | ($6.58) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6.577398182 | $6.58 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 20,289.857626 | $20,289.86 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.781375094 | $53,868.78 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 5,369.258712 | $5,369.26 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 6.495594363 | $12,894.47 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 92.3296 | $650.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.463211604) | ($14,711.68) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.463211604 | $14,711.68 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.536491) | ($5,000.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 498.5637 | $5,000.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.536491) | ($5,000.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | DOT | 498.0742 | $5,000.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 43.869 | $23.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (2.390228) | ($4,686.37) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 4,660.599 | $4,686.37 |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (4,660.0) | ($4,660.00) |
| ERNANDO SOLIS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | LINK | 667.6364 | $4,660.00 |
| ERNANDO SOLIS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | LINK | (1.0) | ($9.30) |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090737938332 | $241.74 |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059470760546401 | $15.67 |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.048848579529747 | $0.05 |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 734.737801509 | $582.48 |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.5110965657999 | $415.88 |
| ERNANDO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039925870129378 | $5.95 |
| ERNEI PAULINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640157991863699 | $0.61 |
| ERNEST AGUINAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNT | (281.163745855) | ($407.69) |
| ERNEST AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046822852772 | $13.86 |
| ERNEST AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.000298138 | $19.81 |
| ERNEST AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00128870358625 | $2.51 |
| ERNEST AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015879464399 | $0.01 |
| ERNEST AGUINAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.4530459005395 | $2.93 |
| ERNEST AMOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166343271449999 | $4.92 |
| ERNEST ANDREW DELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000017797077509999 | $0.00 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (280.980793) | ($280.98) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (14.047424102) | ($255.73) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XTZ | (55.330417) | ($179.63) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (38.418117386) | ($210.92) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | 1INCH | (93.828909062) | ($146.37) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (132.363372) | ($128.03) |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005912885083045 | $0.24 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009202683815972 | $0.03 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.334143393533999 | $0.33 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055423928972 | $0.00 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0908000869068299 | $0.09 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0211299023468399 | $0.38 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0889588943179 | $0.47 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.03966679733056 | $0.13 |
| ERNEST ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.07938438339482 | $0.12 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00830695094759999 | $256.96 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0442161918 | $2.38 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23319772051 | $474.98 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.81582777929999 | $5.40 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4348816508 | $15.95 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.5851684106 | $19.08 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.04054124881 | $4.45 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.354698497 | $2.18 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018362990161 | $1.31 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.13731475857999 | $0.61 |
| ERNEST BARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00678676097289999 | $0.74 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001445647559) | ($2.93) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001445647559 | $2.93 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (28,792.141799678) | ($30,001.41) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MANA | 28,792.141799678 | $30,001.41 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.134660404) | ($61,945.33) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.134660404 | $61,945.33 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (407.267482095) | ($313.75) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 407.267482095 | $313.75 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (84,238.540423167) | ($52,507.42) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 84,238.540423167 | $52,507.42 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (659.161058577) | ($1,653.34) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SNX | 659.161058577 | $1,653.34 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | SNX | (659.161058577) | ($1,721.11) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001445647559) | ($2.91) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001087617536) | ($32.00) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001087617536 | $32.00 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (0.4290406268) | ($0.32) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | CEL | 0.4290406268 | $0.32 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1.384237586) | ($1.49) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1.384237586 | $1.49 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (113.398034681) | ($75.24) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 113.398034681 | $75.24 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (1.668184511) | ($4.57) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | SNX | 1.668184511 | $4.57 |
| ERNEST BASOCO | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | MANA | (28,793.526037264) | ($30,636.31) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (84,351.938457848) | ($53,938.57) |
| ERNEST BASOCO | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (2.13574802) | ($63,213.78) |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00694675102860348 | $252.56 |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.60257723292103 | $4.39 |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009191207152609 | $0.02 |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 685.98517922063 | $732.17 |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.0640596659181 | $44.84 |
| ERNEST BASOCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 9.78223317876251 | $16.27 |
| ERNEST BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033381954922 | $9.88 |
| ERNEST BISCARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0093994860967 | $18.34 |
| ERNEST BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004298185226 | $0.00 |
| ERNEST BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036683272735 | $0.00 |
| ERNEST BRUCE BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000106408832891 | $0.01 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | ETH | 0.3490430197 | $986.74 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.3490430197) | ($980.09) |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.3490430197 | $980.09 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.05660594 | $2,001.01 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05786532503) | ($2,025.23) |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05786532503 | $2,025.23 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | UST | 1,000.0 | $698.50 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 0.5 | $1,011.79 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,012.32) |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.5 | $1,012.32 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | GUSD | 2,510.0 | $2,510.00 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,510.0) | ($2,510.00) |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,510.0 | $2,510.00 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | ETH | 0.35 | $644.85 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.35) | ($644.85) |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.35 | $644.85 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094065684257 | $300.95 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.140303052 | $100.00 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0567482048999999 | $109.18 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.356765663759999 | $20.31 |
| ERNEST CHARLES LUTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 22.0262812949999 | $22.03 |
| ERNEST CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295156507511 | $50.38 |
| ERNEST CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020463936436 | $3.99 |
| ERNEST CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.192470962209999 | $0.19 |
| ERNEST CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030031869041 | $0.02 |
| ERNEST CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.006061258796 | $0.02 |
| ERNEST CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0123606471299 | $0.01 |
| ERNEST CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.102267908475 | $0.10 |
| ERNEST CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00004121068295 | $0.00 |
| ERNEST CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.047207556816 | $0.05 |
| ERNEST CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156628476680999 | $46.46 |
| ERNEST CHIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041582421035 | $0.94 |
| ERNEST CLINTON HODGES | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.00104 | $3.06 |
| ERNEST CLINTON HODGES | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00104) | ($3.10) |
| ERNEST COLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020194030007 | $0.01 |
| ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.0084 | $24.94 |
| ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | 4/28/2022 | Earn | Incoming | Deposit | ETH | 78.9984 | $234,704.12 |
| ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | 4/29/2022 | Earn | Incoming | Deposit | ETH | 13.997 | $39,354.93 |
| ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173525309833699 | $50.29 |
| ERNEST COMPANY VALLET | CARRER LES TENQUES 2, CULLERA, 46409 SPAIN | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.653221088597 | $1,098.06 |
| ERNEST CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020215360152 | $5.98 |
| ERNEST CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014472677769 | $28.24 |
| ERNEST DAVID SETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162269867775 | $0.48 |
| ERNEST DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133750166050999 | $405.53 |
| ERNEST DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06713252538 | $134.57 |
| ERNEST DUNLAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.776845865 | $106.24 |
| ERNEST EHIOGHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350493807557999 | $0.36 |
| ERNEST EHIOGHAE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0452375621649999 | $0.00 |
| ERNEST ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159347836278 | $0.47 |
| ERNEST ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000782186785059999 | $1.53 |
| ERNEST ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.502020475319999 | $0.07 |
| ERNEST ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0115388125312 | $0.27 |
| ERNEST ETIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000396521972059999 | $1.17 |
| ERNEST ETIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.121290886903 | $2.05 |
| ERNEST EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000094697404315 | $0.28 |
| ERNEST EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.3035694702 | $1.80 |
| ERNEST EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0130053634412999 | $0.95 |
| ERNEST EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.2304322433 | $0.21 |
| ERNEST FALLENTINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.11159238) | ($3,482.91) |
| ERNEST FALLENTINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.11159238 | $3,482.91 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNEST FALLENTINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11159238) | ($3,375.70) |
| ERNEST FALLENTINE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00027406) | ($8.16) |
| ERNEST FALLENTINE | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00027406 | $8.16 |
| ERNEST FALLENTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000640094049851702 | $23.47 |
| ERNEST FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013528014808 | $0.00 |
| ERNEST FROEHLICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041935002574 | $0.01 |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (18,452.619317241) | ($11,366.37) |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 18,452.619317241 | $11,366.37 |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,569.65) | ($26,569.65) |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,569.65 | $26,569.65 |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (38.606250601) | ($89,690.04) |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 38.606250601 | $89,690.04 |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.10357428) | ($34,165.35) |
| ERNEST FU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.10357428 | $34,165.35 |
| ERNEST FU | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (18,452.619317) | ($10,222.22) |
| ERNEST FU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (26,569.65) | ($26,569.65) |
| ERNEST FU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (1.10357428) | ($32,601.79) |
| ERNEST FU | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (38.606250601) | ($77,260.76) |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359482142308789 | $137.72 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15803150032868 | $445.28 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 510.908134668 | $510.91 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 212.874413961 | $168.76 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 67.313402724749 | $55.26 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 12.1954603671999 | $135.53 |
| ERNEST FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.685915167849 | $6.06 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.479550775 | $25.75 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.93393542 | $64.00 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.25838131419999 | $25.10 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7634574252 | $15.57 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.12037199645 | $82.01 |
| ERNEST GAICHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 2.06130537029999 | $3.78 |
| ERNEST GIUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083243193384 | $257.47 |
| ERNEST HAIRSTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00065491346622 | $0.00 |
| ERNEST HAIRSTON III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000082414818587 | $0.00 |
| ERNEST HANKERSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17654306857 | $0.18 |
| ERNEST HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254019397689999 | $76.98 |
| ERNEST HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0499001055 | $5.89 |
| ERNEST HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.111853828983999 | $226.39 |
| ERNEST HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 222.417551784 | $222.42 |
| ERNEST HOCKING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.130766432845 | $5.17 |
| ERNEST HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017863136524 | $0.00 |
| ERNEST HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017637733689 | $0.00 |
| ERNEST HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000304757168219999 | $0.00 |
| ERNEST HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0014142409764 | $0.00 |
| ERNEST HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0003314514388 | $0.00 |
| ERNEST JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029004057801 | $0.09 |
| ERNEST JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105329332662999 | $0.01 |
| ERNEST JEFFRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24410628153 | $0.24 |
| ERNEST JOHN GIDDENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021249782595 | $0.04 |
| ERNEST JOHNSON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (43,000.0) | ($43,000.00) |
| ERNEST JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 43,000.0 | $43,000.00 |
| ERNEST JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260651598579999 | $7.71 |
| ERNEST JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 237.579598957 | $237.58 |
| ERNEST JR DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 127.243846117039 | $100.67 |
| ERNEST JR DEPASQUALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.15829422929 | $294.89 |
| ERNEST JUCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000145846630024999 | $0.00 |
| ERNEST JUCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00502413893629999 | $0.00 |
| ERNEST JUCHHEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000031406282706 | $0.01 |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001948124048) | ($0.81) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.24) | ($2.24) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.62) | ($0.62) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000823781867519999 | $0.00 |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013109743902 | $0.00 |
| ERNEST KEI WAI LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.308475814127379 | $0.31 |
| ERNEST KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000216060209 | $0.09 |
| ERNEST KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79415638708135 | $0.72 |
| ERNEST KLASSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000407312652899999 | $0.04 |
| ERNEST KOVALENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121417266659 | $0.24 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017330292635 | $51.69 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071761900616 | $0.01 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0355406787369999 | $70.06 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0034382061753 | $0.00 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9174986316 | $1.20 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7109224851 | $3.71 |
| ERNEST KUN CHI KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0598392337859999 | $19.04 |
| ERNEST LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130216822398 | $3.85 |
| ERNEST LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0441578712 | $1.28 |
| ERNEST LASSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.04922633 | $1,355.05 |
| ERNEST LASSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.0337 | $927.20 |
| ERNEST LASSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00290650859591 | $7.75 |
| ERNEST LEE 3RD SHIFFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.1431663849 | $17.57 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.002432) | ($99.82) |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 99.581 | $99.82 |
| ERNEST LEON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03227597248) | ($100.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03227597248 | $100.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.351461819) | ($100.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.351461819 | $100.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (21.414102265) | ($400.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 21.414102265 | $400.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (347.088117304) | ($500.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 347.088117304 | $500.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3233673564) | ($1,000.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3233673564 | $1,000.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.522352566) | ($1,619.42) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.522352566 | $1,619.42 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (43.5178849) | ($835.54) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 43.5178849 | $835.54 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (496.298305095) | ($713.86) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 496.298305095 | $713.86 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (379.943583821) | ($379.94) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 379.943583821 | $379.94 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (479.94) | ($479.94) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02150651488) | ($891.90) |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02150651488 | $891.90 |
| ERNEST LEON | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.021506) | ($892.46) |
| ERNEST LEON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (70.283448) | ($1,354.50) |
| ERNEST LEON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.877995) | ($2,714.82) |
| ERNEST LEON | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | MATIC | (843.386422) | ($1,224.42) |
| ERNEST LEON | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (11.660905375) | ($70.55) |
| ERNEST LEON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | SNX | 11.660905375 | $70.55 |
| ERNEST LEON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | SNX | (11.660905) | ($67.80) |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003684719214115 | $1.48 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015229336550234 | $4.60 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.1905013834922 | $1.19 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.969607391289 | $2.75 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.202422176147099 | $3.68 |
| ERNEST LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07425299794794 | $0.42 |
| ERNEST LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107642748706 | $0.32 |
| ERNEST LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 189.995566055999 | $190.00 |
| ERNEST LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132239842379 | $3.91 |
| ERNEST LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5488475372 | $5.98 |
| ERNEST LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.039765248292 | $0.35 |
| ERNEST LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00059877926011 | $0.00 |
| ERNEST LO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| ERNEST LO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.1308910244) | ($3,697.79) |
| ERNEST LO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| ERNEST LO | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2100538764) | ($4,576.36) |
| ERNEST LO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| ERNEST LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276023023799999 | $94.25 |
| ERNEST LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.211184465813 | $10.82 |
| ERNEST LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.6871332585 | $9.69 |
| ERNEST LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806234579704443 | $0.01 |
| ERNEST LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00238038401899999 | $0.00 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $4.06 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($4.05) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.95795432) | ($98.47) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.95795432 | $98.47 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | CEL | 106.3098 | $231.37 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (106.3098) | ($231.37) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Internal Account Transfer | CEL | 106.3098 | $231.37 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.64 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.61) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.61 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.09 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.19) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.19 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | CEL | 164.1312 | $134.23 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (164.1312) | ($134.42) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | CEL | 164.1312 | $134.42 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.94 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.91) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.91 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.99 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.97) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.97 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00122595 | $37.35 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00122595) | ($37.32) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00122595 | $37.32 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00171116) | ($50.00) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00171116 | $50.00 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00171116) | ($50.04) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00181116 | $52.98 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00181116) | ($52.98) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00181116 | $52.98 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 291.6782 | $183.58 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (291.6782) | ($183.58) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 291.6782 | $183.58 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.92 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.92) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.92 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.05 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.05) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.05 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.14 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($3.14) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $3.14 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | CEL | 396.2239 | $169.19 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (396.2239) | ($168.31) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | CEL | 396.2239 | $168.31 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $2.74 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001) | ($2.74) |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001 | $2.74 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027113198093 | $7.65 |
| ERNEST LOWELL III MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.2548243286092 | $112.62 |
| ERNEST MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001256954971 | $0.00 |
| ERNEST MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78872328941 | $2.69 |
| ERNEST MACDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0033109340706 | $0.00 |
| ERNEST MADISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017461640636 | $0.52 |
| ERNEST MARTIN METSANOU BEUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016936852413 | $5.01 |
| ERNEST MARTIN METSANOU BEUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050518176966 | $9.86 |
| ERNEST MARTIN METSANOU BEUFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55272093207 | $6.14 |
| ERNEST MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007748446178) | ($15.00) |
| ERNEST MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02582815393) | ($500.00) |
| ERNEST MORRIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03116518001 | $603.32 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019166861886 | $5.54 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000627358349239999 | $0.00 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014501651447 | $0.01 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0114757099701 | $0.01 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048025734744 | $0.00 |
| ERNEST MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050083069133 | $0.01 |
| ERNEST MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000104476525701 | $0.31 |
| ERNEST MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014683342606 | $0.29 |
| ERNEST MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.90244203032 | $0.90 |
| ERNEST MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00086335578487 | $0.06 |
| ERNEST MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00034831694551 | $0.68 |
| ERNEST NDOLO MWENDWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014653649724034 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNEST NEHRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022451437855 | $0.01 |
| ERNEST NOVAKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38529049754 | $0.31 |
| ERNEST OBENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 506.513092543637 | $539.54 |
| ERNEST OH JIAN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074067465897 | $2.19 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004313253239999999 | $0.00 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62407687074 | $0.73 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000102584116421999 | $0.00 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014559837347 | $0.00 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00066607753825 | $0.00 |
| ERNEST OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00000015329342349 | $0.00 |
| ERNEST OLVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027403909743 | $0.03 |
| ERNEST OSEI-OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018066528913 | $0.00 |
| ERNEST OSEI-OWUSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019253096182 | $0.38 |
| ERNEST PASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55726680970631 | $2.69 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | XLM | (1,364.4429969) | ($264.04) |
| ERNEST PERRY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (10.115602596) | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LUNC | 10.115602596 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,407.27) |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,407.27 |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,655.20) |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.0 | $5,655.20 |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.01) | ($18.91) |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.0005) | ($14.83) |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.99) | ($5,655.61) |
| ERNEST PERRY | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.1495) | ($4,429.28) |
| ERNEST PERRY | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,749.75) |
| ERNEST PERRY | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,749.75 |
| ERNEST PERRY | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.05) | ($87.74) |
| ERNEST PERRY | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.95) | ($1,665.13) |
| ERNEST PERRY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($2,878.18) |
| ERNEST PERRY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1 | $2,878.18 |
| ERNEST PERRY | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.001) | ($28.66) |
| ERNEST PERRY | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.099) | ($2,855.87) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.15) | ($4,530.16) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.15 | $4,530.16 |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.005) | ($151.64) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.145) | ($4,397.13) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (25.0) | ($25.00) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 25.0 | $25.00 |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | GUSD | (25.0) | ($25.00) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (7,792.91429373) | ($7,792.91) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 7,792.91429373 | $7,792.91 |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,688.590255185) | ($3,688.59) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,688.590255185 | $3,688.59 |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | GUSD | (7,792.91) | ($7,792.91) |
| ERNEST PERRY | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,688.590255) | ($3,688.59) |
| ERNEST PERRY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($1,981.42) |
| ERNEST PERRY | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.0 | $1,981.42 |
| ERNEST PERRY | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.010094) | ($19.96) |
| ERNEST PERRY | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.989906) | ($1,953.31) |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00272729260217 | $92.77 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.5288967851 | $8.78 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595761849709999 | $134.84 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 36.489713070368 | $36.49 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4564843202 | $3.53 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3012494852 | $3.33 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019840838788 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2457625059375 | $0.05 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000091289111638 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.995259142819999 | $3.40 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102014151118999 | $4.04 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026994368943 | $2.96 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9492410933 | $12.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000081108853035 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.062497960725 | $3.90 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068298679646 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000017617759455 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 76.815690091871 | $76.82 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127117063316 | $0.01 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000085166199421 | $0.01 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.013877616411 | $0.01 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000079976000683 | $0.00 |
| ERNEST PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.020827208643 | $0.02 |
| ERNEST PETER GOPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000083903541721 | $0.00 |
| ERNEST PETER GOPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040385803738 | $0.00 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229520869579999 | $69.30 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0360114582029999 | $71.02 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0718237042 | $7.98 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60547598158 | $5.34 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.41907145999999 | $8.26 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079339399625 | $3.14 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0602588875109999 | $6.62 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.030372619741 | $2.30 |
| ERNEST PRIEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.05710852813 | $4.07 |
| ERNEST PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005879548137 | $17.40 |
| ERNEST PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028168484846 | $5.50 |
| ERNEST PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.234342379 | $171.62 |
| ERNEST PRINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00035180385456 | $0.00 |
| ERNEST QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006967430042 | $166.82 |
| ERNEST QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.707747482 | $515.91 |
| ERNEST RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114818002349 | $33.98 |
| ERNEST RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061031830294 | $1.19 |
| ERNEST ROZENBLYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018033032428 | $5.34 |
| ERNEST ROZENBLYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015316206712 | $0.03 |
| ERNEST RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018037506364 | $0.53 |
| ERNEST RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000127355592108 | $0.25 |
| ERNEST RUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.062118265323 | $4.55 |
| ERNEST SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333057485179999 | $9.86 |
| ERNEST SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.14231715459999 | $2.49 |
| ERNEST SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0380878369709999 | $0.01 |
| ERNEST SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05883306643 | $0.06 |
| ERNEST SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000458164556319999 | $0.00 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.041 | $113.70 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | UNI | 26.67 | $185.36 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | MATIC | 179.6 | $192.33 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.08 | $144.65 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | UNI | 30.138704 | $154.91 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004109445228 | $126.16 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054421327783 | $108.71 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.02477247654 | $1.02 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.829542956 | $12.55 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022864434544 | $0.00 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000117516647722 | $0.00 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078882681752 | $0.00 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.39721605357 | $2.44 |
| ERNEST SHAHBAZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00089273460507 | $0.00 |
| ERNEST SIMONS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ADA | 205.0 | $152.67 |
| ERNEST SIMONS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00340892) | ($100.00) |
| ERNEST SIMONS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00340892 | $100.00 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032327191707 | $98.69 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015357281607 | $0.02 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00890279277199999 | $17.37 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0463099863 | $1.28 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028013787942 | $0.00 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015779242869 | $0.00 |
| ERNEST SIMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016500880333 | $49.16 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285543578269999 | $86.86 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.596103249 | $13.60 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.115898757262 | $0.09 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76552150559 | $8.51 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027187103727 | $0.00 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.862451967 | $1.29 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.7701648366 | $16.30 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.036229584401 | $3.98 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19098713436 | $1.18 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000022418950402 | $0.01 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.028118420086 | $2.13 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.909684725 | $2.95 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.020279754553 | $1.45 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.575545442 | $0.76 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000068531982616 | $0.00 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.59034803769999 | $0.85 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.21008994468 | $4.93 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.096268220122 | $0.28 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0367054275499999 | $0.09 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.064976744817 | $0.24 |
| ERNEST SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0069188479649 | $0.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.069) | ($204.84) |
| ERNEST STATON JR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.96) |
| ERNEST STATON JR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00096566 | $37.50 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (8.22594) | ($501.78) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 501.502 | $501.78 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (489.9918) | ($489.99) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | AVAX | (24.24291) | ($1,440.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 1,440.193 | $1,440.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,440.193) | ($1,440.19) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | SNX | (43.085) | ($200.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 198.923 | $200.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.031855) | ($1,100.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,092.93 | $1,100.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (1,286.853) | ($1,286.85) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SNX | (57.31) | ($199.31) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 198.177 | $199.31 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (198.190602) | ($198.19) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | AVAX | (0.06533) | ($2.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 1.997 | $2.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2.0) | ($2.00) |
| ERNEST STATON JR | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | SOL | 0.03931 | $2.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0001237 | $3.64 |
| ERNEST STATON JR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00015261 | $4.50 |
| ERNEST STATON JR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00321043 | $97.36 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024623194378 | $75.19 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.53549976711 | $101.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077587944949 | $1.67 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08970629247343 | $0.09 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.11593908767 | $0.09 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2824947529 | $2.69 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.30735195716 | $0.31 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.099232220682 | $0.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000023399385836 | $0.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.0268613702 | $22.49 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000243425874377 | $0.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.127515018699337 | $9.05 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000068286134827 | $0.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0001812603576 | $0.01 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0017704385522 | $0.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000047776906151 | $0.00 |
| ERNEST STATON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.001669102305 | $0.00 |
| ERNEST STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000106545700244 | $0.00 |
| ERNEST STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000078929647578 | $0.00 |
| ERNEST STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103640069419 | $0.01 |
| ERNEST STRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000123484174335 | $0.00 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103229291972 | $316.06 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029261131186 | $56.99 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.523017341 | $28.16 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 30.2048314579999 | $18.97 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2559956446 | $10.13 |
| ERNEST SUEYSANG LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 5.2725694188 | $10.96 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.47648705) | ($10,493.87) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09494649) | ($3,787.99) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03294567259) | ($100.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03294567259 | $100.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.07890791 | $240.28 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 299.753774 | $279.87 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02942546) | ($1,200.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02942546 | $1,200.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02942546) | ($1,216.18) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,064.388024) | ($1,000.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,064.388024 | $1,000.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (1,117.607426) | ($1,049.66) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04803516) | ($2,000.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04803516 | $2,000.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04803516) | ($1,997.93) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7073952545) | ($2,200.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7073952545 | $2,200.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7073952545) | ($2,201.77) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01329287) | ($525.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01329287 | $525.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1009513447) | ($300.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1009513447 | $300.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01329287) | ($528.38) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.701170973) | ($8,000.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.701170973 | $8,000.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | ETH | (2.9139759) | ($8,639.46) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2024298328) | ($600.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2024298328 | $600.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2024298328) | ($600.57) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.182712128) | ($3,500.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.182712128 | $3,500.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.182712128) | ($3,498.79) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4787454666) | ($1,400.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4787454666 | $1,400.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4787454666) | ($1,414.55) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02788834) | ($1,100.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02788834 | $1,100.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3803433401) | ($1,100.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3803433401 | $1,100.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3803433401) | ($1,097.47) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02788834) | ($1,098.60) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ADA | 365.207147 | $279.76 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.940147078) | ($15,000.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.940147078 | $15,000.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.23882154 | $603.23 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.940147078) | ($15,004.02) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0889386) | ($3,000.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0889386 | $3,000.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0889386) | ($2,900.08) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.464391635) | ($44,939.24) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.464391635 | $44,939.24 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.467565873) | ($37,160.80) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.467565873 | $37,160.80 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,853.964785139) | ($2,386.62) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,853.964785139 | $2,386.62 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (4,465.706304) | ($2,754.81) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (1.46439163) | ($44,970.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (14.896439276) | ($674.28) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 14.896439276 | $674.28 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (3.197700829) | ($739.00) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BCH | 3.197700829 | $739.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | AVAX | (14.896439276) | ($668.96) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BCH | (3.19770082) | ($735.17) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (576.407303196) | ($627.80) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MANA | 576.407303196 | $627.80 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (8.005463705) | ($577.74) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 8.005463705 | $577.74 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MANA | (576.407303196) | ($628.61) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (11.173676452) | ($886.96) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LTC | 11.173676452 | $886.96 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | DASH | (8.0054637) | ($581.81) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LTC | (11.17367645) | ($925.01) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (16.706387413) | ($40,071.93) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.2285445281) | ($421.18) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 0.2285445281 | $421.18 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (192.09146536) | ($1,706.54) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 192.09146536 | $1,706.54 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (241.628240924) | ($241.63) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 241.628240924 | $241.63 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (416.024041011) | ($202.91) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BAT | 416.024041011 | $202.91 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,119.441233028) | ($1,045.87) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,119.441233028 | $1,045.87 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | LINK | (192.09146536) | ($1,699.87) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,119.441233028) | ($1,039.52) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (4.51691654) | ($276.84) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | COMP | 4.51691654 | $276.84 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (21.78878506) | ($297.44) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LPT | 21.78878506 | $297.44 |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | PAXG | (0.2285445281) | ($416.72) |
| ERNEST TARANGO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BAT | (416.024041011) | ($149.27) |
| ERNEST TARANGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | COMP | (4.51691654) | ($260.85) |
| ERNEST TARANGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (241.62824) | ($241.63) |
| ERNEST TARANGO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | LPT | (21.78878506) | ($261.68) |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043331269316148 | $166.96 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108674840396504 | $313.42 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4818680442258 | $1.48 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.331789634786 | $8.80 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.25656429163 | $12.96 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.006903819541 | $0.08 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30139837100764 | $3.63 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000972976906519999 | $0.00 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0170707352824237 | $1.71 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62034153759 | $2.12 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.077805170086429 | $5.18 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000096074685456 | $0.01 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0939215194 | $0.09 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00539888108687408 | $1.71 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0074852247775676 | $0.87 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34471547084 | $0.53 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0164698824536815 | $1.62 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.37235239192858 | $0.24 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.154262017549976 | $0.28 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0010954478146021 | $2.10 |
| ERNEST TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000021826837651 | $0.00 |
| ERNEST TIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019018017281 | $0.06 |
| ERNEST TRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERNEST TRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (9,980.0) | ($9,980.00) |
| ERNEST TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018741044799 | $0.00 |
| ERNEST TRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 271.243564372999 | $271.24 |
| ERNEST TROTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001412205667469999 | $0.00 |
| ERNEST TURBESSI JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018398113222 | $0.02 |
| ERNEST UDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.463226969891599 | $0.47 |
| ERNEST VOLARIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150710825859999 | $29.41 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024123899948 | $0.00 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000385000346889999 | $0.00 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129788130546 | $2.53 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.0227228083 | $3.19 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.692381771 | $1.69 |
| ERNEST WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13321610787 | $1.48 |
| ERNEST WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077638272983 | $240.70 |
| ERNEST WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.9273930547568 | $81.76 |
| ERNEST WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014446278625 | $28.19 |
| ERNEST WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164499243979999 | $0.49 |
| ERNEST WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.874477684 | $17.87 |
| ERNEST YAMAMOTO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 2,000.0 | $2,000.00 |
| ERNEST YAMAMOTO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (2,000.0) | ($2,000.00) |
| ERNEST YAMAMOTO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 2,000.0 | $2,000.00 |
| ERNEST YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.414279962 | $100.00 |
| ERNEST YAMAMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 41.162945766 | $41.16 |
| ERNEST YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048892959716 | $1.45 |
| ERNEST YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000086343243871999 | $0.00 |
| ERNEST YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000098591723726 | $0.00 |
| ERNEST YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043770528323 | $0.00 |
| ERNEST YTURRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025490919267 | $0.75 |
| ERNEST YTURRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6194372846 | $3.62 |
| ERNEST YTURRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0969585571 | $1.32 |
| ERNEST YUKL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ERNEST YUKL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (272,631.07) | ($272,631.07) |
| ERNEST YUKL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (1,507,590.77613704) | ($1,507,590.78) |
| ERNEST YUKL | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 1,507,590.77613704 | $1,507,590.78 |
| ERNEST YUKL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (7,590.776137) | ($7,590.78) |
| ERNEST YUKL | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1,500,000.0) | ($1,500,000.00) |
| ERNEST YUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.13853057792 | $23.17 |
| ERNEST YUKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9,305.420757822 | $9,305.42 |
| ERNEST ZUCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1756743588 | $4.10 |
| ERNESTA PETKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00877835900619999 | $59.84 |
| ERNESTA PETKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.0494532610512 | $7.53 |
| ERNESTA PETKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000080232592388 | $0.17 |
| ERNESTA PETKEVICIUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052813707592 | $0.01 |
| ERNESTA VIZBARAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015048714472 | $46.69 |
| ERNESTAS BUTAUTAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BUSD | (235.118584247) | ($235.12) |
| ERNESTAS BUTAUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037708747341 | $0.00 |
| ERNESTAS BUTAUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007665685981699999 | $0.00 |
| ERNESTAS BUTAUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013500325374299 | $0.00 |
| ERNESTAS BUTAUTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.3586495129968 | $2.36 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002077939824 | $0.00 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002583199593399999 | $5.04 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.569815774 | $2.87 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71457304218 | $7.94 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15820469683 | $1.40 |
| ERNESTAS JUOZAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0023588144752999 | $0.13 |
| ERNESTAS PAKSTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285091120839999 | $0.88 |
| ERNESTAS PANFILOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021197194085 | $0.06 |
| ERNESTAS PANFILOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024422771117 | $0.00 |
| ERNESTAS PANFILOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033081026113 | $0.00 |
| ERNESTAS PANFILOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00046843219544 | $0.01 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.5390477 | $1,128.61 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.09287653 | $2,793.55 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466767823349 | $9.86 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066236810212999 | $0.01 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048454016921 | $7.22 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000070224859161 | $0.00 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000122003033121999 | $0.00 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.018146448452 | $0.00 |
| ERNESTAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000003209858796 | $0.00 |
| ERNESTAS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026364006104 | $80.00 |
| ERNESTAS PETRAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019818942522 | $38.67 |
| ERNESTAS POCIŪNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.619530945794 | $6.35 |
| ERNESTAS PUTELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9667196274712 | $1.00 |
| ERNESTAS SKARDINSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013348071727214 | $0.00 |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (401.838801) | ($401.84) |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001473929781) | ($2.92) |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127651) | ($37.63) |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001276519697 | $50.00 |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.935304282423079 | $0.72 |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002949095622 | $0.01 |
| ERNESTINA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0581418588 | $1.06 |
| ERNESTO A DIGIAMBATTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002190342595 | $0.04 |
| ERNESTO AGUAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000031827719898 | $0.00 |
| ERNESTO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000134689932678 | $0.00 |
| ERNESTO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00181048938609999 | $0.00 |
| ERNESTO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.001791018946 | $0.00 |
| ERNESTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006195253194 | $0.00 |
| ERNESTO ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000072953518028 | $0.00 |
| ERNESTO ALTAHONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00061032 | $24.81 |
| ERNESTO ALTAHONA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00280777 | $108.36 |
| ERNESTO ALTAHONA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031415) | ($926.21) |
| ERNESTO ALTAHONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874145574548 | $56.60 |
| ERNESTO ALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025370496139 | $7.51 |
| ERNESTO ALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081861532256 | $15.97 |
| ERNESTO ALVARADO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00908612 | $315.08 |
| ERNESTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00159414372855 | $47.12 |
| ERNESTO ALVARADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0974351808339999 | $0.11 |
| ERNESTO ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $46.24 |
| ERNESTO ALVAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | SOL | 22.63643725 | $1,044.69 |
| ERNESTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162213779500999 | $0.48 |
| ERNESTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080411247522 | $161.98 |
| ERNESTO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7994416897 | $107.59 |
| ERNESTO ANIBAL PONCE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00780191 | $296.43 |
| ERNESTO ANIBAL PONCE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007801) | ($270.32) |
| ERNESTO ANIBAL PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005503329985664 | $0.18 |
| ERNESTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000315406324839999 | $0.93 |
| ERNESTO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.033701886025 | $0.03 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.005772463148) | ($0.04) |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.005772463148 | $0.04 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.87153) | ($1.00) |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.87153 | $1.00 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008795016414 | $0.00 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1157941864 | $1.96 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017845906587966 | $0.00 |
| ERNESTO ARREDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083687076742 | $3.31 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 994.1 | $994.10 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (980.0) | ($980.00) |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Collateral | ETH | 0.9877782249 | $3,026.45 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (14.1) | ($14.10) |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9877927669) | ($3,066.26) |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9877927669 | $3,066.26 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9877927669) | ($3,058.47) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNESTO ARROYO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00198108) | ($57.49) |
| ERNESTO ARROYO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00198108 | $57.49 |
| ERNESTO ARROYO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00198108) | ($57.47) |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206537569585151 | $0.69 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114471321754 | $0.01 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006775439070148 | $0.20 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000025098538846 | $0.00 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014742230798 | $0.00 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00127337157629 | $0.01 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000860961546999999 | $0.00 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000227225226327 | $0.00 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000938508701 | $0.00 |
| ERNESTO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00064145970756 | $0.00 |
| ERNESTO AUGUSTO CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135138020075999 | $25.54 |
| ERNESTO AUGUSTO CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.5301989339999 | $20.24 |
| ERNESTO AUGUSTO CALLEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5998383837 | $7.91 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.25 | $10,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (54.004201) | ($54.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LINK | 4.95785821 | $50.25 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.16755 | $5,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.17065 | $5,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (7,000.0) | ($7,000.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 0.24052 | $7,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.1679501 | $5,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (5,454.0) | ($5,454.00) |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.1818909 | $5,454.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 25,000.0 | $25,000.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 24,987.182086 | $24,987.18 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.03904469 | $1,168.69 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076266589034 | $209.01 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,776.21529130687 | $1,528.12 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089863063902 | $0.03 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 216.573993441 | $216.57 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000226151634699999 | $0.00 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00111733727489999 | $0.02 |
| ERNESTO BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14220654105 | $0.14 |
| ERNESTO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048269282988999 | $0.00 |
| ERNESTO BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015684010516 | $0.02 |
| ERNESTO BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181110379069999 | $0.54 |
| ERNESTO BENSCHOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0045311589541 | $0.27 |
| ERNESTO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011891433567 | $0.00 |
| ERNESTO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000339818457399999 | $0.00 |
| ERNESTO BERNARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0019453508954 | $0.00 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.207254635) | ($1.90) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000057075764) | ($1.75) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($290.13) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19) | ($5,506.65) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006391786) | ($1.75) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007304898286) | ($2.00) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.146786529) | ($2,400.00) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06445726553) | ($72.06) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.001788988774) | ($2.00) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 2.673961047 | $2,989.35 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008717310087) | ($1.75) |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135562419629 | $47.03 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177169751524 | $0.03 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00254512865706999 | $3.60 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0227763965439999 | $0.02 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0116609849066 | $0.01 |
| ERNESTO BONGOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014421817592 | $4.59 |
| ERNESTO BORREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01831089559 | $0.02 |
| ERNESTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01527565244 | $0.02 |
| ERNESTO BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15798194497 | $0.05 |
| ERNESTO BRIAN MISARI ANCHIRAICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001200888721 | $50.00 |
| ERNESTO BRIAN MISARI ANCHIRAICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.530715931 | $0.53 |
| ERNESTO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000688795615993 | $0.03 |
| ERNESTO BRIONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00303417432688999 | $0.00 |
| ERNESTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088944333681 | $0.26 |
| ERNESTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000491277725099999 | $0.00 |
| ERNESTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0494615400919999 | $0.05 |
| ERNESTO CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019168526223 | $5.67 |
| ERNESTO CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035826809494 | $6.99 |
| ERNESTO CALLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.34460126459999 | $1.86 |
| ERNESTO CAMERO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00731025767) | ($208.57) |
| ERNESTO CAMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00731025767 | $208.57 |
| ERNESTO CAMERO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.007192045273) | ($205.76) |
| ERNESTO CAMERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00234183853) | ($44.64) |
| ERNESTO CAMERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003217887588) | ($61.34) |
| ERNESTO CAMERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1049210811) | ($2,000.00) |
| ERNESTO CAMERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.130814006 | $2,493.57 |
| ERNESTO CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019539696088 | $58.49 |
| ERNESTO CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037717768544 | $0.03 |
| ERNESTO CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00173494628139999 | $0.02 |
| ERNESTO CAMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000226005615628 | $0.00 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (300,000.0) | ($300,000.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100,000.0) | ($100,000.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100,000.0 | $100,000.00 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (100,000.0) | ($100,000.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 15,961.430242 | $15,961.43 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,961.430242) | ($15,961.43) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,961.430242 | $15,961.43 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9565914979) | ($27,503.92) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9565914979 | $27,503.92 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,001.989821451) | ($4,904.88) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,001.989821451 | $4,904.88 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UMA | (4,139.320239277) | ($10,182.73) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UMA | 4,139.320239277 | $10,182.73 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | SNX | (2,001.989821451) | ($4,900.42) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | SNX | 2,001.989821451 | $4,900.42 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,183.198417377) | ($1,330.04) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,183.198417377 | $1,330.04 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (699,138.009508995) | ($699,138.01) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 699,138.009508995 | $699,138.01 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2,001.989821451) | ($4,844.82) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2,001.989821451 | $4,844.82 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (699,138.0) | ($699,138.00) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SNX | (2,001.98887) | ($5,619.68) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.956591) | ($28,993.11) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,183.197099) | ($1,393.24) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | UMA | (4,139.31929) | ($14,404.83) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050076) | ($15.01) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00050076 | $15.01 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (859.46) | ($859.46) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 859.46 | $859.46 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (859.46) | ($859.46) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000501) | ($15.12) |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00472898996311749 | $177.58 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.608957938 | $0.65 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,516.26478184698 | $5,516.26 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.529437890264 | $16.87 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.0385710598199 | $121.60 |
| ERNESTO CARLOS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 3.9374820755374 | $20.53 |
| ERNESTO CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093367958694 | $2.76 |
| ERNESTO CARRANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025252315691 | $0.00 |
| ERNESTO CARREA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($12,244.00) |
| ERNESTO CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028665961765 | $96.41 |
| ERNESTO CARREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024739123936 | $0.00 |
| ERNESTO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034926727208 | $0.10 |
| ERNESTO CASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.107447162443 | $0.02 |
| ERNESTO CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025351756064 | $0.75 |
| ERNESTO CASILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05167842735 | $0.57 |
| ERNESTO CEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.598315653724 | $9.61 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | USDC | 9,000.0 | $9,000.00 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 7,500.0 | $7,500.00 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.17) | ($14.17) |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (17,000.0) | ($17,000.00) |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 1.197704086 | $45,993.96 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.198789054) | ($46,080.25) |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.198789054 | $46,080.25 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.19878905) | ($46,427.27) |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001314251375024 | $5.28 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.692731784002 | $101.77 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024844301259 | $0.07 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8857438987 | $4.89 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000775947825899999 | $0.00 |
| ERNESTO CEJAS PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000016454525762 | $0.00 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.482560151) | ($4,500.00) |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.482560151 | $4,500.00 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.65864004) | ($2,000.00) |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.65864004 | $2,000.00 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (2.141200191) | ($6,487.73) |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047566460829 | $14.04 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026882285412 | $54.92 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,905.278616312 | $1,905.28 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.07307461969 | $0.67 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.29042414324 | $21.26 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 34.561225273 | $118.08 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.134036361937999 | $30.38 |
| ERNESTO CHARBONIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.500177049 | $2.46 |
| ERNESTO CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000142974477073 | $0.04 |
| ERNESTO CHELLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026831669725 | $0.01 |
| ERNESTO CHELLEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000155060449859999 | $0.00 |
| ERNESTO COMIA TORTE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ERNESTO COMIA TORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.965681) | ($401.97) |
| ERNESTO COMIA TORTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001649) | ($50.53) |
| ERNESTO COMIA TORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164973654450458 | $50.00 |
| ERNESTO COMIA TORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2827878715 | $2.28 |
| ERNESTO COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039915868458 | $11.81 |
| ERNESTO COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| ERNESTO COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00070867141843 | $1.38 |
| ERNESTO COTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3088044844 | $3.31 |
| ERNESTO CRESPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095408720859 | $0.00 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1.477759 | $1.48 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00001843 | $0.53 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3110961712 | $636.52 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2.589866) | ($2.59) |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.23) |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3062315782) | ($625.42) |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033625) | ($9.96) |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02461734) | ($737.47) |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014810722049754 | $5.42 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079107122911 | $0.01 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000538637817426999 | $0.11 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00797379001453 | $0.01 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036638112258 | $0.00 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046388835177 | $0.00 |
| ERNESTO CRISAFULLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00018329043269 | $0.01 |
| ERNESTO DANIEL MEJIA VALDIVIEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.109172550338236 | $0.13 |
| ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000061035795 | $0.00 |
| ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048295120531 | $0.00 |
| ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006941270826 | $0.01 |
| ERNESTO DAVID TRONCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00034831330299 | $0.00 |
| ERNESTO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2301012986491 | $1.17 |
| ERNESTO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.8439080745 | $8.84 |
| ERNESTO DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153167736173 | $45.37 |
| ERNESTO DEL CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0404789646969999 | $80.17 |
| ERNESTO DELA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162722898247 | $4.82 |
| ERNESTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001565823339 | $46.44 |
| ERNESTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286866336849999 | $56.01 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.361497) | ($20.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.361497 | $20.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (580.0) | ($369.88) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 580.0 | $369.88 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (112.7502) | ($150.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | EOS | 112.7502 | $150.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (306.510949936) | ($200.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 306.510949936 | $200.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (30.948723164) | ($250.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 30.948723164 | $250.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ADA | (611.361) | ($389.88) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0123617 | $389.88 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | LINK | (30.9487) | ($250.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0079343 | $250.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | EOS | (112.75) | ($150.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 149.303 | $150.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (140.0) | ($140.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0044436 | $140.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | MATIC | (306.51) | ($200.43) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | BTC | 0.0063447 | $200.43 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0310843) | ($936.28) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,980.65483083) | ($1,732.34) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,980.65483083 | $1,732.34 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (180.353405097) | ($214.23) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 180.353405097 | $214.23 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (107.934756692) | ($898.83) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 107.934756692 | $898.83 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ADA | (2,980.649) | ($1,734.60) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0594043 | $1,734.60 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | EOS | (168.374) | ($200.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 198.613 | $200.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | LINK | (107.475) | ($895.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0305744 | $895.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.006898 | $200.00 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | EOS | (11.978) | ($14.21) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 14.126 | $14.21 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,426.076801216) | ($189.99) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,426.076801216 | $189.99 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | XLM | (1,426.07) | ($189.99) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 189.111 | $189.99 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (211.15) | ($211.15) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.0072826 | $211.15 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.102439) | ($2,975.03) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | LINK | 358.2772 | $2,975.03 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00172) | ($49.91) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (358.736979856) | ($2,970.34) |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014355805123 | $0.01 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.562653809 | $27.11 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.611042943163 | $17.06 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.415147797736139 | $4.06 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.48901613046842 | $0.40 |
| ERNESTO DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.035139006657 | $3.63 |
| ERNESTO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022752475476 | $0.03 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071313081863 | $2.11 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01078497309851 | $0.01 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110284564015 | $21.52 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0600299071 | $2.55 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.9419522805 | $2.84 |
| ERNESTO ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.123731586242 | $0.19 |
| ERNESTO ESPINOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078147961792 | $2.31 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (5,000.0) | ($11,250.00) |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002208993717) | ($0.84) |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,020.0 | $10,020.00 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.36) | ($3.36) |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12,461.059190031 | $13,865.36 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (6,000.0) | ($4,490.30) |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 6,741.3902 | $1,746.56 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 11,990.0 | $3,531.15 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023852426327 | $0.01 |
| ERNESTO ESPIRITU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.568943534286 | $389.86 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121493086045 | $35.96 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030859260745 | $60.46 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000028339738142 | $0.00 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.48858521189999 | $0.22 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0093529698735 | $0.68 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00020125449046 | $0.00 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00091192536859 | $0.07 |
| ERNESTO ESQUIVEL AMORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.110955246996 | $0.17 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $204.75 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $4,066.54 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.909422471 | $5,911.22 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.1 | $3,035.00 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.9 | $27,291.15 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,245.52 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.5 | $15,277.00 |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,131.83) |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($152.21) |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,205.73) |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,168.98) |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.495) | ($15,027.45) |
| ERNESTO FERDINANDO PALLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002212487278 | $50.00 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120698834114999 | $3.57 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0083339870626 | $0.01 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000846139515479999 | $1.65 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.065893950468 | $0.07 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1770945421 | $1.73 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020859147962 | $0.00 |
| ERNESTO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.74743737042 | $2.55 |
| ERNESTO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01077649843 | $329.35 |
| ERNESTO FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000166262649849999 | $0.00 |
| ERNESTO FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017783531474 | $0.00 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093830521599 | $0.02 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4259111681 | $3.51 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23120562022 | $2.04 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015046930406 | $0.00 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0056072213088 | $0.02 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00119366839078 | $0.00 |
| ERNESTO FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0085924173034 | $1.95 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9956580302) | ($30,007.14) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9956580302 | $30,007.14 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (23.806259198) | ($49,443.59) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 23.806259198 | $49,443.59 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (23.806259198) | ($49,392.51) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.99565803) | ($29,975.66) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,542.831555827) | ($710.21) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,542.831555827 | $710.21 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007367074554) | ($21.29) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007367074554 | $21.29 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (319.131498315) | ($3,011.01) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 319.131498315 | $3,011.01 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02518066062) | ($44.87) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02518066062 | $44.87 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (600.582925473) | ($1,453.49) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | SNX | 600.582925473 | $1,453.49 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007367) | ($21.25) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02518066062) | ($44.74) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | DOT | (319.131498315) | ($2,999.84) |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036942733218699 | $139.22 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115238036969636 | $316.76 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.733865917721 | $5.36 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.796138520095 | $51.86 |
| ERNESTO FURUKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.863394447367 | $44.95 |
| ERNESTO GARCIA NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090812959516 | $26.88 |
| ERNESTO GIANNETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052925615166698 | $0.01 |
| ERNESTO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.109005211329 | $0.09 |
| ERNESTO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00243755288379999 | $0.00 |
| ERNESTO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000017359309308 | $0.00 |
| ERNESTO GIL TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022913002997 | $0.01 |
| ERNESTO GIL TARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000095242620787 | $0.00 |
| ERNESTO GIRADO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (110.384046058) | ($88.57) |
| ERNESTO GIRADO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 110.384046058 | $88.57 |
| ERNESTO GIRADO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (110.384046) | ($88.58) |
| ERNESTO GIRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.26148335524286 | $0.24 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191363117083499 | $5.64 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54611440774 | $0.64 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016477006584 | $3.22 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4412672849999 | $3.52 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19184665291 | $0.66 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.983007570218 | $23.63 |
| ERNESTO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00953838380737 | $17.76 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.0030518 | $105.97 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (229.503141736) | ($186.41) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | CEL | 229.503141736 | $186.41 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1788786959) | ($5,259.27) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1788786959 | $5,259.27 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.834125457) | ($25,686.22) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.834125457 | $25,686.22 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | CEL | (229.5031) | ($195.58) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01040957147) | ($20.44) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01040957147 | $20.44 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (12.844535028) | ($25,215.88) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18193049) | ($5,313.08) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,331.383945887) | ($1,969.20) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,331.383945887 | $1,969.20 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (59.043461822) | ($570.95) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 59.043461822 | $570.95 |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,269.484728318) | ($1,220.04) |
| ERNESTO GUEDES | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,269.484728318 | $1,220.04 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5.533458902) | ($3.51) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5.533458902 | $3.51 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,141.818484001) | ($1,141.82) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,141.818484001 | $1,141.82 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (13.674706812) | ($760.72) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 13.674706812 | $760.72 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.26084199) | ($602.17) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.26084199 | $602.17 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1211578149) | ($1.13) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1211578149 | $1.13 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (239.290036438) | ($528.69) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 239.290036438 | $528.69 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.07530381256) | ($0.07) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.07530381256 | $0.07 |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,336.917404789) | ($2,117.20) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | MANA | (1,269.56003213) | ($1,238.81) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DOT | (59.164619637) | ($546.16) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | COMP | (13.674706812) | ($623.98) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | XTZ | (239.290036) | ($440.29) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AAVE | (6.26084199) | ($481.96) |
| ERNESTO GUEDES | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,141.818484) | ($1,141.82) |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008487862448697 | $31.55 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2253689930603 | $2.28 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061719382269129 | $170.21 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.4283367501229 | $13.43 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.3216348518134 | $32.00 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.706561720441409 | $9.64 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0375790015309999 | $0.04 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.8326356774 | $9.68 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051053643126415 | $6.46 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.040935637756667 | $3.71 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.502452637245896 | $0.79 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000066884769906 | $0.00 |
| ERNESTO GUEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.70976518474 | $4.04 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (20.587411864) | ($20.59) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 20.587411864 | $20.59 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (19.84) | ($19.84) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4555596245) | ($8.09) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4555596245 | $8.09 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (0.4554) | ($8.09) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0002028 | $8.09 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05074681893) | ($150.00) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05074681893 | $150.00 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.006864475155) | ($19.81) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | ETH | 22.146621286 | $63,537.99 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02103040233) | ($57.76) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.160298797) | ($14,821.00) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.160298797 | $14,821.00 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.13272281) | ($275.51) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.13272281 | $275.51 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,070.71) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,070.71 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (7.315873544) | ($15,186.29) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | ETH | (0.1279055983) | ($263.20) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.002440759) | ($29,584.03) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.002440759 | $29,584.03 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.002643) | ($28,780.20) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (525.946165499) | ($219.66) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 525.946165499 | $219.66 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01021028442) | ($20.66) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 18,552.875695733 | $9,433.64 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02777096645) | ($57.76) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 7.282369129 | $15,146.38 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | ETH | 7.443779142 | $15,482.09 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.00880708615) | ($0.01) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.00880708615 | $0.01 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004607576481) | ($13.58) |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004607576481 | $13.58 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002797782162001 | $105.96 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.176781890724399 | $307.36 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 275.957574503 | $218.77 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 116.8656319202 | $60.88 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0019053502476712 | $0.03 |
| ERNESTO GUTIERREZ RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.044396798022344 | $0.04 |
| ERNESTO GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002202856807 | $0.00 |
| ERNESTO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039119723957 | $0.01 |
| ERNESTO HARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00114388810198999 | $0.00 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4918996361) | ($1,000.00) |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4918996361 | $1,000.00 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4918996361) | ($1,003.52) |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039759995868 | $1.18 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034597146820999 | $8.80 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4303440326 | $1.93 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0047663964329 | $0.00 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13545928392 | $1.51 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.032069460619 | $0.28 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.61287418512 | $0.09 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.014153197856 | $0.09 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039253636078 | $0.06 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.063596289183 | $0.08 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081657372149 | $0.24 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00097687426998 | $0.07 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059306360816 | $17.55 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00009516859695 | $0.00 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081720975390999 | $1.59 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6235505204 | $3.62 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041714670116 | $12.35 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043491348542 | $1.29 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00089740959609999 | $1.75 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9360597362 | $3.94 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.18267094388 | $0.94 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05523504719 | $0.61 |
| ERNESTO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00052485959726 | $0.12 |
| ERNESTO HERNANDEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047633660368999 | $0.00 |
| ERNESTO HERNANDEZ ESPINOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100415143043 | $0.00 |
| ERNESTO HERNANDEZ VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1010101930679 | $0.12 |
| ERNESTO HERNANDEZ VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0163548455439999 | $0.01 |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.594128926) | ($18.31) |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,379.7514 | $3,379.75 |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,300.0) | ($3,300.00) |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (77.08) | ($77.08) |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.2310589431 | $8,897.85 |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018192868814999 | $48.50 |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.592872539394 | $2.67 |
| ERNESTO HERRERA BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0414569731159999 | $82.18 |
| ERNESTO IORIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006094564403 | $0.18 |
| ERNESTO ISAGANI II SANIATAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000003833598362 | $0.00 |
| ERNESTO JIMÉNEZ OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000112964672749 | $0.00 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065629420951999 | $0.19 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.161621328979999 | $0.10 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.117151027279 | $0.02 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0004465194469 | $0.03 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0017793070437 | $0.20 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000136194867943 | $0.03 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04645083885 | $0.07 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00055484063451 | $0.04 |
| ERNESTO JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.113661143455 | $0.05 |
| ERNESTO JOSE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348296397593899 | $0.36 |
| ERNESTO JOSE WAYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000998094868116 | $0.00 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $51.05 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | MATIC | 50.0 | $51.05 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $15.55 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 20.0 | $15.55 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 10.0 | $7.77 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.4642772376274 | $17.72 |
| ERNESTO LACUSTALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.038817417284 | $0.00 |
| ERNESTO LESCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022767829746 | $0.01 |
| ERNESTO LESCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91035747245 | $1.06 |
| ERNESTO LESCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049017571312 | $0.05 |
| ERNESTO LESCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075954078942 | $0.00 |
| ERNESTO LESCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.080170071477 | $0.08 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ADA | 614.081557 | $586.52 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (613.286) | ($585.00) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ETH | 0.191958 | $585.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.191958) | ($568.54) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | SOL | 6.073969999 | $598.55 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | SOL | (6.07387) | ($595.56) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | USDC | 594.48 | $595.56 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (85.0) | ($85.00) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.029495 | $85.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.029495) | ($85.22) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (509.0) | ($509.00) |
| ERNESTO LEYVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1096531306 | $300.60 |
| ERNESTO LEYVA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.109559) | ($300.00) |
| ERNESTO LEYVA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | USDC | 299.78 | $300.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.1169457201 | $205.33 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.117) | ($205.29) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 204.834 | $205.29 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (205.09) | ($205.09) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 5.20613 | $205.09 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (5.2) | ($204.62) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 0.175 | $308.44 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | ETH | (0.175039) | ($308.36) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | USDC | 306.834 | $308.36 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Swap Out | USDC | (306.83) | ($306.83) |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Swap In | SOL | 7.80300999999 | $306.83 |
| ERNESTO LEYVA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SOL | (7.809) | ($306.05) |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000136263105455 | $0.04 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108736032239 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000038991783342 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000599329937304 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00046369498025 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00107521625474 | $0.01 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.058565770486 | $0.01 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000041804427733 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020121824877999 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000072600464858 | $0.00 |
| ERNESTO LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000339132537699999 | $0.00 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 16.89716254 | $52,912.62 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 8.56120368 | $22,993.08 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.002503154279 | $5.00 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.0 | $1,997.73 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.002503154) | ($1,938.81) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.002503154 | $1,938.81 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0014 | $42.15 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (47.180330889) | ($0.01) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 47.180330889 | $0.01 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.9994 | $29,369.37 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0008) | ($29,600.12) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0008 | $29,600.12 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.3 | $2,374.43 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,374.43) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3 | $2,374.43 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.552516293) | ($80.48) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.552516293 | $80.48 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.4 | $2,423.47 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,421.23) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.4 | $2,421.23 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.3 | $2,447.38 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,519.31) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3 | $2,519.31 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.2 | $2,346.10 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.2) | ($2,346.10) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.2 | $2,346.10 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.4 | $2,459.34 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.4) | ($2,462.87) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.4 | $2,462.87 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.3 | $2,443.84 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.3) | ($2,439.02) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.3 | $2,439.02 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Inbound Transfer | ETH | 1.1 | $1,960.86 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.1) | ($1,960.86) |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.1 | $1,960.86 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0106997144111 | $306.98 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 121.321012580883 | $100.56 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40379747641 | $783.25 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.160356437 | $29.02 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29178392141 | $2.58 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.998074761 | $17.08 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.065934363806 | $7.24 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.48688978943 | $3.00 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.31883734909 | $18.15 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0264658249469999 | $2.00 |
| ERNESTO LUIS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.8687751196 | $2.88 |
| ERNESTO MADARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1533306988606 | $0.16 |
| ERNESTO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016546039681 | $49.23 |
| ERNESTO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045638252663 | $8.91 |
| ERNESTO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.78139623242 | $0.37 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171742670609999 | $51.20 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018721322083 | $0.37 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.7440416408 | $4.55 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5591425687 | $2.23 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25420216939 | $2.82 |
| ERNESTO MARTINOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084474612283 | $0.75 |
| ERNESTO MATACH | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| ERNESTO MATACH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | ADA | 10.036 | $9.00 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (4.431) | ($8.99) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 8.976 | $8.99 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | CEL | (5.0) | ($10.15) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10.129 | $10.15 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (19.5) | ($19.50) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | MATIC | 18.03 | $19.50 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | CEL | (4.4) | ($9.20) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9.195 | $9.20 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (9.2) | ($9.20) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 11.858 | $9.20 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.609) | ($6.47) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6.432 | $6.47 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (6.46) | ($6.46) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 9.751 | $6.46 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003163) | ($99.95) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $180.69 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 666,996.38 | $324.20 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 151,999.98 | $76.09 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $242.74 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (6.13) | ($5.07) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 4.979 | $5.07 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | ADA | (8.89) | ($5.01) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 5.021 | $5.01 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | MATIC | 14.624 | $10.00 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ADA | (258.464) | ($120.00) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 119.126 | $120.00 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (119.1) | ($119.10) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 221.912 | $119.10 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12062473) | ($3,502.03) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | MATIC | (32.595) | ($19.50) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 19.419 | $19.50 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (19.4) | ($19.40) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 34.234 | $19.40 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (102.235) | ($48.72) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 48.52 | $48.72 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (48.55) | ($48.55) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 85.027 | $48.55 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ADA | 213.228404 | $101.23 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | ADA | (213.33) | ($101.20) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 100.755 | $101.20 |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (100.75) | ($100.75) |
| ERNESTO MATACH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 175.554 | $100.75 |
| ERNESTO MATACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 114.897208 | $65.62 |
| ERNESTO MATACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (114.898) | ($65.62) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNESTO MATACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 65.066 | $65.62 |
| ERNESTO MATACH | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| ERNESTO MATACH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 210.493 | $65.00 |
| ERNESTO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.2636125837727 | $81.91 |
| ERNESTO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000047736540186 | $0.00 |
| ERNESTO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0409520816689999 | $0.04 |
| ERNESTO MATACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1,574.347997781 | $0.22 |
| ERNESTO MENDEZ ARGUMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9502839068056 | $2.14 |
| ERNESTO MENDEZ ARGUMEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00309702015689999 | $0.00 |
| ERNESTO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000495785747 | $0.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (2.002005278) | ($6,208.22) |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ADA | (1.258) | ($1.00) |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | ETH | 0.000349 | $1.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000977894 | $0.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076514241017 | $0.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003370485217507 | $10.17 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4011477653117 | $0.38 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000031417044085 | $0.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000121524523716 | $0.00 |
| ERNESTO MIRANDA GRANDEÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000015094207012 | $0.00 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031114193819 | $0.01 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018481459639 | $0.02 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005834123228 | $0.01 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064499513415 | $0.01 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00089682528631 | $0.00 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000013112453981 | $0.00 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000810486041 | $0.00 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000028064543555 | $0.00 |
| ERNESTO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000017443880839 | $0.00 |
| ERNESTO MONDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037096371194 | $1.10 |
| ERNESTO MONDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152816631689139 | $0.00 |
| ERNESTO MONDACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00066857537213 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911949725219999 | $26.64 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00681392720439999 | $13.06 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.302393443 | $13.64 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7373586029 | $1.09 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00215501038879999 | $0.01 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0131804821492 | $1.45 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000208611567179999 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049842230444 | $0.38 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000672506747159999 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000121347563267 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000077535340732 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000045966462772 | $0.00 |
| ERNESTO MONSIVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000027066909486 | $0.01 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 190.0 | $190.00 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 9,990.0 | $9,990.00 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 31,765.899483 | $31,765.90 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| ERNESTO MONTESINO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,000.0) | ($6,000.00) |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000094077707 | $0.00 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014603994515 | $0.02 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016770510943 | $32.72 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000015826132212 | $0.00 |
| ERNESTO MONTESINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 660.109839939 | $660.11 |
| ERNESTO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036352772726 | $1.08 |
| ERNESTO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172675275 | $0.02 |
| ERNESTO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033649908745 | $0.66 |
| ERNESTO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0049815111708 | $0.02 |
| ERNESTO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.060035357839 | $3.23 |
| ERNESTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001988977402 | $0.59 |
| ERNESTO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.614245482879999 | $6.83 |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.707650189) | ($35.00) |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.707650189 | $35.00 |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (2,603.053390481) | ($175.54) |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 2,603.053390481 | $175.54 |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (2.938568849) | ($5.14) |
| ERNESTO NEGRON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 2.938568849 | $5.14 |
| ERNESTO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46974301699824 | $0.32 |
| ERNESTO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.34314136357258 | $0.25 |
| ERNESTO NEGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0219568053097389 | $0.05 |
| ERNESTO NICOLÁS DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.06966) | ($403.07) |
| ERNESTO OSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000599688162999999 | $0.00 |
| ERNESTO OSABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000094497089656 | $0.02 |
| ERNESTO PANAZZA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000952687465649999 | $2.82 |
| ERNESTO PANAZZA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19092243577 | $0.22 |
| ERNESTO PANAZZA MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00192770170769999 | $3.76 |
| ERNESTO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000487610845569999 | $0.14 |
| ERNESTO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000072256601819 | $0.00 |
| ERNESTO PERALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014491085856 | $0.00 |
| ERNESTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078715858197 | $0.06 |
| ERNESTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.355680056569999 | $0.36 |
| ERNESTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.57347370249999 | $1.25 |
| ERNESTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147691912786 | $56.20 |
| ERNESTO PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023480749224 | $0.05 |
| ERNESTO PONCE INIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103374920247412 | $0.01 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9039930592637 | $28.70 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 185.863898723 | $147.35 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 40.946603382 | $139.89 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.5658851081 | $15.79 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.4908599348 | $0.51 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 3.69683602649999 | $4.79 |
| ERNESTO QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0983816477419999 | $0.37 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 1,708.68 | $1,708.68 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.82) | ($2.82) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,700.0) | ($1,700.00) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | MATIC | 5,136.624710874 | $3,535.98 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.16) | ($2.16) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (3,213.280240057) | ($1,300.00) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | MATIC | (96.478492032) | ($39.03) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (2.669494353) | ($1.08) |
| ERNESTO QUINTANA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | MATIC | 4,014.243592912 | $1,624.05 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018674445954 | $0.36 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110651012475 | $0.01 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.878196107 | $56.74 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015832827982 | $0.01 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013118091819 | $0.00 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006156951397 | $0.00 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032804673847 | $0.04 |
| ERNESTO QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026545651296 | $0.00 |
| ERNESTO RAIMONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.277519738658 | $6.99 |
| ERNESTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044956382182999 | $0.01 |
| ERNESTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090462923886 | $0.02 |
| ERNESTO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089586149856 | $0.01 |
| ERNESTO ROA CUELLAR | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | XRP | 19.659799 | $7.61 |
| ERNESTO ROA CUELLAR | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (19.0) | ($7.44) |
| ERNESTO ROA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007731779158 | $0.02 |
| ERNESTO ROA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05274195562627 | $0.06 |
| ERNESTO ROA CUELLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010465723321 | $0.01 |
| ERNESTO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162560407202999 | $4.81 |
| ERNESTO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000218991858 | $0.00 |
| ERNESTO ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007748008886 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146556372767 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132601331 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028233137578 | $0.01 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00100093487201 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021182386257 | $0.02 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0072378476553 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024910383897 | $0.03 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000026393721704 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024590446175 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004742106744 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000074207865156 | $0.01 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000043052567874 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000212475782409999 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000784890407 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000122449972329999 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000095050101949 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000085882851116 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000103401345457 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000016799073674 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000108583249365 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000020436153827 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000130431970647 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000934197830999999 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00067872579904 | $0.00 |
| ERNESTO RODARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00018070230731 | $0.00 |
| ERNESTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008948437731 | $0.00 |
| ERNESTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015404635418 | $0.00 |
| ERNESTO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014308888261 | $0.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 1,961.0 | $1,961.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,200.0) | ($1,200.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,200.0 | $1,200.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | BTC | 0.029808 | $1,200.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.029808) | ($1,201.86) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.02472 | $1,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02472) | ($1,008.23) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,500.0) | ($1,500.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,500.0 | $1,500.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | BTC | 0.037905 | $1,500.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.037905) | ($1,507.65) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.0509801 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0509801) | ($1,999.66) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,800.0) | ($1,800.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,800.0 | $1,800.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | BTC | 0.046116 | $1,800.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.046116) | ($1,802.70) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.05 | $1,935.62 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05) | ($1,913.45) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.02653 | $1,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02653) | ($1,002.82) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,574.0 | $1,574.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.03623 | $1,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03623) | ($997.92) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (1,774.0) | ($1,774.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.064751 | $1,774.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.064751) | ($1,776.67) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.07248 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07248) | ($2,000.09) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Swap In | BTC | 0.0747201 | $2,000.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030354532372 | $0.00 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001139363586437 | $3.44 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 534.845575957999 | $534.85 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.940976525331 | $2.65 |
| ERNESTO RODRIGUEZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000092337961719999 | $0.00 |
| ERNESTO RODRIGUEZ NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000844849168849999 | $25.01 |
| ERNESTO RODRIGUEZ NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048659080472 | $0.36 |
| ERNESTO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019784865783 | $59.38 |
| ERNESTO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00756437335349999 | $0.01 |
| ERNESTO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4852508494 | $1.17 |
| ERNESTO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054467219472 | $16.12 |
| ERNESTO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.518216014711 | $0.08 |
| ERNESTO SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18705496133 | $0.01 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172514404299999 | $0.51 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002924551245 | $5.71 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.01585274829999 | $3.78 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.01311151195 | $359.53 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.3430950282 | $92.71 |
| ERNESTO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.53819357033 | $0.70 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.009115538) | ($3,053.11) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (60.404367787) | ($1,077.36) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00002449) | ($0.98) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2,047.42996863) | ($1,938.65) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2,047.42996863 | $1,938.65 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (16.498489983) | ($1,285.51) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 16.498489983 | $1,285.51 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($9.46) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ADA | (2,037.429968) | ($1,924.07) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($77.98) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.498489983) | ($1,211.05) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0009709733157) | ($2.92) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0009709733157 | $2.92 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.567071395) | ($1.46) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.567071395 | $1.46 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.09695216273) | ($1.76) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.09695216273 | $1.76 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01773587667) | ($1.35) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01773587667 | $1.35 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0009709733157) | ($2.91) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | DOT | (0.0969521627) | ($1.76) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.01773587667) | ($1.35) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ADA | (1.567072) | ($1.46) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6986810669) | ($1.00) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6986810669 | $1.00 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.0) | ($1.43) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.0 | $1.43 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (1.0) | ($1.43) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (273.953560108) | ($390.77) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 273.953560108 | $390.77 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (274.652241175) | ($392.05) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.2448196129) | ($0.32) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.2448196129 | $0.32 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3744381278) | ($0.33) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3744381278 | $0.33 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.004241945938) | ($0.30) |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.004241945938 | $0.30 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.00008273375517) | $0.00 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.00008273375517 | $0.00 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000226097026429999 | $0.00 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000971478871495186 | $2.95 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.615563261434626 | $0.86 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9416583861951 | $1.83 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0970349685379662 | $1.76 |
| ERNESTO SANCHEZ BUJANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0219801953751075 | $1.71 |
| ERNESTO SANCHEZ RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.59526707388 | $0.37 |
| ERNESTO SAVAZZINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 409.0 | $409.00 |
| ERNESTO SAVAZZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.620832) | ($410.62) |
| ERNESTO SAVAZZINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00332372) | ($104.10) |
| ERNESTO SAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059349333809681 | $150.15 |
| ERNESTO SAVAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8968198201316 | $1.90 |
| ERNESTO SECONE SECONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080580626807 | $23.85 |
| ERNESTO SECONE SECONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.55368745 | $11.20 |
| ERNESTO SERRATH MONTECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000165590885379999 | $0.00 |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,232.183934) | ($2,232.18) |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05530103) | ($1,647.53) |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000085) | ($2.54) |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 3.544 | $2.54 |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322974418132465 | $11.87 |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.918827313091086 | $1.02 |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.453788320767 | $13.45 |
| ERNESTO SOLIS BAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0107656360712999 | $0.01 |
| ERNESTO SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023545278906 | $0.02 |
| ERNESTO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004683432115555 | $0.01 |
| ERNESTO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.004425579898 | $0.00 |
| ERNESTO TORRESRAMIREZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XTZ | 5.176534 | $10.03 |
| ERNESTO TORRESRAMIREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | XTZ | (5.176534) | ($11.33) |
| ERNESTO VALDES | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00488462 | $188.47 |
| ERNESTO VALDES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00529656 | $181.17 |
| ERNESTO VALDES | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00638702 | $186.65 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023677632489 | $7.00 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00105382796785 | $2.06 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4169510403 | $1.12 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37435048134 | $4.16 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91548508029999 | $1.92 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.896816453479999 | $0.13 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0137653634 | $10.30 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.062176006988 | $3.72 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.27693544609 | $0.13 |
| ERNESTO VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.064016825657 | $0.08 |
| ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01752717849) | ($520.36) |
| ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01752717849 | $520.36 |
| ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01752717) | ($529.06) |
| ERNESTO VALENTIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136304421707012 | $53.85 |
| ERNESTO VELEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | XLM | 1,345.6208057 | $166.34 |
| ERNESTO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134270452243 | $0.40 |
| ERNESTO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134222205172999 | $0.40 |
| ERNESTO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029382962543 | $5.73 |
| ERNESTO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.03144172411999 | $0.65 |
| ERNESTO VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9868699124 | $0.58 |
| ERNESTO ZAPATA ICART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000175403916089999 | $5.19 |
| ERNESTS KRUPSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000693116210639999 | $0.00 |
| ERNESTS KRUPSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018194695234 | $0.00 |
| ERNESTS KRUPSKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000016587061314 | $0.00 |
| ERNIE ABELLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 9.1 | $20.15 |
| ERNIE ABELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0039 | $132.85 |
| ERNIE ABELLA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.134772 | $4,590.93 |
| ERNIE ABELLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $402.57 |
| ERNIE ABELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00158) | ($49.99) |
| ERNIE ABELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17155337) | ($5,450.77) |
| ERNIE ABELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (259.977951) | ($168.69) |
| ERNIE ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021100371707831 | $68.41 |
| ERNIE ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09643721779999 | $5.25 |
| ERNIE ABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.50359934323246 | $1.07 |
| ERNIE AUDAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.146863148 | $27.86 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00255 | $99.56 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000530847746429999 | $15.71 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.067880413648 | $0.75 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0027916297173 | $0.20 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00181110194519999 | $0.41 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029069934011 | $0.68 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0023608870283 | $0.01 |
| ERNIE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.016441740631 | $0.03 |
| ERNIE HOGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101863290469999 | $3.01 |
| ERNIE HOGAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97059964116 | $1.14 |
| ERNIE JHON TOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000962635609999999 | $0.00 |
| ERNIE JHON TOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00023132221651 | $0.00 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.07819994634 | $218.67 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.418400476 | $3,992.00 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.08077523 | $3,129.20 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01571597 | $484.10 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.25032302 | $496.24 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.749934) | ($3,513.10) |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096673) | ($2,914.12) |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001939955633363 | $59.85 |
| ERNIE JOHANN JANSE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00500785120929399 | $11.14 |
| ERNIE LETCHER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (100.0) | ($100.00) |
| ERNIE LETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 100.0 | $100.00 |
| ERNIE LETCHER | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (100.0) | ($100.00) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 100.0 | $100.00 |
| ERNIE LETCHER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | TUSD | (100.0) | ($100.00) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1) | ($154.34) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1 | $154.34 |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($154.45) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.64) | ($2,535.49) |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.64 | $2,535.49 |
| ERNIE LETCHER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.64) | ($2,537.98) |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097369117892 | $298.88 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93424496592 | $1,873.02 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 623.172450155 | $623.17 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 100.976978913 | $80.05 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9395518869999 | $8.12 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4948776597 | $16.61 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.142784892201 | $5.65 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000473205130179999 | $0.04 |
| ERNIE LETCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 105.530446071999 | $105.53 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042168492437 | $0.12 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015732157186 | $0.02 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000236749505269999 | $0.05 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105027167759 | $0.01 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000076570610234999 | $0.00 |
| ERNIE PARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000039763958508 | $0.00 |
| ERNIE RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030033897019 | $58.77 |
| ERNIE RIDENOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000149111839384 | $0.00 |
| ERNIE SCHATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041801122541 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1619464759) | ($6,228.18) |
| ERNIE SILVA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1619464759 | $6,228.18 |
| ERNIE SILVA | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16194647) | ($6,192.35) |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053048308149578 | $20.99 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018134218063 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16037937305 | $0.16 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000074723415382 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000127411472623 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30912310484 | $0.05 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00003137613246 | $0.01 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000048328696293 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000070012058629 | $0.00 |
| ERNIE SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000410402190589999 | $0.00 |
| ERNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| ERNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.80239101779999 | $3.80 |
| ERNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.86991455687 | $0.87 |
| ERNIE WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.35804825329999 | $4.64 |
| ERNŐ BURJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156125570092 | $46.30 |
| ERNŐ BURJÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.391503580599 | $111.75 |
| ERNŐ DAKÓ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,875.260588) | ($3,875.26) |
| ERNŐ DAKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000011882301 | $0.00 |
| ERNŐ DAKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.7963556900789 | $46.15 |
| ERNŐ DAKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.574826741912 | $5.57 |
| ERNŐ DAKÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000000438473869999 | $0.00 |
| ERNO IVAN PAULINYI-JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096611377095 | $0.03 |
| ERNO KAJCSA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.006 | $207.62 |
| ERNO KAJCSA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($186.40) |
| ERNO KAJCSA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.198823) | ($400.52) |
| ERNO KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001167124406 | $0.00 |
| ERNO KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852186059885339 | $0.65 |
| ERNO KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000991162261833788 | $2.72 |
| ERNO KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000010575567523 | $0.00 |
| ERNO KAJCSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000232889332 | $0.00 |
| ERNO KRISTIAN SIMONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164562) | ($49.40) |
| ERNO KRISTIAN SIMONEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.46247177) | ($13,902.36) |
| ERNO KRISTIAN SIMONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003186043335434 | $115.10 |
| ERNO LAKATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000175905926469999 | $0.01 |
| ERNO TOMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029895480115 | $0.01 |
| ERNO TOMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000043359347902 | $0.00 |
| ERNO TOMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00028328645531 | $0.00 |
| ERNO TOMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000078855901305 | $0.00 |
| ERNO TOMMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000007649813385 | $0.00 |
| ERNŐ ZOOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0323689509064605 | $0.04 |
| ERNONE DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030156538739 | $0.00 |
| ERNONE DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0517623383857641 | $0.05 |
| ERNONE DAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023299317959 | $0.01 |
| ERNOTTE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029862005784 | $0.88 |
| ERNOTTE MARIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 302.869420115 | $352.98 |
| ERNST BAEREL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (200.0) | ($898.00) |
| ERNST BAEREL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (500.0) | ($2,245.00) |
| ERNST BAEREL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SNX | (10,000.0) | ($45,578.18) |
| ERNST BAEREL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | PAXG | 1.028569997 | $1,924.54 |
| ERNST BAEREL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | SNX | (8,457.455377715) | ($39,775.94) |
| ERNST BAEREL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (10.296185823) | ($29,188.74) |
| ERNST BAEREL | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SNX | (24.839441783) | ($66.32) |
| ERNST BAEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,109.91514052642 | $1,643.53 |
| ERNST BAEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015364033552269 | $43.91 |
| ERNST BAEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 73.2706142776825 | $383.69 |
| ERNST BAEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 46.106429409 | $1.64 |
| ERNST BAEREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.004260171847 | $7.70 |
| ERNST BAUMBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002385122559 | $72.12 |
| ERNST BIJLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153521954095999 | $4.54 |
| ERNST BIJLSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095380305653 | $0.11 |
| ERNST BRAAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037120166353 | $113.71 |
| ERNST CALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039243700908 | $120.36 |
| ERNST CALDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113276238266 | $228.70 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784826598599999 | $23.23 |
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0147471515569999 | $0.02 |
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110205661397 | $2.15 |
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19067058419999 | $5.19 |
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37375148422 | $0.30 |
| ERNST CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35584570699 | $0.36 |
| ERNST DAMBRINK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.254948) | ($7,003.68) |
| ERNST DAMBRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191815819959999 | $64.91 |
| ERNST DE WAARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ERNST DE WAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.7491430979999 | $99.75 |
| ERNST DOMMISSE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.107742381) | ($335.20) |
| ERNST DOMMISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019047082316999 | $0.01 |
| ERNST DOMMISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019410358523 | $0.00 |
| ERNST DOMMISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000086854825537 | $0.01 |
| ERNST DOMMISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000098013314939 | $0.00 |
| ERNST DOMMISSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00823490723026999 | $3.02 |
| ERNST DUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000149190324047 | $4.42 |
| ERNST DUCENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079977259213 | $15.61 |
| ERNST EWALD ROBERTS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SGB | 60.01157971 | $3.60 |
| ERNST EWALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666388935 | $50.00 |
| ERNST EWALD ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18511226163347 | $2.92 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00459682524) | ($177.53) |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.007554387028) | ($298.33) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.259997) | ($9,999.98) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 9,980.539 | $9,999.98 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (532.58) | ($532.58) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (24,000.0) | ($24,000.00) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | ETH | 20.043343731 | $56,889.20 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (5.284844) | ($15,000.02) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 14,981.668 | $15,000.02 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (8.580673) | ($24,006.06) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 23,922.808 | $24,006.06 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($13,763.96) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 13,779.308 | $13,763.96 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (11,236.04) | ($11,236.04) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.3094406 | $11,236.04 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.5261472326) | ($19,078.67) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005803850673) | ($20.81) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | MATIC | (2,500.0) | ($2,638.12) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0732575 | $2,638.12 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | LINK | (300.0) | ($3,203.19) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0888869 | $3,203.19 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.81) | ($20.81) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.850016672 | $53,237.19 |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.5980966585) | ($17,062.16) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,762.81) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.75) | ($21,731.01) |
| ERNST FLUITMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0102754805) | ($298.33) |
| ERNST FLUITMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.55823 | $12,040.46 |
| ERNST FLUITMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.1498 | $3,229.39 |
| ERNST FLUITMAN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.9052244273) | ($19,522.07) |
| ERNST FLUITMAN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0149015984) | ($298.33) |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033333662313 | $115.38 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.51068503556 | $97.74 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028215482292 | $60.79 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.879691542999 | $254.88 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.418074912 | $55.08 |
| ERNST FLUITMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5864918415 | $16.33 |
| ERNST GUNST | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($5,069.13) |
| ERNST GUNST | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.124193 | $5,069.13 |
| ERNST GUNST | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.053207) | ($2,199.98) |
| ERNST GUNST | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | SOL | 20.41074 | $2,199.98 |
| ERNST GUNST | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.48) | ($6.48) |
| ERNST GUNST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | SOL | (349.19541) | ($24,924.62) |
| ERNST GUNST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.7577295 | $24,924.62 |
| ERNST GUNST | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | SOL | (50.0) | ($3,459.75) |
| ERNST GUNST | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.1094039 | $3,459.75 |
| ERNST GUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | SOL | (97.27464) | ($5,000.00) |
| ERNST GUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.1650556 | $5,000.00 |
| ERNST GUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.103093) | ($3,000.00) |
| ERNST GUNST | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,964.933 | $3,000.00 |
| ERNST GUNST | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.110612) | ($2,999.97) |
| ERNST GUNST | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2,995.614 | $2,999.97 |
| ERNST GUNST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (5.19279) | ($270.86) |
| ERNST GUNST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0088255 | $270.86 |
| ERNST GUNST | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (650.0) | ($650.00) |
| ERNST GUNST | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0214305 | $650.00 |
| ERNST GUNST | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.079795) | ($2,390.92) |
| ERNST GUNST | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 2,400.022 | $2,390.92 |
| ERNST GUNST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ERNST GUNST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,966.525847) | ($7,966.53) |
| ERNST GUNST | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.289841) | ($7,965.99) |
| ERNST GUNST | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 7,961.41 | $7,965.99 |
| ERNST GUNST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (6.6) | ($6.60) |
| ERNST GUNST | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,800.0) | ($7,800.00) |
| ERNST GUNST | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.6329755939 | $16,083.96 |
| ERNST GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00732143455489999 | $202.60 |
| ERNST GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055377786252 | $0.00 |
| ERNST GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000343463939934 | $0.07 |
| ERNST GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.2447291093 | $39.24 |
| ERNST GUNST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.3648119720678 | $214.48 |
| ERNST GUNTER SCHREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000040902707 | $0.00 |
| ERNST GUNTHER LAWACZECK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.51756822) | ($21,438.55) |
| ERNST GUNTHER LAWACZECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024529349649375 | $9.89 |
| ERNST HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00150588154986 | $44.57 |
| ERNST HERMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.033654371151 | $62.70 |
| ERNST JANENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000787435176 | $2.33 |
| ERNST JANENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.00676929919999 | $4.01 |
| ERNST JANENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.864178715589999 | $0.69 |
| ERNST JANENSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.639949501 | $35.64 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000097314795651) | ($3.94) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $370.01 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1387544815) | ($255.71) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.002474137249) | ($4.54) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001307056181) | ($3.94) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1984 | $253.55 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2519628277) | ($321.56) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.38 | $339.99 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | ETH | (0.3452448932) | ($310.89) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001959264123) | ($3.94) |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001640473769 | $50.00 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.205145715874 | $2.06 |
| ERNST KOH YUNG-YUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00051492573485 | $0.86 |
| ERNST LARACK JUNIOR ROLPH JEAN CHARLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040568442731281 | $0.04 |
| ERNST LILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54209841142 | $0.63 |
| ERNST LUKSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000008704482144899999 | $0.03 |
| ERNST MITTERLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03001578977891 | $0.94 |
| ERNST MITTERLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000021160930358 | $0.00 |
| ERNST MITTERLEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05673055655 | $0.33 |
| ERNST MÖHRING | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.03996425 | $1,579.75 |
| ERNST MÖHRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000767571693909999 | $2.07 |
| ERNST MÖSTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017314621677 | $5.37 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0117019267856 | $356.48 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.07743634129999 | $10.58 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047093088872 | $93.72 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08536368369 | $0.05 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.81000249999999 | $0.85 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.055308095576 | $4.05 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.876057672 | $7.11 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.350291168432 | $0.35 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.15816799888 | $0.05 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3845305197 | $2.14 |
| ERNST OCHSENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0011335009047 | $0.08 |
| ERNST PATRICK ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000149769871369999 | $0.05 |
| ERNST PETER MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.20335492701 | $9.28 |
| ERNST PETER MALMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015330150452 | $0.00 |
| ERNST ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (592.150678816) | ($407.13) |
| ERNST ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | XAUT | (1.739177) | ($3,137.64) |
| ERNST ROUX | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (66.02750617) | ($348.63) |
| ERNST ROUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LINK | (48.803335314) | ($352.85) |
| ERNST ROUX | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | XLM | (2,633.8701261) | ($352.57) |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085141234757 | $0.25 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53751899103 | $0.60 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000062660554136 | $0.12 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.224837399799999 | $0.22 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.25367928189099 | $4.78 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10391913739644 | $1.11 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00106976315048999 | $0.00 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2237666676995 | $0.54 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16741174588553 | $1.30 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017669183937 | $0.00 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000088384538172999 | $0.00 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.053830125836 | $0.07 |
| ERNST ROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.00956915258251699 | $18.30 |
| ERNST SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012863947781 | $3.99 |
| ERNST SPRENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65424112869999 | $1.93 |
| ERNST STEPHAN SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025447533866 | $7.89 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.08412704 | $2,900.93 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.59132276) | ($16,872.37) |
| ERNST VAN GINKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.70037376 | $20,693.24 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,925.29) |
| ERNST VAN GINKEL | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 14.93135877 | $26,989.03 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (12.936) | ($23,156.09) |
| ERNST VAN GINKEL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50075948) | ($14,424.88) |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027722491632721 | $95.06 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011537796565942 | $14.81 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00107028252388999 | $0.00 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00169105951519999 | $0.01 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6916065487 | $19.44 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.130846460923 | $14.37 |
| ERNST VAN GINKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00102077769791 | $0.01 |
| ERNST VERSCHRAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.41646419478 | $36.10 |
| ERNST VERSCHRAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20480175826 | $11.58 |
| ERNST VITTORIO HAENDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.6950711603699 | $61.90 |
| ERNST-DIRK VAN LEENEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.24758337021999 | $1.45 |
| ERNYZA ROZALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016683073424 | $0.49 |
| ERNYZA ROZALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013454869662 | $0.00 |
| ERNYZA ROZALIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00083388639125 | $0.00 |
| EROCA LOWE | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | USDC | 1,650.0 | $1,650.00 |
| EROCA LOWE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,650.0) | ($1,650.00) |
| EROCA LOWE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 0.056892 | $1,650.00 |
| EROCA LOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129871100585 | $3.84 |
| EROGLU NADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52277108548 | $0.61 |
| EROL AKDAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0083719635124 | $258.87 |
| EROL AKDAMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.102866794128 | $207.98 |
| EROL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014576915055 | $0.35 |
| EROL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26076266507 | $1.62 |
| EROL ASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032030287548 | $0.44 |
| EROL BATUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016142450425 | $0.00 |
| EROL CETKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013067697468 | $0.00 |
| EROL GUNDUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003951318334 | $11.70 |
| EROL IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060093559674 | $0.00 |
| EROL IDRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011761392949 | $0.13 |
| EROL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015266391821 | $0.44 |
| EROL LEBLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00187694356129999 | $3.51 |
| EROL NALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00133628857964863 | $0.00 |
| EROL OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.116359060789484 | $0.14 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055661025032 | $1.65 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093852584507 | $0.11 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088424289743 | $17.25 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8011699914 | $1.43 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.87930570599999 | $3.69 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.48395622101 | $0.07 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18920452969 | $0.09 |
| EROL OZBAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21541568662 | $0.33 |
| EROL PARMAKSIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.465090501099999 | $0.26 |
| EROL SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018839164419 | $0.56 |
| EROL SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.661110583 | $19.53 |
| EROL SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015829862398 | $3.09 |
| EROL SCHAFFNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.034163037 | $37.03 |
| EROL TAIRI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03786391995) | ($1,012.59) |
| EROL TAIRI | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03786391995 | $1,012.59 |
| EROL TAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040899422403155 | $13.56 |
| EROL TASDEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000312977918799999 | $0.00 |
| EROLL SHKODRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001016 72443 | $0.00 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.005 | $202.55 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 3.96519779 | $161,093.43 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0045 | $182.26 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.48515286 | $60,120.62 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (5.45985065) | ($219,202.08) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (65,000.00) | ($65,000.00) |
| ERON HEFLIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1017722953) | ($300.00) |
| ERON HEFLIN | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1017722953 | $300.00 |
| ERON HEFLIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02994840207) | ($54.17) |
| ERON HEFLIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02244409309) | ($45.83) |
| ERON HEFLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.03704161105) | ($54.17) |
| ERON HEFLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2315917623) | ($216.68) |
| ERON HEFLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (2.091145355) | ($1,956.50) |
| ERON HEFLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (69.473253412) | ($65,000.00) |
| ERON HEFLIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 85.731918172 | $80,211.80 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171837284436399 | $50.48 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057081067259 | $87.22 |
| ERON HEFLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.6060507877499 | $24.61 |
| ERON JENELL HORSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6750287473 | $1.33 |
| EROS AIRASCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032160494616 | $9.52 |
| EROS BELLINI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00039997 | $16.15 |
| EROS BELLINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00039994 | $16.14 |
| EROS BELLINI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00041861 | $17.29 |
| EROS BELLINI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00079994 | $31.70 |
| EROS BELLINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00029998 | $11.94 |
| EROS BELLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00018173 | $6.92 |
| EROS BELLINI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00029998 | $11.75 |
| EROS BELLINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.00 |
| EROS BELLINI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00059994 | $23.18 |
| EROS BELLINI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00099984 | $37.92 |
| EROS BELLINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00069994 | $26.36 |
| EROS BELLINI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00219967 | $80.24 |
| EROS BELLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0037993 | $130.51 |
| EROS BELLINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00279965 | $80.95 |
| EROS BELLINI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00239976 | $73.78 |
| EROS BELLINI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00239978 | $74.41 |
| EROS BELLINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00189992 | $57.34 |
| EROS BELLINI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00249965 | $73.78 |
| EROS BELLINI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00109989 | $32.28 |
| EROS BELLINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0021996 | $64.89 |
| EROS BELLINI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00129985 | $37.41 |
| EROS BELLINI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00249972 | $75.74 |
| EROS BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00100065 | $31.41 |
| EROS BELLINI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0011998 | $36.22 |
| EROS BELLINI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00109983 | $32.10 |
| EROS BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000880397676549999 | $24.72 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.90230634 | $2,651.43 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | LUNC | 19.987992 | $1,810.68 |
| EROS BERGAMASCO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.0) | ($735.73) |
| EROS BERGAMASCO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.10829 | $276.88 |
| EROS BERGAMASCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.012059686) | ($2,557.93) |
| EROS BERGAMASCO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.040728) | ($608.00) |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000247613203769999 | $0.01 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041840256806 | $0.00 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199902060427359 | $5.34 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000001498282162469999 | $0.00 |
| EROS BERGAMASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0449789447551259 | $3.11 |
| EROS CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116603074946 | $34.51 |
| EROS CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8338282621999 | $58.80 |
| EROS CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050435593505 | $9.84 |
| EROS DE DONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143411153291999 | $0.42 |
| EROS DE DONATIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.67512236607 | $8.75 |
| EROS FILIPPI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.2066884378 | $5,930.07 |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00163998) | ($50.00) |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00163998 | $50.00 |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016) | ($49.07) |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16177564) | ($5,000.00) |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16177564 | $5,000.00 |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000647) | ($19.95) |
| EROS FILIPPI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16116862) | ($4,925.94) |
| EROS FILIPPI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.08951946072) | ($2,700.09) |
| EROS FILIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.08951946072 | $2,700.09 |
| EROS FILIPPI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0016658) | ($49.90) |
| EROS FILIPPI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08786146) | ($2,649.86) |
| EROS FILIPPI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.34821863) | ($6,672.09) |
| EROS FILIPPI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.34821863 | $6,672.09 |
| EROS FILIPPI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024959) | ($50.23) |
| EROS FILIPPI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (3.32325963) | ($6,682.64) |
| EROS FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034106043742711 | $12.04 |
| EROS FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019059932718929 | $50.78 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000432014582989999 | $0.01 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018922793238 | $0.02 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002447129772 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006667008363 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00007156275382 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000393651173099999 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000000006072698305 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000009712679328 | $0.00 |
| EROS HEYRMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027892757901 | $0.00 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00356717 | $145.39 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | AVAX | 19.95 | $1,499.18 |
| EROS LUCATUORTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (9.090640434) | ($9.77) |
| EROS LUCATUORTO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.108394) | ($3,840.71) |
| EROS LUCATUORTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($208.29) |
| EROS LUCATUORTO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.2) | ($29,742.04) |
| EROS LUCATUORTO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.07976637) | ($325.29) |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018322626054 | $57.26 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0715698667278 | $195.04 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.04885102275245 | $0.06 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021014669187 | $0.00 |
| EROS LUCATUORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.157337598981439 | $5.75 |
| EROS LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164655846 | $48.98 |
| EROS LUCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034305444108 | $67.39 |
| EROS MADONNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022909370875 | $4.47 |
| EROS NAJERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000357443726169999 | $0.11 |
| EROS NIKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03414163537698 | $0.03 |
| EROS NIKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.589585113049999 | $0.47 |
| EROS NIKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.073602557131 | $0.82 |
| EROS NIKOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000105158128730999 | $0.01 |
| EROS VERA GAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.86765405476499 | $3.72 |
| EROSHAN GAMAGE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01303925) | ($393.29) |
| EROSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013322258953969 | $4.50 |
| EROSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01527157351 | $0.02 |
| EROSHAN GAMAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059005336403 | $0.01 |
| ER-RAMANI VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000055690526886 | $0.00 |
| ERRICA MOORE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.005902420687) | ($12.24) |
| ERRICA MOORE | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.005902420687 | $12.24 |
| ERRICA MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035569616499017 | $0.09 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163920637689999 | $4.85 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0119096768106 | $23.24 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.70525269 | $6.11 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3400664435 | $2.10 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0289748908659999 | $0.26 |
| ERRICK BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0233641596609999 | $0.09 |
| ERRICK MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079929765365 | $247.76 |
| ERRICK MCCOLLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,126.812766116 | $3,126.81 |
| ERRICKA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027212839437 | $0.81 |
| ERRICKA STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00022120765455 | $0.43 |
| ERRICO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102192637658 | $3.02 |
| ERRICO IPPOLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83017793055 | $0.83 |
| ERRIE-ERR BASTO DAYRIT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0101 | $410.36 |
| ERRIE-ERR BASTO DAYRIT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011824) | ($335.99) |
| ERRIE-ERR BASTO DAYRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173552868773893 | $51.72 |
| ERRIN LYROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157321360136 | $0.00 |
| ERRIN LYROID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061210542574 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004686637237 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4407647026 | $1.69 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034112651957 | $0.01 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.36905786327 | $1.80 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120649140302 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000069147085575 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000811981331789999 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.17185035578 | $0.01 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00090374562774 | $0.00 |
| ERRIN TRAFTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.63643156249999 | $2.64 |
| ERRMON MCCLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033252518954 | $0.98 |
| ERRMON MCCLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8497613577 | $1.47 |
| ERRMON MCCLARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.073209170905 | $0.25 |
| ERROL ALEGRE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (5.061429) | ($30.11) |
| ERROL ALEGRE JR | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | SNX | (24.6) | ($143.21) |
| ERROL ALEGRE JR | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BAT | (1,102.16) | ($416.77) |
| ERROL ALEGRE JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.92915927457487 | $2.89 |
| ERROL CHANGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00725330659196 | $0.01 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006159214644 | $0.18 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015531217943 | $0.02 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042153984617 | $0.01 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.215195532859999 | $0.03 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030954812565 | $0.00 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06435880265 | $0.04 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0120911695648 | $0.28 |
| ERROL COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000059536843375 | $0.00 |
| ERROL CRAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003436159718 | $0.00 |
| ERROL D'MELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.222344114203 | $6.50 |
| ERROL DENNIS BENJAMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.72506529272158 | $0.70 |
| ERROL LINDSAY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | LINK | 5.0 | $57.93 |
| ERROL MANN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.366 | $1,003.86 |
| ERROL MANN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02) | ($601.26) |
| ERROL MANN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.36) | ($693.16) |
| ERROL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00375098139278328 | $104.68 |
| ERROL MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001123319923042 | $2.19 |
| ERROL MARKANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002310885167 | $0.05 |
| ERROL MARKANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3850230809 | $1.39 |
| ERROL MARKANTHONY RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.51883036804 | $0.52 |
| ERROL MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (73.82) | ($73.82) |
| ERROL MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | CEL | 35.424 | $73.82 |
| ERROL MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $77.67 |
| ERROL MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | AVAX | 14.354534946 | $1,114.92 |
| ERROL MEHMET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 668.8139 | $1,391.13 |
| ERROL MEHMET | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.292747401) | ($0.62) |
| ERROL MEHMET | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2992788462) | ($0.62) |
| ERROL MEHMET | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9548402852) | ($0.71) |
| ERROL MEHMET | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 600.0 | $353.59 |
| ERROL MEHMET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.87054572) | ($0.71) |
| ERROL MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.22471176 | $354.34 |
| ERROL MEHMET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 855.8521 | $271.59 |
| ERROL MEHMET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1051303103) | ($2,374.92) |
| ERROL MEHMET | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1051303103) | ($2,374.92) |
| ERROL MEHMET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.6359126397) | ($12,238.94) |
| ERROL MEHMET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,479.68903331609 | $1,598.53 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 490.0 | $490.00 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LINK | 1,743.55730486 | $18,988.75 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.0) | ($1,733.48) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,717.376 | $1,733.48 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.01) | ($20.01) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.68) | ($17.68) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | LINK | (1,000.0) | ($7,520.00) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 7,402.94 | $7,520.00 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (20.01) | ($20.01) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.68) | ($17.68) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (500.0) | ($3,850.00) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 3,831.78 | $3,850.00 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | LINK | (250.0) | ($2,327.50) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 2,318.575 | $2,327.50 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.08526543904) | ($80.04) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.769914956) | ($722.73) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (25.578566427) | ($24,011.00) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 31.607096015 | $29,670.07 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (17.68) | ($17.68) |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01155401541906 | $103.55 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 125.44981370377 | $127.07 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02781505512012 | $60.03 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 132.8112323514 | $132.81 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 163.681112397999 | $134.74 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 15.70686800767 | $15.71 |
| ERROL OMARJAN ILCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 65.3708817329999 | $31.24 |
| ERROL OZDALGA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,676.235434576) | ($21,676.24) |
| ERROL OZDALGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,676.235434576 | $21,676.24 |
| ERROL OZDALGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERROL OZDALGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,576.235434) | ($21,576.24) |
| ERROL OZDALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000424050119509999 | $12.55 |
| ERROL OZDALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.24191205574 | $139.24 |
| ERROL OZDALGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.075098326689 | $0.05 |
| ERROL PETGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157388335429999 | $46.70 |
| ERROL PETGRAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 41.582147679 | $41.58 |
| ERROL SALKINDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.19678474011 | $12.05 |
| ERROL SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044551997133 | $137.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERROL SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1292964045 | $0.15 |
| ERROL SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0290739369499999 | $56.61 |
| ERROL SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.3520872108 | $4.24 |
| ERROL SARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78369272576 | $8.71 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018813405903 | $56.33 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983331 | $0.02 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037532284958 | $74.14 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7647780167699999 | $0.76 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.024520000062 | $1.79 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7074596187 | $5.12 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.42785657269999 | $0.14 |
| ERROL SHEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000035912549138999 | $0.00 |
| ERROL TIOZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4672775109507 | $1.67 |
| ERROL WEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155597798527999 | $0.46 |
| ERROL WEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082368576172 | $16.07 |
| ERROL WEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.590719328 | $19.49 |
| ERROL WEDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.941143701 | $9.38 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.036150269) | ($76.01) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 2.036150269 | $76.01 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/17/2022 | Witheld | Outgoing | Withdrawal | ETC | (2.036150269) | ($77.34) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.6777984677) | ($113.33) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.6777984677 | $113.33 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.3661576801) | ($122.57) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.3661576801 | $122.57 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.5055254333) | ($70.79) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.5055254333 | $70.79 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (1.034294975) | ($111.79) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 1.034294975 | $111.79 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (51.6983886) | ($126.66) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 51.6983886 | $126.66 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.001159039382) | ($0.04) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.001159039382 | $0.04 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.136627102) | ($224.98) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 16.136627102 | $224.98 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (1.822763575) | ($204.26) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 1.822763575 | $204.26 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.207549058) | ($633.55) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 8.207549058 | $633.55 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (30.962922328) | ($158.05) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 30.962922328 | $158.05 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (2.734840402) | ($426.03) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 2.734840402 | $426.03 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,134.193683896) | ($2,954.02) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 3,134.193683896 | $2,954.02 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | ADA | (3,134.193683) | ($2,957.64) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ZEC | (2.7348404) | ($427.39) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | LINK | (16.136627102) | ($223.33) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | BCH | (0.36615768) | ($121.36) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | DASH | (1.03429497) | ($110.09) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | COMP | (0.5055254333) | ($71.28) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | LTC | (1.822763575) | ($203.12) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | SNX | (30.962922328) | ($198.84) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AVAX | (8.207549058) | ($640.11) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | AAVE | (0.6777984677) | ($127.50) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | EOS | (51.6983) | ($144.24) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.000351488448) | ($0.06) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AAVE | 0.000351488448 | $0.06 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.574543795) | ($1.36) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 1.574543795 | $1.36 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.005012019597) | ($0.35) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.005012019597 | $0.35 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.00004957351357) | ($0.02) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | BCH | 0.00004957351357 | $0.02 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00009604502918) | ($0.01) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.00009604502918 | $0.01 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00019651709) | ($0.02) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.00019651709 | $0.02 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.02461496617) | ($0.06) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | EOS | 0.02461496617 | $0.06 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.003066582554) | ($0.04) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.003066582554 | $0.04 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0003464146588) | ($0.04) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.0003464146588 | $0.04 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.04452320408) | ($0.25) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.04452320408 | $0.25 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.0001494241882) | ($0.02) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ZEC | 0.0001494241882 | $0.02 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.000006891789734) | ($0.00) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.000006891789734 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (31.683760032) | ($3,100.89) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 31.683760032 | $3,100.89 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/25/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ADA | (1.5745544) | ($1.32) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | SOL | (0.1) | ($9.68) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | SOL | (31.583760032) | ($3,072.93) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.0005926027395) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.0005926027395 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.01607768664) | ($1.40) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.01607768664 | $1.40 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,651.31688612) | ($14,651.32) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 14,651.31688612 | $14,651.32 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1580564396) | ($4,443.76) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1580564396 | $4,443.76 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.101660143) | ($7,829.86) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.101660143 | $7,829.86 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.605110769) | ($2,971.29) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 1.605110769 | $2,971.29 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000708) | ($20.10) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (14,631.316886) | ($14,631.32) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.15734843) | ($4,608.96) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.011038) | ($20.01) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.009487) | ($19.93) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | PAXG | (1.594072769) | ($2,906.12) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.092173143) | ($8,511.19) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.000002655268607) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.000002655268607 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001354223597) | ($4.02) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001354223597 | $4.02 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.00000001581672277) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | COMP | 0.00000001581672277 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00000003236401356) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | DASH | 0.00000003236401356 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.00000001455515645) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETC | 0.00000001455515645 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003484440683) | ($7.05) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.003484440683 | $7.05 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0000005050854839) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LINK | 0.0000005050854839 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.00000005706013091) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.00000005706013091 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (0.001506611543) | ($2.74) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | PAXG | 0.001506611543 | $2.74 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.00005571277788) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 0.00005571277788 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.000009091675224) | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | SOL | 0.000009091675224 | $0.00 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.597662452) | ($17.60) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 17.597662452 | $17.60 |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.003484440683) | ($7.03) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | PAXG | (0.001506611543) | ($2.73) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00013543) | ($4.01) |
| ERROL YUKSEK | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | USDC | (17.597662) | ($17.60) |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000728438602398632 | $27.37 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0196026363389545 | $54.52 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.9491167890529 | $97.95 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.97216562001017 | $3.73 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00846484522761819 | $0.12 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000956192440423 14 | $0.10 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122741187275955 | $0.69 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0813032206725765 | $8.25 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138283168173655 | $1.07 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000970225427678105 | $0.17 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000359846088772579 | $0.12 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000265160852105481 | $0.04 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0679359893843304 | $0.17 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00109083851163952 | $0.12 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0012279718375685 | $0.05 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00120088854866135 | $0.18 |
| ERROL YUKSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00810835540579327 | $15.52 |
| ERRON JUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016776050253 | $4.97 |
| ERRY PAGLIALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000245867789999999 | $0.00 |
| ERRY PAGLIALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032899948956739 | $0.00 |
| ERRY PAGLIALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000172806868 | $0.00 |
| ERRY PAGLIALONGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034968865865 | $0.00 |
| ERSAH AKBABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000182736537772699 | $0.00 |
| ERSAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016498991278 | $0.49 |
| ERSAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.770917537 | $102.77 |
| ERSAN TALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($1,298.49) |
| ERSAN TALI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04) | ($1,554.47) |
| ERSAN TALI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.4475 | $1,290.48 |
| ERSAN TALI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.021 | $644.65 |
| ERSAN TALI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03038151) | ($893.77) |
| ERSAN TALI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.45804099 | $822.56 |
| ERSAN TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020524667583296 | $7.58 |
| ERSAN TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31127860576249 | $1.43 |
| ERSAN TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109601270301999 | $19.66 |
| ERSAN TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07318690688175 | $0.07 |
| ERSAN TALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000842394197132999 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000220115927 4 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048263777981 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000016899324588 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00613240472699999 | $0.01 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000291328302169999 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000007294985289 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000017463482094 | $0.00 |
| ERSEN SARIOZKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0026308217177 | $0.00 |
| ERSEN SULEYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032243450231 | $0.00 |
| ERSHAD CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060516539786005 | $0.00 |
| ERSHAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.70905890816296 | $3.16 |
| ERSHAD TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023264985664 | $0.02 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.16478174102 | $1.36 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087692322893999 | $0.02 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 21.4170274819999 | $3.13 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.83492147789999 | $1.35 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.1444902811 | $0.13 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.38139706432 | $0.18 |
| ERSID LAMCAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6662766708 | $0.89 |
| ERSILIA CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001032616334 4 | $0.00 |
| ERSILIA CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000043098203793 | $0.00 |
| ERSILIA CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00101120919246 | $0.00 |
| ERSILIA CORONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000016486799774 | $0.00 |
| ERSIN AKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000028229362656 | $0.00 |
| ERSIN ALTINDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008096705887 | $0.00 |
| ERSIN ALTINDAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 188.435299231 | $188.44 |
| ERSIN BOZBAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (523.077649) | ($523.08) |
| ERSIN BOZBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011694992370352 | $50.00 |
| ERSIN BOZBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6554240700835 | $0.66 |
| ERSIN DENIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027332634349999 | $0.00 |
| ERSIN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.10563952 | $16.73 |
| ERSIN DUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.02890548028 | $9.08 |
| ERSIN EREN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0304346543) | ($0.07) |
| ERSIN EREN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0304346543 | $0.07 |
| ERSIN EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7880034401 | $6.79 |
| ERSIN EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0004075280495 | $0.00 |
| ERSIN EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00003952109141463 | $0.00 |
| ERSIN EREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.024646504389 | $0.02 |
| ERSIN ERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.118662719543899 | $0.11 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006192410582) | ($25.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008200753757) | ($25.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,557.72) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($62,238.80) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (4.44535) | ($90.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 89.916 | $90.00 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (96.0) | ($96.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | LINK | (2,313.0623) | ($16,561.53) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 16,502.077 | $16,561.53 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (29.615) | ($600.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 599.703 | $600.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (492.55933) | ($10,000.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9,973.242 | $10,000.00 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | AVAX | (253.17549) | ($5,140.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,137.316 | $5,140.00 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.934344052 | $83,980.38 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.615254) | ($17,608.46) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 17,525.878 | $17,608.46 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (19,638.495728) | ($19,638.50) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | AAVE | (60.759) | ($4,528.37) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 4,484.959 | $4,528.37 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | COMP | (50.35799) | ($2,198.63) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,190.437 | $2,198.63 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | EOS | (1,789.693) | ($1,923.92) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,917.771 | $1,923.92 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | UNI | (1,509.8382) | ($6,451.50) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,395.106 | $6,451.50 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BCH | (11.10184) | ($1,710.00) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,697.262 | $1,710.00 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.481857) | ($714.16) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 707.79 | $714.16 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (17,393.325) | ($17,393.33) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.177094) | ($32,466.61) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 32,345.005 | $32,466.61 |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (32,345.005) | ($32,345.01) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003638) | ($99.93) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.21039249) | ($33,247.06) |
| ERSIN NAZALI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ZEC | (156.51100086) | ($12,696.17) |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000898717405326 | $28.38 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30283383011873 | $717.23 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1535574987554 | $0.15 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.1445664570792 | $69.46 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1718138669 | $12.58 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 7.6505776916122 | $347.85 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.5113562405414 | $63.68 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.6646788826526 | $43.84 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.031385902929612 | $8.25 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.156663727919022 | $13.88 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 13.026606511434 | $22.81 |
| ERSIN NAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.186195442685121 | $22.81 |
| ERSIN OBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000578146934409999 | $1.79 |
| ERSIN OK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.49320717125 | $7.60 |
| ERSIN OZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111766558834 | $0.33 |
| ERSIN OZLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054414880452 | $0.07 |
| ERSIN OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018275415537 | $0.54 |
| ERSIN OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017180438097 | $33.52 |
| ERSIN OZMEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.924563979 | $6.86 |
| ERSIN SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034149745776292 | $0.00 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001135055789 | $0.00 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046629920631 | $0.91 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22667364806999 | $0.97 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013801543245 | $0.12 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2577237131 | $0.04 |
| ERSKINE TROUBLEFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00070200033082 | $0.05 |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BCH | (5.95694422) | ($1,996.05) |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00336288 | $130.70 |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177861824135 | $64.76 |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6021979288834 | $7.76 |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000858695961495 | $0.28 |
| ERSO BLONDEL DIFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.03132099123 | $0.48 |
| ERSOY HUSEYIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4484956875322 | $0.43 |
| ERSOY KAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000432412626686 | $0.00 |
| ERSOY KAYAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0000251384442 | $0.00 |
| ERSOZ SOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081097325019 | $251.18 |
| ERSOZ SOZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0619635733249999 | $124.19 |
| ERTAC KIZILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018027345456 | $0.53 |
| ERTAC KIZILCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000023580608928 | $0.00 |
| ERTAN YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00358224407479999 | $109.64 |
| ERTAN YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038524856488 | $7.52 |
| ERTAN YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.4938074269999 | $52.49 |
| ERTAN YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.072874794409 | $0.64 |
| ERTEM BURAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071582550053 | $0.00 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 6.00397 | $557.53 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | LUNC | (15.937998726) | ($1,480.00) |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 370.0 | $370.00 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.389631) | ($36.61) |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (370.0) | ($370.00) |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 387.313 | $370.00 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | SOL | (1.22717) | ($132.94) |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 132.474 | $132.94 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | USDC | (132.0) | ($132.00) |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | ADA | 138.38 | $132.00 |
| ERTI MINGA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (525.69768) | ($500.85) |
| ERTI MINGA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.916156716) | ($3.95) |
| ERTI MINGA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.32) | ($0.32) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.07011037964) | ($1.86) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LUNC | (0.4205039641) | ($11.16) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (13.946688424) | ($370.00) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 15.937998726 | $422.83 |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 408.250559 | $408.25 |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 531.523758 | $531.52 |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (900.0) | ($900.00) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (26.27) | ($26.27) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | ADA | 2,311.24807396 | $1,552.39 |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 382.271037 | $382.27 |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (380.0) | ($380.00) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| ERTI MINGA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LUNC | 21.114829742 | $626.89 |
| ERTI MINGA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.39) | ($0.39) |
| ERTI MINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.934045119) | ($2,829.00) |
| ERTI MINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.351095106 | $3,439.03 |
| ERTI MINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.05931960441) | ($86.77) |
| ERTI MINGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04327502863) | ($63.30) |
| ERTI MINGA | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003133326275) | ($0.39) |
| ERTI MINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4093114246338 | $12.41 |
| ERTON XHAMBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160615016703 | $0.48 |
| ERTON XHAMBAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032516452854 | $63.86 |
| ERTUĞ KıRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067938366373784 | $0.07 |
| ERTUĞ KıRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003656814839 | $0.00 |
| ERTUĞ KıRKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000061060125765 | $0.00 |
| ERTUGRUL ALAV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000715042719649999 | $0.00 |
| ERTUGRUL KILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000415760235229999 | $0.00 |
| ERTUGRUL KILIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022821408794 | $0.00 |
| ERTUGRUL OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000132204796728 | $0.00 |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 14,990.0 | $14,990.00 |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.113479) | ($15,000.11) |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036697543141 | $0.01 |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000122253492615 | $0.24 |
| ERTUGRUL TANKISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.8351416617999 | $31.84 |
| ERU HETA HUIA POMARE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.129 | $4,900.16 |
| ERU HETA HUIA POMARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038463408061 | $113.10 |
| ERVA ELA SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002255661211 | $0.04 |
| ERVA ELA SAHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071119686 | $0.00 |
| ERVENCE PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068674173393 | $0.00 |
| ERVENTZ BIEN-AIME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46810936327 | $0.47 |
| ERVEY LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0074552370483 | $0.01 |
| ERVEY LEYVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00002548790747 | $0.00 |
| ERVICTO VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0631355014868937 | $0.07 |
| ERVIN ALIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065008270111 | $0.02 |
| ERVIN BEISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044411806719 | $0.01 |
| ERVIN ČEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129828895320499 | $51.89 |
| ERVIN ČEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8113049742892 | $0.57 |
| ERVIN ČEPERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022003169584 | $0.00 |
| ERVIN CZECZI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001959631589) | ($0.08) |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 0.8 | $0.80 |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 101.6 | $101.60 |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Collateral | BTC | 0.009674922601 | $370.78 |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01000037) | ($383.54) |
| ERVIN CZECZI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1.980327) | ($1.98) |
| ERVIN CZECZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001302754670276 | $0.05 |
| ERVIN CZECZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0002143632177881 | $0.00 |
| ERVIN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017949075618 | $0.02 |
| ERVIN EGRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 47.945105 | |
| ERVIN EGRI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 68,319.014871 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 49.0 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 100,774.0 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 19,738.824108 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | |
| ERVIN EGRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (189,080.109956) | |
| ERVIN EGRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 40.0 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 59,978.378397 | |
| ERVIN EGRI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | |
| ERVIN EGRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (26.4249) | |
| ERVIN EGRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | |
| ERVIN EGRI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (60,155.836393) | |
| ERVIN EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000064597656755 | $0.00 |
| ERVIN EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000024663728113 | $0.00 |
| ERVIN EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.4454805308098 | |
| ERVIN EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 254.7278487608 | |
| ERVIN EGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 494.961395776399 | |
| ERVIN EHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018398230175 | $5.53 |
| ERVIN ERIC A VOITURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107343506754 | $0.00 |
| ERVIN ERIC A VOITURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52854390676 | $1.33 |
| ERVIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1237527880388 | $0.13 |
| ERVIN GAVRILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.592917037565 | $1.64 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | SOL | 7.291862964 | $570.37 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01587907 | $500.65 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.1590938 | $5,003.21 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.31828888 | $9,987.15 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.28 | $8,880.76 |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002090043015) | ($6.01) |
| ERVIN HANSON JR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.77305274) | ($21,926.39) |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072753) | ($20.00) |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072753 | $20.00 |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002187300627) | ($6.01) |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29115222) | ($8,000.00) |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29115222 | $8,000.00 |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2437935734) | ($6,592.21) |
| ERVIN HANSON JR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2437935734 | $6,592.21 |
| ERVIN HANSON JR | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003099334536) | ($6.01) |
| ERVIN HANSON JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003414987419828 | $116.98 |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,823.95) | ($4,823.95) |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,823.95 | $4,823.95 |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (4,818.95) | ($4,818.95) |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,005.66) | ($1,005.66) |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,005.66 | $1,005.66 |
| ERVIN HASKAJ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (1,005.66) | ($1,005.66) |
| ERVIN HASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020480129764 | $6.06 |
| ERVIN HASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044708598302 | $8.72 |
| ERVIN HASKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.5705583324755 | $44.57 |
| ERVIN HENDERSON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01765254582) | ($671.57) |
| ERVIN HENDERSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01765254582 | $671.57 |
| ERVIN HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006200959645407 | $2.45 |
| ERVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019764085837 | $0.59 |
| ERVIN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67668484686 | $5.97 |
| ERVIN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077614414088 | $240.62 |
| ERVIN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.1527125158648 | $18.54 |
| ERVIN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091894927389 | $184.90 |
| ERVIN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1704645826 | $0.16 |
| ERVIN KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.719822253 | $5.12 |
| ERVIN LEMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052672581926 | $16.34 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (29.066140626) | ($2,259.63) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 29.066140626 | $2,259.63 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (29.046140626) | ($2,260.08) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (19.861506819) | ($375.38) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 19.861506819 | $375.38 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($18.85) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | DOT | (17.861506819) | ($334.19) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.02260414065) | ($0.38) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.02260414065 | $0.38 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17.1114221) | ($17.11) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17.1114221 | $17.11 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.58) | ($0.58) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.58) | ($3.58) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | DOT | (1.022604141) | ($17.32) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.03693191681) | ($2.52) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.03693191681 | $2.52 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01751338883) | ($1.52) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01751338883 | $1.52 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LUNC | (0.017513) | ($1.50) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.05693191681) | ($3.67) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDC | 5,702.0 | $5,702.00 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 193.503800968 | $1,656.39 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.16) | ($7.16) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,300.0) | ($4,300.00) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.4027820059 | $12,443.55 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.32) | ($2.32) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 1.099144567 | $2,579.68 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002215551240204 | $58.63 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102816982454799 | $15.55 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0640795772513299 | $0.06 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.701963839 | $28.30 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019010503961 | $0.00 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0555818042816533 | $1.01 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.555670153758 | $3.95 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0369686999512458 | $2.87 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.18806107737 | $1.16 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0175301434936359 | $1.44 |
| ERVIN LEMUS MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.22130457955 | $5.19 |
| ERVIN LIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (10.0) | ($10.00) |
| ERVIN LIEU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,130.57) | ($2,130.57) |
| ERVIN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014634521927 | $0.00 |
| ERVIN LIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 18.262604102573 | $18.26 |
| ERVIN LING | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,326.294952077) | ($3,251.66) |
| ERVIN LING | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,326.294952077 | $3,251.66 |
| ERVIN LING | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,326.294952) | ($3,251.66) |
| ERVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261604379919999 | $79.36 |
| ERVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26778443437 | $1.48 |
| ERVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.699292218805 | $5.11 |
| ERVIN LING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.062511625255 | $0.06 |
| ERVIN MAGWOOD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ERVIN MAGWOOD | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ERVIN MAGWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4357868054 | $7.44 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00895296412119999 | $17.47 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.84738176886 | $0.67 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.10703805369999 | $3.83 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0856262528909999 | $5.12 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.86930642252 | $0.87 |
| ERVIN MEDINA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.97358227403 | $1.78 |
| ERVIN NYEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110470148558 | $0.33 |
| ERVIN NYEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.076875410664 | $0.09 |
| ERVIN NYEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 38.131997318 | $38.13 |
| ERVIN PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00294662299871145 | $0.00 |
| ERVIN QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020143825484 | $0.60 |
| ERVIN QUINTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5624703001 | $2.86 |
| ERVIN ROSETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00173077667150575 | $0.00 |
| ERVIN SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62284970098 | $0.73 |
| ERVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000592626691789999 | $0.04 |
| ERVIN SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000040195810379 | $0.00 |
| ERVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029029072102 | $0.03 |
| ERVIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011320893886 | $2.21 |
| ERVIN TOTH | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.272079 | $402.27 |
| ERVIN TOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.31) | ($404.31) |
| ERVIN TOTH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001597) | ($48.30) |
| ERVIN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00398723116236312 | $100.02 |
| ERVIN TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3826420496187 | $2.38 |
| ERVIN UJKAJ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01187662) | ($355.70) |
| ERVIN UJKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011745302454132 | $3.98 |
| ERVIN UJKAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.223133384378 | $2.48 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019920609118 | $59.95 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016149296558 | $3.15 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.837360372 | $27.55 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.33192490349 | $0.83 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6922673252 | $29.92 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.818911140589999 | $7.22 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.98608406619999 | $17.01 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6421795091 | $38.20 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039548896158 | $1.56 |
| ERVIN VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.29917703871 | $0.39 |
| ERVIN VELJACIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055309869078 | $0.00 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098704926206 | $0.03 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.01741371123 | $1.19 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105400469387999 | $0.02 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004313414291 | $0.00 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00075646471233 | $0.00 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015898685621 | $0.00 |
| ERVIN WYNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000317537568919999 | $0.00 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.419 | $43.22 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 21.9 | $30.22 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 1.386995 | $140.31 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000301607576892 | $8.77 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044732414363 | $0.86 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.357546727583 | $0.27 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048832928865 | $0.52 |
| ERVIN XHANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0155721410415 6 | $0.87 |
| ERVIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102093156438 | $0.30 |
| ERVIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.725116058279999 | $0.57 |
| ERVIN ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.9328539493 | $0.32 |
| ERVIN ZUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64476679878 | $0.75 |
| ERVIN ZUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057598933318 | $0.00 |
| ERVIN ZUBIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.047710276195 | $0.05 |
| ERVINA ERVINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037383029982335 | $0.00 |
| ERVINAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009430957651 | $0.00 |
| ERVINAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022617735005 | $0.03 |
| ERVINAS BUDVYTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004898511379 | $0.00 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1589175945) | ($4,775.41) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1589175945 | $4,775.41 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15891759) | ($4,692.36) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1041356196) | ($205.88) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1041356196 | $205.88 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (4.05718333) | ($201.03) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 4.05718333 | $201.03 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001417912193) | ($4.20) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001417912193 | $4.20 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00014179) | ($4.20) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1041356196) | ($202.63) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (4.057183329) | ($194.98) |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000883553771858297 | $32.04 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007414990806384 | $1.87 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.027888057625137 | $2.14 |
| ERVING JOSE BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020857234832 | $1.19 |
| ERVINN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.42675231109999 | $1.68 |
| ERVINN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061409654901 | $11.98 |
| ERVINN SIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87945320999999 | $1.49 |
| ERVIS KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035047768251072 | $0.04 |
| ERVIS KACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003535021773 | $0.01 |
| ERVIS KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.91984173667 | $0.73 |
| ERVIS KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.4173136061 | $0.21 |
| ERVIS KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.003535387063 | $0.00 |
| ERVIS KADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.33718989408 | $0.03 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ADA | 66.076193 | $37.49 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XTZ | 100.077621 | $189.40 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080289129637 | $248.81 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.89956715869 | $3.32 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40558649608 | $0.21 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.471241029 | $1.38 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.62317332034 | $2.13 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.1769297785 | $1.04 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129255413298 | $5.11 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4922359084 | $2.30 |
| ERWAN ALAIN YVES MARIE JONCHERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.64199138415 | $1.09 |
| ERWAN ALLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.25132797048 | $9.69 |
| ERWAN ALLAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.4531804767 | $5.12 |
| ERWAN AUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000110820015881 | $0.33 |
| ERWAN AUDOUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.17965471605 | $21.00 |
| ERWAN BALEINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 27.289 | $495.76 |
| ERWAN BALEINE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,369.435539673) | ($21,369.44) |
| ERWAN BALEINE | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,369.435539673 | $21,369.44 |
| ERWAN BALEINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (28.191216762) | ($28.19) |
| ERWAN BALEINE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 28.191216762 | $28.19 |
| ERWAN BALEINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ERWAN BALEINE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (21,387.626756) | ($21,387.63) |
| ERWAN BALEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.06898547623 | $152.07 |
| ERWAN BALEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.5461459063 | $39.14 |
| ERWAN BALEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6258776955 | $2.51 |
| ERWAN BERNARD ANDRÉ LE VEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05755338919 | $5.81 |
| ERWAN DUMERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00332931294139999 | $0.00 |
| ERWAN DUMERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.496273881609999 | $0.31 |
| ERWAN DUMERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000242980668299999 | $0.00 |
| ERWAN DUMERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0019545715709 | $0.21 |
| ERWAN DUMERCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.015886569967 | $0.01 |
| ERWAN ESCURIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069458196373 | $0.01 |
| ERWAN FAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084472149923 | $0.25 |
| ERWAN FAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076928203271 | $0.00 |
| ERWAN FAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075107168102 | $0.00 |
| ERWAN FAGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000046033273184 | $0.00 |
| ERWAN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019964960672 | $0.06 |
| ERWAN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.435706131910207 | $0.51 |
| ERWAN GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0234914862639999 | $0.02 |
| ERWAN GAUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00599655067395 | $0.01 |
| ERWAN GÉNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.107700440459 | $27.48 |
| ERWAN GÉNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.908124546 | $39.91 |
| ERWAN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027702340199 | $84.19 |
| ERWAN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5990580924999 | $22.48 |
| ERWAN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044089950226 | $87.42 |
| ERWAN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.361592137 | $104.36 |
| ERWAN GRIMAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 109.199572859 | $86.57 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 502.769581 | $502.77 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 2.0177849 | $205.69 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SNX | 33.18565789 | $192.87 |
| ERWAN HOUDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,044.895808) | ($363.51) |
| ERWAN HOUDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (33.675456983) | ($77.45) |
| ERWAN HOUDRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (300.519149) | ($159.34) |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000246288811609999 | $7.29 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7280027633 | $0.85 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00289705964919999 | $5.65 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.14400767610889 | $1.47 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.37343894802 | $7.37 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6021874019924 | $1.94 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02055629944191 | $1.06 |
| ERWAN HOUDRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6104234542926 | $2.45 |
| ERWAN HUON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000259266021163118 | $0.00 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.77 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $377.96 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0899482 | $3,400.98 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($269.99) |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09008653) | ($2,347.04) |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014458056474166 | $4.63 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195891034551999 | $0.00 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011586193017 | $0.00 |
| ERWAN JAFFRÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00351140942239999 | $0.00 |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042049570167 | $1.24 |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7629422459 | $0.84 |
| ERWAN JOSEPH FRANCOIS FREDERIC BELBEOC'H | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018438817605 | $3.60 |
| ERWAN LAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09654337652817 | $0.09 |
| ERWAN LAVERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0710051037284 | $0.08 |
| ERWAN LE CORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.908330820912 | $2.68 |
| ERWAN LE DREFF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 17.194778 | $57.50 |
| ERWAN LE DREFF | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (31.939553) | ($74.10) |
| ERWAN LE DREFF | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (7.031) | ($3.01) |
| ERWAN LE DREFF | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001031 | $3.01 |
| ERWAN LE DREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004829400342 | $0.01 |
| ERWAN LE DREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0663764718504 | $6.37 |
| ERWAN LE DREFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.01383599870051 | $0.00 |
| ERWAN LE FERREC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97586652465 | $1.07 |
| ERWAN LE PEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9039405694786 | $20.05 |
| ERWAN LHEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5427046276405 99 | $0.52 |
| ERWAN LONQUETY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179934012890447 | $0.20 |
| ERWAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000193420445239999 | $0.00 |
| ERWAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006793600715 | $0.00 |
| ERWAN LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083911414758 | $0.01 |
| ERWAN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00231805584249999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERWAN LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00013667418804 | $0.00 |
| ERWAN MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.021165) | ($612.23) |
| ERWAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011220358774733 | $4.20 |
| ERWAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.6384681223719 | $18.76 |
| ERWAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041532202881 | $0.30 |
| ERWAN NACIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159539669731 | $0.47 |
| ERWAN NACIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025546890002 | $0.03 |
| ERWAN NACIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2716380174 | $7.27 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00012427) | ($4.96) |
| ERWAN ORANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00018857) | ($7.59) |
| ERWAN ORANCE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00002152 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.00025331 | $0.03 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BCH | 0.00004163 | $0.01 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00000775 | $0.31 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0001978 | $0.03 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BCH | 0.00014271 | $0.05 |
| ERWAN ORANCE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00000729 | $0.28 |
| ERWAN ORANCE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | LTC | 0.00100411 | $0.07 |
| ERWAN ORANCE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.0000132 | $0.41 |
| ERWAN ORANCE | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BCH | 0.00011109 | $0.02 |
| ERWAN ORANCE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.15154132 | $5.70 |
| ERWAN ORANCE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00697392 | $0.22 |
| ERWAN ORANCE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BCH | 0.00013232 | $0.02 |
| ERWAN ORANCE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.25 |
| ERWAN ORANCE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BCH | 0.00011106 | $0.01 |
| ERWAN ORANCE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BCH | 0.00014892 | $0.02 |
| ERWAN ORANCE | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | LTC | 0.0010167 | $0.05 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034090184287 | $0.10 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000923177828869999 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000295515024929999 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000607458790405 | $0.02 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020362883239 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000737346522119999 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000059384418901 | $0.00 |
| ERWAN ORANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000231876399128 | $0.00 |
| ERWAN PINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82378081509513 | $3.08 |
| ERWAN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048264736478 | $14.29 |
| ERWAN PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023862425054 | $0.00 |
| ERWAN QUEFFEULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061155485742 | $164.85 |
| ERWAN QUEFFEULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 203.418042309099 | $349.70 |
| ERWAN QUEFFEULOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10808314622 | $181.03 |
| ERWAN TAROUILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0208699517879999 | $638.18 |
| ERWAN TAROUILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000099196442461 | $0.00 |
| ERWAN TAROUILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007384175217 | $0.01 |
| ERWAN XIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125340208475 | $2.45 |
| ERWANA TAMDEM | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00108379 | $44.80 |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (120.0277) | ($98.97) |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | CEL | 120.0277 | $98.97 |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00108147) | ($31.95) |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00108147 | $31.95 |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00565535 | $172.44 |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00565725) | ($170.90) |
| ERWANA TAMDEM | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00565725 | $170.90 |
| ERWANA TAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001424769779157 | $52.13 |
| ERWANA TAMDEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.591314181355 | $105.88 |
| ERWANN GRAVOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ERWANN GRAVOT | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (99,924.025312) | ($99,924.03) |
| ERWANN GRAVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087116909974 | $2.58 |
| ERWANN GRAVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 760.1812559019 | $760.18 |
| ERWANN GRAVOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000047053755063 | $0.00 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023292761899 | $77.30 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.74076875587 | $48.53 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112755398849999 | $24.82 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 70.037674562 | $70.04 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.859846148 | $12.87 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67664081931 | $8.29 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.20053805834 | $1.90 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.119993752019999 | $0.12 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.20243139887 | $13.13 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.03193204623 | $3.86 |
| ERWANN GUETTOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06806343983 | $3.87 |
| ERWANN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4366650332664 | $0.44 |
| ERWANN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000073997145261 | $0.01 |
| ERWANN GUILLEMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.036581874312 | $0.00 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | 1INCH | (402.571) | ($611.91) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 608.928 | $611.91 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (608.93) | ($608.93) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 110.114 | $608.93 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | MATIC | (369.473) | ($513.30) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 511.945 | $513.30 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (511.95) | ($511.95) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 224.698 | $511.95 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ADA | (751.537) | ($719.52) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 717.792 | $719.52 |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (717.79) | ($717.79) |
| ERWANN MAHE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | SNX | 129.542 | $717.79 |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AAVE | (4.09301) | ($655.17) |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 651.811 | $655.17 |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | SOL | (5.81607) | ($555.61) |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 554.614 | $555.61 |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,206.42) | ($1,206.42) |
| ERWANN MAHE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | SNX | 252.231 | $1,206.42 |
| ERWANN MAHE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | SNX | (320.084) | ($765.00) |
| ERWANN MAHE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 751.557 | $765.00 |
| ERWANN MAHE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (751.56) | ($751.56) |
| ERWANN MAHE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0245009 | $751.56 |
| ERWANN MAHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 341.630023437059 | $376.88 |
| ERWANN MARTIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 2,540.0 | $2,540.00 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017312069693 | $5.12 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021897389124 | $0.43 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.51424931721 | $23.51 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57661777846 | $0.46 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5518631608 | $1.60 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0180951905549999 | $0.02 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.225555206029999 | $0.77 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.4000242368 | $0.67 |
| ERWANN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16111798663 | $0.19 |
| ERWANN VROELANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 96.8941654110999 | $98.45 |
| ERWENE CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001080493891) | ($43.73) |
| ERWENE CHIU | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001080493891 | $43.73 |
| ERWENE CHIU | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,297.855786099) | ($1,297.86) |
| ERWENE CHIU | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,297.855786099 | $1,297.86 |
| ERWENE CHIU | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| ERWENE CHIU | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,292.855786) | ($1,292.86) |
| ERWENE CHIU | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00002485) | ($1.00) |
| ERWENE CHIU | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00105564) | ($42.67) |
| ERWENE CHIU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.71217128) | ($1.71) |
| ERWENE CHIU | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.71217128 | $1.71 |
| ERWENE CHIU | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.712171) | ($1.71) |
| ERWENE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001091345989264 | $0.04 |
| ERWENE CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.82024053962929 | $1.82 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162455915852 | $0.48 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70892947141 | $0.71 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.267309667 | $20.03 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55963669831 | $6.22 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.060310144117 | $0.53 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5461826971 | $0.37 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.750432484 | $19.65 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.040013835494 | $4.39 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0049755076781 | $0.38 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00085810541468 | $0.00 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000083263527299 | $0.00 |
| ERWIN ABALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000603291540129999 | $0.00 |
| ERWIN AGUSTIN LARA CHULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018476665769 | $0.00 |
| ERWIN AGUSTIN LARA CHULVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015573828575 | $0.02 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.39 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000337663988) | ($13.08) |
| ERWIN AHLERS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.0005 | $19.37 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002497769801) | ($9.67) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001997989624) | ($7.61) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 91.44 | $91.44 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 392.88 | $392.88 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 391.74 | $391.74 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 439.803852 | $439.80 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.35) | ($9.35) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.06571511769 | $1,943.99 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 91.06 | $91.06 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 92.2 | $92.20 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 389.56 | $389.56 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 542.7 | $542.70 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 577.38 | $577.38 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 494.69 | $494.69 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,750.0) | ($1,750.00) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.09261306297 | $2,819.03 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | USDC | 506.44 | $506.44 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 8.62 | $8.62 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.044655377 | $2,062.88 |
| ERWIN AHLERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05434140908) | ($100.00) |
| ERWIN AHLERS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05434140908 | $100.00 |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027733) | ($50.09) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.042408977) | ($3,673.05) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.042408977 | $3,673.05 |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3) | ($539.39) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7) | ($1,252.78) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5) | ($895.96) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.5690173857) | ($1,019.84) |
| ERWIN AHLERS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $238.02 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126161277426 | $32.62 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012614765436864 | $28.09 |
| ERWIN AHLERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056053884844 | $0.06 |
| ERWIN AMURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073355290016 | $21.71 |
| ERWIN AMURAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2904133784 | $25.45 |
| ERWIN BENEDICT LANDAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000114014663718 | $0.00 |
| ERWIN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018285328137 | $5.41 |
| ERWIN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00098093832683 | $0.00 |
| ERWIN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013757854831 | $0.00 |
| ERWIN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00032709333769 | $0.10 |
| ERWIN BERMUDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.14549266546 | $1.15 |
| ERWIN BOSMA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | XRP | 25.0 | $19.38 |
| ERWIN BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001578164129 | $50.00 |
| ERWIN BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.58131618872368 | $0.41 |
| ERWIN BOSMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.3911351321 | $3.47 |
| ERWIN BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.828592701885 | $2.72 |
| ERWIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136627786895999 | $0.40 |
| ERWIN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.2685354378 | $39.82 |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (13.786089503) | ($42,039.71) |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 13.786089503 | $42,039.71 |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ETH | (13.786089503) | ($41,982.78) |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | ETH | 13.78 | $40,922.75 |
| ERWIN CAMMAART | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,695.02) |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131389406257 | $38.89 |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021185000440401 | $64.02 |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013250470152 | $0.15 |
| ERWIN CAMMAART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051369114433 | $0.00 |
| ERWIN CAMPOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.10203154 | $11.01 |
| ERWIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019593277998 | $0.58 |
| ERWIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.047762990102 | $0.53 |
| ERWIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0230815087629999 | $1.69 |
| ERWIN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.39461129394 | $0.19 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $30.23 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00030386 | $12.16 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.03073846 | $1,222.47 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.40766292 | $1,235.44 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | XLM | 346.9462491 | $68.17 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 71.591509 | $64.82 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00299101 | $123.63 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000488390161036 | $14.11 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055223301351257 | $10.29 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.63267239867 | $0.37 |
| ERWIN CARLOS MAYER MANDIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.768115443429999 | $0.11 |
| ERWIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000729049782629999 | $0.00 |
| ERWIN CUARESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.15939526083 | $0.16 |
| ERWIN DAYE BARDILAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106988107106999 | $0.00 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016562211783 | $4.90 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.7909635553 | $9.23 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075671472967 | $14.77 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.41022389952 | $0.41 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032402105059 | $0.02 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.6693818855 | $15.95 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024822110873 | $2.73 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000063700642901 | $0.01 |
| ERWIN DE GROOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00031260964139 | $0.02 |
| ERWIN DELARBRE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.878897) | ($1,571.39) |
| ERWIN DELARBRE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (182.751542) | ($94.01) |
| ERWIN DELARBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.6839711796382 | $43.13 |
| ERWIN DENNIS UMALI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (2,160.80332) | ($2,160.80) |
| ERWIN DENNIS UMALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.894976407306 | $16.89 |
| ERWIN DESCHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081149337866 | $0.25 |
| ERWIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000485102572459999 | $0.15 |
| ERWIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133466299453 | $0.15 |
| ERWIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038660221845 | $0.07 |
| ERWIN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000741506757979999 | $0.04 |
| ERWIN DINTHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6846972027 | $3.13 |
| ERWIN DUYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057197582501609 | $0.01 |
| ERWIN EDEMA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($5,880.59) |
| ERWIN EDEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($70.50) |
| ERWIN EDEMA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (9,000.0) | ($6,337.17) |
| ERWIN EDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039361159326 | $0.12 |
| ERWIN EDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0170597581984 | $45.24 |
| ERWIN EDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.0533810575 | $77.57 |
| ERWIN EDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9009971755 | $32.24 |
| ERWIN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012422357735 | $0.00 |
| ERWIN ERWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117035581488 | $0.01 |
| ERWIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029034669746 | $88.37 |
| ERWIN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.781805045 | $16.19 |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | XLM | (1,005.0215842) | ($183.01) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNT | (103.639812093) | ($218.76) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | EOS | (102.1338) | ($226.67) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ADA | (254.151557) | ($211.00) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DASH | (1.02301919) | ($96.97) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BAT | (251.274712083) | ($167.96) |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000378238844 | $0.11 |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65518171308556 | $2.79 |
| ERWIN FRANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000150978753569999 | $0.03 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002102975915 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048590685988 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0078746482605 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114880341992 | $0.01 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000031740601063 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000097406047851 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000028439427932 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016928068834 | $0.01 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017543160294 | $0.02 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000235876841779999 | $0.05 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00980852395849999 | $0.01 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000026751220892 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000926446188319999 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000296542974679999 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000231570788509999 | $0.00 |
| ERWIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000070014541894 | $0.00 |
| ERWIN GREVERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.96490695773 | $35.57 |
| ERWIN GUILLEMYN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.406534) | ($11,658.99) |
| ERWIN GUILLEMYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001561144701658 | $59.08 |
| ERWIN HERRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003824684936 | $0.12 |
| ERWIN HOFSTEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.868631860014 | $1.69 |
| ERWIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151242094228 | $57.15 |
| ERWIN JANSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023843313518 | $0.05 |
| ERWIN JOHANNES GERARDUS ROMBOUTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089258265612 | $280.08 |
| ERWIN JOHANNES RODENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000046159705 | $0.00 |
| ERWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021627706445999 | $0.01 |
| ERWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000557163206299999 | $0.00 |
| ERWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001719666541 | $0.00 |
| ERWIN JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022749456782 | $0.00 |
| ERWIN JOSEF HÖRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003425331471 | $10.63 |
| ERWIN KAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $3,680.21 |
| ERWIN KAMP | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09997739 | $2,907.88 |
| ERWIN KAMP | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 23.9436562 | $42,979.09 |
| ERWIN KAMP | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.010032 | $19.36 |
| ERWIN KAMP | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000113) | ($3.44) |
| ERWIN KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000741934484384241 | $17.84 |
| ERWIN KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030385508721004 | $0.00 |
| ERWIN KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117992728097193 | $158.76 |
| ERWIN KAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001135285113 | $0.00 |
| ERWIN LAUREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.813501378202 | $4.89 |
| ERWIN LIM | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441033) | ($174.68) |
| ERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.233886845075443 | $0.46 |
| ERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019222967735 | $0.57 |
| ERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075388795859 | $151.36 |
| ERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000680650838199999 | $0.00 |
| ERWIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4643381803 | $1.18 |
| ERWIN LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031042711559 | $0.01 |
| ERWIN LINDEBOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7890375204542 | $0.92 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.677599412) | ($18.75) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.786223288) | ($12.50) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1451612903) | ($0.32) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.306451613) | ($2.84) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.451612903) | ($3.15) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5806451613) | ($1.26) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.02168641) | ($12.40) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (107,979.7496) | ($112,586.25) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50,000.0) | ($26,206.40) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 24,994.227 | $26,206.40 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (1.008087) | ($26,478.91) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 25,647.776 | $26,478.91 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,592.117685815 | $5,992.71 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.310049476) | ($2.10) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (165.072835475) | ($150.06) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,500.117799707) | ($5,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (22,378.573858245) | ($20,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 26,402.640264026 | $23,596.36 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (9.39900102) | ($8.40) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (671.639185778) | ($600.25) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (55,907.774535127) | ($50,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 66,157.50218905 | $59,166.64 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (23.49244686) | ($21.01) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (1,677.93800946) | ($1,500.63) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (12,815.937) | ($11,344.24) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 10,883.502 | $11,344.24 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15.95779089 | $14.18 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.95779089) | ($14.18) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (45,000.0) | ($45,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 167,724.845539504 | $148,986.77 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($17,588.94) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,360.485 | $17,588.94 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($17,588.94) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,526.047 | $17,588.94 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($17,562.28) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,841.026 | $17,562.28 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($17,349.08) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 16,478.339 | $17,349.08 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (20,000.0) | ($16,949.92) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 15,914.68 | $16,949.92 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.448631278) | ($18.75) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.302747336) | ($12.50) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | MATIC | (61,844.284433534) | ($43,734.67) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.880154848) | ($12.40) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.67) | ($16.67) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 21.387877223 | $31,785.75 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Collateral | BTC | 2.549882068 | $49,624.92 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.53) | ($16.53) |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342798138999999 | $71.36 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,258.53803149064 | $7,317.53 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06824381243 | $78.57 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 187.899640842 | $187.90 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 847.330513832 | $465.54 |
| ERWIN LOCHTMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.07924330143 | $0.04 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090965666077 | $2.69 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49263185512 | $1.75 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037166946545 | $7.25 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.631709696 | $1.63 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.236035493609999 | $0.13 |
| ERWIN MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12271580105 | $1.36 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0808392398) | ($238.95) |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0033283) | ($134.17) |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $104.64 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | CEL | 50.0 | $104.50 |
| ERWIN MASINSIN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00031245 | $9.14 |
| ERWIN MASINSIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (10.320788884) | ($11,000.00) |
| ERWIN MASINSIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3096236665) | ($330.00) |
| ERWIN MASINSIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 12.574689309 | $13,402.23 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002417859102372 | $0.10 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000135177552422919 | $0.41 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035625030196 | $109.02 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143889809011 | $22.83 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059229860874 | $0.06 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.1585269809999 | $15.19 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0626443196479999 | $0.04 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.09638435744 | $0.85 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0361696504769999 | $3.97 |
| ERWIN MASINSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.9100769105 | $17.91 |
| ERWIN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019286176359 | $5.71 |
| ERWIN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049855068519 | $9.73 |
| ERWIN MATHOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.005387650994) | ($223.90) |
| ERWIN MATHOT | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001070066437) | ($42.31) |
| ERWIN MATHOT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.046609998) | ($3.96) |
| ERWIN MATHOT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01269) | ($363.80) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3852219733 | $9,118.26 |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00357496814) | ($84.62) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009359411921) | ($221.54) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3084054292) | ($7,300.00) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01928643767) | ($447.80) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03934097345) | ($913.43) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.292079344) | ($30,000.00) |
| ERWIN MATHOT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.609684219 | $37,374.27 |
| ERWIN MATHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.0650782226145 | $21.84 |
| ERWIN MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015453368644 | $0.00 |
| ERWIN MOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036188503244 | $0.00 |
| ERWIN MOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057210519246 | $0.64 |
| ERWIN MOREL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000903321146530999 | $0.00 |
| ERWIN MOREL SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000038445529243 | $0.00 |
| ERWIN MULDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019065236112 | $57.12 |
| ERWIN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 2.0 | $1.49 |
| ERWIN NG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BAT | 0.5 | $0.37 |
| ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000026729642088 | $0.00 |
| ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.103603978061 | $1.15 |
| ERWIN NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.020582380147 | $0.01 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 1,538.75 | $690.36 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,154.556 | $806.75 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (10.0) | ($4.16) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | XRP | (13,000.0) | ($5,418.63) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | ADA | 2,418.849 | $1,300.00 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (532.804335) | ($226.99) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,243.85) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.37) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (2,408.849) | ($1,291.26) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (48.64) | ($48.64) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | XLM | 374.74 | $48.64 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | XLM | (376.8418982) | ($48.97) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.2102638 | $6,396.85 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,650.76) |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004681285215138 | $10.00 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.9447715217987 | $60.65 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030598929625 | $62.01 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2696268483317 | $0.12 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00273218772921049 | $0.00 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011508397794 | $0.00 |
| ERWIN NIGGEBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 36.4706424544631 | $21.68 |
| ERWIN NIJS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00014372 | $5.94 |
| ERWIN NIJS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00016621 | $6.50 |
| ERWIN NIJS | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00018764 | $7.52 |
| ERWIN NIJS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00019218 | $7.40 |
| ERWIN NIJS | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00020456 | $6.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERWIN NIJS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00027291 | $8.00 |
| ERWIN NIJS | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0002235 | $6.51 |
| ERWIN NIJS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00031874 | $10.05 |
| ERWIN NIJS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00021332 | $6.70 |
| ERWIN NIJS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00028818 | $6.34 |
| ERWIN NIJS | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00043967 | $8.51 |
| ERWIN NIJS | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00071174 | $14.63 |
| ERWIN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000521382111639999 | $15.34 |
| ERWIN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021542101092 | $4.20 |
| ERWIN NIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.009388241643 | $0.01 |
| ERWIN NOORMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (47.270481) | ($38.74) |
| ERWIN NOORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5234177552799 | $0.57 |
| ERWIN OTTIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130917938923 | $38.75 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.25 | $762.23 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251466964 | $50.00 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143600500939999 | $28.02 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.64867084569999 | $8.65 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.646181691 | $13.99 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25038794318 | $0.04 |
| ERWIN OTTO SPRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122573376417 | $7.33 |
| ERWIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011810134929 | $0.00 |
| ERWIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122926136704 | $0.00 |
| ERWIN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000134256268679999 | $0.00 |
| ERWIN PUSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00095499115784 | $0.00 |
| ERWIN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014071498855 | $0.00 |
| ERWIN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020537615873 | $0.00 |
| ERWIN PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00104292260576 | $0.00 |
| ERWIN REBEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERWIN REBEL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERWIN REBEL | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| ERWIN REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169725443699999 | $0.50 |
| ERWIN REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13147123796 | $0.13 |
| ERWIN REBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00048514569773 | $0.90 |
| ERWIN REBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000283601345 | $0.00 |
| ERWIN RODENHUIS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00605712 | $179.97 |
| ERWIN RODENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.45403257413899 | $4.95 |
| ERWIN RODENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.232351146 | $1.40 |
| ERWIN RODENHUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31907372452 | $2.82 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.04537148 | $89.32 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LINK | 6.07174 | $44.93 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 5.41448 | $58.93 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00289731 | $87.02 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 1.10888 | $46.75 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | LINK | (6.0648) | ($44.80) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0014991 | $44.80 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.002018) | ($60.02) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | DOT | 6.4327 | $60.02 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (5.9304) | ($55.24) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0018524 | $55.24 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (5.9305) | ($55.24) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.030767 | $55.24 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 6.0 | $232.91 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.54563) | ($59.97) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.54563) | ($59.97) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 59.993 | $59.97 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0020228 | $59.97 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (59.99) | ($59.99) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | ETH | 0.033508 | $59.99 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.5059) | ($20.00) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0006671 | $20.00 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.48007) | ($20.00) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0006411 | $20.00 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.48007) | ($19.99) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 19.987 | $19.99 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (19.99) | ($19.99) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.010682 | $19.99 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (1.03519) | ($40.04) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0013506 | $40.04 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.000676) | ($20.00) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.011333 | $20.00 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.011097) | ($20.02) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0006574 | $20.02 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000657) | ($19.99) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.50528 | $19.99 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.92226) | ($34.97) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 35.083 | $34.97 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (1.09733) | ($41.60) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.0014219 | $41.60 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.002383) | ($69.98) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 69.925 | $69.98 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00364) | ($103.99) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 103.298 | $103.99 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.059491) | ($90.85) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 89.977 | $90.85 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00091) | ($25.94) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 25.803 | $25.94 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.014872) | ($22.75) |
| ERWIN RODRIGUES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 22.467 | $22.75 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488741655788 | $0.16 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94142227016777 | $3.44 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000750403158099999 | $0.14 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.013772661463 | $0.13 |
| ERWIN RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00310963728 | $0.02 |
| ERWIN ROIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000804158247019999 | $0.02 |
| ERWIN ROIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024610932489 | $0.03 |
| ERWIN ROIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000054522481106 | $0.01 |
| ERWIN SALUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021537230267 | $0.00 |
| ERWIN SALUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021730933727 | $0.00 |
| ERWIN SALUDAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8625163166 | $3.85 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002370705238999999 | $0.00 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0121566743136 | $0.01 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000420674862899999 | $0.01 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024751622225 | $0.00 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0076273387792 | $0.00 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000082170583936 | $0.00 |
| ERWIN SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000335016071049999 | $0.00 |
| ERWIN SAUZÉAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063711001887 | $0.05 |
| ERWIN SAUZÉAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14108452635 | $0.14 |
| ERWIN SPINI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21.400491) | ($21.40) |
| ERWIN SPINI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (141.1) | ($141.10) |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065218685842 | $0.02 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035667920691304 | $0.04 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000077243563705 | $0.02 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5490635158478 | $0.55 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1571277006 | $1.35 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.07076435393146 | $0.07 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000037070452 | $0.00 |
| ERWIN SPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000004819637016399999 | $0.00 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 3.744422 | $201.23 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.04696148 | $1,397.37 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084380634677 | $22.98 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051153849664 | $9.98 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.251319976 | $28.25 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067571912721 | $3.53 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.019508182415 | $0.02 |
| ERWIN STEENKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00097957246828 | $1.82 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00443 | $182.41 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SGB | 73.1011712 | $4.62 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315148922814 | $50.38 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.62925573029338 | $4.80 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.673529954099999 | $0.89 |
| ERWIN STEFAAN A VANHECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13688894771 | $0.01 |
| ERWIN SUTRISNO NADIMOH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BNB | 0.01835384092 | $4.98 |
| ERWIN SUTRISNO NADIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002659509778 | $0.00 |
| ERWIN SUTRISNO NADIMOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000700206163572 | $0.02 |
| ERWIN TADEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13760008415732 | $1.09 |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($96,916.02) |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.0 | $96,916.02 |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (50.0) | ($96,805.77) |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (26.895523721) | ($45,407.44) |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 26.895523721 | $45,407.44 |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (26.895523721) | ($45,303.48) |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2570068975) | ($7,462.97) |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2570068975 | $7,462.97 |
| ERWIN TENEBRO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.257006) | ($7,439.04) |
| ERWIN TENEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188331062376779 | $64.29 |
| ERWIN TENEBRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46750609012785 | $1,134.72 |
| ERWIN TJOA | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | ETH | 0.10761 | $299.01 |
| ERWIN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046022762876 | $1.36 |
| ERWIN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4026632511 | $1.11 |
| ERWIN TJOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.1275231244 | $3.85 |
| ERWIN TRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 63.8123369226 | $58.65 |
| ERWIN VAN DEN BRINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.602937460541 | $35.00 |
| ERWIN VAN DER VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010715444932 | $0.00 |
| ERWIN VAN DER VELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00197067883629999 | $0.00 |
| ERWIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008937756344 | $0.00 |
| ERWIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706671108826346 | $0.48 |
| ERWIN VERMEYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.409568250009999 | $0.41 |
| ERWIN VICTORIANO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.145330359) | ($0.87) |
| ERWIN VICTORIANO | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.145330359 | $0.87 |
| ERWIN VICTORIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009395965326276 | $0.02 |
| ERWIN VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.451058465715 | $0.47 |
| ERWIN VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24231750909 | $2.69 |
| ERWIN VILLAFRANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78956579282 | $2.70 |
| ERWIN VINKE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1265792762) | ($224.53) |
| ERWIN VINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009499288471852 | $2.36 |
| ERWIN WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (180.0) | ($180.00) |
| ERWIN WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LUNC | 2.8281 | $180.00 |
| ERWIN WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (170.0) | ($170.00) |
| ERWIN WECHSLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | SOL | 2.14658 | $170.00 |
| ERWIN WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044511006611 | $1.32 |
| ERWIN WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09957806961153 | $5.34 |
| ERWIN WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.956097759 | $8.96 |
| ERWIN WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4932406928 | $1.57 |
| ERWIN WECHSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.016600287339 | $0.68 |
| ERWIN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024817090443 | $0.03 |
| ERWIN WONG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1143188596) | ($3,391.38) |
| ERWIN WONG | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.1143188596 | $3,391.38 |
| ERWIN WONG | ADDRESS REDACTED | 5/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.114318) | ($3,437.31) |
| ERWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065542673813234 | $23.95 |
| ERWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000115506726 | $0.00 |
| ERWIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067583634584699 | $0.00 |
| ERWIN WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035785207684999 | $0.00 |
| ERWIN WOŹNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0127214566567999 | $0.01 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008577010684) | ($329.76) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.008577010684 | $329.76 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001720588552) | ($4.90) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.001720588552 | $4.90 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (298.479095479) | ($298.48) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 298.479095479 | $298.48 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/3/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (164.91) | ($164.91) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.001720588552) | ($4.93) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/4/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00857701) | ($334.22) |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Deposit | USDC | 300.0 | $300.00 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Deposit | USDC | 92.3393 | $92.34 |
| ERWIN ZAVALA | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (164.91) | ($164.91) |
| ERWIN ZAVALA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.308166102 | $27,531.94 |
| ERWIN ZAVALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.007835615362) | ($164.91) |
| ERWIN ZAVALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0317243497) | ($667.68) |
| ERWIN ZAVALA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.049642708) | ($22,091.00) |
| ERWIN ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000616540182432598 | $13.44 |
| ERWIN ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006254057498387 | $0.02 |
| ERWIN ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.40970038906889 | $1.41 |
| ERWIN ZETHOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 44.107521154 | $389.37 |
| ERWINA BAŃKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099856433925 | $0.12 |
| ERWINA BAŃKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0079888345996 | $15.59 |
| ERWN GOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041264168548 | $0.12 |
| ERWYN LOBUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154582175112 | $45.82 |
| ERYCK CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025163914789 | $0.74 |
| ERYCK CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000375246983849999 | $0.07 |
| ERYCK CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030910130233 | $0.00 |
| ERYCK CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00015355032936 | $0.00 |
| ERYCK CHINNERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00440777913249999 | $0.33 |
| ERYK CSONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02851409974102 | $3.57 |
| ERYK CSONKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014454990171 | $28.20 |
| ERYK DOMINIKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339363281499 | $100.36 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.223999) | ($24,934.88) |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08418189) | ($2,460.04) |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (282.905845) | ($282.91) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446365083674899 | $16.69 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15211314658 | $0.18 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053886568486091 | $151.27 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8404222470538 | $1.84 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000011181409251 | $0.00 |
| ERYK RUTKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01841538616 | $5.86 |
| ERYK SIKORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00051287672316 | $0.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 14.24394761 | $252.43 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.2781 | $10,000.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.1545 | $5,000.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | LINK | 39.48682796 | $283.04 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | MATIC | 1,266.35051159 | $800.61 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XLM | 71.55 | $10.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | XTZ | 4.696 | $10.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,718.57137) | ($5,718.57) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (532.9) | ($4,654.77) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,424.0) | ($1,297.15) |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259883097457999 | $68.00 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8388996058112 | $0.90 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031715543857 | $62.22 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 152.6868670542 | $152.69 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.23037719589 | $14.75 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.94961547035599 | $101.52 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0395614085 | $17.88 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.161392365439999 | $300.66 |
| ERYK STANKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0157641251401 | $0.02 |
| ERYK WALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000826051983 | $0.00 |
| ERYK WALKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015184517775 | $0.02 |
| ERYKA CRISTINA XAVIER DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000706206028889999 | $0.14 |
| ERYKA CRISTINA XAVIER DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.104410481952 | $0.07 |
| ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790745344719999 | $2.34 |
| ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0053011879472 | $10.34 |
| ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.715428978 | $13.25 |
| ERYKA GOSSELIN-PRESTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.090192181382 | $0.31 |
| ERYN AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000156668844925999 | $0.00 |
| ERYN ROCHELLE WILSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ADA | 528.551712 | $421.69 |
| ERYN ROCHELLE WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001684466 | $50.00 |
| ERYNN MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018860111346 | $0.56 |
| ERYNN MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000262901676309999 | $0.05 |
| ERYNN MICHAEL ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.460176347 | $14.63 |
| ERYX ARMAND ABCEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.644179990035 | $9.65 |
| ERZA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000373742978709999 | $11.06 |
| ERZA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066854248292 | $0.01 |
| ERZA HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000197763705499999 | $0.00 |
| ERŽEBET MOMČILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000246880409 | $0.00 |
| ERZEL AHMAD SADEEQEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007619271209 | $2.36 |
| ERZEN NATHALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9362667564839 | $10.82 |
| ERZO GARAY PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025293170714 | $0.03 |
| ERZO GARAY PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000039554769467 | $0.00 |
| ERZO GARAY PONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.0608815151 | $7.06 |
| ERZSEBET EVA BALCZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034513069508 | $0.00 |
| ERZSEBET FAZEKASNE TOTH DR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.010647 | $415.40 |
| ERZSEBET FAZEKASNE TOTH DR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001673591884 | $50.00 |
| ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030520547476 | $0.01 |
| ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037357204053 | $0.00 |
| ERZSÉBET MAGDOLNA DARAGÓNÉ BALOGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000246347678529999 | $0.00 |
| ES KRUG - VAN HELLEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020512399361 | $61.66 |
| ES KRUG - VAN HELLEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023568563313 | $0.03 |
| ES KRUG - VAN HELLEMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077915824292 | $156.87 |
| ESA ABY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020935434035247 | $0.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.0965 | $194.44 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 1.63772 | $3,294.14 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (125.009063157) | ($95.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 125.009063157 | $95.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (1.73422) | ($3,488.18) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 1.73422 | $3,488.18 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.80236824) | ($53,500.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.80236824 | $53,500.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.03296024) | ($30,000.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.03296024 | $30,000.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.03148848) | ($59,000.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.03148848 | $59,000.00 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($144.84) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005) | ($145.13) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,413.231048836) | ($3,792.49) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,413.231048836 | $3,792.49 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002) | ($58.17) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0015) | ($43.63) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (2.787396) | ($81,069.09) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (100.0) | ($58.66) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,313.231048) | ($3,708.48) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.896748873) | ($17,955.09) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.896748873 | $17,955.09 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.035588665) | ($30,419.21) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.035588665 | $30,419.21 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (154,690.934054669) | ($154,690.93) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 154,690.934054669 | $154,690.93 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.012) | ($352.61) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.023589) | ($30,051.99) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.83) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (9.886748) | ($18,612.80) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (154,640.934) | ($154,640.93) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (248.036354428) | ($248.04) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 248.036354428 | $248.04 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01046980825) | ($15.30) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01046980825 | $15.30 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001743067182) | ($47.99) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001743067182 | $47.99 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (248.03) | ($248.03) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (8.584211975) | ($4.40) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 8.584211975 | $4.40 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01047) | ($15.33) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (8.584212) | ($4.43) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001743) | ($48.32) |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119559244754003 | $421.75 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.01570356683 | $100.72 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0555411713872792 | $138.72 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,073.31248320926 | $1,073.31 |
| ESA ANTERO YLA-SOININMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 60.1550432000654 | $60.33 |
| ESA MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113313520648 | $0.11 |
| ESA TAKALA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (1.15) | ($1.15) |
| ESA TAKALA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 116.390807781 | $230.34 |
| ESA TAKALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.5608848637) | ($1.11) |
| ESA TAKALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (2.927364217) | ($5.79) |
| ESA TAKALA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (97.017922366) | ($192.00) |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153912878203955 | $0.12 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000014354069908 | $0.00 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.112531007924 | $0.11 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0091031425166 | $1.00 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035620003355 | $0.00 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0021887568992 | $0.16 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0002341864161 | $0.00 |
| ESA TAKALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0053957219403 | $0.01 |
| ESA VASARA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($82.40) |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081249217172 | $251.63 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.103795739213 | $209.99 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5975939814 | $3.64 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0054175661063 | $0.59 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0039762043744 | $0.90 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.038910945 | $1.60 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.021906015323 | $0.51 |
| ESA VASARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00140960278998999 | $0.15 |
| ESAD DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000272548355539999 | $0.00 |
| ESAD RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.203703691744 | $3.32 |
| ESAD RAMIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0036989060055632 | $0.00 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005887094807) | ($16.42) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005887094807 | $16.42 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.000588) | ($16.40) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.008613 | $16.40 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008613) | ($16.27) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8529510827) | ($1,615.91) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8529510827 | $1,615.91 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.8529510827) | ($1,597.36) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1.139318738) | ($1.10) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1.139318738 | $1.10 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (0.04442689908) | ($0.02) |
| ESAD SOFTIC | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | XRP | 0.04442689908 | $0.02 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | ETH | 0.100673718 | $176.93 |
| ESAD SOFTIC | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.100673718) | ($178.44) |
| ESAD SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003156508951665 | $0.12 |
| ESAD SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006048030714915 | $0.01 |
| ESAD SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004358617297399 | $12.03 |
| ESAD SOFTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000902779766919999 | $0.00 |
| ESAFE HAVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097421290998 | $0.03 |
| ESAFE HAVEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00097755183898 | $0.01 |
| ESAI HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156620589469 | $46.46 |
| ESAI HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035325928336 | $69.62 |
| ESAI HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0421941361999999 | $0.04 |
| ESAI HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 11.1163005032 | $123.54 |
| ESAM RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9926188561542 | $1.05 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00013613 | $5.64 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00100347 | $40.08 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.04013747084) | ($1,600.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 800.0 | $800.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Incoming | Collateral | BTC | 0.05391967578 | $2,152.89 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.050084995) | ($2,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00013627 | $5.48 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00102349 | $41.18 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00013681 | $5.54 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00100055 | $40.50 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0010167 | $40.87 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00013654 | $5.51 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00134705 | $54.47 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.000135 | $5.38 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00100461 | $39.97 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01025919) | ($399.77) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00134338 | $53.06 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 0.7192227867 | $1,434.25 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00013705 | $5.59 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/19/2022 | Earn | Outgoing | Collateral | PAXG | (0.7182629674) | ($1,421.43) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 995.0 | $995.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00103098 | $42.23 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00101314 | $41.91 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00014023 | $5.80 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0011191 | $47.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00014261 | $5.94 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00100951 | $42.06 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00119578 | $51.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.5219848134 | $1,021.68 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001318 | $5.35 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00122306 | $49.61 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00100022 | $39.57 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000136 | $5.39 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00131052 | $51.88 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00013492 | $5.37 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00134548 | $53.36 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00102506 | $40.20 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00013326 | $5.22 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/25/2022 | Earn | Outgoing | Collateral | PAXG | (0.520072186) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDC | 700.0 | $700.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00128125 | $49.76 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00013773 | $5.60 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00100189 | $39.39 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00116438 | $45.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01566514) | ($601.13) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00013228 | $5.08 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103115 | $40.26 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00013046 | $5.13 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00101553 | $40.29 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00114017 | $45.29 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00012179 | $4.81 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00114454 | $44.39 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00012397 | $4.78 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100448 | $38.89 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00111213 | $42.96 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00011898 | $4.53 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00113985 | $43.33 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00102003 | $39.22 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.03882882 | $1,505.86 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00012167 | $4.75 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00113553 | $43.90 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00012529 | $4.83 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00113485 | $43.78 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00100302 | $38.58 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Outgoing | Collateral | BTC | (0.0264582708) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (872.78) | ($872.78) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00011959 | $4.55 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00101534 | $39.57 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101053 | $40.23 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00012611 | $5.01 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0012234 | $48.37 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00674127) | ($250.37) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01895888) | ($701.14) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011968 | $4.35 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00128256 | $46.08 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00100121 | $36.03 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.01069566) | ($386.14) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011767 | $4.22 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00128987 | $46.46 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.000113 | $3.92 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0010121 | $35.05 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00128177 | $44.60 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00010899 | $3.66 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00128039 | $42.10 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.00523642) | ($172.54) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Incoming | Deposit | USDC | 381.001783 | $381.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.46) | ($7.46) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Incoming | Collateral | BTC | 0.04641876447 | $1,429.94 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02599346) | ($799.09) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00646231) | ($200.49) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.013963) | ($435.04) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00010174 | $3.15 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0010045 | $31.95 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00107807 | $34.66 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001990731863) | ($62.29) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00010262 | $3.21 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.0002962) | ($9.29) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0000826 | $2.29 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 754.998061 | $755.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00101824 | $29.59 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00111745 | $31.74 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00123322 | $35.59 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.00345151) | ($102.03) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Deposit | USDC | 168.001061 | $168.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (14.94) | ($14.94) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.05392501135 | $1,525.16 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.01614157915) | ($456.50) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02011415041) | ($569.15) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.0002346020271) | ($6.62) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00009356 | $2.84 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00124976 | $38.34 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00008933 | $2.64 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000202394186) | ($5.97) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002532469966) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00125023 | $36.26 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00100635 | $29.96 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00008902 | $2.65 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00123839 | $37.54 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00008783 | $2.67 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00143336 | $42.23 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.007605817943) | ($223.28) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.01420036578) | ($419.28) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/16/2022 | Earn | Outgoing | Collateral | BTC | (0.00171514) | ($50.98) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005622 | $1.70 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00005622) | ($1.69) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00122975 | $36.97 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00100832 | $30.48 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0000622 | $1.86 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.00149854 | $43.32 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00014369 | $4.19 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/19/2022 | Earn | Outgoing | Collateral | BTC | (0.0039425) | ($118.02) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00157266 | $47.62 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00010451 | $3.15 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00161429 | $46.70 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00010528 | $3.08 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00125635 | $37.11 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00424433) | ($125.28) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0001022 | $3.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00150191 | $44.93 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010632 | $3.21 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00161835 | $48.88 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00010099 | $2.96 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/24/2022 | Earn | Outgoing | Collateral | BTC | (0.00385191) | ($111.77) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00162346 | $47.63 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0001081 | $3.25 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00162224 | $48.07 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00010906 | $3.25 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0017037 | $50.60 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00011133 | $3.22 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00168768 | $48.52 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00011041 | $3.18 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (11.2) | ($11.20) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.0016963 | $49.16 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00011064 | $3.20 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00167669 | $49.33 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00011252 | $3.41 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00167145 | $51.22 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00012108 | $3.85 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00311571) | ($99.83) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00169067 | $53.71 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00012249 | $3.86 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00129444 | $39.67 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.09896411 | $2,951.40 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.0001163 | $3.47 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00170549 | $51.72 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0010092 | $30.84 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00012216 | $3.73 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.73) | ($3.73) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.0019255 | $56.92 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Outgoing | Collateral | BTC | (0.067482245) | ($2,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00119399 | $35.36 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00011702 | $3.48 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00169511 | $50.46 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00122058 | $36.37 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00011613 | $3.46 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00168888 | $50.67 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00119398 | $37.10 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00011881 | $3.69 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00166507 | $52.28 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/6/2022 | Earn | Outgoing | Collateral | BTC | (0.05736137667) | ($1,800.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00011637 | $3.44 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (1,690.0) | ($1,690.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00268717 | $82.31 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00012115 | $3.67 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.0016789 | $50.77 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00011553 | $3.50 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00166433 | $50.08 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00011333 | $3.41 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101686 | $30.62 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00167264 | $48.52 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00011143 | $3.26 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00167669 | $48.09 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00010628 | $2.93 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00166922 | $46.61 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00009526 | $2.42 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100539 | $25.76 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.47) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.97) | ($5.97) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002090979405) | ($40.32) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001462938805) | ($28.21) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04667364743) | ($900.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.05736137667 | $1,106.09 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003887296734) | ($7.47) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001572825237) | ($30.22) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203877823) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06359056728 | $1,221.98 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09587712151 | $1,833.24 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002343004328) | ($44.80) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002423754298) | ($46.34) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07844880562) | ($1,500.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Collateral | BTC | (0.03864612021) | ($728.29) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001048142088) | ($18.65) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0008744539851) | ($15.56) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02810032408) | ($500.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03406408874 | $606.12 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001679862508) | ($29.88) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001737004819) | ($30.90) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05622029811) | ($1,000.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06773687078 | $1,204.85 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.26) | ($8.26) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (8.96) | ($8.96) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 6/25/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.81) | ($5.81) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 7/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003894427404) | ($7.46) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 7/12/2022 | Earn | Outgoing | Loan Interest Liquidation | PAXG | (0.01912874125) | ($33.04) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 7/12/2022 | Earn | Outgoing | Operation Cost | PAXG | (0.01785573047) | ($30.84) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 7/12/2022 | Earn | Outgoing | Loan Principal Liquidation | PAXG | (0.5760622743) | ($995.00) |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 7/12/2022 | Earn | Incoming | Collateral | PAXG | 0.7182629674 | $1,240.62 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000262855051027999 | $8.03 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.44586295332999 | $5.45 |
| ESAOM MINING INC. | DUNDAS ST., TORONTO, M6P 1Z2 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000360158514342 | $0.69 |
| ESAT BOSTANCIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018559618528 | $5.49 |
| ESAT BOSTANCIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355166084459999 | $0.00 |
| ESAT BOSTANCIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00198014851149999 | $0.00 |
| ESAT BOSTANCIOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061958914272 | $0.01 |
| ESAT HASANAJ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.62898572) | ($24,285.49) |
| ESAT HASANAJ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00017312) | ($6.75) |
| ESAT HASANAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135212002513549 | $54.47 |
| ESAT KAAN ALBAYRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004432199304 | $0.00 |
| ESAT KAAN ERBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052370165054 | $0.00 |
| ESAT KAAN ERBAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016685938009999 | $0.00 |
| ESATCAN APAK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | CEL | (234.7382) | ($492.20) |
| ESATCAN APAK | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.04986036 | $1,939.71 |
| ESATCAN APAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 993.39541811135 | $1,066.51 |
| ESAU LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000129867915493 | $0.00 |
| ESAU LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296723373469999 | $0.02 |
| ESAU MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011132151274 | $32.95 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,889.51 | $5,889.51 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,889.51) | ($5,889.51) |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.019494005 | $2,136.29 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0494 | $1,509.62 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.0194 | $564.23 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061998611646 | $15.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09412059998247 | $4.39 |
| ESAU QUINTON PULOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009134875311 | $13.59 |
| ESAU VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081105690862 | $0.02 |
| ESAU VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001684768532 | $0.00 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006204313164 | $18.36 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.068008437968 | $0.08 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00923362709844 | $18.02 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.86192192977 | $1.17 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7543176776 | $3.75 |
| ESBEN BJERREGAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77081813289 | $2.63 |
| ESBEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030526999784 | $0.00 |
| ESBEN HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000048074253148 | $0.00 |
| ESBEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031137230137 | $9.22 |
| ESBEN JENSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019187377936 | $3.74 |
| ESBEN ØST-JACOBSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72608871662 | $1.67 |
| ESBEN PEDERSEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| ESBEN PEDERSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,004.760397) | ($2,004.76) |
| ESBEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013352740726 | $39.52 |
| ESBEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105807084146 | $20.65 |
| ESBEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12013097857 | $12.45 |
| ESBEN PEDERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.0082914032169 | $17.01 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 51.9 | $51.90 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 56.3 | $68.69 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 1.6561725 | $159.99 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.8438 | $39.47 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001723164353 | $50.00 |
| ESBEN PRIER ANDREASEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.90765627968814 | $3.27 |
| ESBEN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.052317952423 | $0.04 |
| ESBEN WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81554027197577 | $3.24 |
| ESCA FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138459350815 | $0.17 |
| ESCA FALLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13896546679 | $1.14 |
| ESCALANTE ESCALANTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00786162) | ($236.61) |
| ESCALANTE ESCALANTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.03337504 | $989.14 |
| ESCALANTE ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000982259701279999 | $28.02 |
| ESCALANTE ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.084078800931 | $3.33 |
| ESCAPE VELOCITY VENTURES, LLC | HAWTHORNE MEAD DR, GLASTONBURY, CONNECTICUT 6033 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06113993391 | $122.50 |
| ESCHER KENNY-RACEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069405376012 | $0.07 |
| ESCHYLLE CEDRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105490889256 | $0.01 |
| ESDRAS BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014878824309 | $0.00 |
| ESDRAS BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018503569672 | $0.36 |
| ESDRAS DE SANTANA DANTAS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | LTC | 6.9992 | $453.34 |
| ESDRAS DE SANTANA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002477455158 | |
| ESDRAS DE SANTANA DANTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8241697522659 | $0.57 |
| ESDRAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.619000722529999 | $0.09 |
| ESDRAS NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021888525111 | $0.03 |
| ESDRAS POLYNICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18018640074 | $0.18 |
| ESE ESITE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BNB | 0.02143706755 | $8.14 |
| ESE ESITE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.0245 | $8.06 |
| ESE ESITE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.13 | $39.86 |
| ESE ESITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14268124939109 | $0.11 |
| ESE ESITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00069545054861 | $0.20 |
| ESE OGELEBOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.18572915865 | $36.65 |
| ESEKON EKUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3867112988126 | $0.37 |
| ESEN ESENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007112027185 | $0.00 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.76434544 | $2,271.23 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001943066775 | $58.27 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335867878059999 | $0.39 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037634117293 | $72.72 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1057683997 | $1.95 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0272297209019999 | $0.24 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0130603786678 | $0.78 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.86166479188 | $0.41 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039105416016 | $1.55 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055142915382 | $1.75 |
| ESENGUL CETIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.054238826436 | $3.09 |
| ESEQUIEL ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018126575385 | $0.54 |
| ESEQUIEL ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.52617972419999 | $6.76 |
| ESEQUIEL ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.49856709917 | $0.94 |
| ESEQUIEL ARRIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.909789527669999 | $23.76 |
| ESER BIÇER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00082809498249 | $0.00 |
| ESER GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000185533053393 | $0.00 |
| ESER GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000056456663761 | $0.00 |
| ESER GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00043108108234 | $0.02 |
| ESER GUNGOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00025719413888 | $0.01 |
| ESERCAN CAGLAR-BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016657848706 | $0.00 |
| ESERCAN CAGLAR-BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0050723422733 | $0.56 |
| ESERCAN CAGLAR-BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.037202793284 | $0.23 |
| ESERCAN CAGLAR-BICER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.046541296518 | $0.07 |
| ESEY WOLDEABZGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036917311294 | $0.11 |
| ESFANDIAR GHAZVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.116013446838 | $358.89 |
| ESFANDIAR GHAZVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 8.72784577329999 | $521.84 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0068471636403 | $211.97 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120719950500999 | $244.56 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.049827908 | $28.58 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017844651247999 | $0.00 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00051399729847 | $0.01 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102284834244999 | $4.05 |
| ESHAAN MEHTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.082872897138 | $9.10 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 721.0 | $721.00 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 546.801912 | $546.80 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.12) | ($3.12) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | CEL | 1,094.09190372 | $1,701.80 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05811657299) | ($1,743.47) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05811657299 | $1,743.47 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.058116) | ($1,737.49) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 1,733.927 | $1,737.49 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1,748.608912) | ($1,748.61) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (602.42474671) | ($476.39) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 602.42474671 | $476.39 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,777.538774756) | ($1,932.18) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,777.538774756 | $1,932.18 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (350.737184579) | ($197.62) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 350.737184579 | $197.62 |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (1,777.5387) | ($1,544.32) |
| ESHAM MACAULEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | MATIC | (350.737184579) | ($251.27) |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003055251408421 | $11.45 |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.517821490766 | $8.24 |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104633329706 | $0.02 |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070143343151 | $0.01 |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2966655648094 | $2.68 |
| ESHAM MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 2.7619327377074 | $3.68 |
| ESHAN BHANUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0449205564490997 | $0.09 |
| ESHAN LAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050824060655 | $0.00 |
| ESHAN LAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040601962625999 | $0.00 |
| ESHAN LAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000020928044873 | $0.00 |
| ESHAN LAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00019873594096 | $0.00 |
| ESHAN SHAFEEQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65094452894 | $1.59 |
| ESHANEE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000162139427988 | $4.80 |
| ESHANEE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013169092808 | $2.57 |
| ESHANEE HOFFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.054756363505 | $0.10 |
| ESHARA MONDAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (6.171460834) | ($649.55) |
| ESHARA MONDAL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 6.171460834 | $649.55 |
| ESHARA MONDAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | AAVE | (6.17137) | ($552.10) |
| ESHARA MONDAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 547.585 | $552.10 |
| ESHARA MONDAL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (547.58) | ($547.58) |
| ESHARA MONDAL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ETH | 0.316869 | $547.58 |
| ESHARA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117636997896 | $34.82 |
| ESHARA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051273360893 | $102.29 |
| ESHARA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4260358323 | $7.47 |
| ESHARA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834273129819999 | $9.27 |
| ESHARA MONDAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0389577773976139 | $5.20 |
| ESHARIE YAP LAZALA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XLM | 10.0 | $1.31 |
| ESHARIE YAP LAZALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002364625161913 | $0.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (112.18) | ($112.18) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.31) | ($37.31) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.46) | ($0.46) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.96) | ($28.96) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.38) | ($74.38) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.97) | ($186.97) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.7897081085 | $1,527.75 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.12071 | $235.03 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,047.340524906) | ($8,047.34) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8,047.340524906 | $8,047.34 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (8,081.93) | ($8,081.93) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.2769678 | $8,081.93 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.07631857961) | ($2,219.13) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.1128788498) | ($3,282.20) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.05624615533) | ($1,636.40) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.031524) | ($923.08) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.462263 | $923.08 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.2753 | $550.28 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.533742331) | ($10.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.533742331 | $10.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (61.443932412) | ($400.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 61.443932412 | $400.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (62.9769) | ($410.50) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 406.452 | $410.50 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (406.45) | ($406.45) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.208448 | $406.45 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.360983103) | ($100.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.360983103 | $100.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | LINK | (15.3609) | ($100.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 99.569 | $100.00 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (99.57) | ($99.57) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.050915 | $99.57 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (1.892363752) | ($3,682.01) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Deposit | BNB | 0.0295 | $9.18 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 293.09 | $293.09 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.6) | ($74.60) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (149.58) | ($149.58) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.18) | ($1.18) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | BNB | (0.0295) | ($8.92) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.94) | ($28.94) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.98) | ($0.98) |
| ESHED OHNBAR | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 6,995.6 | $6,995.60 |
| ESHED OHNBAR | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | USDC | 4,587.7 | $4,587.70 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.37) | ($74.37) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | ETH | 8.386609206 | $14,920.12 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Collateral | ETH | 1.892363752 | $3,366.59 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (186.97) | ($186.97) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.500166506) | ($5,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 5.437044629 | $6,040.94 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.03365224513) | ($37.39) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1360145625) | ($151.12) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (224.36) | ($224.36) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.723445134) | ($15,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1026330717) | ($112.18) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4147823462) | ($453.37) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 16.96180728 | $18,539.59 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.79) | ($74.79) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (37.33) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.724534191) | ($25,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.1998674463) | ($186.97) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.8077320491) | ($755.61) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 32.660788499 | $30,553.19 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2792469269) | ($5,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008439953533) | ($151.12) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002084857556) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2874727394 | $5,147.29 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05624615533 | $1,007.10 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5586153689) | ($10,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0168837976) | ($302.24) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004177884344) | ($74.79) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5749456165 | $10,292.33 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1128788498 | $2,020.69 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2675936518 | $4,790.30 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.07631857961 | $1,366.21 |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2793076844) | ($5,000.00) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.008441789869) | ($151.12) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002085311172) | ($37.33) |
| ESHED OHNBAR | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.04) | ($29.04) |
| ESHED OHNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004297036809721 | $0.90 |
| ESHED OHNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36263239157 | $694.05 |
| ESHED OHNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.0527074858599 | $53.05 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESHED OHNBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.8140520521 | $16.39 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023956054956 | $0.71 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006535346113 | $0.00 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000487297448499999 | $0.04 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.259288445588 | $0.60 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012935315083 | $0.41 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000106176416319 | $0.02 |
| ESHTON THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001761729342 | $0.04 |
| ESHWAR NILAKANTAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.217214) | ($6,622.85) |
| ESHWAR NILAKANTAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (2.984265381) | ($5,328.47) |
| ESHWAR NILAKANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146558149967259 | $51.00 |
| ESHWAR NILAKANTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.5546461404299 | $67.53 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (70.257611241) | ($300.00) |
| ESHWARA MISRA | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | KNC | 70.257611241 | $300.00 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | KNC | (70.257611241) | ($347.00) |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022977574282 | $69.38 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018382958429 | $35.87 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0110762418 | $8.73 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5685316315 | $3.50 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.03864728948999 | $3.55 |
| ESHWARA MISRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14351449678 | $0.38 |
| ESHWARSAI MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019669522973 | $5.82 |
| ESHWARSAI MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023124909238 | $4.51 |
| ESHWARSAI MARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.51040186449 | $0.51 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (4.421222752) | ($80.00) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 4.421222752 | $80.00 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (4.2126) | ($75.94) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 76.033 | $75.94 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.003092798) | ($10.00) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.003092798 | $10.00 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (86.03) | ($86.03) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000004145878787) | ($0.17) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000004145878787 | $0.17 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004704430877) | ($0.05) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004704430877 | $0.05 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (2.114699994) | ($367.77) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 2.114699994 | $367.77 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.668589429) | ($102.82) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.668589429 | $102.82 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (46.996218401) | ($44.71) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 46.996218401 | $44.71 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0005139326423) | ($0.05) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.0005139326423 | $0.05 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | DOT | (5.8772) | ($106.61) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 106.406 | $106.61 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | ADA | (46.996) | ($44.64) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 44.589 | $44.64 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (151.0) | ($151.00) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | AAVE | 0.86732 | $151.00 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | AAVE | (2.98153) | ($518.52) |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004291149313 | $0.00 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005383053368059 | $0.01 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.08195064057044 | $0.08 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0180364489998499 | $0.33 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000171865638396 | $0.00 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001980843960451 | $0.02 |
| ESIEOSA BRIAN OGBEIWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.001869687113712 | $0.33 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000683668249999999 | $0.00 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319374678689231 | $0.37 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015905522199 | $0.03 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000018958743393 | $0.00 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075413397584 | $0.00 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.505072667799999 | $0.02 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000085046328855 | $0.00 |
| ESIN AYIRTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00043160500699999 | $0.00 |
| ESIN YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130654989178 | $0.39 |
| ESIN YARDIMCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000475912118859999 | $0.01 |
| ESIQUIO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037023114543 | $1.10 |
| ESIQUIO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58106343179999 | $1.86 |
| ESIQUIO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060342290681 | $0.01 |
| ESIQUIO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.7645606502 | $36.78 |
| ESIQUIO URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356114649619999 | $0.36 |
| ESKIL NORMANN SÆTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.05423725147 | $9.34 |
| ESKIL NORMANN SÆTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.643151769 | $0.23 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.22998755 | $9,366.47 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Collateral | BTC | (0.5898979968) | ($24,000.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,717.0) | ($1,717.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027595) | ($1,095.27) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.15292095 | $4,726.47 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1866024296) | ($5,767.49) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (600.0) | ($600.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (89.5) | ($89.50) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (6,500.0) | ($6,500.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02322600066) | ($447.50) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6228201295) | ($12,000.00) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.7765004264 | $14,960.99 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01938138391) | ($373.43) |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186858661207 | $61.00 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000007378732445 | $0.00 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 86.048918687 | $86.05 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0004543880048 | $0.00 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00040559376669 | $0.00 |
| ESKILD ARNTSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000907301602939999 | $0.00 |
| ESKO-MATTI TUOMINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047913741243 | $0.01 |
| ESL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067414544836 | $0.20 |
| ESL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024524883526 | $0.03 |
| ESL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031492158761 | $0.35 |
| ESL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5602569808 | $3.56 |
| ESLAM ABDELLAH | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,700.0) | ($1,700.00) |
| ESLAM ABDELLAH | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,100.0) | ($10,100.00) |
| ESLAM ABDELLAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,431.457922) | ($4,431.46) |
| ESLAM ABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.749760286469999 | $0.84 |
| ESLAM ABDELLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 89.92989611314 | $89.93 |
| ESLAM ELBOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152887894575 | $0.45 |
| ESLAM ELBOKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014654660869 | $2.86 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.27357845992 | $41.10 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0213238287559999 | $41.61 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.524226596 | $30.54 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7886477245 | $1.12 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6446317813 | $18.28 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0567637555139999 | $0.50 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062096451825 | $0.45 |
| ESLAM ELDAKRORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 15.276043405 | $7.30 |
| ESLAM M ELSHERIF | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.01355 | $404.34 |
| ESLAM M ELSHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00236842704008 | $53.39 |
| ESLI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162582647048 | $0.48 |
| ESLI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0118180756759 | $23.06 |
| ESLI AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.02977311659999 | $3.19 |
| ESLI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121415289291 | $0.36 |
| ESLI KOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 141.0169211126 | $134.28 |
| ESLI MARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028733982091 | $0.00 |
| ESLI MARTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.07547762083 | $0.06 |
| ESLIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000133749867694 | $3.96 |
| ESLIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0046111286874 | $0.34 |
| ESLIN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000101089369994 | $0.00 |
| ESLYN BOWEN-PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000358280377899999 | $0.11 |
| ESLYN SHUTIE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($291.64) |
| ESLYN SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24468282) | ($7,086.94) |
| ESLYN SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050704) | ($101.03) |
| ESLYN SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (9.287587455) | ($18,564.49) |
| ESLYN SHUTIE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (2,758.410869) | ($1,368.38) |
| ESLYN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010569479787164 | $39.86 |
| ESLYN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0429912974266819 | $119.67 |
| ESLYN SHUTIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.503362466365 | $8.50 |
| ESMA BAYCAN HERZOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.1190501195581 | $24.58 |
| ESMA BEGANOVIC | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $542.25 |
| ESMA BEGANOVIC | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2006734468) | ($357.32) |
| ESMA BEGANOVIC | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016719) | ($50.43) |
| ESMA BEGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671905 | $50.00 |
| ESMA BEGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.484610170544387 | $0.46 |
| ESMA BEGANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008184484809531 | $1.52 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000583877753549999 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000100433156563 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000025212994086 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0055927281106 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019786923149 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00145195412859999 | $0.00 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0209192394209999 | $0.07 |
| ESMA CEYLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000072328208687 | $0.00 |
| ESMA ECE BALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026490930615 | $0.00 |
| ESMA ERTAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 404.991545 | $404.99 |
| ESMA ERTAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.212613) | ($402.21) |
| ESMA ERTAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.991545) | ($404.99) |
| ESMA ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001261553806 | $50.00 |
| ESMA ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5321458585 | $0.53 |
| ESMA ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001675393139 | $50.00 |
| ESMA ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2536688371 | $0.53 |
| ESMA ERTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2831387043 | $0.28 |
| ESMA GÜNEŞ KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030612759211 | $0.00 |
| ESMA GÜNEŞ KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00612021039519999 | $0.01 |
| ESMA HODZIC | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BNB | 1.041206 | $412.27 |
| ESMA HODZIC | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (1.041206) | ($324.68) |
| ESMA HODZIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001691) | ($53.62) |
| ESMA HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00410268844485231 | $100.18 |
| ESMA HODZIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3924400286903 | $1.46 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,431.597158 | $13,431.60 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,990.0 | $4,990.00 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (18,000.0) | ($18,000.00) |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 18.693310233 | $27,762.95 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (20.0) | ($29,260.34) |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 29,053.121 | $29,260.34 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.096063) | ($2,597.14) |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,591.379 | $2,597.14 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103664844399 | $34.39 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 133.433423335677 | $90.63 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019561870111 | $43.30 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.095740811 | $67.10 |
| ESMAEIL NIKFEKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.29273540218 | $1.29 |
| ESMAEL BENEVENUTO DE ASSIS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 407.5 | $407.50 |
| ESMAEL BENEVENUTO DE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022360239288332 | $50.19 |
| ESMAEL BENEVENUTO DE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1321945597 | $4.13 |
| ESMAEL GHADESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048916189549 | $14.48 |
| ESMAEL GHADESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056210308382 | $1.10 |
| ESMAEL GHADESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3176360803 | $1.46 |
| ESMAEL GHADESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1662267399 | $35.19 |
| ESMAEL GHADESSY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.398059098 | $3.51 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XRP | (521.325359) | ($370.08) |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.979985927) | ($265.31) |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000936937847533 | $0.04 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0803096814914848 | $0.17 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010956062461 | $0.00 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003824173487 | $0.00 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.02740852703895 | $0.49 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.562031214042 | $0.42 |
| ESMAEL MOURTAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0245330437015739 | $3.09 |
| ESMATULLAH NIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016440796816 | $0.49 |
| ESMATULLAH NIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00954142210099999 | $18.62 |
| ESMATULLAH NIAZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056022365222 | $0.06 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2897508105) | ($12,000.00) |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2816742081) | ($0.62) |
| ESME CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01807081 | $724.05 |
| ESME CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09005586 | $3,618.62 |
| ESME CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Collateral | BTC | (0.4181288733) | ($16,800.00) |
| ESME CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Loan Principal Payment | USDC | 8,400.0 | $8,400.00 |
| ESME CHIN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (8,400.0) | ($8,400.00) |
| ESME CHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.755506608) | ($6.26) |
| ESME CHIN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003384136551) | ($13.70) |
| ESME CHIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004818202097) | ($19.44) |
| ESME CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004788487145) | ($18.70) |
| ESME CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002355833248) | ($0.92) |
| ESME CHIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001072416265) | ($41.88) |
| ESME CHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008996631376) | ($37.39) |
| ESME CHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02424031848) | ($74.65) |
| ESME CHIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002599903822) | ($10.81) |
| ESME CHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001833831824) | ($7.46) |
| ESME CHIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0846129 | $3,432.18 |
| ESME CHIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00018843283) | ($7.47) |
| ESME CHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12711935 | $5,059.57 |
| ESME CHIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.12711935 | $5,059.57 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESME CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001351819757) | ($52.26) |
| ESME CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001199633377) | ($46.33) |
| ESME CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 5.08486959 | $495.02 |
| ESME CHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | DASH | (5.073401884) | ($492.82) |
| ESME CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.3353795282) | ($13,600.00) |
| ESME CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 6,800.0 | $6,800.00 |
| ESME CHIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,800.0) | ($6,800.00) |
| ESME CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001725327975) | ($6.67) |
| ESME CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002157306643) | ($8.34) |
| ESME CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001722741276) | ($6.66) |
| ESME CHIN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004182691658) | ($16.17) |
| ESME CHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003570622396) | ($10.44) |
| ESME CHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.884434587) | ($8.21) |
| ESME CHIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.968983879) | ($8.39) |
| ESME CHIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007928861525) | ($3.07) |
| ESME CHIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002050807037) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.735781991) | ($7.88) |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0692464 | $2,398.25 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.2085392 | $7,230.68 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | BTC | (0.2778614205) | ($9,634.00) |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,817.0 | $4,817.00 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,235.4459 | $2,396.77 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (4,817.0) | ($4,817.00) |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,033.9435 | $1,992.43 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | CEL | 1,239.9339 | $2,393.30 |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (3,131.45965774) | ($6,044.29) |
| ESME CHIN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | CEL | (2.125969976) | ($4.10) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.5594048 | $1,375.43 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.4420333625) | ($1,084.79) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | EOS | 264.5102 | $484.48 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | EOS | (262.776468233) | ($479.47) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.04149226 | $1,345.77 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03060187 | $994.74 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02250886299) | ($727.96) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01474658901) | ($476.92) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02096337398) | ($664.91) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.001822956917) | ($57.82) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02943448 | $925.61 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02826913774) | ($887.32) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DASH | 6.39186189 | $468.13 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DASH | (6.80413642) | ($496.77) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DASH | (0.1386240488) | ($10.07) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.09406587 | $2,898.97 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1012688585) | ($3,107.84) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03034636 | $937.31 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.02878481096) | ($884.90) |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03060188 | $938.54 |
| ESME CHIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0002984424291) | ($9.15) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003316031398) | ($10.73) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005515959095) | ($17.80) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001302450254) | ($0.42) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008955896034) | ($28.88) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008955896034) | ($28.88) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.07939846 | $2,528.96 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.05959647 | $1,879.43 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.1149478535) | ($3,622.60) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04410543 | $1,390.56 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.09576432919) | ($3,020.79) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,202.1309 | $1,947.45 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 1,282.7818 | $2,078.11 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (2,470.317098042) | ($4,025.12) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2,018.269024) | ($1,064.59) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ADA | 1,943.514291 | $1,322.30 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ADA | (1,953.520786255) | ($1,329.11) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.04205359 | $1,309.42 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.02410292 | $756.54 |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.06896827172) | ($2,158.50) |
| ESME CHIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 1.98685785 | $219.28 |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004445225605) | ($13.62) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005605220228) | ($17.18) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | AAVE | 26.88981265 | $2,676.28 |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | AAVE | (26.935480412) | ($2,680.83) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (394.1344) | ($480.84) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,099.062055116) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,999.45815426 | $6,098.30 |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (71.028547291) | ($86.64) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (125.102718072) | ($152.60) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,676.393565282 | $5,720.13 |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (70.831080055) | ($86.64) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (124.754918646) | ($152.60) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,087.666208141) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (1,097.4062) | ($1,144.25) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (88.518314744) | ($92.68) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (3,820.384753745) | ($4,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,472.772000447 | $4,683.06 |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (117.267092055) | ($122.78) |
| ESME CHIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (446.6018) | ($449.74) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.02235537 | $642.37 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 428.4492 | $543.02 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 9.85463081 | $514.63 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02412044275) | ($668.36) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 2.20337561 | $105.16 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | EOS | 83.5481 | $102.24 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | EOS | (514.988573188) | ($639.30) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DASH | 2.4120869 | $113.02 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002767425976) | ($7.37) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.06292496 | $1,663.60 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | DASH | (14.795978836) | ($699.11) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02583121868) | ($713.60) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03302635021) | ($919.01) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,172.839506173 | $5,943.75 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.308564605) | ($1.26) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (155.820757517) | ($150.04) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,192.716685975) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOGE | (5,948.64170722) | ($443.32) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.10196956 | $2,858.92 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (822.9935) | ($795.50) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04020815443) | ($1,124.90) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.04408635228) | ($1,233.40) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.02228266485) | ($635.54) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (8,746.109290666) | ($8,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 10,679.482045121 | $9,768.44 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (151.952716289) | ($138.99) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (266.941860209) | ($244.17) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,500.117799707) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,584.180624864 | $5,985.49 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (127.426729184) | ($115.84) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (168.826335867) | ($153.48) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | CEL | (2,302.2879) | ($2,040.97) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.09639767831) | ($192.18) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 7,136.124813131 | $5,912.84 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (139.805787747) | ($115.84) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (185.227220612) | ($153.48) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (6,034.434899309) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (5,513.651801861) | ($4,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 6,281.951714858 | $4,557.38 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (63.930792643) | ($46.38) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (167.327477835) | ($121.39) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (13,779.855780029) | ($10,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 15,269.565206613 | $11,081.08 |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (11.492399721) | ($8.34) |
| ESME CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (413.740445392) | ($300.25) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003489096573) | ($10.64) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004158058698) | ($12.68) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001901452316) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01776679945) | ($37.33) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13568302 | $4,114.04 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0389578573) | ($1,184.65) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.96698173 | $2,008.96 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.05099626766) | ($1,550.72) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02102854882) | ($637.88) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01966084012) | ($595.02) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.352600695) | ($728.31) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2596127977) | ($536.24) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.2746150573) | ($567.86) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,036.8024 | $1,943.60 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 2,039.6908 | $1,944.30 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 982.9724 | $961.39 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 320.1781 | $315.06 |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (4,725.547735992) | ($4,036.64) |
| ESME CHIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | CEL | (3,032.2711) | ($2,453.53) |
| ESME CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000281366248) | ($0.83) |
| ESME CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001517028912) | ($44.81) |
| ESME CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 484.4085 | $377.13 |
| ESME CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 1,691.6068 | $1,316.99 |
| ESME CHIN | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 367.2869 | $279.87 |
| ESME CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002097304939) | ($62.74) |
| ESME CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 692.2305 | $498.48 |
| ESME CHIN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 367.2869 | $264.48 |
| ESME CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004626971529) | ($13.70) |
| ESME CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 392.9777 | $322.93 |
| ESME CHIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | CEL | 770.0334 | $644.46 |
| ESME CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006368759009) | ($19.44) |
| ESME CHIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 769.9953 | $645.34 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009181699449) | ($18.70) |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.02056307877) | ($41.88) |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003080529047) | ($0.92) |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 667.0019 | $552.76 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 221.2982 | $183.88 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 370.5054 | $305.30 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 407.4342 | $330.12 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 200.0 | $159.07 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | CEL | 364.9613 | $282.74 |
| ESME CHIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | CEL | (7,637.874405609) | ($5,931.31) |
| ESME CHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,147.2962 | $955.02 |
| ESME CHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | CEL | (1,280.5674) | ($991.19) |
| ESME CHIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 1,224.9136 | $958.42 |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (71.515877881) | ($55.99) |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003689690576) | ($10.81) |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01896740896) | ($37.39) |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | CEL | 1,186.2185 | $931.44 |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.33524823 | $660.61 |
| ESME CHIN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.0712468 | $2,093.26 |
| ESME CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002536759297) | ($7.46) |
| ESME CHIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 1,252.0498 | $960.60 |
| ESME CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002451644011) | ($7.47) |
| ESME CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,185.6066 | $944.62 |
| ESME CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | CEL | 1,191.159 | $952.40 |
| ESME CHIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (5,975.8514) | ($4,453.53) |
| ESME CHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,243.3837 | $947.56 |
| ESME CHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (1,243.3837) | ($952.35) |
| ESME CHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 1,225.0415 | $934.17 |
| ESME CHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.04703531 | $1,377.42 |
| ESME CHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | CEL | (1,225.0415) | ($937.57) |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001753748465) | ($52.26) |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.57563994 | $1,133.50 |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,227.9425 | $910.95 |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,261.086 | $939.86 |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (2,489.0285) | ($1,848.87) |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 1,262.8633 | $952.50 |
| ESME CHIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Collateral | CEL | (1,262.8633) | ($953.19) |
| ESME CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00171010101) | ($50.79) |
| ESME CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | CEL | 1,383.7336 | $955.36 |
| ESME CHIN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | CEL | (1,383.7336) | ($947.01) |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002308531335) | ($6.67) |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002305070269) | ($6.66) |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005587767958) | ($16.17) |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002882002769) | ($8.34) |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 1,548.1238 | $912.93 |
| ESME CHIN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (1,548.1238) | ($812.15) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003854209325) | ($11.19) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003768100984) | ($10.94) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003596202259) | ($10.44) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 4,880.125118 | $4,880.13 |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 5,580.250196 | $5,580.25 |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,417.350593 | $3,417.35 |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | CEL | (20,687.310082524) | ($11,647.99) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | CEL | (21,585.607497561) | ($12,340.90) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MANA | (633.10914662) | ($608.67) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BCH | (2.50364245) | ($453.97) |
| ESME CHIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 593.331873 | $593.33 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0303271616) | ($57.92) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00160746523) | ($3.07) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,911.0 | $2,911.00 |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 20,687.310082524 | $11,939.44 |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | CEL | 21,585.607497561 | $12,457.88 |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (8,000.0) | ($8,000.00) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,085.0 | $3,085.00 |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9153599786) | ($1,723.26) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (456.375314) | ($456.38) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (9.509600259) | ($429.71) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (5.42200505) | ($358.28) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.6052461163) | ($381.55) |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,026.4953 | $3,026.50 |
| ESME CHIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (734.9555469) | ($466.82) |
| ESME CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001839894287) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (24,792.981213909) | ($19,331.78) |
| ESME CHIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | CEL | (6.8262) | ($5.17) |
| ESME CHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | CEL | 24,799.807413909 | $19,266.23 |
| ESME CHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 4,832.0 | $4,832.00 |
| ESME CHIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00489745) | ($149.30) |
| ESME CHIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000353668) | ($10.51) |
| ESME CHIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000838572) | ($24.92) |
| ESME CHIN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009157316991) | ($27.04) |
| ESME CHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000906556463) | ($27.64) |
| ESME CHIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00118009774) | ($35.98) |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003561471057) | ($10.73) |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005910207398) | ($17.80) |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,096.8453 | $923.15 |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,073.89 | $977.14 |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,070.3997 | $975.49 |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | CEL | 2,783.9272 | $1,323.18 |
| ESME CHIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | CEL | (8,342.929451755) | ($3,873.34) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005586126143) | ($17.18) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004646704347) | ($13.62) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.27352723 | $435.58 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.26031975 | $413.91 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.413228522) | ($657.04) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.89244007 | $1,415.02 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6751123) | ($1,070.08) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.08441512 | $133.01 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.01171741 | $18.46 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.4265903001) | ($671.82) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (19,510.941189062) | ($4,953.26) |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | CEL | 19,510.941189062 | $4,953.26 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.1307672 | $199.43 |
| ESME CHIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (0.1231947516) | ($189.10) |
| ESME CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002677648772) | ($7.37) |
| ESME CHIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,869.177766) | ($1,869.18) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.66062713 | $954.36 |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.2636074 | $1,827.65 |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.9763991571) | ($1,382.01) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (24,792.981213909) | ($4,252.89) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 24,792.981213909 | $4,252.89 |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (18,275.842184128) | ($2,671.96) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 18,275.842184128 | $2,671.96 |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001474271686) | ($37.33) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002290590886) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004202049488) | ($10.64) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005007705593) | ($12.68) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02794713184) | ($677.69) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02944335837) | ($712.18) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.03579501911) | ($857.76) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.8693192533) | ($1,060.30) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.346814377) | ($10,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2522737004) | ($302.24) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.06230896933) | ($74.65) |
| ESME CHIN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 10.391310072 | $12,449.43 |
| ESME CHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7551332225) | ($845.13) |
| ESME CHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.7285512607) | ($815.38) |
| ESME CHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (0.1982374233) | ($222.08) |
| ESME CHIN | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001989345172) | ($44.81) |
| ESME CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002941534999) | ($62.74) |
| ESME CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06128442742 | $1,238.48 |
| ESME CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003646945294) | ($7.37) |
| ESME CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001482089867) | ($29.95) |
| ESME CHIN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04903830103) | ($991.00) |
| ESME CHIN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006288075106) | ($13.70) |
| ESME CHIN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009306779012) | ($19.44) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000970680769) | ($18.70) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004775541751) | ($0.92) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002173909658) | ($41.88) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3556884961 | $6,867.33 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002169143598) | ($41.88) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008766509945) | ($169.26) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2900478546) | ($5,600.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01315315226) | ($253.95) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3522009663) | ($6,800.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4311438574 | $8,324.16 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01096062356) | ($211.62) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01299225306) | ($250.96) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01343586168) | ($259.53) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4348698029) | ($8,400.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.5330767268 | $10,296.98 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2635699538) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3195194844 | $6,061.38 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0078712531) | ($149.32) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008143236206) | ($154.48) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3153711919) | ($6,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.391019669 | $7,439.23 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009421188739) | ($179.24) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009743771419) | ($185.38) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006660313098) | ($12.68) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002698813494) | ($51.38) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0892944185) | ($1,700.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1108965775 | $2,111.27 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4603976945 | $8,694.54 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00276729959) | ($52.26) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01120305178) | ($211.57) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3706677599) | ($7,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006593639142) | ($12.46) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002672582925) | ($50.50) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.08842673359) | ($1,671.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.110427509 | $2,086.75 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009520029547) | ($179.90) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007932846411) | ($149.91) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2549081842) | ($4,817.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3168192778 | $5,986.93 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000577322112) | ($10.94) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00233980103) | ($44.34) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.07741604554) | ($1,467.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.09672321499 | $1,832.86 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.543497455) | ($10,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6684762501 | $12,299.53 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004057208501) | ($74.65) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0164266399) | ($302.24) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2720225365) | ($5,000.00) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3342379863 | $6,143.57 |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002034184528) | ($37.39) |
| ESME CHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008221701632) | ($151.12) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06568679406) | ($1,358.66) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.06014142195) | ($1,243.96) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.04851983041) | ($1,003.58) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.04584059771) | ($947.51) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.04516956618) | ($933.64) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.03441516098) | ($711.35) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.02413315914) | ($498.76) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.02111257764) | ($436.39) |
| ESME CHIN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | BTC | (0.02049046986) | ($423.72) |
| ESME CHIN | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005116798862) | ($10.81) |
| ESME CHIN | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003703893893) | ($7.46) |
| ESME CHIN | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003631835936) | ($7.47) |
| ESME CHIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005211617056) | ($10.44) |
| ESME CHIN | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005589410589) | ($11.19) |
| ESME CHIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001571848996) | ($3.07) |
| ESME CHIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002976066779) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001231475908) | ($0.24) |
| ESME CHIN | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001334098901) | ($0.26) |
| ESME CHIN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000548319981) | ($10.51) |
| ESME CHIN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006650292007) | ($13.52) |
| ESME CHIN | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006333757091) | ($13.82) |
| ESME CHIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005039451437) | ($10.73) |
| ESME CHIN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008359947398) | ($17.80) |
| ESME CHIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006663319836) | ($13.62) |
| ESME CHIN | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008404980527) | ($17.18) |
| ESME CHIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005450873677) | ($10.64) |
| ESME CHIN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002969837062) | ($5.80) |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0092236793129088 | $38.83 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.3443730301362 | $66.53 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019313270800644 | $3.18 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7963867008 | $1.76 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29926902759 | $3.33 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.07323462095153 | $5.35 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057021569086 | $2.06 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.48073186851 | $0.02 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.19235711535 | $10.91 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 2.79530181795455 | $0.36 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.496499345289999 | $0.91 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.111981343484 | $0.23 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.50399793017 | $0.49 |
| ESME CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.0000127803499830999 | $0.38 |
| ESME JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 0.9462 | $75.17 |
| ESME JAMES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | AAVE | 1.08 | $86.09 |
| ESME JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0456) | ($88.93) |
| ESME JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (6.0952) | ($4.00) |
| ESME JAMES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002252) | ($70.83) |
| ESME JAMES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | AAVE | (2.44238) | ($278.00) |
| ESME JAMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.39758391823807 | $2.66 |
| ESMEE GOUWSWAARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000906778875829999 | $26.84 |
| ESMEE HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178105292639999 | $53.19 |
| ESMEE HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095775874531 | $0.01 |
| ESMEE HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00668743108759999 | $13.05 |
| ESMEE HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 57.1812846179999 | $35.90 |
| ESMEE HEIJDEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 71.0955125919999 | $33.97 |
| ESMERALDA BETIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066199323843 | $1.96 |
| ESMERALDA BETIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000243461866119999 | $0.00 |
| ESMERALDA BETIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00394932271359999 | $0.00 |
| ESMERALDA BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040865089991 | $1.21 |
| ESMERALDA BUCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032265787314 | $6.30 |
| ESMERALDA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106688839985 | $31.58 |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 486.65274 | $409.17 |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ADA | (486.65274) | ($378.70) |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.01197694 | $436.49 |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.001686 | $50.16 |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (2.342) | ($1.09) |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0000398 | $1.09 |
| ESMERALDA DINORA BOGARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.44593189092372 | $4.07 |
| ESMERALDA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109127205337999 | $0.32 |
| ESMERALDA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039417082439 | $0.00 |
| ESMERALDA FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027449641664 | $0.01 |
| ESMERALDA GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031051381478 | $9.19 |
| ESMERALDA GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.800966996 | $7.77 |
| ESMERALDA GILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.087020325573 | $0.77 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103947582232 | $317.90 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036922981639 | $0.00 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296763272809999 | $58.04 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.47998122269999 | $2.81 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.834315909689999 | $9.27 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.122467259067 | $7.32 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.38818446704 | $27.20 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31613875022 | $1.95 |
| ESMERALDA LEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.019443389682 | $0.02 |
| ESMERALDA LLESHI-GENGOLLARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000152019845932999 | $4.50 |
| ESMERALDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069325164336 | $20.52 |
| ESMERALDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00555138786209999 | $0.00 |
| ESMERALDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026883774554 | $0.03 |
| ESMERALDA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000288349134049999 | $0.00 |
| ESMERALDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021908481746 | $0.43 |
| ESMERALDA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004953875176 | $0.15 |
| ESMERALDA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077759058907 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESMERALDA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001497288854 | $0.00 |
| ESMERALDA STAVRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001554651985 | $0.00 |
| ESMERALDA VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.13896274887 | $42.90 |
| ESMERALDA VELASCO PEREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Outbound Transfer | SNX | (3.0) | ($18.26) |
| ESMERALDA VELASCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000807841379339999 | $2.34 |
| ESMERALDA VELASCO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41979206112 | $1.83 |
| ESMERSON MILLARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115973950864989 | $0.00 |
| ESMI ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001313906057699999 | $0.00 |
| ESMI ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000037417568234 | $0.07 |
| ESMI ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0317531549 | $0.03 |
| ESMI ALCARAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000050495238691 | $0.00 |
| ESMOND CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.01) | ($3.09) |
| ESMOND CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (2.54716323) | ($779.37) |
| ESMOND CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (2.886664733) | ($30.65) |
| ESMOND CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (164.049121) | ($96.26) |
| ESMOND CHAN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (162.42568325) | ($109.76) |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006107499432 | $0.00 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027668173863 | $0.01 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00385692707773 | $0.00 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6575494544686 | $1.61 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.94710796145341 9 | $0.67 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0360693027265597 | $0.49 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0142798082056179 | $5.53 |
| ESMOND CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11209936834 | $6.38 |
| ESMOND CHUAH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.007032 | $20.04 |
| ESMOND CHUAH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $912.52 |
| ESMOND CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021194446901 | $49.49 |
| ESMOND CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0374319922889999 | $72.23 |
| ESMOND CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5096259444 | $4.51 |
| ESMOND CHUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.3066519964 | $3.33 |
| ESMOND DOMINICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0587057340055 | $1,801.44 |
| ESMOND HWEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (10.340331539) | ($25,461.87) |
| ESMOND HWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32.415117) | ($32.42) |
| ESMOND HWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (22.261588) | ($22.26) |
| ESMOND HWEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00852963452) | ($20.12) |
| ESMOND HWEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (1.03432217) | ($31,904.14) |
| ESMOND HWEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | LINK | (608.110372407) | ($4,335.83) |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036258173265476 | $137.76 |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.431804200088 | $0.48 |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042743878346535 | $122.25 |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1400185325218 | $0.14 |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.040233311449 | $12.05 |
| ESMOND HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2038753092255 | $0.20 |
| ESMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000974411519339999 | $2.88 |
| ESMOND NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019987211291 | $3.90 |
| ESMOND TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074628343689 | $0.01 |
| ESMOND TOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.648878622 | $3.65 |
| ESMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023780026016 | $70.37 |
| ESMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017556219196 | $0.00 |
| ESMOND TSANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018637208435 | $3.64 |
| ESMOND YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042892221917 | $131.80 |
| ESMOND YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031492641032 | $61.76 |
| ESMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000193340972549999 | $5.72 |
| ESMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4379758498 | $1.71 |
| ESMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047277824309 | $0.92 |
| ESMOND YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000054238435872 | $0.00 |
| ESMONDE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1575829154308 | $0.16 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 233.56 | $233.56 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 100.0 | $99.94 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016584780597 4 | $50.26 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1122833239993 | $0.23 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2175367102 | $3.22 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3871846866 | $2.39 |
| ESNARE JOSE MAUSSA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.6327062687 | $0.23 |
| ESNEIDER MAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012491837369 | $3.70 |
| ESNEYDER CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.75908532493799 | $1.61 |
| ESNEYDER CAICEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059909131596 | $0.44 |
| ESONGJK ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.314506743489449 | $0.37 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 271.092892 | $251.64 |
| ESOSA GERMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | XRP | 630.196643 | $249.69 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000082394010 35 | $0.00 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216423591 45 | $0.25 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002317009762899999 | $0.00 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.32372877994 | $1.99 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.2551275018999 | $6.14 |
| ESOSA GERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000112084132306 | $0.00 |
| ESPEN BECHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157458487109999 | $46.72 |
| ESPEN ENGTROE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000473592670699999 | $0.00 |
| ESPEN EVJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002723600724 7 | $0.00 |
| ESPEN EVJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032309847560999 9 | $0.01 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 6.90744716 | $269,925.30 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | BTC | (1.962323391) | ($80,000.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.803224586) | ($26.94) |
| ESPEN FOLMO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.667566532) | ($20.61) |
| ESPEN FOLMO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (5.0170121) | ($199,200.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (20.0183282) | ($41.98) |
| ESPEN FOLMO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.214097252) | ($10.93) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ADA | 144,400.0 | $112,840.46 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 1,625.20688 | $133,026.45 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | SOL | (1,625.174278572) | ($133,496.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | ADA | (144,395.457527356) | ($112,560.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 33,374.0 | $33,374.00 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 28,140.0 | $28,140.00 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.693434052) | ($15.85) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.60855627) | ($26.94) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.751408681) | ($20.61) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 51,679.1487 | $51,679.15 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (46.04) | ($46.04) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,800.0) | ($13,800.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Collateral | ETH | 20.54626259 | $42,341.41 |
| ESPEN FOLMO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (20.740057) | ($40,415.59) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (51.611161887) | ($39.44) |
| ESPEN FOLMO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (76.015148854) | ($41.98) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (160,628.62) | ($160,628.62) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 169,525.5616 | $169,525.56 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (169,737.0) | ($169,737.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.633823439) | ($22.29) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.867094167) | ($2.64) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 34,030.0 | $34,030.00 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (28.36) | ($28.36) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (34,000.0) | ($34,000.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 2.979442308 | $87,771.39 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (3.0) | ($87,447.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 142,857.9801 | $142,857.98 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (13.9) | ($13.90) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (33,374.0) | ($33,374.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | SOL | 1,625.174278572 | $53,435.73 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (21.69) | ($21.69) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (44.19) | ($44.19) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.52) | ($41.52) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (26,000.0) | ($26,000.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 2.45458326 | $51,052.42 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (88.38) | ($88.38) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (53,000.0) | ($53,000.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | BTC | 5.473821632 | $113,943.07 |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (117.3) | ($117.30) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (28,140.0) | ($28,140.00) |
| ESPEN FOLMO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Collateral | ADA | 144,395.457527356 | $71,089.35 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0094572021193 | $235.60 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8923195906 | $88.32 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004199279760088 | $8.42 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,181.895028718 | $1,181.90 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 130.209219787999 | $103.23 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 334.296543977553 | $158.81 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6653251707 | $23.11 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9262151185 | $6.58 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 4.34412019247427 | $153.83 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.128967147708 | $14.16 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.49814937029999 | $9.22 |
| ESPEN FOLMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2317710559 | $70.12 |
| ESPEN FOSSEN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26000412) | ($7,522.96) |
| ESPEN FOSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001116252077674 | $41.79 |
| ESPEN GJERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00878801661169999 | $271.06 |
| ESPEN GJERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028767553053 | $56.18 |
| ESPEN KAXRUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018524853847 | $0.55 |
| ESPEN KVELLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62367346868 | $3.69 |
| ESPEN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 188.688628516152 | $198.16 |
| ESPEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1483140459233 | $0.15 |
| ESPEN LIND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0350395198919999 | $0.02 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | DOT | (0.3276) | ($6.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.0001492 | $6.00 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.000149) | ($5.99) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | CEL | 2.649 | $5.99 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1.5 | $1.42 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1.0 | $0.95 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | ADA | (1.055) | ($1.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | ETH | 0.000324 | $1.00 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.564622) | ($10.56) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (10.107688) | ($10.11) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | DOT | (0.9322) | ($14.99) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 14.956 | $14.99 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (14.956) | ($14.96) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (0.5978) | ($9.12) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 9.064 | $9.12 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | MATIC | (9.076) | ($10.10) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 10.041 | $10.10 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | ADA | (2.0) | ($1.56) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 1.559 | $1.56 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (20.664) | ($20.66) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ADA | (7.603) | ($6.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 6.009 | $6.00 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | DOT | (0.3345) | ($5.01) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 5.01 | $5.01 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | MATIC | (4.566) | ($5.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 5.009 | $5.00 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (16.028) | ($16.03) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.000365) | ($13.96) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ADA | 17.762 | $13.96 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ADA | (30.310058) | ($23.80) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000102) | ($2.99) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 2.981 | $2.99 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2.981) | ($2.98) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000373) | ($11.44) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 11.365 | $11.44 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | DOT | (0.3527) | ($4.00) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0001309 | $4.00 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | MATIC | (5.145) | ($3.73) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 3.698 | $3.73 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (15.063) | ($15.06) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (12.291) | ($9.47) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 9.306 | $9.47 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.00013) | ($3.94) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 3.884 | $3.94 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13.19) | ($13.19) |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007875783555 | $0.03 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455560566582078 | $0.89 |
| ESPEN NEKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004079731041679 | $0.01 |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2239603397) | ($0.42) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001324552633) | ($4.46) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (8.241585637) | ($4.46) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (9,886.20698576) | ($5,350.00) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 12,017.655256083 | $6,503.45 |
| ESPEN SIMONSEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (296.833457142) | ($160.63) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6319908316) | ($0.42) |
| ESPEN SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7120561481222 | $0.74 |
| ESPEN SIMONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.4937541009506 | $5.93 |
| ESPEN SOUTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.112128724344 | $0.13 |
| ESPEN UHLEN JORSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724236555646 | $0.73 |
| ESPEN VIK | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (1,660.0) | ($1,660.00) |
| ESPEN VIK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.042081 | $1,660.00 |
| ESPEN VIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (0.341144) | ($707.21) |
| ESPEN VIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0234468 | $707.21 |
| ESPEN VIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (547.84) | ($547.84) |
| ESPEN VIK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0182979 | $547.84 |
| ESPEN VIK | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BUSD | (319.855798023) | ($319.86) |
| ESPEN VIK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14192842) | ($4,316.33) |
| ESPEN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000493846469999999 | $0.00 |
| ESPEN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.6191157621755 | $39.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESPEN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001329139493 | $0.00 |
| ESPEN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005278228664 | $0.00 |
| ESPEN VIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000150259178129999 | $0.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Collateral | ETH | (2.521850507) | ($7,600.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,900.0 | $1,900.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,899.0) | ($1,899.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 10,333.088488 | $10,333.09 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (10,359.0) | ($10,359.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 3.612184 | $10,359.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (1.756988911) | ($3,600.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Loan Principal Payment | USDC | 900.0 | $900.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (900.0) | ($900.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.437688 | $900.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008036075045) | ($1.58) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006880007242) | ($0.76) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.008608370057) | ($7.90) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.070367482) | ($1,900.00) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.521850507 | $2,314.33 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06236927556) | ($57.24) |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016085085072 | $47.78 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014120317523 | $0.00 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296188085682699 | $53.23 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2055730139391 | $1.21 |
| ESPEN WATHNE IVERSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000166939875181 | $0.01 |
| ESPENOSHA HUGHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140825552794 | $4.17 |
| ESPER PIETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0555344363787845 | $0.05 |
| ESPERANÇA MARREIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5050552933843 | $1.43 |
| ESPERANZA CABADA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01929484 | $606.97 |
| ESPERANZA CABADA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.24807859 | $494.43 |
| ESPERANZA CABADA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.01556882 | $449.89 |
| ESPERANZA CABADA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.27565965 | $506.79 |
| ESPERANZA CABADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.7413156266643 | $15.13 |
| ESPERANZA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075463065825 | $0.00 |
| ESPERANZA CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000041555925481 | $0.00 |
| ESPERANZA NSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158895769796 | $0.47 |
| ESPERANZA NSUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00057468411868 | $0.00 |
| ESPERANZA ROCA REY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0158846 | $496.72 |
| ESPERANZA ROCA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001823505356652 | $54.30 |
| ESPERANZA RODRIGUEZ MERCADO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 408.0 | $408.00 |
| ESPERANZA RODRIGUEZ MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002601752181 | |
| ESPERANZA RODRIGUEZ MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.1233233547264 | $2.84 |
| ESPERANZA SERRATO VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 109.853811469253 | $115.81 |
| ESPERIA TONINI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.888264 | $410.89 |
| ESPERIA TONINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001733) | ($50.97) |
| ESPERIA TONINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.57266) | ($412.57) |
| ESPERIA TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173399463889133 | $50.01 |
| ESPERIA TONINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.42977849839119 | $2.43 |
| ESPIRITA AROMIN | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.29797277 | $8,697.23 |
| ESPIRITA AROMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050888572502 | $156.86 |
| ESPRERANZA CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032181639473 | $0.00 |
| ESPRERANZA CALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00231094773779999 | $0.00 |
| ESRA ASKAR SENOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111156767643 | $0.00 |
| ESRA BODUR DAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028092900922 | $0.00 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028269204667 | $0.84 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131347374944999 | $0.02 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02377488289 | $46.39 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2563498548 | $10.26 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.115435276444 | $0.07 |
| ESRA CATALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00046846810944 | $0.15 |
| ESRA EKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030104924968 | $0.00 |
| ESRA GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.3613249856 | $120.04 |
| ESRA İPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013007242631 | $0.00 |
| ESRA İPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00374523998219999 | $0.00 |
| ESRA İPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004890996692 | $0.00 |
| ESRA İPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107305869936 | $0.00 |
| ESRA KISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021060880003 | $0.04 |
| ESRA SIMSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051996661697 | $0.00 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565337 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020974258642 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002099259678 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021270377559 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021054248517 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021265831258 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229645238 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021089565162 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020995363063 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002123068308 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212296454129999 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210107517069999 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021052370597 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020992597036 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021054985193 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021033410159 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000209954111659999 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021054985193 | $0.04 |
| ESRA TAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020970236754 | $0.04 |
| ESRAA ABOU-RADI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BNB | (1.611628824) | ($650.28) |
| ESRAA ABOU-RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168080287239999 | $0.50 |
| ESRAA ABOU-RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.129087279727 | $0.15 |
| ESRAA ABOU-RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7026748466 | $5.82 |
| ESRAA ABOU-RADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004590613536832 | $1.89 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.01997511 | $56.22 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00124647 | $48.06 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021400257301 | $6.29 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00454550980029999 | $8.82 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7991801057 | $1.13 |
| ESRAA ELMOWAFY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.637229164639999 | $0.30 |
| ESSA BAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0075907616793 | $1.02 |
| ESSA TAMIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29833698078 | $1.51 |
| ESSA ZOUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0501905670439999 | $0.04 |
| ESSAM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062296801906 | $1.22 |
| ESSAM HAJJARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.117128008808 | $5.31 |
| ESSAM RAZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031526169193 | $0.00 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LINK | 0.691502 | $9.75 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003321123156) | ($9.81) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001712690343) | ($0.49) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.93) | ($23.93) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LINK | 845.333581 | $6,303.24 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ADA | (0.182511) | ($0.10) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | LINK | (1,334.348152521) | ($9,058.60) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | LINK | (0.4170948403) | ($3.04) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005431443118) | ($9.90) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (23.93) | ($23.93) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,820.13759 | $12,820.14 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,188.365217 | $12,188.37 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.9) | ($9.90) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,879.0) | ($11,879.00) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | LINK | 4,687.345100939 | $30,655.24 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (13.714899713) | ($95.73) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (123.506002865) | ($862.07) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (4,103.151862464) | ($28,640.00) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 5,116.569897276 | $35,713.66 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090532881523 | $0.01 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023746476562 | $4.66 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.84301591377 | $65.84 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0008284814052811 | $0.00 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.22577155888714 | $38.23 |
| ESSAN AKBARZADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.16898897578361 | $50.79 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | BTC | (0.2824427481) | ($11,692.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ADA | (12,723.088775327) | ($12,464.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | ETH | (2.008558983) | ($6,308.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | LINK | (284.173195399) | ($4,060.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | DOT | (218.63905872) | ($4,036.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,923.0 | $2,923.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 3,116.0 | $3,116.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,577.0 | $1,577.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,015.0 | $1,015.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,009.0 | $1,009.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 16,878.0 | $16,878.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Swap In | BTC | 0.05032 | $2,000.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (36.46) | ($36.46) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (9.24) | ($9.24) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05032) | ($1,808.82) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,014.05) | ($1,014.05) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,014.05 | $1,014.05 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.06) | ($5.06) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,009.0) | ($1,009.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 218.63905872 | $1,709.76 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,020.09) | ($1,020.09) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,020.09 | $1,020.09 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.09) | ($5.09) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,015.0) | ($1,015.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 284.173195399 | $1,674.01 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,678.0) | ($4,678.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,678.0 | $4,678.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (15.62) | ($15.62) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,116.0) | ($3,116.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 12,723.088775327 | $5,371.10 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13,680.0) | ($13,680.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13,680.0 | $13,680.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (46.21) | ($46.21) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (11,059.0) | ($11,059.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 13.416772066 | $27,125.90 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7.91) | ($7.91) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,577.0) | ($1,577.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.008558983 | $4,063.96 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.627578603) | ($32,283.30) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.627578603 | $32,283.30 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (12.101907) | ($25,000.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | BTC | 0.8265995 | $25,000.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8265995) | ($24,739.30) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (3.525671603) | ($7,236.23) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.44) | ($2.44) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12,733.510038565) | ($7,321.46) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12,733.510038565 | $7,321.46 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (219.043532344) | ($2,501.48) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 219.043532344 | $2,501.48 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (284.485385589) | ($2,199.07) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 284.485385589 | $2,199.07 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.026203497) | ($2.13) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.026203497 | $2.13 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000256577915) | ($7.84) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000256577915 | $7.84 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | ADA | (12,635.606) | ($7,307.97) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 7,276.446 | $7,307.97 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOT | (219.037) | ($2,526.30) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.081289 | $2,526.30 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | LINK | (284.4853) | ($2,227.52) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,210.338 | $2,227.52 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.081545) | ($2,503.31) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 2,513.165 | $2,503.31 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,805.4347761929) | ($33,805.43) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 33,805.4347761929 | $33,805.43 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (48,793.493776) | ($48,793.49) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | USDC | 43,700.0 | $43,700.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (182.32) | ($182.32) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (43,399.0) | ($43,399.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | BTC | 3.666694829 | $109,197.39 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.666694829) | ($109,290.61) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.666694829 | $109,290.61 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (3.66669541) | ($110,918.47) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDC | 2,747.0 | $2,747.00 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (70.048861514) | ($70.05) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 70.048861514 | $70.05 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.22) | ($12.22) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,923.0) | ($2,923.00) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Collateral | BTC | 0.2824427481 | $8,564.60 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2824427481) | ($8,553.82) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2824427481 | $8,553.82 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | BTC | (0.282442) | ($8,555.06) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | LINK | 1,183.9478 | $8,555.06 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | LINK | (1,183.9474) | ($8,551.80) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 8,499.485 | $8,551.80 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.275501533) | ($0.68) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.275501533 | $0.68 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.04827169366) | ($0.48) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.04827169366 | $0.48 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002435735787) | ($0.49) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002435735787 | $0.49 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.01254319434) | ($0.09) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.01254319434 | $0.09 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (99.178) | ($52.82) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 52.395 | $52.82 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (8,552.388861) | ($8,552.39) |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136167047923375 | $57.77 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025667611445369 | $7.47 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 343.08948442879 | $343.09 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0219074572726879 | $0.02 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.16076964249 | $10.44 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4940767644207 | $7.42 |
| ESSAYED SAFIEDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128669001761889 | $1.46 |
| ESSENAM KAKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008637953848 | $0.00 |
| ESSENAM KAKPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0054327811231 | $0.00 |
| ESSENCE TILLORIOUS MUDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021229490091 | $0.04 |
| ESSERAJ CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.200543850760176 | $0.24 |
| ESSERAJ CHRISTOPHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 33.305557736 | $1.36 |
| ESSI RIIHIMAKI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.165) | ($6,529.56) |
| ESSI RIIHIMAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018292367485 | $57.89 |
| ESSI SALAVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092904486288 | $0.00 |
| ESSIENNA VAN LELYVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025497366819 | $77.28 |
| ESSIENNA VAN LELYVELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100180589703 | $202.06 |
| ESSLAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078208526244 | $2.31 |
| ESSLAM MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 101.368260332 | $63.65 |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOGE | 20.0 | $2.54 |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LTC | 0.5 | $48.06 |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($31.16) |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0214888410080269 | $0.01 |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0003129782907 | $0.02 |
| ESSO ARSENE CHRIST EMMANUEL SIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.003661018105 | $0.00 |
| ESSOHANAM DIEUDONNE EDJADE-KULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.055089096715496 | $0.06 |
| ESSOHANAM DIEUDONNE EDJADE-KULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00010530664753 | $0.00 |
| ESSOWEDEOU TCHALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.0076616563 | $2.01 |
| ESSRA VISCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060793694396 | $17.99 |
| ESSRA VISCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019065449613 | $3.72 |
| ESSRA VISCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1436482811 | $5.74 |
| ESSRA VISCHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033594836773 | $0.79 |
| EST NORMALIS OÜ | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,036.225691 | $1,036.23 |
| EST NORMALIS OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.1767929165 | $10.18 |
| ESTA JIANG I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.482996138421099 | $0.46 |
| ESTA JIANG I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000397692612599999 | $0.78 |
| ESTA LESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114706802513 | $0.34 |
| ESTA LESSING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029840330136 | $5.82 |
| ESTABAN RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085010462848 | $25.16 |
| ESTABAN RODRIGUEZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018073837522 | $0.02 |
| ESTANISLAO ESCOBAR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001266) | ($52.62) |
| ESTANISLAO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05322237360682 | $0.10 |
| ESTANISLAO FERNANDEZ COTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (304.687125226) | ($777.47) |
| ESTANISLAO FERNANDEZ COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.452070786216 | $21.66 |
| ESTANISLAO FERNANDEZ COTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.775000656046 | $2.07 |
| ESTANISLAO GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000290535890569999 | $0.00 |
| ESTANISLAO GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2959720923 | $7.30 |
| ESTANISLAO GENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017851126801 | $0.02 |
| ESTANLEY ESPOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00826077605513789 | $0.01 |
| ESTAQUE WILFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054506163813 | $0.01 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002959900134) | ($82.69) |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002959900134 | $82.69 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002952) | ($82.39) |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 81.987 | $82.39 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031867573294675 | $1.06 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015620372757 | $0.00 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00894888726639999 | $0.03 |
| ESTAYVENIA FRANKLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000024108968772 | $0.00 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.003876 | $11.38 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $12.16 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.02794 | $78.84 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.002035 | $78.29 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.010533 | $28.87 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000369 | $11.55 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.000342 | $9.97 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.046154 | $96.86 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.001223 | $36.91 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.000552 | $16.37 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 0.019719 | $38.59 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.128904 | $235.26 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00082 | $24.28 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139156493661999 | $3.90 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041218398116 | $0.05 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00532881170219999 | $9.48 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.6061246971 | $12.94 |
| ESTE ESPANIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35752447414 | $3.97 |
| ESTE HEYNS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00081321 | $31.76 |
| ESTE HEYNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.51895771 | $1,011.25 |
| ESTE HEYNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03430178 | $1,006.41 |
| ESTE HEYNS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 3,891.699399 | $3,891.70 |
| ESTE HEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000539933316743 | $14.53 |
| ESTE HEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087038720897 | $14.83 |
| ESTE HEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 155.898335549999 | $155.90 |
| ESTEBAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016541879558 | $49.21 |
| ESTEBAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0428697324579999 | $85.07 |
| ESTEBAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032137382203 | $0.95 |
| ESTEBAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.072589884148 | $0.07 |
| ESTEBAN ACEVEDO ORTEGA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 492.930054 | $492.93 |
| ESTEBAN ACEVEDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225156658313533 | $0.00 |
| ESTEBAN ACEVEDO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8061896707 | $2.81 |
| ESTEBAN AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10540137787918 | $0.11 |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,063.44) |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $58.86 |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.73 | $2,147.46 |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (5.0) | ($13.52) |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (70.0) | ($192.03) |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | SNX | (120.0) | ($315.60) |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.3848) | ($2,509.40) |
| ESTEBAN ALVA COLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 291.257994526262 | $322.45 |
| ESTEBAN ALVAREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| ESTEBAN ANDRES ITURRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000534344033 | $0.00 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,100.0) | ($1,100.00) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,100.0 | $1,100.00 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (336.337568687) | ($336.34) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 336.337568687 | $336.34 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 5/22/2022 | Witheld | Outgoing | Withdrawal | USDC | (1,432.0) | ($1,432.00) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4058251608) | ($788.72) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.4058251608 | $788.72 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05751438884) | ($1,830.44) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.05751438884 | $1,830.44 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($194.25) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.305825) | ($591.69) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 6/1/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.057514) | ($1,827.74) |
| ESTEBAN ANGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050357260054689 | $17.32 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033484513983725 | $8.11 |
| ESTEBAN ANGLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.283514878265 | $11.28 |
| ESTEBAN ARREOLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00152196 | $49.98 |
| ESTEBAN ARREOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016659227614 | $0.49 |
| ESTEBAN AVAYU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43438849238 | $0.51 |
| ESTEBAN BALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00056274761081 | $16.65 |
| ESTEBAN BARDOLET POMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064458741152 | $1.91 |
| ESTEBAN BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00094404065478 | $0.00 |
| ESTEBAN BEDOYA VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.569549651629999 | $1.95 |
| ESTEBAN BLASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068931791627 | $0.01 |
| ESTEBAN BRANDT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00089755 | $36.50 |
| ESTEBAN BRANDT | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.243340266 | $685.63 |
| ESTEBAN BRANDT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,094.77) |
| ESTEBAN BRANDT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4983) | ($1,024.60) |
| ESTEBAN BRANDT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.700369175 | $1,257.30 |
| ESTEBAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028598535661 | $0.83 |
| ESTEBAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.055346271669999 | $114.67 |
| ESTEBAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041084423321 | $1.22 |
| ESTEBAN BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8486678818 | $7.02 |
| ESTEBAN CABANILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.419022938165 | $1.47 |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 283.0 | $283.00 |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.27) | ($9.27) |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (269.0) | ($269.00) |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 761.823845936 | $336.86 |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (220.0) | ($114.96) |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (544.199572) | ($282.81) |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4.745658) | ($4.75) |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0754810055789385 | $0.07 |
| ESTEBAN CABEZAS DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.2821404577197 | $0.66 |
| ESTEBAN CAMBRONERO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044891294645 | $1.33 |
| ESTEBAN CAMBRONERO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044098250879 | $0.04 |
| ESTEBAN CAMBRONERO SABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117218543386 | $0.01 |
| ESTEBAN CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041904078867 | $0.12 |
| ESTEBAN CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101096557472 | $2.99 |
| ESTEBAN CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.42829296253699 | $6.74 |
| ESTEBAN CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014817296088 | $2.89 |
| ESTEBAN CANSECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036073970138 | $0.40 |
| ESTEBAN CARACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141642033701 | $0.42 |
| ESTEBAN CARACCIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.004905911 | $7.14 |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (6.336824022) | ($11,700.69) |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.25) |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (2.03819609) | ($61,605.30) |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083081) | ($26.11) |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004372385666) | ($8.34) |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00853011844267569 | $298.24 |
| ESTEBAN CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045322515682329 | $111.94 |
| ESTEBAN CORPUS-CIPRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136978295717 | $4.05 |
| ESTEBAN CORRALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015517944364 | $4.59 |
| ESTEBAN CORSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.00124) | ($49.71) |
| ESTEBAN CORSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 49.658 | $49.71 |
| ESTEBAN CORSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50.839605) | ($50.84) |
| ESTEBAN CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124040540192026 | $50.00 |
| ESTEBAN CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004133334423968 | $0.00 |
| ESTEBAN CRUZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,243.476326986) | ($5,243.48) |
| ESTEBAN CRUZ | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,243.476326986 | $5,243.48 |
| ESTEBAN CRUZ | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,243.476326) | ($5,243.48) |
| ESTEBAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025712956159 | $0.76 |
| ESTEBAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.476159537798 | $33.48 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018648521945 | $560.12 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9332415794 | $4.59 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388789297469999 | $76.89 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079934630075 | $0.71 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37170971492 | $0.05 |
| ESTEBAN CRUZ TRUJILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.137519208731 | $8.22 |
| ESTEBAN CUCIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00055012584295 | $0.00 |
| ESTEBAN DEPALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.0911801790267 | $69.38 |
| ESTEBAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029155789863 | $0.00 |
| ESTEBAN DÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169895978499999 | $0.50 |
| ESTEBAN DÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.165163598255 | $1.96 |
| ESTEBAN DÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0050700273633 | $0.37 |
| ESTEBAN DÖLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0134379042965999 | $4.28 |
| ESTEBAN DRAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027454416696 | $0.00 |
| ESTEBAN DRAILY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020234547203 | $0.00 |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00062928) | ($24.96) |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.681) | ($3.22) |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.000094 | $3.22 |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00197546) | ($61.67) |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00419859548783471 | $150.07 |
| ESTEBAN EMMANUEL COPA AVELLANEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.300844997370549 | $0.36 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (531.746399) | ($531.75) |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023441401349 | $0.07 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143035148649999 | $0.00 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070927311419 | $0.01 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.422501473129999 | $0.42 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0058692338114 | $0.01 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000657354444709999 | $0.00 |
| ESTEBAN FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0874177139316 | $1.09 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000132945371 | $0.00 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002718285015499999 | $0.00 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.016762144534 | $0.01 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000114481152146 | $0.00 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000011710494191 | $0.00 |
| ESTEBAN FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000047419000939 | $0.00 |
| ESTEBAN FLORES ARRONIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (5,689.2853688) | ($1,001.28) |
| ESTEBAN FLORES ARRONIZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XLM | (116,777.0) | ($20,682.24) |
| ESTEBAN FLORES ARRONIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.370089913922 | $41.91 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN FLORES GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898934461490422 | $0.01 |
| ESTEBAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104268148131 | $0.20 |
| ESTEBAN G VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3731722082029 | $13.18 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.04852122 | $81.41 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.1427549 | $5.38 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SOL | (0.14274) | ($5.38) |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.000184 | $5.38 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000087088720 | $0.02 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021261920318 | $0.24 |
| ESTEBAN GABRIEL OLSZANIECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000012127891162 | $0.00 |
| ESTEBAN GALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0513717652971369 | $0.05 |
| ESTEBAN GALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.73069597069999 | $1.09 |
| ESTEBAN GALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0418205555976 | $0.04 |
| ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.139426 | $382.07 |
| ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 17.1466 | $34.81 |
| ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167954737345 | $50.04 |
| ESTEBAN GANDALF ERWAN HAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.741290311783 | $2.76 |
| ESTEBAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018760688712 | $0.06 |
| ESTEBAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000107528101369999 | $0.02 |
| ESTEBAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.4837342586 | $0.38 |
| ESTEBAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000374370982689999 | $0.00 |
| ESTEBAN GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000257830240026 | $0.01 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 2.32231695 | $4,500.74 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.059255743) | ($3,990.92) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008285111139) | ($16.68) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.07535048119) | ($149.16) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 4.80054929 | $6,540.32 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (4.360116324) | ($5,940.33) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007093071141) | ($8.34) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.6514089586 | $12,391.44 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00043842786 68) | ($8.34) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01578393941) | ($300.25) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5256928859) | ($10,000.00) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.06572894083) | ($74.58) |
| ESTEBAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000609971792469999 | $15.29 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00155265671849999 | $3.03 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076890408238 | $0.08 |
| ESTEBAN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00296222 07646 | $0.00 |
| ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000336005453 05 | $0.00 |
| ESTEBAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000294909 88205 | $0.00 |
| ESTEBAN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062415578213 | $0.00 |
| ESTEBAN GRANADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000202539331485 | $0.00 |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002294793305) | ($0.74) |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.001452442956) | ($46.85) |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002458798511) | ($0.74) |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 110.0 | $110.00 |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.74) | ($0.74) |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.006200508037 | $181.21 |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113911336396999 | $3.17 |
| ESTEBAN GRIJALVA ORQUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0689149223599 | $0.05 |
| ESTEBAN GRIN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000018892115555 | $0.00 |
| ESTEBAN GRIN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081178940139 | $0.01 |
| ESTEBAN GRIN BONOMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0117419190194 | $0.01 |
| ESTEBAN GUILLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035940723545 | $12.13 |
| ESTEBAN GUILLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.656198814 85 | $13.19 |
| ESTEBAN GUILLEN CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01578284281 | $36.77 |
| ESTEBAN GUZMAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022539225363594 | $0.02 |
| ESTEBAN GUZMAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123041845 56 | $0.02 |
| ESTEBAN HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011557137133 | $0.00 |
| ESTEBAN HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064407988081 | $0.01 |
| ESTEBAN HENNRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117398745002 | $0.01 |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.06341689003) | ($0.13) |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004850770373) | ($0.14) |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006823795948) | ($0.14) |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | USDC | 166.985841 | $166.99 |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.14) | ($0.14) |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (165.0) | ($165.00) |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Collateral | BTC | 0.01322645291 | $287.08 |
| ESTEBAN HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.187001962876499 | $0.18 |
| ESTEBAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167157103867 | $4.95 |
| ESTEBAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033028255382 | $1.05 |
| ESTEBAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002993628673 | $0.00 |
| ESTEBAN HOYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061560460835 | $0.01 |
| ESTEBAN HUGO BLATTER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($38.77) |
| ESTEBAN HUGO BLATTER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 38.656 | $38.77 |
| ESTEBAN HUGO BLATTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (454.76) | ($454.76) |
| ESTEBAN HUGO BLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128385380916651 | $50.03 |
| ESTEBAN HUGO BLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.5472721034889 | $1.55 |
| ESTEBAN IGNACIO PAREDES AULESTIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| ESTEBAN IGNACIO PAREDES AULESTIA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,549.0 | $2,549.00 |
| ESTEBAN IGNACIO PAREDES AULESTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.592146468346 | $144.39 |
| ESTEBAN ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006686210738 | $0.00 |
| ESTEBAN ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110747026235 | $0.00 |
| ESTEBAN ILLOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0236047081 04 | $0.02 |
| ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 4.76659955 | $519.51 |
| ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017581070067 | $52.47 |
| ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105394710665 | $213.16 |
| ESTEBAN JACOBS VAN GOETHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049522422477 | $2.59 |
| ESTEBAN JAMIL AYALA ARROYO | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | AVAX | 10.238 | $318.61 |
| ESTEBAN JAMIL AYALA ARROYO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (10.238) | ($203.48) |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 8.02 | $531.90 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057979850331 | $17.16 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116822597244 | $0.00 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018212354371 | $3.55 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7626120718999 | $11.76 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15543833028 | $1.73 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016736103687 | $0.15 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0674259918556 | $1.64 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0088415592149 | $0.97 |
| ESTEBAN JAVIER STRUVE TAGUARUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0030652474804 | $0.23 |
| ESTEBAN KOYAOGHLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016810438552 | $0.50 |
| ESTEBAN KOYAOGHLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051957949241 | $0.01 |
| ESTEBAN KOYAOGHLANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095144917719 | $0.01 |
| ESTEBAN KUTZWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.75122924470295 | $7.94 |
| ESTEBAN LACUNZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.123529494309 | $1.08 |
| ESTEBAN LEMUS-GUIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004350452872 | $0.00 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001237) | ($50.07) |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 49.924 | $50.07 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.898749) | ($50.90) |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123735421382215 | $50.00 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00262024672917 2 | $0.00 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000105565897789 | $0.00 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00034468990552 | $0.00 |
| ESTEBAN LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033715997557 | $0.00 |
| ESTEBAN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028945362363 | $8.57 |
| ESTEBAN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072432456125 | $14.13 |
| ESTEBAN LOMELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.917435232 | $14.20 |
| ESTEBAN LONA FREGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000062530989723 | $0.00 |
| ESTEBAN LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02832805768 | $0.03 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022141918257 | $0.66 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.629712729 | $10.81 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00005784117501 | $0.00 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24097059188 | $2.68 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000029839213248 | $0.00 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8762215913 | $0.27 |
| ESTEBAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.14007731204 | $0.18 |
| ESTEBAN MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8631801958137 | $0.82 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002) | ($5.67) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0636) | ($182.52) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (533.08715) | ($533.09) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.197553) | ($348.71) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | DOT | (9.2) | ($83.56) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (1.01976352) | ($61.27) |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000078752361298 | $0.00 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018360935880023 | $4.32 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0057854656385 | $0.00 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1318152625753 | $1.71 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0030472329345313 | $0.25 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.30856626364 | $0.16 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000225777597599999 | $0.00 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096556976638 | $28.58 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096786446421 | $0.01 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056738958306 | $11.24 |
| ESTEBAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.7575718529082 | $1.76 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,700.029722222) | ($2,821.53) |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,700.029722222 | $2,821.53 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.0) | ($4.38) |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,696.029722222) | ($3,181.32) |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016033474296 | $0.47 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018311375287 | $35.73 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.745228887468 | $16.59 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.77681167419999 | $1.74 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3311186195 | $3.68 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.9871186634 | $30.70 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025364896545 | $1.52 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.396382176179999 | $0.40 |
| ESTEBAN MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.107401452237 | $0.66 |
| ESTEBAN MITCHEL ZAMBRANO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.7975134154 | $20.80 |
| ESTEBAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155107921344 | $45.98 |
| ESTEBAN MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 118.933434398393 | $125.64 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ADA | 53.65 | $41.60 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | CEL | 14.7222 | $30.05 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000636992222059 | $4.25 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1488163846737 | $0.12 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051991198263 | $10.14 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93789885259 | $0.74 |
| ESTEBAN MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.51798930969999 | $4.06 |
| ESTEBAN NEGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274549913619999 | $0.03 |
| ESTEBAN NICOLAS GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035802749251083 | $0.01 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.01158993 | $23.59 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.55977098 | $24.87 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | XRP | 190.465754 | $75.65 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.011613) | ($20.81) |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 32.75 | $20.81 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01442583479509 | $0.01 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003838050830504 | $0.07 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101759314526 | $0.05 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0028067516892 | $0.10 |
| ESTEBAN NICOLAS YANCHAPAXI JACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.41805136819 | $0.15 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.02431455895 | $68.52 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (140.0) | ($140.00) |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.02451073965 | $43.76 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | EOS | (6.132) | ($7.89) |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 7.845 | $7.89 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 12.31 | $10.00 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.02469162438 | $27.87 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001866518726 | $5.52 |
| ESTEBAN OGAZÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.03017583393598 | $6.51 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043492826891 | $0.13 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000028643803246 | $0.06 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000086997283662 | $0.00 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000099654890872 | $0.00 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026938098173 | $0.01 |
| ESTEBAN OGDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013021075463 | $0.00 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0267417485319 | $911.57 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.4126417367658 | $17.05 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011413364179 | $1.55 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3346025402 | $0.70 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0053595389488 | $0.20 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039426620662 | $0.99 |
| ESTEBAN OPATRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.011483014924 | $0.01 |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002409) | ($97.33) |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001255) | ($48.82) |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (403.858671) | ($403.86) |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366452202876195 | $150.02 |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.836867405736519 | $1.01 |
| ESTEBAN OSCAR SCABUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5320808466 | $0.53 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099923195813 | $29.57 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125236963123 | $24.44 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0211742098369999 | $0.02 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7152412453 | $5.32 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2115061175 | $2.02 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68950612407 | $7.66 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000054664369897 | $0.00 |
| ESTEBAN PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.052443835084 | $3.14 |
| ESTEBAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083618652642999 | $0.25 |
| ESTEBAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037703541022 | $0.00 |
| ESTEBAN PALACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.7921012259 | $4.79 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000576344614 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006153853642 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0057686418899 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089054131451 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000112913597246999 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020802982944 | $0.18 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000298849153679999 | $0.00 |
| ESTEBAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.038370036175 | $0.06 |
| ESTEBAN PEREZ CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045175366992999 | $0.00 |
| ESTEBAN PEREZ CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059476071529 | $0.01 |
| ESTEBAN PEREZ CARTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000071751668466 | $0.00 |
| ESTÉBAN PEREZ JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0669154308 | $3.18 |
| ESTEBAN PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004764023907 | $100.00 |
| ESTEBAN PINARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01425219898 | $0.01 |
| ESTEBAN PREZAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121745152752 | $36.03 |
| ESTEBAN PREZAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000226356704569999 | $0.44 |
| ESTEBAN PREZAS GARCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.20483759717 | $0.13 |
| ESTEBAN PUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.47764042344 | $17.79 |
| ESTEBAN QUEZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000062270553861 | $0.00 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00195617 | $43.07 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019521281348 | $58.55 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0049711956728 | $0.06 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00118850581696 | $0.00 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000031710782699 | $0.00 |
| ESTEBAN QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.232302030556 | $0.27 |
| ESTEBAN RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22249432881099 | $4.73 |
| ESTEBAN RAMOS VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00101733135) | ($30.91) |
| ESTEBAN RAMOS VILLARREAL | ADDRESS REDACTED | 5/30/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.00101733135 | $30.91 |
| ESTEBAN RAMOS VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086511075210159 | $0.30 |
| ESTEBAN REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.9171487946 | $4.92 |
| ESTEBAN REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032998116203999 | $0.98 |
| ESTEBAN REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043078461582 | $0.00 |
| ESTEBAN REVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070434578466 | $0.01 |
| ESTEBAN RIVIERE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (2.180120497) | ($3,827.27) |
| ESTEBAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154083039305 | $4.56 |
| ESTEBAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016250160271621 | $40.34 |
| ESTEBAN RIVIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089698447389 | $0.01 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.01254162 | $507.95 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (0.009989073257) | ($0.59) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (12.257778031) | ($724.00) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 15.010949217 | $886.61 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (0.3680330131) | ($21.74) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (2.392581086) | ($123.07) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 2.392581086 | $123.07 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (2.392581086) | ($147.97) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00460041 | $136.72 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.008897217081) | ($0.79) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.008897217081 | $0.79 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.6107772065) | ($0.08) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.6107772065 | $0.08 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.01957572213) | ($0.10) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.01957572213 | $0.10 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.00009447532962) | ($0.01) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.00009447532962 | $0.01 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001224407407) | ($0.37) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001224407407 | $0.37 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.625930827) | ($4.58) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.625930827 | $4.58 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (3.228669255) | ($3.23) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 3.228669255 | $3.23 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | AAVE | (0.008897) | ($0.97) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Collateral | MATIC | (7.625930827) | ($4.93) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3980038859) | ($10,968.19) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3980038859 | $10,968.19 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1349755179) | ($197.68) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1349755179 | $197.68 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1349755179) | ($197.21) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.415145) | ($11,358.78) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (4,086.254065703) | ($1,860.00) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | MATIC | (122.793911894) | ($55.89) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | MATIC | (6.876330766) | ($3.13) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | MATIC | 5,061.224489796 | $2,303.79 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | MATIC | 7.625930827 | $3.47 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003696419411) | ($7.10) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006633406851) | ($127.41) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2207439197) | ($4,240.00) |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2654604079 | $5,098.90 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00265545014287569 | $90.89 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01544421934 | $0.02 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00135187524174329 | $3.09 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.629231971479999 | $0.63 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.583399229257 | $0.02 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000104431419266 | $0.00 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0117989048534999 | $0.01 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000016712116629 | $0.00 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000683862404849999 | $0.00 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130012622874685 | $2.71 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000537551876073 | $1.23 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.17696772206387 | $2.23 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000699231293015 | $0.00 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0220294058243019 | $0.02 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00890501916668835 | $1.56 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000055333113702653 | $0.00 |
| ESTEBAN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000127050121622514 | $0.01 |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02367614416) | ($700.13) |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02367614416 | $700.13 |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4986353064) | ($987.97) |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4986353064 | $987.97 |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4986353064) | ($969.86) |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02367614) | ($701.45) |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017813256867944 | $6.26 |
| ESTEBAN RODRIGUEZ-HEFTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035455660246249 | $8.95 |
| ESTEBAN ROLLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00716263486189599 | $0.01 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.0794758 | $3,135.49 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (7,756.4) | ($9,762.05) |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.603362) | ($4,598.68) |
| ESTEBAN ROMERA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5,034.9386) | ($8,494.00) |
| ESTEBAN ROMERA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BNB | (2.311479) | ($750.89) |
| ESTEBAN ROMERA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.502398) | ($13,967.17) |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016663788616597 | $63.15 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.7610358788812 | $108.75 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001712410399729 | $4.97 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.92568094228 | $10.73 |
| ESTEBAN ROMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.006297117758814 | $2.36 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (400.0) | ($400.00) |
| ESTEBAN ROMERO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 400.0 | $400.00 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | GUSD | (400.0) | ($400.00) |
| ESTEBAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000114966459462999 | $3.40 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369854585469999 | $7.22 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30906693443 | $0.31 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4962106981 | $5.11 |
| ESTEBAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 5.3149511041 | $5.31 |
| ESTEBAN ROMERO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014881321380506 | $0.01 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2188458351) | ($6,623.81) |
| ESTEBAN RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2188458351 | $6,623.81 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21884583) | ($6,597.78) |
| ESTEBAN RUIZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (0.0001659649455) | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | EOS | 0.0001659649455 | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009987166242824 | $37.04 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5060640603 | $1.76 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034259950957 | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.990219572 | $1.99 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.002530824404 | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.217944554329999 | $15.95 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.01086504499876 | $0.06 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015286837647 | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000756807840952 | $0.00 |
| ESTEBAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.01770687808 | $32.99 |
| ESTEBAN SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0018804986639 | $0.00 |
| ESTEBAN SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000071197376652 | $0.00 |
| ESTEBAN SAMUEL ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010887457186455 | $0.01 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 0.02158552 | $64.82 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00302759 | $121.59 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.02929135 | $1,179.36 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02158552) | ($61.59) |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03231894) | ($1,256.07) |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2999257661) | ($616.08) |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2999257661 | $616.08 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2999257661) | ($613.40) |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169083115989999 | $0.50 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020667780923242 | $5.27 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4707317743 | $1.17 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.25650008699 | $0.16 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14041400184 | $1.56 |
| ESTEBAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0032318785295 | $0.19 |
| ESTEBAN SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027503453429 | $83.57 |
| ESTEBAN SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039840573523 | $78.66 |
| ESTEBAN SANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.835502049999999 | $9.29 |
| ESTEBAN SARMIENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068382237147 | $20.24 |
| ESTEBAN SOLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046010664933 | $13.62 |
| ESTEBAN TAN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 0.9998251452 | $2,044.43 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102017584521 | $3.02 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.086817724859 | $175.08 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 179.425298288 | $179.43 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.63992657389999 | $4.17 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0444169446999999 | $3.25 |
| ESTEBAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 7.41028651489999 | $0.70 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.35 | $1,065.09 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 26.999468 | $27.00 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.007778747057 | $23.65 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 5.2141602 | $533.30 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7202863591) | ($1,134.35) |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000921424485219999 | $27.28 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00093349137071 | $0.00 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006711913742949 | $15.15 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42193054705 | $0.42 |
| ESTEBAN TATIS LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.057037370772 | $3.13 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,593.75) | ($1,593.75) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | BTC | (0.014789) | ($468.12) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 466.763 | $468.12 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (467.760472) | ($467.76) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.398014) | ($794.66) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 794.34 | $794.66 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (794.34) | ($794.34) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (0.4) | ($796.70) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 795.188 | $796.70 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (795.188) | ($795.19) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.795435) | ($1,420.77) |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012686318427248 | $4.37 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065866846779 | $0.00 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141323508120932 | $33.61 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.20034745853822 | $9.20 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00342061729529999 | $0.00 |
| ESTEBAN TISSERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000014623580211 | $0.00 |
| ESTEBAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039141182714 | $11.59 |
| ESTEBAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007307519003 | $14.26 |
| ESTEBAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7693748937 | $0.85 |
| ESTEBAN VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3707303472 | $0.02 |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000138936643) | ($0.42) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3740165815) | ($0.79) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $15.69 |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 157.9 | $1,288.32 |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (63.219111439) | ($500.00) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DOT | 74.124931161 | $586.25 |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | DOT | (1.899645792) | ($15.02) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.1024149605) | ($0.81) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.975260956) | ($0.79) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.586417261) | ($2,436.61) |
| ESTEBAN VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.3145716589299 | $69.28 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00293003 | $112.42 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01420069 | $534.11 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0074224 | $282.97 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.0407912 | $114.44 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.02274112 | $46.79 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $195.48 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00426952 | $124.26 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.10894347 | $190.44 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032724283772 | $8.65 |
| ESTEBAN VARGAS AGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00589778442339999 | $10.42 |
| ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | ETH | (1.215871) | ($2,391.63) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0802242 | $2,391.63 |
| ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060477837803 | $14.58 |
| ESTEBAN VAZQUEZ DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025504644595 | $54.55 |
| ESTEBAN VELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132880117924 | $2.59 |
| ESTEBAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042136350539 | $12.47 |
| ESTEBAN VELEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095502101453 | $18.63 |
| ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001382) | ($40.75) |
| ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 40.462 | $40.75 |
| ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (442.167242) | ($442.17) |
| ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138407337800337 | $50.05 |
| ESTEBAN VICENTE INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9472700323355 | $1.95 |
| ESTEBAN VILLAVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.566719602919 | $2.47 |
| ESTEBAN VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073640034388 | $21.80 |
| ESTEBAN VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015101409165 | $0.02 |
| ESTEBAN VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000046331400186 | $0.00 |
| ESTEBAN VORBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.100556130361 | $7.36 |
| ESTEBAN ZAKROISKI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001558) | ($42.26) |
| ESTEBAN ZAKROISKI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 41.736 | $42.26 |
| ESTEBAN ZAKROISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083406251803629 | $0.31 |
| ESTEBAN ZAKROISKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.833804428 | $19.83 |
| ESTEBAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000387892912399999 | $1.15 |
| ESTEBAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001631104301301 | $0.00 |
| ESTEBAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000278954870509999 | $0.01 |
| ESTEBAN ZAMBRANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013970432486 | $0.01 |
| ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004320615564 | $0.01 |
| ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.059425141362 | $0.05 |
| ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082043894333 | $0.08 |
| ESTEBAN ZAMBRANO MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019764582888 | $0.02 |
| ESTEE RENSBURG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | XRP | (8,850.416223) | ($3,534.33) |
| ESTEE RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.017011982151 | $25.56 |
| ESTEE RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038225331646 | $0.07 |
| ESTEFAN NAVARRO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108258) | ($33.77) |
| ESTEFAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009238717274485 | $0.32 |
| ESTEFAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057380486081 | $0.01 |
| ESTEFAN NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092180979804 | $0.01 |
| ESTEFAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000074305005328 | $0.00 |
| ESTEFAN TOVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017401247132 | $0.02 |
| ESTEFANI OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011396013251 | $0.00 |
| ESTEFANI OLVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111272878472 | $0.00 |
| ESTEFANIA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018060306593 | $0.02 |
| ESTEFANIA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000163807699179999 | $0.00 |
| ESTEFANIA BARBOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000265585559999999 | $0.00 |
| ESTEFANIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009289047103 | $2.75 |
| ESTEFANIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046523620359 | $0.05 |
| ESTEFANIA BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5985204776 | $2.60 |
| ESTEFANIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43255357223831 | $0.42 |
| ESTEFANIA CHIMOY RIVAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107389) | ($42.86) |
| ESTEFANIA CHIMOY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000999442324206 | $0.04 |
| ESTEFANIA CHIMOY RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074026512175 | $0.01 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | BTC | 0.8133222179 | $34,740.25 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Collateral | GUSD | 40,000.0 | $40,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,163.236352578) | ($1,120.05) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,163.236352578 | $1,120.05 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (269.458624911) | ($21,500.10) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 269.458624911 | $21,500.10 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.108402345) | ($47,339.86) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.108402345 | $47,339.86 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (565.206922072) | ($10,993.27) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | DOT | 565.206922072 | $10,993.27 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.5565683) | ($46,046.36) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 14.5565683 | $46,046.36 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (108,761.704517864) | ($108,761.70) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 108,761.704517864 | $108,761.70 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (5.808238516) | ($659.70) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LTC | 5.808238516 | $659.70 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (55.14445155) | ($5,425.11) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 55.14445155 | $5,425.11 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (894.230471017) | ($1,922.60) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MANA | 894.230471017 | $1,922.60 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13,473.136883349) | ($19,670.78) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13,473.136883349 | $19,670.78 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (5.534229919) | ($5.53) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 5.534229919 | $5.53 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (13.958490421) | ($133.85) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | UNI | 13.958490421 | $133.85 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (16.578270036) | ($16.58) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 16.578270036 | $16.58 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | BTC | (0.9367681499) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | ETH | (12.656986182) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Collateral | GUSD | (40,000.0) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | GUSD | 40,000.0 | $40,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | ETH | 12.656986182 | $39,229.57 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Collateral | BTC | 0.9367681499 | $39,394.26 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (30,016.578271) | ($30,016.58) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | GUSD | (40,000.0) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | BTC | (1.006210405) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Collateral | ETH | (13.662888569) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | ETH | 13.662888569 | $40,325.25 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | BTC | 1.006210405 | $40,309.54 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Collateral | GUSD | 40,000.0 | $40,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | GUSD | (40,000.0) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (1.09353065) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | ETH | (14.555884504) | ($39,996.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 9,999.0 | $9,999.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (59,999.0) | ($59,999.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | GUSD | 2,149.0 | $2,149.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | GUSD | 40,000.0 | $40,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.09353065 | $32,819.04 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (9,999.0) | ($9,999.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 14.555884504 | $29,651.79 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (13.721730124) | ($28,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.36092635 | $10,861.72 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.334311829) | ($40,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 7,000.0 | $7,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (10,000.0) | ($10,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 1.334311829 | $40,611.04 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (7,000.0) | ($7,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | ETH | 13.721730124 | $28,445.90 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (0.5280598344) | ($16,072.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 4,018.0 | $4,018.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.8082107742) | ($0.46) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.8082107742 | $0.46 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2632097194) | ($8.74) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2632097194 | $8.74 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002519980959) | ($7.58) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002519980959 | $7.58 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.8548944758) | ($9.15) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.8548944758 | $9.15 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0132539917) | ($27.15) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0132539917 | $27.15 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (106.512055175) | ($106.51) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 106.512055175 | $106.51 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.001762551894) | ($0.13) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.001762551894 | $0.13 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (16.500216687) | ($11.42) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 16.500216687 | $11.42 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (4,018.0) | ($4,018.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 0.5280598344 | $15,878.23 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | BTC | (1.463301074) | ($44,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (14.422842664) | ($29,600.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | MATIC | (13,265.812271453) | ($9,200.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | AVAX | (264.264264264) | ($8,800.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | DOT | (558.139534884) | ($6,000.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (21,018.0) | ($21,018.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 11,000.0 | $11,000.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 7,400.0 | $7,400.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,300.0 | $2,300.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 2,200.0 | $2,200.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Loan Principal Payment | USDT ERC20 | 1,500.0 | $1,500.00 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (24,400.0) | ($24,400.00) |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | SOL | 57.07723772 | $3,079.89 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 2.11514798 | $4,266.57 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | ETH | 19.76766207 | $36,169.78 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.47078606 | $14,156.65 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.26412243 | $7,842.20 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.09232987 | $2,802.74 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 0.517 | $930.21 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000528856980739729 | $21.35 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0278335467659759 | $84.14 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.6271114281051 | $48.42 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.69825128569825 | $1.59 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.79337000048868 | $32.71 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04195030013457 | $0.04 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00370580635991144 | $0.40 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.552748977576047 | $42.67 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0126667433088409 | $0.12 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1190361433546 | $10.40 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.124949009558227 | $0.26 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 223.545776798899 | $223.55 |
| ESTEFANIA DE ARMERO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.014003528746314 | $0.01 |
| ESTEFANIA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003757230231623 | $0.00 |
| ESTEFANIA FLAMINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021031697567808 | $0.02 |
| ESTEFANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000663910984209999 | $19.65 |
| ESTEFANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052862143025 | $10.31 |
| ESTEFANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0194076922 | $3.15 |
| ESTEFANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.033151269792 | $0.29 |
| ESTEFANIA FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.17698689099 | $1.09 |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 637.40473 | $481.73 |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 381.4256 | $157.15 |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169389) | ($50.99) |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (1,020.063082) | ($434.29) |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169431154760291 | $50.01 |
| ESTEFANIA LAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.43353436296085 | $0.74 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $3.07 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.23306 | $707.01 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (1.142) | ($0.82) |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000273 | $0.82 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001684) | ($50.07) |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.027714 | $50.07 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657495193 | $50.00 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.20933223658119 | $2.21 |
| ESTEFANIA LUCRECIA OJEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00253397781217724 | $3.90 |
| ESTEFANIA MARTINEZ VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000249116200569999 | $7.37 |
| ESTEFANIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113269551976 | $33.53 |
| ESTEFANIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6133429441 | $3.61 |
| ESTEFANIA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.109112307378 | $0.07 |
| ESTEFANIA MATTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000288205070889999 | $0.00 |
| ESTEFANIA MATTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000107977354256 | $0.00 |
| ESTEFANIA MATTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039385122961 | $0.01 |
| ESTEFANIA MATTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025331902854 | $0.00 |
| ESTEFANÍA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027929150486 | $0.00 |
| ESTEFANÍA MONTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00309397212739999 | $0.00 |
| ESTEFANIA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000174984567969999 | $0.00 |
| ESTEFANIA MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0113731076201 | $0.01 |
| ESTEFANIA PEREDA PEDROUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004283861104278 | $0.01 |
| ESTEFANIA PEREDA PEDROUZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018194356004 | $0.03 |
| ESTEFANIA REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02865715428103 | $0.03 |
| ESTEFANIA SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.38501118893 | $27.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTEFANIA SOLEDAD GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122287131319398 | $0.01 |
| ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220153472829999 | $6.51 |
| ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014606884877 | $2.85 |
| ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1596170115 | $0.92 |
| ESTEFANIA TAMAYO CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.04499899376 | $3.57 |
| ESTEFANIA TASIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050775682232 | $0.10 |
| ESTEFANIA TASIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.68589472399999 | $2.69 |
| ESTEFANNY MEDINA VILCHEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.222397) | ($37,460.36) |
| ESTEFANNY MEDINA VILCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057829723367961 | $204.66 |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (127.242842791) | ($1,133.73) |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,159.6283382571) | ($1,426.48) |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.40463414125 | $0.47 |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.224304161098 | $17.25 |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0056722182291 | $15.89 |
| ESTEFANO DEBERNARDI BUZETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.5694235744 | $4.57 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (480.7692) | ($1,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 480.7692 | $1,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (480.7692) | ($1,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | CEL | 480.7692 | $1,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.151539007) | ($6,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.151539007 | $6,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (2.1) | ($5,891.89) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.115746979) | ($6,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.115746979 | $6,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (2.0) | ($5,649.04) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.539405146) | ($30,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.539405146 | $30,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($28,882.90) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (170.973585212) | ($343.94) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (170.973585212) | ($343.94) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (15.555970149) | ($31.27) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.776559273) | ($30,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.776559273 | $30,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (13.0) | ($30,551.62) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,278.655233344) | ($14,687.66) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,278.655233344 | $14,687.66 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | LINK | (2,278.655233344) | ($14,241.60) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | LINK | 2,278.655233344 | $14,241.60 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,278.655233344) | ($14,446.67) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,278.655233344 | $14,446.67 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | LINK | (2,278.655233344) | ($16,355.66) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,000.0) | ($5,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,000.0 | $5,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($2,891.75) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $2,891.75 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($2,949.38) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (40.12037244) | ($31.27) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (440.073444737) | ($343.94) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.2431263188) | ($458.58) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (902,414.804044993) | ($424,817.46) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 902,414.804044993 | $424,817.46 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (29.528528514) | ($36,011.81) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 29.528528514 | $36,011.81 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,311.129874322) | ($50,311.13) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,311.129874322 | $50,311.13 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (29.7686526) | ($36,158.79) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Collateral | ETH | (686.447901363) | ($835,128.69) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550,000.0) | ($550,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Loan Principal Payment | USDC | 498,000.0 | $498,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 29.7686526 | $33,006.59 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 656.679248763 | $728,106.25 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.061107607) | ($43,747.65) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.061107607 | $43,747.65 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Collateral | BTC | (2.0611076) | ($43,906.79) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (50.625582031) | ($1,063,339.72) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (150.0) | ($150.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (550,000.0) | ($550,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 530,000.0 | $530,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 48.564474431 | $1,025,491.13 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | BTC | 2.0611076 | $43,522.50 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | LINK | (15,087.842364014) | ($96,591.50) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.69) | ($13.69) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Loan Principal Payment | USDC | 45,000.0 | $45,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | LINK | 12,809.187130671 | $80,384.92 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | LINK | 2,278.655233344 | $14,299.85 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2,490.0) | ($2,490.00) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Collateral | ETH | 686.447901363 | $764,181.07 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (7,817.52) | ($7,817.52) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | BTC | 50.625582031 | $1,045,468.89 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (663.78) | ($663.78) |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Collateral | LINK | 15,087.842364014 | $96,774.91 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29,815.376679188 | $33,433.86 |
| ESTEFANO EMILIO ISAIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 37.2012099079999 | $2,224.27 |
| ESTEFANO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018475362547 | $0.00 |
| ESTEFANO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000009239245325 | $0.00 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0099415315537 | $50.98 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42912630421 | $0.50 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069469133605 | $139.56 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0225551868369999 | $0.02 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037259952653 | $0.00 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00086019543957 | $0.00 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000016604024732 | $0.00 |
| ESTEFANO PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.020904297366 | $6.65 |
| ESTEFANY CADAVID MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020336610033 | $0.00 |
| ESTEFANY CADAVID MEDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015553186452 | $0.03 |
| ESTEFANY FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027567028125 | $0.00 |
| ESTEFANY FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046575406148 | $0.01 |
| ESTEFANY FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4117649133 | $4.41 |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001577) | ($49.07) |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | ADA | (486.389261) | ($239.24) |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Inbound Transfer | ADA | 943.942707 | $488.21 |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.25) |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (933.952249) | ($477.62) |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157724071738409 | $50.00 |
| ESTEFFANIA SCARLETTE CHAVEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7142457466531 | $1.39 |
| ESTEFIEN ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010395256187 | $0.00 |
| ESTEFIEN ROMPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000103267195495 | $0.00 |
| ESTEL ÉLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000122376684256 | $0.00 |
| ESTEL ÉLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85085802925 | $0.85 |
| ESTEL ÉLOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.027622270931 | $0.00 |
| ESTEL GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.956839626701 | $1.88 |
| ESTEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001137016459 | $50.00 |
| ESTEL WAGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.760677365418 | $6.81 |
| ESTELA CERVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0768318372619999 | $0.06 |
| ESTELA CORVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000358446181 | $0.00 |
| ESTELA CORVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042473048456 | $0.00 |
| ESTELA CORVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009803710368 | $0.01 |
| ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.042679) | ($1,611.46) |
| ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.184141) | ($3,493.24) |
| ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016588339269593 | $6.52 |
| ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004687207776955 | $13.72 |
| ESTELA ESTRADA ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4663520469 | $15.26 |
| ESTELA FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045854415303 | $0.00 |
| ESTELA FRAGOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124897240919 | $0.01 |
| ESTELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000751851707 | $0.00 |
| ESTELA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079021210389 | $0.01 |
| ESTELA GONZALEZ OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022484071417 | $0.67 |
| ESTELA GONZALEZ OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000060269001006 | $0.00 |
| ESTELA GONZALEZ OLGUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7324317512 | $3.73 |
| ESTELA KUSATZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02361344) | ($715.31) |
| ESTELA KUSATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000341412303809 | $1.26 |
| ESTELA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028924471742 | $0.03 |
| ESTELA MARIA DEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1503075149) | ($404.19) |
| ESTELA MARIA DEZI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124312) | ($44.68) |
| ESTELA MARIA DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124497403346712 | $50.09 |
| ESTELA MARIA DEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006580884465612 | $1.89 |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001666) | ($4.91) |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (431.067199) | ($386.12) |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001232) | ($49.06) |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123229261620709 | $50.01 |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003470363211408 | $0.01 |
| ESTELA RAMOS CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.705576028435 | $0.65 |
| ESTELA SERRANO RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001183809191 | $50.00 |
| ESTELA SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108080175657063 | $0.01 |
| ESTELA TARNATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $264.14 |
| ESTELA TARNATE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.19013222 | $5,317.95 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120987462183 | $365.10 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00891576288 | $0.01 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129286416757999 | $262.11 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.636676661 | $14.77 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.1032983935 | $4.46 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4424762255 | $16.03 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45896518649 | $4.05 |
| ESTELA TARNATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.26532053935 | $15.10 |
| ESTELA ZAMBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013067590524214 | $0.00 |
| ESTELECIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018878671342 | $0.56 |
| ESTELECIA MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020917205638 | $4.08 |
| ESTELITA ADVINCULA SANCHEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ESTELITA ADVINCULA SANCHEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ESTELITA BULAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034865490698 | $1.03 |
| ESTELITA BULAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3293296159 | $7.33 |
| ESTELITA BULAONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.46829853719999 | $4.47 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.02996697 | $3,096.09 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 7.603995 | $758.35 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.48 | $19,154.78 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003836795252) | ($77.58) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.04610916914) | ($932.33) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.533135509) | ($31,000.00) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.911220715 | $38,644.88 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9871473416) | ($18,000.00) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.213427311 | $22,126.07 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0024695136) | ($45.03) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02968850566) | ($541.35) |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113739536111 | $337.47 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031582820873 | $0.04 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01374990175998 | $25.77 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1953987829 | $4.12 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07506572506 | $11.95 |
| ESTELLA DIMITRIJEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.138761007489 | $7.98 |
| ESTELLA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123355048896 | $2.41 |
| ESTELLA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000357290511 | $0.00 |
| ESTELLA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020022472353 | $0.00 |
| ESTELLA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.6377957189999 | $26.77 |
| ESTELLA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.7761102151 | $64.19 |
| ESTELLE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016388898218 | $0.49 |
| ESTELLE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0096021681976 | $0.01 |
| ESTELLE BENACCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000043839038926 | $0.00 |
| ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BUSD | (422.4) | ($422.40) |
| ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001625) | ($50.97) |
| ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162813463522044 | $50.21 |
| ESTELLE CECILE ELSA PEYROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.1008731886407 | $3.10 |
| ESTELLE COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.74565738121 | $65.96 |
| ESTELLE COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101522178436 | $19.81 |
| ESTELLE COUGHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.207670473429999 | $2.31 |
| ESTELLE GATTLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.908291071203 | $5.02 |
| ESTELLE LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.30078207539499 | $5.21 |
| ESTELLE LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128676702715 | $0.38 |
| ESTELLE LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058439887835 | $11.40 |
| ESTELLE LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5329330862 | $0.96 |
| ESTELLE LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00431151130399999 | $0.05 |
| ESTELLE LOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.355688925048 | $1.35 |
| ESTELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102280413756999 | $100.28 |
| ESTELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054988191164 | $109.76 |
| ESTELLE LY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7419767759 | $8.52 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | XRP | (4,049.711982) | ($2,719.41) |
| ESTELLE PURCELL | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BCH | 0.794094 | $224.65 |
| ESTELLE PURCELL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BCH | (0.8) | ($228.46) |
| ESTELLE PURCELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BCH | (0.01) | ($2.90) |
| ESTELLE PURCELL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BCH | (22.6495) | ($6,204.50) |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000368608370949999 | $10.91 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0201957126779999 | $0.02 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032347326801 | $0.06 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.84360942269999 | $1.16 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00031060772184 | $0.00 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.437077113119999 | $3.86 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037871788665 | $0.00 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.92406011192 | $1.01 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.79151865178549 | $3.53 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.035631229276312 | $11.54 |
| ESTELLE PURCELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000001829322049 | $0.00 |
| ESTELLE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049026055828 | $9.57 |
| ESTELLE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7195176433 | $0.25 |
| ESTELLE SCHOONBROODT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91684890971999 | $2.07 |
| ESTELLE STANBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.2814460252 | $9.65 |
| ESTELLE STANBOROUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.234867910469999 | $0.03 |
| ESTEPHANIE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000348732401169999 | $1.03 |
| ESTEPHANIE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021958119985 | $42.85 |
| ESTEPHANIE VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.82486598647 | $0.82 |
| ESTEPHANY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048021270629 | $0.00 |
| ESTEPHANY VALLECILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.067021208284 | $0.07 |
| ESTER AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002965908816 | $0.00 |
| ESTER AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.017939196574 | $0.02 |
| ESTER AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003237577301 | $0.00 |
| ESTER AJALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0121212830594 | $0.01 |
| ESTER ANNA AKAWA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.087) | ($233.77) |
| ESTER ANNA AKAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.657619046247299 | $1.27 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053923966649 | $166.37 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.115312528 | $17.62 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14808359357 | $300.61 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.791379443 | $30.64 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.60479444039999 | $62.29 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 20.967111127 | $20.97 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.91797937059 | $0.57 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.87044525679999 | $9.81 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34190943766 | $0.34 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058573700542 | $0.36 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.06551258669 | $20.85 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.28726141817 | $1.99 |
| ESTER APRILIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000046413684543 | $0.00 |
| ESTER FERRA DE CALHAU FERREIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.08058675 | $2,397.35 |
| ESTER FERRA DE CALHAU FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025310847141 | $69.68 |
| ESTER FERRA DE CALHAU FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021136762733 | $0.04 |
| ESTER FOTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (417.278483) | ($417.28) |
| ESTER FOTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00082501) | ($26.08) |
| ESTER FOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.40156314165389 | $5.06 |
| ESTER FRIEDLAENDEROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.236176303453 | $6.96 |
| ESTER GRACE FREEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.074779624623 | $2.23 |
| ESTER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153064063481 | $0.45 |
| ESTER GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.9830305049 | $8.98 |
| ESTER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000094976909771 | $0.00 |
| ESTER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049534579268 | $0.06 |
| ESTER LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001543674314 | $0.00 |
| ESTER LUTGENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (30.5611118344) | ($56,775.83) |
| ESTER LUTGENS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (67,829.295433829) | ($42,342.84) |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 163.267182119653 | $105.72 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2071134644 | $514.12 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3868414686 | $1.39 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 726.064156074 | $692.36 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 50.393666785 | $35.39 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8213924647 | $37.45 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.263897235 | $2.63 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15884499356 | $0.54 |
| ESTER LUTGENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.08286242961 | $29.92 |
| ESTER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026711612262 | $0.79 |
| ESTER MAURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.93499387674 | $8.99 |
| ESTER MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002170157726 | $0.00 |
| ESTER MIDOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0092084293409 | $0.01 |
| ESTER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025812860434 | $0.76 |
| ESTER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.096115947 | $18.10 |
| ESTER MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 75.600461773 | $75.60 |
| ESTER OLDFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010998516734899 | $0.03 |
| ESTER OZKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00002957983044 | $0.00 |
| ESTER PELOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077905130127 | $23.06 |
| ESTER PELOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00234708647 | $4.58 |
| ESTER PELOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003188951041 | $0.00 |
| ESTER PELOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86913758585 | $0.55 |
| ESTER PELOSOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018141571879 | $0.02 |
| ESTER SCANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.506190976) | ($479.96) |
| ESTER SCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270930618159999 | $0.80 |
| ESTER SCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.707927546032 | $4.88 |
| ESTER VARISCO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.097541) | ($3,954.89) |
| ESTER VARISCO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.220543 | $8,672.66 |
| ESTER VARISCO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.098889) | ($3,916.90) |
| ESTER VARISCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ESTER VARISCO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| ESTER VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080069761104 | $247.98 |
| ESTER VARISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.7480921392999 | $11.75 |
| ESTER WASSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055899122946 | $16.55 |
| ESTERA STANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01201174563963 | $0.01 |
| ESTERA WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027600283438 | $0.00 |
| ESTERA WALCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0009035090851 | $0.00 |
| ESTERINA NUTRICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026380143215 | $0.00 |
| ESTERINA NUTRICATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.028150367633 | $0.03 |
| ESTERLYN JEAN PIERRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194708828389 | $0.19 |
| ESTEVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164999039029999 | $0.49 |
| ESTEVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.15411124539999 | $2.50 |
| ESTEVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017504297059 | $0.15 |
| ESTEVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18139662127 | $0.03 |
| ESTEVAN CANTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.020838342949 | $0.13 |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02996026454) | ($615.56) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8109655074) | ($16,662.00) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.000716708 | $20,560.61 |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02522777316) | ($518.33) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.11748899) | ($8,700.00) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2508715571) | ($268.87) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2448962454) | ($262.47) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 9.943842165 | $10,657.41 |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.652717616) | ($17,500.00) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5180366411) | ($544.39) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.6151704204) | ($646.47) |
| ESTEVAN DURAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 20.633649638 | $21,683.48 |
| ESTEVAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045005544893466 | $9.37 |
| ESTEVAN DURAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132876021817899 | $15.76 |
| ESTEVAN GASTELUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034930924978 | $10.34 |
| ESTEVAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.833777094697269 | $0.86 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019518848944 | $58.54 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000084581967634 | $0.00 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029823645107 | $0.00 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4542447867 | $0.91 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00364023977489999 | $0.01 |
| ESTEVAN MANRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0004785295686 | $0.03 |
| ESTEVAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000173965417 | $0.01 |
| ESTEVAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027388073854 | $8.11 |
| ESTEVAN PENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00455035901999999 | $0.00 |
| ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022761982400999 | $0.01 |
| ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001849031137 6 | $0.00 |
| ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00090940364241 | $0.00 |
| ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.211633360629999 | $0.13 |
| ESTEVAN ROMERO Y MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000023287034925 | $0.00 |
| ESTEVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6755527907 | $12.44 |
| ESTEVAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00204785022597 | $73.74 |
| ESTEVAN VALDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.079197351609 | $3.13 |
| ESTEVAN VALENZUELA AGULLÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.63335975238 | $31.28 |
| ESTEVAO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796751627823002 | $0.77 |
| ESTEVAO GABRIEL ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017404599061 | $0.52 |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | PAXG | 2.560755622 | $4,999.16 |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (131.3622) | ($241.23) |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (30,000.0) | ($30,000.00) |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | PAXG | (10.557555942) | ($19,613.23) |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (30.9139) | ($22.95) |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.333197229349 | $268.22 |
| ESTEVE MASSEGUR TORRALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000279509489609999 | $0.00 |
| ESTEVE RAMIREZ BOFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018432797712 | $0.55 |
| ESTEVE RAMIREZ BOFILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.623264819499999 | $6.93 |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | DOT | (2.4774) | ($44.00) |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 43.812 | $44.00 |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.025046) | ($72.00) |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 71.64 | $72.00 |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002122) | ($82.89) |
| ESTEVE REYES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 82.691 | $82.89 |
| ESTEVE REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | LUNC | (1.158175) | ($96.62) |
| ESTEVE REYES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (198.29) | ($198.29) |
| ESTEVE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000544566514964 | $0.21 |
| ESTEVE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000640590699573 | $0.19 |
| ESTEVE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2875958926737 | $0.29 |
| ESTEVE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0115844293853999 | $0.20 |
| ESTEVE REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00463386426843 | $0.40 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078459549662 | $241.45 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.5745427552487 | $38.17 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.34512466344 | $704.26 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.4485110341 | $0.45 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.001089046874 | $2.15 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.008957960751 | $0.02 |
| ESTHER ABIGAIL VILLARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.00001242151777 | $0.50 |
| ESTHER ALTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2709770967899 | $14.64 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006380507581 | $18.89 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041371465725 | $0.05 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056839547845 | $11.09 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.139155721 | $10.42 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4585833319 | $3.43 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0491880626 | $22.77 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121939484038 | $0.73 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1862470506 | $2.96 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10904479195 | $6.21 |
| ESTHER ANTJE DUCAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134762121468 | $0.17 |
| ESTHER B TOME | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (404.793280664) | ($404.79) |
| ESTHER B TOME | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 404.793280664 | $404.79 |
| ESTHER B TOME | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (404.79328) | ($404.79) |
| ESTHER B TOME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1396558642159 | $4.14 |
| ESTHER BARTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.47859 | $7,723.36 |
| ESTHER BARTH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,357.0 | $1,321.61 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,360.26389452) | ($558.77) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,360.26389452 | $558.77 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.48651636) | ($4,514.34) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.48651636 | $4,514.34 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (2.460153) | ($4,460.90) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.1663015 | $4,460.90 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ETH | (0.026049) | ($47.23) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0017518 | $47.23 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (1,346.808) | ($550.72) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0203637 | $550.72 |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (13.41) | ($5.48) |
| ESTHER BARTH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0002032 | $5.48 |
| ESTHER BARTH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8244556182) | ($25,313.53) |
| ESTHER BARTH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8244556182 | $25,313.53 |
| ESTHER BARTH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.01307581) | ($30,849.51) |
| ESTHER BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042301837736166 | $150.29 |
| ESTHER BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010198587382554 | $27.69 |
| ESTHER BARTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1678040440858 | $3.28 |
| ESTHER BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033141740274 | $0.98 |
| ESTHER BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000571343178929999 | $0.00 |
| ESTHER BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.58105621669999 | $7.58 |
| ESTHER BELMAATI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1178139 | $343.49 |
| ESTHER BELMAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105066220514999 | $3.11 |
| ESTHER BELMAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013524389184 | $0.00 |
| ESTHER BELMAATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00151013855644 | $2.76 |
| ESTHER BOLA EFUNWOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000219242939999999 | $0.00 |
| ESTHER BRUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.18404388536 | $9.58 |
| ESTHER CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135423314002 | $0.40 |
| ESTHER CANDELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02785492798 | $0.03 |
| ESTHER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000233411096 35 | $0.00 |
| ESTHER CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0131284224349999 | $0.01 |
| ESTHER CAULTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001856138053 | $5.49 |
| ESTHER CHAN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00118299 | $47.58 |
| ESTHER CHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00116123) | ($47.01) |
| ESTHER CHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00231091 | $93.57 |
| ESTHER CHAN | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00229686) | ($93.11) |
| ESTHER CHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00929048 | $390.39 |
| ESTHER CHAN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00928124) | ($389.86) |
| ESTHER CHEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002168602008 | $6.42 |
| ESTHER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002429990425 | $73.53 |
| ESTHER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014630094527 | $28.55 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTHER CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.382805621369999 | $0.38 |
| ESTHER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129403622351 | $0.38 |
| ESTHER CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.858305471 | $133.86 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000063572824895 | $0.01 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00014441866983 | $0.00 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027505378132 | $0.00 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0024868355529 | $0.01 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000117071598545999 | $0.00 |
| ESTHER CLINGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00022651578036 | $0.00 |
| ESTHER COBARSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | XRP | (601.449401) | ($377.76) |
| ESTHER COBARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.456010594835693 | $0.92 |
| ESTHER COLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005863530162 | $0.00 |
| ESTHER COLACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014878983831 | $0.00 |
| ESTHER CORDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140007721852 | $4.14 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045478432249 | $0.00 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00239824788389999 | $0.00 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016275416094 | $0.00 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00076962484257 | $0.00 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037083002716 | $0.00 |
| ESTHER DE LA TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00032190089835 | $0.00 |
| ESTHER DEN HARTOG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.760637) | ($22,134.63) |
| ESTHER DEN HARTOG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000435) | ($13.25) |
| ESTHER DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035211552420889 | $125.33 |
| ESTHER DEN HARTOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072564365291 | $0.01 |
| ESTHER DOEGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 342.9941236255 | $361.29 |
| ESTHER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003195124431 | $0.95 |
| ESTHER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5395369885 | $4.54 |
| ESTHER DU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 9.0792302906 | $9.08 |
| ESTHER ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.074254100104 | $1.11 |
| ESTHER ESE DANYO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BNB | 1.39 | $406.57 |
| ESTHER ESE DANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023057421710939 | $0.00 |
| ESTHER ESE DANYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005371381069 | $1.25 |
| ESTHER FELICIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000144896487049999 | $0.01 |
| ESTHER FELICIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000510356138359999 | $0.00 |
| ESTHER FELICITAS CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070869708592 | $2.20 |
| ESTHER FONSECA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.6792602965428 | $16.90 |
| ESTHER FUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018604855541 | $5.51 |
| ESTHER FUAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023486303093 | $0.46 |
| ESTHER GALANT | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00239685 | $92.93 |
| ESTHER GALANT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00272723 | $77.85 |
| ESTHER GALANT | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00181029 | $40.56 |
| ESTHER GALANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020810859177 | $6.16 |
| ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016541828169 | $0.00 |
| ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00380006873739999 | $0.00 |
| ESTHER GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035907577693 | $0.00 |
| ESTHER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018833313404 | $0.01 |
| ESTHER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000695621027643999 | $0.00 |
| ESTHER GOOSSENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060696250739 | $0.01 |
| ESTHER GROENWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011684109752 | $0.00 |
| ESTHER GROENWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020787836272 | $0.00 |
| ESTHER GROENWOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000013806992117299 | $0.00 |
| ESTHER HANG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | GUSD | (30.0) | ($30.00) |
| ESTHER HANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,998.69) | ($2,998.69) |
| ESTHER HANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (135.058363381) | ($82.53) |
| ESTHER HANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00190801) | ($56.41) |
| ESTHER HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019819705738951 | $0.67 |
| ESTHER HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028675663878 | $0.03 |
| ESTHER HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.638283327428 | $1.50 |
| ESTHER HANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 35.00582444863 | $35.01 |
| ESTHER HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040201523993 | $1.19 |
| ESTHER HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00193436402909999 | $0.00 |
| ESTHER HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.4514152943999 | $12.45 |
| ESTHER HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014223586445 | $4.53 |
| ESTHER HEIJNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.34394096237 | $19.58 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,603.886229579) | ($220.81) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,603.886229579 | $220.81 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (327.802573299) | ($223.89) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 327.802573299 | $223.89 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (477.053408643) | ($198.12) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BAT | 477.053408643 | $198.12 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (0.9052810975) | ($55.32) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | DASH | 0.9052810975 | $55.32 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001231521368) | ($37.30) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001231521368 | $37.30 |
| ESTHER HERRERA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00123152) | ($37.42) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (327.802573299) | ($215.01) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BAT | (477.053408643) | ($183.57) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DASH | (0.90528109) | ($52.37) |
| ESTHER HERRERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XLM | (1,603.8862295) | ($213.93) |
| ESTHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007165883917134 | $0.26 |
| ESTHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.317051535873 | $2.62 |
| ESTHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.61958303740026 | $0.29 |
| ESTHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00207011092558379 | $0.20 |
| ESTHER HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.48174030249377 | $0.30 |
| ESTHER HUI TIANG BAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0530468298753792 | $0.06 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7,895.488328419) | ($7,438.24) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7,895.488328419 | $7,438.24 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ADA | (4,245.88785761) | ($4,000.00) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Loan Principal Payment | MCDAI | 1,000.0 | $1,000.00 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (41.69) | ($41.69) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (37.25817579) | ($73,380.35) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 37.25817579 | $73,380.35 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.13477358) | ($34,516.19) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.13477358 | $34,516.19 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,482.022717092) | ($26,393.73) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,482.022717092 | $26,393.73 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (21.607087125) | ($44,869.67) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.165138369) | ($8.63) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.165138369 | $8.63 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (3,483.187855462) | ($25,984.56) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (1.13477358) | ($34,019.40) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (15.651088666) | ($31,646.34) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.83) | ($0.83) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | ADA | 4,245.88785761 | $2,548.94 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 4.940084794 | $156,697.06 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8.329744713) | ($5.25) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8.329744713 | $5.25 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.9) | ($124,170.94) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.9 | $124,170.94 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ADA | (7,903.818073) | ($5,034.69) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (2.5) | ($79,656.74) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (1.4) | ($44,472.40) |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007814231812725 | $251.12 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16530068223518 | $456.48 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.33410018972657 | $7.84 |
| ESTHER JIEUN HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.3081852404277 | $71.51 |
| ESTHER JOHANNA CREWS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.03338777 | $993.86 |
| ESTHER JOHANNA CREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00211318101217 | $63.61 |
| ESTHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044431317521 | $0.01 |
| ESTHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00365569724879999 | $0.00 |
| ESTHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0062646439598 | $0.46 |
| ESTHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.128300804272 | $0.20 |
| ESTHER JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.031130873383 | $0.73 |
| ESTHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003491646545 | $1.03 |
| ESTHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00284648060049999 | $5.55 |
| ESTHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.351178486 | $19.35 |
| ESTHER KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000037823058615 | $0.00 |
| ESTHER LANGENBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3169139704545 | $0.31 |
| ESTHER LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133327904811 | $2.60 |
| ESTHER M NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01697044 | $496.87 |
| ESTHER M NG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00416376 | $121.17 |
| ESTHER M NG | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.012165 | $351.95 |
| ESTHER M NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00276694258932 | $56.30 |
| ESTHER MARIA GISELBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018875159175 | $5.83 |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (350.0) | ($350.00) |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003829241446 | $117.38 |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135568840676 | $274.98 |
| ESTHER MARIA RIVERO MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,090.430613989 | $1,090.43 |
| ESTHER MARIELA LOPEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015190554069 | $0.00 |
| ESTHER MARIELA LOPEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054425337236 | $0.01 |
| ESTHER MARIELA LOPEZ BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00090559758643 | $0.00 |
| ESTHER MARTIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00038706 | $15.54 |
| ESTHER MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000055472459589999 | $0.16 |
| ESTHER MCGEE JOYCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00327075 | $96.76 |
| ESTHER MCGEE JOYCE | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01304446 | $386.73 |
| ESTHER MCGEE JOYCE | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01631521) | ($493.59) |
| ESTHER MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252345006869999 | $76.46 |
| ESTHER MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081999412264 | $0.24 |
| ESTHER MONICAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.054254941779 | $0.48 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.395015316) | ($4,319.47) |
| ESTHER MORTERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.395015316 | $4,319.47 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Swap Out | ETH | (1.395014) | ($4,319.47) |
| ESTHER MORTERO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Swap In | USDC | 4,311.083 | $4,319.47 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | USDC | (4,311.083) | ($4,311.08) |
| ESTHER MORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032826070585 | $0.97 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002601361596773 | $7.85 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020072557966 | $0.02 |
| ESTHER MORTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9782968984 | $1.24 |
| ESTHER MURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042358353803 | $0.00 |
| ESTHER MURADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000009665791867 | $0.00 |
| ESTHER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143474620422 | $0.42 |
| ESTHER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021872706725 | $0.04 |
| ESTHER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3242832422 | $6.60 |
| ESTHER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.058133679999 | $0.04 |
| ESTHER NAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.021762157255 | $0.24 |
| ESTHER NATIVIDAD CERVANTES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001837395718 | $0.00 |
| ESTHER NATIVIDAD CERVANTES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000111651964531 | $0.22 |
| ESTHER NATIVIDAD CERVANTES SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000039073809177 | $0.00 |
| ESTHER NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124317931265 | $0.14 |
| ESTHER NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000284479515379999 | $0.00 |
| ESTHER NGOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01900214165 | $0.02 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019856322533 | $5.88 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47897800306 | $0.56 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007086622367 | $13.83 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3743793221 | $6.64 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00149144344524 | $0.34 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045409346667 | $0.34 |
| ESTHER NIJDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00744421271139999 | $0.53 |
| ESTHER NOYA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139420384619999 | $4.13 |
| ESTHER NOYA PARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017397205564 | $3.39 |
| ESTHER NYAMEKYE SARPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081714449908 | $2.42 |
| ESTHER NYAMEKYE SARPONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00112599581139 | $2.20 |
| ESTHER OGOR EDOCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019581348713 | $0.06 |
| ESTHER ONAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029222185981 | $0.09 |
| ESTHER OSIFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035460623671 | $10.50 |
| ESTHER OSUNLAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.991174359091 | $1.92 |
| ESTHER PALMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 2.677509709 | $131.01 |
| ESTHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.770398619789 | $4.00 |
| ESTHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.404646978329999 | $0.31 |
| ESTHER PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0139662816275 | $0.52 |
| ESTHER PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065880122419 | $19.50 |
| ESTHER PELSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53679159878 | $4.18 |
| ESTHER RAHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00328613663389999 | $100.36 |
| ESTHER RAHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041807458116 | $82.89 |
| ESTHER RAHARDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9653194211 | $1.97 |
| ESTHER RIETHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00636689846909999 | $196.91 |
| ESTHER RIETHOVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21954235923 | $0.26 |
| ESTHER ROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | PAX | (7.498531207) | ($7.50) |
| ESTHER ROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5534486992) | ($177.31) |
| ESTHER ROY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01876047) | ($556.03) |
| ESTHER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014418513009818 | $5.03 |
| ESTHER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014545501545 | $0.00 |
| ESTHER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0032125554989 | $0.00 |
| ESTHER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0039747560877966 | $1.47 |
| ESTHER ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.06773720524947 | $0.07 |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | CEL | (0.8296) | ($1.30) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 82.586165702 | $116.81 |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (70.699003128) | ($100.00) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.4100542181) | ($0.58) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (2.13327172) | ($3.02) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (95.0) | ($95.00) |
| ESTHER SHAFOMBABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7399926464999 | $1.03 |
| ESTHER SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220329003199999 | $6.52 |
| ESTHER SIOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006200669642 | $12.10 |
| ESTHER SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018483251684 | $0.55 |
| ESTHER SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0972621505 | $7.10 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2831288) | ($11,457.54) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTHER SNOEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006291248134) | ($2.48) |
| ESTHER SNOEK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004185709444) | ($1.65) |
| ESTHER SNOEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.3 | $820.63 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.829156) | ($5,000.00) |
| ESTHER SNOEK | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.1323182 | $5,000.00 |
| ESTHER SNOEK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13246941) | ($5,005.90) |
| ESTHER SNOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.3095 | $10,966.47 |
| ESTHER SNOEK | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.51257281 | $18,161.92 |
| ESTHER SNOEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008593244934) | ($2.48) |
| ESTHER SNOEK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005717279896) | ($1.65) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | MATIC | (15.601) | ($10.00) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 10.028 | $10.00 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.82321013) | ($24,507.79) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (2.9148492) | ($181.02) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (7.238942415) | ($12,808.44) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (998.240148) | ($582.56) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,036.1938 | $2,036.19 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.32) | ($3.32) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 3.31992912 | $4,895.56 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.31992912) | ($4,924.56) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,033.9235 | $3,033.92 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001785907176) | ($4.96) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.0001785907176 | $4.96 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.3274933005 | $9,095.47 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.02) | ($12.02) |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | MATIC | 22.439 | $12.02 |
| ESTHER SNOEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32795799) | ($9,094.28) |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026537140625452 | $87.66 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063811117386449 | $154.92 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04550965852188 | $0.05 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4293984127 | $2.72 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.92554242444109 | $4.79 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.32450264033 | $0.32 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0085820408938531 | $0.71 |
| ESTHER SNOEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000014902147276 | $0.00 |
| ESTHER SOOHYUN WOO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BCH | 1.0 | $199.39 |
| ESTHER SOOHYUN WOO | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 400.0 | $400.00 |
| ESTHER SORRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.17592458369 | $0.08 |
| ESTHER STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006297499898 | $150.78 |
| ESTHER STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 470.659347775 | $629.76 |
| ESTHER STEENVOORDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07241272109 | $98.43 |
| ESTHER STONELY | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | BTC | 0.01175 | $472.13 |
| ESTHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132593159419 | $0.39 |
| ESTHER SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022019145027 | $0.00 |
| ESTHER SWEETING | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1209689083) | ($3,326.04) |
| ESTHER SWEETING | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1209689083 | $3,326.04 |
| ESTHER SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080553918693762 | $37.89 |
| ESTHER SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000039483809999999 | $0.00 |
| ESTHER SWEETING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013081405753 | $0.00 |
| ESTHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000091907073259 | $0.27 |
| ESTHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.6862459854 | $4.25 |
| ESTHER TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130598065265 | $2.55 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00054858 | $22.68 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00220921 | $85.60 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00458391 | $177.61 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00717604 | $273.30 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00087746 | $33.42 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00166038 | $51.84 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3982656604) | ($11,721.62) |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3982656604 | $11,721.62 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.4153212404) | ($12,279.80) |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.4153212404 | $12,279.80 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4155840704) | ($12,236.46) |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4155840704 | $12,236.46 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.41558407) | ($12,215.26) |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019374367076346 | $70.06 |
| ESTHER TE CHIA YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.799122829 | $100.00 |
| ESTHER TLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.15591688786 | $0.92 |
| ESTHER TOTH | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($98.14) |
| ESTHER TOTH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $98.14 |
| ESTHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0159238665169 | $241.04 |
| ESTHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.04858466318 | $100.53 |
| ESTHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017750156633 | $34.63 |
| ESTHER TOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 113.884943684 | $71.51 |
| ESTHER UCHEOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017906038373 | $5.30 |
| ESTHER UNGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000225896168999999 | $0.00 |
| ESTHER VAN DER WEERDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688699568279999 | $0.80 |
| ESTHER VAN KOERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.084238) | ($2,547.95) |
| ESTHER VAN KOERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.105427) | ($2,006.36) |
| ESTHER VAN KOERT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (1.276022) | ($2,341.46) |
| ESTHER VAN KOERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000833944635391119 | $28.27 |
| ESTHER VAN KOERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021400816721446 | $50.55 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.00113282 | $0.09 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001352 | $0.43 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | LTC | 0.00339606 | $0.24 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | LTC | 0.00146269 | $0.10 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.0035 | $109.50 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | LTC | 0.00211032 | $0.13 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001016 | $0.30 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | LTC | 0.00283408 | $0.15 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051773321662 | $1.38 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438771215325 | $0.00 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014450178479 | $2.82 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039689749646 | $0.00 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000132876970425999 | $0.01 |
| ESTHER VAN MEURS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0075366802259 | $0.00 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013364873311 | $0.00 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006240051864 | $0.01 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017942116976 | $0.00 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009205336127 | $0.00 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054254232605 | $0.00 |
| ESTHER VENTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000123994472669 | $0.00 |
| ESTHER VERMEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00756504909219999 | $14.76 |
| ESTHER VERWEIJ- DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000433761054859999 | $12.84 |
| ESTHER VERWEIJ- DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.16850177699999 | $5.17 |
| ESTHER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082493630158 | $0.24 |
| ESTHER VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036139384676 | $0.04 |
| ESTHER VROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.40) |
| ESTHER VROOM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.270369) | ($7,597.72) |
| ESTHER VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001110163605436 | $42.01 |
| ESTHER VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015551966087 | $0.00 |
| ESTHER VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00126744642276 | $0.00 |
| ESTHER VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5128707355 | $2.83 |
| ESTHER VROOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.016745932208 | $0.02 |
| ESTHER WAGENMAKERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00325720471734592 | $0.00 |
| ESTHER WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010314893096 | $0.00 |
| ESTHER WAKIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057846292846 | $0.00 |
| ESTHER WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017625631487 | $0.52 |
| ESTHER WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.61993338384 | $0.49 |
| ESTHER WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00028701396684 | $0.02 |
| ESTHER WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.90602192603 | $0.91 |
| ESTHER WEIDE-FAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0477309106 | $0.06 |
| ESTHER WEIDE-FAESSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.4574227279999 | $24.94 |
| ESTHER WETERING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64698998844699 | $1.68 |
| ESTHER WIGET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 0.9928014 | $1,876.36 |
| ESTHER WIGET | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | PAXG | 1.9926014 | $3,765.42 |
| ESTHER WIGET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (5.0) | ($9,068.20) |
| ESTHER WIGET | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (3.032670116) | ($5,521.98) |
| ESTHER WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027794762001 | $8.23 |
| ESTHER WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079649290858 | $0.01 |
| ESTHER WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021297122616 | $0.00 |
| ESTHER WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.9934530224 | $0.20 |
| ESTHER WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0316701969903839 | $60.19 |
| ESTHER WING YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135834796393 | $0.40 |
| ESTHER WING YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000497133616509999 | $0.00 |
| ESTHER WING YING CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.8829300292999 | $11.88 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.245 | $733.67 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0274 | $1,093.42 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017087001578 | $0.51 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.04403776896999 | $1.04 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0056459481946 | $0.00 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093303139079 | $27.36 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0091373451785 | $17.58 |
| ESTHER WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18206997565 | $0.74 |
| ESTHER WU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| ESTHER WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (403.675673) | ($403.68) |
| ESTHER WU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169188) | ($50.33) |
| ESTHER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169351800814983 | $50.09 |
| ESTHER WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.100104542509 | $3.10 |
| ESTHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162100500058 | $0.48 |
| ESTHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76536792495 | $8.51 |
| ESTHER YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3312330606 | $7.96 |
| ESTHER ZHENG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | GUSD | (5,034.37) | ($5,034.37) |
| ESTHER ZHENG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (29.708377039) | ($54,209.47) |
| ESTHER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.967984801893 | $54.78 |
| ESTHER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222328029617459 | $537.92 |
| ESTHER ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 29.681341529932 | $29.68 |
| ESTIAAN ROETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0512576703719999 | $0.06 |
| ESTIAAN ROETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020416166122 | $3.98 |
| ESTIAAN ROETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0335504537439999 | $0.03 |
| ESTIDE JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006018318201447 | $0.01 |
| ESTIENNE COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000190382402789999 | $0.56 |
| ESTIENNE COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009384641211 | $0.01 |
| ESTIENNE COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 362.741644960999 | $362.74 |
| ESTIENNE COETZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 894.695428422 | $894.70 |
| ESTIPHEN JAVIER BATISTA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011375932958 | $0.00 |
| ESTIPHEN JAVIER BATISTA NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022051702131 | $0.02 |
| ESTIVENS JEAN BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112467138028999 | $0.33 |
| ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003697465636) | ($112.21) |
| ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | 6/9/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.003697465636 | $112.21 |
| ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | 6/9/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.003693) | ($112.08) |
| ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375138730872 | $1.27 |
| ESTR, LLC | ATRIA CIRCLE, RALEIGH, NORTH CAROLINA 27604 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.20736303929 | $0.21 |
| ESTREF MUCI | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | BNB | 0.14574833 | $61.43 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021534508879 | $6.37 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037384171964 | $7.29 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5909908036 | $1.26 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00124198232515 | $0.00 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.224722111399999 | $2.50 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00958188048789999 | $0.70 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061650167622 | $3.69 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.42294389959 | $0.20 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0534980694529999 | $0.07 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.029667259949 | $0.70 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 5.1395088338 | $0.49 |
| ESTREF MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.43172685759 | $0.90 |
| ESTRELITA OKTAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0017874155583 | $0.00 |
| ESTRELITA OKTAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0019471688752 | $0.00 |
| ESTRELLA BARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065934465922 | $204.01 |
| ESTRELLA BARANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047655670962 | $94.87 |
| ESTRELLA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003562442623 | $0.00 |
| ESTRELLA BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019615454259 | $0.00 |
| ESTRELLA BURBANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22486614594845 | $0.30 |
| ESTRELLA SACAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027242647336 | $8.06 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 126.212599 | $70.98 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 136.358975 | $98.34 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 6.77440951 | $87.65 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOGE | 779.65754266 | $95.64 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BCH | 0.11949621 | $30.96 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 186.0 | $186.00 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (70.0) | ($70.00) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (116.0) | ($116.00) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (136.358975) | ($86.33) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (6.77440951) | ($62.66) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XRP | (126.212599) | ($50.52) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOGE | (779.65754266) | ($62.07) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BCH | (0.11949621) | ($20.76) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166298) | ($50.02) |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001662981802 | $50.00 |
| ESTRELLA SANTOS DE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.55163852577818 | $1.85 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00006157 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000213 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001513 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00001887 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00000778 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006937 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001181 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000092 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000802 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ZEC | 0.0000032 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.0000015 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002363 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003871 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ZEC | 0.000002 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ZEC | 0.0000026 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00004496 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ZEC | 0.0000016 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00012197 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ZEC | 0.0000024 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001504 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.0000018 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000022 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ZEC | 0.000003 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ZEC | 0.0000035 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000421 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00008871 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ZEC | 0.0000023 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ZEC | 0.0000025 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00003802 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00018862 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00004715 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00004832 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | ZEC | 0.00013636 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.0000911 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00000228 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00000272 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00012937 | $0.01 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00000448 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00000268 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000268 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | ZEC | 0.00000244 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | ZEC | 0.00000244 | $0.00 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000097786669651 | $2.89 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.569285428912379 | $0.56 |
| ESTRELLA TANTAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.88577986379 | $0.04 |
| ESTRELLITA PANALIGAN COMIA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| ESTRELLITA PANALIGAN COMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002466657085189 | $0.03 |
| ESTRELLITA PANALIGAN COMIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4966357415 | $2.50 |
| ESTUARDO CARAVANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147163222299999 | $0.00 |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 0.23 | $18.65 |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 87.336043 | $7,083.60 |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.1) | ($8.93) |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (87.466043) | ($7,866.70) |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | SNX | (2.370955299) | ($16.60) |
| ESTUARDO DAVID RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41444558263878 | $2.95 |
| ESTUARDO HURTARTE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04009342) | ($1,613.83) |
| ESTUARDO HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100388596742189 | $351.61 |
| ESTUARDO HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018383458513 | $0.00 |
| ESTUARDO HURTARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002133134581 | $0.00 |
| ESTUARDO MANCILLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (37.72) | ($25.64) |
| ESTUARDO MANCILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.2431360168544 | $39.70 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0134046 | $539.68 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0134046 | $541.22 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0132005 | $532.98 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653001851 | $50.00 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.183977736 | $0.39 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001653001851 | $50.00 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1811764696 | $0.38 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001681093696 | $50.00 |
| ESTUARDO RENE HURTARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1844604494 | $0.39 |
| ESWAR SAI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000565761137329999 | $1.67 |
| ESWAR SAI KRISHNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032035780267 | $0.03 |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032418097624 | $98.97 |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.867587751 | $43.87 |
| ESWARA SATYA PAVAN RAJESH PINAPALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.234715778 | $24.83 |
| ESWIN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111585373295 | $0.33 |
| ESWIN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17359469679 | $0.20 |
| ESWIN BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014759587581 | $28.80 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064578501626 | $0.19 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20937657517 | $0.25 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.028584625874 | $0.25 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000042013660566 | $0.00 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.031564127936 | $0.19 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.24457147199 | $0.05 |
| ESZTER DOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000043154044174 | $0.00 |
| ESZTER FENTŐS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114789894635 | $0.34 |
| ESZTER FENTŐS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002157008656 | $0.00 |
| ESZTER FENTŐS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097570552772 | $0.00 |
| ESZTER FORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015253585609 | $0.45 |
| ESZTER FORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88795272482 | $1.04 |
| ESZTER FORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.46044380489999 | $2.74 |
| ESZTER FORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1508270574 | $1.68 |
| ESZTER FORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.046890564879 | $0.41 |
| ESZTER GUBÁNYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.188341122149999 | $0.19 |
| ESZTER KIRALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| ESZTER KIRALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126144) | ($51.25) |
| ESZTER KIRALY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (388.110748) | ($388.11) |
| ESZTER KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126173969991178 | $50.01 |
| ESZTER KIRALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3957445467185 | $1.40 |
| ESZTER MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019827380565 | $0.59 |
| ESZTER MOLNÁR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036545546166 | $0.04 |
| ESZTER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057601996401 | $177.90 |
| ESZTER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215887002029999 | $4.21 |
| ESZTER MORRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 167.283202468 | $167.28 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.18000001 | $454.95 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.022347 | $49.58 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $87.72 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.51 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.203154264) | ($366.51) |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005617) | ($170.21) |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162126022056697 | $50.52 |
| ESZTER SRPNE PINTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000976642907189 | $1.84 |
| ESZTER SZOMBAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026145164007 | $79.31 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002237) | ($66.34) |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220697384994329 | $0.75 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018094201107 | $0.00 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000188083944939999 | $0.00 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000654448239199999 | $0.01 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000037400247589 | $0.00 |
| ESZTER TÓTH-HORGOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001540192138 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152367253865 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017932148893 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003060543798 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00056711885649 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000342717173689999 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000110048165323 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00023656864239 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000117141445737999 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000031070743019999 | $0.00 |
| ETAI KALIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000023760811773 | $0.00 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 237.0 | $223.41 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00195192 | $79.07 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ADA | 368.0 | $209.05 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ADA | 575.0 | $307.91 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0165 | $492.92 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128043767289 | $37.88 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.789334348 | $21.16 |
| ETAMAR PRIZAMENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7295124818 | $3.73 |
| ETCHUE AKETCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000168590286269999 | $0.03 |
| ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022059229301 | $0.07 |
| ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083294208710897 | $0.10 |
| ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.023483265398 | $0.01 |
| ETEH TETE DJIFA ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.007629360759 | $0.00 |
| ETEL RUIZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (163,831.42) | ($163,831.42) |
| ETEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077101389073 | $0.23 |
| ETEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,104.20353982569 | $1,104.20 |
| ETEL RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.5991103882 | $1.60 |
| ETELKA NAGYPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021781528891 | $0.06 |
| ETELKA NAGYPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025537370402 | $0.00 |
| ETELKA NAGYPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000264156453579999 | $0.00 |
| ETELKA NAGYPAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015563866096 | $0.00 |
| ETELKA TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019661016149 | $0.00 |
| ETELKA TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023206183637 | $0.00 |
| ETELKA TARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080942066225 | $0.00 |
| ETELKA ZSILINÁNÉ SZAKÁCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.902609589422 | $0.93 |
| ETERI KHIKHALASHVILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001301747013 | $50.00 |
| ETERI MELKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007055806178 | $0.00 |
| ETERI MELKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015893835127 | $0.00 |
| ETERI MELKADZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000112500045585 | $0.00 |
| ETHAN A BRIDSON | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.017024 | $499.18 |
| ETHAN A BRIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018073506475 | $0.53 |
| ETHAN A BRIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.197815168669999 | $402.50 |
| ETHAN A BRIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.9983683282 | $61.78 |
| ETHAN AKIL RAJPUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120181306377 | $0.36 |
| ETHAN ALEXANDER MYLES BUSBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021074550145 | $0.04 |
| ETHAN ALGRA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 134.764372 | $134.76 |
| ETHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002067893891 | $0.05 |
| ETHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2001199609651 | $1.58 |
| ETHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2073527927 | $1.21 |
| ETHAN ALGRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.48233202531 | $2.16 |
| ETHAN ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063513954417 | $1.88 |
| ETHAN ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4147030864 | $3.40 |
| ETHAN ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00387883548219999 | $0.43 |
| ETHAN ALTMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.4834380957 | $15.28 |
| ETHAN AMARAL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003425) | ($141.51) |
| ETHAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002741250436258 | $0.11 |
| ETHAN AMARAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049397402307 | $0.01 |
| ETHAN AMOHIA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001052362278) | ($4.17) |
| ETHAN AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (3.418032787) | ($4.17) |
| ETHAN AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (4,098.360655738) | ($5,000.00) |
| ETHAN AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 4,589.618203836 | $5,599.33 |
| ETHAN AMOHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | CEL | (123.053360656) | ($150.13) |
| ETHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017936963322 | $53.59 |
| ETHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.17668882166357 | $2.32 |
| ETHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.092815980212 | $0.09 |
| ETHAN AMOHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.070064168433 | $5.13 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| ETHAN ANDAYA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000193251166579999 | $0.57 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000168847786369999 | $0.33 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.387288138862 | $0.31 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47972968154 | $0.30 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034772956807 | $0.39 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.867181188889999 | $0.87 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00147810596727999 | $0.09 |
| ETHAN ANDAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003653252157399999 | $0.14 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,176.273134897) | ($6,176.27) |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,176.273134897 | $6,176.27 |
| ETHAN ANDERSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (6,176.273134) | ($6,176.27) |
| ETHAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 4.123938043 | $117,992.21 |
| ETHAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.410063291) | ($40,348.96) |
| ETHAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.410063291 | $40,348.96 |
| ETHAN ANDERSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.390235737) | ($39,889.93) |
| ETHAN ANDERSON | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.703159371) | ($54,014.37) |
| ETHAN ANDERSON | ADDRESS REDACTED | 6/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.703159371 | $54,014.37 |
| ETHAN ANDERSON | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (2.424924001) | ($51,620.03) |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172281156 | $0.51 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.13244592964 | $25.13 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00872232540086 | $242.37 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00340697632 | $104.15 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01483152075 | $28.94 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000286880061003 | $0.00 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000457341640 | $0.00 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00024181951786 | $0.00 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000206386444219999 | $0.00 |
| ETHAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000011732524345 | $0.00 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000963029502 | $2.85 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004955374820 | $0.01 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000640193433 | $1.25 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.09222151121 | $1.09 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4294046657 | $0.27 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109908770725 | $1.22 |
| ETHAN AQUILINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55011204939 | $0.26 |
| ETHAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027741868415 | $8.21 |
| ETHAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015239291084 | $0.02 |
| ETHAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.094340324873 | $0.83 |
| ETHAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041767069415 | $0.01 |
| ETHAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022192935663 | $0.00 |
| ETHAN AUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001203904901 | $50.00 |
| ETHAN BAGDASARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040209673572 | $0.01 |
| ETHAN BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.641741926572 | $1.44 |
| ETHAN BATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.122867032 | $0.60 |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0014998 | $57.96 |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.005) | ($9.52) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.1706563288) | ($325.31) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.17) | ($324.21) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.0005999 | $22.72 |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00169983 | $66.59 |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00339948 | $123.78 |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00219961 | $75.47 |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002334510635) | ($5.02) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016062) | ($5.01) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4174643462) | ($895.73) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016041) | ($5.01) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0255575) | ($797.60) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (1.663725) | ($1.01) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004706591012) | ($0.95) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (1.947324) | ($1.01) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ADA | (222.832432) | ($115.16) |
| ETHAN BAYLISS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004266) | ($1.25) |
| ETHAN BAYLISS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165275) | ($51.76) |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017697333325829 | $54.20 |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023844741439796 | $6.41 |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035884685985 | $0.00 |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.0162715280565 | $0.78 |
| ETHAN BAYLISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011805131299708 | $2.29 |
| ETHAN BECKLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031320865668 | $0.00 |
| ETHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000046951007615999 | $0.14 |
| ETHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002891039011 | $0.01 |
| ETHAN BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052367557364 | $0.01 |
| ETHAN BELTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060819250403 | $0.19 |
| ETHAN BELTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1126164589817 | $0.08 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000118812235877 | $0.00 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.399234791 | $19.40 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044247925117 | $13.10 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038318567125999 | $7.48 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13209765721 | $0.71 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029563625612 | $0.26 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.53123611773 | $0.08 |
| ETHAN BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00058186142661 | $0.04 |
| ETHAN BENSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9557538117 | $7.10 |
| ETHAN BENSTED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.044780665209 | $2.55 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019096876719 | $0.00 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127622707215 | $0.00 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000291270978939999 | $0.00 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050386408865 | $0.00 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00006568091391 | $0.00 |
| ETHAN BILLARD DOOLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00032740564274 | $0.00 |
| ETHAN BLACKWELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022009630745 | $0.65 |
| ETHAN BLACKWELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014448039297 | $2.82 |
| ETHAN BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98012926973 | $0.98 |
| ETHAN BLONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071548231481 | $2.12 |
| ETHAN BLONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.666821625 | $60.67 |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34079238) | ($10,000.00) |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34079238 | $10,000.00 |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0009) | ($26.41) |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33989238) | ($9,961.57) |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.63273762) | ($18,523.83) |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.63273762 | $18,523.83 |
| ETHAN BLUM | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | BTC | (0.63273762) | ($18,517.07) |
| ETHAN BLUM | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.620291775) | ($7,114.52) |
| ETHAN BLUM | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.620291775 | $7,114.52 |
| ETHAN BLUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.010177) | ($20.00) |
| ETHAN BLUM | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (3.610114775) | ($7,094.99) |
| ETHAN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005896499973) | ($18.53) |
| ETHAN BLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005896499973 | $18.53 |
| ETHAN BLUM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003958328466) | ($7.37) |
| ETHAN BLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003958328466 | $7.37 |
| ETHAN BLUM | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00058965) | ($18.51) |
| ETHAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00380229599773477 | $139.62 |
| ETHAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0217195806266349 | $56.99 |
| ETHAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.179658218699999 | $0.18 |
| ETHAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000086165896038 | $0.00 |
| ETHAN BLUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000062588751388 | $0.00 |
| ETHAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041121632971 | $0.01 |
| ETHAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000038756234946 | $0.01 |
| ETHAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0119881008062 | $0.01 |
| ETHAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072309896301 | $0.01 |
| ETHAN BOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000942081555339999 | $0.00 |
| ETHAN BOOLKAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.14247296717217 | $2.06 |
| ETHAN BOWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477890164014689 | $0.01 |
| ETHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087971013056 | $26.04 |
| ETHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010959942313 | $21.39 |
| ETHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3146050415 | $14.61 |
| ETHAN BOWLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.7983535256 | $0.85 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116732031803 | $34.55 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043299906194 | $8.45 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.0608928539999 | $22.25 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037860242939 | $0.33 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67378315368 | $0.10 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.5038608198 | $1.72 |
| ETHAN BRANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.090207221112 | $3.57 |
| ETHAN BRANNIGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00109480495634 | $0.00 |
| ETHAN BROCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3009961560053 | $12.77 |
| ETHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027716917625 | $0.82 |
| ETHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015200290008 | $2.97 |
| ETHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18433252428 | $0.18 |
| ETHAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.910474124 | $16.91 |
| ETHAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117097187460046 | $0.01 |
| ETHAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000625116896909999 | $0.00 |
| ETHAN BULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038100206706 | $0.00 |
| ETHAN BULTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021895298659 | $0.65 |
| ETHAN BULTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155927821129999 | $0.02 |
| ETHAN BULTHOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.047789866172 | $3.50 |
| ETHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849761208409999 | $0.99 |
| ETHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57720177306 | $0.46 |
| ETHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.74800079135 | $0.75 |
| ETHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037726629777 | $0.13 |
| ETHAN BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000311664975069999 | $0.58 |
| ETHAN CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308915351089999 | $94.19 |
| ETHAN CAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.263200304159999 | $536.45 |
| ETHAN CALEB BONDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002136924251 | $0.04 |
| ETHAN CAMERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 28.217739912 | $35.36 |
| ETHAN CANNON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (260.488362335) | ($260.49) |
| ETHAN CANNON | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 260.488362335 | $260.49 |
| ETHAN CANNON | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | USDT ERC20 | (260.488362) | ($260.49) |
| ETHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086715714345 | $25.66 |
| ETHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108115993316 | $21.08 |
| ETHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6885237584 | $1.34 |
| ETHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.67180039029999 | $1.68 |
| ETHAN CANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.6815126265824 | $1.68 |
| ETHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016626947661 | $0.49 |
| ETHAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.91489419009999 | $8.91 |
| ETHAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020032982342 | $5.93 |
| ETHAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.47636096471999 | $9.89 |
| ETHAN CARUANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7011806185 | $3.70 |
| ETHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013490169414 | $0.00 |
| ETHAN CASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091908121718 | $0.01 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093309640403 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085131249097 | $0.10 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022767661807 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000055394610135 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000120845005817 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000151723647402 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000027494919157 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0033140878903 | $0.00 |
| ETHAN CAVINESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027045929986 | $0.00 |
| ETHAN CAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019085335109 | $0.02 |
| ETHAN CAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00054738918041 | $0.00 |
| ETHAN CAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114584010576 | $0.00 |
| ETHAN CEREN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.047411989) | ($3,011.82) |
| ETHAN CEREN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.047411989 | $3,011.82 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043023231392 | $1.27 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007457337177 | $0.01 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020517990678051 | $46.87 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.944619094 | $299.94 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.036199348573 | $0.32 |
| ETHAN CEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0058684496099 | $0.43 |
| ETHAN CHAD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.907865053609999 | $0.91 |
| ETHAN CHAD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.15477284872 | $0.10 |
| ETHAN CHAD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.021902352758 | $0.00 |
| ETHAN CHAD ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0210247527529999 | $0.04 |
| ETHAN CHARLES TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023869327492 | $0.05 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034080126531 | $1.01 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.4133556289999 | $13.01 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6138665627 | $17.94 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.922956708279999 | $8.15 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.61123850699999 | $8.92 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.051327622909 | $5.64 |
| ETHAN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049826589688 | $0.00 |
| ETHAN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.343091858 | $1.17 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023086851267 | $0.00 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5979766561 | $1.86 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013801971072 | $0.03 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0051667980819 | $0.00 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042462648535 | $0.00 |
| ETHAN CHILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032074791188 | $0.00 |
| ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XRP | 961.013023 | $480.32 |
| ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129986011625999 | $3.85 |
| ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.5831212518 | $6.01 |
| ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.020378864399 | $0.18 |
| ETHAN CHRISTOPHER WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0272987966 | $1.17 |
| ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019368387485 | $0.57 |
| ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118076925578 | $2.30 |
| ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3181068986 | $1.84 |
| ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0900890644599999 | $1.00 |
| ETHAN CHRISTOPHERBRIAN KERSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.029921082566 | $1.18 |
| ETHAN CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1158747963 | $5.64 |
| ETHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024408757292 | $0.00 |
| ETHAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000111574896702 | $0.00 |
| ETHAN COCHRAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04221719415) | ($1,234.57) |
| ETHAN COCHRAN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04221719415 | $1,234.57 |
| ETHAN COCHRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005114775425) | ($1.63) |
| ETHAN COCHRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005114775425 | $1.63 |
| ETHAN COCHRAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04226834) | ($1,334.71) |
| ETHAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000336430801639834 | $11.70 |
| ETHAN COCHRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000022242243172 | $0.00 |
| ETHAN COHEN | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BTC | 0.00054718 | $12.27 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046152015846 | $13.66 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00150964717009999 | $2.95 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019669508143 | $59.02 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74880575397 | $0.47 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.110432878405999 | $1.23 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005664647562 | $0.02 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00234755688899999 | $0.00 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125342990872 | $0.00 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.032231164034 | $0.03 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021467977779 | $0.00 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023299228326 | $0.00 |
| ETHAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00016873036392 | $0.00 |
| ETHAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178283263133732 | $0.02 |
| ETHAN COLE SLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021192880193 | $0.04 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040703161273 | $124.92 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.10952983996 | $2,216.02 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,237.90766584999 | $1,237.91 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.6880246502 | $50.21 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000044324033889 | $0.00 |
| ETHAN COMEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.076608507579 | $4.79 |
| ETHAN CONERLY | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.0029225 | $87.02 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00117664990868999 | $34.82 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029471937551 | $0.57 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364729116739999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2243539565 | $2.56 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7934889522 | $1.13 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2617811775 | $2.91 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0734130573379999 | $0.65 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024817959128 | $0.00 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000137800092759999 | $0.00 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0988929733239999 | $5.91 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0070283086523 | $0.77 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000020966427047 | $0.00 |
| ETHAN CONERLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00000834482251395 | $0.00 |
| ETHAN COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019230246613 | $57.64 |
| ETHAN COOMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039119929845 | $0.05 |
| ETHAN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000261956413609999 | $7.75 |
| ETHAN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7162767906 | $8.50 |
| ETHAN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.123238908654999 | $1.37 |
| ETHAN CORDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.106018937241 | $0.65 |
| ETHAN CORDERO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (42.090782) | ($42.09) |
| ETHAN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000062962269322 | $0.19 |
| ETHAN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121995548693 | $0.24 |
| ETHAN CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05342456125268 | $0.05 |
| ETHAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064801722294 | $0.01 |
| ETHAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378991815599999 | $771.24 |
| ETHAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00652978260699999 | $0.00 |
| ETHAN CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000128267347415 | $0.00 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003070223705 | $0.09 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7204460679 | $2.01 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0285684979049999 | $0.02 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018297291514 | $0.00 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020698011314 | $0.01 |
| ETHAN DANCEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000100636307862 | $0.00 |
| ETHAN DAVID SOLTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021756982667 | $0.04 |
| ETHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064394521965 | $199.19 |
| ETHAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00462891753059999 | $0.00 |
| ETHAN DEGUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105844631220999 | $3.13 |
| ETHAN DEVEER REILLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.7549598743999 | $11.75 |
| ETHAN DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028623267765 | $0.85 |
| ETHAN DEVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0597653839389999 | $0.53 |
| ETHAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.639613288 | $25.64 |
| ETHAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000040946670663 | $0.01 |
| ETHAN DOHERTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000055866879204 | $0.01 |
| ETHAN DONALD RUSSELL | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0133877) | ($403.43) |
| ETHAN DONALD RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.83686650137517 | $3.84 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | GUSD | (10,098.86) | ($10,098.86) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02135058395) | ($841.00) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.02135058395 | $841.00 |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (12.572711337) | ($12.57) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 12.572711337 | $12.57 |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.021325) | ($841.18) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.453832569) | ($15,977.06) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 5.453832569 | $15,977.06 |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | GUSD | (12.57) | ($12.57) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | ETH | (5.45) | ($16,003.00) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,033.539156243) | ($25,033.54) |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25,033.539156243 | $25,033.54 |
| ETHAN DONG | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | USDC | (25,033.5) | ($25,033.50) |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002980107064563 | $1.20 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008128047601742 | $24.57 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.28234062527 | $49.28 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.841852025 | $85.45 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020757335516 | $0.00 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029830619337 | $0.02 |
| ETHAN DONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 12.5742977 1028 | $12.58 |
| ETHAN DOUGLAS JOSLIN | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.06721336 | $2,001.44 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,958.295694 | $2,958.30 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 58.82529811 | $309.42 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013721600963294 | $50.39 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000139585923374999 | $0.27 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.025997819 | $100.03 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6913358037 | $6.89 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.421521504699999 | $4.68 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3891646539 | $13.02 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.074246933527 | $2.94 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.079520217087 | $0.49 |
| ETHAN DOYLE SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.117419958162 | $0.15 |
| ETHAN DRAPAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001172062949699999 | $0.00 |
| ETHAN DRUMMOND REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.463457236476 | $5.74 |
| ETHAN DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136307513523 | $0.00 |
| ETHAN DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064875327007 | $0.00 |
| ETHAN DUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000362881175719999 | $0.00 |
| ETHAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048301027158 | $14.30 |
| ETHAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.21862705629 | $27.32 |
| ETHAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3228402401 | $0.63 |
| ETHAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06263158564 | $0.51 |
| ETHAN EADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.32243703057 | $0.67 |
| ETHAN EDWARDS | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | BTC | 0.00309951 | $121.66 |
| ETHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174048809039999 | $5.15 |
| ETHAN EDWARDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032355991829 | $0.00 |
| ETHAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036414023264 | $71.84 |
| ETHAN ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037374425869 | $0.01 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| ETHAN ELLIOTT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036944865332 | $1.09 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104495143803999 | $0.12 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109279654059999 | $2.13 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.793350967 | $22.79 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.102568992415 | $1.14 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29180522014 | $0.04 |
| ETHAN ELLIOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0054518590835 | $0.40 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159980398482 | $4.73 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0103804556615999 | $0.01 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01332026404999 | $0.64 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.03370718111 | $0.37 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.008794331816 | $0.08 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000065453562601 | $0.00 |
| ETHAN ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.001427217517 | $0.11 |
| ETHAN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019617422818 | $3.83 |
| ETHAN ESTEP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.5183270289 | $9.52 |
| ETHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156452200935999 | $0.46 |
| ETHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9803287139 | $0.87 |
| ETHAN EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0048622877365 | $1.10 |
| ETHAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000865887990409999 | $2.56 |
| ETHAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194195301339999 | $0.00 |
| ETHAN FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033808567039 | $0.08 |
| ETHAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024858144006 | $75.26 |
| ETHAN FIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00031340154781 | $0.61 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031592254169 | $96.38 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017482566377 | $0.03 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.118129503296 | $0.12 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 181.013483870999 | $143.50 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25526932851 | $2.84 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030790388643 | $0.03 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.5479480433 | $1.83 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.374623655759999 | $1.28 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0039323104337 | $0.43 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.046882828793 | $0.29 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0025478190181 | $0.58 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.23793447999 | $0.11 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00334035187939999 | $0.21 |
| ETHAN FINCHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.062003653225 | $0.16 |
| ETHAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025105226239 | $7.43 |
| ETHAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.0711175299999 | $61.07 |
| ETHAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9564296045 | $4.72 |
| ETHAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.106910030738 | $1.19 |
| ETHAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0156795321188 | $0.94 |
| ETHAN FISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 122.789063118999 | $122.79 |
| ETHAN FLAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004108275134 | $0.00 |
| ETHAN FRANCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000386244203719999 | $1.14 |
| ETHAN FRANCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034203938145 | $6.67 |
| ETHAN FRANCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8086743216 | $8.81 |
| ETHAN FRANCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46955672189 | $5.22 |
| ETHAN FRANCAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.125716467897 | $1.11 |
| ETHAN FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023988281956 | $0.00 |
| ETHAN FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000107094400966 | $0.00 |
| ETHAN FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00363053876599999 | $0.00 |
| ETHAN FREIJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003722636753 | $0.00 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,413.433107) | ($3,297.36) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,413.433107 | $3,297.36 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (17,800.576970392) | ($17,800.58) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 17,800.576970392 | $17,800.58 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02028582146) | ($641.35) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02028582146 | $641.35 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1126702609) | ($218.30) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1126702609 | $218.30 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.324020058) | ($2.63) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.324020058 | $2.63 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (24.144175083) | ($251.01) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 24.144175083 | $251.01 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (28.538704561) | ($18.54) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 28.538704561 | $18.54 |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (222.293382955) | ($32.63) |
| ETHAN FREUND | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | XLM | 222.293382955 | $32.63 |
| ETHAN FREUND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (17,800.57697) | ($17,800.58) |
| ETHAN FREUND | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (5,417.757127) | ($2,966.69) |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017813986274041 | $6.12 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009323557696028 | $2.26 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.63618458383 | $180.64 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.29549785845109 | $0.29 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.952044047604 | $22.57 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30825966375612 | $4.13 |
| ETHAN FREUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.330009625824924 | $0.05 |
| ETHAN FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105333070243 | $31.18 |
| ETHAN FREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000040305065065 | $0.00 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (43.57500861) | ($99.03) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 43.57500861 | $99.03 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07012858431) | ($213.87) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07012858431 | $213.87 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.247886568) | ($180.31) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.247886568 | $180.31 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.070128) | ($215.84) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | CEL | (43.575) | ($96.30) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SNX | (33.247886568) | ($213.53) |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05569301558295 | $0.12 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000796946434397399 | $0.24 |
| ETHAN GABRIEL FISK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0970714026941999 | $0.52 |
| ETHAN GARET KAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (59.0) | ($59.00) |
| ETHAN GARET KAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 59.0 | $59.00 |
| ETHAN GARET KAP | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| ETHAN GARET KAP | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| ETHAN GARET KAP | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (421.234400202) | ($653,587.07) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 421.234400202 | $653,587.07 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (20.177591253) | ($578,640.97) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 20.177591253 | $578,640.97 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (216,017.739307458) | ($27,275.02) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 216,017.739307458 | $27,275.02 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (181,595.337229681) | ($101,751.68) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 181,595.337229681 | $101,751.68 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (12,545.842311929) | ($23,209.81) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 12,545.842311929 | $23,209.81 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (44.301787022) | ($362.14) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 44.301787022 | $362.14 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11,917.875121397) | ($11,917.88) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11,917.875121397 | $11,917.88 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (249.753328401) | ($95.25) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 249.753328401 | $95.25 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | CEL | (164.026920339) | ($62.56) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 67,930.626778 | $67,930.63 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 40.0 | $40.00 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | USDC | 21,982.660364 | $21,982.66 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (205.515859641) | ($246,339.53) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (83.41) | ($83.41) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 128.195677883 | $159,172.88 |
| ETHAN GARET KAP | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 205.515859641 | $255,176.71 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107412008049209 | $312.32 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7,303.80109418459 | $9,592.96 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.94399820231 | $1,507.17 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.2095024422 | $35.21 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 310.7844342621 | $177.15 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1648462096107 | $1.54 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 92.797623008467 | $12.39 |
| ETHAN GARET KAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 22.444314233012 | $43.93 |
| ETHAN GEER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (2,672.677917657) | ($549.57) |
| ETHAN GEER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | XLM | 2,672.677917657 | $549.57 |
| ETHAN GEER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (2,672.6779176) | ($543.71) |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087320753518 | $25.85 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00033361358733 | $0.65 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8453207031 | $1.46 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3299101225 | $1.46 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.070073125822 | $0.78 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6577417921788 | $0.13 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00048166027835 | $0.00 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0245195318509999 | $1.47 |
| ETHAN GEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0190221637344999 | $0.73 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127885505103999 | $37.85 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.85212552683 | $0.99 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000089564712618 | $0.02 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7457257954 | $3.75 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9709434788 | $8.70 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.52150861559999 | $5.35 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.15254253885 | $12.81 |
| ETHAN GERRITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.3039259156 | $14.70 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017602700494 | $0.00 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.175656500209999 | $0.03 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086470269172 | $2.56 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079762868089 | $0.00 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000735901967299999 | $1.44 |
| ETHAN GIBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2743176313 | $0.17 |
| ETHAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7211413473361 | $1.82 |
| ETHAN GODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00031467548088 | $0.00 |
| ETHAN GREEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.692075208) | ($30,412.00) |
| ETHAN GREEN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 15.692075208 | $30,412.00 |
| ETHAN GREEN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,828.99) |
| ETHAN GREEN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (14.69207521) | ($26,117.15) |
| ETHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134835976751 | $0.40 |
| ETHAN GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106247315896399 | $264.85 |
| ETHAN GRIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036712241394 | $1.09 |
| ETHAN GRIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024191727331 | $47.20 |
| ETHAN GRIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1857308045 | $9.19 |
| ETHAN GRIFFEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014343861053 | $0.01 |
| ETHAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111856690839 | $0.33 |
| ETHAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205552 | $0.47 |
| ETHAN GROGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 188.372839299 | $188.37 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028976043263 | $0.86 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64293498104 | $0.76 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.4885665001 | $7.49 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3250629648 | $1.46 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000012170605323 | $0.00 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.884102869829999 | $0.13 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0018588472833 | $0.14 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.043355980422 | $0.27 |
| ETHAN GUMARANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.024623672188 | $0.01 |
| ETHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018736434339 | $0.00 |
| ETHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033229099491 | $0.01 |
| ETHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00549232043669999 | $0.01 |
| ETHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00017385094905 | $0.00 |
| ETHAN GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000142888257239999 | $0.00 |
| ETHAN H TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00885587054439999 | $282.19 |
| ETHAN H TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002106200074 | $0.04 |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (336.299767864) | ($195.06) |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ADA | 336.299767864 | $195.06 |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00111949251) | ($32.74) |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00111949251 | $32.74 |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ADA | (2.0) | ($1.16) |
| ETHAN HALL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00111949) | ($32.78) |
| ETHAN HALL | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ADA | (334.299767) | ($155.56) |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011685795113783 | $0.39 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104698106182 | $0.02 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024144995328 | $0.02 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.336076957953 | $1.62 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000088593751868 | $0.00 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000048951284111 | $0.00 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029482675398 | $0.00 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000119759127927 | $0.00 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00025200218189 | $0.02 |
| ETHAN HALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000119725426956 | $0.00 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (866.724643) | ($866.72) |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 866.724643 | $866.72 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (866.724643) | ($866.72) |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6333957202) | ($0.63) |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6333957202 | $0.63 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XRP | 467.686585 | $190.33 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (586.316314) | ($238.83) |
| ETHAN HALVORSEN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XRP | 586.316314 | $238.83 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501498171449999 | $1.48 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039798759085 | $0.78 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.19255366458518 | $5.19 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.62886389669 | $0.50 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79392250909 | $0.50 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.083264297708 | $0.93 |
| ETHAN HALVORSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0158859513803 | $0.63 |
| ETHAN HAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (53,781.324859115) | ($53,781.32) |
| ETHAN HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 53,781.324859115 | $53,781.32 |
| ETHAN HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ETHAN HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| ETHAN HAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (53,679.324859) | ($53,679.32) |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051249662671 | $157.99 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.080475403051 | $162.11 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 647.5623541092 | $647.56 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.651691299 | $31.43 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.270729558 | $15.87 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.80189336982 | $8.91 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.073705900107 | $0.65 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.224255272 | $18.22 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051044575513 | $3.74 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0103970981597 | $0.01 |
| ETHAN HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.16497009651 | $1.02 |
| ETHAN HARDY THOMAS | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Deposit | USDC | 200.0 | $200.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010491354721 | $0.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415948988499999 | $0.48 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000186163478719999 | $0.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0048367708419 | $0.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0031000288959 | $0.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000005332865744 | $0.00 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002945771663 | $0.87 |
| ETHAN HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 89.612322958 | $89.61 |
| ETHAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9095465073 | $1.51 |
| ETHAN HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.1766838719999 | $19.18 |
| ETHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026244458009999 | $0.00 |
| ETHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0060534434435 | $0.01 |
| ETHAN HAUFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.046652172406 | $0.03 |
| ETHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016057329706 | $0.00 |
| ETHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018526877043 | $0.02 |
| ETHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068715084328 | $0.01 |
| ETHAN HAYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000310713419039999 | $0.00 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.893612021 | $90.82 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 1.094321 | $84.56 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 79.746162 | $62.54 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00165643 | $62.93 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 0.71718874 | $61.86 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.196592 | $78.22 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 189.8887767 | $178.64 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LUNC | 4.985 | $307.61 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 4.176177 | $132.47 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 5.036135 | $123.64 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 3.476963 | $13.15 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 95.712565 | $61.66 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 40.9199 | $51.21 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.03919621 | $76.57 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00215411 | $61.15 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.215058 | $412.82 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0081 | $229.29 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 3.8799 | $0.00 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (10.537985928) | ($576.53) |
| ETHAN HEPWORTH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02465371) | ($741.49) |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 99.5 | $55.05 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $48.35 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 1.003115166 | $39.22 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.09176 | $154.35 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 106.364234 | $62.01 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | MATIC | 197.530363 | $119.11 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 108.347734 | $61.97 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010249400986421 | $3.57 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.247876312671963 | $0.29 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049608926221 | $8.30 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025022275549 | $0.03 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3076048935 | $6.61 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9123945879999 | $10.36 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.164601451549999 | $1.83 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063664423722556 | $4.86 |
| ETHAN HEPWORTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.116333480914 | $1.54 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001493929473799999 | $0.00 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072177079513 | $0.01 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.266880956219999 | $2.36 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.19390318059 | $0.03 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028240342271999 | $0.00 |
| ETHAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00014008611159 | $0.00 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12 | $374.40 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $412.59 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067962846642 | $20.03 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024306545352 | $47.30 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.797488614 | $10.94 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02430709342 | $0.64 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55267619791 | $6.14 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.25272843879 | $0.04 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047759411074 | $0.35 |
| ETHAN HOLOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.7126306129 | $0.71 |
| ETHAN HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000046515586424 | $0.00 |
| ETHAN HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00085354962557 | $0.01 |
| ETHAN HOLROYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00077275920447 | $0.00 |
| ETHAN HOWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.094768017986 | $0.08 |
| ETHAN HUBCHIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025984005861 | $0.01 |
| ETHAN HUNGARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000146933510988 | $0.43 |
| ETHAN HUNGARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062462953844999 | $0.01 |
| ETHAN HUNGARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.081012036954 | $0.06 |
| ETHAN HUNGARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.021812458628 | $0.01 |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | DOGE | (135.79) | ($18.86) |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00188959753) | ($5.61) |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01068575715515 | $0.02 |
| ETHAN ILIAS ABEL BISGAMBIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.859897648269999 | $0.41 |
| ETHAN ISAIAH ARAQUEL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00012738 | $5.00 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076624160078 | $22.68 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111433527285 | $21.74 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.08496275 | $10.10 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15137350651 | $1.68 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.162930110509999 | $1.44 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013512240695 | $0.99 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122398904912999 | $0.73 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124994228495 | $0.49 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080103380147 | $0.49 |
| ETHAN J PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.026028456062 | $0.03 |
| ETHAN JACKSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (31.211181) | ($20.00) |
| ETHAN JACKSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 31.211181 | $20.00 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023542569677 | $6.97 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028668753794 | $55.98 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6607876766 | $3.66 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0204344811349999 | $1.50 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00179703265049999 | $0.41 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0467288788189999 | $1.10 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4138585614 | $1.12 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7886736776 | $6.79 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0289746682129999 | $0.32 |
| ETHAN JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.039785671312 | $0.05 |
| ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2502429684 | $715.70 |
| ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.22286 | $633.27 |
| ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00036735 | $11.02 |
| ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169369581088089 | $50.29 |
| ETHAN JACOB NOAH TOEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050388777759 | $8.13 |
| ETHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016900836085 | $3.30 |
| ETHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22922920656 | $0.18 |
| ETHAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35594226085 | $0.36 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN JAHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000040609921171 | $0.00 |
| ETHAN JEFFERY-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177333857279999 | $52.95 |
| ETHAN JEFFERY-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055312560119 | $0.01 |
| ETHAN JEFFERY-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000037847923474 | $0.01 |
| ETHAN JEFFERY-LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35362404886 | $0.28 |
| ETHAN JENKINS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOT | 6.84574553 | $76.60 |
| ETHAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.4223946178717 | $55.19 |
| ETHAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136353029134 | $26.61 |
| ETHAN JOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.09895077 | $208.45 |
| ETHAN JOHN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.10029936 | $211.53 |
| ETHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042115197424 | $8.13 |
| ETHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15487547513 | $1.72 |
| ETHAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.035410999559 | $2.07 |
| ETHAN JOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020181730495733 | $0.02 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BCH | 0.00027369 | $0.09 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BCH | 0.00011992 | $0.04 |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | DASH | 0.00967316 | $0.80 |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BCH | 0.00020203 | $0.05 |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (8,191.0) | ($8,191.00) |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | DASH | 0.00132705 | $0.07 |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BCH | 0.00029356 | $0.06 |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1) | ($2.26) |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($11.39) |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.90) |
| ETHAN JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,520.16) |
| ETHAN JOHNSON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (71.672309) | ($1,667.29) |
| ETHAN JOHNSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | BCH | 0.00018262 | $0.02 |
| ETHAN JOHNSON | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | BCH | 0.00030444 | $0.04 |
| ETHAN JOHNSON | ADDRESS REDACTED | 6/28/2022 | Custody | Incoming | Deposit | BCH | 0.00032359 | $0.04 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028920215605 | $0.00 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000032156803135 | $0.01 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000117585414284 | $0.01 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000121595121542 | $0.01 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.047033228498 | $0.00 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017441169554 | $52.03 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0447897866109 | $105.30 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.89668173545 | $52.90 |
| ETHAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.62717222226127 | $28.52 |
| ETHAN JOHNSONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053181566578 | $164.05 |
| ETHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170406212 | $79.39 |
| ETHAN JOHNSTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150567345829999 | $29.38 |
| ETHAN JOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00218705652569999 | $0.00 |
| ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | MATIC | 364.46320251 | $381.23 |
| ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.263534787 | $27.94 |
| ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.9087323633 | $9.81 |
| ETHAN JON HIMALALOAN NOBLESALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.095689448302 | $5.67 |
| ETHAN JONES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.66) | ($4.66) |
| ETHAN JONES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| ETHAN JONES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ETHAN JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.05542717 | $2,128.07 |
| ETHAN JONES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01793775 | $698.29 |
| ETHAN JONES | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.4) | ($7.40) |
| ETHAN JONES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.01022 | $386.27 |
| ETHAN JONES | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.08) | ($1.08) |
| ETHAN JONES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003776080207) | ($1.45) |
| ETHAN JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0966 | $3,480.17 |
| ETHAN JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00007) | ($2.52) |
| ETHAN JONES | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.307817) | ($11,075.59) |
| ETHAN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01703926333) | ($532.92) |
| ETHAN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.002470904208) | ($77.28) |
| ETHAN JONES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01577983118) | ($493.53) |
| ETHAN JONES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.390069027) | ($5,797.95) |
| ETHAN JONES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.66) | ($4.66) |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.81) | ($0.81) |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1065 | $216.66 |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ETH | (0.1028334374) | ($209.48) |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 631.51784 | $631.52 |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (630.0) | ($630.00) |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 0.6185330414 | $1,263.57 |
| ETHAN JONES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.624121) | ($1,278.24) |
| ETHAN JONES | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| ETHAN JONES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.38) | ($7.38) |
| ETHAN JONES | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.07) | ($1.07) |
| ETHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,750.023533 | $1,750.02 |
| ETHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,750.0) | ($1,750.00) |
| ETHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.48) | ($1.48) |
| ETHAN JONES | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.712286987 | $2,638.50 |
| ETHAN JONES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.712289) | ($2,606.10) |
| ETHAN JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02022136184) | ($480.50) |
| ETHAN JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.01998058094) | ($476.14) |
| ETHAN JONES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.002897171647) | ($69.04) |
| ETHAN JONES | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.85) | ($0.85) |
| ETHAN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004319122584) | ($0.83) |
| ETHAN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001562424382) | ($30.02) |
| ETHAN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05203762149) | ($1,000.00) |
| ETHAN JONES | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06460577152 | $1,241.52 |
| ETHAN JONES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.02043275274) | ($390.68) |
| ETHAN JONES | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.84) | ($7.84) |
| ETHAN JONES | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.84) | ($7.84) |
| ETHAN JONES | ADDRESS REDACTED | 7/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005664945008) | ($1.09) |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009419963087999 | $0.00 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041141705621 | $0.00 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134657796916 | $46.89 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3913235717197 | $0.37 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0116604269019654 | $32.43 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14524103272 | $0.15 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006234474298 | $0.01 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00185382740929999 | $0.00 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002136313212 | $0.00 |
| ETHAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027404537867 | $0.03 |
| ETHAN JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044877654013 | $0.00 |
| ETHAN JUDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00375777280389999 | $0.01 |
| ETHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.904244160749999 | $0.90 |
| ETHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021932792675 | $0.00 |
| ETHAN JULIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00611949748489999 | $0.02 |
| ETHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031113032347 | $94.88 |
| ETHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 93.775049371 | $93.78 |
| ETHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.18203725029999 | $79.81 |
| ETHAN KATZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.43114697379999 | $8.31 |
| ETHAN KAUFMANN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1026003275) | ($300.00) |
| ETHAN KAUFMANN | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1026003275 | $300.00 |
| ETHAN KAUFMANN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1026003275) | ($287.54) |
| ETHAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0538841403289999 | $107.92 |
| ETHAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016739484448 | $0.00 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002086205579 | $0.00 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000083733328129 | $0.00 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00302636481049999 | $0.00 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0076530869817 | $0.01 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083080096478 | $0.00 |
| ETHAN KENNEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025176613841 | $0.00 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0511543 | $2,116.30 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 12.4775 | $1,316.60 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AAVE | 3.33269 | $580.32 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 152.3229 | $152.32 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703319308309999 | $217.43 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09487860668 | $191.62 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7272772936 | $7.73 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9804361366 | $8.71 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2250983676 | $1.40 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.29889157008 | $2.64 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14079699112 | $7.93 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.20645607815 | $47.73 |
| ETHAN KHALILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0344043096998 | $3.60 |
| ETHAN KIKUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055722262638 | $16.49 |
| ETHAN KIKUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109748805205 | $2.14 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039645861943 | $0.00 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046941600128 | $0.01 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005511248521 | $0.01 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036135874141 | $0.00 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000068472531724 | $0.00 |
| ETHAN KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016892332006 | $0.00 |
| ETHAN KIRKLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00049518425925 | $0.04 |
| ETHAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008390439145 | $0.00 |
| ETHAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065093811561 | $12.70 |
| ETHAN KIRSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.1310514249 | $1.16 |
| ETHAN KJESBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027730008868 | $0.01 |
| ETHAN KJESBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027633452029999 | $0.01 |
| ETHAN KJESBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9509294016 | $2.34 |
| ETHAN KJESBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29995463972 | $0.04 |
| ETHAN KNAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138073677734 | $4.09 |
| ETHAN KNIGHT | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,364.576871888) | ($4,720.66) |
| ETHAN KNIGHT | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,364.576871888 | $4,720.66 |
| ETHAN KNIGHT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (6,364.57) | ($4,374.54) |
| ETHAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 43.29898006861 | $49.81 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000153204368791999 | $4.53 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000457104231999999 | $0.00 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001924946999 | $3.76 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.22888419652 | $0.97 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0245993167049999 | $0.22 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044071040749 | $0.32 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.04083769167 | $0.50 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0045988599598 | $0.50 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.058286048862 | $18.55 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0016110536579 | $0.37 |
| ETHAN KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.020820133039 | $1.19 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (618.04) | ($618.04) |
| ETHAN KRAMER | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 618.04 | $618.04 |
| ETHAN KRAMER | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (119.56) | ($119.56) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,121.648923614) | ($9,121.65) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 9,121.648923614 | $9,121.65 |
| ETHAN KRAMER | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,400.0) | ($8,400.00) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (20.84) | ($20.84) |
| ETHAN KRAMER | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (16.62) | ($16.62) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/7/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (121.54) | ($121.54) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005777831325) | ($119.89) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03010104578) | ($624.60) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.9975903614) | ($20,700.00) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 1.230187737 | $25,526.40 |
| ETHAN KRAMER | ADDRESS REDACTED | 6/16/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8327781479 | $15,584.19 |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000556817271) | ($10.42) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02005571379) | ($375.31) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.6679669757) | ($12,500.00) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01393254419) | ($12.50) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (16.719053033) | ($15,000.00) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 20.166643699 | $18,093.11 |
| ETHAN KRAMER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5019895673) | ($450.38) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/23/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (10.42) | ($10.42) |
| ETHAN KRAMER | ADDRESS REDACTED | 6/24/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (8.31) | ($8.31) |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0100176812668999 | $302.90 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.71911303067 | $1,439.44 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.458135843579 | $56.46 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.9230862769999 | $11.83 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00648864412049999 | $0.00 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014737283403 | $0.02 |
| ETHAN KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.27967837129 | $50.63 |
| ETHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018769873594 | $56.20 |
| ETHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008034667102 | $1.57 |
| ETHAN KWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0984267992 | $0.16 |
| ETHAN LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016776969824 | $0.00 |
| ETHAN LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0106927037765 | $0.01 |
| ETHAN LAFFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0056516503447 | $0.01 |
| ETHAN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036609171736 | $10.84 |
| ETHAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025752265145 | $0.76 |
| ETHAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.037776754082 | $0.04 |
| ETHAN LASH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | DOT | 4.511106504 | $85.40 |
| ETHAN LASH | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00220929 | $87.62 |
| ETHAN LASH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.04435105 | $128.27 |
| ETHAN LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007823560294 | $0.23 |
| ETHAN LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014873707167 | $0.00 |
| ETHAN LASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062837527038 | $0.01 |
| ETHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018410354275 | $55.07 |
| ETHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1729407047 | $24.15 |
| ETHAN LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0758977087459999 | $3.00 |
| ETHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000758870564931386 | $0.00 |
| ETHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008200106167 | $0.00 |
| ETHAN LE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00506028452179999 | $0.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00309219926179999 | $94.28 |
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.49254535939 | $1.74 |
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 225.533191596 | $225.53 |
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6580631193 | $2.90 |
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.016847022445 | $1.23 |
| ETHAN LEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.275857916 | $1.10 |
| ETHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000124027657255999 | $0.37 |
| ETHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.016024983 | $9.43 |
| ETHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.67041272459999 | $5.71 |
| ETHAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.36412531313 | $10.94 |
| ETHAN LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018484475277 | $0.02 |
| ETHAN LIM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.185772449) | ($9,670.93) |
| ETHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109990753654999 | $0.33 |
| ETHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.716484539152 | $19.56 |
| ETHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012556296707 | $37.55 |
| ETHAN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086461956988 | $0.01 |
| ETHAN LINEBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006352738377499 | $0.00 |
| ETHAN LISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.38526002159999 | $1.89 |
| ETHAN LIU | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.002504 | $74.73 |
| ETHAN LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.274113) | ($5,031.49) |
| ETHAN LIU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1.54) | ($1.54) |
| ETHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020627522859 | $61.97 |
| ETHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063157094744 | $0.01 |
| ETHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0296899418527 | $69.09 |
| ETHAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0187843216862 | $0.02 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00362419 | $152.40 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181209) | ($75.84) |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.045609629 | $129.64 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022804815) | ($64.08) |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.047184467 | $99.99 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023592235) | ($48.46) |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.048365051 | $86.20 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.024182525) | ($42.99) |
| ETHAN LIZOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.048688943 | $59.94 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180138604374999 | $5.30 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196971095806 | $3.42 |
| ETHAN LIZOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.41833633879999 | $2.15 |
| ETHAN LOBDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037000043562 | $0.11 |
| ETHAN LOOSBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071338841785 | $0.02 |
| ETHAN LOOSBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ETHAN LOOSBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000928462132899999 | $1.81 |
| ETHAN LOOSBROCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.152843656809 | $0.08 |
| ETHAN LUDOVIC JAMES LAVENAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0502029471124799 | $0.05 |
| ETHAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157341604911 | $0.47 |
| ETHAN LUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.6952850155505 | $6.02 |
| ETHAN LYNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000479443685749999 | $0.00 |
| ETHAN MAAS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.0022394 | $65.60 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039272509422999 | $120.45 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.776862904 | $39.37 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027319765329 | $6.23 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.432961835 | $125.43 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.2533799659999 | $12.09 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7647958103 | $1.74 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47239619937 | $5.25 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.069500960186 | $0.61 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.596156281 | $16.60 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 11.1861728225 | $1.63 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027110042969 | $1.98 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87257405719999 | $13.23 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0964980283399999 | $5.77 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25868604443 | $10.24 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0047873049 | $3.00 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0150549067041 | $1.65 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20054857475 | $1.23 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.2643256948 | $0.17 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0068685398194 | $1.56 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0073904418711 | $0.56 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.89594932562 | $1.38 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0200971243689999 | $1.43 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.0813057442 | $1.00 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.12660484002 | $0.16 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.28373821398 | $0.68 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.18908458301 | $4.44 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.059288929462 | $0.17 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0066379234073 | $0.42 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.1587876794 | $0.40 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.842870545099999 | $0.08 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.2430550695 | $0.45 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 9.4137301754 | $9.41 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.02451375176 | $0.09 |
| ETHAN MAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.02159064313 | $1.00 |
| ETHAN MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024658486195 | $0.48 |
| ETHAN MACAULEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.029642678178 | $0.03 |
| ETHAN MACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.21896349744309 | $1.21 |
| ETHAN MACHRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0101856184257 | $0.40 |
| ETHAN MAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008773624924 | $0.00 |
| ETHAN MAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101186037608 | $0.00 |
| ETHAN MAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033503224482 | $0.00 |
| ETHAN MAESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020696161309 | $0.02 |
| ETHAN MAGLOUGHLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460356189851106 | $0.01 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051711625702 | $1.53 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2665987484 | $5.27 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15195543033 | $0.12 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.244453130399999 | $0.15 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.015753313795 | $0.14 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32159092017 | $0.05 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.013279868874 | $0.79 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35528152582 | $0.36 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.002298353454 | $0.16 |
| ETHAN MAGNUSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.137028032334 | $0.07 |
| ETHAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000111320315956 | $0.03 |
| ETHAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00097778311572 | $0.00 |
| ETHAN MANDEL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03892362) | ($1,500.00) |
| ETHAN MANDEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03892362 | $1,500.00 |
| ETHAN MANDEL | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01301847) | ($500.00) |
| ETHAN MANDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01301847 | $500.00 |
| ETHAN MANDEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.051918) | ($2,007.37) |
| ETHAN MANDEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.03855841 | $1,396.81 |
| ETHAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000723814997369999 | $23.29 |
| ETHAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060232506185 | $11.75 |
| ETHAN MANDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104024006686 | $0.01 |
| ETHAN MANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156146893754 | $46.31 |
| ETHAN MANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0158289296969999 | $30.89 |
| ETHAN MARKS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ADA | 354.165586 | $186.58 |
| ETHAN MARKS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 3.417631384 | $170.06 |
| ETHAN MARKS | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | MATIC | 224.29537058 | $144.03 |
| ETHAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0682332175 | $1.15 |
| ETHAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8537592789 | $0.95 |
| ETHAN MARKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0198529549709999 | $0.75 |
| ETHAN MARRELL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 2.9954 | $6,829.98 |
| ETHAN MARRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $23.42 |
| ETHAN MARRELL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.50829 | $14,873.53 |
| ETHAN MARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087604396777 | $26.90 |
| ETHAN MARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,033.34133899211 | $723.53 |
| ETHAN MARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1783726354 | $423.78 |
| ETHAN MARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,209.646886562 | $1,209.65 |
| ETHAN MARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.0046818204665 | $0.00 |
| ETHAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082729377945 | $0.00 |
| ETHAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000063400110308999 | $0.00 |
| ETHAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018548432682 | $0.00 |
| ETHAN MARSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002789098043 | $0.00 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,042.583534 | $5,042.58 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| ETHAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 45.604 | $100.00 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (70.0) | ($70.00) |
| ETHAN MARTIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | CEL | 31.923 | $70.00 |
| ETHAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001282) | ($37.41) |
| ETHAN MARTIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | CEL | 46.933 | $37.41 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001282577468 | $50.00 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.4128276895591 | $24.24 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.183088796 | $128.18 |
| ETHAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.465026928 | $53.47 |
| ETHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023485068192 | $0.70 |
| ETHAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025894741608 | $0.05 |
| ETHAN MAURICE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,360.281831088) | ($7,360.28) |
| ETHAN MAURICE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,360.281831088 | $7,360.28 |
| ETHAN MAURICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ETHAN MAURICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (4,000.0) | ($4,000.00) |
| ETHAN MAURICE | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (3,350.28) | ($3,350.28) |
| ETHAN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202247535519999 | $60.76 |
| ETHAN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.2150208947099 | $58.22 |
| ETHAN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.040874382055 | $76.15 |
| ETHAN MAUTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034659599717 | $0.10 |
| ETHAN MAUTERER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09623768575 | $0.10 |
| ETHAN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3125465489319 | $2.57 |
| ETHAN MCDOWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004866659521 | $0.55 |
| ETHAN MCGEARY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SOL | 1.233122846 | $66.02 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066834024301 | $1.98 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.61035060853 | $0.72 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00085883843434 | $1.68 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.48354357918 | $0.30 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.095492260875 | $1.06 |
| ETHAN MCGEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071200524435 | $0.01 |
| ETHAN MCKENNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.892552432388982 | $1.04 |
| ETHAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021126603844 | $0.00 |
| ETHAN MCLAREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020938166828 | $0.00 |
| ETHAN MCVICAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2257894325747 | $0.23 |
| ETHAN MENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127858120237 | $0.38 |
| ETHAN MENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0620645238669999 | $124.39 |
| ETHAN MENKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.9466459619 | $1.45 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023161332907 | $45.19 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00144491036839 | $0.33 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6636870035 | $2.57 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00757366017419999 | $0.54 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1707230513 | $1.53 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.4887925611 | $0.26 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000065572454788 | $0.00 |
| ETHAN MEYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.005408424696 | $0.34 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.005071489614) | ($205.19) |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.005071489614 | $205.19 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.012276905) | ($103.49) |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.012276905 | $103.49 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | SOL | (1.01227) | ($103.45) |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 103.283 | $103.45 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | BTC | (0.005071) | ($205.07) |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | USDC | 204.833 | $205.07 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (308.116) | ($308.12) |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005195150526655 | $0.21 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000018635853012 | $0.00 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022149735208 | $0.00 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000039470181263 | $0.00 |
| ETHAN MICHAEL BOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0011354105003103 | $0.12 |
| ETHAN MICHAEL NOAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037430110477 | $0.01 |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.07806033 | $200.85 |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.035 | $89.60 |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (370.0) | ($321.56) |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 370.0 | $321.56 |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | MATIC | (370.0) | ($323.37) |
| ETHAN MICHAELS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.05034425 | $118.12 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00459503893439999 | $141.38 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.123663365193 | $250.44 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030247039574 | $0.00 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2709385591 | $9.06 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8268720705 | $2.40 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00291901654729999 | $0.00 |
| ETHAN MICHAELS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060743093493 | $0.00 |
| ETHAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000733343540799999 | $0.00 |
| ETHAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000096811216111 | $0.00 |
| ETHAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030170990457 | $0.00 |
| ETHAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000109086592508 | $0.00 |
| ETHAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033684230089 | $0.00 |
| ETHAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021882118754 | $0.03 |
| ETHAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021466456772 | $4.19 |
| ETHAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00385305390319999 | $0.00 |
| ETHAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017748415837 | $0.00 |
| ETHAN MILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.5049857555 | $2.15 |
| ETHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.0672860417 | $0.21 |
| ETHAN MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.6099665059 | $37.31 |
| ETHAN MOHNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123964298244603 | $0.14 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $40,047.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.041067311) | ($1.04) |

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.041067311 | $1.04 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (1.009832692) | ($1.01) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 1.009832692 | $1.01 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.700121872) | ($0.15) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.700121872 | $0.15 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.041067) | ($1.04) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MCDAI | (1.009832692) | ($1.01) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 1.039276 | $1.04 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (1.039276) | ($1.04) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00944098) | ($379.69) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00944098 | $379.69 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00944098) | ($379.60) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001938) | ($0.76) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001938 | $0.76 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0008696470237) | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0008696470237 | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.001366338878) | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.001366338878 | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.0001340237304) | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.0001340237304 | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00093848) | ($36.40) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00093848 | $36.40 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03821632788) | ($109.54) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03821632788 | $109.54 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00095786) | ($37.24) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.03721632788) | ($106.77) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.000000003) | ($40,552.61) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.000000003 | $40,552.61 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($40,525.00) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00001803160589) | ($0.05) |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00001803160589 | $0.05 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | CEL | 61.7271 | $52.06 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126091364089 | $50.85 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86529972161 | $0.99 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009450925429547 | $0.28 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00136719955785231 | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000134035889935813 | $0.00 |
| ETHAN MORRIS CARNEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000870004538831535 | $0.00 |
| ETHAN MOYER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.790157994) | ($9.80) |
| ETHAN MOYER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.790157994 | $9.80 |
| ETHAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012732878414847 | $50.37 |
| ETHAN MOYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036757160572314 | $2.62 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | AVAX | 49.872 | $1,577.36 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 43.760995 | $2,274.62 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | MATIC | 2,210.5657908 | $1,545.82 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (137.300466435) | ($7,156.96) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 137.300466435 | $7,156.96 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (52.973423207) | ($388.76) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 52.973423207 | $388.76 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,133.927575073) | ($2,208.68) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,133.927575073 | $2,208.68 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (65.261295175) | ($2,088.71) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 65.261295175 | $2,088.71 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (181.06146) | ($8,959.51) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 8,842.218 | $8,959.51 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | MATIC | (5,344.493) | ($3,669.37) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,590.7 | $3,669.37 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | AVAX | (115.13329) | ($3,599.07) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,515.707 | $3,599.07 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LINK | (52.9734) | ($384.11) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 374.31 | $384.11 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00520221 | $150.51 |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | BTC | (0.004915) | ($150.99) |
| ETHAN MUNSILL | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 150.638 | $150.99 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019638732413 | $58.92 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033558773283 | $66.00 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.209023427209 | $23.77 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0849747110997389 | $1.01 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.677954263946629 | $59.97 |
| ETHAN MUNSILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33605707846464 | $21.49 |
| ETHAN MURRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDC | (283.0) | ($283.00) |
| ETHAN MURRAY | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.10029373 | $269.46 |
| ETHAN MURRAY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (4,820.922194) | ($4,820.92) |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080998609666 | $250.88 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083651349489 | $168.28 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.3633161818995 | $32.36 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.253721752 | $18.44 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.004034151755 | $0.04 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000043705112219 | $0.00 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.462777841 | $49.41 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 96.471815349 | $46.10 |
| ETHAN MURRAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000286650590835 | $0.02 |
| ETHAN MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038449802126999 | $117.88 |
| ETHAN MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077163783849999 | $15.06 |
| ETHAN MUSSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.08211115028 | $6.01 |
| ETHAN NEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003298560787 | $0.00 |
| ETHAN NIGHTINGALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.588498662857 | $0.58 |
| ETHAN NIGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0089294578651 | $275.21 |
| ETHAN NIGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1302610743 | $3.65 |
| ETHAN NIGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000052445101 | $0.00 |
| ETHAN NIGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000635964912169999 | $0.00 |
| ETHAN NIGSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.062770261515 | $0.18 |
| ETHAN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061036335748 | $1.81 |
| ETHAN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025215379894999 | $4.92 |
| ETHAN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.37379076692 | $0.37 |
| ETHAN NORBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00726392399935 | $0.17 |
| ETHAN NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024854071970999 | $0.74 |
| ETHAN NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040004843972 | $79.20 |
| ETHAN NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6001301303 | $2.26 |
| ETHAN NORBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0780379760089999 | $0.01 |
| ETHAN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034659572885 | $0.01 |
| ETHAN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129695920695999 | $0.01 |
| ETHAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022048085357 | $6.53 |
| ETHAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.223353264203 | $2.24 |
| ETHAN OAKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00049571015595 | $0.97 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015251944691 | $0.00 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.096711867337 | $0.01 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036102103042 | $0.03 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000013984545556 | $0.00 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.037138391347 | $0.02 |
| ETHAN OAKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.009606998988 | $0.01 |
| ETHAN OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015871714462 | $0.47 |
| ETHAN OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.089744784085 | $0.10 |
| ETHAN OATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00076534663344 | $1.49 |
| ETHAN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000076073615046 | $0.00 |
| ETHAN O'GRADY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00037139878216 | $0.00 |
| ETHAN OKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014167151852 | $0.00 |
| ETHAN OKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016204024281 | $0.02 |
| ETHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001647849257 | $49.02 |
| ETHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5907566229 | $3.02 |
| ETHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024695568502 | $4.82 |
| ETHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8632382801 | $1.86 |
| ETHAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.6637215507 | $4.18 |
| ETHAN ONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02605840188) | ($795.62) |
| ETHAN ONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02605840188 | $795.62 |
| ETHAN ONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2542712711) | ($532.60) |
| ETHAN ONG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2542712711 | $532.60 |
| ETHAN ONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2542712711) | ($491.18) |
| ETHAN ONG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0260584) | ($751.60) |
| ETHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001648223041244 | $5.97 |
| ETHAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015258499914513 | $4.04 |
| ETHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030970566528 | $0.92 |
| ETHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00565246314659999 | $11.03 |
| ETHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6367377451 | $4.64 |
| ETHAN PARKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2798934275 | $2.69 |
| ETHAN PARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 1.24435266778999 | $0.12 |
| ETHAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039729779881 | $0.00 |
| ETHAN PATTERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.3080642061 | $8.31 |
| ETHAN PELLMAN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.0019681 | $82.37 |
| ETHAN PELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161691793886 | $0.48 |
| ETHAN PELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.744736718 | $88.74 |
| ETHAN PEMBERTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086114118841 | $2.55 |
| ETHAN PETER MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041680088003 | $1.23 |
| ETHAN PETER MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000463501891659999 | $0.90 |
| ETHAN PETER MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.44543944636 | $0.35 |
| ETHAN PETER MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.87935576377 | $0.55 |
| ETHAN PETER MOYLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0366616531959999 | $0.41 |
| ETHAN PETERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021479675163 | $6.36 |
| ETHAN PETERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3150426764 | $2.71 |
| ETHAN PETERSOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2063412649 | $4.12 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07409430291) | ($209.00) |
| ETHAN PETERSON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07409430291 | $209.00 |
| ETHAN PETERSON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.07409430291) | ($207.07) |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036282662508 | $111.49 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072642734692 | $0.01 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000106596723512 | $0.00 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038507079277 | $0.04 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0070059897032 | $0.02 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045970695589 | $141.45 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137900916715 | $0.41 |
| ETHAN PETERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117143222336 | $2.53 |
| ETHAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020983074976 | $6.21 |
| ETHAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00342787289999999 | $6.69 |
| ETHAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.28133925429 | $0.28 |
| ETHAN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04292994969 | $1.70 |
| ETHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021714821864 | $0.64 |
| ETHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000032983111536 | $0.06 |
| ETHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0788296780699999 | $0.08 |
| ETHAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014081662214 | $26.23 |
| ETHAN PITCHER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,810.599619435) | ($2,377.82) |
| ETHAN PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040384280925 | $79.98 |
| ETHAN PITCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.11564254313499 | $8.34 |
| ETHAN PLANK | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00082117 | $33.24 |
| ETHAN PLANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022249530583 | $0.66 |
| ETHAN PLASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017042626741 | $5.05 |
| ETHAN PLASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016649079546 | $0.00 |
| ETHAN PLASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.16213540292 | $0.13 |
| ETHAN PLASKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7236745551 | $1.71 |
| ETHAN POSTEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000090329480376 | $0.27 |
| ETHAN POSTEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000219309219979999 | $0.00 |
| ETHAN POSTEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084507682237 | $0.00 |
| ETHAN POSTEMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.759055214539999 | $0.03 |
| ETHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.4078084868 | $9.04 |
| ETHAN POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037001625832 | $0.01 |
| ETHAN PREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024812717945 | $0.73 |
| ETHAN PROCHNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000390700838619999 | $0.12 |
| ETHAN PUTNAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113958408726 | $3.37 |
| ETHAN R CABRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021098724272 | $0.04 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.05020865544 | $154.40 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDC | 52.860197 | $52.86 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003628085215 | $10.74 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.454582487767 | $2.32 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073050395125 | $14.17 |
| ETHAN RANGAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8657780813 | $1.17 |
| ETHAN RAY SAUCEDO | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | MATIC | 20.04063794 | $25.40 |
| ETHAN RAY SAUCEDO | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (20.04063794) | ($11.80) |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042159837663 | $1.24 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4573549188 | $1.15 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.397092457 | $9.02 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0281627073539999 | $0.31 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0237181529119999 | $0.91 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016041906793 | $47.65 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017384850787 | $51.86 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044942803257 | $0.01 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016685285435 | $32.56 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018323007536 | $0.01 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000071659620874 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000417210118109999 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029853172415 | $0.01 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000505607481059999 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00088905811241 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00096317681448 | $0.07 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00017154813569 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00004001073037 | $0.00 |
| ETHAN REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000026633818004 | $0.00 |
| ETHAN RENFREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041252611185 | $0.00 |
| ETHAN RENFREW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017953887427 | $0.01 |
| ETHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027834978519 | $0.00 |
| ETHAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0011940514543 | $0.00 |
| ETHAN RHYON | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (11.19) | ($19,487.16) |
| ETHAN RHYON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 11.19 | $20,641.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN RHYON | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (11.19) | ($18,833.22) |
| ETHAN RHYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641777048 | $0.49 |
| ETHAN RHYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0880956261867099 | $210.79 |
| ETHAN RHYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.17442504049999 | $5.69 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 1,018.066639 | $998.52 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ADA | (984.023) | ($964.78) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 961.193 | $964.78 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.001304 | $50.56 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001304) | ($52.45) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (205.308848395) | ($97.16) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ADA | 205.308848395 | $97.16 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (37.347692356) | ($96.42) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 37.347692356 | $96.42 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | SNX | (37.347692356) | ($96.07) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,927.046785472) | ($1,927.05) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,927.046785472 | $1,927.05 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,927.046785) | ($1,927.05) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.1571402336) | ($0.08) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.1571402336 | $0.08 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00003097291854) | ($0.06) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00003097291854 | $0.06 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.09451838987) | ($0.28) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.09451838987 | $0.28 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.542219402) | ($2.54) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.542219402 | $2.54 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (2.542219) | ($2.54) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (205.465988) | ($116.74) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.05808767701) | ($0.03) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.05808767701 | $0.03 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000000168314872) | $0.00 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000000168314872 | $0.00 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.03512275777) | ($0.10) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.03512275777 | $0.10 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.9498466658) | ($0.95) |
| ETHAN RICHARDSON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.9498466658 | $0.95 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002247849935041 | $0.00 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.6146093403183 | $17.61 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.13406003725388 | $0.80 |
| ETHAN RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.69180727949361 | $2.84 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037140326065 | $0.11 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069830805457 | $0.01 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001621256346 | $0.00 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19743999848 | $0.20 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000509195356799999 | $0.00 |
| ETHAN RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34466295824 | $0.34 |
| ETHAN RIMBEY | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000006268896615) | ($0.18) |
| ETHAN RIMBEY | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000006268896615 | $0.18 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004937843291 | $0.00 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057315868889 | $1.12 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09362003145 | $1.04 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.75326708918 | $0.11 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000088247025178 | $0.01 |
| ETHAN RIMBEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0046045716196 | $0.11 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014511247375 | $0.00 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000675549061189999 | $0.00 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.72760890483 | $0.73 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070099658895 | $0.01 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.114944491575 | $0.11 |
| ETHAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0003259030666 | $0.01 |
| ETHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001665461406 | $0.00 |
| ETHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0116414736968999 | $0.01 |
| ETHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00113953182645 | $0.00 |
| ETHAN ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030877291481 | $0.00 |
| ETHAN ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.74696736642) | ($1,566.06) |
| ETHAN ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.160200438) | ($4,929.01) |
| ETHAN ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008374653302) | ($1.70) |
| ETHAN ROGERS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00014975) | ($4.45) |
| ETHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081092209035009 | $29.91 |
| ETHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042580412386332 | $11.43 |
| ETHAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018707616887 | $0.00 |
| ETHAN RONOEL SALAZAR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (30,090.352547) | ($30,090.35) |
| ETHAN RONOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001706373651 | $50.00 |
| ETHAN RONOEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.144013834429 | $278.01 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00133749 | $55.29 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001057081894) | ($41.67) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $20,328.90 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.55586149 | $15,955.63 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55586149) | ($17,037.15) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($21,063.80) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | ETH | 4.99855856 | $9,908.19 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009823) | ($20.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.0) | ($122,125.12) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 60.0 | $122,125.12 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (64.98873556) | ($132,174.74) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45.0) | ($45.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45.0 | $45.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.001647 | $50.44 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.99855856) | ($9,738.96) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.99855856 | $9,738.96 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (4.99855856) | ($10,068.29) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (30.256076425) | ($57,000.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 30.256076425 | $57,000.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0106243) | ($20.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (30.245452425) | ($56,940.11) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.18) |
| ETHAN ROOTS | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0018274) | ($58.07) |
| ETHAN ROOTS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8072158) | ($23,000.00) |
| ETHAN ROOTS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8072158 | $23,000.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8072158) | ($23,088.79) |
| ETHAN ROOTS | ADDRESS REDACTED | 6/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (41.67) | ($41.67) |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111325248339999 | $352.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.741869183089999 | $1,731.11 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7085561955 | $7.71 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000071059160686 | $0.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 23.782019609 | $207.83 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000076059941081999 | $0.00 |
| ETHAN ROOTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000078993207987 | $0.00 |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.08577633) | ($10.00) |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.08577633 | $10.00 |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,107.992939306) | ($1,107.99) |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,107.992939306 | $1,107.99 |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00033593) | ($10.00) |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00033593 | $10.00 |
| ETHAN ROPECKA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033593) | ($9.76) |
| ETHAN ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032669158828 | $99.77 |
| ETHAN ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.054947140587 | $13.05 |
| ETHAN ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7091845943 | $7.88 |
| ETHAN ROPECKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15389151510999 | $10.19 |
| ETHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029603903023 | $57.89 |
| ETHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 283.166966981 | $283.17 |
| ETHAN RUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35523236004 | $0.36 |
| ETHAN RUSSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028853820772 | $0.00 |
| ETHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.024113280871 | $728.27 |
| ETHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.46689838045 | $945.09 |
| ETHAN RYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 99.8090921809999 | $99.81 |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.598871064) | ($2,778.71) |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.598871064 | $2,778.71 |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.895861885) | ($168.49) |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 2.895861885 | $168.49 |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (44.067822763) | ($17.19) |
| ETHAN SAMAREL | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 44.067822763 | $17.19 |
| ETHAN SAMAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| ETHAN SAMAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01561288855011 | $36.22 |
| ETHAN SAMAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0087700257273994 | $0.72 |
| ETHAN SAMAREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089548313276 | $0.00 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002344951338 | $70.86 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018352867086 | $35.81 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6236241034 | $2.62 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.43862930056 | $0.35 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0051751707225 | $0.05 |
| ETHAN SAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0072284427275 | $0.79 |
| ETHAN SATCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030734359013 | $0.00 |
| ETHAN SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004985522077 | $0.00 |
| ETHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028189184282 | $0.00 |
| ETHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00037611316474 | $0.00 |
| ETHAN SAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00046024790942 | $0.00 |
| ETHAN SCHEXNIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017137990571 | $0.01 |
| ETHAN SCHULMAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00212673 | $66.58 |
| ETHAN SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000812860924699999 | $24.06 |
| ETHAN SCHULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00417948637169999 | $8.16 |
| ETHAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.48494299189999 | $3.48 |
| ETHAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78265027983 | $0.62 |
| ETHAN SCHULTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.001664730885 | $0.04 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039125030054 | $77.40 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02479369287999 | $0.81 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.67990483589999 | $4.19 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.59602564559 | $6.62 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3844379881 | $4.73 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.13985537814 | $8.36 |
| ETHAN SCHUPAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0371385276729999 | $1.47 |
| ETHAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0021107350842 | $0.00 |
| ETHAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00043540380575 | $0.00 |
| ETHAN SCHWALBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000432123481129999 | $0.00 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014314881911 | $0.00 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5244621483 | $6.49 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021649663245 | $0.42 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000414852600759999 | $0.00 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65572158351 | $0.66 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8808097365 | $6.43 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.45092934999 | $0.45 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000104452392354999 | $0.01 |
| ETHAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.52061762746 | $1.31 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.15018618 | $5,741.47 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.15018618) | ($5,676.59) |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.15018618 | $5,676.59 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (49.35746781) | ($38.92) |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Internal Account Transfer | CEL | 49.35746781 | $38.92 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014236011571 | $57.23 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.32127250706 | $222.78 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0007198137762 | $0.00 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0005070120804 | $0.00 |
| ETHAN SCOTT LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.029171834861 | $0.01 |
| ETHAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000176653031739999 | $5.23 |
| ETHAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8714733091 | $3.86 |
| ETHAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.89360134151 | $0.56 |
| ETHAN SELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0157889306143 | $0.94 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018056556113999 | $0.05 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000030002025282 | $0.06 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.3713528104 | $0.35 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000063887960943 | $0.00 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00019845809967 | $0.00 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.127649679457 | $0.01 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0033891142296 | $0.37 |
| ETHAN SHAPIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000010121136205 8 | $0.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00100117) | ($40.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00100117 | $40.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (15.0) | ($15.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 15.0 | $15.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001398718506) | ($0.54) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002143219075) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001076773921) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.18284911 | $6,905.92 |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06431602) | ($2,485.50) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002137320542) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00001591019585) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009465526677) | ($3.45) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00009287276665) | ($3.33) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06951389) | ($2,500.48) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001197427005) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001288709313) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0477981) | ($1,499.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06712986) | ($2,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06712986 | $2,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0347929) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0347929 | $1,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03546225) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03546225 | $1,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03625296) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03625296 | $1,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003101078775) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03520506) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03520506 | $1,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.21039639) | ($5,952.11) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.54) | ($0.54) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (85.86821199) | ($85.87) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 85.86821199 | $85.87 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.45) | ($3.45) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.58) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03381462) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03381462 | $1,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001127731715) | ($3.33) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001367706386) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001384554087) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03341832) | ($974.11) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03423953) | ($1,000.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03423953 | $1,000.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30020484) | ($8,500.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30020484 | $8,500.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.33253584) | ($9,435.22) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003015533895) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00003010667626) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03550659166) | ($650.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001066082683) | ($19.52) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00002949778384) | ($0.54) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04390408646 | $803.73 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001183028259) | ($21.02) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03940162824) | ($700.00) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0000326470634) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04808105091 | $854.20 |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004249624323) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 6/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000213505222) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/2/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00004313673722) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/5/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (3.43) | ($3.43) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00002898223018) | ($0.58) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001637978727) | ($3.33) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001911126416) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/10/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (4.17) | ($4.17) |
| ETHAN SHOIHET | ADDRESS REDACTED | 7/12/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (0.83) | ($0.83) |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0064149710583 | $210.07 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002050532418 | $0.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000215587645339999 | $0.00 |
| ETHAN SHOIHET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.9464031598603 | $0.95 |
| ETHAN SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031841295457 | $9.42 |
| ETHAN SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.1645344462 | $4.09 |
| ETHAN SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7375039152 | $1.72 |
| ETHAN SHOOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.025711378462 | $1.54 |
| ETHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076982337865 | $2.28 |
| ETHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.14264660425 | $0.09 |
| ETHAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58013159373 | $1.98 |
| ETHAN SITTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1585741110801 | $19.16 |
| ETHAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028438922179 | $0.01 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (481.583558061) | ($481.58) |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 481.583558061 | $481.58 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.184631106) | ($3,411.72) |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/11/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 2.184631106 | $3,411.72 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | ETH | (2.184631106) | ($3,136.93) |
| ETHAN SPAFFORD | ADDRESS REDACTED | 6/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (481.583558) | ($481.58) |
| ETHAN SPAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11094538659999 | $2.41 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02125023640432 | $49.04 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.813920790769 | $5.81 |
| ETHAN SPAFFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.053043911584 | $0.47 |
| ETHAN SPAULDING | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00332836 | $98.07 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.032162507) | ($1.73) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.032162507 | $1.73 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00332836) | ($97.75) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002586783092) | ($7.58) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002586783092 | $7.58 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00025867) | ($7.58) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1.100672163) | ($0.15) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1.100672163 | $0.15 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002495065112) | ($4.17) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002495065112 | $4.17 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.680252961) | ($87.31) |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.680252961 | $87.31 |
| ETHAN SPAULDING | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | COMP | (1.680252961) | ($72.30) |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002715838177074 | $0.09 |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002461852173712 | $0.06 |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6680178617 | $2.67 |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00193580207515313 | $0.00 |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00513972660920129 | $0.46 |
| ETHAN SPAULDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000100454058229845 | $0.01 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00144736188918 | $42.84 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041103590833 | $8.02 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08314738141 | $0.08 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.6509332949 | $1.04 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000019215905848 | $0.00 |
| ETHAN SPIELVOGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017221403709 | $0.02 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.0012065 | $48.76 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,903.46 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $280.02 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 1.63710655 | $2,983.62 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | LINK | (4.9928) | ($42.09) |
| ETHAN ST ELLEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0013755 | $42.09 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1031406) | ($2,835.33) |
| ETHAN ST ELLEN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.737865061) | ($2,544.79) |
| ETHAN ST ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720287491274 | $21.71 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003336505384218 | $5.66 |
| ETHAN ST ELLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0145603237199204 | $0.14 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122885056979 | $3.64 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9735158028 | $2.35 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035198958065 | $0.00 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0101565672814 | $0.01 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000067844417826 | $0.00 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2314111924 | $7.62 |
| ETHAN STANIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.81917319755 | $0.82 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025241795026 | $76.48 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110594829641 | $0.13 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51453082119999 | $4.51 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.3224576623 | $6.60 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.310131295 | $4.59 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2702993555 | $3.00 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.084474022486 | $0.75 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.59172185259999 | $1.59 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015923757242 | $1.17 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.4135818039 | $35.58 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.56326119509999 | $1.70 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14363922586 | $0.22 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.014870348451 | $1.06 |
| ETHAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00442426573 | $0.48 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.0) | ($9,235.06) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.0 | $9,235.06 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (3.1737198) | ($5,861.90) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.0) | ($5,524.91) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.0 | $5,524.91 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.748842132) | ($5,042.92) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6470421265) | ($1,189.70) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6470421265 | $1,189.70 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02) | ($36.74) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02 | $36.74 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.734002703) | ($5,022.53) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.610009386) | ($4,833.62) |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.610009386 | $4,833.62 |
| ETHAN STEVENSON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (2.620486878) | ($4,853.02) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.066939726) | ($10,000.00) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2030541152) | ($223.95) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2780998152) | ($306.72) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.152947464 | $8,991.95 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.748842132 | $3,031.72 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.032607714) | ($10,000.00) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2697136663) | ($298.60) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.178919513 | $9,054.88 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.620486878 | $2,901.14 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2790696414) | ($308.96) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.998429469) | ($10,000.00) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.268693104) | ($298.60) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2780136772) | ($308.96) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.65457592 | $8,506.57 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 3.1737198 | $3,526.97 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.2001808293) | ($223.95) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2741646068) | ($306.72) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (8.938639398) | ($10,000.00) |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 8.152949299 | $9,121.02 |
| ETHAN STEVENSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 2.734002703 | $3,058.63 |
| ETHAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016569648595 | $0.49 |
| ETHAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.271536726159999 | $578.52 |
| ETHAN STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.078546952704 | $0.08 |
| ETHAN STRATTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.51185251841 | $0.32 |
| ETHAN STUART STRUNK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00113693 | $46.19 |
| ETHAN STUART STRUNK | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 424.702708 | $424.70 |
| ETHAN STUART STRUNK | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (424.702708) | ($424.70) |
| ETHAN STUART STRUNK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164171218278199 | $0.48 |
| ETHAN SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009631762722 | $0.00 |
| ETHAN SWOPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00065739151277 | $0.00 |
| ETHAN SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03867873443) | ($1,000.00) |
| ETHAN SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.04810794414 | $1,243.78 |
| ETHAN SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001716562234) | ($44.38) |
| ETHAN SYKES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0012118589) | ($31.33) |
| ETHAN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028315810082334 | $0.59 |
| ETHAN SYKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049105887594 | $0.00 |
| ETHAN SYLVESTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125535732744 | $3.72 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (23.271605932) | ($230.62) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 23.271605932 | $230.62 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (310.764486059) | ($213.76) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 310.764486059 | $213.76 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7.327382557) | ($7.33) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7.327382557 | $7.33 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4459689433) | ($803.03) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4459689433 | $803.03 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (13.521270584) | ($579.43) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SOL | 13.521270584 | $579.43 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (1.0) | ($9.55) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5.0) | ($2.95) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (2.0) | ($2.00) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | DOT | (22.271605932) | ($208.24) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (305.764486059) | ($176.12) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0025) | ($4.78) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4434689433) | ($772.39) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (13.5187) | ($456.66) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 452.024 | $456.66 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ETHAN T ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033615108140482 | $8.34 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21539311603463 | $0.22 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.71256831057709 | $2.81 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22302561968838 | $3.29 |
| ETHAN T ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.098114374399 | $7.36 |
| ETHAN TA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDT ERC20 | 493.0 | $493.00 |
| ETHAN TA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (493.0) | ($493.00) |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053498641823 | $0.02 |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001168702260499999 | $0.00 |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0076216958066 | $0.01 |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.913298439 | $14.20 |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3348225106 | $14.83 |
| ETHAN TA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000964350662379999 | $0.00 |
| ETHAN TANIGUCHI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | MATIC | 154.7 | $217.22 |
| ETHAN TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018606119973 | $0.55 |
| ETHAN TANIGUCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.729146945 | $33.87 |
| ETHAN TARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000038153506396 | $0.11 |
| ETHAN TARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042894523671 | $0.01 |
| ETHAN TARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.29063783658 | $0.29 |
| ETHAN TARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00001531411044 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHAN TARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000674495036 | $0.00 |
| ETHAN TAYLOR | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (3,646.367518) | ($3,646.37) |
| ETHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068987817329 | $2.04 |
| ETHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.592387392851 | $27.59 |
| ETHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048406807296 | $1.43 |
| ETHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032047019142 | $0.00 |
| ETHAN TAYLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000078435865219 | $0.00 |
| ETHAN TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002635182146 | $0.51 |
| ETHAN THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000545917681949999 | $1.62 |
| ETHAN THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.5942503472 | $3.02 |
| ETHAN THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.600431131999 | $174.60 |
| ETHAN THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1116675661 | $1.33 |
| ETHAN THIBAUDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.1414941246 | $14.15 |
| ETHAN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.034201399612 | $0.38 |
| ETHAN TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027318598855 | $0.81 |
| ETHAN TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9915764631 | $1.58 |
| ETHAN TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128965820601 | $1.43 |
| ETHAN TIBBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00579959135779999 | $0.64 |
| ETHAN TIFFEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000036997095145248 | $0.00 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,352.128077514) | ($2,352.13) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,352.128077514 | $2,352.13 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,606.344709391) | ($1,606.34) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,606.344709391 | $1,606.34 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00562344391) | ($160.81) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00562344391 | $160.81 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (201.140766273) | ($112.68) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ADA | 201.140766273 | $112.68 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,352.12) | ($2,352.12) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,606.34) | ($1,606.34) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (201.140766) | ($102.28) |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005965968647326 | $1.99 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.496335465981 | $19.50 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.41901365534 | $0.98 |
| ETHAN TRACHTENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.547695430688 | $28.55 |
| ETHAN TROXELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.391359565465 | $103.59 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021912152044 | $0.00 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.71422625423 | $0.83 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115061161831 | $0.02 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0249026159519999 | $0.02 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120599855291 | $0.01 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052019860809 | $0.00 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001919329 2249 | $0.00 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000127057588982 | $0.00 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000092030550368 | $0.01 |
| ETHAN TROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000025226727884 | $0.00 |
| ETHAN TSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107293922427 | $3.18 |
| ETHAN TU | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 4.4398 | $9.86 |
| ETHAN TU | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40266004) | ($11,968.34) |
| ETHAN TU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $186.15 |
| ETHAN TU | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 1.9 | $3,532.01 |
| ETHAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004712848332 | $18.93 |
| ETHAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.6000110062744 | $101.62 |
| ETHAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8535892112 | $30.25 |
| ETHAN TU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000001496693535 | $0.00 |
| ETHAN TWEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012112325529 | $0.00 |
| ETHAN TWEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00050929275108 | $0.00 |
| ETHAN TWEITMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000026209957787 | $0.00 |
| ETHAN UGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000126008483329999 | $0.00 |
| ETHAN UGUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00915175863049999 | $0.01 |
| ETHAN VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.928969045509999 | $0.93 |
| ETHAN VANWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002196106187 9 | $0.00 |
| ETHAN VANWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0002396270486 | $0.00 |
| ETHAN VANWRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000522272534 | $0.00 |
| ETHAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115821229837999 | $0.34 |
| ETHAN VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 106.098053451 | $106.10 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1580270808) | ($4,542.96) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1580270808 | $4,542.96 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,558.938959813) | ($3,195.70) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 5,558.938959813 | $3,195.70 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (5,558.938959813) | ($3,190.02) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.327332414) | ($2,295.54) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.327332414 | $2,295.54 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.327332414) | ($2,296.03) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.89) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15782708) | ($4,562.62) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (795.0) | ($420.20) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | CEL | 795.0 | $420.20 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | CEL | (795.0) | ($418.41) |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010554553239644 | $37.04 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.2767750306 | $9.40 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010077252312957 | $24.93 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.06928129931 | $52.86 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000129340422851 | $0.00 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0083547969183 | $0.01 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00546294548519999 | $0.02 |
| ETHAN VILLENEUVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1139016554 | $0.09 |
| ETHAN VIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031050229877365 | $0.04 |
| ETHAN WAINSCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088757083169 | $0.00 |
| ETHAN WALLACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0576415862364099 | $0.06 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000153496858919 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023468378278 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000068438493088 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013139520588 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000686320515679999 | $0.01 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017861027173 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146049951159999 | $0.00 |
| ETHAN WALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0001315389444 | $0.00 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057476591381 | $17.01 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102589388865 | $20.02 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.113204796 | $110.11 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0221405103 | $6.36 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8325694421 | $3.03 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55038398326 | $6.12 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058682827004 | $0.52 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.061494440853 | $3.68 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013706788395 1 | $0.00 |
| ETHAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.48014182764 | $0.88 |
| ETHAN WEIRICK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.008962049365) | ($257.62) |
| ETHAN WEIRICK | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.008962049365 | $257.62 |
| ETHAN WEIRICK | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00896204) | ($263.00) |
| ETHAN WEIRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007241756730872 | $2.51 |
| ETHAN WENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000406127432969999 | $1.20 |
| ETHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166094521123 | $4.97 |
| ETHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015694667675 | $3.14 |
| ETHAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0151316757139999 | $0.02 |
| ETHAN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053119070679 | $15.72 |
| ETHAN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4896483782 | $5.44 |
| ETHAN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0114443009129 | $0.84 |
| ETHAN WHITFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.6625914865 | $6.05 |
| ETHAN WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1558089392) | ($3,000.00) |
| ETHAN WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1909556452 | $3,676.73 |
| ETHAN WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003895223479) | ($7.50) |
| ETHAN WILHELM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004685953845) | ($90.23) |
| ETHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270986753879999 | $7.11 |
| ETHAN WILHELM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000716103705539999 | $0.00 |
| ETHAN WILKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120156275749204 | $0.01 |
| ETHAN WILLHOUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.0076275 | $23.27 |
| ETHAN WILLHOUSE | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.02988 | $91.15 |
| ETHAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148360875342 | $4.39 |
| ETHAN WILLIAMSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.393641414577 | $5.52 |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002064475286) | ($83.08) |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002064475286 | $83.08 |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (12.828060165) | ($12.10) |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 12.828060165 | $12.10 |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (319.553344756) | ($45.89) |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 319.553344756 | $45.89 |
| ETHAN WILSON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | ADA | (12.82806) | ($12.10) |
| ETHAN WILSON | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | ADA | 11.82806 | $10.59 |
| ETHAN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ADA | (11.82806) | ($9.92) |
| ETHAN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00206447) | ($81.72) |
| ETHAN WILSON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | DOGE | (319.55334475) | ($43.73) |
| ETHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51098779018 | $0.60 |
| ETHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000364671695159999 | $0.07 |
| ETHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002719795399403 | $0.11 |
| ETHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0137143269499599 | $0.01 |
| ETHAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.042584108726161 | $0.01 |
| ETHAN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000076177541157 | $0.02 |
| ETHAN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015919920094 | $0.03 |
| ETHAN WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000011886637021 5999 | $0.00 |
| ETHAN WOODS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (134.739013292) | ($134.74) |
| ETHAN WOODS | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 134.739013292 | $134.74 |
| ETHAN WOODS | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (134.739013) | ($134.74) |
| ETHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017915381482 | $0.02 |
| ETHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000114914492629 | $0.00 |
| ETHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.200796776497799 | $0.20 |
| ETHAN WOODS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00115718463112 | $0.00 |
| ETHAN WOOLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106507000323999 | $0.32 |
| ETHAN WOOLLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000914409033059999 | $1.78 |
| ETHAN WORTHINGTON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 58.35268 | $30.06 |
| ETHAN WORTHINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.071793985704 | $0.01 |
| ETHAN WRIGHT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00018872 | $7.42 |
| ETHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.024224) | ($1,001.37) |
| ETHAN WRIGHT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10000084) | ($4,136.31) |
| ETHAN WRIGHT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.12342484 | $4,746.96 |
| ETHAN WRIGHT | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12350614) | ($4,301.06) |
| ETHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | CEL | (3.181) | ($2.51) |
| ETHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0000782 | $2.51 |
| ETHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000078) | ($2.48) |
| ETHAN WRIGHT | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 3.157 | $2.48 |
| ETHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117413392310489 | $4.75 |
| ETHAN WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54770045079986 | $3.49 |
| ETHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092694397019 9999 | $0.00 |
| ETHAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00040462893908 | $0.00 |
| ETHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064288666153 | $19.03 |
| ETHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049821478917 | $9.72 |
| ETHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6476992371 | $3.65 |
| ETHAN YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000851958136819999 | $0.00 |
| ETHAN YU | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00018885 | $5.59 |
| ETHAN YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028587222929 | $0.08 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.73675926) | ($28,300.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.73675926 | $28,300.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Collateral | BTC | (0.7331640102) | ($28,181.82) |
| ETHAN ZALTA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Loan Principal Payment | USDC | 9,300.0 | $9,300.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (9,260.0) | ($9,260.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $90.22 |
| ETHAN ZALTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 1.0 | $90.22 |
| ETHAN ZALTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | SOL | 230.879940085 | $20,830.57 |
| ETHAN ZALTA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | SOL | (232.864964861) | ($21,412.12) |
| ETHAN ZALTA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 7,066.0 | $7,066.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (7,066.0) | ($7,066.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | SOL | 74.63125463 | $3,397.21 |
| ETHAN ZALTA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | SOL | (74.646229853) | ($3,664.68) |
| ETHAN ZALTA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001862934883) | ($53.91) |
| ETHAN ZALTA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 245.0 | $245.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000198202) | ($5.89) |
| ETHAN ZALTA | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | SOL | 307.511194714 | $8,797.90 |
| ETHAN ZALTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Liquidation | SOL | (246.976581615) | ($7,066.00) |
| ETHAN ZALTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | SOL | (1.029360364) | ($29.45) |
| ETHAN ZALTA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | SOL | (7.440178259) | ($212.86) |
| ETHAN ZALTA | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (53.91) | ($53.91) |
| ETHAN ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085967391501 | $272.66 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000162880695809999 | $0.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00032587801045 | $0.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000295829613779999 | $0.00 |
| ETHAN ZALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000036557699454 | $0.00 |
| ETHAN ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026793651226 | $81.34 |
| ETHAN ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.0950825022 | $8.27 |
| ETHAN ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01818656471 | $35.49 |
| ETHAN ZEEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.73557582 | $25.74 |
| ETHEL ALLISON-WOBIDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.198156796875 | $3.27 |
| ETHEL BAYANGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047476266246 | $14.05 |
| ETHEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.69579620759999 | $8.70 |
| ETHEL CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.1173716727 | $5.10 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043947238763 | $13.01 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056113028042 | $1.09 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048389011235 | $0.54 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.290246928129999 | $0.04 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00036354181881 | $0.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0006297651876 | $0.04 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000731199426789999 | $0.08 |
| ETHEL DIOQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | WBTC | 0.000008550418176 | $0.26 |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.092510413) | ($2,756.53) |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.092510413 | $2,756.53 |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.689627589) | ($1,224.79) |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.689627589 | $1,224.79 |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (504.6009943) | ($504.60) |
| ETHEL EVANS | ADDRESS REDACTED | 6/4/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 504.6009943 | $504.60 |
| ETHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008665789280843 | $29.57 |
| ETHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006080445460704 | $14.49 |
| ETHEL EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.442765408717 | $5.44 |
| ETHEL GRACE TABIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021912816612 | $0.65 |
| ETHEL GRACE TABIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.574820034 | $11.57 |
| ETHEL HERRERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (422.907008) | ($422.91) |
| ETHEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001642119007 | $0.49 |
| ETHEL HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.354093712208 | $1.35 |
| ETHEL NARRA PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179011691959999 | $0.53 |
| ETHEL NARRA PANGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0084227107331 | $16.43 |
| ETHEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003567788789) | ($10.69) |
| ETHEL PEREZ | ADDRESS REDACTED | 5/15/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0003567788789 | $10.69 |
| ETHEL PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002081040740454 | $0.08 |
| ETHEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003085482391 | $0.00 |
| ETHEL ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00949614360209999 | $0.01 |
| ETHEL SAULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077858891114 | $0.02 |
| ETHEL WONG | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.457087 | $2,615.49 |
| ETHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009875423457 | $0.00 |
| ETHEL WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042721788123 | $80.27 |
| ETHELBERT SAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000865714863844925 | $0.00 |
| ETHELBERT SAWIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0123124461933 | $0.00 |
| ETHELIND WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000970332846629999 | $0.29 |
| ETHELIND WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00186114678629999 | $3.63 |
| ETHELIND WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1293129453 | $2.48 |
| ETHEM HATIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026694820733 | $0.00 |
| ETHEN CAVANAUGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016569600175 | $49.30 |
| ETHEN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003920136152 | $1.16 |
| ETHEN JORDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131378798108 | $2.56 |
| ETHERIC LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019558316119 | $0.58 |
| ETHERIC LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044020737637 | $0.01 |
| ETHERIC LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0002321349225 | $0.02 |
| ETHERIC LUJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.2710161545 | $0.38 |
| ETHUP LLC | NW 107TH AVE, PEMBROKE PINES, FLORIDA 33026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177885507707598 | $50.44 |
| ETHUP LLC | NW 107TH AVE, PEMBROKE PINES, FLORIDA 33026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043490163661 | $83.92 |
| ETHUP LLC | NW 107TH AVE, PEMBROKE PINES, FLORIDA 33026 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.3195406316 | $4.32 |
| ETHYN KAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0017663966261 | $0.00 |
| ETHYN KAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001673440044 | $0.00 |
| ETI SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097682350775 | $28.91 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,056.72) |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10655062) | ($3,022.39) |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015700268032113 | $53.56 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087402130165 | $0.01 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029382506371 | $5.73 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.182208365279999 | $0.18 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7640011087 | $9.33 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20268241688 | $2.25 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.123842199887999 | $1.09 |
| ETIENNE AUBERT BONN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.170556942913 | $6.75 |
| ETIENNE BATAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152779192055 | $0.45 |
| ETIENNE BATAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016057438375 | $0.02 |
| ETIENNE BATAILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.27321242619999 | $9.27 |
| ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185844547978599 | $53.30 |
| ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00503358681239999 | $0.01 |
| ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000072394957012 | $0.00 |
| ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000058964444789 | $0.00 |
| ÉTIENNE BELLERIVE-BLAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.000084574153156 | $0.00 |
| ETIENNE BENASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110372073062 | $0.01 |
| ETIENNE BERNHARDT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00232349 | $96.21 |
| ETIENNE BERNHARDT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00329846 | $94.57 |
| ETIENNE BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145151490195999 | $42.81 |
| ETIENNE BERNHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23730941899 | $0.28 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000301290500519999 | $0.06 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.86854168221503 | $5.92 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06807051134 | $0.50 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00434669465 | $0.23 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000000005938494 | $0.00 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000000508674334 | $0.00 |
| ETIENNE BIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.4356790171 | $7.44 |
| ETIENNE BLACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.65599328071999 | $10.51 |
| ETIENNE BLOQUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035990564944 | $1.07 |
| ETIENNE BLOQUERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064041715632 | $0.00 |
| ETIENNE BOURQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22855981342 | $2.54 |
| ETIENNE BRODEAU | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002457) | ($10.02) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000518) | ($20.02) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007819) | ($20.01) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000578) | ($20.00) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.482653) | ($20.00) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | DOT | (38.191115637) | ($514.05) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3995039157) | ($1,024.73) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17467161) | ($6,044.34) |
| ETIENNE BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006947773586916 | $26.80 |
| ETIENNE BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018260922991128 | $5.21 |
| ETIENNE BRODEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2846930131892 | $4.68 |
| ETIENNE CARRERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 52.490439 | $30.64 |
| ETIENNE CARRERO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | XRP | 156.39749 | $67.48 |
| ETIENNE CARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0250731103205 | $0.84 |
| ETIENNE CASTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00129224357576 | $0.00 |
| ETIENNE CHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000059552361 | $0.00 |
| ETIENNE CHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021798998923 | $0.00 |
| ETIENNE CHAVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.020413863414 | $0.02 |
| ETIENNE COLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062953289636 | $0.00 |
| ETIENNE COLLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.199213838076 | $22.82 |
| ETIENNE COLLINEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.9692772946 | $7.11 |
| ETIENNE COTE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | ETH | 0.094925065 | $113.97 |
| ETIENNE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055005113275 | $0.02 |
| ETIENNE COTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035823529709 | $0.41 |
| ETIENNE COUTRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.41775258376798 | $3.62 |
| ETIENNE DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037903291653 | $0.01 |
| ETIENNE DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042884441246 | $0.01 |
| ETIENNE DAHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.063681310249 | $0.06 |
| ETIENNE DANNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (30.792) | ($20.25) |
| ETIENNE DANNET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.011239 | $20.25 |
| ETIENNE DANNET | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.011238) | ($20.19) |
| ETIENNE DANNET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 20.144 | $20.19 |
| ETIENNE DANNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.144) | ($20.14) |
| ETIENNE DANNET | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (127.56234237) | ($290.84) |
| ETIENNE DANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000900205752 | $0.00 |
| ETIENNE DANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.11589322739479 | $3.04 |
| ETIENNE DANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000049742292845 | $0.00 |
| ETIENNE DANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.364204679107 | $9.02 |
| ETIENNE DANNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000046103700276 | $0.00 |
| ETIENNE DARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026580506783 | $0.00 |
| ETIENNE DARDENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016375830175 | $0.02 |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0022) | ($90.76) |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.0001069 | $4.24 |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008) | ($302.38) |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137178) | ($41.11) |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00083321) | ($24.60) |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043438919419821 | $1.69 |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016857212888 | $0.00 |
| ETIENNE DAVERSIN DUDLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000008401108963 | $0.00 |
| ETIENNE DE LA BUSCAGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210986790978099 | $0.21 |
| ETIENNE DE SOUZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($601.73) |
| ETIENNE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.803866711225 | $40.64 |
| ETIENNE DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.044400626407 | $1.76 |
| ETIENNE DE VALMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 106.514678914082 | $115.75 |
| ETIENNE DECLERCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.257239) | ($7,539.29) |
| ETIENNE DECLERCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124526067656289 | $45.59 |
| ETIENNE DELISLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.079761621) | ($10,722.93) |
| ETIENNE DELISLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.079761621 | $10,722.93 |
| ETIENNE DELISLE | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.079761621) | ($11,058.48) |
| ETIENNE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003071419889 | $0.91 |
| ETIENNE DELISLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03997483335906 | $101.05 |
| ETIENNE DIDIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.60) |
| ETIENNE DIDIER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89) | ($35,325.18) |
| ETIENNE DIDIER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.203524217 | $419.91 |
| ETIENNE DIDIER | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | ETH | 0.200259201 | $235.66 |
| ETIENNE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033383779209 | $117.68 |
| ETIENNE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.08931648345 | $11.54 |
| ETIENNE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029204385153 | $56.39 |
| ETIENNE DION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.795233457038 | $1.73 |
| ETIENNE DROUIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00152842 | $55.07 |
| ETIENNE DROUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000439040977139999 | $12.93 |
| ETIENNE DU BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0143335705037526 | $0.01 |
| ETIENNE DU PLESSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.583501856587001 | $0.57 |
| ETIENNE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008527256551 | $25.24 |
| ETIENNE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061818172041 | $0.07 |
| ETIENNE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00013412229381 | $0.00 |
| ETIENNE DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.372186221909999 | $0.04 |
| ETIENNE DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060238040292 | $1.78 |
| ETIENNE DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032471198278 | $0.04 |
| ETIENNE DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104362531907 | $0.00 |
| ETIENNE DUFRESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000057055496 | $0.00 |
| ETIENNE FICHOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00007361679969667 | $0.00 |
| ETIENNE GAGNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00136497 | $41.02 |
| ETIENNE GAGNON | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1829136 | $366.41 |
| ETIENNE GAGNON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1114303426 | $214.48 |
| ETIENNE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079506420134 | $2.30 |
| ETIENNE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00257866108952 | $3.82 |
| ETIENNE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0014203589 | $3.77 |
| ETIENNE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40190971594 | $4.47 |
| ETIENNE GAGNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 66.08796976 | $31.58 |
| ETIENNE GAGNON JUTEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000037152257273 | $0.11 |
| ETIENNE GAUTIER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $3,063.64 |
| ETIENNE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0066907860732 | $207.07 |
| ETIENNE GAUTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05865024208 | $115.64 |
| ETIENNE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151438659217 | $0.45 |
| ETIENNE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00032850709004 | $0.00 |
| ETIENNE GUILLOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023618526563 | $46.09 |
| ETIENNE HAWES | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04503176) | ($1,374.14) |
| ETIENNE HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023232167441 | $71.09 |
| ETIENNE HAWES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124278853933 | $24.25 |
| ETIENNE HOARAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.4496642819 | $5.45 |
| ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.105588618373999 | $0.12 |
| ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000117921193665 | $0.23 |
| ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 182.198317039 | $182.20 |
| ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000032795976549 | $0.00 |
| ETIENNE HOARAU DE LA SOURCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.018537097815 | $0.00 |
| ETIENNE HURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128999063525999 | $0.00 |
| ETIENNE HURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 34.886351853 | $34.89 |
| ETIENNE JEAN-DENIS ROULET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0284537) | ($1,122.49) |
| ETIENNE JEAN-DENIS ROULET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000204519987058319 | $0.82 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006445897553 | $13.39 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.515038150465 | $330.97 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022600008238 | $2.57 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02640201902 | $0.03 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.53370653 | $10.27 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.613638169 | $6.61 |
| ETIENNE KONARZEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19283796122 | $0.47 |
| ETIENNE KUIKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000094214224583 | $0.00 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.01506328 | $546.36 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01106999 | $385.09 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01332965 | $381.99 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032372972391 | $97.92 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023115764688 | $0.00 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022341447621 | $43.59 |
| ETIENNE LAMBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004793789455 | $0.00 |
| ETIENNE LAUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.998446287914 | $1.92 |
| ETIENNE LAVIOLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000103357895348 | $0.00 |
| ETIENNE LEVERT | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00016375 | $6.39 |
| ETIENNE LEVERT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.1020069541 | $286.32 |
| ETIENNE LEVERT | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SNX | 31.347759903 | $88.09 |
| ETIENNE LEVERT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00030845 | $8.90 |
| ETIENNE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013168785765 | $3.24 |
| ETIENNE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1172939573827 | $8.71 |
| ETIENNE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020600371031 | $2.92 |
| ETIENNE LEVERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.8209253795 | $2.07 |
| ETIENNE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.03297410267 | $6.48 |
| ETIENNE LIEVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0056742918835 | $0.22 |
| ETIENNE LINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | COMP | (0.290761) | ($18.91) |
| ETIENNE LINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (6.8196) | ($5.44) |
| ETIENNE LINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETIENNE LINCK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005497) | ($160.73) |
| ETIENNE LINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11246482790745 | $1.71 |
| ETIENNE LINGENHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015185813541058 | $0.00 |
| ETIENNE LINGENHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000081486699575999 | $0.00 |
| ETIENNE MARTEL | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (249.2) | ($159.01) |
| ETIENNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.169361992234 | $1.35 |
| ETIENNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056575042487 | $1.67 |
| ETIENNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024786827239 | $0.03 |
| ETIENNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005669403764 | $11.06 |
| ETIENNE MARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.437144789 | $9.69 |
| ETIENNE MASOZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4271031363627 | $0.43 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007060090331 | $218.64 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059009503626 | $0.01 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067512537683 | $1.32 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119747595233 | $364.48 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0683996763199999 | $137.37 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.26896333248 | $2.37 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00881523517259999 | $0.65 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.56279411927 | $0.27 |
| ETIENNE MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35613544939 | $0.36 |
| ETIENNE MIMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.6053359050118 | $56.89 |
| ETIENNE MOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098328206016 | $0.11 |
| ETIENNE MOURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.27062709977 | $0.21 |
| ETIENNE O'NEILL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000599849629) | ($18.35) |
| ETIENNE O'NEILL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006260427663) | ($18.35) |
| ETIENNE O'NEILL | ADDRESS REDACTED | 6/22/2022 | Earn | Outgoing | Collateral | BTC | (0.66024546) | ($13,138.02) |
| ETIENNE O'NEILL | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (18.35) | ($18.35) |
| ETIENNE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046421271984024 | $151.86 |
| ETIENNE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16584844553 | $337.01 |
| ETIENNE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4929882611 | $2.49 |
| ETIENNE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024651013165 | $0.00 |
| ETIENNE O'NEILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14360497503 | $1.60 |
| ETIENNE OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000222721457 | $0.01 |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01006548828) | ($304.26) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01006548828 | $304.26 |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.435713898) | ($19,300.67) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.435713898 | $19,300.67 |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (83.453178744) | ($815.09) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 83.453178744 | $815.09 |
| ETIENNE P DOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (83.45) | ($826.16) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01006) | ($306.32) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (10.4355) | ($19,128.06) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006829419331) | ($10.10) |
| ETIENNE P DOR | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006829419331 | $10.10 |
| ETIENNE P DOR | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007) | ($10.53) |
| ETIENNE P DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136088684323939 | $52.92 |
| ETIENNE P DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0689120631926231 | $169.07 |
| ETIENNE P DOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.075297188699 | $14.37 |
| ETIENNE PAULOO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00987612 | $355.24 |
| ETIENNE PAULOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000668650338919999 | $19.79 |
| ETIENNE PAULOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076059272896 | $14.84 |
| ETIENNE PAULOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.583799889 | $2.05 |
| ETIENNE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112513612668999 | $0.33 |
| ETIENNE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0131019414 | $4.01 |
| ETIENNE PELLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.245087567999999 | $0.84 |
| ETIENNE PERRARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.142345031960026 | $0.15 |
| ETIENNE PETIT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006312) | ($190.74) |
| ETIENNE PETIT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.72378773) | ($21,733.48) |
| ETIENNE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043146879791697 | $150.25 |
| ETIENNE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17909878463 | $364.15 |
| ETIENNE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19088171581 | $0.19 |
| ETIENNE PETIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00697186966859999 | $12.99 |
| ETIENNE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037091806762 | $113.62 |
| ETIENNE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0293232652309999 | $57.32 |
| ETIENNE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6598977287 | $3.66 |
| ETIENNE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 360.62837754 | $226.44 |
| ETIENNE PLANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4733732653 | $27.49 |
| ETIENNE POULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107502119367 | $3.18 |
| ETIENNE POULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021862906405 | $0.01 |
| ETIENNE POULY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.46314506049 | $27.69 |
| ETIENNE RAUBENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015256012614 | $0.00 |
| ETIENNE RAUBENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.453068478379339 | $0.53 |
| ETIENNE RAUBENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0334929641789999 | $0.03 |
| ETIENNE RAUBENHEIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00008827495805 | $0.00 |
| ETIENNE RENAUD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 27.35361 | $54,560.31 |
| ETIENNE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027228454401 | $82.70 |
| ETIENNE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.4598969841393 | $58.26 |
| ETIENNE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.255831386359 | $434.60 |
| ETIENNE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5624665949 | $28.48 |
| ETIENNE RENAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000134804892 | $0.00 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00005862 | $2.11 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.0007876744699 | $2.11 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.1336217351 | $358.79 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00191975 | $64.39 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 291.8777 | $291.88 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 191.8301 | $191.83 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016721216577 | $50.71 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0013368325301 | $2.07 |
| ETIENNE RENE PIGEYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51610461039999 | $4.52 |
| ETIENNE RIBOULOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116441137846 | $0.23 |
| ETIENNE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003914620735 | $0.00 |
| ETIENNE ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00083321268766 | $0.00 |
| ETIENNE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018426585598 | $0.05 |
| ETIENNE ROBERTSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034842632174 | $0.07 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00066) | ($19.99) |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 2.2 | $19.99 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.00068) | ($1.22) |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 0.1341 | $1.22 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (165.256) | ($112.92) |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0037058 | $112.92 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.003706) | ($112.14) |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | DOT | 12.3336 | $112.14 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (14.732457618) | ($135.39) |
| ETIENNE ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.00642170435071 | $2.73 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000640327775254499 | $0.02 |
| ETIENNE ROLLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00662266850251999 | $0.06 |
| ETIENNE ROSSAT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,428.126902) | ($15,428.13) |
| ETIENNE ROSSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18762367283 | $0.19 |
| ETIENNE ROSSAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 91.7097021692 | $91.71 |
| ETIENNE ROUDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021600962524 | $0.64 |
| ETIENNE ROUDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00548268095099999 | $10.70 |
| ETIENNE ROUDEIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.5861496207 | $3.59 |
| ETIENNE ROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8615920961 | $2.17 |
| ETIENNE ROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19383910585 | $0.19 |
| ETIENNE ROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103601698341 | $0.00 |
| ETIENNE ROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.75665402485 | $0.03 |
| ETIENNE ROVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.078688185247 | $0.04 |
| ETIENNE SCHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15203279698 | $0.18 |
| ETIENNE SPAUWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020115827264 | $5.95 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,852.92 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,837.85 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,826.76 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,818.36 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,826.69 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,955.04 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.18 | $4,958.95 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018204854534 | $545.89 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070964015681 | $142.62 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0890861875 | $6.41 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.223259366 | $15.84 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.357258664039999 | $0.46 |
| ETIENNE STEPHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.1289278048 | $0.58 |
| ETIENNE TAUWNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021934347411 | $6.49 |
| ETIENNE TAUWNAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029012102426 | $0.03 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.85 | $2,390.18 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.85 | $2,390.18 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.85 | $2,411.82 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.85 | $2,411.82 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.06 | $2,332.75 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.6362578618 | $1,811.31 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.01) | ($395.04) |
| ETIENNE THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.04 | $1,488.43 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3 | $828.25 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| ETIENNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.327788162 | $791.61 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00131529 | $43.69 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001531135887 | $3.70 |
| ETIENNE THIERY | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00000705 | $0.23 |
| ETIENNE THIERY | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.268619 | $7,997.35 |
| ETIENNE THIERY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (4.684477998) | ($6,948.30) |
| ETIENNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00339972699629999 | $96.32 |
| ETIENNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 412.577124421 | $394.14 |
| ETIENNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0244989555503154 | $46.48 |
| ETIENNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.8867122016 | $10.22 |
| ETIENNE THIERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7345561315 | $3.60 |
| ETIENNE TURLOTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| ETIENNE TURLOTTE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| ETIENNE TURLOTTE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (1,040.876443) | ($1,040.88) |
| ETIENNE TURLOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.08544588803231 | $4.39 |
| ETIENNE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120380488182883 | $0.01 |
| ETIENNE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037479479597 | $0.00 |
| ETIENNE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038163223891 | $0.00 |
| ETIENNE VAN AS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00087620703522 | $0.00 |
| ETIENNE VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009699194772 | $0.00 |
| ETIENNE VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027488750844 | $0.00 |
| ETIENNE VAN BRACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00836601946779999 | $0.01 |
| ETIENNE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041351159509999 | $0.12 |
| ETIENNE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413062871696399 | $0.04 |
| ETIENNE VAN NIEKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000083795920605 | $0.16 |
| ETIENNE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003458309838 | $0.00 |
| ETIENNE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15325307266 | $311.20 |
| ETIENNE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.216675943 | $22.37 |
| ETIENNE VAN RENSBURG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00024633851516 | $0.00 |
| ETIENNE VAN TONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095540103431999 | $0.28 |
| ETIENNE VAN TONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.40176176 | $29.60 |
| ETIENNE VAN TONDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015384354102 | $1.13 |
| ETIENNE VAN WYK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01053696 | $430.99 |
| ETIENNE VAN WYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.048715014492 | $9.54 |
| ETIENNE VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.230802560805 | $9.05 |
| ETIENNE VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.638873443 | $11.64 |
| ETIENNE VENTURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90255363987 | $0.90 |
| ETIENNE VIAUD-MURAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1010881402) | ($203.31) |
| ETIENNE VIAUD-MURAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1010881402 | $203.31 |
| ETIENNE VIAUD-MURAT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050416) | ($100.41) |
| ETIENNE VIAUD-MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006358111801746 | $1.67 |
| ETIENNE VIAUD-MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022486486841 | $1.65 |
| ETIENNE VIGNEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.157906718741 | $4.25 |
| ETIENNE ZAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031195464722 | $0.92 |
| ETIENNE ZAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039360047336 | $0.77 |
| ETIENNE ZIEGLER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (552.643477) | ($552.64) |
| ETIENNE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161484840607 | $0.48 |
| ETIENNE ZIEGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6424215292268 | $2.64 |
| ETIENNETTE ACEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.57746834314999 | $2.74 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.56938326) | ($3.56) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001870288453) | ($0.58) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.845770709) | ($9.82) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.838916256) | ($9.82) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0512254902) | ($0.10) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.251948762) | ($0.50) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.251948762) | ($0.50) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2757650999) | ($0.55) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.787718579) | ($3.57) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7943974529) | ($1,832.59) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 109.95 | $1,215.94 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LINK | 69.3 | $592.46 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | DOT | (109.95) | ($1,228.88) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LINK | (69.3) | ($581.28) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (1.12043959) | ($10.42) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (1,344.097396288) | ($12,500.00) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 1,640.89929745 | $15,260.23 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DOT | (40.356535076) | ($375.31) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (653.171863971) | ($4,500.00) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LINK | (19.595155919) | ($135.00) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LINK | 778.48 | $5,363.31 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.490865441) | ($9.90) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.545621768) | ($12,500.00) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007123630306) | ($10.42) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.558462064 | $15,444.26 |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2565823619) | ($375.31) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005356866989) | ($0.58) |
| ETIENNIE DE LANGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.0512430826353 | $55.74 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| ETIM IBOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.709801340429999 | $0.74 |
| ETIM MFON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152838134189 | $0.00 |
| ETIMBUK INYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248923536835 | $0.29 |
| ETINOSA IYEKEKPOLOR OBASEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000167198383679999 | $4.24 |
| ETINOSA IYEKEKPOLOR OBASEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.279995831821 | $3.94 |
| ETINOSA IYEKEKPOLOR OBASEKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01079153927 | $0.63 |
| ETOH CHUKWUDI SAVIOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106057314161 | $0.00 |
| ETOIY LAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (683.3815) | ($375.96) |
| ETOIY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.20313206270289 | $9.37 |
| ETOIY LAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000140203965038 | $0.00 |
| ETORO JOHNSON IME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002694676262 | $0.00 |
| ETTIE MIKITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.780577036908 | $0.78 |
| ETTIENNE BEZUIDENHOUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.302389603422 | $11.06 |
| ETTIONNE ECKHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424920207109 | $0.05 |
| ETTORE BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416063440392631 | $0.48 |
| ETTORE CELLIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.004 | $11.73 |
| ETTORE CELLIE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00111 | $41.24 |
| ETTORE CELLIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| ETTORE CELLIE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00065 | $19.41 |
| ETTORE CELLIE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ETH | 0.001 | $1.10 |
| ETTORE CELLIE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00046 | $9.35 |
| ETTORE CELLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.9166586185733 | $12.35 |
| ETTORE DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005235805428 | $1.55 |
| ETTORE DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030663414063 | $0.04 |
| ETTORE DEL BUONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104241144722 | $0.00 |
| ETTORE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115498540261599 | $50.42 |
| ETTORE DENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.149402581 | $7.15 |
| ETTORE FRANCESCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200366600329 | $0.02 |
| ETTORE FRANCESCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037776105952 | $7.37 |
| ETTORE GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001880919236 | $56.32 |
| ETTORE GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444874381011999 | $0.41 |
| ETTORE GIUDICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032232772037 | $63.28 |
| ETTORE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250256029233665 | $0.44 |
| ETTORE LENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00027011157488 | $0.40 |
| ETTORE LORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.861112151458 | $43.24 |
| ETTORE MOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000628) | ($19.91) |
| ETTORE MOTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05680472) | ($1,801.28) |
| ETTORE MOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2759160909283 | $19.20 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.17578863 | $499.45 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.19843908 | $501.01 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.01476821 | $503.41 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01648891 | $501.37 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.24265291 | $500.06 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (575.130272) | ($575.13) |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | AVAX | 0.67943725 | $19.36 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | DOT | 2.461969181 | $24.64 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SNX | 5.54929279 | $14.37 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00181525122795 | $37.95 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.97388661O7 | $1.14 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181755113401 | $33.15 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.73374302 | $24.73 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.278486249 | $27.97 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8122634513 | $2.39 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.5089263574 | $5.58 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 82.627061009 | $82.63 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4904485679 | $5.01 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05847251313 | $3.50 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0594572579 | $2.28 |
| ETTORE RICKENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.01678196801 | $1.84 |
| ETTORE ROGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.167914082144 | $1.13 |
| ETTORE ROGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00358502282589999 | $7.00 |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.045314 | $407.05 |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164627) | ($49.10) |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.490592) | ($407.49) |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016468005186725 | $50.02 |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47982819303986 | $1.63 |
| ETTORE TRENTINAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8350202418 | $0.84 |
| ETTORE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000363692453 | $0.00 |
| ETTORE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035134598861 | $0.00 |
| ETTORE VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0142543532369999 | $0.01 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061754948269 | $1.83 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029976626036 | $0.00 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30804302805 | $0.24 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 89.993633031 | $56.39 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000054355476594 | $0.00 |
| ETTORE VULCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 67.630799567 | $9.88 |
| ETUAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135736650540999 | $0.40 |
| ETUAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.5297229864 | $3.47 |
| ETUAN CHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 26.6889496499999 | $26.69 |
| ETUNA NEKWAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.308337503318 | $0.31 |
| ETWILLA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184302101299999 | $0.00 |
| ETWILLA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025184855483 | $0.00 |
| ETWILLA BENNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060273370074 | $0.00 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002375) | ($96.79) |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000339203988210599 | $0.14 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000017928840942 | $0.00 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0093078035188 | $0.01 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000080720783373 | $0.00 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00015580111389 | $0.01 |
| ETZAEL OCTAVIO GARCIA MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00023915535453 | $0.00 |
| EU CHENG TEIK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ADA | 700.607984 | $657.82 |
| EU CHENG TEIK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (701.921529) | ($319.34) |
| EU CHENG TEIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8015971313613 | $1.36 |
| EU GIN LIM | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.416441441) | ($3.14) |
| EU GIN LIM | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.398191258) | ($70.85) |
| EU GIN LIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.554347826) | ($28.26) |
| EU GIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.611261601) | ($5,001.77) |
| EU GIN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7380267079) | ($1,451.30) |
| EU GIN LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.91788697) | ($3.14) |
| EU GIN LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01580792027) | ($29.76) |
| EU GIN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.284434) | ($500.00) |
| EU GIN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 496.684 | $500.00 |
| EU GIN LIM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| EU GIN LIM | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.47) | ($0.47) |
| EU GIN LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.84880513) | ($2,499.64) |
| EU GIN LIM | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.370723394) | ($5,901.57) |
| EU GIN LIM | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.31) | ($3.31) |
| EU GIN LIM | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (2.89754102) | ($3,272.28) |
| EU GIN LIM | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Collateral | ETH | (1.166815723) | ($1,317.72) |
| EU GIN LIM | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (74.58) | ($74.58) |
| EU GIN LIM | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (29.83) | ($29.83) |
| EU GIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00303133898979999 | $94.60 |
| EU GIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.9759398958587 | $51.43 |
| EU GIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.359303272889999 | $775.33 |
| EU GIN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.82006281582 | $0.03 |
| EU JIN LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2932520989) | ($446.20) |
| EU JIN LOH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000899) | ($25.14) |
| EU JIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009663889991756 | $0.32 |
| EU JIN LOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029606412030099 | $6.75 |
| EU JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000655561498001 | $1.94 |
| EU JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294984765679999 | $57.68 |
| EU JIN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.8869431271 | $4.89 |
| EU JIN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003656) | ($1.00) |
| EU JIN TAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00955732) | ($262.38) |
| EU JIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010240399137347 | $3.41 |
| EU JIN TAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00327295715989999 | $0.00 |
| EU KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020361566759 | $0.60 |
| EU KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0124832272505 | $0.01 |
| EU KEONG LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083645102283 | $0.01 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054581277267 | $0.00 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023088621115 | $0.03 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000059432638705 | $0.00 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9989444743 | $2.38 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.159950946 | $30.87 |
| EU KHOON ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.539675314099999 | $4.76 |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00025775 | $10.00 |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.06436839 | $2,537.39 |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 2.76983656 | $8,092.39 |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.7842) | ($4,927.84) |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.53) |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000699) | ($19.95) |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27444962) | ($7,890.15) |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018471789433033 | $62.10 |
| EU KIAN WEE (YU JIANWEI) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01734273986585 | $35.45 |
| EU LYNN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000118643992563 | $0.04 |
| EU LYNN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000133258045368 | $0.03 |
| EU LYNN YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082319669589 | $0.01 |
| EU SHENG YEAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (7.5727) | ($16.11) |
| EU SHENG YEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,792.226960094) | ($5,000.00) |
| EU SHENG YEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 3,386.367922084 | $6,063.92 |
| EU SHENG YEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (2.328717285) | ($4.17) |
| EU SHENG YEAP | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (83.836670321) | ($150.13) |
| EU SHENG YEAP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 3,303.999128 | $3,017.92 |
| EU SHENG YEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | UST | (500.0) | ($401.34) |
| EU SHENG YEAP | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | LUNC | 25.12942 | $401.34 |
| EU SHENG YEAP | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (6.0) | ($1,889.65) |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001671610487 | $0.45 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.732583796481 | $35.42 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131208204285 | $0.03 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1674545236 | $0.67 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.15260909469999 | $1.15 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003032799164 | $0.17 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00257312505598699 | $0.79 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.037161269065 | $0.00 |
| EU SHENG YEAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 8.717350135 | $0.72 |
| EU TUNG KWAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.272951053677 | $2.27 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (179.050449783) | ($972.19) |
| EU XIAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SNX | 255.715309042 | $1,277.16 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000241120916489999 | $0.00 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000009922422295 | $0.00 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2240795105 | $9.22 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.55862059633759 | $18.25 |
| EU XIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.526222709972599 | $0.53 |
| EU XING LEONG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.097 | $193.54 |
| EU XING LEONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33) | ($10,048.83) |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033066642035 | $107.19 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12273932788 | $248.37 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2660288147 | $8.93 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4359566877 | $2.16 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3987221597 | $15.54 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.025726918239 | $0.23 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.57967745991 | $0.08 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.030467861632 | $2.23 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.19289563115 | $0.66 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.2787907466 | $2.52 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0037214428342 | $0.41 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.019560145351 | $0.12 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.088974119587 | $28.32 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0029731062371 | $0.67 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000460747723459999 | $0.03 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.41133538123 | $0.53 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0039230995853 | $0.25 |
| EU XING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0082001232118 | $0.03 |
| EUAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.315003729884 | $7.13 |
| EUAN BAXTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017723694926 | $34.58 |
| EUAN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24252434) | ($6,678.79) |
| EUAN BROWN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,394.709825978) | ($3,136.78) |
| EUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009988520493318 | $37.78 |
| EUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0533913049269999 | $0.06 |
| EUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024196855568 | $0.05 |
| EUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.53477645562 | $41.43 |
| EUAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0110076514055999 | $0.04 |
| EUAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000056360207947 | $0.00 |
| EUAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33154836369 | $0.39 |
| EUAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029008586676 | $56.67 |
| EUAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.08481461609999 | $3.19 |
| EUAN BRYDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4555040105 | $2.13 |
| EUAN BURNS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.007713980747) | ($20.58) |
| EUAN BURNS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9840610518) | ($1,934.74) |
| EUAN BURNS | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.499639507) | ($15.44) |
| EUAN BURNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.6762909707447 | $20.79 |
| EUAN CAIRNCROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.747468739644999 | $0.75 |
| EUAN CALLOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 6.03059229 | $17,874.34 |
| EUAN CALLOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $31.78 |
| EUAN CALLOW | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.24642212 | $9,788.99 |
| EUAN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218570106578 | $61.40 |
| EUAN CALLOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088184613972 | $165.17 |
| EUAN DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00072822753598 | $0.00 |
| EUAN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000132976405833 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUAN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014050727659 | $0.02 |
| EUAN GREGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00102488629612999 | $2.00 |
| EUAN PATTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00109894029995606 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2.823039) | ($2.82) |
| EUAN ROSS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TGBP | (4,001.781502823) | ($4,937.80) |
| EUAN ROSS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TGBP | (3.859124311) | ($4.73) |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038920429335 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003019020097722 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003937091391 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.82475677488941 | $2.82 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092713798243 | $0.01 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000042269764417 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00067073309075 | $0.00 |
| EUAN ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 24.9076261728313 | $31.52 |
| EUAN STEWART ROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000481269231 | $0.00 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012544422694 | $0.00 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015962187345 | $0.00 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000282930404 | $0.01 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00661949823444 | $0.01 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000216578290379999 | $0.00 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0072445039813 | $0.01 |
| EUAN TULLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.025075444481 | $0.09 |
| EUAN VILLARO BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093881566725 | $0.00 |
| EUAN VILLARO BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005979232608 | $0.00 |
| EUAN VILLARO BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000099580644145 | $0.00 |
| EUAN VILLARO BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23762813999 | $2.64 |
| EUAN VILLARO BRIGGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000949965153 | $0.00 |
| EUANA SCRANTON MOSZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021218901219 | $0.63 |
| EUANA SCRANTON MOSZEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021957694645 | $0.43 |
| EUBENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158731856472 | $0.47 |
| EUBENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19715339462 | $0.20 |
| EUCHALEEN QUINTO | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00506154 | $148.62 |
| EUCHALEEN QUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068598955961 | $1.82 |
| EUCHIMEL DE LEON MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.051205223011 | $0.06 |
| EUCHIMEL DE LEON MATEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020638789383 | $0.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (35.0) | ($496.14) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LINK | (218.218158745) | ($3,104.51) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 175.337047 | $241.13 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.041606 | $125.95 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00820333 | $327.96 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.563 | $22,510.43 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (18.365320836) | ($1,366.19) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 18.365320836 | $1,366.19 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (18.365320836) | ($1,344.29) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003539408218) | ($1.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003539408218 | $1.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.057589261) | ($3,000.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.057589261 | $3,000.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | ETH | (1.057943201) | ($3,008.66) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9521204588) | ($2,750.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9521204588 | $2,750.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9521204588) | ($2,806.48) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7294704709) | ($2,000.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7294704709 | $2,000.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7294704709) | ($2,000.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.153702413) | ($8,500.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.153702413 | $8,500.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | ETH | (3.153702413) | ($8,497.99) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.784711889) | ($10,000.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.784711889 | $10,000.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.784711889) | ($9,969.75) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.1) | ($9,973.66) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.1 | $9,973.66 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (5.1) | ($9,940.13) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00331213) | ($100.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00331213 | $100.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09996667) | ($3,000.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09996667 | $3,000.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1032788) | ($3,114.83) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5269664281) | ($15,055.13) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5269664281 | $15,055.13 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.52696642) | ($15,013.66) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.306819905) | ($15,666.06) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.306819905 | $15,666.06 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (37.932756164) | ($20.00) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 37.932756164 | $20.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (10.306819905) | ($15,633.22) |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031681320284856 | $107.04 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.149343622093549 | $384.49 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.493223744 | $67.69 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116895541973999 | $0.00 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114144245739979 | $1.59 |
| EUCLID REALE ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04023180403581 | $3.07 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095) | ($295.33) |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.095) | ($293.50) |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.099715178) | ($20.69) |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.01101899 | $31.92 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.39) |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01587294 | $482.28 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015872) | ($482.25) |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069793814692 | $0.00 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20381974356 | $0.24 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026053052717 | $0.70 |
| EUDALD GUBERT ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0193199690474199 | $0.03 |
| EUDALDO ALVARO CAL SAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000040282065085 | $0.12 |
| EUDALDO CANTO NERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000100903615498 | $0.30 |
| EUDALDO CANTO NERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116593121569 | $0.23 |
| EUDEA TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055541302222 | $16.44 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.46683784 | $152.02 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (0.46683784) | ($134.73) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.07628651 | $159.22 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.07060310328) | ($150.84) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | ETH | (0.007699669945) | ($15.21) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.323608052) | ($3,380.00) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03486099537) | ($50.71) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.842066182 | $4,134.17 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07075407143) | ($102.92) |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00174517703764347 | $2.01 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002596179497073 | $0.08 |
| EUDES CHRISTIAN TCHATAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.017951803281 | $0.02 |
| EUDES HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162040035502 | $0.05 |
| EUDIN ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024170586913 | $4.72 |
| EUDIN ALDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0704302021 | $3.81 |
| EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001224) | ($49.78) |
| EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122484554450483 | $50.00 |
| EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249835578294 | $0.54 |
| EUDIS ALBERTO MEJIAS ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3137653261226 | $0.31 |
| EUDORA CHIDINDU ENYERIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043827618350809 | $0.04 |
| EUDORA CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| EUDORA CHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11,965.443837) | ($11,965.44) |
| EUDORA CHUA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00207991) | ($61.02) |
| EUDORA CHUA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (317.9777) | ($137.03) |
| EUDORA CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 144.341792230288 | $154.32 |
| EUDY ACOSTA PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000055433237423 | $0.02 |
| EUDY ACOSTA PATIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085485594079 | $0.01 |
| EUEN FAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015158848655 | $0.03 |
| EUFEMIA DOMINGUEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000085293163 | $0.00 |
| EUFEMIA DOMINGUEZ JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0100188906105999 | $0.01 |
| EUFEMIO MAGSOMBOL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047900725161 | $14.18 |
| EUFEMIO MAGSOMBOL JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.4037835261 | $2.14 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1582842097) | ($6,038.26) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1582842097 | $6,038.26 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000518) | ($20.22) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1577662) | ($6,150.51) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.154401882) | ($900.38) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.154401882 | $900.38 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (9.905766018) | ($907.79) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | COMP | 9.905766018 | $907.79 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (9.773132284) | ($1,152.14) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 9.773132284 | $1,152.14 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (10.15440188) | ($896.99) |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005537206859028 | $21.80 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156063380399999 | $0.02 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118202202259 | $0.02 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2012643313999 | $8.09 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4434742892 | $1.53 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30189680454 | $3.36 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0151992742089568 | $1.53 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.116804850865 | $0.12 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0398999951045972 | $6.24 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19487172984 | $1.20 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0020799797379 | $0.00 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000022728545723 | $0.00 |
| EUFRED HOUNDEGLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0148272603698798 | $1.79 |
| EUGE PAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.207619901669699 | $0.21 |
| EUGEAN BAHRAM NEGAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018219556986 | $0.02 |
| EUGEAN BAHRAM NEGAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000131269876286 | $0.00 |
| EUGEN BAKUMOVSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.82082795256 | $28.39 |
| EUGEN BART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024985851884 | $0.08 |
| EUGEN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89523873525 | $1.04 |
| EUGEN DEBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 56.253279837 | $44.60 |
| EUGEN DIRKSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004539226563 | $0.01 |
| EUGEN DOBAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001673564154 | $0.00 |
| EUGEN DUMITRAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.75934065) | ($73.09) |
| EUGEN DUMITRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114002245665 | $0.22 |
| EUGEN FISCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00348007 | $105.74 |
| EUGEN FISCHER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.01046038 | $317.83 |
| EUGEN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064048727909 | $1.87 |
| EUGEN GANZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00133419 | $51.61 |
| EUGEN GANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018622871269 | $0.57 |
| EUGEN GLAVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0549451206841899 | $0.05 |
| EUGEN GRETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000366621728419999 | $0.01 |
| EUGEN HERGERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004556182789 | $0.00 |
| EUGEN IGNATJEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025433827 | $0.00 |
| EUGEN JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164648752349999 | $0.49 |
| EUGEN JAVOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.907447659341 | $6.04 |
| EUGEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034260916066 | $1.06 |
| EUGEN KLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023586054753 | $0.00 |
| EUGEN KRENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016874821116 | $0.00 |
| EUGEN LAUBGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011377123632 | $0.00 |
| EUGEN LEHNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7367283193 | $2.02 |
| EUGEN LENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016649621901 | $0.49 |
| EUGEN LENIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.515992493824 | $1.53 |
| EUGEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000773414885054 | $0.00 |
| EUGEN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.026319654465 | $0.01 |
| EUGEN MATERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038419932615 | $11.92 |
| EUGEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117119375506 | $3.63 |
| EUGEN OROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0190764501020507 | $0.02 |
| EUGEN PFEIFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001436442593 | $0.00 |
| EUGEN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170941305139999 | $0.51 |
| EUGEN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002082967711 | $0.00 |
| EUGEN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051412486283 | $0.00 |
| EUGEN PINTEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000014748251717999 | $0.00 |
| EUGEN PLATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,977.0 | $3,977.00 |
| EUGEN PLATON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| EUGEN PLATON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ADA | 14,953.274188126 | $6,950.58 |
| EUGEN PLATON | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ADA | (15,374.584946) | ($8,221.59) |
| EUGEN PLATON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19677357) | ($5,834.93) |
| EUGEN PLATON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00063025) | ($31,710.83) |
| EUGEN PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055011265389721 | $195.80 |
| EUGEN PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.7717581878119 | $8.25 |
| EUGEN PLATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.175935733405 | $0.18 |
| EUGEN POGROMSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009920538126 | $0.31 |
| EUGEN PRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001256) | ($38.08) |
| EUGEN PRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 51.343 | $38.08 |
| EUGEN PRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.001655) | ($3.06) |
| EUGEN PRIES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 4.107 | $3.06 |
| EUGEN PRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003561302869 | $100.00 |
| EUGEN PRIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6242038056898 | $15.64 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.916561844558 | $3.54 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06896138661 | $0.50 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.26527791725 | $0.60 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025678367332 | $1.83 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.008466645601 | $0.13 |
| EUGEN PUDMERICKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0014963666942 | $0.09 |
| EUGEN ROTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019987040176 | $6.20 |
| EUGEN SADLO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (5.801) | ($4.05) |
| EUGEN SADLO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0001285 | $4.05 |
| EUGEN SADLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9995) | ($259.88) |
| EUGEN SADLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.24230220314609 | $3.78 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGEN SAWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088162906216 | $2.74 |
| EUGEN SCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020316628545 | $6.30 |
| EUGEN SCHIRNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000915285519279999 | $28.39 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003188517067 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034402180668 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016717605017 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0025732025698 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00030598367125 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000039843278702999 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022070445472 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00000070395103853 | $0.00 |
| EUGEN SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.99792977849999 | $1.92 |
| EUGEN SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000041238330577 | $0.01 |
| EUGEN SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00328631791069999 | $0.00 |
| EUGEN SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00079061186393 | $0.00 |
| EUGEN SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0026405167795 | $0.01 |
| EUGEN SCHWARZKOPF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000010524695791 | $0.00 |
| EUGEN TIRA | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00219944 | $64.29 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022892759524 | $0.68 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022297431751 | $0.00 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.77885771591 | $0.78 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.37422257247 | $0.30 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0083901817476 | $0.61 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00111107985952 | $0.00 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092223067184 | $0.00 |
| EUGEN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.28341047583 | $0.28 |
| EUGEN TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00797463985411 | $0.01 |
| EUGEN TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0056235885278 | $0.05 |
| EUGEN TIRLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0153879182569999 | $0.02 |
| EUGEN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0969291108399 | $27.96 |
| EUGEN TURKOANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000666) | ($19.95) |
| EUGEN TURKOANE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05578648) | ($1,666.57) |
| EUGEN TURKOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003320938859858 | $12.18 |
| EUGEN TURKOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058443557068 | $0.01 |
| EUGEN TURKOANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022228106238 | $0.00 |
| EUGEN WIEDEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000443558715899999 | $1.38 |
| EUGEN ZISELSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158770606739999 | $4.93 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (100.0) | ($2,573.00) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (237.034031) | ($6,100.68) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($62.09) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (50,886.93752) | ($31,646.33) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MANA | (100.0) | ($101.20) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (100.0) | ($278.45) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MANA | (22,469.740027) | ($22,649.50) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SNX | (944.784853) | ($2,607.61) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | AAVE | (5.036242) | ($499.12) |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.45251599784 | $0.51 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 575.518820725 | $539.85 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0031790783094 | $0.03 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 22.24505167474 | $87.48 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.0382921667268 | $144.32 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0396249384117649 | $5.06 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2203895405 | $38.28 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 10.3039749873368 | $15.33 |
| EUGENE A HARRIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 17.1103221799999 | $16.80 |
| EUGENE ACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00346931652492 | $0.00 |
| EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000334336804909999 | $0.00 |
| EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060918901256 | $122.05 |
| EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000103878471902999 | $0.00 |
| EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24638569475 | $0.84 |
| EUGENE ALAN WOOLINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.45781295301 | $18.11 |
| EUGENE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0271904389139999 | $823.74 |
| EUGENE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5825742891 | $7.67 |
| EUGENE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.50803266226 | $1,026.45 |
| EUGENE ALBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 378.367998889 | $378.37 |
| EUGENE ALESANDRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232145497119999 | $6.87 |
| EUGENE ANG CHEE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035730683247 | $0.00 |
| EUGENE ANG CHEE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058669588933 | $0.05 |
| EUGENE ANG CHEE BOON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115195325546999 | $0.04 |
| EUGENE ANTHONY KEAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040114371659259 | $0.04 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.013217 | $40.58 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.3754249 | $15,618.43 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $105.51 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 97.860224 | $10,461.71 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $19.96 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.61) | ($24,206.44) |
| EUGENE AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00441232344849999 | $140.64 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07275706467 | $146.08 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.02146248927 | $53.08 |
| EUGENE AWYONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.67989120539 | $37.61 |
| EUGENE BACHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.000232634) | ($2,854.96) |
| EUGENE BACHMAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.000232634 | $2,854.96 |
| EUGENE BACHMAN | ADDRESS REDACTED | 4/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($2,856.69) |
| EUGENE BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000125675985588 | $0.04 |
| EUGENE BACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035241975214636 | $10.58 |
| EUGENE BALT | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002669052457) | ($1.08) |
| EUGENE BALT | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000353819945) | ($1.08) |
| EUGENE BALT | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005177124778) | ($1.08) |
| EUGENE BALT | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | BTC | (0.1606625127) | ($3,098.02) |
| EUGENE BALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170349465514 | $54.60 |
| EUGENE BALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 75.20307230005 | $79.07 |
| EUGENE BALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 6.5167151524 | $13.54 |
| EUGENE BARBER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | SOL | 3.028030498 | $150.09 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000145898458566 | $0.04 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034752049459 | $68.44 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031703554662 | $0.00 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.931363559 | $38.79 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0087749441091 | $0.01 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.5297268745 | $28.11 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.401908315059999 | $3.55 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0119145097381 | $0.01 |
| EUGENE BARBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000047623296905 | $0.00 |
| EUGENE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434964757149999 | $12.87 |
| EUGENE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025908755856 | $50.55 |
| EUGENE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7944634719 | $6.79 |
| EUGENE BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 160.46381648 | $127.21 |
| EUGENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115074663816 | $34.06 |
| EUGENE BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.197514819999 | $176.20 |
| EUGENE BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00252051305719999 | $76.37 |
| EUGENE BETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 89.252437105 | $89.25 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036359630607 | $1.08 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033562499455 | $6.55 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,095.936171743 | $1,095.94 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 143.965699328 | $114.13 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.051674428049 | $0.03 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.655675322589999 | $25.94 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.186057509679999 | $0.19 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.23950151971 | $26.30 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00120896581565 | $0.09 |
| EUGENE BIDCHENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 939.349307659 | $939.35 |
| EUGENE BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002102025103 | $0.00 |
| EUGENE BLUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013468257251 | $0.01 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.638635) | ($897.12) |
| EUGENE BOURGET | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 25.91396 | $498.33 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.151696 | $15.44 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 4.701658 | $475.55 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 9.624893 | $904.50 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (9.631741) | ($855.37) |
| EUGENE BOURGET | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 9.611741 | $810.59 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (94.3764) | ($77.54) |
| EUGENE BOURGET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 2,284.87 | $1.12 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 381,112.87 | $168.04 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 100,000.0 | $22.02 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 379,278.884 | $87.05 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 488,387.9529 | $120.06 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | MATIC | 114.288310691 | $82.81 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 516,507.3608 | $133.27 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LUNC | 840,468.561222 | $119.32 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 2,332,998.87 | $344.95 |
| EUGENE BOURGET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001342) | ($40.59) |
| EUGENE BOURGET | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | LUNC | 2,499,998.87 | $286.75 |
| EUGENE BOURGET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LUNC | (7,543,379.80534) | ($404.17) |
| EUGENE BOURGET | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.22445 | $387.56 |
| EUGENE BOURGET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.51514257 | $784.07 |
| EUGENE BOURGET | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.495 | $749.90 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008914894796311 | $0.32 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5037595298546 | $0.94 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005297998741 | $6.03 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.6746716765 | $9.78 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.99388193399999 | $2.51 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85219437264 | $8.90 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046116121429 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104485183585 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.5043516945 | $22.22 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.26947309096 | $15.67 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.106617972679 | $4.22 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000059880803950999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000027359062334999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2,331.97241225412 | $3.06 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000108014572218 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02884904681 | $2.06 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.315320528 | $1.23 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000078747857338999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000073498767949 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000043848989799999 | $0.01 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000102505902008999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00000178113914309999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000187053949919999 | $0.00 |
| EUGENE BOURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.07903119138 | $2.24 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.39) | ($12.39) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.39 | $12.39 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.06) | ($12.06) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00268021) | ($105.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00268021 | $105.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00264283) | ($105.05) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02111856) | ($760.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02111856 | $760.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004864) | ($1.75) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004864 | $1.75 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00013361) | ($4.80) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00013361 | $4.80 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | BTC | (0.02133814382) | ($766.55) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (56.77918815) | ($56.78) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 56.77918815 | $56.78 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.87) | ($14.87) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.88) | ($14.88) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 172.199484 | $172.20 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (73.97) | ($73.97) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (64.04) | ($64.04) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01670857001) | ($511.05) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01670857001 | $511.05 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01670861) | ($479.61) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.66) | ($3.66) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 590.3 | $590.30 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.63) | ($1.63) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (390.0) | ($390.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | LINK | 93.919325707 | $596.84 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (94.00263549) | ($597.37) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 94.00263549 | $597.37 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (94.00263549) | ($600.68) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.76) | ($29.76) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 1,505.243691 | $1,505.24 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (60.31) | ($60.31) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,604.0) | ($1,604.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.06796155592 | $2,124.48 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.02133814382 | $667.03 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04494567) | ($1,400.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04494567 | $1,400.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06628382) | ($2,065.74) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | USDC | 2,045.312365 | $2,045.31 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Collateral | BTC | 0.10310833711 | $3,207.49 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06420751) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06420751 | $2,000.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06420751) | ($2,006.74) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 1,995.405209 | $1,995.41 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | ETH | 1.519531468 | $3,226.19 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9406480914) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.9406480914 | $2,000.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.9406480914) | ($1,994.79) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05490183) | ($1,675.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05490183 | $1,675.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4316585512) | ($900.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4316585512 | $900.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05490183) | ($1,669.41) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.4316585512) | ($896.72) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.002490660025) | ($5.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.002490660025 | $5.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.002490660025) | ($5.13) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (48.509937) | ($48.51) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 2,059.318542 | $2,059.32 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (29.73) | ($29.73) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,010.0) | ($2,010.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.656371324 | $3,254.06 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.024120774) | ($2,010.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.024120774 | $2,010.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | ETH | (0.3877485967) | ($760.90) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3798096884) | ($750.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3798096884 | $750.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.016181866) | ($2,009.19) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 1,998.026678 | $1,998.03 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.85) | ($14.85) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Collateral | ETH | 1.648131457 | $3,269.85 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Collateral | ETH | 0.3902392568 | $774.23 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6280725808) | ($1,246.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6280725808 | $1,246.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (1.018311838) | ($2,017.98) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01013419286) | ($20.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01013419286 | $20.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01013419286) | ($20.01) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | USDC | 2,020.374213 | $2,020.37 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.92) | ($14.92) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Collateral | BTC | 0.1100231994 | $3,266.27 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1170627446) | ($3,476.43) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1170627446 | $3,476.43 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.407323456) | ($2,792.17) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.407323456 | $2,792.17 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | ETH | (1.407323456) | ($2,791.41) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11706274) | ($3,486.83) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006512115259) | ($149.16) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4365858983) | ($10,000.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.5439657106 | $12,459.53 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01329294041) | ($304.47) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3799053223) | ($8,587.00) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4714218289 | $10,655.55 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005666504446) | ($128.08) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0115671548) | ($261.45) |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000719078969073231 | $18.27 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015203576548 | $0.02 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254848622405 | $0.47 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4562673103792 | $0.46 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6070943991 | $0.48 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33082235721 | $0.21 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.068387515126 | $0.76 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014203138841812 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0198030479259999 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000417053738859999 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42379136508 | $1.45 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0075117544381 | $0.01 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0764837651 | $0.08 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000467650714159999 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000061763796244 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000008922125354 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00074044061666 | $0.00 |
| EUGENE BRIAN PHAM-GITTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.028893167141 | $0.03 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.63) | ($100.63) |
| EUGENE BRIUKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 267.120518 | $150.22 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 14.23922526 | $154.50 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039585090844983 | $110.55 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132035492 | $0.24 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5428299923 | $0.79 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.209640959893 | $1.82 |
| EUGENE BRIUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.59756593619087 | $0.60 |
| EUGENE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000067281514039 | $0.20 |
| EUGENE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.1872102 | $95.19 |
| EUGENE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0298035245 | $0.30 |
| EUGENE BURKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 7.1488116413 | $7.15 |
| EUGENE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145497455739 | $4.31 |
| EUGENE CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356090139629999 | $0.36 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136761755494 | $40.48 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055668925184 | $16.48 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061530737426 | $0.06 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.066327306036 | $0.05 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002230103881 | $0.00 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.77690465989999 | $6.07 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.346552618509999 | $0.35 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.027767479 | $0.98 |
| EUGENE CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.097200433053 | $0.24 |
| EUGENE CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030517775456 | $0.02 |
| EUGENE CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042360676163 | $0.00 |
| EUGENE CAROLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000056173684943 | $0.00 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00630736600979999 | $195.05 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018229533359 | $35.57 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 49.1993152689999 | $30.89 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.219508404 | $2.22 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000053354638637 | $0.00 |
| EUGENE CHAMBERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.27610681821 | $16.51 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 41.777737 | $3,699.42 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LUNC | (41.785158) | ($3,689.70) |
| EUGENE CHAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50736416) | ($20,430.03) |
| EUGENE CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00015219) | ($5.93) |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 341.03273 | $341.03 |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (341.79648) | ($341.80) |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 338.411397 | $338.41 |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (338.411397) | ($338.41) |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 354.685611 | $354.69 |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (354.685611) | ($354.69) |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 328.510643 | $328.51 |
| EUGENE CHAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (328.510643) | ($328.51) |
| EUGENE CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 10,802.79 | $10,802.79 |
| EUGENE CHAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,802.791469) | ($10,802.79) |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017119022921005 | $6.88 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000081230656455 | $0.00 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002554211631 | $0.00 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150596876952 | $0.02 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000049776626178 | $0.00 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00037801526867 | $0.00 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00036361290885 | $0.00 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0106316220869 | $0.01 |
| EUGENE CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0002142280893808 | $0.02 |
| EUGENE CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (1,811.651850382) | ($10,000.00) |
| EUGENE CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 2,194.185408667 | $12,111.52 |
| EUGENE CHANG | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (54.349555511) | ($300.00) |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029463590846 | $8.72 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038570463324 | $76.26 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022431327592 | $1.64 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096260688027 | $2.85 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 100.261290254999 | $100.26 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.0461929205 | $6.94 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7319468942 | $2.67 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121902801302 | $0.12 |
| EUGENE CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.419474429641 | $2.86 |
| EUGENE CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001092750302 | $3.23 |
| EUGENE CHAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081135737256 | $1.58 |
| EUGENE CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 990.0 | $990.00 |
| EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034371583773 | $1.02 |
| EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6947922944 | $0.81 |
| EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029286866596 | $57.24 |
| EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.37037549 | $27.37 |
| EUGENE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3115959625 | $4.45 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016342592403 | $48.59 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.234873692546 | $1.43 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.069262894448 | $139.14 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.625933583 | $87.63 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0794621886 | $5.07 |
| EUGENE CHEOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.129760248452 | $5.13 |
| EUGENE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016251261954 | $48.30 |
| EUGENE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015381881228 | $30.01 |
| EUGENE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8920279267 | $2.44 |
| EUGENE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023327371219 | $6.90 |
| EUGENE CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.571921271141 | $0.52 |
| EUGENE CHIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (11,227.63) | ($11,227.63) |
| EUGENE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124215147176619 | $50.48 |
| EUGENE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 73.06622397559 | $73.07 |
| EUGENE CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9365393825699 | $12.61 |
| EUGENE CHOE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.017278428) | ($4,600.00) |
| EUGENE CHOE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.017278428 | $4,600.00 |
| EUGENE CHOE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.0) | ($4,576.57) |
| EUGENE CHOE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.892076372) | ($3,609.38) |
| EUGENE CHOE | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 1.892076372 | $3,609.38 |
| EUGENE CHOE | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.909354801) | ($3,694.86) |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036191781162 | $10.71 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018026605652734 | $50.61 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018178571642 | $0.00 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.40502525423 | $0.06 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016099130655 | $0.02 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024545401038 | $1.75 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000087568354371 | $0.00 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0144848061476 | $1.57 |
| EUGENE CHOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000094732608437 | $0.00 |
| EUGENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002730919247 | $0.56 |
| EUGENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.9258639629369 | $20.22 |
| EUGENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021072507904 | $0.04 |
| EUGENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00088750969886 | $0.00 |
| EUGENE CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030434441542 | $0.01 |
| EUGENE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 2,500.0 | $2,500.00 |
| EUGENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002535486064 | $76.83 |
| EUGENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2124341671 | $1.39 |
| EUGENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018582305797 | $5.91 |
| EUGENE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 24.331686930691 | $24.33 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050560870463 | $14.96 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092441226764 | $1.80 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.609803553 | $35.61 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9008413643 | $5.47 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11689071933 | $1.12 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 8.8673438651 | $30.29 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.075342250391 | $4.50 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.432911991019999 | $17.13 |
| EUGENE CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0842105984959999 | $0.08 |
| EUGENE CHYE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,300.750598) | ($10,300.75) |
| EUGENE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.049225246053 | $0.06 |
| EUGENE CHYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 55.06319170315 | $55.06 |
| EUGENE CLARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000033235295136 | $0.00 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 1.760253 | $1.01 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ADA | 17,053.059793 | $9,716.91 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.000482490181 | $1.00 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 2.368951835 | $4,907.61 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 2.447467203 | $4,903.35 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 2.402417931 | $4,886.58 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007971115818) | ($24.04) |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007971115818 | $24.04 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | ETH | 2.496493679 | $4,905.78 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ADA | 3,582.202112 | $1,895.69 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | ETH | 2.444792061 | $4,908.72 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ADA | 5,657.204301 | $2,899.72 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | ETH | 2.510167675 | $4,933.26 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005022635651953 | $0.18 |
| EUGENE CONTRERAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.371117006 | $21.37 |
| EUGENE CREDEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020440491819 | $61.43 |
| EUGENE CREDEDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015172255451 | $0.02 |
| EUGENE DANIELYANTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029650725405 | $57.99 |
| EUGENE DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029902096463 | $0.89 |
| EUGENE DAUPHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090812534011 | $0.01 |
| EUGENE DIABOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.347249165351 | $0.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE DILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024492027439 | $47.79 |
| EUGENE DILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031641107077999 | $0.09 |
| EUGENE DOMINGUEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.017) | ($656.88) |
| EUGENE DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.695361367763 | $9.87 |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.0) | ($11,251.53) |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.0 | $11,251.53 |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (4.0) | ($11,262.57) |
| EUGENE DORFMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.827549173) | ($13,253.49) |
| EUGENE DORFMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.827549173 | $13,253.49 |
| EUGENE DORFMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (5.827549) | ($13,958.67) |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00282475857123 | $95.94 |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03752460160778 | $108.34 |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2619537437 | $4.26 |
| EUGENE DORFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 183.246704032 | $145.27 |
| EUGENE DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000336297809369999 | $1.00 |
| EUGENE DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001619810738 | $0.03 |
| EUGENE DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.24764460567 | $0.20 |
| EUGENE DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.57169228711 | $1.95 |
| EUGENE DOUGLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0051613181834 | $0.39 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22,455.60209218) | ($22,455.60) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 22,455.60209218 | $22,455.60 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001147451696) | ($3.46) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0001147451696 | $3.46 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.928415481) | ($9,246.89) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 4.928415481 | $9,246.89 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,537.808725243) | ($957.46) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,537.808725243 | $957.46 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000001390181857) | $0.00 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0000001390181857 | $0.00 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004449882429) | ($8.46) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.004449882429 | $8.46 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2.070127121) | ($1.30) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 2.070127121 | $1.30 |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.624121093) | ($29.62) |
| EUGENE DUKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29.624121093 | $29.62 |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00011488) | ($3.65) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.050134) | ($99.53) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (4.882731364) | ($9,686.22) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (22,385.226213) | ($22,385.23) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,389.641192364) | ($938.41) |
| EUGENE DUKE | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | MATIC | (150.23766) | ($101.52) |
| EUGENE DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096558799346 | $0.03 |
| EUGENE DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034397377648335 | $85.73 |
| EUGENE DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 218.95988840169 | $218.96 |
| EUGENE DUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.3069761532 | $15.01 |
| EUGENE DUNCAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022989636213 | $0.01 |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00031686) | ($10.00) |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00031686 | $10.00 |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00031686) | ($10.01) |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00072266) | ($20.00) |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00072266 | $20.00 |
| EUGENE ECKARDT | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0007) | ($19.29) |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00371058613409999 | $113.68 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048348508546 | $9.43 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.300787076 | $7.37 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9734966218 | $3.12 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.66222994069999 | $29.59 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60380742358 | $5.33 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000071067265925 | $0.01 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30517426924 | $18.25 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.32350924958 | $12.80 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0114285436962 | $1.25 |
| EUGENE ECKARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0113666210641 | $0.27 |
| EUGENE ECKMAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.06835308026 | $205.89 |
| EUGENE ECKMAN | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | BTC | 0.01193284 | $244.43 |
| EUGENE ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182768546999999 | $54.65 |
| EUGENE ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05808591075 | $116.03 |
| EUGENE ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 10.1619071704 | $34.72 |
| EUGENE ECKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028001843495 | $3.07 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116300263634999 | $0.34 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00322870406859999 | $0.00 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00405076606619999 | $0.00 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022104425971 | $0.00 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00026741714084 | $0.00 |
| EUGENE ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000048945516443 | $0.01 |
| EUGENE ENSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017285202168 | $3.37 |
| EUGENE ERLIKH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EUGENE ERLIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EUGENE ERLIKH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.80265 | $100.00 |
| EUGENE ERLIKH | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | SOL | (1.80265) | ($94.23) |
| EUGENE ERLIKH | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EUGENE ERLIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000790897622969999 | $2.34 |
| EUGENE ERLIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014742353028 | $28.77 |
| EUGENE ERLIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002427633136 | $0.00 |
| EUGÉNE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003085247595 | $0.91 |
| EUGÉNE ETSEBETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015124769561 | $0.02 |
| EUGENE EUGENE HEBRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15114950299282 | $0.15 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4778164261 | $1.56 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0050268105812 | $0.00 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021777027305 | $0.64 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015049033189 | $0.02 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00042374074697 | $0.83 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.070878558099 | $0.07 |
| EUGENE EVANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.13410423068 | $0.11 |
| EUGENE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000797582516719999 | $23.61 |
| EUGENE FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221497618569999 | $0.00 |
| EUGENE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042373887842 | $130.17 |
| EUGENE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00068775930739 | $0.00 |
| EUGENE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.0148244802 | $0.15 |
| EUGENE FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.092928971388 | $6.80 |
| EUGENE FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.272217 | $399.48 |
| EUGENE FUNG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.03426593 | $943.41 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030161359352 | $8.93 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029033259982 | $56.72 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041008378604 | $0.00 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7493185278 | $2.18 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3621453878999 | $7.13 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.069054348 | $22.99 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17988235673 | $1.59 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0123007679851999 | $0.74 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.140527622343999 | $5.56 |
| EUGENE FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.4800333707 | $4.48 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000067939885321 | $2.01 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.851197635209999 | $0.67 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7310696571 | $2.97 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1875344577 | $2.08 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.1028779612 | $7.18 |
| EUGENE GALINOVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0511601760009999 | $2.02 |
| EUGENE GOH | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 78.407135 | $58.32 |
| EUGENE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008698010856 | $0.00 |
| EUGENE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.448628895 | $2.11 |
| EUGENE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00087737528856 | $0.06 |
| EUGENE GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.378562273749999 | $0.18 |
| EUGENE GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01256042 | $499.72 |
| EUGENE GORDON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256042) | ($511.90) |
| EUGENE GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00580829 | $239.93 |
| EUGENE GORDON | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00580829) | ($239.70) |
| EUGENE GORDON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00167429 | $63.44 |
| EUGENE GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00167429) | ($63.86) |
| EUGENE GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00126575 | $49.38 |
| EUGENE GORDON | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00126575) | ($49.31) |
| EUGENE GORDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00132148 | $52.10 |
| EUGENE GORDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00132148) | ($52.62) |
| EUGENE GORDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00252434 | $101.40 |
| EUGENE GORDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00252434) | ($101.54) |
| EUGENE GORDON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00143926 | $56.05 |
| EUGENE GORDON | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00143926) | ($56.11) |
| EUGENE GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00215889 | $76.33 |
| EUGENE GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00215889) | ($76.32) |
| EUGENE GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00196942 | $68.09 |
| EUGENE GORDON | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00196942) | ($68.14) |
| EUGENE GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00342131 | $105.52 |
| EUGENE GORDON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00342131) | ($105.91) |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.007186 | $205.92 |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007186) | ($201.94) |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00486273 | $143.70 |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00486273) | ($142.44) |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00851702 | $245.61 |
| EUGENE GORDON | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00851702) | ($242.59) |
| EUGENE GORDON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.01355151 | $398.75 |
| EUGENE GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01355151) | ($403.74) |
| EUGENE GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.02532327 | $765.27 |
| EUGENE GORDON | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02532327) | ($768.46) |
| EUGENE GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00792276 | $233.72 |
| EUGENE GORDON | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00792276) | ($233.36) |
| EUGENE GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00658999 | $201.67 |
| EUGENE GORDON | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00658999) | ($201.69) |
| EUGENE GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00450718 | $133.55 |
| EUGENE GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00450718) | ($133.06) |
| EUGENE GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01517552 | $477.16 |
| EUGENE GORDON | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01517552) | ($475.66) |
| EUGENE GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00812406 | $238.90 |
| EUGENE GORDON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00812406) | ($235.52) |
| EUGENE GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00712682 | $205.09 |
| EUGENE GORDON | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00712682) | ($204.19) |
| EUGENE GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00691834 | $190.91 |
| EUGENE GORDON | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00691834) | ($190.32) |
| EUGENE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023641768758 | $0.00 |
| EUGENE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000027915388694 | $0.00 |
| EUGENE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00029590822848 | $0.00 |
| EUGENE GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000091325078499 | $0.00 |
| EUGENE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 81.457945174 | $64.58 |
| EUGENE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091091969343 | $0.00 |
| EUGENE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.59306615332 | $2.03 |
| EUGENE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0002999658536 | $0.00 |
| EUGENE GRUNDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0106952544251 | $0.76 |
| EUGENE H JONESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000179624249409999 | $5.32 |
| EUGENE H JONESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00065879063275 | $1.29 |
| EUGENE H JONESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 16.260420993 | $1.54 |
| EUGENE HAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01710715) | ($500.00) |
| EUGENE HAN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01710715 | $500.00 |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5144722115) | ($15,532.04) |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5144722115 | $15,532.04 |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.007) | ($210.97) |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.524579) | ($15,810.42) |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0003261540423) | ($9.92) |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0003261540423 | $9.92 |
| EUGENE HAN | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000319) | ($9.69) |
| EUGENE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243620740845619 | $88.67 |
| EUGENE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000134988302993 | $0.03 |
| EUGENE HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000085702447486 | $0.01 |
| EUGENE HANNON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.674134203699 | $4.49 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017917770074 | $0.00 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00141940820949999 | $0.00 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118035730836 | $0.00 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00031235698079 | $0.00 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000142838213216 | $0.00 |
| EUGENE HARRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000018422573466 | $0.00 |
| EUGENE HARRISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.671168432894 | $2.70 |
| EUGENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012010470241 | $0.00 |
| EUGENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000645441319249999 | $0.01 |
| EUGENE HEBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0529418029429999 | $0.05 |
| EUGENE HOLLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0107158047197 | $0.01 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,385.752912656) | ($7,439.57) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,385.752912656 | $7,439.57 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (443.659179872) | ($342.01) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 443.659179872 | $342.01 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,331.656174345) | ($2,034.40) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,331.656174345 | $2,034.40 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (113.762092951) | ($5,473.64) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 113.762092951 | $5,473.64 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.136681357) | ($24.14) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.136681357 | $24.14 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.128510304) | ($20,071.06) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.128510304 | $20,071.06 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ADA | (15,385.752912) | ($7,828.19) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | MANA | (443.659179872) | ($554.57) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,331.656174345) | ($2,391.97) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.655742186) | ($111,445.31) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.655742186 | $111,445.31 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE HUH LEE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (113.762092951) | ($6,543.60) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (10.1285103034) | ($19,816.39) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0008555247947) | ($25.01) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001996680619) | ($58.37) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | USDC | (24.136681) | ($24.14) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (11.119419838) | ($6.00) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 11.119419838 | $6.00 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.02014224188) | ($0.02) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.02014224188 | $0.02 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4.235344162) | ($2.81) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4.235344162 | $2.81 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.03184185257) | ($0.03) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.03184185257 | $0.03 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.1172624646) | ($6.23) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.1172624646 | $6.23 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (4.235344162) | ($2.78) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.117262464) | ($6.24) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ADA | (11.11942) | ($5.93) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008369953901) | ($16.92) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.008369953901 | $16.92 |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ETH | (0.008369953901) | ($17.04) |
| EUGENE HUH LEE | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | BTC | (3.65288998) | ($107,577.61) |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009284737676175 | $341.23 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0486491376273269 | $134.33 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164728392708199 | $0.16 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.1201306682539 | $25.71 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.141395642224 | $47.17 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.6068670881612 | $51.98 |
| EUGENE HUH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.126775571661196 | $0.22 |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,270.77) |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5 | $15,270.77 |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($15,251.00) |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,488.235225579) | ($10,488.24) |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,488.235225579 | $10,488.24 |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00308270137297 | $105.88 |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.494753138 | $100.00 |
| EUGENE HUNG-CHIH CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 127.119196649719 | $127.12 |
| EUGENE HUNIA | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001150681583) | ($40.00) |
| EUGENE HUNIA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (57.269280155) | ($38.00) |
| EUGENE HUNIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.002073933661) | ($40.00) |
| EUGENE HUNIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.488720393) | ($48,000.00) |
| EUGENE HUNIA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.071312026 | $59,236.46 |
| EUGENE HUNIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07472382981) | ($1,441.20) |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009274224534 | $3.75 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.06411375699 | $404.09 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.09617834109 | $0.10 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.1930543109999 | $33.87 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.1717321619999 | $23.53 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.555998449 | $46.67 |
| EUGENE HUNIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.2566328763 | $22.53 |
| EUGENE HWANG | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (137.3999885) | ($81.46) |
| EUGENE HWANG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 137.3999885 | $81.46 |
| EUGENE HWANG | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (137.39998849) | ($80.66) |
| EUGENE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025640007299 | $0.01 |
| EUGENE HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5384886809326 | $1.45 |
| EUGENE HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093596702879 | $27.70 |
| EUGENE HWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129775033805 | $25.32 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 488.0 | $702.72 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126774091658999 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04110827503 | $81.46 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6359571336 | $8.90 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0059027191057 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019350218582 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.038210546658 | $0.13 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00377712184869999 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109908063937999 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000029094414113 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01554216436 | $0.02 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00088962759639 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00140565230789999 | $0.00 |
| EUGENE ITNYRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00087916052553 | $0.00 |
| EUGENE JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.68818387614999 | $1.69 |
| EUGENE JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048547128279 | $0.14 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (40,100.0) | ($40,100.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($38,413.15) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.0 | $38,413.15 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.650819) | ($24,861.94) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | UST | 24,786.09 | $24,861.94 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | UST | (24,786.09) | ($24,835.66) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | UST | 24,786.09 | $24,835.66 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.349181) | ($13,414.43) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.349181 | $13,414.43 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (81.932597312) | ($81.93) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 81.932597312 | $81.93 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (81.93) | ($81.93) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | LUNC | 1.00865 | $81.93 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Internal Account Transfer | LUNC | (1.00865) | ($82.17) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Internal Account Transfer | LUNC | 1.00865 | $82.17 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6523176) | ($25,050.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6523176 | $25,050.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | BTC | (0.649924) | ($25,000.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | UST | 24,813.8 | $25,000.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | UST | (24,813.8) | ($24,838.61) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | UST | 24,813.8 | $24,838.61 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0023936) | ($91.30) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0023936 | $91.30 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.007723572168) | ($20.74) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.007723572168 | $20.74 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,041.213549486) | ($2,123.93) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,041.213549486 | $2,123.93 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (656.392674466) | ($942.09) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MANA | 656.392674466 | $942.09 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.960865274) | ($736.51) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.960865274 | $736.51 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (56.887184041) | ($4,642.90) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | SOL | 56.887184041 | $4,642.90 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MANA | (656.39) | ($942.09) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 941.919 | $942.09 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | AVAX | (12.96086) | ($736.51) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 734.362 | $736.51 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | MATIC | (2,041.213) | ($2,127.30) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 2,121.561 | $2,127.30 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | SOL | (56.88718) | ($4,646.51) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | USDC | 4,622.049 | $4,646.51 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.37879093) | ($13,657.62) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.37879093 | $13,657.62 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | USDC | (8,419.89) | ($8,419.89) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.2337362 | $8,419.89 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.007723572168) | ($20.77) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.007723572168 | $20.77 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.61252713) | ($22,077.53) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.61252713 | $22,077.53 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (20.0) | ($40.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | CEL | 20.0 | $40.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.9746414 | $33,667.05 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.723505) | ($25,074.17) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | UST | 25,038.62 | $25,074.17 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (25,038.62) | ($25,023.14) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 25,038.62 | $25,023.14 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2511364) | ($8,703.49) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2511364 | $8,703.49 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | CEL | (5.0) | ($9.66) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00059068) | ($20.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00059068 | $20.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10.032223) | ($10.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | UST | 10.032223 | $10.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | UST | (10.032223) | ($9.88) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | UST | 10.032223 | $9.88 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00059068) | ($19.12) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00059068 | $19.12 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | UST | (74,638.51) | ($50,945.43) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | UST | 74,638.51 | $50,945.43 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | UST | (37,389.18) | ($25,422.62) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.8221881 | $25,422.62 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.8221881) | ($24,810.80) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.8221881 | $24,810.80 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Internal Account Transfer | UST | (37,249.33) | ($25,195.38) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Internal Account Transfer | UST | 37,249.33 | $25,195.38 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (1.205978) | ($1.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 1.205978 | $1.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | CEL | (5.0) | ($7.83) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00342776) | ($100.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00342776 | $100.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | UST | (147.285997) | ($100.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | UST | 147.285997 | $100.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | UST | (148.491975) | ($100.42) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | UST | 148.491975 | $100.42 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.87083658) | ($25,000.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.87083658 | $25,000.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.874264) | ($25,061.56) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 24,837.928 | $25,061.56 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.00000034) | ($0.01) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.00000034 | $0.01 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (24,837.931597312) | ($24,837.93) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | USDC | 24,837.931597312 | $24,837.93 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UST | (143.67806) | ($100.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UST | 143.67806 | $100.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.949) | ($27,390.02) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.949 | $27,390.02 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.37) | ($10,634.35) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.37 | $10,634.35 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.579) | ($16,170.89) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.579 | $16,170.89 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.579) | ($15,744.75) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.579 | $15,744.75 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.579) | ($15,703.35) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 15,405.881 | $15,703.35 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,405.881) | ($15,405.88) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,405.881 | $15,405.88 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | UST | (10.0) | ($4.30) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.37010541) | ($41,147.01) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.37010541 | $41,147.01 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40,243.812597312) | ($40,243.81) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40,243.812597312 | $40,243.81 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | UST | (10.0) | ($1.60) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | UST | 10.0 | $1.60 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | UST | (133.681758) | ($21.33) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | UST | 133.681758 | $21.33 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.37) | ($41,406.77) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.37 | $41,406.77 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0001054095138) | ($3.20) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0001054095138 | $3.20 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (40,233.812597312) | ($40,233.81) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | USDC | 40,233.812597312 | $40,233.81 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | UST | (37,229.333698) | ($947.55) |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | UST | 37,229.333698 | $947.55 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0123107880723 | $393.91 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 581.22186810364 | $491.80 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008659312642 | $0.02 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5791034249 | $10.41 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004509800449 | $0.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001744500459 | $0.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000007562754842 | $0.00 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.183122996776 | $16.94 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.043510008322 | $2.87 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0016993969002 | $0.04 |
| EUGENE JESS CROFUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.098611305773 | $0.17 |
| EUGENE JORDAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.665824718453 | $2.56 |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,395.70616561) | ($1,395.71) |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,395.70616561 | $1,395.71 |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (1,395.706165) | ($1,395.71) |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.277006) | ($4,142.41) |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.277006 | $4,142.41 |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (2.277006) | ($4,188.30) |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.208416) | ($5,631.37) |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.208416 | $5,631.37 |
| EUGENE KADISH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.208416) | ($5,629.83) |
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.041814) | ($14,311.04) |
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 8.041814 | $14,311.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.602514) | ($17,455.77) |
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.602514 | $17,455.77 |
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (8.041814) | ($14,154.66) |
| EUGENE KADISH | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | BTC | (0.602514) | ($17,172.25) |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.034795) | ($10,592.49) |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.034795 | $10,592.49 |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.402154) | ($11,869.58) |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.402154 | $11,869.58 |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (6.034795) | ($10,601.14) |
| EUGENE KADISH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.402154) | ($11,875.54) |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138949732911 | $439.62 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.752566426 | $31.19 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.234749729997 | $527.85 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.337765804607 | $8.34 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000027271312531 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000119023368478999 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000024284800245 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000025363909213 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000015895677235 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.004248401782813 | $0.43 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003217135689143 | $0.24 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000162184367747 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000042096209259 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000418041320237 | $0.03 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000000022347385999 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000001189666965999999 | $0.00 |
| EUGENE KADISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000010161759694 | $0.00 |
| EUGENE KANG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.18) | ($6,939.00) |
| EUGENE KANG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.18 | $6,939.00 |
| EUGENE KANG | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18) | ($6,913.85) |
| EUGENE KANG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,824.90) |
| EUGENE KANG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,824.90 |
| EUGENE KANG | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,802.58) |
| EUGENE KANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.45) | ($14,294.46) |
| EUGENE KANG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.45 | $14,294.46 |
| EUGENE KANG | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.45) | ($14,296.23) |
| EUGENE KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082621111269 | $261.18 |
| EUGENE KERRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (70.937512429) | ($64.41) |
| EUGENE KERRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | ADA | 70.937512429 | $64.41 |
| EUGENE KERRY | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (58.105675) | ($41.92) |
| EUGENE KERRY | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | XRP | 58.105675 | $41.92 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000009630261611 | $0.03 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002911682145 | $0.01 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.11483084121462 | $0.11 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015326242888 | $0.00 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000029531746098999 | $0.00 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35599425908 | $0.36 |
| EUGENE KERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000036446891137 | $0.00 |
| EUGENE KESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126013434959 | $0.37 |
| EUGENE KESELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7752867362 | $8.78 |
| EUGENE KIERAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020283137496 | $0.60 |
| EUGENE KIERAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000074163598378 | $0.00 |
| EUGENE KIERAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057646517297 | $0.11 |
| EUGENE KIERAN MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56404240365 | $33.72 |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2431206419) | ($9,638.03) |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2431206419 | $9,638.03 |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (366.726618657) | ($326.88) |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 366.726618657 | $326.88 |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3097472771) | ($914.14) |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3097472771 | $914.14 |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (3.577682893) | ($285.74) |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BSV | 3.577682893 | $285.74 |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000252) | ($10.03) |
| EUGENE KIM | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.24286864) | ($9,666.53) |
| EUGENE KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.007446) | ($20.00) |
| EUGENE KIM | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3023012771) | ($814.16) |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002803507814) | ($9.58) |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002803507814 | $9.58 |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003966083078) | ($1.00) |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0003966083078 | $1.00 |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0003966083078) | ($1.00) |
| EUGENE KIM | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00028035) | ($9.59) |
| EUGENE KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (366.726618) | ($186.44) |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6050693516) | ($18,005.05) |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6050693516 | $18,005.05 |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.019418247) | ($10,152.07) |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.019418247 | $10,152.07 |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (5.019418247) | ($10,188.19) |
| EUGENE KIM | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.60506935) | ($18,057.07) |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.00176050153) | ($0.10) |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.00176050153 | $0.10 |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3597310099) | ($0.20) |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3597310099 | $0.20 |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000004792185767) | ($0.01) |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000004792185767 | $0.01 |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0000006272318517) | $0.00 |
| EUGENE KIM | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0000006272318517 | $0.00 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00239864352804079 | $89.68 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026363579353395 | $71.39 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054271661617 | $1.61 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040103965948 | $79.40 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.045404200564 | $0.05 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.0459417167 | $9.55 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.486625836 | $5.41 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19873047795 | $1.75 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.94846619491 | $1.46 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000508775757655704 | $20.51 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000707268223814439 | $2.13 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.640347396896975 | $0.59 |
| EUGENE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00313635816167745 | $0.26 |
| EUGENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000113089744878 | $0.33 |
| EUGENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000138565638654 | $0.27 |
| EUGENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4798204573 | $4.24 |
| EUGENE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.49194264209999 | $8.51 |
| EUGENE KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023622353214 | $0.00 |
| EUGENE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012198974618699 | $0.00 |
| EUGENE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27222454233 | $0.61 |
| EUGENE KONING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0019523489267 | $0.62 |
| EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.9708223303) | ($1,746.31) |
| EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | 5/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.9708223303 | $1,746.31 |
| EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.970821) | ($1,744.71) |
| EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0703428908869999 | $0.08 |
| EUGENE KOTLYAREVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00766037315372199 | $18.77 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026284664162 | $79.75 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026301109003 | $51.32 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.058731426524 | $0.52 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00062017967021 | $0.05 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.2039651631 | $4.11 |
| EUGENE KRANZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028756600993 | $0.32 |
| EUGENE KREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.020218625001 | $695.24 |
| EUGENE KREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,037.18556120718 | $856.73 |
| EUGENE KREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23907446818 | $576.29 |
| EUGENE KREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.060418142 | $72.06 |
| EUGENE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022550953776 | $68.05 |
| EUGENE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0518513479709999 | $103.47 |
| EUGENE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.583858517 | $212.58 |
| EUGENE KREMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.832467059949999 | $0.83 |
| EUGENE KRUMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085469962865 | $0.10 |
| EUGENE KRUMENACKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015513357627 | $0.00 |
| EUGENE KUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.083909 | $200.23 |
| EUGENE KUA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000000144884069999999 | $0.00 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057975718834 | $0.07 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038079786969 | $72.21 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.5793709519999 | $21.58 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000008007419281 | $0.00 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000001465039 | $0.00 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0366543841409999 | $2.03 |
| EUGENE KUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000747032622999999 | $0.00 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149125528572 | $44.14 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00098472949587 | $1.92 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.107748927 | $311.11 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0085084063184 | $0.01 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1959773524 | $6.40 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000645602142799999 | $0.01 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14297668074 | $1.26 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000499722724229999 | $0.00 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000036879459121 | $0.00 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.02849566974 | $3.13 |
| EUGENE KWON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000018283429897 | $0.00 |
| EUGENE LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (9.561948449) | ($13,880.98) |
| EUGENE LAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 9.561948449 | $13,880.98 |
| EUGENE LAU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8615621823) | ($23,671.42) |
| EUGENE LAU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8615621823 | $23,671.42 |
| EUGENE LAU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.861562) | ($23,611.97) |
| EUGENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051295938920758 | $177.01 |
| EUGENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07771240018806 | $182.43 |
| EUGENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6582880238 | $2.66 |
| EUGENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141036202995999 | $41.74 |
| EUGENE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020924559507 | $40.83 |
| EUGENE LEE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,544.86) |
| EUGENE LEE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,554.22) |
| EUGENE LEE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (3.7) | ($11,088.04) |
| EUGENE LEE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,662.92) |
| EUGENE LEE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,180.74) |
| EUGENE LEE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($715.35) |
| EUGENE LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($1,026.18) |
| EUGENE LEE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($977.61) |
| EUGENE LEE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($868.45) |
| EUGENE LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (852.329) | ($690.44) |
| EUGENE LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 687.829 | $690.44 |
| EUGENE LEE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (687.829) | ($687.83) |
| EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000249952421359999 | $0.49 |
| EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,238.81709075331 | $2,409.59 |
| EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133964147533 | $39.65 |
| EUGENE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018702416487 | $1.37 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BNB | 0.3357303535 | $130.67 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00832322 | $324.56 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BCH | (1.12363) | ($316.05) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 315.919 | $316.05 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (315.91) | ($315.91) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0083211 | $315.91 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.628964 | $474.84 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | LTC | (4.6289) | ($474.74) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 473.351 | $474.74 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 3.555172 | $236.70 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (3.5551) | ($236.69) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 237.942 | $236.69 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LTC | 19.989873 | $1,346.92 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (19.9899) | ($1,350.08) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 1,344.566 | $1,350.08 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | LTC | 4.279892 | $311.35 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (4.28074998) | ($287.96) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XTZ | 138.64 | $282.83 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | XTZ | (138.64) | ($283.70) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 282.326 | $283.70 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (282.33) | ($282.33) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0091475 | $282.33 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 1.02217017 | $298.34 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BCH | 0.01613638 | $2.88 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 782.874044 | $463.86 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ADA | (782.874) | ($461.95) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 460.329 | $461.95 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | DOT | 5.6402 | $50.00 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BAT | (6.782368826) | ($2.35) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BCH | 0.0133712 | $2.14 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BCH | (0.02969) | ($4.75) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 4.674 | $4.75 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.000352 | $10.00 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08531532) | ($2,350.78) |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076072348517 | $24.90 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.6247788866323 | $12.62 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024981904179 | $5.50 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.0131449288 | $13.01 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001048234909 | $0.00 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0152017088973999 | $0.14 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00185813081736904 | $0.12 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.024357543492 | $0.09 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00364716389783999 | $1.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167413848623646 | $0.55 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0119890707874 | $0.01 |
| EUGENE LEONG KOK SENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.00005510393348121 | $0.00 |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.221900781) | ($94,656.31) |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 3.221900781 | $94,656.31 |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (77.432405447) | ($153,858.92) |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 77.432405447 | $153,858.92 |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | BTC | (3.221900781) | ($94,708.83) |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.020437) | ($3,999.55) |
| EUGENE LI | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | ETH | (75.411968) | ($149,214.01) |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008835591177) | ($28.07) |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008835591177 | $28.07 |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03122589623) | ($62.28) |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.03122589623 | $62.28 |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.03122634286) | ($62.00) |
| EUGENE LI | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00088356) | ($28.00) |
| EUGENE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0102121856209841 | $363.87 |
| EUGENE LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.378341947941031 | $977.31 |
| EUGENE LI WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039078981441 | $0.00 |
| EUGENE LIANG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (127,890.636366232) | ($127,890.64) |
| EUGENE LIANG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 127,890.636366232 | $127,890.64 |
| EUGENE LIANG | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (127,890.636366) | ($127,890.64) |
| EUGENE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085436042072 | $2.53 |
| EUGENE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.3122774239999 | $66.52 |
| EUGENE LIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,201.1120376837 | $1,201.11 |
| EUGENE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27282703703 | $0.32 |
| EUGENE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.050561876046 | $0.17 |
| EUGENE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.60216911389 | $8.78 |
| EUGENE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026230102061 | $79.58 |
| EUGENE LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21080890786 | $429.11 |
| EUGENE LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023998114189 | $0.00 |
| EUGENE LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035782936976 | $0.01 |
| EUGENE LITVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0024131867221 | $0.00 |
| EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036183294837 | $0.01 |
| EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000030139896271 | $0.01 |
| EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44546490845 | $0.28 |
| EUGENE LORENZO DE LEON JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000122258039996 | $0.00 |
| EUGENE LOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.9369 | $76.36 |
| EUGENE LOW | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.125396 | $335.04 |
| EUGENE LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.08517021 | $6.53 |
| EUGENE LOW | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | AVAX | 2.9712 | $154.96 |
| EUGENE LOW | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 3,287.45 | $3,287.45 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18081731162862 | $3.16 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160952943049699 | $50.16 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.091207915013 | $7.90 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009874341035 | $1.40 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.478749708 | $30.48 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0061244209752 | $0.23 |
| EUGENE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018200169664 | $0.38 |
| EUGENE LOW WENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001295695453237 | $50.86 |
| EUGENE LOW WENG EN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018369167852 | $35.84 |
| EUGENE M LOROCH | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EUGENE M LOROCH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.065696 | $200.00 |
| EUGENE M LOROCH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00237101 | $72.80 |
| EUGENE M LOROCH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00065153 | $18.86 |
| EUGENE M LOROCH | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00779034 | $232.58 |
| EUGENE M LOROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044399110294 | $13.13 |
| EUGENE M LOROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133219168799 | $2.51 |
| EUGENE M LOROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1066420552 | $2.11 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038040844534 | $116.41 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00510567177729999 | $0.01 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0134967371211 | $26.34 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0077196622567 | $0.00 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007427507222 | $0.01 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018449644928 | $0.01 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00026461844833 | $0.02 |
| EUGENE MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000776089399009999 | $0.01 |
| EUGENE MAIDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.45830325744 | $0.29 |
| EUGENE MARK PEETZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.902953) | ($36,233.74) |
| EUGENE MARK PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034410323003 | $122.38 |
| EUGENE MARK PEETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43218140775 | $0.50 |
| EUGENE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010355762468 | $0.00 |
| EUGENE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000061037164038 | $0.00 |
| EUGENE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00014678861405 | $0.00 |
| EUGENE MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000078717999294 | $0.00 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 55.52201 | $55.52 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 3,080.580308 | $3,080.58 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| EUGENE MATTHEWS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 2.602328771 | $5,500.54 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | USDC | (136.102318) | ($136.10) |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030666805001 | $93.48 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.38827360982 | $782.84 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0553774817519999 | $0.06 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.505874753 | $28.15 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.42026310939999 | $11.69 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00106251344719999 | $0.00 |
| EUGENE MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.47292256159999 | $2.38 |
| EUGENE MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.684346229 | $2.92 |
| EUGENE MOSTOFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00100409180602 | $1.96 |
| EUGENE MOTOYAMA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,048.188866415) | ($1,048.19) |
| EUGENE MOTOYAMA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,048.188866415 | $1,048.19 |
| EUGENE MOTOYAMA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (1,048.188866) | ($1,048.19) |
| EUGENE MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025270596147 | $0.01 |
| EUGENE MOTOYAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9612785918564 | $8.96 |
| EUGENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018364660599 | $0.54 |
| EUGENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0116308507157999 | $0.01 |
| EUGENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056445701497 | $0.00 |
| EUGENE OBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000093710441406 | $0.28 |
| EUGENE OBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015084025259 | $0.02 |
| EUGENE OBERMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0451116499 | $2.05 |
| EUGENE ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (56,170.930143) | ($56,170.93) |
| EUGENE ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (86,070.59) | ($86,070.59) |
| EUGENE ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.541173) | ($17,035.50) |
| EUGENE ONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.525657) | ($7,385.64) |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019332644535298 | $73.93 |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.12076648332 | $1.25 |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016747682842329 | $46.71 |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 541.7266904455 | $541.73 |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 353.52000159599 | $353.52 |
| EUGENE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000074483160284 | $0.00 |
| EUGENE ONYIRIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038944103335 | $0.00 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0000103 | $0.42 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00085 | $35.23 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.02266674 | $677.74 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.022666) | ($678.26) |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 676.03 | $678.26 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00374727 | $112.22 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00383284 | $112.60 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094107672052 | $2.45 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018320495702 | $0.00 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.5078670356 | $6.51 |
| EUGENE OOI SHIONG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0076344310279 | $0.30 |
| EUGENE PADAEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.48716451018 | $37.00 |
| EUGENE PADEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024120000999 | $7.14 |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09620913606) | ($189.81) |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.09620913606 | $189.81 |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003418130548) | ($100.90) |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003418130548 | $100.90 |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (1.680270999) | ($39.63) |
| EUGENE PALMER | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETC | 1.680270999 | $39.63 |
| EUGENE PALMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09620913606) | ($174.47) |
| EUGENE PALMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETC | (1.680270999) | ($36.66) |
| EUGENE PALMER | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00341813) | ($97.18) |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (276.635721) | ($107.28) |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (65.83070308) | ($36.50) |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | XRP | 276.635721 | $107.28 |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 65.83070308 | $36.50 |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (73.65641898) | ($59.14) |
| EUGENE PALMER | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | CEL | 73.65641898 | $59.14 |
| EUGENE PALMER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | CEL | (73.6564) | ($58.69) |
| EUGENE PALMER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | XRP | (276.635721) | ($108.59) |
| EUGENE PALMER | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ADA | (65.830703) | ($37.17) |
| EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025692071592325 | $0.90 |
| EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.69135835980983 | $0.99 |
| EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000683436322230199 | $1.72 |
| EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40890146066282 | $0.29 |
| EUGENE PALMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0050374022723486 | $0.14 |
| EUGENE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023050860705 | $69.61 |
| EUGENE PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 33.624203401 | $21.11 |
| EUGENE PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121529822284 | $0.00 |
| EUGENE PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025608493198 | $0.00 |
| EUGENE PARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009340316872 | $0.00 |
| EUGENE PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879049833239999 | $26.02 |
| EUGENE PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014472382814 | $0.02 |
| EUGENE PETRUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4340027524 | $4.43 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,900.0 | $1,900.00 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.68) | ($0.68) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (200.0) | ($200.00) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.329010952 | $660.65 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.68) | ($2.68) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0915964522 | $2,695.81 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (135.0) | ($135.00) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | COMP | 2.06992 | $135.00 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (43.0) | ($43.00) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | MATIC | 70.147 | $43.00 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.0119666 | $350.00 |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (368.64) | ($368.64) |
| EUGENE PEVZNER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | ETH | 0.185817 | $368.64 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039425660704 | $118.84 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023676556141 | $44.84 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14799018975 | $0.15 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.05181464246 | $0.83 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.7112295008 | $0.54 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00443168742599999 | $1.00 |
| EUGENE PEVZNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00067242470627 | $0.04 |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002252992654) | ($0.06) |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 1,021.414327357 | $846.32 |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.362066094) | ($0.30) |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | CEL | (25.35548856) | ($21.01) |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (844.820885903) | ($700.00) |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008979261075 | $0.00 |
| EUGENE PHUAH WEIWEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.41543830241419 | $12.27 |
| EUGENE PLATER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 80.999146 | $81.00 |
| EUGENE PLATER | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (80.999146) | ($81.00) |
| EUGENE POTGIETER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0672814490690494 | $0.08 |
| EUGENE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126670866945 | $37.49 |
| EUGENE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.078677544 | $19.88 |
| EUGENE POWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.085755763532 | $0.25 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008792258723 | $26.02 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.35406626249999 | $2.66 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6671809637 | $5.70 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.28840332348 | $11.41 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08413559916 | $4.79 |
| EUGENE POZDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00044213377117 | $0.00 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.99 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.94 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,001.24 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,001.17 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,997.20 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.07579 | $3,026.46 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.998329 | $80.91 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 0.01 | $30.38 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 1.2 | $3,671.35 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0273921344919699 | $593.25 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.27953322377 | $570.24 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.777903417 | $39.46 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.498720408 | $12.87 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1209197226 | $23.57 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45720043791 | $4.04 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.57631132531 | $34.46 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.76420231747 | $30.24 |
| EUGENE PYLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.53853811081 | $30.63 |
| EUGENE RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000284074808189999 | $0.84 |
| EUGENE RAPOPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20745772487 | $422.25 |
| EUGENE RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020981173187 | $63.13 |
| EUGENE RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 212.782930571 | $247.99 |
| EUGENE RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024089325178 | $47.00 |
| EUGENE RAYKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.33687877099999 | $0.05 |
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000053841803743 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032537207763 | $0.00 |
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0072655039858 | $0.01 |
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000016694806232 | $0.00 |
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000023287292275 | $0.00 |
| EUGENE REED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000014133958682 | $0.00 |
| EUGENE RENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016523178828 | $0.49 |
| EUGENE RENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063305510673 | $12.35 |
| EUGENE RENWICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.3806909063 | $9.02 |
| EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 4.535 | $14,088.18 |
| EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 14.779 | $1,486.78 |
| EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039614783418 | $121.22 |
| EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0610949287863 | $117.82 |
| EUGENE RICHARD ARNOLD III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.280733754791 | $15.86 |
| EUGENE RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030512354743 | $0.01 |
| EUGENE ROBERT KASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056481826586 | $0.00 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BCH | 4.6 | $1,591.64 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,024.776983) | ($1,024.78) |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 10.009995 | $1,061.25 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 366.54391923 | $498.25 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (10.02152374) | ($1,015.48) |
| EUGENE SAUTER | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 10.02152374 | $1,015.48 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | SOL | (10.021523) | ($1,012.91) |
| EUGENE SAUTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,200.0) | ($214.85) |
| EUGENE SAUTER | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,200.0 | $214.85 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | XLM | (1,200.0) | ($214.32) |
| EUGENE SAUTER | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001235) | ($36.14) |
| EUGENE SAUTER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (369.045329035) | ($217.16) |
| EUGENE SAUTER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 369.045329035 | $217.16 |
| EUGENE SAUTER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (369.045329) | ($214.49) |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00299150229079999 | $102.40 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0551791668659999 | $110.29 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.189577585963 | $1.19 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.9981345079673 | $2.83 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.54512565358 | $4.81 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3496206764 | $0.82 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0523600573239999 | $3.83 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017172955991762 | $1.74 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.034279293573 | $7.39 |
| EUGENE SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.056031339142 | $3.99 |
| EUGENE SAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | LINK | (5,761.37577069) | ($52,831.82) |
| EUGENE SAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.8859941353) | ($87.61) |
| EUGENE SAW | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00242061) | ($73.99) |
| EUGENE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024641938889016 | $0.83 |
| EUGENE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.115659789842179 | $0.13 |
| EUGENE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 17.1105211780573 | $167.92 |
| EUGENE SAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0071679406751256 | $0.91 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.046903292912 | $1,435.30 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.11659853657 | $2,230.02 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 31.323885617 | $19.67 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.3866550916 | $115.43 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37805459471 | $3.34 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0345793745 | $1.17 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 6.2534903739 | $373.90 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.1024136935 | $122.75 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.176561434189999 | $13.36 |
| EUGENE SCHERICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.9746636422 | $2.56 |
| EUGENE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000505029355 | $0.00 |
| EUGENE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099232624461 | $0.01 |
| EUGENE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085807664651 | $0.02 |
| EUGENE SCHUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0045631653436 | $0.00 |
| EUGENE SEREDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178803554759999 | $0.02 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 24,990.457565 | $24,990.46 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 39,730.0 | $39,730.00 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,729.17 | $10,729.17 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (700.0) | ($700.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (810.0) | ($810.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (34,500.0) | ($34,500.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.91002886 | $35,143.62 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 2.7038219 | $7,668.30 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.15127837 | $5,852.02 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.8168807 | $2,259.27 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.1827591 | $6,952.35 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (1.75) | ($5,014.72) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.6412) | ($25,027.07) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.16271692 | $5,901.58 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.638759 | $1,237.38 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.04070905 | $1,199.04 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,032.82) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,980.551499 | $4,980.55 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,035.190177 | $4,035.19 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.0984 | $4,255.67 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.4614406 | $5,012.33 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,087.94) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.9620780059 | $1,997.47 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,112.85) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.43) | ($7,138.38) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01705273 | $497.07 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03245731 | $941.72 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.45) | ($12,880.02) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40913247) | ($11,639.23) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,001.0) | ($1,001.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (610.0) | ($610.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,001.0) | ($10,001.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.4466304 | $13,973.28 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,764.28) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.1095857 | $5,647.07 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.117905607) | ($5,756.57) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 3.226836175 | $5,934.28 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.7926342949 | $1,414.48 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,809.49) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (3.01947047) | ($5,471.87) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32712786) | ($9,955.79) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (600.0) | ($600.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,001.0) | ($20,001.00) |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00387657701467163 | $122.50 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071405093751579 | $17.56 |
| EUGENE SERGEEVICH ULANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 502.93790879 | $502.94 |
| EUGENE SHERBAK | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | LTC | 44.11957118 | $2,787.47 |
| EUGENE SHERBAK | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | LTC | (44.119571) | ($2,813.06) |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0087225081665 | $269.14 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.55558986459999 | $5.31 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031962960188 | $62.73 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.022205703767 | $0.02 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.31853693425 | $2.81 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8315716237 | $0.56 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000018828808129 | $0.00 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.032831552 | $0.04 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0082756846461 | $1.88 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0012694225286 | $0.00 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0066472861796 | $0.47 |
| EUGENE SHERBAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.037091599153 | $0.11 |
| EUGENE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000041024448684 | $0.00 |
| EUGENE SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004490139998 | $1.33 |
| EUGENE SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.1860440821 | $7.21 |
| EUGENE SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081852058107 | $0.08 |
| EUGENE SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.6395209925 | $4.47 |
| EUGENE SHNAYDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.92048094005 | $3.14 |
| EUGENE SHYH-SHING FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 298.504823910437 | $293.65 |
| EUGENE SMISHKEWYCH REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.34021050257 | $14.67 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019937295529 | $0.06 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026459609084 | $0.00 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047305127869 | $0.09 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.6722474379 | $6.88 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2620619609 | $3.30 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.6805824133 | $1.28 |
| EUGENE SNG YONGPEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 62.9349444239999 | $5.95 |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2810027501) | ($10,770.27) |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2810027501 | $10,770.27 |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28100275) | ($10,781.88) |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000782377773337899 | $31.22 |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000061494974822 | $0.12 |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.63075256933 | $5.57 |
| EUGENE SPEKTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.017756160932 | $0.00 |
| EUGENE STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000941324019 | $0.00 |
| EUGENE STEWART | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (50.016842917) | ($50.02) |
| EUGENE STEWART | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 50.016842917 | $50.02 |
| EUGENE STEWART | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| EUGENE STEWART | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| EUGENE STEWART | ADDRESS REDACTED | 6/24/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (0.62) | ($0.62) |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033593525953 | $9.94 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39539586187 | $0.46 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154991009129999 | $30.03 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.088171898 | $13.55 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0443128687919999 | $0.39 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1653971202 | $0.61 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004688234911 | $0.00 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.18411078563 | $0.63 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.04648614122219 | $0.05 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0058989527612 | $0.65 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070586066718 | $0.43 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.002159848938 | $0.16 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.49811803106 | $0.77 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0483025342429999 | $0.02 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.27055225855 | $0.35 |
| EUGENE STEWART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0577385572389999 | $0.03 |
| EUGENE SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138818275234 | $0.41 |
| EUGENE SUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.64578945888 | $7.18 |
| EUGENE TABER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000022275363 | $0.00 |
| EUGENE TABER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032461737005 | $0.01 |
| EUGENE TABER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009189652782 | $0.01 |
| EUGENE TABER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37397645583 | $0.05 |
| EUGENE TABER JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00105150433013 | $0.00 |
| EUGENE TAN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| EUGENE TAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (4,500.0) | ($4,500.00) |
| EUGENE TAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00251267) | ($76.63) |
| EUGENE TAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.056486773127 | $0.06 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015730089060599 | $0.57 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00614791664348235 | $0.01 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128243923848 | $0.38 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.658988842 | $91.66 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000563772887219999 | $16.69 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17960735465 | $0.21 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000127437028086 | $0.02 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000000626833347 | $0.00 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000006932498 | $0.00 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001133838269 | $50.00 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 177.48473924555 | $186.50 |
| EUGENE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0084724995426 | $0.01 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00029235 | $11.84 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7) | ($4,966.23) |
| EUGENE TANSLEY | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15642629) | ($4,370.40) |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000720803024734 | $27.08 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.309287784 | $5.75 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009576511216 | $23.97 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65088142631 | $5.75 |
| EUGENE TANSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013979814943 | $0.01 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000263373817399999 | $0.78 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000128514283109999 | $0.03 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002227521768 | $0.00 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0236668669929999 | $0.26 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003040971964 | $0.00 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.1784652071 | $0.29 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029268204772 | $0.00 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000016088853929 | $0.00 |
| EUGENE TEAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000006022767872 | $0.00 |
| EUGENE TEU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | GUSD | (13.93) | ($13.93) |
| EUGENE TEU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0040593) | ($122.70) |
| EUGENE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004149101741909 | $1.40 |
| EUGENE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324019688751913 | $0.38 |
| EUGENE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016428463552 | $0.03 |
| EUGENE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013502160526 | $0.00 |
| EUGENE TEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.16327797572834 | $0.16 |
| EUGENE THAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.474737195723 | $2.38 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.334335865 | $178.33 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 365.427846399 | $289.70 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 51.398266267 | $32.27 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0273139267999 | $22.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.37355748396 | $3.30 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 26.4612873529999 | $3.87 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.114390710218999 | $8.37 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.41127870511 | $16.27 |
| EUGENE THERRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.4567609908999 | $1.18 |
| EUGENE TIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00087743) | ($25.00) |
| EUGENE TIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00087743 | $25.00 |
| EUGENE TIAN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000257616173) | ($7.34) |
| EUGENE TIAN | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000234127926) | ($7.34) |
| EUGENE TIAN | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000336394913) | ($7.34) |
| EUGENE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000389195457 | $1.19 |
| EUGENE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020174344029 | $0.00 |
| EUGENE TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0262489235499999 | $0.03 |
| EUGENE TIUTIUNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101590339947 | $30.07 |
| EUGENE TIUTIUNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 624.212030902999 | $624.21 |
| EUGENE TIUTIUNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000002428231508 | $0.00 |
| EUGENE TIUTIUNNYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.94673205989999 | $27.15 |
| EUGENE TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03968665335 | $77.46 |
| EUGENE TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000360013108389999 | $1.07 |
| EUGENE TSAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14,250.0) | ($14,250.00) |
| EUGENE TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14,250.0 | $14,250.00 |
| EUGENE TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (14,250.0) | ($14,250.00) |
| EUGENE TSAI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 9.055875 | $14,250.00 |
| EUGENE TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (9.055875) | ($13,144.91) |
| EUGENE TSAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (55.019573444) | ($80,477.68) |
| EUGENE TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 55.019573444 | $80,477.68 |
| EUGENE TSAI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (55.019573) | ($80,424.97) |
| EUGENE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00687608178884 | $212.54 |
| EUGENE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.388478882667089 | $912.74 |
| EUGENE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,360.77357954299 | $1,360.77 |
| EUGENE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.106096033008 | $0.07 |
| EUGENE TSAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 70.6664614789999 | $623.83 |
| EUGENE TULMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (22.874178863) | ($45,761.39) |
| EUGENE TULMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 22.874178863 | $45,761.39 |
| EUGENE TULMAN | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | ETH | (22.874178863) | ($45,427.66) |
| EUGENE TULMAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3173732979) | ($584.68) |
| EUGENE TULMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.3173732979 | $584.68 |
| EUGENE TULMAN | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.3173732979) | ($584.71) |
| EUGENE TULMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10342341606529 | $289.55 |
| EUGENE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154854120362999 | $45.90 |
| EUGENE TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02921868798 | $57.10 |
| EUGENE TURETSKY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.085 | $255.77 |
| EUGENE TURETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027214161202 | $82.66 |
| EUGENE TURETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113526730048199 | $2.13 |
| EUGENE TURETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 451.582451017 | $451.58 |
| EUGENE TURETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3253603914 | $1.46 |
| EUGENE TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (801.0) | ($801.00) |
| EUGENE TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.004839771) | ($292.45) |
| EUGENE TURNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252681) | ($76.68) |
| EUGENE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000257623467347539 | $0.87 |
| EUGENE TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.56651804061 | $14.47 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.46853) | ($1,000.00) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 878.714 | $1,000.00 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.93706) | ($2,000.00) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,761.736 | $2,000.00 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.067736) | ($1,990.02) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,753.48 | $1,990.02 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.067736) | ($1,990.02) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,757.109 | $1,990.02 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.949742) | ($2,007.95) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 1,777.555 | $2,007.95 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.570667) | ($16,750.00) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 14,860.852 | $16,750.00 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,939.11 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 10.0 | $19,422.73 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 134.85789411 | $261,786.14 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 130.0 | $253,669.89 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 1,000.0 | $608.17 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $450.52 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 314.14830163 | $14,137.28 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 54,923.571239 | $33,379.91 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,976.82 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.64939389 | $49,076.35 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,775.02 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 1.6 | $47,600.88 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $5,325.05 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,526.92) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,858.57) |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,600.28351062118 | $3,702.94 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.165357284 | $5.96 |
| EUGENE VAN DE WEERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0796230521 | $3.24 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.391214366) | ($6.86) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.83678796) | ($5.49) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | CEL | (134.049) | ($95.00) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 93.887 | $95.00 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.006793) | ($203.00) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 200.787 | $203.00 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.099442) | ($202.81) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 200.983 | $202.81 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | MANA | (165.38) | ($205.19) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 202.59 | $205.19 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.78) | ($5.78) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | ETH | 1.810759926 | $3,692.99 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | ETH | (0.374781) | ($761.81) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 759.156 | $761.81 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.010196) | ($303.09) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | USDC | 301.805 | $303.09 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (7.22) | ($7.22) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,250.0) | ($1,250.00) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | BTC | 0.1112106178 | $3,305.85 |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002) | ($59.27) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0135) | ($401.70) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20665318) | ($6,138.47) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.4830620474) | ($871.27) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.611074702) | ($3,287.12) |
| EUGENE VAN DYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (154.640474) | ($154.64) |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006870453477651 | $25.31 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7722433998134 | $1.41 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018315278291328 | $4.74 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.611231294763 | $3.61 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.11288940336139 | $1.11 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033493881327 | $0.00 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0112935060759 | $0.01 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000013087279908499 | $0.00 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00163679141419999 | $0.12 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.050135454306266 | $0.09 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0027172787048119 | $5.18 |
| EUGENE VAN DYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.032737140795 | $0.03 |
| EUGENE VARUGHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 79.14401576165 | $77.80 |
| EUGENE VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016914444611 | $0.50 |
| EUGENE VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020772019965 | $0.06 |
| EUGENE VOLKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002232324085 | $0.04 |
| EUGENE VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019435617256 | $5.75 |
| EUGENE VOLKWYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.46576353804199 | $1.50 |
| EUGENE VOYTOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012132216987 | $0.24 |
| EUGENE WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00162539196 | $3.17 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | XLM | 10,054.4 | $1,544.09 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (10,054.4) | ($1,426.23) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 3,284.35969 | $3,284.36 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,616.17 | $4,616.17 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.924540059) | ($1.92) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.924540059 | $1.92 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (3,273.78423) | ($3,273.78) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,883.83 | $2,883.83 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,500.0) | ($7,500.00) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | XLM | 83,354.635073408 | $12,425.01 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000970058982) | ($3.05) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000970058982 | $3.05 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (83,539.225117401) | ($12,533.06) |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | XLM | 83,539.225117401 | $12,533.06 |
| EUGENE WENGERD | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | XLM | (83,539.2251174) | ($12,520.79) |
| EUGENE WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000492444257836 | $0.02 |
| EUGENE WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011764630740217 | $0.01 |
| EUGENE WENGERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18192308082852 | $0.03 |
| EUGENE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013775437545 | $4.08 |
| EUGENE WILCOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35525757364 | $0.36 |
| EUGENE WONG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001701) | ($50.06) |
| EUGENE WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1856698) | ($5,369.61) |
| EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011604816592291 | $40.97 |
| EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0128541831145999 | $0.01 |
| EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118984930830503 | $50.32 |
| EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017205621901 | $0.03 |
| EUGENE WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0534086725769999 | $0.05 |
| EUGENE YANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (262.244979) | ($262.24) |
| EUGENE YANG | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0218868) | ($73.59) |
| EUGENE YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8314368932) | ($1,724.78) |
| EUGENE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100946144621 | $0.03 |
| EUGENE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057166081124475 | $14.57 |
| EUGENE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0506935566368 | $2.05 |
| EUGENE YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0020402569529281 | $0.19 |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MATIC | (152.505225119) | ($105.00) |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | MATIC | (0.3631076789) | ($0.25) |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 180.25751073 | $124.11 |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MATIC | (4.586049984) | ($3.16) |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084819003134 | $0.08 |
| EUGENE YENTEBSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.924829131659999 | $0.68 |
| EUGENE YEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.84653228022 | $0.85 |
| EUGENE YUGA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 180.0 | $167.63 |
| EUGENE YUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00209049117619999 | $62.89 |
| EUGENE YUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2071270736 | $6.51 |
| EUGENE YUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.807051153 | $9.25 |
| EUGENE YUGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3945478688 | $15.50 |
| EUGENE ZHUYKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.447536) | ($404.45) |
| EUGENE ZHUYKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001142) | ($44.05) |
| EUGENE ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003669048747965 | $0.15 |
| EUGENE ZHUYKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.65357039503079 | $1.65 |
| EUGENIA ALLIEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025546249596 | $7.56 |
| EUGENIA ALLIEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00145459913269999 | $2.84 |
| EUGENIA ALLIEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.191380220279999 | $0.15 |
| EUGENIA ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168353335779999 | $0.47 |
| EUGENIA ARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0124839231779999 | $22.18 |
| EUGENIA ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150053504433 | $0.01 |
| EUGENIA ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000052194360563 | $0.00 |
| EUGENIA ARMANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0081556011861 | $0.01 |
| EUGENIA BORTOLOTTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (414.393306) | ($414.39) |
| EUGENIA BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001386775655 | $0.39 |
| EUGENIA BORTOLOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9876330535359 | $1.99 |
| EUGENIA CAPPANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063486834517259 | $0.01 |
| EUGENIA CZUBA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,810.80 |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.066680619) | ($3,763.60) |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (664.6917) | ($529.55) |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,985.10) |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09903161 | $2,927.15 |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.03231176 | $955.91 |
| EUGENIA CZUBA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13134337) | ($3,871.94) |
| EUGENIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.9030563761683 | $52.29 |
| EUGENIA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000013168330059 | $0.00 |
| EUGENIA FALCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066570885064452 | $0.01 |
| EUGENIA FEDELA ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001323534293077 | $50.92 |
| EUGENIA FEDELA ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021327080519 | $0.04 |
| EUGENIA FEDELA ANTONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9427003874 | $6.94 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014629190714 | $43.29 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021053478673 | $0.41 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4453661732 | $4.32 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7026419622 | $1.70 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.114748145906 | $1.28 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.023327949304 | $0.21 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7518571547 | $0.26 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00728853165399999 | $0.53 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.072447376206 | $0.25 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.017471688011 | $0.11 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00089371246304 | $0.07 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.055005641294 | $0.07 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0271341007809999 | $0.05 |
| EUGENIA GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0058964261602 | $0.02 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.90) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.90) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (863.470867) | ($863.47) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (445.001955) | ($445.00) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2063250896) | ($415.54) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00398167) | ($117.92) |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023911415351306 | $0.88 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0261561133119999 | $0.03 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011763548257808 | $3.18 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.136519511776 | $3.14 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102305559817 | $0.00 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.05340793389999 | $6.05 |
| EUGENIA GUTIÉRREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000107860989766 | $0.00 |
| EUGENIA JOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019648857305 | $0.57 |
| EUGENIA JOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.75883207529 | $1.53 |
| EUGENIA JOLDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.949083293 | $14.95 |
| EUGENIA M ZENICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1631433504) | ($4,508.14) |
| EUGENIA M ZENICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1631433504 | $4,508.14 |
| EUGENIA M ZENICK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.327850663) | ($5,003.82) |
| EUGENIA M ZENICK | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.327850663 | $5,003.82 |
| EUGENIA M ZENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141360400167599 | $47.50 |
| EUGENIA M ZENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 119.54815579 | $100.00 |
| EUGENIA M ZENICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030353709684289 | $70.06 |
| EUGENIA MARIA CENCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012295422611 | $0.00 |
| EUGENIA MARIA CENCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015839751176 | $0.02 |
| EUGENIA MARIA JOSEFINA TERRAZAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001251275880966 | $51.80 |
| EUGENIA MICHELL BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021103041995 | $0.04 |
| EUGENIA MIKI MARTINEZ WATANABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041156043876 | $1.26 |
| EUGENIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009991611636 | $0.00 |
| EUGENIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00135276330559999 | $0.00 |
| EUGENIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023636542263 | $0.00 |
| EUGENIA OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038758838928 | $0.00 |
| EUGENIA PAPPAS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (1,116.0975) | ($2,288.83) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (579.0) | ($1,194.04) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (527.0) | ($1,106.70) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (477.0) | ($851.07) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (673.2052) | ($548.16) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (778.0) | ($610.47) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (968.0) | ($612.07) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (781.0) | ($600.80) |
| EUGENIA PAPPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,684.49685337719 | $10,102.53 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 56.418214 | $56.42 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.001269 | $52.56 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 78.822494 | $78.82 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 52.919716 | $52.92 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001269) | ($50.65) |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 39.484194 | $39.48 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 4,956.109482 | $4,968.72 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 2,500.795342 | $2,504.59 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (378.15) | ($378.15) |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 176.418 | $378.15 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 12,049.6688 | $18,513.98 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.47047046225 | $97.16 |
| EUGENIA RAVIOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 27.410845575 | $12.76 |
| EUGENIA ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00142605565208416 | $0.00 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039851403643 | $122.17 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003883303543 | $7.58 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6558697941 | $8.66 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2540091666 | $8.92 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.435548663 | $10.95 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119149725012 | $1.32 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43956076821 | $3.88 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097160542372 | $0.71 |
| EUGENIA SALCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0121065236848999 | $0.72 |
| EUGENIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009767208729999 | $0.00 |
| EUGENIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036895333026 | $0.00 |
| EUGENIA SARTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025021094732 | $0.01 |
| EUGENIA STAMATIADES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 811.039759780378 | $884.80 |
| EUGENIA STEFANIA SGARAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19661821545 | $0.23 |
| EUGENIA STEFANIA SGARAMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0948438544 | $9.09 |
| EUGENIA VARZARU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00134919136308629 | $0.00 |
| EUGENIA WOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069323164266 | $19.47 |
| EUGENIA WOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.28955086355999 | $4.62 |
| EUGENIE CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000241721728 | $0.00 |
| EUGENIE CABOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049348572924 | $0.01 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 7,108.03423 | $7,108.03 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $3,042.97 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.51474074 | $3,139.37 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000814712744216 | $20.02 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011105114685 | $15.44 |
| EUGENIE CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 270.397651125 | $270.40 |
| EUGENIE HAZLEWOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.917693141222 | $40.64 |
| EUGENIE MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017393533765 | $0.51 |
| EUGENIE MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.880133569299699 | $0.80 |
| EUGENIE MEIGNEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019963134753 | $0.39 |
| EUGENIE MURISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019088496359 | $5.65 |
| EUGENII VSEVOLODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000164307948719999 | $0.00 |
| EUGENII VSEVOLODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000148311940569 | $0.00 |
| EUGENII VSEVOLODOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000039258458076 | $0.00 |
| EUGENIJ CUKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000079594786303 | $0.16 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($20.01) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($29.41) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (2.139089) | ($4,263.84) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (3.446431) | ($1,011.54) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.73) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.111756) | ($3,331.95) |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065793072148853 | $24.03 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011831781748123 | $31.61 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059218001512 | $0.01 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00148731995329999 | $0.00 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00070678399651 | $0.00 |
| EUGENIJUS SERSNIOVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0211543359135739 | $8.09 |
| EUGENIO AITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0110973567955 | $0.01 |
| EUGENIO ALEJANDRO RODA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| EUGENIO ALEJANDRO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715442413 | $50.00 |
| EUGENIO ALEJANDRO RODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.15333969919259 | $6.44 |
| EUGENIO AMMATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025111743838 | $0.01 |
| EUGENIO AMMATURO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00273940631555915 | $0.00 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (16.19) | ($16.19) |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.0005337 | $16.19 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.000535) | ($16.24) |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.008783 | $16.24 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.008813) | ($16.33) |
| EUGENIO BAGLIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 16.22 | $16.33 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026659622983 | $0.00 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122070110823999 | $0.01 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000314938014843 | $0.00 |
| EUGENIO BAGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.277549306 | $0.28 |
| EUGENIO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021285882795 | $0.06 |
| EUGENIO BARBERINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000222250872819999 | $0.01 |
| EUGENIO BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000400775095 | $0.83 |
| EUGENIO BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.93886775188 | $5.42 |
| EUGENIO BARTOLOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000379176240249999 | $0.43 |
| EUGENIO BOLAÑOS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.71) |
| EUGENIO BOLAÑOS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| EUGENIO BOLAÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.39482467890049 | $7.63 |
| EUGENIO BONANNO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.039587) | ($1,206.79) |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165299578219999 | $50.08 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4842570612 | $1.73 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010007931686 | $0.01 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.53120728 | $11.64 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047770721041 | $0.35 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.244600488649999 | $0.12 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.17827560408 | $0.09 |
| EUGENIO BONANNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00203712845849999 | $0.22 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.993962717) | ($41.99) |
| EUGENIO BRANCATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (41.289918) | ($41.29) |
| EUGENIO BRANCATI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00133766) | ($39.76) |
| EUGENIO BRANCATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1210884675) | ($35.45) |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011893789384918 | $0.41 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050251394233 | $0.00 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.423813242585149 | $0.42 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28313731424974 | $0.28 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00107305307041771 | $0.38 |
| EUGENIO BRANCATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0076902751002 | $0.01 |
| EUGENIO CACERES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.310810811) | ($16.23) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.501452654) | ($2,902.00) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.03358866515) | ($64.92) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.769736259 | $3,420.54 |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04605123956) | ($89.01) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 11.102476111 | $20,955.92 |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2725029934) | ($514.35) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.949933775) | ($16,893.00) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1334993377) | ($251.98) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02607426418) | ($50.00) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02607426418 | $50.00 |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.909109445) | ($3,664.27) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.909109445 | $3,664.27 |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (980.595371409) | ($952.94) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 980.595371409 | $952.94 |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.026074) | ($50.43) |
| EUGENIO CACERES | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.909109709) | ($3,706.09) |
| EUGENIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038695925708 | $0.01 |
| EUGENIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.065884968817 | $11.41 |
| EUGENIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000396240537955549 | $0.08 |
| EUGENIO CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022922282609 | $0.00 |
| EUGENIO CAMPANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.577761208452553 | $0.57 |
| EUGENIO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016235253567 | $0.00 |
| EUGENIO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055809699558 | $0.01 |
| EUGENIO CELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00114167834011 | $0.00 |
| EUGENIO CHIRICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00283046805192021 | $0.00 |
| EUGENIO CIAMPOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000115753783361 | $0.34 |
| EUGENIO CIAMPOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000029164415643 | $0.00 |
| EUGENIO CIAMPOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 99.18236888 | $99.18 |
| EUGENIO CIAMPRONE | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.114652) | ($3,471.57) |
| EUGENIO CIAMPRONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100295) | ($3,047.34) |
| EUGENIO CIAMPRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012824491343528 | $45.45 |
| EUGENIO CIAMPRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000123150472583 | $0.00 |
| EUGENIO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028783973566 | $0.00 |
| EUGENIO CORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016620740016 | $0.02 |
| EUGENIO DE PAOLIS | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01232262) | ($365.08) |
| EUGENIO DE PAOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011226215767 | $3.84 |
| EUGENIO DE PAOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694336638208799 | $0.04 |
| EUGENIO DEL PINO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059201846213 | $0.02 |
| EUGENIO DEL PINO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093081471605 | $0.02 |
| EUGENIO DEL PINO LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 123.507233438 | $77.55 |
| EUGENIO DI FERDINANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003208993643 | $0.00 |
| EUGENIO DI FERDINANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001979719751 | $0.00 |
| EUGENIO DI FERDINANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.427901799359999 | $1.46 |
| EUGENIO DI FERDINANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00072226694689 | $0.05 |
| EUGENIO FANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223536173809999 | $6.62 |
| EUGENIO FLORES JUAREZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (25.721065) | ($3.77) |
| EUGENIO FLORES JUAREZ | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | XLM | 25.721065 | $3.77 |
| EUGENIO FLORES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058376014091 | $1.14 |
| EUGENIO FLORES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 83.6740653679999 | $52.54 |
| EUGENIO FLORES JUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0378584835047687 | $0.01 |
| EUGENIO GALFRASCOLI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| EUGENIO GALFRASCOLI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00122287) | ($50.91) |
| EUGENIO GALFRASCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0664873384850788 | $0.14 |
| EUGENIO GATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078478217776 | $0.01 |
| EUGENIO GELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.3761312170299 | $7.38 |
| EUGENIO GELOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084624811007 | $0.01 |
| EUGENIO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020735855523 | $0.00 |
| EUGENIO GIUFFRIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0070286210891 | $0.01 |
| EUGENIO GUEVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.100054915487 | $5.87 |
| EUGENIO HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021209798297 | $0.04 |
| EUGENIO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0037202069639 | $0.00 |
| EUGENIO MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.699962452699999 | $0.44 |
| EUGENIO MAXENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| EUGENIO MEJIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1363371079509 | $0.15 |
| EUGENIO MONTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002973975977 | $0.00 |
| EUGENIO MONTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.155197304059999 | $0.18 |
| EUGENIO MONTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.380236333 | $16.38 |
| EUGENIO MONTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 4.025520521 | $4.03 |
| EUGENIO NORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042907924719 | $0.01 |
| EUGENIO NORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016750499206 | $0.02 |
| EUGENIO NORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00683421525449999 | $0.01 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 1.0 | $80.21 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 7.118434246 | $571.67 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 19.42943155 | $275.42 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.02523595 | $1,039.12 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 3.96976587 | $323.12 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MANA | 49.91440633 | $110.79 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.25 | $778.56 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.13 | $403.95 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.6120755338) | ($0.58) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.6120755338 | $0.58 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.07743328153) | ($1.46) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.07743328153 | $1.46 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 0.5102 | $48.22 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 5.2424 | $492.54 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LUNC | 14.278674 | $1,343.20 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | LUNC | (19.6173) | ($686.74) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 705.595 | $686.74 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 2.99303 | $200.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 2.99325 | $200.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 3.00495 | $200.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | DOT | 8.841 | $100.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (8.9182) | ($101.49) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.042513 | $101.49 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | LUNC | (0.41381) | ($5.59) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 5.722 | $5.59 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.0) | ($11.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 17.447 | $11.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (18.058) | ($11.37) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 11.322 | $11.37 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (11.63) | ($11.63) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 0.17516 | $11.63 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.6693644 | $1,028.65 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.82817923 | $1,271.32 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.12736639 | $195.60 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Collateral | ETH | (1.66144744) | ($2,549.84) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 455.0 | $455.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 75.0 | $75.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.03570211299 | $785.20 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,200.0 | $1,200.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,200.0) | ($1,200.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.08523097701 | $1,857.27 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9449094186 | $1,126.17 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | ETH | 1.66144744 | $1,980.15 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097601452291 | $25.83 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142996875494 | $24.73 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015779157496 | $0.02 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6895996323 | $5.30 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000792131469997399 | $0.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002183197468004 | $0.00 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.145064789489 | $1.25 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.141731622615 | $5.19 |
| EUGENIO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0295073339573 | $0.03 |
| EUGÉNIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0221126757535 | $0.02 |
| EUGENIO PALADINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001997376108376 | $0.00 |
| EUGENIO PANZERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.28818978867 | $29.28 |
| EUGENIO PETTIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016608391786999 | $0.00 |
| EUGENIO PETTIROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.334500958 | $3.98 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015372101466 | $0.00 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000043628129735 | $0.00 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00027810760968 | $0.00 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00025050452182 | $0.00 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040739034429 | $0.00 |
| EUGENIO PILLKAHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024203211341 | $0.00 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00694344 | $204.10 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | AAVE | 1.196 | $114.85 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $78.92 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00058719291854 | $17.09 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101613913638 | $19.81 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12256225331 | $0.89 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.086254447124 | $4.99 |
| EUGENIO PINCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0052503792651243 | $0.40 |
| EUGENIO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000133880326375 | $0.00 |
| EUGENIO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056257004456 | $0.00 |
| EUGENIO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0095356985949 | $0.01 |
| EUGENIO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018889675295 | $0.01 |
| EUGENIO POLACCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.014493939972 | $0.01 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 1.53378175 | $637.49 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 14.308 | $12.70 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00200061382351 | $70.89 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4133257698679 | $5.94 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.04385480895 | $0.02 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.028523333983 | $0.21 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.004613215279 | $0.08 |
| EUGENIO RAMIREZ FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005481752198 | $1.25 |
| EUGENIO RAMIRO XILOJ ARGUETA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1212770319) | ($336.12) |
| EUGENIO RAMIRO XILOJ ARGUETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573404126751199 | $1.20 |
| EUGENIO RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017359967637 | $51.78 |
| EUGENIO RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.24808073729999 | $1.41 |
| EUGENIO RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.89799262 | $7.90 |
| EUGENIO RICHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182625496 | $0.01 |
| EUGENIO RODRIGUEZ MORAGREGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00123333617479 | $0.00 |
| EUGENIO RUBEN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010795681404 | $0.00 |
| EUGENIO RUBEN GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000413435006809999 | $0.00 |
| EUGENIO SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040907896885 | $0.00 |
| EUGENIO SABBATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112433894659 | $0.01 |
| EUGENIO SALCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096134724201 | $0.01 |
| EUGENIO STANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121058090433 | $50.46 |
| EUGENIO STANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00286946829953 | $5.60 |
| EUGENIO TARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018589636293 | $0.55 |
| EUGENIO TARALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012114621397599 | $3.86 |
| EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00770687587476 | $238.91 |
| EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114817004213999 | $0.02 |
| EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.49157896479 | $2.77 |
| EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5879659619 | $2.25 |
| EUGENIO TELLO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.19829900351 | $1.75 |
| EUGENIO TRAMONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000352055584919999 | $0.01 |
| EUGENIO TURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.813802496335 | $8.42 |
| EUGENIO VALENTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1459773) | ($4,646.84) |
| EUGENIO VALENTI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009687) | ($3.05) |
| EUGENIO VALENTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107421274940187 | $37.23 |
| EUGENIO VOTICKY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257861635 | $50.00 |
| EUGENIO VOTICKY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11198585638718 | $0.99 |
| EUGENIO VOTICKY SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00130399190655 | $2.54 |
| EUGENIOS ARFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14902833124 | $0.17 |
| EUGENIOS ARFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033319495576 | $0.01 |
| EUGENIOS ARFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000028086835588 | $0.00 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004102977684 | $0.00 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.02231118257 | $12.85 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024942004126 | $0.00 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0492333547789999 | $0.03 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00658558432109999 | $0.07 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.054127075593 | $0.05 |
| EUGENIU ANDREI STOICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022858607658 | $0.01 |
| EUGENIU DONCEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.11379570863341 | $5.96 |
| EUGENIU RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014370295121 | $0.04 |
| EUGENIU RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040490058298 | $0.05 |
| EUGENIU RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000139781314764 | $0.03 |
| EUGENIU RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.067965712253 | $0.05 |
| EUGENIU RINGACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000021884912382 | $0.00 |
| EUGENIUSZ MALINOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.213146809483089 | $0.20 |
| EUGENY AGEEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (100.0) | ($221.00) |
| EUGENY AGEEV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (1,000.0) | ($109,871.23) |
| EUGENY AGEEV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 16.7 | $51,710.72 |
| EUGENY AGEEV | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($316.35) |
| EUGENY AGEEV | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (150.0) | ($312.39) |
| EUGENY AGEEV | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 600.0 | $54,279.49 |
| EUGENY AGEEV | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | CEL | (200.0) | ($168.40) |
| EUGENY AGEEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($196.48) |
| EUGENY AGEEV | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17.488332) | ($17.49) |
| EUGENY AGEEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (320.0) | ($205.52) |
| EUGENY AGEEV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (250.0) | ($192.89) |
| EUGENY AGEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,641.93672656235 | $2,362.69 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (39.442350366) | ($77,083.21) |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 39.442350366 | $77,083.21 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (39.442350366) | ($77,296.27) |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02285695243) | ($47.30) |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02285695243 | $47.30 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02285695243) | ($44.85) |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019909794129999 | $0.00 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.186158254155164 | $500.73 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000014050973091 | $0.00 |
| EUGENY MINOCHKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000008725995463 | $0.00 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0006 | $17.46 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.9994 | $30,500.69 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 22.0 | $11.75 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ADA | 27,140.764163365 | $14,495.14 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.0930642744 | $188.95 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 7.2 | $14,632.70 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($53.84) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($61.14) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (5.263) | ($10,718.26) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ADA | (27,062.764163) | ($14,586.37) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.000064274) | ($3,934.66) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,925.94) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3) | ($9,394.34) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50165) | ($14,552.36) |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020772693184859 | $61.81 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.317353220964883 | $0.62 |
| EUGINE VIVIEN DSYLVA MERVYN DSYLVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00222174993029 | $4.42 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016502742917 | $0.49 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.938811583 | $19.74 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.11228033856 | $1.11 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15480247882 | $0.12 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00016399082673 | $0.01 |
| EUI HYUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000139863661014999 | $0.02 |
| EUI JONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000194369208209999 | $0.00 |
| EUI JONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00265644535267 | $0.00 |
| EUI JONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000952550886899 | $0.01 |
| EUI JONG JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126088257342 | $4.01 |
| EUI JUNG JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006276037820411 | $0.00 |
| EUI KIM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2327855021) | ($521.96) |
| EUI KIM | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2327855021 | $521.96 |
| EUI KIM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.232785) | ($552.34) |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.09682043353) | ($0.05) |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.09682043353 | $0.05 |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.2458493973) | ($0.25) |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.2458493973 | $0.25 |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000007990418615) | ($0.02) |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000007990418615 | $0.02 |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0001417967658) | ($0.28) |
| EUI KIM | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0001417967658 | $0.28 |
| EUI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005892158711 | $0.00 |
| EUI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010675972013275 | $3.00 |
| EUI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002118455954456 | $0.00 |
| EUI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00048442140448 | $0.00 |
| EUI SOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019013489749 | $0.37 |
| EUI SOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000080567395869 | $0.00 |
| EUI SOO HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000118901543571 | $0.00 |
| EUI YOUL LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134674143961 | $0.40 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00022095 | $8.47 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000278649475774 | $0.08 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000042844187641 | $0.00 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029405432254 | $0.03 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000105739107223 | $0.00 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0104942156913 | $0.00 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0165288888353 | $0.01 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000015365938656 | $0.00 |
| EUIHYUN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000132004120568999 | $0.00 |
| EUIIK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013049467532077 | $50.44 |
| EUIIK CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120978753052 | $23.61 |
| EUJONE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00288203732819999 | $87.70 |
| EUJONE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031114663742 | $60.99 |
| EUJONE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1871729396 | $1.73 |
| EUJONE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0218384497619999 | $0.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUJONE KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0027304779763 | $0.30 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (184.0) | ($184.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 85.889 | $184.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (974.0) | ($974.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | CEL | 442.045 | $974.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,990.535) | ($1,990.54) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (98.0) | ($205.56) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0052986 | $205.56 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (29.0) | ($54.90) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.001638 | $54.90 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.007) | ($216.36) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 216.055 | $216.36 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,294.58) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,278.669 | $2,294.58 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($2,294.58) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 2,271.521 | $2,294.58 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,110.09) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,110.059 | $1,110.09 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (3.0) | ($6,769.82) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 6,662.534 | $6,769.82 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,091.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,094.156 | $1,091.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,445.0) | ($1,445.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | LUNC | 30.06009 | $1,445.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,158.0) | ($1,158.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 100.1227 | $1,158.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($1,179.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 1,171.27 | $1,179.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (3.001) | ($7,087.22) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 7,123.711 | $7,087.22 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.999592) | ($4,367.43) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,306.562 | $4,367.43 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (521.0) | ($521.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 500.769 | $521.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 103.501 | $110.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1,600.0) | ($1,387.93) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,356.527 | $1,387.93 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | DOT | (100.2991) | ($888.19) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 878.82 | $888.19 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (4,004.689) | ($3,356.43) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 3,248.709 | $3,356.43 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 20.159 | $15.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (468.0) | ($468.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (800.0) | ($800.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 982.922 | $800.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (850.0) | ($850.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0286025 | $850.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (39.0) | ($32.51) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.015865 | $32.51 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | DOT | 189.7986 | $2,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | DOT | (189.7988) | ($2,029.93) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,021.45 | $2,029.93 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (29.0) | ($29.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | ETH | 0.014268 | $29.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | DOT | 380.7531 | $4,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | DOT | (380.7531) | ($4,134.15) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 4,105.546 | $4,134.15 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.048658 | $100.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | DOT | 396.177 | $4,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (1,964.0) | ($1,964.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | ETH | 1.000678 | $1,964.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | DOT | (396.1771) | ($4,052.89) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 4,030.8 | $4,052.89 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | DOT | 415.2502 | $4,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (1,765.0) | ($1,765.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.910493 | $1,765.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (415.25) | ($4,036.30) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 4,032.796 | $4,036.30 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | ETH | (1.989962) | ($4,025.20) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 4,025.664 | $4,025.20 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.028602) | ($864.79) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 862.178 | $864.79 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | CEL | (49.0) | ($38.62) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 38.337 | $38.62 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | DOT | 193.9019 | $2,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (3,970.0) | ($3,970.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 1.995759 | $3,970.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | DOT | 100.3916 | $1,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | SOL | 10.17335 | $500.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | USDC | (849.0) | ($849.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | BTC | 0.0290019 | $849.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | SOL | (10.1733) | ($497.43) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 499.061 | $497.43 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.029) | ($861.01) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Swap In | USDC | 861.438 | $861.01 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (54.0) | ($54.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | DOT | 5.721 | $54.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | USDC | (97.0) | ($97.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | CEL | 179.232 | $97.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | CEL | (179.0) | ($101.96) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 102.029 | $101.96 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | DOT | (100.0) | ($992.48) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 985.9 | $992.48 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOT | (200.0144) | ($2,083.20) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,079.821 | $2,083.20 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (67.0) | ($43.66) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 43.268 | $43.66 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.99575) | ($3,943.89) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 3,953.889 | $3,943.89 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($832.09) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 825.0 | $832.09 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | DOT | 106.27 | $1,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | DOT | (106.27) | ($1,001.01) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 998.087 | $1,001.01 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (48.0) | ($36.82) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.019223 | $36.82 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 144.259 | $100.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (88.0) | ($88.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 130.468 | $88.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 2,095.558 | $1,000.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (3,700.0) | ($3,700.00) |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 7,690.11 | $3,700.00 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025505371421 | $5.32 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 512.93457030674 | $539.69 |
| EUKI ZIEHBRUNNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 81.639459671 | $81.64 |
| EUKY CHAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0122227003) | ($37.29) |
| EUKY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XLM | 249.98 | $50.91 |
| EUKY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | XLM | (249.49) | ($50.86) |
| EUKY CHAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 50.721 | $50.86 |
| EUKY CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($405.19) |
| EUKY CHAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25702495) | ($10,360.09) |
| EUKY CHAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| EUKY CHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001221661643) | ($37.29) |
| EUKY CHAN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.3786730743) | ($733.21) |
| EUKY CHAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (17.38) | ($17.38) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.418359324) | ($5,000.00) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 4.267228576 | $6,241.63 |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1033156034) | ($151.12) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02549412384) | ($37.29) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7203254723) | ($1,057.46) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.008967) | ($247.15) |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 246.666 | $247.15 |
| EUKY CHAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (265.781529) | ($265.78) |
| EUKY CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0009092040959) | ($17.38) |
| EUKY CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004735467644) | ($90.52) |
| EUKY CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1569397174) | ($3,000.00) |
| EUKY CHAN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1925550515 | $3,680.81 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000825898400342 | $30.54 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00269108621961655 | $6.81 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39645458670585 | $0.40 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0261824970729999 | $0.02 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038930055462 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000049925651043 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026399374195 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105170037302 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000083178556202 | $0.01 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000221329504 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000019248461806 | $0.00 |
| EUKY CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0084487377139 | $0.01 |
| EULA LOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.64794159819227 | $1.59 |
| EULA LOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000749012517849999 | $0.00 |
| EULALIA ABELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050634553562 | $14.99 |
| EULALIA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145741122702999 | $43.14 |
| EULALIA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033246397675 | $6.49 |
| EULALIA CALZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.560323774509999 | $6.23 |
| EULALIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040154052086 | $0.78 |
| EULALIA ORTIZ DE FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239724317 | $50.00 |
| EULALIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048314350407 | $1.43 |
| EULALIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000014410314895 | $0.03 |
| EULENDA MBATHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592751495019999 | $0.69 |
| EULEON LAW | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.01963414744 | $41.48 |
| EULEON LAW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | ETH | 0.01541126324 | $16.61 |
| EULEON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017748073681 | $0.53 |
| EULEON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031042718114 | $5.92 |
| EULEON LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000010872300499 | $0.00 |
| EULER WAGNER RIBEIRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033139434865 | $9.81 |
| EULER WAGNER RIBEIRO FILHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016274643091 | $3.18 |
| EULERSSON BARROS MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026706950883 | $0.00 |
| EULIMAR MARRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.384941418602399 | $0.37 |
| EULOGIO BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124195832 | $50.00 |
| EULOGIO BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.80524353936 | $78.61 |
| EULOGIO BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 206.870284547 | $190.19 |
| EULOGIO BARANDIARAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.01504220539999 | $15.52 |
| EUN AH JEON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDC | 107.23 | $107.23 |
| EUN AH JEON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 19,825.87 | $19,825.87 |
| EUN AH JEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25211652) | ($7,496.62) |
| EUN AH JEON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EUN AH JEON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.113839 | $200.00 |
| EUN AH JEON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1138417934) | ($214.32) |
| EUN AH JEON | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20,087.150086) | ($20,087.15) |
| EUN AH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011498981316217 | $42.59 |
| EUN AH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006595525528344 | $0.12 |
| EUN AH JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 108.00600142853 | $108.01 |
| EUN AH SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594218307823092 | $0.01 |
| EUN CHONG HWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00699766813213199 | $0.01 |
| EUN CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129055282219 | $391.77 |
| EUN CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22481968038 | $457.82 |
| EUN CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26730079411 | $0.27 |
| EUN CHUNG CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 110.613750074 | $87.69 |
| EUN GYO KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045743171242 | $0.00 |
| EUN HEE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002988157734 | $91.02 |
| EUN HEE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.104706739935 | $211.75 |
| EUN HEE YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.21543424 | $30.27 |
| EUN HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037836953705 | $0.00 |
| EUN JIN KIM | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116766) | ($48.39) |
| EUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000201275062041299 | $0.08 |
| EUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000743257473469999 | $0.00 |
| EUN JIN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000151452929 | $0.00 |
| EUN JOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120372599945 | $0.36 |
| EUN JOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.625717969 | $89.30 |
| EUN JOO CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000108528121606 | $0.21 |
| EUN JOO OH | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00010805 | $4.28 |
| EUN JOO OH | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00010535 | $3.07 |
| EUN JOO OH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (32.006671) | ($32.01) |
| EUN JOO OH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (21.545953) | ($39,084.93) |
| EUN JOO OH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (7,088.966857) | ($3,401.60) |
| EUN JOO OH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.200602) | ($35,343.67) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUN JOO OH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (15.354264) | ($1,624.97) |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005472702871014 | $194.93 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13933174132794 | $351.41 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31190737809139 | $0.31 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.123068268079 | $28.55 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000084795588458 | $0.00 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00017987236554 | $0.00 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.10475436912291 | $13.78 |
| EUN JOO OH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.7426948199 | $42.28 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007005146722 | $216.92 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16632254176 | $0.19 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.91048954567 | $1,822.39 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.34882478052 | $0.35 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075220803953 | $233.12 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31233622129 | $638.04 |
| EUN JUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3317886375 | $1.33 |
| EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147683480319 | $0.44 |
| EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 107.334659714 | $85.09 |
| EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000073633495806 | $0.00 |
| EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139556077044 | $0.41 |
| EUN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.813775822759999 | $9.04 |
| EUN MI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027751969731 | $0.01 |
| EUN MI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112724031830999 | $0.01 |
| EUN MI JEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017807949512 | $0.00 |
| EUN OH-KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000830816388279999 | $2.46 |
| EUN OH-KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057251080692 | $0.00 |
| EUN OH-KWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00602475767349999 | $0.01 |
| EUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046005332487 | $141.56 |
| EUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065011086156 | $130.43 |
| EUN PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.886338443 | $9.35 |
| EUN SUN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020852838378 | $0.01 |
| EUN SUN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028927994927 | $0.01 |
| EUN SUN HENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072935150637 | $0.01 |
| EUN SUNG CHOI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00131561) | ($51.01) |
| EUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001315610946 | $50.00 |
| EUN SUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00438704622899316 | $0.01 |
| EUNAH TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181296358179999 | $0.54 |
| EUNAH TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.0631659129999 | $21.46 |
| EUNAH TUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.14791981672 | $12.76 |
| EUNAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155369373202999 | $0.46 |
| EUNAH YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.789826686 | $9.79 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057380787117 | $1.70 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013704383683 | $0.00 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027781826898 | $5.42 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3939813676 | $0.88 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.023581404427 | $0.93 |
| EUNAN MCSHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000299082324399999 | $0.00 |
| EUNATE ARRUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.10693322574 | $2.38 |
| EUNCHAE KO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057775199532 | $1.71 |
| EUNCHONG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108069328902915 | $0.11 |
| EUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004187210421 | $0.00 |
| EUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026058606528 | $0.00 |
| EUNDONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000139538621035 | $0.00 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009697492389 | $28.70 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016053417338 | $31.32 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53381028745 | $4.71 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77575183319 | $2.65 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00025308368225 | $0.00 |
| EUNFA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.165921465059999 | $1.02 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022203065128 | $6.57 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036388309833 | $71.79 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9999479698 | $6.91 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068260637649 | $0.60 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.109609512237 | $6.55 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.287870235 | $28.33 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.102422025375 | $4.05 |
| EUNGJOO LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07729881056 | $4.40 |
| EUNHEE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.440762225759999 | $0.41 |
| EUN-HO SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000282415553584 | $0.88 |
| EUNHWA SHIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $390.15 |
| EUNHWA SHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000139336523105 | $3.98 |
| EUNHYE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006147160112 | $0.00 |
| EUNHYE JANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000201226623919999 | $0.00 |
| EUNICE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000612613227599999 | $0.00 |
| EUNICE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046414114522 | $0.00 |
| EUNICE ADEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018108695744 | $0.01 |
| EUNICE AINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0265898414323599 | $0.02 |
| EUNICE CHAN PEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029714750189999 | $0.00 |
| EUNICE CHAN PEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018046925773 | $0.00 |
| EUNICE CHAN PEI YEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0097702949903 | $0.01 |
| EUNICE CHEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.967549215389 | $1.90 |
| EUNICE CHUA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0013266 | $52.99 |
| EUNICE CHUA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00134792 | $54.51 |
| EUNICE CHUA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00141835 | $57.20 |
| EUNICE CHUA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00141573 | $56.86 |
| EUNICE CHUA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00136022 | $55.31 |
| EUNICE CHUA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00140066 | $58.09 |
| EUNICE CHUA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00138049 | $56.62 |
| EUNICE CHUA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00146318 | $60.73 |
| EUNICE CHUA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00147313 | $58.39 |
| EUNICE CHUA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00148799 | $59.13 |
| EUNICE CHUA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00111751 | $44.51 |
| EUNICE CHUA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00159333 | $63.89 |
| EUNICE CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00117725 | $45.16 |
| EUNICE CHUA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00107769 | $41.78 |
| EUNICE CHUA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00106403 | $42.64 |
| EUNICE CHUA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00174105 | $67.33 |
| EUNICE CHUA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00101707 | $38.66 |
| EUNICE CHUA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00101202 | $39.16 |
| EUNICE CHUA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0010261 | $39.20 |
| EUNICE CHUA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103181 | $40.90 |
| EUNICE CHUA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101461 | $36.80 |
| EUNICE CHUA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00103546 | $37.20 |
| EUNICE CHUA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00101914 | $35.32 |
| EUNICE CHUA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00124945 | $41.08 |
| EUNICE CHUA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00103676 | $32.50 |
| EUNICE CHUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00126895 | $36.56 |
| EUNICE CHUA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100423 | $30.34 |
| EUNICE CHUA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00102011 | $29.80 |
| EUNICE CHUA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00101302 | $30.71 |
| EUNICE CHUA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00101644 | $30.11 |
| EUNICE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00107845 | $32.52 |
| EUNICE CHUA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1585624) | ($4,775.76) |
| EUNICE CHUA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | TUSD | 15,000.0 | $15,000.00 |
| EUNICE CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | TUSD | 60,000.0 | $60,000.00 |
| EUNICE CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.22723671 | $6,904.30 |
| EUNICE CHUA | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | TUSD | 20,000.0 | $20,000.00 |
| EUNICE CHUA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00100627 | $31.92 |
| EUNICE CHUA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00137716 | $41.94 |
| EUNICE CHUA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00100768 | $30.57 |
| EUNICE CHUA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00100142 | $30.13 |
| EUNICE CHUA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00103725 | $30.75 |
| EUNICE CHUA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00111988 | $35.13 |
| EUNICE CHUA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00100121 | $31.19 |
| EUNICE CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00120823 | $36.61 |
| EUNICE CHUA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | TUSD | 20,000.0 | $20,000.00 |
| EUNICE CHUA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101253 | $29.47 |
| EUNICE CHUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00159111 | $43.75 |
| EUNICE CHUA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00100634 | $23.40 |
| EUNICE CHUA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00103441 | $23.18 |
| EUNICE CHUA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00114086 | $25.23 |
| EUNICE CHUA | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00101064 | $21.23 |
| EUNICE CHUA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | BTC | 0.00108163 | $20.84 |
| EUNICE CHUA | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00110027 | $21.33 |
| EUNICE CHUA | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00134094 | $27.49 |
| EUNICE CHUA | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.0011747 | $24.37 |
| EUNICE CHUA | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | BTC | 0.00110687 | $22.29 |
| EUNICE CHUA | ADDRESS REDACTED | 6/24/2022 | Earn | Incoming | Deposit | BTC | 0.00102757 | $21.88 |
| EUNICE CHUA | ADDRESS REDACTED | 6/25/2022 | Earn | Incoming | Deposit | BTC | 0.00123274 | $26.07 |
| EUNICE CHUA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.01259802 | $269.51 |
| EUNICE CHUA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | BTC | 0.00103456 | $21.58 |
| EUNICE CHUA | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100868 | $20.54 |
| EUNICE CHUA | ADDRESS REDACTED | 6/30/2022 | Earn | Incoming | Deposit | BTC | 0.00100248 | $19.13 |
| EUNICE CHUA | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | BTC | 0.00100092 | $19.46 |
| EUNICE CHUA | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00124752 | $25.16 |
| EUNICE CHUA | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00101073 | $20.78 |
| EUNICE CHUA | ADDRESS REDACTED | 7/7/2022 | Earn | Incoming | Deposit | BTC | 0.00086104 | $18.64 |
| EUNICE CHUA | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00084859 | $18.47 |
| EUNICE CHUA | ADDRESS REDACTED | 7/9/2022 | Earn | Incoming | Deposit | BTC | 0.00085634 | $18.50 |
| EUNICE CHUA | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00051325 | $10.68 |
| EUNICE CHUA | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | BTC | 0.00110922 | $22.67 |
| EUNICE CHUA | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00104158 | $20.76 |
| EUNICE CHUA | ADDRESS REDACTED | 7/13/2022 | Earn | Incoming | Deposit | BTC | 0.00101806 | $20.07 |
| EUNICE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180580718888169 | $51.77 |
| EUNICE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032591086642 | $0.04 |
| EUNICE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00167838907419999 | $0.18 |
| EUNICE CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 809.122885787093 | $809.12 |
| EUNICE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007873358665 | $2.33 |
| EUNICE FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016481196267 | $3.22 |
| EUNICE FARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.514505900038 | $1.46 |
| EUNICE GUINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1332363701) | ($377.09) |
| EUNICE GUINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1332363701 | $377.09 |
| EUNICE GUINTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009401277553) | ($365.18) |
| EUNICE GUINTO | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009401277553 | $365.18 |
| EUNICE GUINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.133235) | ($374.38) |
| EUNICE GUINTO | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.009401) | ($359.70) |
| EUNICE GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034600557853466 | $1.37 |
| EUNICE GUINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000473382701685389 | $1.40 |
| EUNICE HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023541948688 | $0.07 |
| EUNICE HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.166305560849999 | $0.57 |
| EUNICE HERRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.4366728056 | $2.44 |
| EUNICE HUANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,030.408552) | ($1,030.41) |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007071307204442 | $0.28 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28998167411 | $1.48 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002555117687999 | $0.77 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.68313778765099 | $8.68 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149941505575 | $44.38 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038453895757 | $76.02 |
| EUNICE HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.55195609027 | $6.13 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000100477904 | $0.00 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027547496077 | $0.00 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024808386557 | $0.00 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00098803588075 | $0.00 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00095461879198 | $0.00 |
| EUNICE IP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000014680764669 | $0.00 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101148394932 | $309.96 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046817187221 | $92.82 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14,775.6465509609 | $14,775.65 |
| EUNICE JUNGMIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000200706533519999 | $0.00 |
| EUNICE KAGWIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006495961118 | $0.19 |
| EUNICE KAGWIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081135315214 | $0.16 |
| EUNICE LEE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01855777) | ($560.76) |
| EUNICE LEE | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01855777 | $560.76 |
| EUNICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00141858910060399 | $54.79 |
| EUNICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.80010621449999 | $7.80 |
| EUNICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205371167039999 | $6.08 |
| EUNICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037706391893 | $7.36 |
| EUNICE LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013428124016133 | $4.75 |
| EUNICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047302723841 | $0.00 |
| EUNICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0130594108238 | $0.01 |
| EUNICE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00356171775199999 | $0.00 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129578091469 | $38.35 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.49018793268 | $10.80 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0216989283889999 | $42.34 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33217721274 | $2.93 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.5911635089999 | $29.59 |
| EUNICE LOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.5511135319 | $2.42 |
| EUNICE MARIA CABANLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097038036611 | $0.00 |
| EUNICE MARIA CABANLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082210586853 | $0.01 |
| EUNICE QUE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | TUSD | (11,886.0) | ($11,886.00) |
| EUNICE QUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.5082124553199 | $23.74 |
| EUNICE RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000441526760059999 | $13.07 |
| EUNICE RA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049168155602 | $97.97 |
| EUNICE RAZALAN RECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019521818037 | $0.58 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EUNICE RAZALAN RECASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0109768198925 | $21.42 |
| EUNICE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031918910591 | $0.94 |
| EUNICE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046806275608 | $9.13 |
| EUNICE SNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.32631064675 | $0.20 |
| EUNICE SONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020620946909999 | $4.02 |
| EUNICE SOO LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138750636813999 | $0.41 |
| EUNICE SOO LING LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000034887680476999 | $0.00 |
| EUNICE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029403232513999 | $5.74 |
| EUNICE STEVENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82047348065 | $0.82 |
| EUNICE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041895197275 | $12.40 |
| EUNICE TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1180399457 | $4.12 |
| EUNICE TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016972907806 | $0.50 |
| EUNICE TAWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 186.264684220999 | $186.26 |
| EUNICE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003650995975207 | $0.00 |
| EUNICE TEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022995259309 | $0.01 |
| EUNICE TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082488088819999 | $0.00 |
| EUNICE TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0055249286836 | $0.01 |
| EUNICE TERRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000016476116995 | $0.00 |
| EUNICE TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019044445636 | $0.56 |
| EUNICE TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45422594331 | $5.05 |
| EUNICE TNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.9129626427 | $3.78 |
| EUNICE UDOLISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160117142999 | $0.05 |
| EUNICE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037116301641 | $1.10 |
| EUNICE VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.8777368541 | $11.88 |
| EUNICE WEI EN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039220549701795 | $0.00 |
| EUNICE WEI EN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014863459427 | $0.00 |
| EUNICE YU | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.626062) | ($4,573.43) |
| EUNICE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076436870716 | $236.93 |
| EUNICE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025202541892 | $0.03 |
| EUNICE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055701889450599 | $16.46 |
| EUNICE YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0045388207585999 | $0.18 |
| EUNIKE NGHIHALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85985818086104 | $1.82 |
| EUNIKE NGHIHALWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00101827798323 | $0.32 |
| EUNIM LEE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,983.17) |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21635315798 | $0.25 |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0059198799636 | $15.71 |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 62.026205135 | $29.64 |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 81.354031147 | $3.32 |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.304383389046 | $1.69 |
| EUNIM LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 3.3913284889 | $79.58 |
| EUNJI JEON | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | XRP | (5,154.87961) | ($3,782.07) |
| EUNJI JEON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 2.2 | $6,248.74 |
| EUNJI JEON | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($5,423.38) |
| EUNJI JEON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00014874) | ($29,529.58) |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037940344814521 | $142.32 |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003945608833 | $0.00 |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002430399270613 | $5.96 |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.852935743839 | $3.69 |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0113953813967 | $2.58 |
| EUNJI JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.7080074934 | $2.63 |
| EUNJI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032084615936 | $0.95 |
| EUNJI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18375853623 | $0.09 |
| EUNJI KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.065288234002 | $7.07 |
| EUNJIN HEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049029274397 | $14.51 |
| EUNJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57821978869999 | $8.91 |
| EUNJIN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 190.916447453 | $190.92 |
| EUNJIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DOT | (19.505392749) | ($231.59) |
| EUNJIN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1295898) | ($4,192.23) |
| EUNJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000579787074064089 | $22.11 |
| EUNJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010727397436634 | $0.01 |
| EUNJIN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14476043401169 | $2.35 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.004919102505) | ($148.24) |
| EUNJOO GRAHAM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.004919102505 | $148.24 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.0716413636) | ($3.84) |
| EUNJOO GRAHAM | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 0.0716413636 | $3.84 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 5/15/2022 | Withheld | Outgoing | Withdrawal | SOL | (0.071641363) | ($3.94) |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029247220825422 | $1.07 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047147169852 | $0.00 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000108273910831 | $0.00 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002615299081 | $0.00 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000395380235342799 | $0.03 |
| EUNJOO GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000221693391849999 | $0.00 |
| EUNJU KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1156657509181 | $1.30 |
| EUNJU SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145440016578 | $0.43 |
| EUNJU SEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014182083897 | $0.01 |
| EUNJU YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057476353324333 | $0.07 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016605304722 | $49.41 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024964267472 | $0.03 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077376588997 | $15.10 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.2186373396 | $2.97 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.116872144631 | $2.74 |
| EUNJUNG CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 11.3635201818 | $1.07 |
| EUNJUNG JEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9987848617 | $10.89 |
| EUNJUNG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028314226217 | $0.08 |
| EUNJUNG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107478399087999 | $0.01 |
| EUNJUNG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.027845253328 | $0.03 |
| EUNJUNG JOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000214994701059999 | $0.01 |
| EUNJUNG KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.9672190811) | ($49,054.76) |
| EUNJUNG KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (376.508407232) | ($2,958.91) |
| EUNJUNG KIM | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00042624) | ($31,168.28) |
| EUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037430939463349 | $140.79 |
| EUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.143891568149999 | $0.17 |
| EUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11226065080535 | $307.69 |
| EUNJUNG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.67974191887579 | $7.72 |
| EUNJUNG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00280087) | ($77.00) |
| EUNJUNG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.077863) | ($20.02) |
| EUNJUNG LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.308437699) | ($335.91) |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002997404424505 | $1.00 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000040862983112 | $0.00 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012974925245844 | $4.54 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159341943731 | $0.47 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.194202544 | $32.66 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.027525832 | $12.58 |
| EUNJUNG LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.2280170339 | $58.10 |
| EUNJUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081268311657 | $0.24 |
| EUNJUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0337778947599999 | $65.71 |
| EUNJUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.587500529 | $22.59 |
| EUNKANG CHUNG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 200,000.0 | $28.50 |
| EUNKANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000436270517629999 | $0.01 |
| EUNKANG CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.53220560382075 | $1.58 |
| EUNKANG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0993386614186422 | $0.12 |
| EUNKWANG ROH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.014996739) | ($29,684.59) |
| EUNKWANG ROH | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.014996739 | $29,684.59 |
| EUNKWANG ROH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($294.99) |
| EUNKWANG ROH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (1.004996) | ($30,823.23) |
| EUNKWANG ROH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034485251659617 | $132.12 |
| EUNKYUL KIM | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.103871902) | ($3,777.14) |
| EUNKYUL KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.43307157152 | $46.32 |
| EUNMI YOO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | DOT | (83.43828638) | ($1,524.79) |
| EUNMI YOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.67374647275146 | $7.79 |
| EUNMYUNG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016045615097 | $47.62 |
| EUNMYUNG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018161443282 | $0.00 |
| EUNMYUNG JI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018114873666 | $0.02 |
| EUNSEO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019857857826 | $0.59 |
| EUNSEO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109450777365 | $221.47 |
| EUNSEO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.061224512842 | $0.06 |
| EUNSEO CHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.356463441749999 | $0.36 |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BNB | (0.105435378) | ($40.78) |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023349108141 | $0.07 |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000598274978949999 | $0.00 |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0089308457134 | $0.01 |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0013763950288 | $0.00 |
| EUNSEOK JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.105525599529284 | $44.10 |
| EUNSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019418600268 | $0.00 |
| EUNSEOK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019521716388 | $0.01 |
| EUNSIK SHIN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOT | 199.9 | $1,933.41 |
| EUNSIK SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024502414615109 | $50.13 |
| EUNSIK SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.126060257 | $17.20 |
| EUNSIL PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041334358645 | $0.05 |
| EUN-SOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052574016385 | $162.14 |
| EUN-SOO AHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23087119064 | $470.22 |
| EUNSOO CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022967159844 | $0.04 |
| EUNSUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003396270601 | $10.05 |
| EUNSUK KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030040672709 | $58.79 |
| EUNTAEK LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0285496456235153 | $0.03 |
| EUNY JOY MOSCOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.351635616745 | $6.11 |
| EUNYEONG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 1,612.268927 | $1,612.27 |
| EUNYEONG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | CEL | 753.0 | $574.05 |
| EUNYEONG KIM | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $4,966.61 |
| EUNYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002460157124 | $50.00 |
| EUNYEONG KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.26674230687 | $46.11 |
| EUNYOUNG HONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (149.039167) | ($85.84) |
| EUNYOUNG HONG | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00353794) | ($107.45) |
| EUNYOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022361824206352 | $0.81 |
| EUNYOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.646529174808789 | $0.50 |
| EUNYOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015243867269 | $0.02 |
| EUNYOUNG HONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000020204695799 | $0.01 |
| EUNYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024036353283 | $0.00 |
| EUNYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052712058777 | $0.01 |
| EUNYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021374718741 | $0.01 |
| EUNYOUNG PARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00120348754231 | $0.00 |
| EUPHEMIA STEELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00929918141355999 | $0.01 |
| EURACHIA DENISE GIBSON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00010689 | $4.30 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024870397143 | $7.36 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9449011784 | $9.26 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0371446155219999 | $73.34 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.034473072795 | $0.03 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 83.949702561 | $66.55 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2546756183 | $6.44 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.467172182 | $5.19 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.54109450369 | $0.54 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.94692405749999 | $1.01 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00824286128709999 | $0.60 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.641076285349999 | $2.19 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.8211610537 | $0.87 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0204565950989999 | $0.02 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.016950296915 | $1.86 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.55211340999 | $3.40 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035693863951 | $0.81 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.18979775483 | $1.84 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.007962691861 | $0.57 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.400986381299999 | $0.40 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.44549929719999 | $1.93 |
| EURELL WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 5.7790514208 | $7.24 |
| EURENA BOISROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027021299668 | $8.00 |
| EURENA BOISROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00933647371771 | $0.01 |
| EURENA BOISROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1779768665 | $11.18 |
| EURENA BOISROND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.90126405036 | $0.90 |
| EURIC LUMANOG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03269953) | ($957.59) |
| EURIC LUMANOG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2569942478009 | $14.30 |
| EURICO CALDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018803245189 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00564351 | $170.82 |
| EURICO CALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00564351) | ($171.84) |
| EURICO CALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,920.0 | $4,920.00 |
| EURICO CALVO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01630517 | $484.35 |
| EURICO CALVO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EURICO CALVO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01066) | ($337.18) |
| EURICO CALVO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | DOT | 4.121283 | $42.96 |
| EURICO CALVO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00564856) | ($178.78) |
| EURICO CALVO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Outbound Transfer | DOT | (4.121283) | ($42.03) |
| EURICO CALVO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ADA | 665.0 | $361.29 |
| EURICO CALVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (665.097) | ($422.90) |
| EURICO CALVO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 421.205 | $422.90 |
| EURICO CALVO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (3.339) | ($2.57) |
| EURICO CALVO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 2.54 | $2.57 |
| EURICO CALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 29.0 | $17.32 |
| EURICO CALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 50.0 | $29.85 |
| EURICO CALVO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ADA | 500.0 | $295.72 |
| EURICO CALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (8.599) | ($5.00) |
| EURICO CALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.002985 | $5.00 |
| EURICO CALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.003292) | ($5.51) |
| EURICO CALVO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5.481 | $5.51 |
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (89.629) | ($50.06) |
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 50.012 | $50.06 |
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (95.859) | ($50.00) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 49.607 | $50.00 |
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ADA | (384.91) | ($199.38) |
| EURICO CALVO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 198.767 | $199.38 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003384007977477 | $0.10 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49705672160711 | $0.42 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000393650619949999 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 82.842043161 | $82.84 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4525572635312 | $0.26 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0001334948166695 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028840434693 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000016656276 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000015407782 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000638208471 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000925662633 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000008093705867 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000047204137555 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000034242738338 | $0.00 |
| EURICO CALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000016888366716 | $0.00 |
| EURICO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017097446129 | $0.51 |
| EURICO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.342138614429 | $3.94 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026576718702 | $0.79 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00184520198834575 | $0.00 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035581856279 | $0.07 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01241825328 | $0.64 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15025968833 | $0.02 |
| EURICO CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.762236436 | $2.28 |
| EURICO DAVID FERREIRA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000021644146821 | $0.00 |
| EURICO RANA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.25162062 | $9,841.02 |
| EURICO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002112961277095 | $58.69 |
| EURICO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00118612882966 | $0.00 |
| EURICO RANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030305974561 | $0.00 |
| EURIDES CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002412120183 | $0.00 |
| EURIDES CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002409460186 | $0.00 |
| EURIDES CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.49389308782 | $0.49 |
| EURIDES CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0100228188779 | $0.01 |
| EURIDES CEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000124441701942 | $0.00 |
| EURIDES DOS SANTOS CAVALCANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109346139668 | $0.00 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137897917818 | $40.82 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.305448269 | $22.63 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104589037379 | $2.04 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.33413102543 | $0.05 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0081930558354 | $0.60 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20061883598 | $0.69 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5611472146 | $1.23 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.108354811861 | $0.14 |
| EURIPIDES DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.03461829498 | $0.02 |
| EURIPIDES TAMPAKAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21881215777215 | $0.21 |
| EURONDA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020068146405 | $0.59 |
| EURONDA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.04781872113 | $0.16 |
| EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (6,724.832) | ($10,020.00) |
| EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,001.924 | $10,020.00 |
| EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | 5/11/2022 | Earn | Incoming | Collateral | CEL | 9,852.216748768 | $14,679.80 |
| EUROPEAN MEDIA FINANCE LTD | 10 COLLINGHAM GARDENS, LONDON , SW5 0HS UK UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,137.19294809892 | $1,311.22 |
| EURY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034822086758 | $10.31 |
| EURY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007904141082 | $1.54 |
| EURY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.7180057333 | $5.72 |
| EURY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02554012442 | $0.64 |
| EURY VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.89089276679 | $3.04 |
| EUSDEN SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116579599547999 | $0.35 |
| EUSDEN SHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002527588437 | $0.00 |
| EUSEBIO DONNE AVILA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0164981529424 | $0.02 |
| EUSEBIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002855810944 | $0.00 |
| EUSEBIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002166391522 | $0.00 |
| EUSEBIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3846334776 | $1.38 |
| EUSEBIO FUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0125059289598999 | $0.04 |
| EUSEBIO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139858560263 | $0.41 |
| EUSEBIO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.401693150309999 | $0.25 |
| EUSEBIO JACOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.25279781925 | $2.81 |
| EUSEBIO ORTIZ GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0024712475936 | $0.00 |
| EUSEBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039453116911 | $0.00 |
| EUSEBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000119313929356 | $0.00 |
| EUSEBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000145921950945 | $0.00 |
| EUSEBIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127975671246 | $0.38 |
| EUSEBIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000124011042409 | $0.02 |
| EUSEBIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00035106307668 | $0.00 |
| EUSEBIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021216997907 | $0.01 |
| EUSEBIO SALGUERO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10314108) | ($3,986.25) |
| EUSEBIO SALGUERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000374438957386229 | $14.79 |
| EUSEBIO SANCHEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00711895 | $296.33 |
| EUSEBIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081829099144 | $24.22 |
| EUSEBIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.131125966 | $10.13 |
| EUSEBIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.60518215059999 | $28.95 |
| EUSEBIO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19328334215 | $11.56 |
| EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.86005345464 | $1.02 |
| EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4946787326 | $1.18 |
| EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23072355523 | $2.56 |
| EUSEBIU-RAUL TAMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.50953826186 | $1.74 |
| EUSEBIUS NGEMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4128915136 | $0.48 |
| EUSEMBELL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050507359843 | $0.01 |
| EUSEMBELL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00869174038919999 | $0.01 |
| EUSEMBELL ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000007105815249 | $0.00 |
| EUSTACE AKUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.183579316833 | $4.98 |
| EUSTACE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017975190601 | $0.02 |
| EVA ANCHER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011971) | ($475.98) |
| EVA ANCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001073725884521 | $0.43 |
| EVA ARRANZ SANTIDRIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122462692586 | $37.99 |
| EVA BABALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108030311671 | $0.01 |
| EVA BABČANOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016430561391 | $4.86 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110793330076 | $0.00 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037960870049 | $75.01 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000357776958719999 | $0.00 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0098277782356 | $0.01 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00033354597146 | $0.00 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000118386552143 | $0.00 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000030875001519 | $0.00 |
| EVA BAKON-PUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1745394143 | $0.09 |
| EVA BEATA KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,099.9633008658 | $1,188.00 |
| EVA BENESOVA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 2.11304803 | $6,529.81 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024488780913 | $74.12 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.87181278438 | $4.41 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037613355145 | $70.44 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.21816063439999 | $1.39 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3628925778 | $15.15 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.130922732445 | $7.83 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.18252536227 | $7.22 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029185662754 | $0.01 |
| EVA BENESOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027392469587 | $0.00 |
| EVA BILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131227491575999 | $0.39 |
| EVA BILKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015475698329 | $3.02 |
| EVA BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.1400881384999 | $26.94 |
| EVA BJÖRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105534525797 | $20.59 |
| EVA BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105199165621 | $31.14 |
| EVA BLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128152005146 | $25.01 |
| EVA BLEHOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018687523021 | $5.53 |
| EVA BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3892208049572 | $0.37 |
| EVA BONNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00210365871969999 | $4.10 |
| EVA BONTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26662910311428 | $3.27 |
| EVA BRUNEAU | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00252759) | ($79.78) |
| EVA BRUNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (8.140444722) | ($185.93) |
| EVA BRUNEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | AVAX | (6.838971027) | ($179.66) |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022274739966 | $0.77 |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140749286798 | $0.01 |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00415420144119999 | $0.00 |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.796853547185382 | $22.64 |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015760708375 | $0.01 |
| EVA BRUNEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0307233878675525 | $0.84 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260200285629999 | $78.92 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021537548926 | $42.02 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.4358623799999 | $48.70 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.1801497059999 | $16.44 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0388710557389999 | $2.85 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.080070078568 | $0.49 |
| EVA BRZESKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0025951173323 | $0.19 |
| ÉVA BURÁNY-NORECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040309747643 | $0.00 |
| ÉVA BURÁNY-NORECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004350972709 | $0.00 |
| ÉVA BURÁNY-NORECZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002211101688 | $0.00 |
| EVA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000216819857359999 | $0.00 |
| EVA BURGESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0102789561638 | $0.01 |
| EVA BYSTRZYCKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206247571397999 | $0.83 |
| EVA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (24.2790741) | ($49,049.66) |
| EVA CHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.97918505) | ($27,132.51) |
| EVA CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | UNI | (648.0647693) | ($3,350.49) |
| EVA CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (229.878935) | ($1,673.52) |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ADA | (5.815) | ($3.24) |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001079 | $3.24 |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00057) | ($16.96) |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 23.99 | $16.96 |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.016217) | ($29.42) |
| EVA CHAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 41.711 | $29.42 |
| EVA CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (349.416) | ($243.00) |
| EVA CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0076651 | $243.00 |
| EVA CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BNB | (1.110903978) | ($328.59) |
| EVA CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (210.08243) | ($210.08) |
| EVA CHAN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766657) | ($240.62) |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151822922985 | $44.95 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.746402966 | $79.53 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063042738603 | $126.40 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.071586819817 | $5.24 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 25.795479378 | $88.13 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35022387675 | $38.46 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3566184253 | $14.50 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.018270311257 | $1.38 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00337360158474193 | $129.10 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7200482557741 | $22.81 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.108030020753718 | $303.68 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034823380759489 | $0.02 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3539101367465 | $2.35 |
| EVA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0096148701854881 | $3.43 |
| EVA CHRISTINA PEYTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.9025884902499 | $17.22 |
| EVA CLERC | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (4,406.112047397) | ($4,406.11) |
| EVA CLERC | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | USDC | 4,406.112047397 | $4,406.11 |
| EVA CLERC | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (4,406.112047) | ($4,406.11) |
| EVA CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.83706369575 | $13.84 |
| EVA CLERC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0296317645129999 | $2.11 |
| EVA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0069255917715 | $0.01 |
| EVA COLLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.0515808379 | $2.05 |
| EVA CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026231703053 | $7.76 |
| EVA CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012303004825 | $0.74 |
| EVA CONTOMICHALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027411068669 | $0.87 |
| EVA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001431526008258 | $5.67 |
| EVA COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.27326829844 | $1.27 |
| EVA CORDERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00554794 | $215.70 |
| EVA CORDERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.3149819 | $865.91 |
| EVA CORDERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 998.999917 | $798.39 |
| EVA CORDERO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 28.6456 | $145.53 |
| EVA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064453390837 | $1.71 |
| EVA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.47404832923341 | $5.49 |
| EVA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.93914178914 | $3.61 |
| EVA CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3469386899 | $0.02 |
| EVA COSTER | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ADA | (4.775099) | ($4.18) |
| EVA COSTER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00158589) | ($38,161.41) |
| EVA COSTER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.535257844) | ($59,316.44) |
| EVA COSTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 5,375.0152 | $11,221.97 |
| EVA COSTER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 82.653882222 | $5,449.90 |
| EVA COSTER | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 21.0 | $44,090.97 |
| EVA COSTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,964.70 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018768354973 | $75.80 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.722720318697 | $379.40 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04051594319 | $122.50 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007301191391 | $0.01 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.589857813899999 | $17.90 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000005550788451 | $0.00 |
| EVA COSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002505373725 | $0.00 |
| EVA CRAWFORD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000440357885659999 | $0.86 |
| EVA DARABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018774640677 | $5.56 |
| EVA DARABOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.414585454 | $0.20 |
| EVA DE GOEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0188241470028 | $0.02 |
| EVA DE LA FUENTE AZOFRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052428333818 | $0.00 |
| EVA DELFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335582498019 | $0.32 |
| EVA DOBOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009458) | ($19.97) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVA DOBOS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000652) | ($19.88) |
| EVA DOBOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (1.34342223) | ($2,701.89) |
| EVA DOBOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014183) | ($42.90) |
| EVA DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013496786556527 | $0.49 |
| EVA DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.454747443861 | $13.53 |
| EVA DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004456602643264 | $10.19 |
| EVA DOBOSZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105799) | ($30.27) |
| EVA DOBOSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360031202919783 | $0.38 |
| EVA DOBRZYNSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61523080384099 | $3.66 |
| EVA DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028353708517 | $0.01 |
| EVA DOWLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050595052953 | $0.01 |
| EVA DUBRAVČÍKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.588810109025 | $2.56 |
| EVA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000264379659999999 | $0.00 |
| EVA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058737316055 | $0.01 |
| EVA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000103062754021 | $0.00 |
| EVA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000105331711224 | $0.00 |
| EVA DVORAKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000029279399702 | $0.00 |
| EVA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171759877657479 | $50.32 |
| EVA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072391098454 | $0.01 |
| EVA ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075231957729 | $0.01 |
| EVA ELZNICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022714489204999 | $0.00 |
| EVA ELZNICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018272354824 | $0.02 |
| EVA ELZNICOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0001961378748 | $0.00 |
| EVA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013642926919 | $0.00 |
| EVA FAZEKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.06169320593 | $0.67 |
| EVA FOLDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (567.013994) | ($824.04) |
| EVA FOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8955831659158 | $8.48 |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.904042618) | ($3.96) |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.888259205) | ($3.96) |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002169968816) | ($4.17) |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00781215313) | ($150.13) |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2601881075) | ($5,000.00) |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3157562362 | $6,067.85 |
| EVA GALICIA DE MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7337232950299 | $43.11 |
| EVA GARRIGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 1.22537195 | $2,391.78 |
| EVA GARRIGA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.06076686 | $1,781.39 |
| EVA GARRIGA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.104489) | ($3,147.31) |
| EVA GARRIGA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.225842) | ($2,249.87) |
| EVA GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.9925964884344 | $21.48 |
| EVA GARRIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004709390011 | $0.83 |
| EVA GARTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (63.087266433) | ($143.60) |
| EVA GARTNER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (840.00621821) | ($439.30) |
| EVA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004281747099 | $142.15 |
| EVA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.567346507223 | $9.48 |
| EVA GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4860409048748 | $5.61 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.1146906 | $74.57 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.09420308 | $74.69 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070599399534 | $2.09 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021783495276 | $0.00 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00114370482345 | $2.23 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.18228459665 | $0.11 |
| EVA GIAMBASTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.020575768453 | $1.42 |
| EVA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000093368129077 | $0.00 |
| EVA GORENC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.0568967676651 | $13.66 |
| EVA GRIMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016461803628 | $0.49 |
| EVA GRIMSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.666896403 | $87.67 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045749293349 | $13.54 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121446407984 | $23.70 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.871006918 | $22.87 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.107524243 | $2.46 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2112936308 | $1.39 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031594651892 | $0.35 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.097343885173 | $0.01 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00055492165641 | $0.06 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00018575292125 | $0.01 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 23.404018274 | $23.40 |
| EVA GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.38093232891 | $0.79 |
| EVA HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044820915123 | $8.75 |
| EVA HEREJTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000131119518676 | $0.00 |
| EVA HEREJTOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072799048913 | $0.01 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200506760049999 | $0.59 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.355948018860099 | $0.36 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.5366829729 | $4.10 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.2012610624 | $0.32 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004241477907 | $0.31 |
| EVA HERREGODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1674538863 | $2.95 |
| EVA HLAVACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034340357114 | $105.00 |
| EVA HLAVACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0105350722501999 | $20.56 |
| EVA HLAVACOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18302292542 | $10.94 |
| EVA HORNOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099291777326 | $2.94 |
| EVA HOYUEN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (270.21) | ($270.21) |
| EVA HOYUEN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 270.21 | $270.21 |
| EVA HOYUEN | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | GUSD | (270.2) | ($270.20) |
| EVA HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277378439369999 | $0.80 |
| EVA HOYUEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0199285161567999 | $0.02 |
| EVA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140483432914 | $4.16 |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.45) |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02311137) | ($637.39) |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002475427422202 | $8.24 |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000167292949229999 | $0.00 |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122250650641 | $0.89 |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00239359746939999 | $0.54 |
| EVA HUBÁLKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00130033451546 | $0.09 |
| EVA IREN KERI-NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010327557873352 | $0.00 |
| EVA IZQUIERDO CABALLERO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00040643 | $14.02 |
| EVA IZQUIERDO CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063875357312 | $1.87 |
| EVA JAKOPEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028621742070719 | $0.00 |
| EVA JELNIKAR MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.17614453366236 | $2.54 |
| EVA JELNIKAR MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084565473835 | $0.17 |
| EVA JELNIKAR MRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00045492681627 | $0.00 |
| EVA JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134833644159 | $0.40 |
| EVA JESSIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.655455569409999 | $5.79 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076842080071 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000190525880649999 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000042181633294 | $0.01 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045589389468 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000386486554859999 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000011308764201 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037379999447 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000091980086717 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031914101188 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000020704035479 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000145763198679 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000125558587165 | $0.00 |
| EVA JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000034267463789 | $0.00 |
| EVA JULLIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.29875054811458 | $3.89 |
| EVA JURČIAKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.716172705021 | $0.69 |
| EVA KAUČIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027228407252 | $0.01 |
| EVA KLUCKÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.00003564452429 | $0.10 |
| EVA KLUCKÁ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.0003550680409 | $1.00 |
| EVA KLUCKÁ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.05532255158 | $156.61 |
| EVA KLUCKÁ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.05571326415) | ($158.56) |
| EVA KLUCKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004720121149277 | $0.00 |
| EVA KLUCKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008416478293046 | $0.02 |
| EVA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054361892657 | $16.09 |
| EVA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023609734818 | $46.07 |
| EVA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.043153713048 | $2.46 |
| EVA KOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.57902158277 | $1.20 |
| EVA KORDOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039271465491 | $11.62 |
| EVA KORSWAGEN-BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001807525556 | $5.35 |
| EVA KORSWAGEN-BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.47024849438999 | $4.97 |
| EVA KRCMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000147497874707 | $0.00 |
| EVA KRCMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0010991519312 | $0.00 |
| EVA KRCMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055658697679 | $0.01 |
| EVA KRCMAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00017068660741 | $0.01 |
| EVA KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002629300567) | ($5.01) |
| EVA KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003156750857) | ($60.15) |
| EVA KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1049620985) | ($2,000.00) |
| EVA KUBICEK | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1309800583 | $2,495.76 |
| EVA KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018752404746 | $55.83 |
| EVA KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044943969419 | $0.04 |
| EVA KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.033263390481 | $0.03 |
| EVA KUBICEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77925274313 | $8.66 |
| EVA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972472608781 | $0.95 |
| EVA KUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0727924218949999 | $0.07 |
| EVA KUZELKOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01627165 | $486.34 |
| EVA KUZELKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086038434127 | $1.85 |
| EVA L'HOMME | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 1.3095 | $118.15 |
| EVA L'HOMME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.125 | $251.11 |
| EVA L'HOMME | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0254 | $761.34 |
| EVA L'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064438413356 | $18.01 |
| EVA L'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14739280199 | $0.17 |
| EVA L'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035360267825 | $6.38 |
| EVA L'HOMME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0113410874533999 | $0.50 |
| EVA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000049407606086 | $0.00 |
| EVA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018619347303 | $0.00 |
| EVA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031503082043 | $0.00 |
| EVA LABATOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000077716445617 | $0.00 |
| EVA LAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119967241088 | $35.51 |
| EVA LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EVA LEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVA LEE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (118.17768) | ($118.18) |
| EVA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004183527009644 | $0.00 |
| EVA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.83686463200613 | $1.84 |
| EVA LIBERG | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MANA | 25.8899417 | $31.07 |
| EVA LIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044086579995 | $13.05 |
| EVA LIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020110829396 | $3.92 |
| EVA LIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0091268905071 | $0.01 |
| EVA LILLIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01017315152283 | $99.72 |
| EVA LILLIAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.636229079 | $17.44 |
| EVA LISELOTTE LATTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019859933902 | $0.62 |
| EVA LOPEZ ABREU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000069581214108 | $0.22 |
| EVA LÓPEZ MASDEU | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2166054398) | ($425.84) |
| EVA LÓPEZ MASDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000062288079 | $0.00 |
| EVA LÓPEZ MASDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00153309788009529 | $3.83 |
| EVA LÓPEZ MASDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000017391992734 | $0.00 |
| EVA LÓPEZ MASDEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000029405329866 | $0.00 |
| EVA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033528775524 | $0.99 |
| EVA LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 321.737269156999 | $321.74 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116150135797 | $34.38 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0490762629 | $3.55 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.134963884008 | $273.74 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.191691556 | $31.07 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.4650710977 | $49.62 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.91103485773 | $8.04 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9627265456 | $0.87 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.802080569109999 | $2.74 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 9.3532616684 | $4.47 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.0457544209 | $0.49 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0035038776305 | $0.79 |
| EVA LUNDMARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00156043565539999 | $0.00 |
| EVA LYUBOMIROVA ANGELOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.0984 | $250.45 |
| EVA LYUBOMIROVA ANGELOVA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 14.90275023 | $37,950.76 |
| EVA LYUBOMIROVA ANGELOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10407358763 | $159.58 |
| EVA MAJOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000503) | ($20.00) |
| EVA MAJOR | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,906.53) |
| EVA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0101360070613999 | $83.42 |
| EVA MAJOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0081469056008 | $0.01 |
| EVA MAKGOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0840497962710997 | $0.10 |
| EVA MAKGOTLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00087331095691 | $1.70 |
| EVA MALTONI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014439) | ($396.93) |
| EVA MALTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140607384346058 | $54.94 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.017904 | $504.29 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.396187 | $798.40 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196419720698 | $5.07 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0120857901489999 | $0.01 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.096218151604 | $193.03 |
| EVA MARIA GONZALEZ MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,196.103245936 | $2,196.10 |
| EVA MARTI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013042916848293 | $50.44 |
| EVA MARTI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057188725185 | $11.16 |
| EVA MARTINA STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266339657224 | $91.92 |
| EVA MARTINA STIFTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022952849801 | $0.04 |
| EVA MARTISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002779638491 | $0.82 |
| EVA MARTISOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.54607484 | $13.55 |
| EVA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075469892864 | $2.23 |
| EVA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018135743834 | $0.00 |
| EVA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00288774215339999 | $5.63 |
| EVA MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.55960675339999 | $3.56 |
| EVA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0264386931099999 | $0.03 |
| EVA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081786330653 | $15.96 |
| EVA MINAROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039409309009 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023728173969 | $71.74 |
| EVA MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174464172959999 | $34.04 |
| EVA MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001968635366 | $0.58 |
| EVA MOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17770069077 | $1.57 |
| EVA MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143325405691 | $0.42 |
| EVA MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014732773837 | $28.75 |
| EVA MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1481729971 | $1.70 |
| EVA MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02130005708 | $0.64 |
| EVA MURADYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043366752545 | $0.38 |
| EVA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006928986365 | $0.00 |
| EVA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012048131012214 | $0.01 |
| EVA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023201670395 | $0.02 |
| EVA NAGY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107368110638 | $0.00 |
| EVA NOVOTNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001596300663 | $0.00 |
| EVA OMBODINÉ KASZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020009386271 | $0.59 |
| EVA OMBODINÉ KASZAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014413478636 | $4.59 |
| EVA PAULA TRIMBOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.8206409163 | $124.59 |
| EVA PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003997105181 | $122.64 |
| EVA PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2869866469999 | $16.71 |
| EVA PERRIN FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061219611504 | $122.66 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016781268509 | $4.97 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017840897142 | $3.48 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3684920825 | $3.46 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8781963445 | $1.81 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11310970847 | $1.26 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.130919110804 | $0.17 |
| EVA PERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.033876742584 | $0.79 |
| EVA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151826195507 | $0.45 |
| EVA PHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.1451449247 | $1.97 |
| EVA PINTARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024512044985 | $0.01 |
| EVA PINTARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074954341614 | $0.00 |
| EVA PINTARIČ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079018450118 | $0.01 |
| EVA POLO DE DIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059419739716 | $0.00 |
| EVA POZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 113.4708989903 | $116.55 |
| EVA PREZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118551501621 | $0.35 |
| EVA PREZELJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.08372750105 | $4.77 |
| EVA PROSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026906133075 | $5.59 |
| EVA PROSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.2282550172 | $93.21 |
| EVA PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000147170671711 | $0.04 |
| EVA PRUDENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.019160993287 | $0.02 |
| EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047160296337999 | $0.00 |
| EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086249961975 | $0.17 |
| EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0003956781427 | $0.00 |
| EVA PUSKAS JOZSEFNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000025203578628 | $0.00 |
| EVA QUIROS NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2108040289017 | $0.20 |
| EVA RANGGARD | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 678.8213 | $1,410.87 |
| EVA RANGGARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0020772 | $81.04 |
| EVA RANGGARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.66986753 | $26,137.85 |
| EVA RANGGARD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | CEL | 1,200.0 | $2,510.95 |
| EVA RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001711638257 | $50.00 |
| EVA RANGGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 170.816572014 | $132.60 |
| EVA REGENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022877878671 | $0.68 |
| EVA REGENYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.7395745886 | $16.74 |
| EVA RISCH | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 16,699.42 | $16,699.42 |
| EVA RISCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (16,725.569137) | ($16,725.57) |
| EVA RISCH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27390574) | ($8,670.75) |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002762007694 | $89.64 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53671493323 | $0.63 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034705546991 | $0.07 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.97676448853 | $39.98 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000937221880919999 | $0.00 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.883111177019 | $0.04 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00111373908537999 | $0.00 |
| EVA RISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000222415702 | $0.00 |
| EVA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003457005163 | $105.72 |
| EVA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148083479799999 | $28.89 |
| EVA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.89186959319999 | $1.19 |
| EVA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75155299189999 | $0.26 |
| EVA RODRIGUEZ OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031935190844 | $0.94 |
| EVA RODRIGUEZ OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023348145173 | $0.00 |
| EVA RODRIGUEZ OCANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.66883655591 | $3.67 |
| EVA ROSA ERETZIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00125984 | $51.65 |
| EVA ROSA ERETZIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02010528) | ($830.83) |
| EVA ROSA ERETZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125334921371587 | $50.46 |
| EVA ROSA ERETZIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3201196526318 | $0.68 |
| EVA SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139347298246 | $0.00 |
| EVA SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045443123552 | $0.01 |
| EVA SAHAKYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026155595449 | $0.00 |
| EVA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007812676169 | $0.23 |
| EVA SALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002013445984 | $3.93 |
| EVA SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000027984382267 | $0.00 |
| EVA SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1743880217 | $6.17 |
| EVA SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.30396203699999 | $7.30 |
| EVA SJOSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005210967544 | $15.42 |
| EVA SJOSTEDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746123192739999 | $0.87 |
| EVA SKOVLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2846826516742 | $17.10 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BCH | 0.5 | $106.45 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | XRP | 200.0 | $91.18 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | EOS | 80.0 | $113.60 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080510875792 | $0.00 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98390083982 | $0.14 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.134686586 | $10.50 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.474628787399999 | $0.47 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00207910493859 | $0.40 |
| EVA SLEZÁKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.967009677119999 | $1.29 |
| EVA SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000029064469262 | $0.00 |
| EVA SNYDERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.464181108021 | $0.44 |
| EVA ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000064734798134 | $0.00 |
| EVA ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063157952151 | $0.00 |
| EVA ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101891279526 | $0.00 |
| EVA ŠODAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000096631039103 | $0.00 |
| EVA SOPHIE ECKHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062142315817999 | $192.79 |
| EVA SPANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014457833739999 | $0.00 |
| EVA SPANIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0017996019884 | $0.02 |
| EVA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003043799427 | $9.01 |
| EVA SUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56326927501799 | $5.93 |
| EVA SZALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123370541721 | $3.83 |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($57,791.77) |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.0 | $0.00 |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (41.72) | ($41.72) |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0538125779669999 | $1,649.65 |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36592997742 | $784.15 |
| EVA SZE WAN CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.7708371112 | $7.77 |
| EVA SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019037365993 | $5.63 |
| EVA SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0125665632608 | $0.75 |
| EVA SZEGEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0138651492666999 | $0.55 |
| EVA TAKÁČOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0913384114572 | $0.10 |
| EVA TURK | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.015466 | $501.35 |
| EVA TURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 260.569623733999 | $274.80 |
| EVA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166735569799999 | $4.94 |
| EVA VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061959076315 | $0.00 |
| EVA VAN DEN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113836289660932 | $50.00 |
| EVA VAN EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021063505001 | $63.39 |
| EVA VAN EMMERIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018365616577 | $0.02 |
| EVA VANQUAILLIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVA VANQUAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004321147682 | $0.09 |
| EVA VANQUAILLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.6642341442 | $46.87 |
| EVA VERCOUTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030905466571 | $6.03 |
| EVA VERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163424684999999 | $3.91 |
| EVA VERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2877020780014 | $14.74 |
| EVA VERTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.008368513629 | $2.32 |
| EVA VINCUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001932289344999 | $0.00 |
| EVA VINCUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0088231086571 | $0.01 |
| EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (5.322) | ($3.52) |
| EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0001151 | $3.52 |
| EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079735248093 | $0.02 |
| EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9890768198854 | $2.58 |
| EVA VONDRÁŠKOVÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0034628955973 | $0.83 |
| EVA WAKOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082833328307 | $2.45 |
| EVA WAKOLBINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.92575928 | $201.93 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089294029666 | $0.26 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045322764307 | $0.01 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.001815004432 | $0.02 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000020326227307 | $0.00 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.036209981561 | $0.02 |
| EVA WOLMEFELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 20.568104066 | $0.84 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000273043840829999 | $0.77 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.235739507053999 | $0.42 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035324556052 | $0.07 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.566494993899999 | $0.39 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44871330942 | $4.99 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.082369705893 | $0.73 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000075783667643 | $0.00 |
| EVA WOOLRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00422224092939999 | $0.00 |
| EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.002513) | ($98.34) |
| EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 98.23 | $98.34 |
| EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010592282444 | $400.00 |
| EVA YAMILA JAQUELINA MARTÍNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007192912264 | $0.00 |
| EVA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000198833582499999 | $0.59 |
| EVA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018077869111 | $3.53 |
| EVA YEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.42905756 | $19.43 |
| EVA YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023972479526 | $72.50 |
| EVA YONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060146425213 | $1.17 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 219,148.861004 | $219,148.86 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDC | 76,200.0 | $76,200.00 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (5.0) | ($147,090.85) |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDC | 111,920.429179 | $111,920.43 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (450,000.0) | ($450,000.00) |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 449,990.0 | $449,990.00 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (4.05) | ($118,296.45) |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (361,961.17) | ($361,961.17) |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (199,000.0) | ($199,000.00) |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.02373471840783 | $825.53 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 823.834074363999 | $960.14 |
| EVA YU-LIEN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,427.951486212 | $4,427.95 |
| EVA ZAHRADNIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157569067942 | $4.66 |
| EVA ZANICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110286271975 | $0.00 |
| EVA ZANICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019585017401 | $0.00 |
| EVABEATRIZ AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007220590324 | $0.00 |
| EVABEATRIZ AMARILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00620771173839999 | $0.01 |
| EVAGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099904021038 | $29.57 |
| EVAGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031186867639 | $0.04 |
| EVAGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.9527111039999 | $8.76 |
| EVAGELOS GINIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EVAGELOS GINIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,435.030561) | ($5,435.03) |
| EVAGELOS GINIS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (648.816907) | ($648.82) |
| EVAGELOS GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 67.7459555051699 | $67.75 |
| EVAGELOS GINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.87453459203 | $8.87 |
| EVAGGELIA PETRAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002106648767 | $0.01 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (4.645632717) | ($14,726.38) |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37752192) | ($14,995.07) |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 19,990.0 | $19,990.00 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,746.259889 | $4,746.26 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (37,149.7332) | ($37,149.73) |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000761802140030999 | $30.66 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25601099578 | $0.29 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008933984263076 | $26.95 |
| EVAGGELOS TAVRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 118.005130837269 | $118.01 |
| EVAGORAS CHARALAMBOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5525087646126 | $0.53 |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (15.831291789) | ($14.85) |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (2.645503) | ($19.94) |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LINK | (89.403531757) | ($674.10) |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.64613201373 | $0.69 |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0990523759839699 | $0.12 |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.16427850733586 | $1.87 |
| EVAGORAS EVAGORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.15134829202 | $0.01 |
| EVA-IUDITA MATYAS-BALINT-KUPA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.266068 | $403.74 |
| EVA-IUDITA MATYAS-BALINT-KUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002520584795 | |
| EVA-IUDITA MATYAS-BALINT-KUPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010859161184 | $1.24 |
| EVALDAS ADOMYNAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14978344207 | $0.17 |
| EVALDAS DŽIAUGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000137312669 | $0.00 |
| EVALDAS DŽIAUGYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00750632375459999 | $0.01 |
| EVALDAS JANSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054613511904 | $0.00 |
| EVALDAS MARGELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001549248076262 | $54.97 |
| EVALDAS PAZEMECKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 554.817293180429 | $589.49 |
| EVALDAS PETRAITIS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.64) |
| EVALDAS PETRAITIS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.048297) | ($1,454.61) |
| EVALDAS PETRAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093674083441229 | $33.33 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVALDAS PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003520585138 | $0.00 |
| EVALDAS PLIAVGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016048951043 | $0.02 |
| EVALDAS POCEVIČIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0673789158832068 | $0.08 |
| EVALDAS RAZMAS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| EVALDAS RAZMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 66.1051479969641 | $68.26 |
| EVALDAS SALTUPYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.31365535148 | $7.46 |
| EVALDAS SVARONAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002398412458 | $0.00 |
| EVALDO JUNIOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.50533301 | $19,136.62 |
| EVALDO JUNIOR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.28435792 | $789.42 |
| EVALDO JUNIOR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.65706208 | $24,789.97 |
| EVALDO JUNIOR | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.602 | $1,273.86 |
| EVALDO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006911746307 | $188.20 |
| EVALDO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212840920549 | $38.05 |
| EVALDO ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000085534599563 | $0.00 |
| EVALDS KALVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.183572094265 | $21.66 |
| EVA-LENA SKOGSBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051379325655 | $158.40 |
| EVA-LENA SKOGSBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00751871372 | $1.17 |
| EVA-LENA SKOGSBLAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17181014866 | $349.22 |
| EVALIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092343385428 | $2.73 |
| EVALIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037877494956 | $74.84 |
| EVALIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.562569984 | $0.98 |
| EVALIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.228335907189999 | $2.54 |
| EVALIZ TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.061889773938 | $0.38 |
| EVA-MARIA BOERSCHLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049559913173 | $15.37 |
| EVA-MARIA FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020861553045 | $0.01 |
| EVA-MARIA SUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001606299388855 | $50.41 |
| EVA-MARIA SUITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.287183156126 | $17.05 |
| EVAN ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,624.254754974) | ($1,712.93) |
| EVAN ABRAHAM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,624.254754974 | $1,712.93 |
| EVAN ABRAHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | CEL | (1,624.2547) | ($1,416.28) |
| EVAN ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.671460741357 | $18.52 |
| EVAN ACCETTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.8671733379319 | $54.20 |
| EVAN ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067433853174 | $19.96 |
| EVAN ADELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00064048729405 | $1.25 |
| EVAN AHERN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 168.540076 | $168.54 |
| EVAN AHERN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143296630498 | $0.42 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77708862069 | $0.91 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086279606523 | $1.68 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,372.834365619 | $1,372.83 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 306.918856271 | $243.32 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.404513927 | $115.63 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.7475836896 | $15.43 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.403909008 | $134.68 |
| EVAN AHERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000006266021308 | $0.00 |
| EVAN ALBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035826410048 | $10.60 |
| EVAN ALBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00220284910919999 | $4.30 |
| EVAN ALBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7656139538 | $3.77 |
| EVAN ALDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (15.327167701) | ($1,134.36) |
| EVAN ALDO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 15.327167701 | $1,134.36 |
| EVAN ALDO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (833.364193783) | ($1,158.38) |
| EVAN ALDO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 833.364193783 | $1,158.38 |
| EVAN ALDO | ADDRESS REDACTED | 4/18/2022 | Witheld | Outgoing | Withdrawal | MATIC | (833.364193783) | ($1,150.04) |
| EVAN ALDO | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | AVAX | (15.327167701) | ($1,213.22) |
| EVAN ALDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8,652.459523952) | ($8,652.46) |
| EVAN ALDO | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 8,652.459523952 | $8,652.46 |
| EVAN ALDO | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (8,652.45) | ($8,652.45) |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001319005244917 | $5.28 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.53471544328 | $0.62 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098797898794 | $20.62 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.02734509741 | $54.03 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6972026797693 | $2.36 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000016920958789 | $0.00 |
| EVAN ALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0247199104361079 | $1.91 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302603553779999 | $92.21 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109853786093 | $222.30 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031891243175 | $0.00 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027734310138 | $0.00 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25301889148 | $2.23 |
| EVAN ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.6387824143 | $3.00 |
| EVAN ALEXANDER BRYAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4445506521) | ($11,597.88) |
| EVAN ALEXANDER BRYAN | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4445506521 | $11,597.88 |
| EVAN ALEXANDER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039761321351532 | $142.51 |
| EVAN ALEXANDER BRYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024412005433 | $0.05 |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00149422861) | ($2.62) |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00149422861 | $2.62 |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.00149422861) | ($2.81) |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01188265842) | ($361.04) |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01188265842 | $361.04 |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01188265) | ($379.78) |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000007006507599) | ($0.22) |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000007006507599 | $0.22 |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139343940495139 | $53.30 |
| EVAN ALEXANDER MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000011149100153497 | $0.03 |
| EVAN ALEXANDER MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012890369624574 | $50.43 |
| EVAN ALEXANDER MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076091285419 | $153.13 |
| EVAN ALEXANDER MEAGHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 863.706273571999 | $863.71 |
| EVAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000821966862329999 | $0.00 |
| EVAN ALLRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097464872858 | $0.01 |
| EVAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020341647795 | $0.60 |
| EVAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.4787247819999 | $19.41 |
| EVAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000141215669385 | $0.04 |
| EVAN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021182836408 | $0.02 |
| EVAN ANDREWS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (4.9067) | ($10.84) |
| EVAN ANDREWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078990482733532 | $0.02 |
| EVAN ANGELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017146794205 | $0.01 |
| EVAN ANNISETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.81503212887 | $60.15 |
| EVAN ARBOGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037318308033 | $1.10 |
| EVAN ARBOGAST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068893049724 | $13.44 |
| EVAN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001713765038 | $0.01 |
| EVAN ARCHIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.452167306999 | $456.45 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (208.834947545) | ($167.10) |
| EVAN ARMSTRONG | ADDRESS REDACTED | 5/23/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 208.834947545 | $167.10 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 5/25/2022 | Witheld | Outgoing | Withdrawal | CEL | (208.8263) | ($157.17) |
| EVAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129641136882 | $0.38 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.65327415746866 | $2.70 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00013388608051 | $0.00 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019315594188 | $0.57 |
| EVAN ARMSTRONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0077243951271 | $0.01 |
| EVAN ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121945331271 | $0.36 |
| EVAN ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.883996616209999 | $1.03 |
| EVAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025438790125 | $77.10 |
| EVAN AVERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4457821047 | $1.45 |
| EVAN AYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024239692718 | $0.00 |
| EVAN AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118179450267 | $0.35 |
| EVAN AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.087714725 | $18.09 |
| EVAN AZOULAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 22.410912301 | $22.41 |
| EVAN BAETEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (146.13281974) | ($83.55) |
| EVAN BAETEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 146.13281974 | $83.55 |
| EVAN BAETEN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03553871382) | ($1,064.10) |
| EVAN BAETEN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03553871382 | $1,064.10 |
| EVAN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032034915392998 | $10.98 |
| EVAN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016782058227 | $0.03 |
| EVAN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88326059425358 | $0.62 |
| EVAN BAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000152665184344 | $0.00 |
| EVAN BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018538376079 | $5.49 |
| EVAN BALDWIN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2021734416) | ($0.43) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.0369113 | $76.09 |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.01744988 | $33.90 |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0544378405) | ($105.44) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 106.130833 | $106.13 |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.6) | ($0.60) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100.0) | ($100.00) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.0751168292 | $147.01 |
| EVAN BALDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (35.475684) | ($35.48) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0751168292) | ($145.73) |
| EVAN BALDWIN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | CEL | 56.5401 | $43.46 |
| EVAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029806060853 | $90.79 |
| EVAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144271762109999 | $28.15 |
| EVAN BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.09982324575559 | $1.92 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EVAN BALL | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | BTC | 0.007503 | $300.00 |
| EVAN BALL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.199913239) | ($739.82) |
| EVAN BALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.199913239 | $739.82 |
| EVAN BALL | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Swap Out | AVAX | (10.19986) | ($739.82) |
| EVAN BALL | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Swap In | USDC | 733.563 | $739.82 |
| EVAN BALL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EVAN BALL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00905677) | ($350.00) |
| EVAN BALL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00905677 | $350.00 |
| EVAN BALL | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| EVAN BALL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00905677) | ($347.35) |
| EVAN BALL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (133.563) | ($133.56) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0058 | $200.00 |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.078846 | $200.00 |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0059 | $200.00 |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN BALL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.079434 | $200.00 |
| EVAN BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0117) | ($360.94) |
| EVAN BALL | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | ETH | (0.15828) | ($319.90) |
| EVAN BALL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.01488868675) | ($0.54) |
| EVAN BALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.01488868675 | $0.54 |
| EVAN BALL | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (0.01467) | ($0.53) |
| EVAN BALL | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 0.539 | $0.53 |
| EVAN BALL | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (148.0) | ($148.00) |
| EVAN BALL | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 148.0 | $148.00 |
| EVAN BALL | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (148.539) | ($148.54) |
| EVAN BALL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EVAN BALL | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EVAN BALL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326974) | ($100.00) |
| EVAN BALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326974 | $100.00 |
| EVAN BALL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.003269) | ($99.91) |
| EVAN BALL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 99.609 | $99.91 |
| EVAN BALL | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | USDC | (99.6) | ($99.60) |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033075290018 | $101.22 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0286526731879999 | $55.96 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.0500962622999 | $12.05 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015971836062 | $0.00 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0258641774992218 | $1.96 |
| EVAN BALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.040082207199 | $2.28 |
| EVAN BARISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035838606431 | $10.61 |
| EVAN BARNABEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000448256704829999 | $0.00 |
| EVAN BATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001363034423431 | $50.44 |
| EVAN BATKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03077893603 | $60.30 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (818.096918382) | ($818.10) |
| EVAN BAUMAN | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 818.096918382 | $818.10 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (818.096918) | ($818.10) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (105.710063503) | ($105.71) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 105.710063503 | $105.71 |
| EVAN BAUMAN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | GUSD | (105.71) | ($105.71) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.0) | ($84,849.00) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.0 | $84,849.00 |
| EVAN BAUMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000702) | ($20.07) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($28,606.67) |
| EVAN BAUMAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.999298) | ($57,515.80) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.17189669) | ($11.62) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.17189669 | $11.62 |
| EVAN BAUMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1.725938177) | ($12.41) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1.725938177 | $12.41 |
| EVAN BAUMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | DOT | (1.171896) | ($11.59) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LINK | (1.725938) | ($11.84) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (205.659318038) | ($114.02) |
| EVAN BAUMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 205.659318038 | $114.02 |
| EVAN BAUMAN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (205.659318038) | ($110.79) |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0088439156854 | $317.30 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397360075809999 | $78.65 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.939679119627 | $2.94 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5430618164545 | $2.30 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.996570975 | $10.04 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.015430041778766 | $0.20 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0045942455141426 | $0.05 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.034448184526 | $2.52 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.083682022631 | $3.31 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058174029947 | $1.32 |
| EVAN BAUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.516515397786899 | $0.52 |
| EVAN BEAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126802568889099 | $53.87 |
| EVAN BEAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000039003136619 | $0.00 |
| EVAN BEAKOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.193905269 | $21.19 |
| EVAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049442330132 | $0.01 |
| EVAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000046413611781 | $0.01 |
| EVAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000119191145442 | $0.00 |
| EVAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.006611987582 | $0.01 |
| EVAN BERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.017788168905 | $0.01 |
| EVAN BERNACHE-ASSOLLANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116989213798 | $236.91 |
| EVAN BIG GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000026130169 | $0.00 |
| EVAN BIG GEORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014228963117 | $0.00 |
| EVAN BILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010017969721 | $0.00 |
| EVAN BILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000214427444582 | $0.00 |
| EVAN BISSONNETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007601531789 | $0.05 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.5) | ($4,546.61) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.5 | $4,546.61 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ETH | (1.5) | ($4,556.51) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (99.629475432) | ($141.00) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 99.629475432 | $141.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (99.629475432) | ($141.20) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | USDC | 5,689.86 | $5,689.86 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,699.0) | ($2,699.00) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | BTC | 0.1873566011 | $7,456.23 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7.198470521) | ($10.00) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7.198470521 | $10.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | MATIC | (7.198) | ($10.00) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | USDC | 9.989 | $10.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Collateral | ETH | 4.06690796 | $12,046.25 |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.5) | ($18,773.89) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.5 | $18,773.89 |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | ETH | (6.5) | ($18,773.89) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1876691177) | ($5,822.62) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1876691177 | $5,822.62 |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.18766911) | ($5,805.36) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.956994754) | ($3,448.79) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.956994754 | $3,448.79 |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (4,062.597899743) | ($2,363.72) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 4,062.597899743 | $2,363.72 |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (1.956994754) | ($3,448.89) |
| EVAN BLACKWELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,062.598370264) | ($2,363.72) |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005209103250323 | $17.96 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031005183101935 | $83.86 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000015105319279 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 39.254099192489 | $39.15 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000058486962058 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068473225525 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040065337005999 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.78892837783 | $0.12 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000027439121598 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0008089985311 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0002612283546 | $0.00 |
| EVAN BLACKWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.285022592579999 | $0.15 |
| EVAN BLATT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (933.903886348) | ($500.00) |
| EVAN BLATT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 933.903886348 | $500.00 |
| EVAN BLATT | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (933.903886348) | ($651.51) |
| EVAN BLATT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,012.764383533) | ($6,446.00) |
| EVAN BLATT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,012.764383533 | $6,446.00 |
| EVAN BLATT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,012.764383533) | ($6,560.55) |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0077793925115 | $241.18 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.383092214 | $75.81 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 85.65341250865 | $92.92 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.040758556428 | $0.14 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000016296734982 | $0.00 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000029873508526 | $0.00 |
| EVAN BLATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00065256331319999 | $0.00 |
| EVAN BLAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 151.3684727953 | $154.51 |
| EVAN BLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008339919264 | $0.00 |
| EVAN BLUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000933974378 | $0.00 |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003465) | ($1.00) |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003465 | $1.00 |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9684179482) | ($27,921.73) |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9684179482 | $27,921.73 |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.689559792) | ($18,652.13) |
| EVAN BONNELL | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.689559792 | $18,652.13 |
| EVAN BONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000693) | ($19.95) |
| EVAN BONNELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.96775959) | ($27,737.32) |
| EVAN BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045392261116828 | $163.28 |
| EVAN BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06814054088734 | $173.04 |
| EVAN BONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7131324446 | $3.71 |
| EVAN BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016793469526 | $0.50 |
| EVAN BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015542741377 | $30.33 |
| EVAN BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.163504839884 | $9.78 |
| EVAN BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.210597998329999 | $8.33 |
| EVAN BORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.035081743003 | $65.35 |
| EVAN BOSTIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119914449448 | $3.55 |
| EVAN BOYDMOORE LAYMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024080686999999 | $0.07 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079325327733 | $245.98 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127176313124999 | $25.02 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0040970707482 | $0.00 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.80465169317 | $0.64 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4061566801 | $0.90 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0088383508207799999 | $0.35 |
| EVAN BOYDSTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.048101714324 | $0.06 |
| EVAN BRECKENRIDGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122443594842 | $36.24 |
| EVAN BROAD | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.033) | ($99.93) |
| EVAN BROAD | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.033 | $99.93 |
| EVAN BROAD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.130706567) | ($400.00) |
| EVAN BROAD | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.130706567 | $400.00 |
| EVAN BROAD | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.163706567) | ($507.80) |
| EVAN BROAD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | XLM | 62.2207069 | $7.70 |
| EVAN BROAD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00079769 | $23.35 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7979811138) | ($22,913.17) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7979811138 | $22,913.17 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (40.164407617) | ($69,757.75) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 40.164407617 | $69,757.75 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (40.164407617) | ($69,520.25) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (223.673241258) | ($2,013.35) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | DOT | 223.673241258 | $2,013.35 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (428.979768452) | ($193.08) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ADA | 428.979768452 | $193.08 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (15.112676013) | ($930.28) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | LTC | 15.112676013 | $930.28 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (96.184891196) | ($11.55) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XLM | 96.184891196 | $11.55 |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (299.0) | ($114.42) |
| EVAN BROAD | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | XRP | 299.0 | $114.42 |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | DOT | (223.673241258) | ($2,108.72) |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LTC | (15.11267601) | ($940.44) |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (299.0) | ($114.06) |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ADA | (428.979768) | ($196.77) |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (158.405598) | ($19.52) |
| EVAN BROAD | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.7987788) | ($23,306.40) |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0296709327) | ($56.91) |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0296709327 | $56.91 |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004526948745) | ($13.88) |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004526948745 | $13.88 |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0296709327) | ($56.97) |
| EVAN BROAD | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00045269) | ($13.90) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.3712351011) | ($0.22) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.3712351011 | $0.22 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00005861685463) | ($1.83) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00005861685463 | $1.83 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.4204871925) | ($4.01) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.4204871925 | $4.01 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.003851406308) | ($7.15) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.003851406308 | $7.15 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.005715801664) | ($0.37) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.005715801664 | $0.37 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.02090814873) | $0.00 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.02090814873 | $0.00 |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | ETH | (0.003851406308) | ($7.15) |
| EVAN BROAD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005862) | ($1.83) |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00381195901758036 | $136.92 |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2327147384566 | $591.86 |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3361182074526 | $1.67 |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6377790975984 | $36.13 |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.130834394274572 | $0.02 |
| EVAN BROAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.036022860709213 | $3.17 |
| EVAN BROOKS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,616.62567 | $7,616.63 |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (4,093.824783038) | ($4,093.82) |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 4,093.824783038 | $4,093.82 |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,066.373603654) | ($2,066.37) |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,066.373603654 | $2,066.37 |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.118898182) | ($1,964.95) |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.118898182 | $1,964.95 |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (1.118898182) | ($1,967.89) |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (4,093.824783) | ($4,093.82) |
| EVAN BROOKS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (9,682.999273) | ($9,683.00) |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000211157754039999 | $0.62 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042197553377 | $0.00 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008345660055031 | $20.76 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.990713645058 | $18.99 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0155852863759999 | $0.01 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 37.62353625707 | $37.62 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018456683887 | $0.00 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000143098262579999 | $0.00 |
| EVAN BROOKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00061264168672 | $0.00 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02356149745) | ($956.24) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02356149745 | $956.24 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000025) | ($1.01) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.023467) | ($969.35) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.206622988) | ($9,965.63) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.206622988 | $9,965.63 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (62.03600776) | ($874.86) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LINK | 62.03600776 | $874.86 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000322) | ($1.00) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ETH | (3.205921) | ($9,896.43) |
| EVAN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002566575477529 | $1.03 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005354096104165 | $16.17 |
| EVAN BROTHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.034490680912851 | $0.48 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060298587116 | $1.78 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007789282769 | $1.52 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 237.128855603 | $187.99 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4140880635 | $26.83 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.342464497189999 | $37.60 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 4.1519769296 | $7.61 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000244195075569999 | $7.23 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018918551385 | $36.91 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00459642113579999 | $0.00 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134227496244 | $182.98 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032749627854 | $64.26 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062967922145 | $0.01 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.294138945 | $15.88 |
| EVAN BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000090812878559 | $0.00 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037448452496 | $11.08 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018672271633 | $0.02 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060156102903 | $11.74 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0966843387599999 | $5.50 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696180838819999 | $20.61 |
| EVAN BROWNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033408389561 | $0.03 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.04629910769 | $144.92 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.09825047037 | $283.78 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001442729526) | ($49.99) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001442729526 | $49.99 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000577) | ($19.99) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | LTC | 0.21324 | $19.99 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.000861) | ($29.69) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.011644 | $29.69 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 0.09847497311 | $249.33 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (0.208369) | ($526.12) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 524.925 | $526.12 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | LTC | (0.2131) | ($19.87) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 19.858 | $19.87 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2444799374) | ($588.85) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2444799374 | $588.85 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (0.24448) | ($589.04) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 585.356 | $589.04 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | LTC | 0.22847 | $20.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | LTC | (0.22861) | ($19.97) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (239.2) | ($239.20) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.100017 | $239.20 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.100016) | ($241.08) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 241.592 | $241.08 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | ETH | 0.06542734702 | $135.23 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | ETH | (0.065427) | ($135.05) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | USDC | 134.898 | $135.05 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | ETH | 0.05913 | $125.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | ADA | 178.127 | $100.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | BTC | 0.003337 | $100.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Swap Out | ADA | (178.11) | ($100.50) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Swap In | USDC | 99.349 | $100.50 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 0.04663260697 | $97.46 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (221.6) | ($221.60) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.10511 | $221.60 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (88.73) | ($88.73) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 2.53464 | $88.73 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (88.73) | ($88.73) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 1.54284 | $88.73 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | ETH | (0.046935) | ($96.02) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 95.868 | $96.02 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (32.42) | ($32.42) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.0010796 | $32.42 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | AVAX | (0.58051) | ($19.72) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.58 | $19.72 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | SOL | (0.35461) | ($19.74) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | USDC | 19.723 | $19.74 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (33.15) | ($33.15) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 58.715 | $33.15 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (39.03) | ($39.03) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ETH | 0.019115 | $39.03 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (17.26) | ($17.26) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | BTC | 0.000575 | $17.26 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (8.77) | ($8.77) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | AVAX | 0.25976 | $8.77 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (8.89) | ($8.89) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | SOL | 0.15955 | $8.89 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Swap In | ADA | 8.845 | $5.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (67.577) | ($33.09) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 33.011 | $33.09 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | AVAX | (2.21389) | ($54.91) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 54.59 | $54.91 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | BTC | (0.004996) | ($146.73) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | ADA | 299.162 | $146.73 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ADA | (299.157) | ($146.47) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 146.257 | $146.47 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | ETH | (0.183054) | ($340.15) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 339.422 | $340.15 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | SOL | (1.34773) | ($60.54) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 60.297 | $60.54 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09961307359 | $176.49 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.09961) | ($176.09) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 175.791 | $176.09 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | MATIC | 161.658 | $100.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | MATIC | (161.648) | ($100.30) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 99.369 | $100.30 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | ETH | 0.101376701 | $183.51 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Swap Out | ETH | (0.10138) | ($183.65) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Swap In | USDC | 182.554 | $183.65 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | USDC | (1,569.66) | ($1,569.66) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | ETH | 0.843159 | $1,569.66 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.843156) | ($1,604.88) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 1,600.029 | $1,604.88 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,540.029) | ($1,540.03) |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014427323858498 | $50.00 |
| EVAN BRYCE BALLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011011156802222 | $3.10 |
| EVAN BRYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024413519057 | $0.00 |
| EVAN BRYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14882176599 | $0.15 |
| EVAN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017893985995 | $0.53 |
| EVAN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.51226834532 | $0.51 |
| EVAN BUNKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60197703109 | $2.06 |
| EVAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00341964638019999 | $0.04 |
| EVAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000400077514809999 | $0.00 |
| EVAN CALLAGHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00088992301233 | $0.00 |
| EVAN CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.463140001856 | $1.39 |
| EVAN CAPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.0843294214 | $3.19 |
| EVAN CARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073325506372 | $227.18 |
| EVAN CARMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 780.666739301 | $780.67 |
| EVAN CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036287162123 | $0.11 |
| EVAN CAROCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.86996758409999 | $0.27 |
| EVAN CARON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022614347829 | $0.67 |
| EVAN CARROLL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 1.053995 | $53.53 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092211618887 | $2.73 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00079963099543 | $1.56 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57654751859 | $0.46 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4740936124 | $0.93 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.04887444463 | $0.54 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0064189957763 | $0.25 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0073488314588 | $0.01 |
| EVAN CARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0103290360645 | $0.04 |
| EVAN CARTER | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (0.00910708) | ($3.78) |
| EVAN CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.11083 | $44.89 |
| EVAN CARTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BNB | (0.11083) | ($44.86) |
| EVAN CARTER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (601.06838614) | ($865.54) |
| EVAN CARTER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SOL | (6.035792382) | ($567.75) |
| EVAN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 30.0 | $30.00 |
| EVAN CARTER | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.82) | ($5.82) |
| EVAN CARTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($111.16) |
| EVAN CARTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03) | ($88.25) |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (15,991.588284968) | ($11,843.40) |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 15,991.588284968 | $11,843.40 |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ADA | (15,991.588284) | ($11,849.52) |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 7,003.501751 | $7,003.50 |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (7,000.0) | ($7,000.00) |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (11.62) | ($11.62) |
| EVAN CARTER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Collateral | MATIC | 10,989.920560592 | $10,748.29 |
| EVAN CARTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (53.715285474) | ($447.49) |
| EVAN CARTER | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (10.0) | ($10.00) |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.435200885) | ($4,074.21) |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (2,041.762598) | ($784.88) |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 6,015.839966 | $6,015.84 |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (6,000.0) | ($6,000.00) |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (5.0) | ($5.00) |
| EVAN CARTER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 6.063653199 | $9,481.07 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68355068807866 | $2.93 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023249188417248 | $54.17 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00333746340121 | $0.00 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4325133703534 | $6.79 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019409342840297 | $1.94 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.83795997025949 | $4.74 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.407231619 | $0.59 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070150518835 | $125.10 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 148.10799188 | $89.57 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.20137000583 | $45.10 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.179402715 | $46.45 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0298469766887 | $0.03 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000245201916799999 | $0.01 |
| EVAN CARTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143972382252 | $0.43 |
| EVAN CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000290839748899 | $8.61 |
| EVAN CENTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049018934924 | $9.52 |
| EVAN CHARLES GED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147240477701 | $43.57 |
| EVAN CHARLES GED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014808324822 | $28.89 |
| EVAN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.26303628494 | $19.07 |
| EVAN CHENG | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | TGBP | (77,570.028193182) | ($95,574.03) |
| EVAN CHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | TGBP | 77,570.028193182 | $95,574.03 |
| EVAN CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 476.80611511142 | $603.72 |
| EVAN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 174.649128274919 | $187.02 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219516665219999 | $0.65 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063990136458 | $128.34 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.0802111119 | $8.21 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.767286582119999 | $6.77 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0598864160001 | $6.58 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.005370370346579 | $1.22 |
| EVAN CHOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0062621854616 | $0.01 |
| EVAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071362650049 | $0.01 |
| EVAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.02367238086 | $0.02 |
| EVAN CLARKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000110733002702 | $0.00 |
| EVAN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000933760385999 | $0.28 |
| EVAN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.899397648 | $1.05 |
| EVAN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029691554154 | $0.01 |
| EVAN CLAUDEANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0025365252064 | $0.01 |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,513.661807) | ($10,000.00) |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,513.661807 | $10,000.00 |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (432.374912577) | ($432.37) |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 432.374912577 | $432.37 |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Swap Out | USDC | (432.37) | ($432.37) |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Swap In | ADA | 453.078 | $432.37 |
| EVAN CLAY | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | ADA | (10,966.737807) | ($10,455.16) |
| EVAN CLAY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,683.498161) | ($10,000.00) |
| EVAN CLAY | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,683.498161 | $10,000.00 |
| EVAN CLAY | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (10,683.498161) | ($10,011.48) |
| EVAN CLAY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5,308.832185009) | ($4,079.33) |
| EVAN CLAY | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5,308.832185009 | $4,079.33 |
| EVAN CLAY | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | ADA | (5,308.832185) | ($4,080.16) |
| EVAN CLAY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ADA | 33,851.554766 | $18,324.84 |
| EVAN CLAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (768.32) | ($500.00) |
| EVAN CLAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 497.487 | $500.00 |
| EVAN CLAY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (497.49) | ($497.49) |
| EVAN CLAY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 790.42 | $497.49 |
| EVAN CLAY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | ADA | 76.336447 | $45.25 |
| EVAN CLAY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ADA | (10,000.0) | ($5,459.87) |
| EVAN CLAY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ADA | (15,000.0) | ($9,789.87) |
| EVAN CLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| EVAN CLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN CLAY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 85.617 | $50.00 |
| EVAN CLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (5.071656195) | ($2.68) |
| EVAN CLAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 5.071656195 | $2.68 |
| EVAN CLAY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.6375538073) | ($0.64) |
| EVAN CLAY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.6375538073 | $0.64 |
| EVAN CLAY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ADA | (9,040.679869) | ($4,606.38) |
| EVAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.638701473137496 | $0.64 |
| EVAN CLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 45.5430154042067 | $41.47 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00759729948359999 | $235.48 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11325745309 | $229.27 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.11830027139999 | $8.12 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3213823209 | $14.68 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.445580806 | $3.93 |
| EVAN COCKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027379596359 | $0.01 |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.977185426) | ($85,662.56) |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 2.977185426 | $85,662.56 |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (21.856500169) | ($38,098.94) |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 21.856500169 | $38,098.94 |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,541.013164424) | ($6,541.01) |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 6,541.013164424 | $6,541.01 |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | USDC | (6,541.013164) | ($6,541.01) |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (21.856500169) | ($38,192.32) |
| EVAN COHEN | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | BTC | (2.97718542) | ($85,955.64) |
| EVAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010599739646588 | $372.31 |
| EVAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13588596290242 | $346.36 |
| EVAN COHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.11639558391 | $61.12 |
| EVAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012663726783 | $0.00 |
| EVAN COLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016776644921 | $0.02 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039409664253 | $1.17 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025157150842 | $4.91 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022341546716 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6527408114 | $3.69 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018689769632 | $0.00 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.120126748376 | $1.33 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026788550484 | $0.24 |
| EVAN COLLINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.093376987534 | $0.17 |
| EVAN CONNOLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.39957130553 | $37.25 |
| EVAN COZZENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353686122139999 | $10.47 |
| EVAN CRILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199822224115 | $0.59 |
| EVAN CRILLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 631.587493112999 | $500.71 |
| EVAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045611743168 | $0.14 |
| EVAN CROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019233061041 | $0.04 |
| EVAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001698178767 | $0.50 |
| EVAN CROWDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.63761574039999 | $2.91 |
| EVAN CRUZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 7,009.1729392 | $1,412.76 |
| EVAN CRUZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.48652426) | ($0.10) |
| EVAN CRUZ | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.48652426 | $0.10 |
| EVAN CRUZ | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | XLM | (7,009.6594634) | ($1,411.95) |
| EVAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057081350546 | $0.02 |
| EVAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000116457160478 | $0.00 |
| EVAN CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.154997629123534 | $0.03 |
| EVAN CSIZMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041197753101 | $81.64 |
| EVAN CSIZMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041749631875 | $0.04 |
| EVAN CSIZMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35571434792 | $0.36 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.829831917) | ($13.83) |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.829831917 | $13.83 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.009337520004) | ($0.01) |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.009337520004 | $0.01 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000183543038119999 | $0.01 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005551501964 | $0.01 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051862898578 | $159.91 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073259682045 | $147.33 |
| EVAN CUNNINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275716252677227 | $0.03 |
| EVAN CURNOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 296.4271144633 | $319.47 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 69.137543 | $50.93 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LINK | 14.09940078 | $200.19 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00494091 | $202.43 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00942293 | $377.05 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127901325114 | $37.73 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.1710004131 | $2.17 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.5597855611 | $5.20 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9816799303 | $1.24 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020873880579999 | $0.00 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0573926373744 | $0.49 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.081940132928 | $4.90 |
| EVAN CURTIS BROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.058365176196 | $2.31 |
| EVAN CUTLER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (82.687711489) | ($82.69) |
| EVAN CUTLER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 82.687711489 | $82.69 |
| EVAN CUTLER | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (3.34) | ($3.34) |
| EVAN CUTLER | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | USDC | (1.26) | ($1.26) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (333.02111501) | ($2,000.00) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | LINK | 414.81313433 | $2,491.21 |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (0.278072631) | ($1.67) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | LINK | (9.998975629) | ($60.05) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | DOT | (108.538350217) | ($750.00) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | DOT | 135.554192422 | $936.68 |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | DOT | (0.09117221418) | ($0.63) |
| EVAN CUTLER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | DOT | (3.258885673) | ($22.52) |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013175832201 | $0.00 |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.527473927032999 | $0.53 |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.140601029732682 | $1.03 |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25161175824 | $2.03 |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034533095586 | $0.00 |
| EVAN CUTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.094454133988 | $0.09 |
| EVAN D LAUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022838590088 | $0.04 |
| EVAN D LAUNDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023063934558 | $0.05 |
| EVAN D THOMAS | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| EVAN D THOMAS | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EVAN D THOMAS | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EVAN D THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026116239304 | $79.22 |
| EVAN D THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.504514708 | $100.00 |
| EVAN D THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 363.2796444088 | $363.28 |
| EVAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034370713999 | $1.02 |
| EVAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.80362539519999 | $1.80 |
| EVAN DALTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.063006706723 | $3.77 |
| EVAN DANIEL MILLER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.0013175 | $39.73 |
| EVAN DANIEL MILLER | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0013175) | ($37.99) |
| EVAN DANIEL MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001057578637884 | $0.03 |
| EVAN DAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.87606863421 | $4.25 |
| EVAN DAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86509502374 | $0.80 |
| EVAN DAVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 22.737338867 | $12.25 |
| EVAN DAVIDSON | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2.0) | ($2.00) |
| EVAN DAVIDSON | ADDRESS REDACTED | 5/7/2022 | Witheld | Incoming | Internal Account Transfer | USDT ERC20 | 2.0 | $2.00 |
| EVAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00056426997146 | $1.10 |
| EVAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018887357301 | $0.56 |
| EVAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1603890041 | $0.19 |
| EVAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0091590095543 | $0.01 |
| EVAN DAVIDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 86.574425359 | $86.57 |
| EVAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046593842547 | $1.38 |
| EVAN DAVIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.74160078429999 | $6.74 |
| EVAN DEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017296658572 | $5.12 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | USDC | 2,023.909527 | $2,023.91 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (585.0) | ($585.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | DOGE | 4,017.03 | $585.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | MATIC | 359.777 | $500.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | SNX | 35.67 | $200.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOGE | (4,017.01) | ($560.65) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 550.611 | $560.65 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (148.04) | ($148.04) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | MATIC | 118.958 | $148.04 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | USDC | (141.48) | ($141.48) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | ETH | 0.047962 | $141.48 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | MATIC | 86.036 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (144.0) | ($144.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.51808 | $144.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | MATIC | 89.743 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | MATIC | 87.762 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | USDC | (156.0) | ($156.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | ETH | 0.052945 | $156.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | MATIC | (440.474) | ($500.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | USDC | 509.139 | $500.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | MATIC | 143.089 | $150.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (165.0) | ($165.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SOL | 1.97515 | $165.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (125.0) | ($125.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | SNX | 27.927 | $125.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 100.791 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 29.905 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 156.297 | $105.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (156.297) | ($104.05) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 104.046 | $104.05 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | SOL | (3.49321) | ($167.35) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 164.921 | $167.35 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.072485 | $150.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | MATIC | 154.703 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Swap In | ETH | 0.048392 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | USDC | (83.0) | ($83.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | SNX | 29.58 | $83.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (60.0) | ($60.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | MATIC | 104.557 | $60.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ETH | 0.051368 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | ADA | 408.898 | $250.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Swap Out | ADA | (408.892) | ($257.13) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Swap In | USDC | 253.921 | $257.13 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.018276783) | ($0.58) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.018276783 | $0.58 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | ETH | 0.056268 | $100.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.03251 | $50.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.034031 | $50.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029648377049 | $90.29 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.82594194121 | $0.96 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036035136067 | $71.05 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 178.097765738999 | $178.10 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 136.063598634 | $107.87 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3036095580696 | $0.29 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00487918608341999 | $0.09 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000757927734909999 | $0.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00044614195425 | $0.00 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 53.392071525 | $182.26 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.56160756389 | $33.58 |
| EVAN DEAN BARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00019092604705 | $0.01 |
| EVAN DEGENEFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000157674952827 | $0.05 |
| EVAN DENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118365620477 | $3.50 |
| EVAN DENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5232741363 | $2.00 |
| EVAN DENZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.028519564 | $0.59 |
| EVAN DEQUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027751246722 | $0.00 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,518.656920088) | ($277.83) |
| EVAN DERVELOY | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 1,518.656920088 | $277.83 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017500594918 | $52.16 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045465122384 | $90.39 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0069694493078 | $0.01 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00034610323743 | $0.00 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047680242413 | $0.42 |
| EVAN DERVELOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.77031295304078 | $0.15 |
| EVAN DESCHUYTENEER | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.009947) | ($301.05) |
| EVAN DESCHUYTENEER | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 380.412 | $301.05 |
| EVAN DESCHUYTENEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.7594761003751 | $68.86 |
| EVAN DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.13903714489 | $0.90 |
| EVAN DEVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.102813724159 | $0.16 |
| EVAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030434225805 | $0.00 |
| EVAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000178327685 | $0.03 |
| EVAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00014584198149 | $0.00 |
| EVAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00059291124413 | $0.00 |
| EVAN DEWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002060656321 | $0.01 |
| EVAN DIAZ DE ARCE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0103159442) | ($290.01) |
| EVAN DIAZ DE ARCE | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0103159442 | $290.01 |
| EVAN DIAZ DE ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110953015698509 | $3.68 |
| EVAN DOBLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.67063016119 | $39.15 |
| EVAN DOBOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.024) | ($690.43) |
| EVAN DOBOS | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.024 | $690.43 |
| EVAN DOBOS | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Collateral | BTC | (0.02285843699) | ($656.06) |
| EVAN DOBOS | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.000727577) | ($22.20) |
| EVAN DOBOS | ADDRESS REDACTED | 6/4/2022 | Witheld | Outgoing | Loan Interest Payment | BTC | (0.0000333) | ($0.99) |
| EVAN DOBOS | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | USDC | 1.0 | $1.00 |
| EVAN DOBOS | ADDRESS REDACTED | 6/5/2022 | Witheld | Incoming | Deposit | USDC | 600.0 | $600.00 |
| EVAN DOBOS | ADDRESS REDACTED | 6/5/2022 | Witheld | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| EVAN DOBOS | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Collateral | BTC | 0.050834298 | $1,516.36 |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00068728) | ($20.00) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00068728 | $20.00 |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07359727692) | ($2,139.20) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07359727692 | $2,139.20 |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000687) | ($19.93) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.07397822) | ($2,159.51) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.09062842585) | ($152.43) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.09062842585 | $152.43 |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.82014919) | ($5.82) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5.82014919 | $5.82 |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.09062842585) | ($152.60) |
| EVAN DOBOS | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (6.820149) | ($6.82) |
| EVAN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042606932032227 | $14.56 |
| EVAN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008881789693623 | $2.06 |
| EVAN DOBOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0694940521738499 | $0.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN DONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00127144828897 | $0.00 |
| EVAN DONIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00078646881472 | $0.00 |
| EVAN DOOCY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (790.755956103) | ($444.03) |
| EVAN DOOCY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 790.755956103 | $444.03 |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.2995805872) | ($10.00) |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.2995805872 | $10.00 |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9458261807) | ($10.00) |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9458261807 | $10.00 |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.262747939) | ($10.00) |
| EVAN DOOCY | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 14.262747939 | $10.00 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038334781043 | $117.52 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 98.276007051 | $98.28 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.860631052 | $25.29 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3585174608737 | $2.62 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4471505745 | $16.12 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0624531905499999 | $0.55 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.6984566622 | $27.67 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.089433735069 | $0.55 |
| EVAN DOOCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00473985457529999 | $1.07 |
| EVAN DOORANDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021490714297999 | $0.06 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.248084) | ($750.00) |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 747.561 | $750.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (31.38) | ($31.38) |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (700.0) | ($700.00) |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | ETH | 0.4051711414 | $1,225.97 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.1) | ($16.10) |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.005339 | $16.10 |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (407.709105387) | ($253.10) |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 407.709105387 | $253.10 |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (4.923273783) | ($152.69) |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 4.923273783 | $152.69 |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | MATIC | (407.709105387) | ($252.70) |
| EVAN DOUGLAS | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | AVAX | (4.923273783) | ($169.66) |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007719052273 | $0.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00693567469719999 | $13.37 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015149139909 | $0.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7316998100728 | $3.16 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000404562915759999 | $0.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.131977247209999 | $1.17 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014883673283 | $0.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000094207027015 | $0.00 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.026337999571414 | $1.66 |
| EVAN DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7077124822798 | $0.70 |
| EVAN DOUGLAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078631534326 | $2.33 |
| EVAN DOUGLAS RICHARDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026153841822 | $0.05 |
| EVAN DOWNS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2518976943) | ($7,513.01) |
| EVAN DOWNS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2518976943 | $7,513.01 |
| EVAN DOWNS | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.251897) | ($7,880.85) |
| EVAN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011496444177104 | $42.57 |
| EVAN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033886305766 | $0.07 |
| EVAN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.75483471758 | $0.75 |
| EVAN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0911305185489999 | $0.07 |
| EVAN DOWNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0909351454019999 | $0.09 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023104863433 | $6.84 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020731934013 | $4.05 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.6536713501 | $8.65 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5399570675 | $1.59 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.079438552725 | $0.70 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.083937559323 | $0.52 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0029698488504 | $0.22 |
| EVAN DRAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0027780361511 | $0.30 |
| EVAN DRINKWATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050667968037 | $156.17 |
| EVAN DROUARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030844713658 | $0.91 |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,202.583712638) | ($666.55) |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,202.583712638 | $666.55 |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001081111863) | ($32.50) |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001081111863 | $32.50 |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (37.944677767) | ($2,070.38) |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | SOL | 37.944677767 | $2,070.38 |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.622823483) | ($3,391.96) |
| EVAN DUGOSH | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.622823483 | $3,391.96 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064141508535 | $0.23 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0092000252748 | $24.73 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018661704973 | $0.00 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9197430889818 | $3.89 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000017788681031 | $0.00 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000348319593969999 | $0.00 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21011279560798 | $17.73 |
| EVAN DUGOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0015948495158 | $0.00 |
| EVAN DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011148024462 | $33.00 |
| EVAN DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.3800053649999 | $5.26 |
| EVAN DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17134422866 | $1.90 |
| EVAN DUNHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031325858798 | $0.28 |
| EVAN DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042888257530999 | $0.01 |
| EVAN DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016356874347999 | $0.03 |
| EVAN DWORMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036774610591 | $0.03 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060006981464 | $1.78 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081124313121999 | $1.58 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.3422724289 | $4.34 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00094456814453999 | $0.07 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000039924891402 | $0.00 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.19406536229999 | $0.10 |
| EVAN EBANKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0023058039363999 | $0.25 |
| EVAN EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044764419381 | $0.01 |
| EVAN EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000008854527727 | $0.00 |
| EVAN EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7177245206 | $3.74 |
| EVAN EDGINGTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.03643705333 | $0.06 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00098646422722 | $29.20 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076779092362 | $14.98 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.854148905 | $26.85 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1815980847 | $1.73 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0657749722989999 | $0.58 |
| EVAN EDISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.16637254359999 | $1.34 |
| EVAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00060755130396 | $17.98 |
| EVAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000013286267010999 | $0.00 |
| EVAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022157567771 | $0.02 |
| EVAN EDWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035470597094999 | $0.00 |
| EVAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046541434236999 | $13.75 |
| EVAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9415453068 | $3.12 |
| EVAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4691343904 | $1.55 |
| EVAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.93879532307 | $8.27 |
| EVAN EK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.019246977596 | $1.15 |
| EVAN ELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1284590679) | ($3,880.32) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1284590679 | $3,880.32 |
| EVAN ELLMAN | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.73098811) | ($3,111.07) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.73098811 | $3,111.07 |
| EVAN ELLMAN | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($1.80) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011201) | ($20.00) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (1.71878711) | ($3,076.78) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00033746) | ($9.94) |
| EVAN ELLMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1281216) | ($3,735.64) |
| EVAN ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011750784115247 | $39.90 |
| EVAN ELLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016694783591385 | $38.93 |
| EVAN EMMANUEL SOMMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.01208006 | $463.89 |
| EVAN EMMANUEL SOMMER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0079249 | $233.92 |
| EVAN EMMANUEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034013150411 | $111.22 |
| EVAN EMMANUEL SOMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.952385642970999 | $2.01 |
| EVAN FANTASIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (13.0) | ($800.80) |
| EVAN FANTASIA | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | DASH | 13.0 | $800.80 |
| EVAN FANTASIA | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($58.08) |
| EVAN FANTASIA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | DASH | (12.0) | ($619.44) |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062545829337 | $18.51 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0061998922322 | $12.10 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 31.176078171 | $31.18 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0073816694 | $3.97 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.9027849679 | $8.10 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.064749622563 | $0.57 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0205062587119999 | $1.50 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0455542632729999 | $2.72 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038068215419 | $1.51 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.010886197486 | $1.20 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0043817004429 | $0.33 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.289949040229999 | $21.16 |
| EVAN FANTASIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.023283507077 | $0.55 |
| EVAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018042134626 | $0.53 |
| EVAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2022394504 | $2.54 |
| EVAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.04780738718 | $0.42 |
| EVAN FARRAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7059306757 | $0.25 |
| EVAN FATOUROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000034927807834 | $0.00 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051436602745 | $1.52 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012926389882 | $2.52 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014206567924 | $0.00 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00028328074808 | $0.06 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.91154006135 | $0.91 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00028707333902 | $0.00 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.021329215857 | $641.90 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015513367332 | $0.02 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054749461746 | $1.07 |
| EVAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000001790869409 | $0.00 |
| EVAN FERSTENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322071603149999 | $0.00 |
| EVAN FEUILLET FERRER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.14582051 | $354.83 |
| EVAN FEUILLET FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0620278090107 | $0.75 |
| EVAN FEUILLET FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000669545897523 | $1.29 |
| EVAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190935774689999 | $57.21 |
| EVAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03073592736 | $60.01 |
| EVAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9433768717 | $3.94 |
| EVAN FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1041194723 | $3.20 |
| EVAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023820677151 | $72.03 |
| EVAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042030283221 | $83.35 |
| EVAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000357189352489999 | $0.00 |
| EVAN FINKELSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 57.973161808 | $57.97 |
| EVAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119639896182 | $35.35 |
| EVAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.126223389360999 | $255.59 |
| EVAN FISCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 59.246289356 | $59.25 |
| EVAN FLOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000021325438908 | $0.00 |
| EVAN FONYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030574985274 | $0.90 |
| EVAN FONYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015087072847 | $0.02 |
| EVAN FONYUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2091345338 | $2.21 |
| EVAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048256072691999 | $14.28 |
| EVAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014882781487 | $29.04 |
| EVAN FRANCIS FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000282626274982 | $0.00 |
| EVAN FRANCIS FORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0234322924679999 | $0.02 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001139453805213 | $0.00 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062532938897 | $0.01 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036293221126 | $0.00 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00106140646836 | $0.00 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000017357484394 | $0.00 |
| EVAN FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0000036128435429 | $0.00 |
| EVAN FRANK | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (33,118.69) | ($33,118.69) |
| EVAN FRANK | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 33,118.69 | $33,118.69 |
| EVAN FRANK | ADDRESS REDACTED | 5/29/2022 | Witheld | Outgoing | Withdrawal | USDC | (33,118.69) | ($33,118.69) |
| EVAN FRANK | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (48.709468701) | ($48.71) |
| EVAN FRANK | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 48.709468701 | $48.71 |
| EVAN FRANK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | USDC | (48.709468) | ($48.71) |
| EVAN FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 309.714393095172 | $309.71 |
| EVAN FRAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.02525003 | $25.39 |
| EVAN FRAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.012927093093 | $0.98 |
| EVAN FRAZER RIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021132978628 | $0.04 |
| EVAN FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025943399713 | $7.68 |
| EVAN FREED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 460.674048561 | $460.67 |
| EVAN FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6533437916 | $1.31 |
| EVAN FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000033225365181 | $0.00 |
| EVAN FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50299136 | $0.07 |
| EVAN FRULLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.60088092058 | $2.05 |
| EVAN GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017842215647 | $53.29 |
| EVAN GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.5652560337999 | $8.57 |
| EVAN GAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.641574574527 | $1.66 |
| EVAN GAUMERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (9,319.985024621) | ($9,319.99) |
| EVAN GAUMERT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 9,319.985024621 | $9,319.99 |
| EVAN GAUMERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN GAUMERT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (9,299.985024) | ($9,299.99) |
| EVAN GAUMERT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3173578954) | ($9,101.00) |
| EVAN GAUMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3173578954 | $9,101.00 |
| EVAN GAUMERT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.31735789) | ($9,079.69) |
| EVAN GAUMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022140861971724 | $75.68 |
| EVAN GAUMERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.5409321942099 | $60.54 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933868152049999 | $27.64 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057312355439 | $0.07 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02431655389 | $47.45 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.73840758059999 | $6.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.02816836163 | $0.15 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 19.584852762 | $9.36 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.45457899726 | $25.88 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.5659977099 | $0.27 |
| EVAN GILLMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.130190432808 | $0.24 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075403497239 | $233.69 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000925151221859999 | $1.81 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5916358476 | $1.26 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.27562331065 | $0.17 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0018679531561 | $0.42 |
| EVAN GITOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.18543477526 | $0.10 |
| EVAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033000792643 | $9.77 |
| EVAN GLASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.366029899947 | $0.56 |
| EVAN GLENN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000294858124479999 | $0.00 |
| EVAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162901549506 | $0.48 |
| EVAN GLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023870696698 | $4.66 |
| EVAN GLYNDWR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162990157039999 | $0.48 |
| EVAN GLYNDWR WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2,983.452038083 | $2,983.45 |
| EVAN GOHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008349365334399999 | $0.00 |
| EVAN GOHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000690768390109999 | $0.13 |
| EVAN GOHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.74354194308 | $0.47 |
| EVAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01919155623) | ($559.81) |
| EVAN GRANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01919155623 | $559.81 |
| EVAN GRANT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (537.615567567) | ($321.06) |
| EVAN GRANT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 537.615567567 | $321.06 |
| EVAN GRANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($28.78) |
| EVAN GRANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (2.0) | ($1.17) |
| EVAN GRANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.018191) | ($522.12) |
| EVAN GRANT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | MATIC | (535.615567) | ($317.01) |
| EVAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151391484565869 | $5.27 |
| EVAN GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.0343517345607 | $5.05 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000068870793052 | $0.00 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01217014065117 | $0.01 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002834279969295 | $0.00 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.6288160939999 | $10.44 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 57.227264459 | $195.51 |
| EVAN GREENSPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029800710862 | $0.00 |
| EVAN GREGORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000142203462587 | $0.00 |
| EVAN GREGORY CARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006051898447 | $17.91 |
| EVAN GRIFFIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.126955983) | ($39.59) |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.01588297505) | ($579.13) |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 99,900.0 | $99,900.00 |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (100,000.0) | ($100,000.00) |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 5.39716651 | $181,289.19 |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.64) |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (6.33811481) | ($187,768.86) |
| EVAN GRIFFIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (53.696521076) | ($40.84) |
| EVAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000817844438699999 | $24.21 |
| EVAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0049831903015 | $9.72 |
| EVAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005601236805242 | $197.75 |
| EVAN GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.830947750308 | $32.85 |
| EVAN GRIFFITHS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,047.039908194) | ($2,047.04) |
| EVAN GRIFFITHS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,047.039908194 | $2,047.04 |
| EVAN GRIFFITHS | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDC | (2,047.039908) | ($2,047.04) |
| EVAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00179230582729999 | $53.54 |
| EVAN GRIFFITHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.422219145177 | $4.42 |
| EVAN GRIGORIS | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00104027) | ($42.14) |
| EVAN GRIGORIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (35.2218) | ($70.60) |
| EVAN GRIGORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0892590926574458 | $0.19 |
| EVAN GRIGORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00056905354971 | $0.00 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000643603991469999 | $19.05 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00166378722479999 | $3.25 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043225337187 | $0.00 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9189934628 | $5.60 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.68005061882 | $7.56 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029717576078 | $8.80 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00026537064341 | $0.52 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00025978956164 | $0.00 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3169766622 | $2.71 |
| EVAN GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18702638894 | $2.08 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 31,519.226728 | $31,519.23 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 18,382.396612 | $18,382.40 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 696.350366 | $696.35 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 34,571.173031 | $34,571.17 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 10,140.77 | $10,140.77 |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (95,000.0) | ($95,000.00) |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (500.568993) | ($500.57) |
| EVAN GRZESIAK YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 201.03153846862 | $201.03 |
| EVAN GUÉNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01761849060971 | $0.02 |
| EVAN GUEZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146838664513606 | $0.00 |
| EVAN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000057497230993 | $0.02 |
| EVAN HACKETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069488776277 | $0.01 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012018615184 | $0.00 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3228198408 | $1.32 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00044062365996 | $0.00 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002523057927779999 | $0.00 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00183383374629999 | $0.00 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000098271746128 | $0.00 |
| EVAN HALLERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000106172169822 | $0.00 |
| EVAN HAMILTON | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (7.892240931) | $0.00 |
| EVAN HAMILTON | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 7.892240931 | $0.00 |
| EVAN HAMILTON | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00018145 | $5.46 |
| EVAN HAMILTON | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.1059214541 | $199.41 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021463780017 | $0.64 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.5265024050999 | $11.53 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074296420342 | $4.44 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.052145696011 | $3.04 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000195306636719999 | $5.77 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.856800169351 | $5.30 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063363074001 | $11.95 |
| EVAN HAMILTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6344421206 | $2.28 |
| EVAN HARDEN | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | BTC | 0.00660265 | $139.39 |
| EVAN HARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000581342800299999 | $17.21 |
| EVAN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022846936707 | $6.76 |
| EVAN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0149295719999999 | $0.13 |
| EVAN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26634888869 | $0.04 |
| EVAN HARDESTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022409962379 | $1.64 |
| EVAN HARPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028306795724 | $0.84 |
| EVAN HARTLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1776213672) | ($5,355.76) |
| EVAN HARTLEY | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1776213672 | $5,355.76 |
| EVAN HARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003448) | ($99.30) |
| EVAN HARTLEY | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.174173) | ($5,016.11) |
| EVAN HARTLEY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.332557915) | ($4,171.20) |
| EVAN HARTLEY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.332557915 | $4,171.20 |
| EVAN HARTLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027907) | ($49.97) |
| EVAN HARTLEY | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | ETH | (2.30465) | ($4,119.85) |
| EVAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009063262253762 | $33.25 |
| EVAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2120101835 | $2.56 |
| EVAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021027716787519 | $49.66 |
| EVAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.276155645 | $7.08 |
| EVAN HARTLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8776902338 | $13.25 |
| EVAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005956339628 | $0.00 |
| EVAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019535225695 | $0.00 |
| EVAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000121608133166 | $0.00 |
| EVAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000004627232273 | $0.00 |
| EVAN HARTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000964295736699999 | $0.00 |
| EVAN HASKELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 6.413176 | $538.45 |
| EVAN HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015422069193 | $45.70 |
| EVAN HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00298194718729999 | $5.81 |
| EVAN HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0952243586069999 | $3.77 |
| EVAN HASKELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0369245774572 | $1.93 |
| EVAN HASSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7.100031563) | ($50.00) |
| EVAN HASSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7.100031563 | $50.00 |
| EVAN HASSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00165337) | ($50.00) |
| EVAN HASSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00165337 | $50.00 |
| EVAN HASSON | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (79.390551183) | ($50.00) |
| EVAN HASSON | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 79.390551183 | $50.00 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019213245184 | $591.42 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101297816515999 | $204.77 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.328095116 | $15.45 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.714878032 | $52.40 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 34.396634023 | $303.66 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.108522893732 | $7.94 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3737742741 | $18.36 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7057354577 | $101.99 |
| EVAN HASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.46809006939999 | $1.47 |
| EVAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016990543612 | $0.00 |
| EVAN HAWKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0134784963989999 | $0.01 |
| EVAN HEIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00259591805289999 | $78.73 |
| EVAN HEIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150570729799999 | $305.71 |
| EVAN HEIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15031325229 | $0.15 |
| EVAN HEIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.115230345 | $34.97 |
| EVAN HEIDTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19553144768 | $7.74 |
| EVAN HENNESSEY | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (93.362701856) | ($93.36) |
| EVAN HENNESSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 93.362701856 | $93.36 |
| EVAN HENNESSEY | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| EVAN HENNESSEY | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| EVAN HENNESSEY | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.68) | ($16.68) |
| EVAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001475198940 83 | $0.04 |
| EVAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007196889237 | $0.14 |
| EVAN HENNESSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.560056378983159 | $0.56 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100763460927 | $0.03 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000088081207507 | $0.00 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.078717842008 | $0.06 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021485085936 | $0.00 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000665135946849999 | $0.00 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002481500251 | $0.01 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000114325424691 | $0.00 |
| EVAN HENRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018609900983 | $0.00 |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08885090136) | ($200.98) |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08885090136 | $200.98 |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01999463413) | ($45.12) |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00326988) | ($100.00) |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00326988 | $100.00 |
| EVAN HERMAN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.06513041 | $2,000.09 |
| EVAN HERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.03032736 | $952.02 |
| EVAN HERMAN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.09016494714) | ($2,831.54) |
| EVAN HERMAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01956459046) | ($566.86) |
| EVAN HERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01956459046 | $566.86 |
| EVAN HERMAN | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0085627) | ($248.13) |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | ETH | 0.02099057 | $40.01 |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 20.0 | $20.00 |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002370325373) | ($0.72) |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002370325373 | $0.72 |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00005261959539) | ($0.10) |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00005261959539 | $0.10 |
| EVAN HERMAN | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01958829) | ($620.65) |
| EVAN HERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 6,530.0 | $6,530.00 |
| EVAN HERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (180.47) | ($180.47) |
| EVAN HERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,000.0) | ($6,000.00) |
| EVAN HERMAN | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2919519841 | $9,206.78 |
| EVAN HERMAN | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.09016494714 | $2,843.37 |
| EVAN HERMAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2919519841) | ($9,104.77) |
| EVAN HERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2919519841 | $9,104.77 |
| EVAN HERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09016495) | ($2,796.29) |
| EVAN HERMAN | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.29195198) | ($9,028.79) |
| EVAN HERMAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.08989945683) | ($163.71) |
| EVAN HERMAN | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (369.53) | ($369.53) |
| EVAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020531063718159 | $7.03 |
| EVAN HERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000426798969087082 | $1.21 |
| EVAN HERPIN | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | GUSD | 50.0 | $50.00 |
| EVAN HERPIN | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (5.33) | ($5.33) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (6,564.741152978) | ($6,564.74) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 6,564.741152978 | $6,564.74 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.33) | ($5.33) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,400.0) | ($6,400.00) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.5545326546 | $16,863.40 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8332240366) | ($25,338.44) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8332240366 | $25,338.44 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.517035463) | ($21,947.27) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.517035463 | $21,947.27 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (433.87806688) | ($3,115.24) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 433.87806688 | $3,115.24 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (135.455934742) | ($93.44) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 135.455934742 | $93.44 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (0.5546396078) | ($52.65) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 0.5546396078 | $52.65 |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.047829) | ($99.51) |
| EVAN HERPIN | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.469206463) | ($21,772.91) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (2.986895) | ($20.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2.395278818) | ($2.40) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2.395278818 | $2.40 |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (44.67) | ($44.67) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (159.411152) | ($159.41) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000694) | ($20.02) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | BTC | (0.83253003) | ($24,100.61) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | LINK | (430.89117188) | ($2,886.97) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | GUSD | (2.39) | ($2.39) |
| EVAN HERPIN | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MATIC | (135.455934742) | ($84.70) |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011407708914968 | $43.03 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0488921596129679 | $136.15 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.24849895846 | $43.25 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.9106804212767 | $1.05 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.725361091286239 | $8.48 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.016430288096088 | $0.02 |
| EVAN HERPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000426350236251996 | $0.06 |
| EVAN HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088128981997 | $0.01 |
| EVAN HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0143893499619999 | $0.01 |
| EVAN HICKERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.25923791592 | $0.26 |
| EVAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025621427641 | $77.67 |
| EVAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0049707993479 | $0.35 |
| EVAN HICKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00167388890189999 | $0.18 |
| EVAN HINTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013089813095 | $38.74 |
| EVAN HINTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4342028817 | $6.55 |
| EVAN HINTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064038095935 | $0.01 |
| EVAN HINTHORNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7365988365 | $0.25 |
| EVAN HJELMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021883474087 | $0.00 |
| EVAN HJELMSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000152941617429999 | $0.00 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059550831299 | $1.76 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028704768403 | $56.05 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2612685544 | $4.26 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.77038116919999 | $75.24 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.1914161029 | $19.35 |
| EVAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.30726424706 | $18.37 |
| EVAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.484113325469999 | $0.38 |
| EVAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35492640494 | $0.22 |
| EVAN HODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.078295106607 | $0.87 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000023206723801 | $0.01 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057333196625 | $0.01 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000197075220269999 | $0.00 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006305419506 | $0.01 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036131460012 | $0.03 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00090626823143 | $0.00 |
| EVAN HOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0025437937139 | $0.00 |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,829.601318823) | ($5,829.60) |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,829.601318823 | $5,829.60 |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (22.599147626) | ($419.44) |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 22.599147626 | $419.44 |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01279949423) | ($353.19) |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01279949423 | $353.19 |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.160485168) | ($4,704.92) |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.160485168 | $4,704.92 |
| EVAN HOLM | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (3.160485168) | ($4,706.81) |
| EVAN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013785372391129 | $4.58 |
| EVAN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292820806950769 | $67.50 |
| EVAN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.771306551 | $71.77 |
| EVAN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.629080069874899 | $0.87 |
| EVAN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.22387237810242 | $10.12 |
| EVAN HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022519428854 | $0.67 |
| EVAN HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00013540320034 | $0.00 |
| EVAN HOLMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000087078681773 | $0.00 |
| EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042747192538 | $131.34 |
| EVAN HOLMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.9554694479999 | $77.66 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (51.931291856) | ($290.47) |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | SNX | 51.931291856 | $290.47 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | SNX | (51.931291856) | ($246.21) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (64.737133366) | ($137.24) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 64.737133366 | $137.24 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (5.335102496) | ($471.85) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 5.335102496 | $471.85 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (40.720265733) | ($300.77) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 40.720265733 | $300.77 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AAVE | (5.335102496) | ($439.35) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1533160691) | ($4,551.03) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1533160691 | $4,551.03 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.570529223) | ($3,146.89) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.570529223 | $3,146.89 |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (40.720265733) | ($308.25) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (1.570529223) | ($3,235.58) |
| EVAN HOMOLKA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.15331606) | ($4,531.11) |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079695197789581 | $29.30 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23769964232891 | $0.50 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00907412621569849 | $24.27 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0688380562817249 | $0.80 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.400451515244799 | $2.24 |
| EVAN HOMOLKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.024612240172181 | $3.65 |
| EVAN HOOD | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | MATIC | (50.0) | ($67.49) |
| EVAN HOOD | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3,700.0) | ($4,866.89) |
| EVAN HOOD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,250.0) | ($757.05) |
| EVAN HOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($609.80) |
| EVAN HOOD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (6,000.0) | ($3,643.73) |
| EVAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000868303 | $0.00 |
| EVAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.000335929785 | $346.11 |
| EVAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.291577929 | $5.29 |
| EVAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 53.372921567 | $27.24 |
| EVAN HOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.20882085449999 | $3.00 |
| EVAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1282150379 | $5.13 |
| EVAN HOOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.50154622724 | $0.40 |
| EVAN HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00083585871454 | $24.74 |
| EVAN HOROWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058060791891 | $0.01 |
| EVAN HORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061338168851 | $0.17 |
| EVAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002102074097 | $6.22 |
| EVAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00970889020829999 | $0.01 |
| EVAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.163795936539999 | $0.02 |
| EVAN HOULIHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00029683667151 | $0.02 |
| EVAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032153814219 | $0.10 |
| EVAN HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16998424968 | $0.17 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017420806959 | $51.97 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.68000568622 | $0.54 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.90443928476 | $0.13 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.05331908379 | $2.11 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014059968351 | $0.42 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042771828891 | $0.08 |
| EVAN HUDSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0479688866169999 | $0.04 |
| EVAN HUSEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019776063252 | $0.59 |
| EVAN HUSEBOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 8.7627958088 | $8.76 |
| EVAN IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.5007462804599 | $58.78 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (1,100.0) | ($1,100.00) |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.616701) | ($23,856.32) |
| EVAN IFEKOYA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (869.0) | ($869.00) |
| EVAN IFEKOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| EVAN IFEKOYA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,200.0) | ($1,200.00) |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028144756655 | $97.15 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00282556171484377 | $0.00 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051098779381 | $101.93 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 191.031544353999 | $191.03 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.169867312 | $12.82 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2937700789 | $3.32 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0053735381357 | $0.06 |
| EVAN IFEKOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021114789017 | $6.72 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.051313 | $2,015.26 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.015473 | $600.86 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (215.825129577) | ($435,565.52) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 215.825129577 | $435,565.52 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (724.626793671) | ($23,919.93) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 724.626793671 | $23,919.93 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (9.822763347) | ($291,775.36) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 9.822763347 | $291,775.36 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (991.321416958) | ($10,557.57) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 991.321416958 | $10,557.57 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,191.775097926) | ($8,866.81) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,191.775097926 | $8,866.81 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33,577.777473166) | ($22,895.22) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33,577.777473166 | $22,895.22 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (126.356411114) | ($6,849.78) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 126.356411114 | $6,849.78 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (37.168310325) | ($31.70) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | CEL | 37.168310325 | $31.70 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | GUSD | 200,000.0 | $200,000.00 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | GUSD | (200,000.0) | ($200,000.00) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 18.077113297 | $544,446.50 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (18.077113297) | ($544,645.35) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 18.077113297 | $544,645.35 |
| EVAN JACOBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | DOT | (991.321416958) | ($10,299.83) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (1,191.775097926) | ($8,938.31) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (215.825129577) | ($439,433.06) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (27.96666264) | ($836,426.95) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.685989) | ($20.34) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (0.396104) | ($20.39) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (31.625553) | ($20.20) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | SOL | (125.960307113) | ($6,697.76) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | AVAX | (723.940804671) | ($22,132.23) |
| EVAN JACOBSON | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (33,546.151920166) | ($22,027.84) |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017474365996805 | $648.76 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20042895055214 | $0.35 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.829660060889809 | $2,237.36 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 248.88491932119 | $276.00 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.063371240472 | $135.88 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.20032773809297 | $24.76 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.71753868832155 | $59.93 |
| EVAN JACOBSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.2908110675604 | $255.98 |
| EVAN JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0346091364053585 | $0.04 |
| EVAN JAMES MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00002170889803 | $0.00 |
| EVAN JAMES TULK LAPRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004200770441 | $0.01 |
| EVAN JAMES TULK LAPRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006659136617 | $0.01 |
| EVAN JAMES TULK LAPRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0087536863642 | $0.01 |
| EVAN JAMES WATKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039452611206 | $0.77 |
| EVAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00128874839629 | $38.14 |
| EVAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18922907793 | $0.19 |
| EVAN JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.65002803136 | $25.72 |
| EVAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021962250589 | $0.07 |
| EVAN JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048956505215 | $0.00 |
| EVAN JOHN CHYMBORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 768.604376571773 | $761.95 |
| EVAN JOHN CHYMBORYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.7783834998 | $106.33 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.1 | $299.44 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 29.9 | $89,509.24 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Collateral | ETH | (26.610054661) | ($80,000.00) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (46.511627907) | ($99.57) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 46.511627907 | $99.57 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.389945339) | ($10,159.61) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.389945339 | $10,159.61 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | ETH | 27.0 | $77,760.63 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (27.0) | ($77,752.98) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Internal Account Transfer | ETH | 27.0 | $77,752.98 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | GUSD | 400.0 | $400.00 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | GUSD | (300.0) | ($300.00) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | GUSD | 300.0 | $300.00 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Loan Interest Payment | GUSD | (16.68) | ($16.68) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (21.763625576) | ($20,000.00) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.09075431865) | ($83.40) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.6556313968) | ($602.50) |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 26.610054661 | $24,453.70 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.0259313629299 | $100.48 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.238195478761 | $406.24 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.121600918536 | $1.30 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 649.748454545 | $25.67 |
| EVAN JOHN RYPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.67145613676 | $3.67 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.11566772 | $352.41 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.01123429 | $458.32 |
| EVAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1303682257) | ($4,020.78) |
| EVAN JOHNSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1303682257 | $4,020.78 |
| EVAN JOHNSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.13036822) | ($3,916.00) |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044144733827 | $13.07 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042849139376 | $8.36 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.440727763 | $4.44 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000659229047147899 | $24.54 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000457233913609999 | $0.00 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0002028864981 | $0.00 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874936591759999 | $25.90 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058874022381 | $11.49 |
| EVAN JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064788899572 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003769353564 | $0.01 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001833422641 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013445007746 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.3681495034 | $9.81 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024568249568 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00004406630168999 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0019747249645 | $0.01 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23584665616 | $9.33 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006914445117 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000004430553919 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.22604475143 | $12.87 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000087962796834 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 3.8916596798 | $6.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.125405482455 | $0.16 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0074541174598 | $0.01 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000055818059283 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000064368146983 | $0.00 |
| EVAN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.232700294401 | $5.03 |
| EVAN JOORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00527936 | $211.20 |
| EVAN JOORA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.0523313 | $157.46 |
| EVAN JOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094922170635 | $2.76 |
| EVAN JOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000698941337432 | $1.31 |
| EVAN JOORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3569862091 | $7.36 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000044036786171 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032138060105 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000078853674773 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013121624041 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000006080362819999 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17405468272 | $0.17 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.022875434283 | $0.08 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000125867741063 | $0.00 |
| EVAN JOSEPH DANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000068643295329 | $0.00 |
| EVAN JULIAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| EVAN JULIAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | SOL | (0.693236864) | ($74.58) |
| EVAN JULIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | LINK | (3.5058) | ($47.47) |
| EVAN JULIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 47.317 | $47.47 |
| EVAN JULIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (47.0) | ($47.00) |
| EVAN JULIAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | SOL | 0.46138 | $47.00 |
| EVAN JULIAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 1.3 | $130.52 |
| EVAN JULIAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.89 | $87.74 |
| EVAN JULIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $70.09 |
| EVAN JULIAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.7 | $68.36 |
| EVAN JULIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 2.1 | $187.02 |
| EVAN JULIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | SOL | 1.5 | $129.45 |
| EVAN JULIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XLM | 5,937.9 | $1,033.95 |
| EVAN JULIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | XLM | (5,937.89) | ($1,033.59) |
| EVAN JULIAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 1,029.388 | $1,033.59 |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (7.653075748) | ($656.26) |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | SOL | 2.33755 | $200.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.33) | ($0.33) |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | BTC | 0.02485977533 | $925.24 |
| EVAN JULIAN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | SOL | (2.33755) | ($199.28) |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | BTC | 0.005502 | $200.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ETH | 0.036595 | $100.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | SOL | 1.19716 | $100.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.19716) | ($100.13) |
| EVAN JULIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0014405 | $50.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.009764 | $25.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | SOL | 0.13319 | $10.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (0.138448191) | ($10.27) |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015285 | $50.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.010407 | $25.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.0184 | $37.72 |
| EVAN JULIAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00273 | $78.91 |
| EVAN JULIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | SOL | 2.718 | $154.11 |
| EVAN JULIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | SOL | (2.718) | ($154.06) |
| EVAN JULIAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 153.012 | $154.06 |
| EVAN JULIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 2.863907999 | $149.68 |
| EVAN JULIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | SOL | (2.86388) | ($149.68) |
| EVAN JULIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 148.051 | $149.68 |
| EVAN JULIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | SOL | 4.097191155 | $203.26 |
| EVAN JULIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | SOL | (4.09713) | ($203.02) |
| EVAN JULIAN | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 203.111 | $203.02 |
| EVAN JULIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 1.602325078 | $82.94 |
| EVAN JULIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.60239) | ($82.97) |
| EVAN JULIAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Swap In | USDC | 82.861 | $82.97 |
| EVAN JULIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 5.068789918 | $245.38 |
| EVAN JULIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | SOL | (5.06878) | ($245.23) |
| EVAN JULIAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 243.265 | $245.23 |
| EVAN JULIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.054402 | $100.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.010149 | $300.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 3.0 | $125.63 |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (2.99992) | ($125.63) |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 125.852 | $125.63 |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 1.1309815 | $340.70 |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.131906516) | ($340.77) |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 8.48187 | $358.55 |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (8.45944) | ($355.00) |
| EVAN JULIAN | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 354.602 | $355.00 |
| EVAN JULIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $89.40 |
| EVAN JULIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | SOL | (2.02251) | ($90.41) |
| EVAN JULIAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 90.359 | $90.41 |
| EVAN JULIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 1.01541 | $40.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (1.01545336) | ($38.77) |
| EVAN JULIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (56.0) | ($56.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ETH | 0.031947 | $56.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | SOL | 0.5086 | $20.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.5) | ($19.64) |
| EVAN JULIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 19.617 | $19.64 |
| EVAN JULIAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (2.202643) | ($20.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0006897 | $20.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (80.0) | ($80.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.050333 | $80.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0010573 | $30.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN JULIAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.033099 | $50.00 |
| EVAN JULIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00598113 | $163.92 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000358576501955 | $10.31 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7225839894215 | $11.96 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00531053441359999 | $11.21 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8698235181 | $8.87 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000976129484919999 | $0.00 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.125545391783999 | $1.56 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.002594335142992 | $0.04 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001970814198614 | $0.00 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007973889451614 | $0.68 |
| EVAN JULIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00001857069085058 | $0.01 |
| EVAN JUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00086390332646 | $25.57 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.10442273 | $311.78 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.01917299 | $774.11 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048710332114 | $1.44 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7380931598 | $6.69 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04650622484 | $92.52 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0047461762955 | $0.35 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000138862288061 | $0.00 |
| EVAN KAMINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018194210556 | $0.00 |
| EVAN KANAREK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5) | ($1,061.76) |
| EVAN KANAREK | ADDRESS REDACTED | 5/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.5 | $1,061.76 |
| EVAN KANAREK | ADDRESS REDACTED | 5/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.5) | ($1,063.10) |
| EVAN KANAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2331301104) | ($6,749.00) |
| EVAN KANAREK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2331301104 | $6,749.00 |
| EVAN KANAREK | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.884139847) | ($7,526.67) |
| EVAN KANAREK | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 3.884139847 | $7,526.67 |
| EVAN KANAREK | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (1.0) | ($1,943.67) |
| EVAN KANAREK | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.23313011) | ($6,861.62) |
| EVAN KANAREK | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.884139847) | ($4,334.63) |
| EVAN KANAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001143872104989 | $41.89 |
| EVAN KANAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024434558555251 | $65.26 |
| EVAN KANER | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006) | ($238.30) |
| EVAN KANER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006 | $238.30 |
| EVAN KANER | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.006) | ($231.67) |
| EVAN KANER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (400.0) | ($400.00) |
| EVAN KANER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 400.0 | $400.00 |
| EVAN KANER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.006659540468) | ($20.00) |
| EVAN KANER | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.006659540468 | $20.00 |
| EVAN KANER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN KANER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (380.0) | ($380.00) |
| EVAN KANER | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006659540468) | ($18.99) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (947.801555989) | ($947.80) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 947.801555989 | $947.80 |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (947.801555) | ($947.80) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (6.0) | ($43.44) |
| EVAN KANER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 6.0 | $43.44 |
| EVAN KANER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (6.0) | ($41.24) |
| EVAN KANER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (37.226656393) | ($257.68) |
| EVAN KANER | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | LINK | 37.226656393 | $257.68 |
| EVAN KANER | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LINK | (37.226656393) | ($258.26) |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00148199339534 | $43.99 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02339722016 | $45.65 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.6661705028245 | $11.67 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.9814168699 | $3.12 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3595001713 | $1.48 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.112411046599554 | $1.12 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.013549534894 | $1.49 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.072463786561 | $0.45 |
| EVAN KANER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0015779558541 | $0.36 |
| EVAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078493731 83781 | $0.31 |
| EVAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0461416968719999 | $0.05 |
| EVAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0033922054747 | $0.00 |
| EVAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019658620949 | $0.00 |
| EVAN KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000078806687032 | $0.00 |
| EVAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028737452189 | $0.00 |
| EVAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039078047723 | $0.08 |
| EVAN KAUFMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032019002356 | $0.00 |
| EVAN KECKTA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.5162340627) | ($0.52) |
| EVAN KECKTA | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.5162340627 | $0.52 |
| EVAN KECKTA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (0.0004574636727) | $0.00 |
| EVAN KECKTA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 0.0004574636727 | $0.00 |
| EVAN KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002548521966 | $77.24 |
| EVAN KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 532.27011709 | $532.27 |
| EVAN KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00313001226963984 | $0.00 |
| EVAN KECKTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2,060.284690394 | $2,060.28 |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2474539096) | ($7,366.93) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2474539096 | $7,366.93 |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.777146435) | ($21,804.35) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.777146435 | $21,804.35 |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (648.996050487) | ($6,950.75) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 648.996050487 | $6,950.75 |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.049427) | ($99.94) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (629.014373143) | ($430.20) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 629.014373143 | $430.20 |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (9.337068) | ($99.61) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003357) | ($99.79) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | DOT | (639.658982487) | ($6,940.30) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | ETH | (10.727719435) | ($21,979.38) |
| EVAN KELLY | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2440969) | ($7,368.80) |
| EVAN KELLY | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (629.014373143) | ($451.60) |
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011353681025656 | $42.02 |
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054586225067112 | $148.55 |
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.65885734412749 | $5.17 |
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.9289966048778 | $88.91 |
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022568779846 | $0.00 |

Debtor Name: Celsius Network LLC



Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Earn Transactions

Case Number: 22-10964

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000027354403583 | $0.00 |
| EVAN KERNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884444301 | $0.02 |
| EVAN KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.46193131926 | $1.58 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.069416 | $200.66 |
| EVAN KERVELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (2.950723) | ($100.35) |
| EVAN KERVELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (33.692948817) | ($1,148.93) |
| EVAN KERVELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.065572) | ($101.09) |
| EVAN KERVELLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.693191669) | ($5,690.84) |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039148913431 | $1.16 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033185695680365 | $77.34 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.344329122685159 | $23.04 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.30937692052 | $17.61 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.000878539286949999 | $0.00 |
| EVAN KERVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.000005224897524 | $0.01 |
| EVAN KHARSYNTIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042854208832582 | $0.00 |
| EVAN KHARSYNTIEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.02801055301 | $0.00 |
| EVAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000121978296381 | $0.00 |
| EVAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000205716720459999 | $0.04 |
| EVAN KIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00372155992809999 | $114.01 |
| EVAN KIMBALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.138493741) | ($3,000.00) |
| EVAN KIMBALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06431519928) | ($90.23) |
| EVAN KIMBALL | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005346234354) | ($7.50) |
| EVAN KIMBALL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 2.630414125 | $3,690.09 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019952490771 | $5.91 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074557256664 | $13.17 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.122880593 | $11.12 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.376318161 | $18.53 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7773053445 | $1.74 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14540021093 | $1.62 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0248651353659999 | $0.02 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.093561775807 | $0.01 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.018054920252 | $1.08 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017503484303 | $0.69 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.01794045533 | $0.11 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0084003083442 | $0.01 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.9535302449 | $1.95 |
| EVAN KIMBALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.22895306745 | $0.22 |
| EVAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000257877129029999 | $7.63 |
| EVAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073381229036 | $14.32 |
| EVAN KIRBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.9712103893 | $0.58 |
| EVAN KIRSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.16357902738 | $50.22 |
| EVAN KISER | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00253997 | $102.83 |
| EVAN KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019879909514 | $59.68 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162686492651 | $0.48 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150920962688 | $0.02 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000386220694239999 | $0.01 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.029754576779 | $0.26 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3468572789 | $0.20 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.037264446917 | $2.73 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.6475116129999 | $0.64 |
| EVAN KISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.032096882949 | $0.05 |
| EVAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046417570556 | $142.85 |
| EVAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024558158654 | $47.91 |
| EVAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201106550429999 | $0.60 |
| EVAN KNIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000036432470004 | $0.01 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041025933354 | $0.00 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0110683349479 | $0.01 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0066126248258 | $0.01 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000023467084876 | $0.00 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000066952124022 | $0.00 |
| EVAN KORTICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000047956177487 | $0.00 |
| EVAN KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134971081003999 | $4.00 |
| EVAN KOTECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126774428383 | $2.47 |
| EVAN KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154475190333 | $0.05 |
| EVAN KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0460733194 | $2.38 |
| EVAN KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000297878519489999 | $0.06 |
| EVAN KOTLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00003481027371 | $0.00 |
| EVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000014970775 | $0.00 |
| EVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.14775230265378 | $7.81 |
| EVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9149633031 | $3.09 |
| EVAN KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000101434508021999 | $0.00 |
| EVAN KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037680780478 | $115.47 |
| EVAN KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9402762939 | $2.26 |
| EVAN KREMERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062477928305 | $125.24 |
| EVAN KRUMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050203533379 | $14.86 |
| EVAN KRUMHOLZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076523616844 | $14.93 |
| EVAN LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143774002362 | $0.43 |
| EVAN LAGASSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.562466316 | $14.72 |
| EVAN LANCE LI LIAO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1908835287) | ($281.73) |
| EVAN LANCE LI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00358606136464 | $0.00 |
| EVAN LANCE LI LIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019180596520822 | $4.38 |
| EVAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188409378789999 | $0.56 |
| EVAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.64446893 | $13.20 |
| EVAN LANGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.94251323079999 | $6.64 |
| EVAN LARNED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033056043048 | $0.00 |
| EVAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020101758389 | $0.59 |
| EVAN LARSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.2637910903 | $6.55 |
| EVAN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006906531861 | $0.00 |
| EVAN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027900868653 | $0.01 |
| EVAN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.054663978935 | $0.05 |
| EVAN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.138426922 | $26.46 |
| EVAN LATSKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000031359840148 | $0.00 |
| EVAN LAVAL | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (199.958172866) | ($123.28) |
| EVAN LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.695093228822049 | $0.81 |
| EVAN LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0036946024003 | $0.00 |
| EVAN LAVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.3480908585671 | $2.18 |
| EVAN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137472840766 | $0.41 |
| EVAN LAWRENCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00359357799059999 | $0.00 |
| EVAN LAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.7595386269 | $4.76 |
| EVAN LAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1227498423 | $6.36 |
| EVAN LAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 9.0873442215 | $1.33 |
| EVAN LAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19151286115 | $1.18 |
| EVAN LAYHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0075293058847 | $1.71 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 285.394 | $1,481.64 |
| EVAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 0.1071768056 | $314.26 |
| EVAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002285207802) | ($6.70) |
| EVAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002032811716) | ($5.96) |
| EVAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.04923341655) | ($144.19) |
| EVAN LEE | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02422916457) | ($70.96) |
| EVAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (6,858.499034529) | ($3,566.00) |
| EVAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | XRP | 8,316.81249078 | $4,324.23 |
| EVAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (5.673744294) | ($2.95) |
| EVAN LEE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | XRP | (205.925183365) | ($107.07) |
| EVAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | XRP | (10,411.546124939) | ($4,000.00) |
| EVAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | XRP | 11,950.35679422 | $4,591.19 |
| EVAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | XRP | (8.901871937) | ($3.42) |
| EVAN LEE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | XRP | (312.613439906) | ($120.10) |
| EVAN LEE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01200572839) | ($24.39) |
| EVAN LEE | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00595411624) | ($12.00) |
| EVAN LEE | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01118063513) | ($21.96) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.008944665) | ($1,590.00) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03049430549) | ($48.06) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.007532184387) | ($11.87) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.260279402 | $1,986.08 |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.130086232) | ($3,231.00) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 2.60930204 | $3,957.89 |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06437963134) | ($97.65) |
| EVAN LEE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01590147939) | ($24.12) |
| EVAN LEE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6123616969) | ($895.92) |
| EVAN LEE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6123616969 | $895.92 |
| EVAN LEE | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Collateral | ETH | (0.6126174221) | ($831.93) |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077295117871 | $0.02 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000981231054552 | $0.11 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048881275485 | $0.00 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119600888552 | $3.54 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003679594381 | $7.18 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 297.426373967 | $235.79 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.8170742071 | $7.42 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1429434543 | $46.04 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.173816755189999 | $1.53 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.073594526 | $36.07 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.56496187069999 | $1.11 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026867188742 | $1.97 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 19.4332305598 | $65.02 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.153808127779 | $9.20 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.26482415131 | $10.48 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.2964571599 | $1.59 |
| EVAN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.50550073243 | $0.80 |
| EVAN LEFEBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161459278826999 | $0.48 |
| EVAN LEFEBURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012278542182 | $0.24 |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (62,850.849361644) | ($62,850.85) |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 62,850.849361644 | $62,850.85 |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.77707679) | ($16,052.29) |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.77707679 | $16,052.29 |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.150407387) | ($33,228.03) |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.150407387 | $33,228.03 |
| EVAN LEIBU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($208.09) |
| EVAN LEIBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (7.677076) | ($16,431.09) |
| EVAN LEIBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($296.33) |
| EVAN LEIBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVAN LEIBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (62,740.849361) | ($62,740.85) |
| EVAN LEIBU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (1.140407) | ($33,373.83) |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (57.452617415) | ($57.45) |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 57.452617415 | $57.45 |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (3,751.649735956) | ($1,925.50) |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 3,751.649735956 | $1,925.50 |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | ADA | (3,751.64) | ($1,935.43) |
| EVAN LEIBU | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (57.45) | ($57.45) |
| EVAN LEIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037184840030193 | $142.08 |
| EVAN LEIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034184823097183 | $95.56 |
| EVAN LEIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 388.104128982127 | $388.10 |
| EVAN LEIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.289640274262 | $13.05 |
| EVAN LEIBU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.076523121304 | $0.01 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00229391 | $92.81 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000453395776079999 | $14.86 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.3885392283537 | $60.47 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001959044552 | $4.33 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.519877785 | $20.52 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8870920117 | $2.64 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.12049427696 | $1.49 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.014065607972 | $0.13 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000427621175 | $0.00 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.08129100626 | $0.30 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.031061778305 | $1.96 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.42729463121 | $0.23 |
| EVAN LEMIEUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0030970683213 | $0.39 |
| EVAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031782620899 | $9.41 |
| EVAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0080055464484 | $15.62 |
| EVAN LEVINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.310126571 | $23.24 |
| EVAN LEW | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.626662323) | ($1,100.00) |
| EVAN LEW | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.626662323 | $1,100.00 |
| EVAN LEW | ADDRESS REDACTED | 6/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.027883) | ($50.07) |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5592373396) | ($15,968.34) |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5592373396 | $15,968.34 |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.797050312) | ($4,348.20) |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.797050312 | $4,348.20 |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (3.395829635) | ($5,276.75) |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001751) | ($50.08) |
| EVAN LEW | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.55748633) | ($15,817.87) |
| EVAN LEW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| EVAN LEW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,008.210297 | $3,008.21 |
| EVAN LEW | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Deposit | USDT ERC20 | 907.248227 | $907.25 |
| EVAN LEW | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (4,000.0) | ($4,000.00) |
| EVAN LEW | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3304632824 | $5,841.74 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00412936123337 | $133.62 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030334418526276 | $70.98 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.908165814 | $11.82 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0277249586 | $0.02 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000488957003499999 | $0.00 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00307492594269999 | $0.00 |
| EVAN LEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.075267012614 | $0.08 |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01572902188) | ($619.96) |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01572902188 | $619.96 |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | BTC | (0.015712) | ($619.29) |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 616.866 | $619.29 |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (425.395538477) | ($598.93) |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 425.395538477 | $598.93 |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | MATIC | (424.773) | ($598.05) |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | USDC | 592.452 | $598.05 |
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,209.0) | ($1,209.00) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN LEWIS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | AVAX | 16.34838 | $1,209.00 |
| EVAN LEWIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (0.5) | ($36.42) |
| EVAN LEWIS | ADDRESS REDACTED | 4/24/2022 | Custody | Outgoing | Withdrawal | AVAX | (15.84838) | ($1,147.71) |
| EVAN LEWIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.866919787) | ($57,678.01) |
| EVAN LEWIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.866919787 | $57,678.01 |
| EVAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024902) | ($49.75) |
| EVAN LEWIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,974.03) |
| EVAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($2,021.80) |
| EVAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (5.0) | ($10,461.65) |
| EVAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (10.0) | ($21,027.60) |
| EVAN LEWIS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (8.842017787) | ($18,520.23) |
| EVAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003120307246586 | $1.26 |
| EVAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.11326571008874 | $319.57 |
| EVAN LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1982224977704 | $1.66 |
| EVAN LIBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00638805245759999 | $0.01 |
| EVAN LIBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000024819430246 | $0.00 |
| EVAN LIBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000000039290018 | $0.00 |
| EVAN LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000056579797246 | $1.67 |
| EVAN LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000443317078579999 | $0.09 |
| EVAN LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88202156669 | $0.55 |
| EVAN LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.058657236721 | $0.65 |
| EVAN LILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.095737859303 | $0.01 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000064155262761 | $0.19 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051261797691 | $102.26 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.025261988058 | $0.03 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4081957948 | $1.51 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.63276237869999 | $18.15 |
| EVAN LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.93258502875 | $1.94 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000477538860299999 | $0.14 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047981841735 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000062485389761 | $0.12 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047482420738 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000028166816743 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0042383660112 | $0.01 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00057520493128 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0098187087595 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000114306558957 | $0.01 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0043738100456 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0078786989009 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00000100968773241999 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000060228392805 | $0.00 |
| EVAN LIPKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000043382691127 | $0.00 |
| EVAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078980420019 | $244.90 |
| EVAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 684.678558174 | $684.68 |
| EVAN LLOYD CRUZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14603974) | ($4,423.84) |
| EVAN LLOYD CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.1131947298681 | $30.92 |
| EVAN LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006424490147 | $0.00 |
| EVAN LOBATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000005863769027 | $0.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (97.088817895) | ($1,234.06) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | LINK | 97.088817895 | $1,234.06 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Swap Out | LINK | (15.7348) | ($200.18) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Swap In | USDC | 199.989 | $200.18 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (174.0) | ($174.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | LINK | (14.0) | ($176.14) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.66) | ($0.66) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | LINK | (59.322) | ($699.70) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 698.991 | $699.70 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (5.4702) | ($51.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 50.785 | $51.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | LINK | (1.1037) | ($10.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 10.016 | $10.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 128.874728831 | $1,171.82 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (14.756573446) | ($100.00) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | LINK | 14.756573446 | $100.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | LINK | (16.2145) | ($109.88) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 109.139 | $109.88 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | USDC | (118.59) | ($118.59) |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | SOL | 2.60999 | $118.59 |
| EVAN LOGSDON | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | SOL | (2.60999) | ($117.15) |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072319304568 | $0.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.73698424 | $3.27 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000025795810693 | $0.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000258414254289999 | $0.00 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43341733055079 | $3.67 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0017077882307 | $0.01 |
| EVAN LOGSDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000072489785216 | $0.00 |
| EVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017132656225 | $5.07 |
| EVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00601113785229999 | $11.73 |
| EVAN LONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 166.119410541 | $131.70 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (53.580793575) | ($117,292.37) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 53.580793575 | $117,292.37 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.00857421) | ($30,161.03) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.00857421 | $30,161.03 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,007.754305785) | ($26,007.75) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,007.754305785 | $26,007.75 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,006.75) | ($26,006.75) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($18.15) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.38) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (53.570793) | ($97,251.22) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.007574) | ($29,650.89) |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034314694326149 | $131.52 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.045045045 | $100.00 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20579424932119 | $577.90 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.52765521264 | $164.53 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 215.250026091 | $170.65 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6595106923 | $51.78 |
| EVAN LOUIS ALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.86593173639999 | $113.39 |
| EVAN LOWINSKI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00250976 | $68.89 |
| EVAN LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117993489901 | $3.49 |
| EVAN LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9297316075 | $1.21 |
| EVAN LOWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44507656694 | $1.52 |
| EVAN LUKE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.726895) | ($69.88) |
| EVAN LUKE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LUNC | (43.079996) | ($3,928.36) |
| EVAN LUKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.82399109112158 | $17.79 |
| EVAN LUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 200.94859280306 | $182.29 |
| EVAN LUKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017444077925 | $34.04 |
| EVAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018088261348 | $5.35 |
| EVAN LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.02335881669 | $3.95 |
| EVAN LUTHRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0310832794 | $0.45 |
| EVAN M HEGARTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00469678357229999 | $151.15 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 7,000.0 | $7,000.00 |
| EVAN MACK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 34.98 | $627.95 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042759963101 | $128.58 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035887909189 | $70.77 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 572.609189044 | $572.61 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.716676627 | $52.10 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.7871948926 | $52.80 |
| EVAN MACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0536804776669999 | $3.93 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.08969711489) | ($280.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.08969711489 | $280.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ETH | (0.089697) | ($280.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 279.784 | $280.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.785208542) | ($190.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.785208542 | $190.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | SOL | (1.7852) | ($190.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 189.661 | $190.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (10.166014758) | ($190.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 10.166014758 | $190.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | DOT | (10.166) | ($190.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 189.911 | $190.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (368.773599) | ($350.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 368.773599 | $350.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | ADA | (368.773) | ($350.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 349.006 | $350.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01444634) | ($600.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01444634 | $600.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Swap Out | BTC | (0.014446) | ($599.99) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Swap In | USDC | 598.951 | $599.99 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,607.313) | ($1,607.31) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (38.047142) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ADA | 38.047142 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ADA | (38.047) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 29.806 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (1.96856694) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 1.96856694 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.336818669) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.336818669 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00078388) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00078388 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.000784) | ($30.00) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 29.917 | $30.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | DOT | (1.9684) | ($29.98) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 29.815 | $29.98 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | SOL | (0.33678) | ($29.95) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 29.767 | $29.95 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (119.3) | ($119.30) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | XLM | 684.61 | $119.30 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | XLM | (684.61) | ($120.45) |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042385092379 | $12.81 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023572631211 | $4.61 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04776848849079 | $0.05 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.0382710545 | $4.60 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3993956574 | $4.70 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000132227305574 | $0.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000418885596409999 | $0.00 |
| EVAN MACKENZIE GRUVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.039456943787 | $2.53 |
| EVAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021987641011 | $0.00 |
| EVAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104059422743 | $0.00 |
| EVAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004418165155 | $0.32 |
| EVAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000049958795613 | $0.00 |
| EVAN MADDOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00258398616529999 | $0.18 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07037981641) | ($210.00) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07037981641 | $210.00 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06964980226) | ($206.24) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00446271) | ($175.00) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00446271 | $175.00 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.004462) | ($174.51) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | USDC | 173.735 | $174.51 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | USDC | (173.735) | ($173.74) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003130504606) | ($121.84) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003130504606 | $121.84 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Swap Out | BTC | (0.003131) | ($121.86) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Swap In | ETH | 0.042708 | $121.86 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | ETH | (0.04343801414) | ($124.16) |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002409851387149 | $0.96 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18761867468 | $0.21 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000263599759091 | $0.70 |
| EVAN MAGELSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00060894404682 | $0.00 |
| EVAN MAHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035247304866 | $0.04 |
| EVAN MAHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.24453508695 | $0.24 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 69,990.0 | $69,990.00 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047424687112 | $146.00 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.109952863216 | $222.50 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,121.478427298 | $1,121.48 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.380114626 | $17.74 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.10827093719999 | $56.77 |
| EVAN MANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 91.80649877 | $313.65 |
| EVAN MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00802771843949999 | $248.78 |
| EVAN MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040478027465 | $80.17 |
| EVAN MARANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037786268172 | $0.01 |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2887306762) | ($11,482.05) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2887306762 | $11,482.05 |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.885650962) | ($17,324.06) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.885650962 | $17,324.06 |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001) | ($2.58) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($3.46) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (5.884650962) | ($14,956.80) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.28863067) | ($10,001.70) |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000932598511858699 | $36.76 |
| EVAN MARCUS EBERLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020648303866394 | $60.54 |
| EVAN MARNEZOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (53.023099606) | ($457.85) |
| EVAN MARNEZOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91869068) | ($3,900.54) |
| EVAN MARNEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010375024279296 | $28.22 |
| EVAN MARNEZOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4229835282025 | $6.66 |
| EVAN MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1404095693 | $7.25 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.101677400138 | $0.06 |
| EVAN MARQUARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.406193604319999 | $4.51 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | AVAX | (3.90407) | ($317.44) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 317.49 | $317.44 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (30.0) | ($30.00) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | MANA | 13.478 | $30.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | MANA | (13.77) | ($30.60) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 30.569 | $30.60 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.06563639407) | ($200.00) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.06563639407 | $200.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.06563639407) | ($200.01) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.3322575297) | ($1,011.08) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.3322575297 | $1,011.08 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01149727014) | ($465.46) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01149727014 | $465.46 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,100.791447393) | ($1,530.15) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 1,100.791447393 | $1,530.15 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00001568585927) | $0.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | AVAX | 0.00001568585927 | $0.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.007027435064) | ($0.01) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | ADA | 0.007027435064 | $0.01 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (0.08775988226) | ($0.07) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 0.08775988226 | $0.07 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.2309517953) | ($0.05) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | XLM | 0.2309517953 | $0.05 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (884.664283741) | ($884.66) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 884.664283741 | $884.66 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (102.410743261) | ($565.43) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | SNX | 102.410743261 | $565.43 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (58.951789341) | ($1,083.36) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 58.951789341 | $1,083.36 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | MATIC | (1,100.791447393) | ($1,530.10) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.3322575297) | ($1,011.13) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (5.446623) | ($100.00) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (884.664283) | ($884.66) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | DOT | (53.505166341) | ($982.35) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01149727) | ($465.44) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | SNX | (102.410743261) | ($559.46) |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001433355838645 | $0.57 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000458390596703 | $1.38 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.326371019118 | $3.33 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.712515936086 | $2.37 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000006173740489888 | $0.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.113649076525 | $2.05 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000506362414065149 | $0.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.3038201198372 | $1.64 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.003576779306896 | $0.28 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000019240704622908 | $0.00 |
| EVAN MATHENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000318224923291 | $0.00 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038532784099 | $118.14 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.453303423 | $44.83 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26137661812 | $532.70 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5523374708 | $4.55 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60346713662 | $5.33 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.11894299339999 | $0.46 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000021920623904 | $0.00 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.8445450785 | $13.13 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.027122257607 | $0.03 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31582615437 | $1.94 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000055037577187 | $0.00 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0265866366029999 | $0.04 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.3307200384 | $0.64 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 176.840269665 | $176.84 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.62602828171 | $1.58 |
| EVAN MATTHEW MULLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 3.2462325738 | $3.19 |
| EVAN MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047330521424 | $145.55 |
| EVAN MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0657118371029999 | $131.86 |
| EVAN MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9820830963 | $4.74 |
| EVAN MATTHEW ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.148512304133 | $8.88 |
| EVAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000825360137299999 | $0.24 |
| EVAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000110784851817 | $0.22 |
| EVAN MAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053624513019 | $0.02 |
| EVAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162617334879999 | $48.34 |
| EVAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032384910823 | $63.59 |
| EVAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.290757827 | $51.29 |
| EVAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35630299175 | $0.36 |
| EVAN MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026974875484 | $0.00 |
| EVAN MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021422095312 | $0.00 |
| EVAN MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000415384153329999 | $0.00 |
| EVAN MCDERMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013942987876 | $0.00 |
| EVAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00045124530052 | $0.00 |
| EVAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020685424143 | $4.04 |
| EVAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.435757994 | $4.84 |
| EVAN MCDONALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0037386540499 | $0.01 |
| EVAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.435677134 | $19.16 |
| EVAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097966720483 | $0.01 |
| EVAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000049759073955 | $0.00 |
| EVAN MCDONNELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000009284480697 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001637414523) | ($49.78) |
| EVAN MCGOOGAN | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001637414523 | $49.78 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00163741) | ($49.38) |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00277412107549548 | $100.02 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0103538851931 | $0.01 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000001031780114 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000009386619189999 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000095355899906 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00037145184255 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004244040303789999 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00057455384596 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000015181108948 | $0.00 |
| EVAN MCGOOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000081721515821 | $0.00 |
| EVAN MCGOVERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000243751361769999 | $0.00 |
| EVAN MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1531617362) | ($224.04) |
| EVAN MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1531617362 | $224.04 |
| EVAN MCKENZIE | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1531617362) | ($224.03) |
| EVAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000101040800243 | $0.30 |
| EVAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015324173684734 | $3.51 |
| EVAN MCKENZIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0009060682052069999 | $0.00 |
| EVAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00593715591499999 | $183.45 |
| EVAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036198426127 | $71.23 |
| EVAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.3702302867 | $12.10 |
| EVAN MCWILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20589793337 | $8.15 |
| EVAN MEADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118817796729999 | $3.52 |
| EVAN MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017786379323 | $0.00 |
| EVAN MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.9459362425 | $4.60 |
| EVAN MEECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016449561273 | $0.03 |
| EVAN MERRICK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00019685) | ($6.04) |
| EVAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001247114423754 | $0.05 |
| EVAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21098994152 | $0.25 |
| EVAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117678086431999 | $0.00 |
| EVAN MERRICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.0140776241170999 | $0.01 |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.620929441) | ($5,000.00) |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.620929441 | $5,000.00 |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (1.6199) | ($4,991.03) |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126336360032 | $50.00 |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.082439801876 | $164.80 |
| EVAN MICHAEL FREISHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.033932205501 | $1.93 |
| EVAN MICHAEL PETER CAIRNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021857972958 | $0.04 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.2077214 | $627.84 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 495.488722 | $461.63 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00399631 | $159.60 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.001754 | $50.81 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000575114514934 | $1.66 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002769385857565 | $5.19 |
| EVAN MICHAEL SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.58348121632 | $2.76 |
| EVAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016604778398 | $0.49 |
| EVAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073066043989 | $146.93 |
| EVAN MIDDLETON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.4221736409999 | $15.42 |
| EVAN MOFFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00495823172779999 | $0.06 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00422941 | $173.67 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | MATIC | 107.12771869 | $132.72 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | MATIC | 209.15686438 | $241.35 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 780.18177431 | $483.07 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085111132280999 | $25.61 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068516049214 | $0.00 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000018565838604 | $0.00 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.7105268849999 | $13.20 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.4114440964 | $4.57 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.6205797554 | $5.47 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0094190954156 | $0.01 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000013990300042 | $0.00 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000084222533876 | $0.00 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.8625886603 | $1.86 |
| EVAN MOMCILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000055263497575 | $0.00 |
| EVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.047363328033 | $0.42 |
| EVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039228731412 | $11.61 |
| EVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0169105053439999 | $33.00 |
| EVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.8094521248 | $3.81 |
| EVAN MOORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.025185149586 | $0.03 |
| EVAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081907859086 | $253.56 |
| EVAN MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000114996471919 | $0.22 |
| EVAN MOREAU | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.04952625036 | $154.60 |
| EVAN MOREAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083284543741 | $1.63 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.05274717 | $2,177.02 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2734515892) | ($8,203.82) |
| EVAN MORGANSTERN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2734515892 | $8,203.82 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27345158) | ($8,003.93) |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00188767585947369 | $64.75 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032999288506 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002517535676 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0150527050389999 | $0.02 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000138884542249999 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000000973290673689999 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003016788376 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000240925650119999 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000022893288356 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000122845025683 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000041850937071 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0014534671384 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000007690120321 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000360563991469999 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0015412200706 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000040496403384 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0000722684245369999 | $0.00 |
| EVAN MORGANSTERN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000077425664868 | $0.00 |
| EVAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00382856700509999 | $117.36 |
| EVAN MORRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031388888722 | $61.55 |
| EVAN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003627359014 | $0.00 |
| EVAN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002734691896 | $0.00 |
| EVAN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000039924192386 | $0.08 |
| EVAN MOSSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000072360767749 | $0.00 |
| EVAN MUNSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | ETH | 0.016856629 | $48.36 |
| EVAN MUNSON | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.07248897639) | ($148.55) |
| EVAN MUNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.07248897639 | $148.55 |
| EVAN MUNSON | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | ETH | (0.089345) | ($183.23) |
| EVAN MUNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050119872257214 | $1.27 |
| EVAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.0899264502309 | $11.72 |
| EVAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068198324531 | $2.02 |
| EVAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00148935495039999 | $2.91 |
| EVAN MURPHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0064207963549 | $0.25 |
| EVAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147818103855 | $4.38 |
| EVAN NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016680555894 | $3.25 |
| EVAN NEUSER | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00108286 | $43.75 |
| EVAN NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071535458166 | $2.12 |
| EVAN NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050029368479 | $0.01 |
| EVAN NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0123795128042999 | $0.01 |
| EVAN NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000550511184329999 | $0.00 |
| EVAN NEUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00027036229121 | $0.00 |
| EVAN NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057535295576 | $0.00 |
| EVAN NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000087759669554 | $0.00 |
| EVAN NITCHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110992428198 | $0.00 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031863381278 | $9.43 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125374189718999 | $0.02 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9502761149 | $2.95 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 8.3305366633 | $73.54 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000087476971552 | $0.00 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 32.417839154 | $1.32 |
| EVAN OEDING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00003508581116 | $0.00 |
| EVAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121229946473 | $3.59 |
| EVAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037450502876 | $7.31 |
| EVAN OLSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.23545066533 | $0.15 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004753823664999 | $0.01 |
| EVAN O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184699580769999 | $0.02 |
| EVAN O'NEIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000018288165241 | $0.00 |
| EVAN OREMLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.15379344 | $4,641.73 |
| EVAN OREMLAND | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00019962 | $6.02 |
| EVAN OREMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062004638388 | $18.35 |
| EVAN OREMLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0052322752907999 | $0.33 |
| EVAN OTIS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | CEL | (60.7247) | ($131.17) |
| EVAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042562480664 | $0.00 |
| EVAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0532203198435099 | $0.11 |
| EVAN OTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067125945655 | $0.01 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042380732156 | $0.13 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15384705158 | $0.18 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046216472296 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000444838976359999 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000327299408209999 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000099337922364 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000076520210502 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0031476436131 | $0.01 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022197195796 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0109356040794 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000002238634292 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000014795135952 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000488896522799 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00051643080269 | $0.00 |
| EVAN OWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000074694540435 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.04392978423) | ($136.17) |
| EVAN PACE | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.04392978423 | $136.17 |
| EVAN PACE | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.043929) | ($136.19) |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027763601818 | $0.01 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065072532543799 | $0.20 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018266058869 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0417815730913 | $0.04 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000540721115159999 | $0.01 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.438828895229999 | $3.87 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000075263329198 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019005960121 | $0.01 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086385388537 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087872736017 | $0.01 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021695889142 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00041797985887 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000166188761789999 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000113897438747 | $0.00 |
| EVAN PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000088213751981 | $0.00 |
| EVAN PAGE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (289.29821963) | ($273.10) |
| EVAN PAGE | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 289.29821963 | $273.10 |
| EVAN PAGE | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | ADA | (289.298219) | ($251.49) |
| EVAN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174627046389999 | $0.52 |
| EVAN PAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34283717560972 | $0.32 |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.333736522) | ($77,185.77) |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 50.333736522 | $77,185.77 |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (5.095006849) | ($145,200.34) |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 5.095006849 | $145,200.34 |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (50.333736) | ($77,461.10) |
| EVAN PARTCH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (5.08865) | ($145,541.21) |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01821502677309 | $618.04 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.35805080578812 | $844.21 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000232025360539999 | $0.00 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000030875733751 | $0.00 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000012662323249 | $0.00 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000013149337107 | $0.00 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000025781031633 | $0.00 |
| EVAN PARTCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000087623294883 | $0.00 |
| EVAN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019867327263 | $0.59 |
| EVAN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109559839409 | $2.14 |
| EVAN PASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.74080751909999 | $1.72 |
| EVAN PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.3914012363 | $5.86 |
| EVAN PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005051030665 | $0.01 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000043712243792 | $0.01 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.633661291781552 | $0.74 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.8075239153 | $9.36 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.5972100466 | $7.28 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.47026376139 | $5.23 |
| EVAN PATRAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000020253568572 | $0.00 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09344903825 | $0.87 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0013981134978 | $0.01 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63144954791 | $2.16 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0115158115802 | $0.07 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000092828462181 | $0.01 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0101129148226 | $0.00 |
| EVAN PAUSHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00024879041124 | $0.00 |
| EVAN PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00154019595412524 | $0.00 |
| EVAN PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0019741134746 | $0.00 |
| EVAN PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000480935151189999 | $0.00 |
| EVAN PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018542381464 | $0.00 |
| EVAN PEARCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0072403470024 | $0.01 |
| EVAN PEASE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2556667889) | ($7,643.93) |
| EVAN PEASE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2556667889 | $7,643.93 |
| EVAN PEASE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.99) |
| EVAN PEASE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25556678) | ($7,599.42) |
| EVAN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011189025917666 | $41.75 |
| EVAN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080556066769 | $0.01 |
| EVAN PEASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020798537512 | $0.02 |
| EVAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018059089596 | $0.53 |
| EVAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1073074026 | $9.11 |
| EVAN PEDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0853162158 | $2.57 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 3.03162683 | $9,454.20 |
| EVAN PEELLE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,733.03989067) | ($4,881.36) |
| EVAN PEELLE | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | CEL | 2,733.03989067 | $4,881.36 |
| EVAN PEELLE | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Withdrawal | CEL | (2,733.0398) | ($4,787.18) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.0) | ($20,077.15) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 10.0 | $20,077.15 |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.049808) | ($100.37) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (9.950192) | ($20,132.42) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5) | ($15,209.00) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.5 | $15,209.00 |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.5) | ($15,242.50) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (15.0) | ($31,529.55) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 15.0 | $31,529.55 |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.0) | ($30,429.67) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 1.0 | $30,429.67 |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | ETH | (15.0) | ($31,562.18) |
| EVAN PEELLE | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (1.0) | ($30,495.00) |
| EVAN PEELLE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.0) | ($41,773.20) |
| EVAN PEELLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 20.0 | $41,773.20 |
| EVAN PEELLE | ADDRESS REDACTED | 5/17/2022 | Witheld | Outgoing | Withdrawal | ETH | (20.0) | ($41,733.98) |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (50.0) | ($91,310.22) |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 50.0 | $91,310.22 |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (50.0) | ($91,089.55) |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (60.0) | ($111,928.65) |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 60.0 | $111,928.65 |
| EVAN PEELLE | ADDRESS REDACTED | 5/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (60.0) | ($110,033.76) |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (5,082.466431884) | ($2,897.50) |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 5,082.466431884 | $2,897.50 |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (51.653001213) | ($89,911.09) |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 51.653001213 | $89,911.09 |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (51.653001213) | ($89,949.72) |
| EVAN PEELLE | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | MATIC | (5,082.466431884) | ($2,911.37) |
| EVAN PEELLE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | BTC | 0.00049 | $14.21 |
| EVAN PEELLE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Deposit | BTC | 7.70646 | $223,541.29 |
| EVAN PEELLE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.644726057) | ($11.64) |
| EVAN PEELLE | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 11.644726057 | $11.64 |
| EVAN PEELLE | ADDRESS REDACTED | 5/28/2022 | Witheld | Outgoing | Withdrawal | USDC | (11.644726) | ($11.64) |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1051312519) | ($188.41) |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.1051312519 | $188.41 |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.615703338) | ($259,082.82) |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 8.615703338 | $259,082.82 |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.105131) | ($188.22) |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000997) | ($29.92) |
| EVAN PEELLE | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (16.321656) | ($475,890.52) |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026723796284803 | $927.50 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2507105616839 | $26.44 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.943874045668163 | $2,415.93 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.11041093712764 | $0.11 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 47.789638833334 | $47.88 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000004834376709799999 | $0.00 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000432308901129999 | $0.00 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000004527094236999999 | $0.00 |
| EVAN PEELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0108235150111 | $0.01 |
| EVAN PEIGNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.20570750283 | $12.08 |
| EVAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038438066074 | $117.84 |
| EVAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.66709012238623 | $10.10 |
| EVAN PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0595831343449999 | $119.31 |
| EVAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00201286834936 | $59.22 |
| EVAN PETRIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037932322446 | $74.95 |
| EVAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016763812756 | $0.00 |
| EVAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.95094997509999 | $3.32 |
| EVAN PHILLIPS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.7863062248 | $0.07 |
| EVAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055085481478 | $16.30 |
| EVAN PIERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00351015525209999 | $0.01 |
| EVAN PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061174093795 | $18.11 |
| EVAN PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020800465997 | $40.59 |
| EVAN PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 671.913960507 | $671.91 |
| EVAN PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.066483557264 | $0.04 |
| EVAN PINK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 560.538712212999 | $560.54 |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,167.010368547) | ($7,167.01) |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,167.010368547 | $7,167.01 |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (7,147.010368) | ($7,147.01) |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (100.879247) | ($43.48) |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | XRP | 100.879247 | $43.48 |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | XRP | (100.879247) | ($43.45) |
| EVAN PIWOWARSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 53.50685471502 | $53.51 |
| EVAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004374445401 | $1.29 |
| EVAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.7681059391 | $10.12 |
| EVAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022619943525 | $1.66 |
| EVAN POTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.39370930972 | $0.61 |
| EVAN POWLESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099793925457 | $0.00 |
| EVAN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000056890507084 | $0.02 |
| EVAN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| EVAN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000003319639242399999 | $0.00 |
| EVAN PREVOST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.903359050909999 | $0.90 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,125.7 | $4,125.70 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.002178077) | ($2,800.00) |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.002178077 | $2,800.00 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.17896) | ($503.38) |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.823019) | ($2,316.34) |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0138862874289999 | $420.52 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41411197289999 | $1.65 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.216752417019999 | $444.24 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 214.505900767 | $214.51 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0157795788809999 | $0.01 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.4353015635 | $3.84 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000452648611269999 | $0.00 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0115574718564 | $0.04 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.93981682658 | $5.78 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.3285511044 | $0.22 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000021157277904 | $0.00 |
| EVAN PRIDHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00049175455476 | $0.00 |
| EVAN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005498532692 | $0.00 |
| EVAN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000119048777207 | $0.00 |
| EVAN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000047619100226 | $0.00 |
| EVAN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001300813556489999 | $0.00 |
| EVAN PURDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.061356741567 | $0.00 |
| EVAN R SHIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (533.404882227) | ($533.40) |
| EVAN R SHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 533.404882227 | $533.40 |
| EVAN R SHIN | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| EVAN R SHIN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (125.0) | ($125.00) |
| EVAN R SHIN | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (100.0) | ($100.00) |
| EVAN R SHIN | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| EVAN R SHIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (62.5) | ($62.50) |
| EVAN R SHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1032417923) | ($100.00) |
| EVAN R SHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (61.945075367) | ($60,000.00) |
| EVAN R SHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 76.672172155 | $74,264.67 |
| EVAN R SHIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (1.861449515) | ($1,803.00) |
| EVAN R SHIN | ADDRESS REDACTED | 6/25/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (50.0) | ($50.00) |
| EVAN R SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029160929058 | $88.76 |
| EVAN R SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43631016956 | $0.51 |
| EVAN R SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1095693443 | $197.71 |
| EVAN R SHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.71471144530599 | $1.71 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00320214263409999 | $97.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150881981999999 | $0.02 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029997484071 | $58.70 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021185081815 | $0.02 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000422896648589999 | $0.00 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035224078115 | $0.00 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 15.599397265 | $53.29 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000116789998148 | $0.01 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.54503359378 | $3.35 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.097511679595 | $0.10 |
| EVAN RABENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00035969060935 | $0.00 |
| EVAN RADKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161542692779999 | $48.00 |
| EVAN RADKEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014955012904 | $29.17 |
| EVAN RAHEY | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (4.03266458) | ($400.00) |
| EVAN RAHEY | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | LTC | 4.03266458 | $400.00 |
| EVAN RAHEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($98.54) |
| EVAN RAHEY | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | LTC | (3.032664) | ($298.08) |
| EVAN RAHEY | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (10.0) | ($927.66) |
| EVAN RAHEY | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | LTC | 10.0 | $927.66 |
| EVAN RAHEY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | LTC | (10.0) | ($923.54) |
| EVAN RAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0078018784228 | $240.50 |
| EVAN RAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30925411713 | $632.15 |
| EVAN RAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 49.806042934 | $39.49 |
| EVAN RAHEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.34772459143 | $26.03 |
| EVAN RAIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041655654438 | $1.23 |
| EVAN RAIEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00194960063129999 | $0.00 |
| EVAN RAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075018336306 | $2.22 |
| EVAN RAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067765262047 | $0.01 |
| EVAN RAUPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.023236072622 | $0.26 |
| EVAN RAUSCH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.01961867 | $676.88 |
| EVAN RAUSCH | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000685) | ($19.97) |
| EVAN RAUSCH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.06955645 | $2,134.67 |
| EVAN RAUSCH | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | BTC | (0.08848998) | ($2,675.28) |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020694829658 | $62.23 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.746441361 | $17.75 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1192482955 | $4.85 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.5982962069 | $5.40 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73260977371 | $8.14 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.67975549373 | $0.10 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014684799982 | $28.65 |
| EVAN RAUSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.82553490149999 | $4.91 |
| EVAN REASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000444175906229999 | $1.31 |
| EVAN REASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000691140340679999 | $1.35 |
| EVAN REASS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4597460606 | $0.92 |
| EVAN RECKZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002540137683 | $0.00 |
| EVAN RECKZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005097675244815 | $0.01 |
| EVAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019939254144 | $0.01 |
| EVAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019058440681 | $0.04 |
| EVAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05594007406 | $0.06 |
| EVAN REID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.007771086734 | $0.00 |
| EVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110918726328999 | $32.83 |
| EVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00981762140129999 | $19.16 |
| EVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17023643151 | $1.50 |
| EVAN REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8070310787 | $0.41 |
| EVAN ROBERT SILVER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 77.66945143 | $7,937.82 |
| EVAN ROBERT SILVER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 3.48004675 | $10,545.86 |
| EVAN ROBERT SILVER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | SOL | 0.240328139 | $24.66 |
| EVAN ROBERT SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039913219184 | $74.80 |
| EVAN ROBERT SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.85304904736 | $46.85 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00266355325509999 | $80.85 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065242604978 | $12.72 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6568632998 | $3.66 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.07087742 | $15.91 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2562833207 | $6.44 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.82818200201 | $9.20 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044962913927 | $0.40 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018826800944 | $1.38 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.100502541642 | $6.01 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091161644148 | $3.61 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0615202191849999 | $0.38 |
| EVAN ROBITAILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.03384059387 | $2.41 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024896378252 | $0.74 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216440815589999 | $0.25 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037105917189 | $73.26 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.1163109789999 | $38.15 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00759971366539999 | $0.00 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 12.3838230625 | $0.50 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.66287273689999 | $0.80 |
| EVAN ROBLES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.111877669503 | $0.06 |
| EVAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068432905138 | $0.20 |
| EVAN RODGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015495246271 | $0.02 |
| EVAN RODTS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $82.64 |
| EVAN RODTS | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $40.14 |
| EVAN RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.016366466117 | $493.22 |
| EVAN RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026888675134 | $0.01 |
| EVAN RODTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.037405535721 | $0.03 |
| EVAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019139704068 | $0.57 |
| EVAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.534948259 | $18.53 |
| EVAN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014362089065 | $0.04 |
| EVAN ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.039695717118 | $1,211.70 |
| EVAN ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001991334543 | $0.00 |
| EVAN ROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000051361612134 | $0.15 |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89.4) | ($89.40) |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25,823.791030554) | ($25,823.79) |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25,823.791030554 | $25,823.79 |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (25,823.79) | ($25,823.79) |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000468365658409999 | $13.86 |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.2524386413199 | $37.25 |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 192.431429768 | $152.56 |
| EVAN ROSENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.1116266413566 | $0.11 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (33.379549868) | ($375.00) |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 33.379549868 | $375.00 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (195.740026519) | ($195.74) |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 195.740026519 | $195.74 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,174.683757578) | ($1,300.00) |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,174.683757578 | $1,300.00 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | LINK | (33.379549868) | ($378.86) |
| EVAN ROSENTHALL | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,174.683757578) | ($1,333.43) |
| EVAN ROSENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146782431298 | $43.44 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.290049757 | $22.19 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18829418916 | $1.84 |
| EVAN ROSENTHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.9764823627352 | $0.98 |
| EVAN ROSS SPECTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 267.493221242 | $267.49 |
| EVAN ROSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001256628716 | $50.00 |
| EVAN ROSWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.0886820415845 | $5.00 |
| EVAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000082705019077 | $0.00 |
| EVAN ROTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01412411857053 | $0.01 |
| EVAN RUANE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.003141 | $100.00 |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | MATIC | 51.861 | $50.00 |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| EVAN RUANE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | DOT | 4.1494 | $50.00 |
| EVAN RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040217609408 | $11.90 |
| EVAN RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.0946010538 | $8.00 |
| EVAN RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.42495081824 | $4.72 |
| EVAN RUANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5192241877 | $0.37 |
| EVAN RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023508177851 | $0.70 |
| EVAN RUMLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.010054770336 | $0.01 |
| EVAN RUSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055586379808 | $0.00 |
| EVAN RUSSELL HECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00741196945919999 | $241.66 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001814713567 | $5.37 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026252377401 | $0.00 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054120333813 | $1.06 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.033084820341 | $0.37 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55541426394 | $0.27 |
| EVAN S ST. LOUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0068399782384 | $0.27 |
| EVAN SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000195189013169999 | $0.01 |
| EVAN SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082559357576 | $0.00 |
| EVAN SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000023661842429 | $0.00 |
| EVAN SABOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086688099911 | $0.01 |
| EVAN SALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.070240618639 | $0.01 |
| EVAN SANCHEZ | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | USDT ERC20 | 162.04 | $162.04 |
| EVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000044967982648 | $0.00 |
| EVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014511507821 | $0.00 |
| EVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8390784595 | $1.15 |
| EVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00028942130743 | $0.00 |
| EVAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000115020536842999 | $0.00 |
| EVAN SANJUAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1027509864) | ($150.00) |
| EVAN SANJUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1027509864 | $150.00 |
| EVAN SANJUAN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1) | ($145.60) |
| EVAN SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027929523484 | $54.84 |
| EVAN SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053749959603 | $0.01 |
| EVAN SANJUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0082455510931 | $0.01 |
| EVAN SCHALL | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.0) | ($2,881.04) |
| EVAN SCHALL | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.0 | $2,881.04 |
| EVAN SCHALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($28.97) |
| EVAN SCHALL | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.99) | ($2,902.89) |
| EVAN SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018493707849 | $555.58 |
| EVAN SCHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018073591213 | $38.15 |
| EVAN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016825274385 | $50.10 |
| EVAN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030323836756 | $5.92 |
| EVAN SCHEEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.15954929476 | $0.17 |
| EVAN SCHLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027891845508 | $8.26 |
| EVAN SCHLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6237659799 | $4.62 |
| EVAN SCHLADOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.3323502314 | $3.33 |
| EVAN SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034218322683 | $1.01 |
| EVAN SCHLOSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007608359985 | $14.85 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.40306825 | $44.64 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOGE | 698.9409681 | $98.81 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LTC | 0.3981589 | $43.12 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 709.9678863 | $101.79 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LTC | (2.95972) | ($321.75) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,571.0) | ($654.59) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00970218 | $389.68 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | LTC | 0.39829164 | $44.62 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 673.15068326 | $99.47 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.00522554 | $212.08 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | LTC | 0.401687 | $45.95 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOGE | 751.1620337 | $107.71 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (710.394376273) | ($102.22) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 710.394376273 | $102.22 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.12) | ($4,826.64) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.12 | $4,826.64 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1213) | ($4,901.06) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1213 | $4,901.06 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.11) | ($4,444.49) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00073702) | ($29.62) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14548023) | ($5,838.41) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0322843) | ($1,296.84) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0322843 | $1,296.84 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | LTC | 0.40487044 | $44.50 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOGE | 650.20233064 | $91.24 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00991718 | $394.98 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | LTC | 0.41417585 | $46.25 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | DOGE | 742.30472016 | $103.80 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | BTC | 0.00517665 | $210.88 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | LTC | 0.39402946 | $44.44 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | DOGE | 832.24870374 | $117.63 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00944202 | $393.40 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.00170568 | $70.86 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.2749315 | $30.53 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOGE | 485.16675041 | $68.02 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00345502 | $140.76 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.0004809366213) | ($0.05) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LTC | 0.0004809366213 | $0.05 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOGE | (0.2434618411) | ($0.03) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | DOGE | 0.2434618411 | $0.03 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00763262 | $302.51 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00347699 | $137.60 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | LTC | (2.28846682) | ($244.33) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | DOGE | (4,844.87306002) | ($655.77) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00517826 | $205.88 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00349561 | $139.01 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.0089067 | $360.39 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.00711442 | $287.73 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00526837 | $202.31 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.00373328 | $143.73 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00530677 | $209.37 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00364072 | $143.52 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00534866 | $211.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00354933 | $140.44 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00582901 | $225.81 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00343331 | $133.08 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00584772 | $222.05 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | BTC | 0.00336238 | $128.11 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00582547 | $224.69 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00337631 | $131.79 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00564777 | $217.20 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00290838 | $112.01 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00550856 | $210.70 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00326985 | $125.67 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00333211 | $131.98 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00932801 | $339.39 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00329179 | $119.96 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00552577 | $198.46 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | BTC | 0.00348557 | $125.50 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00553078 | $191.06 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00348378 | $118.37 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00550499 | $185.55 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00350308 | $118.24 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00542502 | $169.85 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00338233 | $107.48 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00542996 | $170.88 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00330769 | $102.04 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00516518 | $149.19 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00314658 | $83.19 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0053686 | $159.09 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00280263 | $85.30 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03889435) | ($1,193.67) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00537368 | $159.61 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.0029438 | $86.84 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00538231 | $160.16 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | BTC | 0.00307451 | $91.85 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00525685 | $159.89 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.00284157 | $83.99 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00511032 | $154.92 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | BTC | 0.00282043 | $85.77 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Deposit | BTC | 0.00283979 | $84.98 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00986607 | $283.97 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.00284045 | $83.06 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.0052175 | $156.77 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.00296815 | $89.85 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00512718 | $149.65 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00286681 | $84.34 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.00524412 | $154.25 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | BTC | 0.0028315 | $83.29 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00536309 | $161.46 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 0.00299567 | $91.12 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.09) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00557809 | $163.45 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Deposit | BTC | 0.00282927 | $82.97 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00542344 | $163.17 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00271612 | $80.81 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00586407 | $174.67 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03437424) | ($1,000.00) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03437424 | $1,000.00 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34374241) | ($9,968.42) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.00223443 | $65.85 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00602948 | $174.78 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.00234466 | $67.63 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00601807 | $172.91 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.00233596 | $67.46 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00596662 | $172.64 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Deposit | BTC | 0.00235072 | $68.19 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00597812 | $180.37 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | BTC | 0.00165075 | $50.59 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.13007517) | ($4,000.00) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.13007517 | $4,000.00 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16259396) | ($5,066.59) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00589538 | $186.84 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.00205125 | $64.66 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00554616 | $176.48 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.00216902 | $68.58 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00586027 | $174.44 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.00197187 | $58.99 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.0060711 | $185.17 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.00188106 | $57.34 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00601469 | $178.66 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Deposit | BTC | 0.00209684 | $62.29 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00601909 | $179.36 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.00233437 | $70.10 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00595765 | $184.44 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00227485 | $71.24 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00548146 | $160.82 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00182426 | $53.81 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00584647 | $182.04 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00202006 | $61.51 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3304) | ($10,032.27) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3304 | $10,032.27 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3304) | ($10,007.43) |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00593945 | $180.23 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00190538 | $57.27 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.0052831 | $158.48 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00213907 | $64.46 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00217178 | $63.68 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00806878 | $220.72 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00186736 | $51.38 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022036446749 | $668.75 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 186.446661226999 | $147.81 |
| EVAN SCHOENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000472221659212722 | $0.05 |
| EVAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.267852917372271 | $0.04 |
| EVAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143298820958 | $0.42 |
| EVAN SCHULZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.518414851 | $72.52 |
| EVAN SCOTT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00499941 | $199.76 |
| EVAN SCOTT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07455812971) | ($2,196.22) |
| EVAN SCOTT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07455812971 | $2,196.22 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000323488191721 | $9.51 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055743013779502 | $19.60 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016610819058 | $3.24 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04116383253 | $0.04 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.08004835718 | $3.69 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736980054 | $51.74 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00143678997089999 | $2.80 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.85149183412 | $0.85 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4248273157 | $6.55 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02184925865 | $0.19 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.089866086629 | $5.37 |
| EVAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000087319369393 | $0.01 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 1.608 | $4,955.28 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 1.64 | $4,972.02 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 1.643 | $5,003.43 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (1.628739369) | ($4,960.00) |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Collateral | ETH | (1.635306866) | ($4,980.00) |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,240.0 | $1,240.00 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,245.0 | $1,245.00 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $4,966.74 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | BTC | 0.12 | $5,008.75 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,245.0) | ($1,245.00) |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.635306866 | $1,884.49 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,240.0) | ($1,240.00) |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 6/14/2022 | Custody | Incoming | Collateral | ETH | 1.628739369 | $1,883.51 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301212049669999 | $102.25 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0872968547839999 | $172.03 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.6716109137999 | $8.46 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.21320930026 | $13.48 |
| EVAN SCOTT FREDERICKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.129504420501 | $7.74 |
| EVAN SEARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21419620798 | $0.21 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01965644691) | ($769.01) |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01965644691 | $769.01 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1592793193) | ($458.18) |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1592793193 | $458.18 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,156.575498123) | ($1,520.32) |
| EVAN SEGAUL | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,156.575498123 | $1,520.32 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1592793193) | ($460.00) |
| EVAN SEGAUL | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,156.575498123) | ($1,455.72) |
| EVAN SEGAUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00002832810751) | ($0.84) |
| EVAN SEGAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00002832810751 | $0.84 |
| EVAN SEGAUL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002258701708) | ($0.46) |
| EVAN SEGAUL | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002258701708 | $0.46 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046774430320975 | $1.88 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000385419944349606 | $1.16 |
| EVAN SEGAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.783880692059 | $5.16 |
| EVAN SEKULIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.473633844 | $20.47 |
| EVAN SEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017453780207 | $5.17 |
| EVAN SEPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010642641457 | $0.01 |
| EVAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00402278746059999 | $123.45 |
| EVAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.70503924 | $4.05 |
| EVAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00015724874867 | $0.01 |
| EVAN SETYAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000190947663839999 | $0.02 |
| EVAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014686341737 | $443.97 |
| EVAN SHIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040688972301 | $80.60 |
| EVAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.28897149137 | $0.29 |
| EVAN SHIRLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.37159557256 | $0.37 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00061279 | $24.81 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000305) | ($12.35) |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.004051 | $12.35 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BAT | 7.25 | $5.24 |
| EVAN SHRESTHA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (24.505918674) | ($14.80) |
| EVAN SHRESTHA | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BAT | 24.505918674 | $14.80 |
| EVAN SHRESTHA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BAT | (24.505918674) | ($15.04) |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132007518696 | $39.10 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016252152983 | $31.66 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000185627565049999 | $0.00 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1432880115 | $1.35 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042268624892 | $0.25 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0164064355683451 | $0.01 |
| EVAN SHRESTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0813643286169999 | $0.08 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0137317583059999 | $415.99 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.37478541668 | $762.92 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.427985131549999 | $0.34 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2320824768 | $1.79 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000158011184719999 | $0.02 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022487540224 | $0.00 |
| EVAN SHUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.95639942901 | $0.46 |
| EVAN SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000042396461152 | $0.08 |
| EVAN SILVERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.31872456 | $1.32 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00618200415599999 | $191.12 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20759231828 | $422.53 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 456.080954669 | $456.08 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.9530218273 | $0.87 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.61705738529999 | $0.07 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0111800735953999 | $2.53 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00256109469529999 | $0.18 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18682932652 | $0.09 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.018745623296 | $0.01 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.050351579359 | $3.15 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157637787990999 | $0.00 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014185861497999 | $0.00 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.014330984 | $25.38 |
| EVAN SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 53.521105787 | $33.61 |
| EVAN SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1849306911) | ($393.33) |
| EVAN SIMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1849306911 | $393.33 |
| EVAN SIMPSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002376812122) | ($73.49) |
| EVAN SIMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002376812122 | $73.49 |
| EVAN SIMPSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00237681) | ($73.46) |
| EVAN SIMPSON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | ETH | (0.1849306911) | ($381.48) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (4.347322984) | ($132,627.60) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 4.347322984 | $132,627.60 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76,029.867899151) | ($76,029.87) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76,029.867899151 | $76,029.87 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (31.205885925) | ($57,427.15) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 31.205885925 | $57,427.15 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,718.016881348) | ($1,403.30) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,718.016881348 | $1,403.30 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.871158331) | ($142.78) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.871158331 | $142.78 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (455.860209226) | ($1,401.02) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 455.860209226 | $1,401.02 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (17.852895104) | ($94.78) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | UNI | 17.852895104 | $94.78 |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0000335) | ($1.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,831.00) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.000562467) | ($1.00) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (31.20532346) | ($55,451.27) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (76,028.8679) | ($76,028.87) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0) | ($29,751.00) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34728947) | ($10,332.21) |
| EVAN SIMPSON | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | BTC | (2.0) | ($59,502.00) |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014214103230922 | $0.52 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016186269643 | $0.02 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010505251511126 | $2.82 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0220125538659999 | $0.02 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00031119569329 | $0.02 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0144061310730679 | $500.81 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.026814913954 | $21.83 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20999323271856 | $521.43 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 795.9841658839 | $795.98 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052919102595753 | $0.52 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.123788613415 | $36.61 |
| EVAN SIMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.067463706122027 | $0.46 |
| EVAN SKONIECZNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029395481175 | $0.87 |
| EVAN SLEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000979088078099999 | $0.00 |
| EVAN SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037881801241 | $11.21 |
| EVAN SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001632766138 | $0.00 |
| EVAN SMILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78204493161 | $8.69 |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00014544) | ($4.16) |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00014544 | $4.16 |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00000349) | ($0.10) |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00000349 | $0.10 |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001457924693) | ($4.17) |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00036083 | $9.82 |
| EVAN SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.0574666 | $1,552.58 |
| EVAN SMITH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00013197637) | ($4.17) |
| EVAN SMITH | ADDRESS REDACTED | 7/1/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002150453413) | ($4.17) |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016770979801 | $32.72 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029294872525 | $0.09 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000720139526889999 | $0.01 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.54801384055 | $0.43 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.070172406785 | $0.43 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35765323772 | $0.55 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.18325688843 | $0.09 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000105216310297 | $0.00 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0128499435584 | $0.04 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053143060666 | $0.16 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000724289543199999 | $0.00 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000119978627354999 | $0.23 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00072230295046 | $0.01 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017443536285 | $0.01 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000105444637138 | $0.00 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000022557227183 | $0.00 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000262545681179999 | $0.00 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040024903687 | $11.85 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0641319862889999 | $128.63 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.101584324 | $15.14 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.93681448256 | $10.41 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.4685801741 | $5.02 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.445139318579999 | $26.61 |
| EVAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00775804732399999 | $0.01 |
| EVAN SOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (314,689.7996076) | ($150,000.00) |
| EVAN SOFER | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 314,689.7996076 | $150,000.00 |
| EVAN SOFER | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Withdrawal | BAT | (314,689.0) | ($140,343.11) |
| EVAN SOFER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (1,364,479.41651019) | ($475,219.53) |
| EVAN SOFER | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BAT | 1,364,479.41651019 | $475,219.53 |
| EVAN SOFER | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BAT | (1,364,480.21611779) | ($516,101.00) |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0139430931909999 | $422.18 |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00158690065659999 | $3.10 |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.1056593759 | $4.11 |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.6729947733 | $8.67 |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.52455059841 | $0.81 |
| EVAN SOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1,558.49156954863 | $994.72 |
| EVAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034471478212 | $0.10 |
| EVAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040470339541 | $0.08 |
| EVAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038771007003 | $0.03 |
| EVAN SQUIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00428758932469999 | $0.05 |
| EVAN STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151105095088 | $44.72 |
| EVAN STAMBLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014541987972 | $2.84 |
| EVAN STARR | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (8,176.782537425) | ($8,176.78) |
| EVAN STARR | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 8,176.782537425 | $8,176.78 |
| EVAN STARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| EVAN STARR | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | GUSD | (8,156.78) | ($8,156.78) |
| EVAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023930156802 | $7.08 |
| EVAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031789844968 | $62.37 |
| EVAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.65020679289999 | $3.65 |
| EVAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0728503410179999 | $5.33 |
| EVAN STARR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 51.90126437303 | $51.90 |
| EVAN STEFFECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136183344228 | $4.03 |
| EVAN STEGMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047133981504 | $0.92 |
| EVAN STINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082938137493 | $0.01 |
| EVAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6352560737897 | $0.61 |
| EVAN STORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 32.800803234 | $15.67 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0085063076547 | $262.81 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.77381407262 | $1,552.09 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.8336735332 | $3.77 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000725212970929999 | $0.01 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0089877739439 | $0.03 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033122076297999 | $0.00 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 2.5602481043 | $1.23 |
| EVAN STOUDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000059143777885 | $0.00 |
| EVAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034871464839999 | $0.01 |
| EVAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03175511763 | $62.30 |
| EVAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9601886272999 | $8.69 |
| EVAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.36058439149999 | $8.06 |
| EVAN STROUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.62524706669999 | $0.07 |
| EVAN SUITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000228032135485 | $9.12 |
| EVAN SVENDSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0178572815829999 | $0.02 |
| EVAN SWAAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (227.5) | ($227.50) |
| EVAN SWAAK | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0075894 | $227.50 |
| EVAN SWAAK | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0242949) | ($726.42) |
| EVAN SWAAK | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3863887235) | ($765.63) |
| EVAN SWAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108771111306 | $3.92 |
| EVAN SWAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027100485811362 | $6.87 |
| EVAN SWAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.64997019667929 | $1.65 |
| EVAN SWAAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3551671294 | $0.22 |
| EVAN SWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00452282542149999 | $139.12 |
| EVAN SWAGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0954916782599999 | $192.87 |
| EVAN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000362235880399 | $0.71 |
| EVAN SWANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0868212326859999 | $0.96 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (10.24813664) | ($382.02) |
| EVAN SWEENEY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETC | 10.24813664 | $382.02 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETC | (10.24813664) | ($391.38) |
| EVAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00027883872112 | $0.00 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029043272561 | $8.60 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0172338000179999 | $0.02 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000422256529865 | $0.14 |
| EVAN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.006318243310281 | $0.24 |
| EVAN SZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001712411288 | $0.51 |
| EVAN T CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079234909363 | $245.70 |
| EVAN T CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.070043286618 | $140.74 |
| EVAN T CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 82.0633051869999 | $65.06 |
| EVAN T CULLINANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.0552972691 | $18.14 |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 | Custody | Incoming | Deposit | BTC | 0.00198777 | $79.30 |
| EVAN T KARI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOT | 2.8 | $51.90 |
| EVAN T KARI | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | DOT | 2.678 | $50.08 |
| EVAN T KARI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02667439029) | ($941.21) |
| EVAN T KARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02667439029 | $941.21 |
| EVAN T KARI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | BTC | (0.026674) | ($941.20) |
| EVAN T KARI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 932.771 | $941.20 |
| EVAN T KARI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (932.771) | ($932.77) |
| EVAN T KARI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (5.4774) | ($57.48) |
| EVAN T KARI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.02588 | $57.48 |
| EVAN T KARI | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02588) | ($54.90) |
| EVAN T KARI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.360985669) | ($128.11) |
| EVAN T KARI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.360985669 | $128.11 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (8.664872218) | ($460.74) |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | SOL | 8.664872218 | $460.74 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | SOL | (8.66482) | ($434.62) |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 429.749 | $434.62 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | DOT | (15.3606) | ($148.23) |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 146.647 | $148.23 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,108.492089631) | ($569.84) |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,108.492089631 | $569.84 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Swap Out | ADA | (1,108.478) | ($569.83) |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Swap In | USDC | 563.328 | $569.83 |
| EVAN T KARI | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1,139.724) | ($1,139.72) |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121232329768329 | $4.65 |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017557890758 | $0.02 |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13781698755329 | $3.90 |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.11913542931384 | $1.87 |
| EVAN T KARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.053508556070214 | $4.31 |
| EVAN TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011990307712 | $0.01 |
| EVAN TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010012247686 | $0.00 |
| EVAN TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000084690255287 | $0.00 |
| EVAN TARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018832651184 | $0.00 |
| EVAN TEGTMEIER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0003321967913) | ($1.00) |
| EVAN TEGTMEIER | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0003321967913 | $1.00 |
| EVAN TEGTMEIER | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.0003321967913) | ($1.01) |
| EVAN TEGTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025272921691 | $0.01 |
| EVAN TEGTMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014712599052 | $2.87 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.06754726 | $2,002.84 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.06796847 | $2,008.67 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.13551573) | ($3,862.66) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.13551573 | $3,862.66 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | BTC | 0.01608344 | $466.79 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01608344) | ($466.60) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01608344 | $466.60 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | AVAX | 51.00432505 | $1,273.07 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (131.93047936) | ($110.08) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | CEL | 131.93047936 | $110.08 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | AVAX | (51.00432505) | ($1,354.33) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | AVAX | 51.00432505 | $1,354.33 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | USDC | 3,460.475605 | $3,460.48 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (3,460.475605) | ($3,460.48) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | USDC | 3,460.475605 | $3,460.48 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | MATIC | 2,555.27177577 | $1,534.79 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (2,555.27177577) | ($1,539.50) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 2,555.27177577 | $1,539.50 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.02100784 | $579.71 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.02100784) | ($569.17) |
| EVAN THOMAS BELL | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.02100784 | $569.17 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113907318151 | $344.72 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 132.67091854222 | $100.53 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.0326365569 | $19.03 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.49649418 | $6.92 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21963010738 | $4.43 |
| EVAN THOMAS BELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20208470045 | $11.08 |
| EVAN THROCKMORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011494199288 | $0.00 |
| EVAN THROCKMORTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000071089295518 | $0.01 |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | DOGE | 2,100.0 | $298.89 |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | DOGE | (2,100.0) | ($299.74) |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | USDC | 298.199 | $299.74 |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (298.0) | ($298.00) |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | ETH | 0.09854 | $298.00 |
| EVAN TILLER | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.09854) | ($298.05) |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 2,880.0 | $1,821.28 |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (2,240.145320125) | ($1,418.65) |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (442.14) | ($280.00) |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.0090373 | $280.00 |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.008991624172) | ($277.93) |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 1,600.0 | $1,055.56 |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 130.0 | $85.97 |
| EVAN TILLER | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ADA | (1,906.9109531) | ($1,253.60) |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOGE | 6,000.0 | $659.30 |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DOT | 16.46999045 | $191.02 |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOGE | (5,994.88) | ($659.00) |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 660.156 | $659.00 |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | DOT | (16.4697) | ($190.39) |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 190.587 | $190.39 |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.48) | ($2.48) |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DOT | 108.186080058 | $1,250.63 |
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (98.46) | ($98.46) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN TILLER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ETH | 0.044773 | $98.46 |
| EVAN TILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0072954128844) | ($14.91) |
| EVAN TILLER | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.005431192661) | ($11.10) |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | DOGE | 556.68841648 | $50.88 |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | DOGE | (550.82) | ($49.97) |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 49.711 | $49.97 |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (49.71) | ($49.71) |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | ETH | 0.0234 | $49.71 |
| EVAN TILLER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | ETH | (0.05) | ($106.13) |
| EVAN TILLER | ADDRESS REDACTED | 6/14/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.00405754033) | ($4.97) |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003847399922) | ($7.39) |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007924758781) | ($15.22) |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01699382261) | ($326.41) |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (0.0090373) | ($173.59) |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.02336062593 | $448.71 |
| EVAN TILLER | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.008991624172 | $172.71 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001845833028296 | $0.39 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000409192835082299 | $0.01 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000159953918706 | $0.00 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070372975756 | $0.00 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.50334436294765 | $12.68 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000024642971413 | $0.00 |
| EVAN TILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.01983661037796 | $0.00 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200,000.0 | $200,000.00 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,766.88) | ($3,766.88) |
| EVAN TJANDRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051697162907 | $158.41 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00171318789593 | $0.00 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021351433204 | $41.66 |
| EVAN TJANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6,083.560421339 | $6,083.56 |
| EVAN TOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.6280125018519 | $28.09 |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | ETH | 0.00016974 | $5.01 |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDT ERC20 | 224.254529 | $224.25 |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01729975 | $500.31 |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | BTC | 0.01207096 | $349.67 |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3.0) | ($3.00) |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00164561) | ($50.00) |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (221.254529) | ($221.25) |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01256555) | ($400.06) |
| EVAN TOMMAS WALSH | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01532929) | ($488.31) |
| EVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136414924309 | $0.40 |
| EVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075144074311 | $1.47 |
| EVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.031353670667 | $0.28 |
| EVAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.014500421974 | $1.06 |
| EVAN TRUESDALE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,290.015625192) | ($576.67) |
| EVAN TRUESDALE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,290.015625192 | $576.67 |
| EVAN TRUESDALE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | XRP | (1,290.015625) | ($532.63) |
| EVAN TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000110377961801 | $0.00 |
| EVAN TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011466633378 | $0.00 |
| EVAN TRUESDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6213848586 | $0.11 |
| EVAN UESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019165974097 | $0.57 |
| EVAN UESATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 383.092886036999 | $383.09 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032641904722 | $99.67 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07343642263 | $147.69 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035378128634 | $0.00 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 38.914006312 | $24.43 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.60791801242 | $5.37 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00056225673842 | $0.00 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025077780797 | $1.84 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2294567209 | $11.03 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0279275610869999 | $3.07 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0077099397081 | $0.58 |
| EVAN UNTERREINER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000050667238383 | $0.00 |
| EVAN UPDIKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07372339885) | ($2,239.99) |
| EVAN UPDIKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.07372339885 | $2,239.99 |
| EVAN UPDIKE | ADDRESS REDACTED | 5/30/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.073723) | ($2,239.98) |
| EVAN UPDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062656137965357 | $21.62 |
| EVAN UPDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021525365296 | $42.00 |
| EVAN UPDIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00019650257559 | $0.00 |
| EVAN VACCHIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026040642292 | $7.71 |
| EVAN VANDERWALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066799459647 | $0.01 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | SNX | 97.989751706 | $552.66 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (30.255546849) | ($1,645.21) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SOL | 30.255546849 | $1,645.21 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (882.122277596) | ($646.46) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 882.122277596 | $646.46 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2506719016) | ($7,689.38) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2506719016 | $7,689.38 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | SOL | (30.255546848) | ($1,605.20) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (882.122277596) | ($640.34) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.2506719) | ($7,296.17) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (12.837168239) | ($0.09) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 12.837168239 | $0.09 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (38.328024906) | ($429.45) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DOT | 38.328024906 | $429.45 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.251561125) | ($260.31) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 7.251561125 | $260.31 |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DOT | (38.328024906) | ($431.58) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | SNX | (97.989751706) | ($285.15) |
| EVAN VANGSNES | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (7.251561125) | ($241.40) |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000824609196697699 | $30.91 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000050541526602389 9 | $0.02 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.67569665773599 | $6.68 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3091236064731 | $4.75 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0055388588133 | $0.02 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.14912062181696 | $13.20 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.039307148234256 | $2.45 |
| EVAN VANGSNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07113873685482 | $4.88 |
| EVAN VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017709565316 | $0.52 |
| EVAN VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000487720145 | $0.00 |
| EVAN VERNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07119801203 | $0.11 |
| EVAN VINET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,907.51132215) | ($3,907.51) |
| EVAN VINET | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 3,907.51132215 | $3,907.51 |
| EVAN VINET | ADDRESS REDACTED | 6/6/2022 | Witheld | Outgoing | Withdrawal | USDC | (3,907.511322) | ($3,907.51) |
| EVAN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026137701836 | $0.08 |
| EVAN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 43.3480633365889 | $43.35 |
| EVAN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0369413712159999 | $0.04 |
| EVAN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00057829321742 | $0.00 |
| EVAN VINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.7261766036 | $0.19 |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | OMG | (0.03221327212) | ($0.08) |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | OMG | 0.03221327212 | $0.08 |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (0.1714736945) | ($3.58) |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETC | 0.1714736945 | $3.58 |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ZEC | (7.975429815) | ($767.71) |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ZEC | 7.975429815 | $767.71 |
| EVAN VOSS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ZEC | (7.97542981) | ($763.09) |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079842196851 | $247.50 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.129648719802 | $262.85 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.988669941 | $30.12 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 81.187986139 | $50.98 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 44.634370193 | $6.52 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.63303760143 | $2.16 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040577576291 | $0.92 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.019301721979 | $1.46 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3177919336 | $2.03 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.078522438145 | $5.60 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 19.884897185 | $9.58 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00039837149601352 | $0.01 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00621791306231024 | $0.87 |
| EVAN VOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000015761627097728 | $0.00 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,521.840966955) | ($1,655.94) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,521.840966955 | $1,655.94 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8012678417) | ($25,443.07) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8012678417 | $25,443.07 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.187629761) | ($6,359.27) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.187629761 | $6,359.27 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003149) | ($99.77) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.79811884) | ($25,253.30) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050171) | ($99.97) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | ETH | (3.137458761) | ($6,222.86) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (152.030209157) | ($102.74) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,369.810757797) | ($1,613.61) |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040106044588041 | $143.01 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023759478006948 | $58.53 |
| EVAN WADE JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.4860344380259 | $24.83 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0088447503033 | $0.01 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000016326728047 | $0.00 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000104378566219 | $0.00 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00029464070677 | $0.00 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00062581702867 | $0.04 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.173673605999999 | $0.08 |
| EVAN WAGENSELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000049119524382 | $0.00 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016003457296 | $0.47 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.6514745963 | $5.65 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66088380748 | $0.52 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0127491887901 | $0.00 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.27230329667 | $0.93 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03256331983 | $0.03 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.05695815517 | $0.35 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.1460796969 | $0.41 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0013052740182 | $0.10 |
| EVAN WALCOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 6.5098861508 | $3.14 |
| EVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.110854895936395 | $0.12 |
| EVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036347547127 | $1.08 |
| EVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000208071974839999 | $0.00 |
| EVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052178067112 | $0.01 |
| EVAN WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2244156365 | $1.40 |
| EVAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($89.71) |
| EVAN WANG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (8.0) | ($363.67) |
| EVAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103576708292 | $3.07 |
| EVAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012583361086648 | $50.44 |
| EVAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000228760024829999 | $0.04 |
| EVAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.174535252057 | $11.36 |
| EVAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020273119433 | $6.00 |
| EVAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00699998701089999 | $13.66 |
| EVAN WARDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 103.343039862 | $103.34 |
| EVAN WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001289650993) | ($38.44) |
| EVAN WARE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.001289650993 | $38.44 |
| EVAN WARE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.49) | ($13.49) |
| EVAN WARE | ADDRESS REDACTED | 5/11/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 13.49 | $13.49 |
| EVAN WARE | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | USDC | (11.0) | ($11.00) |
| EVAN WARE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (501.990799523) | ($501.99) |
| EVAN WARE | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 501.990799523 | $501.99 |
| EVAN WARE | ADDRESS REDACTED | 6/3/2022 | Witheld | Outgoing | Withdrawal | USDC | (504.480799) | ($504.48) |
| EVAN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000678313286199199 | $0.25 |
| EVAN WARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.33503231923 | $5.34 |
| EVAN WAYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025150430437 | $0.00 |
| EVAN WEIDAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.44419021949999 | $3.52 |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03623883086) | ($992.88) |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03623883086 | $992.88 |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.586188096) | ($524.88) |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | DOT | 69.586188096 | $524.88 |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.4151434343) | ($599.07) |
| EVAN WEISSBART | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.4151434343 | $599.07 |
| EVAN WEISSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168519336347724 | $62.88 |
| EVAN WEISSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041603156905443 | $9.52 |
| EVAN WEISSBART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0680661060667 | $13.50 |
| EVAN WESSMAN | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Deposit | ETH | 0.04876983046 | $96.33 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036470956855 | $10.79 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058561073423 | $11.43 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62941630751 | $0.63 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.33594662869 | $0.21 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.105480418994 | $1.17 |
| EVAN WESSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.135425290348 | $0.18 |
| EVAN WHALUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018806237621 | $0.56 |
| EVAN WHITE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00066986) | ($20.00) |
| EVAN WHITE | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00066986 | $20.00 |
| EVAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025057993984 | $7.45 |
| EVAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054692807458 | $10.67 |
| EVAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.2940339801 | $2.61 |
| EVAN WHITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.30376012219999 | $3.33 |
| EVAN WIENHOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.066296033228 | $0.07 |
| EVAN WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026626285477 | $80.82 |
| EVAN WIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020931183168 | $0.02 |
| EVAN WILLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.30823382469 | $0.19 |
| EVAN WILMER | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00127913 | $49.95 |
| EVAN WILMER | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008509309508) | ($3.33) |
| EVAN WILMER | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000157482299) | ($6.25) |
| EVAN WILMER | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.00071228 | $28.41 |
| EVAN WILMER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00027596 | $10.80 |
| EVAN WILMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00016755 | $6.01 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVAN WILMER | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.00139682 | $50.46 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00048477 | $15.80 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.0016877 | $54.86 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00308916 | $98.22 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00111735 | $35.54 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00048653 | $14.99 |
| EVAN WILMER | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001899765636) | ($5.83) |
| EVAN WILMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00016097) | ($5.08) |
| EVAN WILMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00006766 | $1.98 |
| EVAN WILMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00231102 | $65.60 |
| EVAN WILMER | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00346728 | $99.78 |
| EVAN WILMER | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01848963776) | ($559.63) |
| EVAN WILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01848963776 | $559.63 |
| EVAN WILMER | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02643142) | ($796.87) |
| EVAN WILMER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000224009072) | ($0.67) |
| EVAN WILMER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000224009072 | $0.67 |
| EVAN WILMER | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001123172962) | ($3.33) |
| EVAN WILMER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000008079137628) | ($0.25) |
| EVAN WILMER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000008079137628 | $0.25 |
| EVAN WILMER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002136313919) | ($6.25) |
| EVAN WILMER | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Deposit | BTC | 0.01687217 | $501.81 |
| EVAN WILMER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001973862405) | ($5.83) |
| EVAN WILMER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001098891027) | ($3.33) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 4,059.351393 | $4,059.35 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,000.0) | ($4,000.00) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3378949147 | $9,871.26 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3378949194) | ($9,872.28) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3378949194 | $9,872.28 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34226648) | ($9,997.95) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.34245777 | $10,026.10 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.175139) | ($5,130.00) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | USDC | 5,097.794 | $5,130.00 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001464612776) | ($4.29) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (5,150.0) | ($5,150.00) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | BTC | 0.3282293144 | $9,614.17 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3282293144) | ($9,614.17) |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3282293144 | $9,614.17 |
| EVAN WILMER | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.5) | ($14,583.50) |
| EVAN WILMER | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Collateral | BTC | (0.013) | ($264.10) |
| EVAN WILMER | ADDRESS REDACTED | 6/27/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0003006184828) | ($6.25) |
| EVAN WILMER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002682946463) | ($5.83) |
| EVAN WILMER | ADDRESS REDACTED | 7/8/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (3.33) | ($3.33) |
| EVAN WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110146925066781 | $4.04 |
| EVAN WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00046404651081 | $0.00 |
| EVAN WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000089855348332 | $0.00 |
| EVAN WILMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000000095185577661999 | $0.00 |
| EVAN WILSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00151532) | ($46.14) |
| EVAN WILSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.3196319499748 | $30.50 |
| EVAN WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.635231525 | $46.64 |
| EVAN WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.3042009455 | $3.41 |
| EVAN WINDISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9081396608 | $5.59 |
| EVAN WING | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.014 | $426.38 |
| EVAN WING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002583401128 | $50.00 |
| EVAN WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022940076363 | $0.68 |
| EVAN WINKELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00089264512556 | $0.00 |
| EVAN WINOKURZEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0035910236315 | $0.00 |
| EVAN WITMER | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | BTC | 0.0103233 | $417.48 |
| EVAN WITMER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.05368869 | $2,171.17 |
| EVAN WITMER | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.039) | ($1,609.02) |
| EVAN WITMER | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01000607 | $314.88 |
| EVAN WITMER | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02) | ($588.11) |
| EVAN WITMER | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01491806) | ($455.01) |
| EVAN WITMER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.01017662 | $310.31 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045592649322 | $13.57 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021629587598 | $4.21 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00812817213339999 | $0.01 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00041268369984199 | $0.00 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.114852215947 | $1.01 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5870514872 | $0.23 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3149194402 | $1.31 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6372779097 | $0.23 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.45772389849 | $0.22 |
| EVAN WITMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.32803636004 | $0.17 |
| EVAN WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014720450154 | $0.44 |
| EVAN WONSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.2919098959 | $1.02 |
| EVAN WOODING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124549227692 | $3.69 |
| EVAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027216593637 | $0.81 |
| EVAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2910879769 | $2.69 |
| EVAN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073496845968 | $0.00 |
| EVAN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00021436061045 | $0.00 |
| EVAN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033386003471 | $0.00 |
| EVAN WYATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000014393232576 | $0.00 |
| EVAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002456388367 | $0.01 |
| EVAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010790874393 1 | $0.00 |
| EVAN YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00040850504263 | $0.00 |
| EVAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143247807999999 | $433.37 |
| EVAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.07598557110 9 | $152.91 |
| EVAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.352426662 | $90.35 |
| EVAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7258125577 | $1.08 |
| EVAN YE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000036090279349 | $0.00 |
| EVAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017219069375 | $51.34 |
| EVAN YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8190811374 | $8.82 |
| EVAN YU-DONG LEE | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | SNX | 393.27 | $1,053.96 |
| EVAN YU-DONG LEE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | SNX | (393.27) | ($972.41) |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | MATIC | 25.5 | $36.47 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | XLM | 6.0 | $1.21 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00118666 | $49.40 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00075572437162 | $22.37 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053087020261 | $0.01 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.6776695476 | $2.92 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.172985365389999 | $1.92 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.468153723289999 | $0.07 |
| EVAN ZEMAITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.58957161557 | $2.01 |
| EVAN ZIEGENMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038744393564 | $1.15 |
| EVAN ZINAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013686650530 5 | $0.04 |
| EVAN ZINAMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000036597655 | $0.00 |
| EVAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000312794227549999 | $0.92 |
| EVAN ZOMETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032338950256 | $0.63 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000078328872388 | $0.23 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031918501945 | $0.04 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2828554087 | $0.22 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029386394923 | $0.33 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00019969227041 | $0.00 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00004852010721 | $0.00 |
| EVAN ZUVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.022298608511 | $0.01 |
| EVANA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000020243873148999 | $0.00 |
| EVANA ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004844122788 | $0.00 |
| EVANAAM RESTREPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.050089740705 | $2.03 |
| EVANDER COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022753164885 | $68.68 |
| EVANDER COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.13019480505 | $5.76 |
| EVANDER COY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017471515557 | $34.09 |
| EVANDER JR HOLYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034515162404 | $0.01 |
| EVANDER JR HOLYFIELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.084246922926 | $0.94 |
| EVANDER PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6175051125862 9 | $10.04 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0027923 | $110.33 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001264554995) | ($0.50) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00296569 | $114.92 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 203.999661 | $204.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.002793 | $100.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00311031 | $104.81 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.002983 | $100.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 200.0 | $200.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003354 | $100.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.5) | ($0.50) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 101.000141 | $101.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.003451) | ($99.99) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.062771 | $99.99 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000345) | ($9.99) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.006283 | $9.99 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.0040299 | $105.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002588510732) | ($0.50) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009326404166) | ($18.02) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03106212878) | ($600.00) |
| EVANDES J RAYMOND | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.03857774182 | $745.17 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344896266259999 | $10.71 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.4543275764221 | $8.72 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0110147047619999 | $24.17 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.2248572504 | $1.22 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78295970478 | $0.68 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40138261719 | $0.27 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.036024461302 | $0.44 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004620564435 | $0.00 |
| EVANDES J RAYMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0042885645106 | $0.28 |
| EVANDRO AMORIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043193332763 | $12.78 |
| EVANDRO LIPPERT JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 209.49966748796 | $189.56 |
| EVANDRO LIPPERT JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.044607679 | $6.31 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 151.32281 | $151.32 |
| EVANGELIA BALTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ADA | 328.691027 | $254.59 |
| EVANGELIA BALTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.140185113 | $12.41 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158942453320529 | $50.24 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5011951594308 | $0.65 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0180001458 | $1.04 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.60443115229999 | $1.60 |
| EVANGELIA BALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0009853781921 | $0.04 |
| EVANGELIA EIRINI KOMI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1485 | $297.67 |
| EVANGELIA EIRINI KOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.67390680161767 | $2.64 |
| EVANGELIA EIRINI KOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.012917903358 | $0.81 |
| EVANGELIA EIRINI KOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000026481965023 | $0.00 |
| EVANGELIA FERGADIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26222357934887 | $2.40 |
| EVANGELIA GKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000901380124 | $0.00 |
| EVANGELIA GKANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058233876113 | $0.01 |
| EVANGELIA NICOLAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140897482888 | $0.42 |
| EVANGELIA NICOLAIDOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029951480211 | $58.61 |
| EVANGELIA PASINIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013545212991 | $0.40 |
| EVANGELIA PASINIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 53.5790010479999 | $53.58 |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.716299) | ($2,501.16) |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508204467826 | $156.65 |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 55.992720164 | $66.85 |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017225219151717 | $39.39 |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001987183118 | $0.00 |
| EVANGELIA SIMITSOGLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023649670651 | $0.01 |
| EVANGELIA VARCHALAMA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01397296 | $453.20 |
| EVANGELIA VARCHALAMA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.015667) | ($471.25) |
| EVANGELIA VARCHALAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171267095616992 | $52.31 |
| EVANGELIA VASSI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0165 | $491.87 |
| EVANGELIA VASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00247714411037999 | $53.40 |
| EVANGELINA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000585471682268999 | $0.02 |
| EVANGELINA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000007185962050439999 | $0.02 |
| EVANGELINA ESCOBEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00111691631751 | $0.00 |
| EVANGELINA GOMEZ ALCALA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| EVANGELINA GOMEZ ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167085945 4 | $50.00 |
| EVANGELINA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079990962529999 | $0.00 |
| EVANGELINA MARELLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (407.345065) | ($407.35) |
| EVANGELINA MARELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125828) | ($48.90) |
| EVANGELINA MARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125903205221791 | $50.12 |
| EVANGELINE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4322507399573 | $1.43 |
| EVANGELINE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105177305185999 | $3.11 |
| EVANGELINE ASHTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036492079274 | $7.12 |
| EVANGELINE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006686276535999 | $0.00 |
| EVANGELINE BOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00080735943685 | $0.00 |
| EVANGELINE CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0142257936265 | $27.76 |
| EVANGELINE DEE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,956.690175885) | ($31,956.69) |
| EVANGELINE DEE | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,956.690175885 | $31,956.69 |
| EVANGELINE DEE | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (31,956.69) | ($31,956.69) |
| EVANGELINE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135206721029 | $0.40 |
| EVANGELINE DEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 290.87405028118 | $290.87 |
| EVANGELINE DEEBA SOLOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.41724436646 | $81.50 |
| EVANGELINE HERD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | XLM | (5,163.9085971) | ($710.20) |
| EVANGELINE HERD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,839.08156) | ($1,160.42) |
| EVANGELINE HERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.48358976882875 | $10.10 |
| EVANGELOS TSIRIGOTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.303879655009999 | $0.35 |
| EVANGELOS AFENTAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064828652485 | $0.01 |
| EVANGELOS ANAGNOSTOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.82288816688299 | $1.82 |
| EVANGELOS APOSTOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016758181468 | $49.89 |
| EVANGELOS APOSTOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.95694515179999 | $4.96 |
| EVANGELOS APOSTOLIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112528148493 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVANGELOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128118581715 | $0.38 |
| EVANGELOS APOSTOLOPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.5147547519999 | $13.51 |
| EVANGELOS ARKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005705538699 | $0.00 |
| EVANGELOS ARKALAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068257657577 | $0.01 |
| EVANGELOS BOURAROPOULOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.68954184152 | $23.18 |
| EVANGELOS DAMIGOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (66,037.708671) | ($66,037.71) |
| EVANGELOS DAMIGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 887.528373354662 | $899.03 |
| EVANGELOS ELIAS FOUTRIS | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Deposit | BTC | 0.02686756 | $779.15 |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2463352716) | ($700.68) |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.038527) | ($1,502.62) |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (1.776526) | ($3,595.59) |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.367313) | ($10,918.38) |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167127249730379 | $62.46 |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011176189971247 | $30.09 |
| EVANGELOS FRYDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00087588211606 | $0.01 |
| EVANGELOS GKETSIS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 23,939.0 | $3.28 |
| EVANGELOS GKETSIS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (23,939.0) | ($1.68) |
| EVANGELOS GKETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179530216489999 | $0.53 |
| EVANGELOS GKETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.647631312 | $17.65 |
| EVANGELOS GKETSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000136791539653 | $0.00 |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00247793) | ($100.00) |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.727) | ($0.83) |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000289 | $0.83 |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($285.96) |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.53) |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.22201291) | ($6,350.90) |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017724375483353 | $60.25 |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0263163228004904 | $0.04 |
| EVANGELOS GKOURLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001511216483 | $0.03 |
| EVANGELOS GROSS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BUSD | (415.0) | ($415.00) |
| EVANGELOS GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011258472 | $50.00 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0221 | $884.16 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | LUNC | 9.0412 | $735.93 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | LUNC | 10.985 | $751.74 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0262369146223 | $573.67 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050668153404 | $0.00 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021846095016 | $42.63 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.21936271 | $60.22 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.344519752679999 | $20.60 |
| EVANGELOS KARAGIANNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.60934304028 | $32.48 |
| EVANGELOS LATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001624694562 | $0.00 |
| EVANGELOS LATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107746154854765 | $0.01 |
| EVANGELOS LATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0000127479042512 | $0.00 |
| EVANGELOS LATRAS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24646188) | ($7,601.13) |
| EVANGELOS LATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010359296728265 | $39.01 |
| EVANGELOS LATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022859254149 | $0.00 |
| EVANGELOS LATRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.08177711685 | $1.67 |
| EVANGELOS MADERAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,760.3107) | ($5,527.66) |
| EVANGELOS MADERAKIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15649253) | ($4,508.99) |
| EVANGELOS MADERAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.769747433378 | $75.91 |
| EVANGELOS MATRAGKOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01539314) | ($460.16) |
| EVANGELOS MATRAGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113476465 | $50.00 |
| EVANGELOS MATRAGKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65282435172848 | $3.95 |
| EVANGELOS MAVRAEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030246729505 | $0.90 |
| EVANGELOS MAVRAEIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1071141064 | $12.11 |
| EVANGELOS MITSOKAPAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017739320342 | $0.05 |
| EVANGELOS MOUZAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125777575321 | $0.02 |
| EVANGELOS MOUZAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.176813303989999 | $0.18 |
| EVANGELOS MOUZAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0102304512989 | $0.01 |
| EVANGELOS MOUZAKITIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25224539966 | $2.23 |
| EVANGELOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.048935815192791 | $0.04 |
| EVANGELOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005104309752 | $0.02 |
| EVANGELOS NIKOLAOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00574259840099999 | $0.00 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04) | ($1,248.84) |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.47018474 | $14,254.01 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267835904195999 | $70.90 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088602416859 | $17.29 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0705122458 | $6.07 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.1649117375 | $5.68 |
| EVANGELOS ORFANAKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2080424671 | $10.96 |
| EVANGELOS PAIZIS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.487274) | ($4,132.06) |
| EVANGELOS PAIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001669453846 | $0.49 |
| EVANGELOS PAIZIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004476981526614 | $13.21 |
| EVANGELOS PANOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048319595413 | $14.29 |
| EVANGELOS PANOUSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021894057976 | $4.27 |
| EVANGELOS PARALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000294283998 | $0.00 |
| EVANGELOS PARASKEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000008973528204999999 | $0.00 |
| EVANGELOS PARASKEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019600220141 | $0.02 |
| EVANGELOS PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043034198002 | $0.00 |
| EVANGELOS PARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049451012407999 | $0.00 |
| EVANGELOS PATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.649035800874 | $0.67 |
| EVANGELOS PATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51378242089 | $0.41 |
| EVANGELOS PATSOURIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00144643861729999 | $0.16 |
| EVANGELOS ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008993362812 | $0.00 |
| EVANGELOS ROKKOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0097325518251 | $0.01 |
| EVANGELOS SIGALAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011) | ($3.16) |
| EVANGELOS SIGALAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.52) |
| EVANGELOS SIGALAS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13291971) | ($3,839.01) |
| EVANGELOS SIGALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000956740285465799 | $33.42 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001392309139) | ($5.79) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002040463427) | ($8.26) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002859189398) | ($8.29) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002941882907) | ($5.76) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0198 | $573.48 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009201841644) | ($0.27) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000013166388) | ($0.39) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.202 | $2,102.30 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.58722 | $2,750.10 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Collateral | ETH | (2.793386821) | ($5,016.65) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Collateral | ETH | (0.0006166773576) | ($1.18) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.589884406) | ($10,000.00) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00798837371) | ($8.33) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 11.682794044 | $12,182.41 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2879361834) | ($300.25) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003184668144) | ($5.83) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01148091439) | ($210.17) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3823786794) | ($7,000.00) |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4733069345 | $8,664.57 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081181963648 | $21.36 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0072394576094688 | $8.78 |
| EVANGELOS STAMPOULIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052251630293 | $0.05 |
| EVANGELOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000485078651019999 | $0.14 |
| EVANGELOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000620308716709999 | $0.00 |
| EVANGELOS STAVROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00072219913802 | $1.41 |
| EVANGELOS STEFANOU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01468292 | $493.85 |
| EVANGELOS STEFANOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00437323 | $136.32 |
| EVANGELOS STEFANOU | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01756531 | $502.68 |
| EVANGELOS STEFANOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041882566385 | $127.79 |
| EVANGELOS TSACHTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000112805109193 | $0.00 |
| EVANGELOS TSACHTIRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000059525474897 | $0.12 |
| EVANGELOS TSAKALOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009) | ($13.28) |
| EVANGELOS TSAKALOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.203219037) | ($1,771.70) |
| EVANGELOS TSAKALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130306756504 | $0.39 |
| EVANGELOS TSAKALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122842476168989 | $27.95 |
| EVANGELOS TSIALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000349755594 | $0.00 |
| EVANGELOS TSIALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00654779061222 | $0.01 |
| EVANGELOS TSIALIKIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042718691607999 | $0.00 |
| EVANGELOS TSITSIVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00209163496135222 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00076621 | $0.11 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00001846 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00060781 | $0.10 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.0000192 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00067843 | $0.10 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001077 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014005030961 | $0.03 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3877023406848 | $0.48 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000043994262277 | $0.06 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00058951636381 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0077692863749 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00007446453942 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.15751775587 | $0.06 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.022542810806 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005895479305 | $0.01 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.008272119748 | $0.00 |
| EVANGELOS-EIRINAIOS KOKKARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000135312874015 | $0.00 |
| EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018528550606 | $0.55 |
| EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.479220374035 | $0.49 |
| EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.090022001 | $16.72 |
| EVANGELOS-MARIOS NIKOLADOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.68889373655 | $2.35 |
| EVANGIVALDO BURI DA CUNHA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031390596877 | $9.29 |
| EVANGIVALDO BURI DA CUNHA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042062939468 | $8.21 |
| EVANICE EDUARDA DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000401864677416 | $0.00 |
| EVANILDE CORREIA PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000122122331841999 | $0.00 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (179.88) | ($179.88) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | DOT | 10.0358 | $179.88 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | KNC | (300.0) | ($1,271.00) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | KNC | 300.0 | $1,271.00 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Swap Out | KNC | (300.0) | ($1,271.00) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Swap In | USDC | 1,262.854 | $1,271.00 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | USDC | (1,262.854) | ($1,262.85) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (500.0) | ($500.00) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 500.0 | $500.00 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032440094063 | $99.04 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051707705237 | $103.18 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 30.016267262 | $30.02 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.061879614 | $15.11 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2341507107 | $6.43 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.09041374298 | $12.00 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.22081439608 | $1.95 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8366110956 | $33.61 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.076759776191 | $0.47 |
| EVANMICHAEL CALLISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.68549913804 | $1.83 |
| EVANN MAXKWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025539164533 | $7.56 |
| EVANN MAXKWEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027791590613 | $5.40 |
| EVANS AMANKWAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3924788766797 | $0.37 |
| EVANS CHINEDU CHUKWUEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003472804908 | $0.00 |
| EVANS CLAVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00140052283045356 | $0.00 |
| EVANS COSTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (14.0) | ($29,155.56) |
| EVANS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019573803106 | $0.58 |
| EVANS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.114499083401999 | $0.13 |
| EVANS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23134013441 | $518.02 |
| EVANS COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.049477682594 | $0.04 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027854798484 | $8.25 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0098655130844 | $19.25 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0137009251309999 | $0.12 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.84786627933 | $0.12 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.54861966875 | $1.87 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.011729822133 | $1.29 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.058393940598 | $0.36 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071202607849 | $0.54 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0026497209499 | $0.19 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.7570257724 | $0.36 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.328863252329999 | $0.18 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000819342932 | $0.09 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.028010922525 | $0.08 |
| EVANS COTTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.21433341827 | $0.54 |
| EVANS EHIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000377551986 | $0.00 |
| EVANS GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00511344846 | $0.01 |
| EVANS GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0033757650665 | $0.00 |
| EVANS GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1438948139 | $0.17 |
| EVANS GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.114722675498 | $0.06 |
| EVANS GELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50177007658 | $0.27 |
| EVANS LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002382941678 | $4.65 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0007 | $28.87 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051625889815 | $159.13 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06441908746 | $129.21 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.95145793 | $22.95 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2678345704 | $14.09 |
| EVANS MAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30892324891 | $12.22 |
| EVANS MUTHONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.019876979811 | $4.82 |
| EVANS NORTEY | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XLM | 2,000.0 | $410.53 |
| EVANS NORTEY | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | XRP | (172.0) | ($66.60) |
| EVANS NORTEY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (19.0) | ($7.07) |
| EVANS NORTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016648170714 | $0.49 |
| EVANS NORTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88916305620998 | $3.98 |
| EVANS NORTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 25.23461378 | $3.66 |
| EVANS NORTEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 247.510557493 | $118.33 |
| EVANS ONYANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000126584744363 | $0.00 |
| EVANS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005681942984 | $0.00 |
| EVANS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000036090413849 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVANS TAPIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000274395301709999 | $0.00 |
| EVANS TODD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.455868658979999 | $0.53 |
| EVANS WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.3) | ($50,394.08) |
| EVANS WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,746.12) |
| EVANS WANG | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($30,233.87) |
| EVANS WANG | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($32,977.69) |
| EVANS WANG | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 1.015523 | $2,055.24 |
| EVANS WANG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (13.81) | ($27,878.71) |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060349077751 | $221.93 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.700269513972 | $3.86 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.144124971188 | $373.73 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9293278209 | $4.93 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.21305133499 | $12.74 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000096276898652 | $0.00 |
| EVANS WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000819158023359999 | $0.06 |
| EVANTHIA LIVANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7095571365 | $3.71 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000153397902577 | $0.45 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383109416516 | $0.04 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.105931910353 | $0.07 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019508818321 | $6.21 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00912751701269999 | $0.01 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.057783800891 | $1.36 |
| EVARISTE DUSABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.434417415379999 | $0.90 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MCDAI | 11,088.712876499 | $11,088.71 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (8,226.64) | ($8,226.64) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (2,094.05) | ($2,094.05) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 100.0 | $100.00 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | MCDAI | 9,798.373863253 | $9,798.37 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (836.685656283) | ($836.69) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 836.685656283 | $836.69 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (8,226.64) | ($8,226.64) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (2,094.05) | ($2,094.05) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.09018929167) | ($2,094.05) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.364487895) | ($8,462.82) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (12.05940721) | ($280,000.00) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 15.033836329 | $349,061.45 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.8093417927) | ($16,453.28) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (54.109330903) | ($1,100,000.00) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Collateral | BTC | 66.84879341 | $1,358,983.22 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Operation Cost | BTC | (1.647560181) | ($33,493.60) |
| EVARISTE NGANKEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0108401597393274 | $225.79 |
| EVARISTE NGANKEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.2158796433626 | $3.22 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026812038971 | $81.40 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.3405312299999 | $21.67 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.288658347 | $10.23 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.9820379294 | $0.29 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00069886989572 | $0.00 |
| EVARISTO ALCALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000125827266549 | $0.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $203.76 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($100.77) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0025289 | $100.77 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | SOL | (0.99999) | ($100.77) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 100.549 | $100.77 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (100.54) | ($100.54) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | ETH | 0.033865 | $100.54 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5008154153) | ($0.75) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (11.4767) | ($120.85) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.00387 | $120.85 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000853) | ($24.98) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | CEL | 31.76 | $24.98 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.003441) | ($99.98) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | ETH | 0.05022 | $99.98 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00666627 | $201.24 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.000345) | ($9.98) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.005683 | $9.98 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001722) | ($49.99) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | ETH | 0.028412 | $49.99 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $81.84 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 5.5 | $206.84 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($39.65) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | BTC | 0.0013333 | $39.65 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | SOL | (1.0) | ($42.56) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.728094857) | ($0.75) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00174) | ($50.00) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031794 | $50.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (1.0) | ($35.21) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0012242 | $35.21 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (4.0) | ($135.76) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0047535 | $135.76 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.00176) | ($49.99) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 49.893 | $49.99 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.035156) | ($998.64) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 996.561 | $998.64 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.79) | ($0.79) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (950.0) | ($950.00) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 0.9590752495 | $1,472.62 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0003496 | $10.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00377235 | $107.48 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.16) | ($230.23) |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0084097 | $230.23 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069209724653 | $20.97 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.61301618217862 | $4.27 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00539107250252 | $7.22 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.42922308320606 | $0.43 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000096461451 | $0.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000235198294 | $0.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0062895046675 | $0.25 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000000075008208 | $0.00 |
| EVARISTO CASTANEDA SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0062417170116 | $0.01 |
| EVARISTO FIDALGO MARTINEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BNB | 0.01169907 | $3.72 |
| EVARISTO FIDALGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009150005691882 | $0.00 |
| EVARISTO FIDALGO MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00005228908331 | $0.01 |
| EVARISTO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016747953928999 | $0.05 |
| EVARISTO GUERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018316364987 | $0.02 |
| EVARISTO NARVAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00029758462123 | $0.00 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014233745545 | $4.81 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.63579214513568 | $1.99 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.28953753639 | $0.05 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.406874490999999 | $0.22 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13283617286 | $0.01 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.029715377577 | $0.05 |
| EVARISTO PINEDA BELTRÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0106537023652 | $0.01 |
| EVARISTUS ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127635955402 | $0.38 |
| EVARISTUS ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00159917407799999 | $0.00 |
| EVARISTUS ELIZABETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00131765129949999 | $0.00 |
| EVASEN ARCHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.903327121094622 | $1.04 |
| EVE EVERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004884673098 | $0.00 |
| EVE EVERARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000780845261589999 | $1.52 |
| EVE GRENON-LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017418547212 | $0.52 |
| EVE GRENON-LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2284740309375 | $0.23 |
| EVE GRENON-LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020479179019 | $0.02 |
| EVE GRENON-LAFONTAINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000005559629266 | $0.00 |
| EVE LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MATIC | (289.835445) | ($172.02) |
| EVE LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SNX | (16.512526) | ($42.09) |
| EVE LOW | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001346) | ($39.75) |
| EVE LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.53179752121959 | $5.64 |
| EVE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002393107489 | $7.08 |
| EVE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.0875956783 | $8.79 |
| EVE MERRILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 4.4832372241 | $4.48 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0052284827632 | $161.24 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.076349139095 | $153.66 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.068498631636 | $0.07 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.751082662549999 | $6.63 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0039602968654 | $0.29 |
| EVE MILLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0401346945 | $3.04 |
| EVE MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155750908837 | $46.18 |
| EVE MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006938794544 | $13.54 |
| EVE MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.0346865132 | $6.03 |
| EVE MIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.16958294825 | $0.73 |
| EVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167431467279999 | $0.50 |
| EVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020677678489 | $40.32 |
| EVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.550792786 | $3.55 |
| EVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.295094964 | $12.74 |
| EVE NGUYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40488123086 | $4.50 |
| EVE SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138960246056999 | $0.41 |
| EVE SEYMOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.43972299 | $2.79 |
| EVE THOUILLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166407065819999 | $4.93 |
| EVE WATTS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001916099069) | ($7.40) |
| EVE WATTS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005998615704) | ($2.34) |
| EVE WATTS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004057830132) | ($14.79) |
| EVE WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13440895 | $3,734.64 |
| EVE WATTS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | SOL | (0.043229635) | ($1.95) |
| EVE WATTS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 9.52 | $476.05 |
| EVE WATTS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.02073852993) | ($631.16) |
| EVE WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | SOL | (9.52) | ($538.63) |
| EVE WATTS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0226644293) | ($46.84) |
| EVE WATTS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002483302457) | ($7.40) |
| EVE WATTS | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007822552015) | ($2.34) |
| EVE WATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.258324537) | ($9.36) |
| EVE WATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Operation Cost | SOL | (2.330186677) | ($84.43) |
| EVE WATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (77.41456469) | ($2,805.00) |
| EVE WATTS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 92.98330398 | $3,369.11 |
| EVE WATTS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004724635829) | ($14.79) |
| EVE WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.694328723) | ($1,000.00) |
| EVE WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02113772705) | ($30.44) |
| EVE WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01026217853) | ($14.78) |
| EVE WATTS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.8621645909 | $1,241.72 |
| EVE WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1058369044) | ($2,000.00) |
| EVE WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1314313397 | $2,483.66 |
| EVE WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007837222768) | ($14.81) |
| EVE WATTS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003198618799) | ($60.44) |
| EVE WATTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.6975267265033 | $45.78 |
| EVEDITA AMIL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0139 | $550.89 |
| EVEDITA AMIL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013914) | ($505.55) |
| EVEDITA AMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003094219399399 | $1.17 |
| EVEE DAWN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000184144343 | $0.55 |
| EVEE DAWN ROGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.101286449356 | $0.01 |
| EVELI ŽELIAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040471173983 | $11.98 |
| EVELI ŽELIAJEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00720023903 | $14.05 |
| EVELIA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017337865857 | $0.51 |
| EVELIA LARIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.070599677377 | $0.06 |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Outbound Transfer | PAXG | (1.028569997) | ($1,921.38) |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (11.293031134) | ($32,345.84) |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.244326494547 | $286.22 |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018943017809 | $0.00 |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7141400835 | $0.71 |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.014828138379 | $0.05 |
| EVELIA VELAZQUEZ RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002823576381 | $0.65 |
| EVELIEN CLAUS | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 6.5 | $4.95 |
| EVELIEN CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010266926379 | $0.25 |
| EVELIEN CLAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.606304328523 | $7.23 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 87.522486 | $675.28 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.13058672 | $3,977.82 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.320889 | $4,829.61 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 3,149.0 | $1,844.07 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 92.273924 | $2,206.27 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (26.0) | ($26.00) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | DOT | (87.522486) | ($808.71) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 87.522486 | $808.71 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (2.330829083) | ($4,219.89) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 2.330829083 | $4,219.89 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (92.273924) | ($2,285.63) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AVAX | 92.273924 | $2,286.55 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (3,149.0) | ($2,053.83) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 3,149.0 | $2,053.83 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | SOL | (22.557495561) | ($904.37) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 22.557495561 | $904.37 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (66.4804) | ($44.12) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 66.4804 | $44.12 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13098996) | ($3,991.25) |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.13098996 | $3,991.25 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286653787551 | $11.79 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288972632711999 | $0.21 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102775239158 | $11.87 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.9407614384 | $4.81 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60074827908 | $4.42 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.067924448065 | $2.39 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2783531862 | $5.12 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005234920355618 | $15.65 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.3302561127954 | $42.20 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009593625129411 | $17.71 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.7129672889005 | $0.45 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1287816200836 | $1.19 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.09014557442736 | $3.92 |
| EVELIEN DE BRUYNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0292108404843999 | $0.72 |
| EVELIEN HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016456385409 | $0.49 |
| EVELIEN HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00521155249089999 | $10.17 |
| EVELIEN HOPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.18861731825 | $1.67 |
| EVELIEN TE WOERD | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (600.0) | ($600.00) |
| EVELIEN TE WOERD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.019914 | $600.00 |
| EVELIEN TE WOERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00003349) | ($1.00) |
| EVELIEN TE WOERD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1507684) | ($4,498.35) |
| EVELIEN TE WOERD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.6113279787495 | $60.59 |
| EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153656300310999 | $45.53 |
| EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 44.3647740989999 | $44.36 |
| EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0472951621959999 | $2.83 |
| EVELIEN VAN EVERDINGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.018835510058 | $5.99 |
| EVELIEN VAN VEEN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08) | ($2,769.20) |
| EVELIEN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124593505170999 | $39.62 |
| EVELIEN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004308691231 | $0.00 |
| EVELIEN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016298867417 | $0.00 |
| EVELIEN VAN VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000099831648996 | $0.00 |
| EVELIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015927783259 | $0.00 |
| EVELIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00383857820409999 | $0.00 |
| EVELIN ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019047192152 | $0.00 |
| EVELIN BIKIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000339377779 | $0.00 |
| EVELIN CHILLON VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030948274076 | $0.09 |
| EVELIN CHILLON VELASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.44251498186 | $0.06 |
| EVELIN DAHIANA JELDRES | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | USDC | 402.5 | $402.50 |
| EVELIN DAHIANA JELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002388737419277 | $50.10 |
| EVELIN DAHIANA JELDRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1324128659 | $3.13 |
| EVELIN HIDVEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983928513464 | $0.95 |
| EVELIN HIDVEGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 369.630861968999 | $369.63 |
| EVELIN LELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00426258580798761 | $0.00 |
| EVELIN PERLERA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 10,020.0 | $10,020.00 |
| EVELIN PERLERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (16.66) | ($16.66) |
| EVELIN PERLERA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| EVELIN PERLERA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | MATIC | 16,645.596103718 | $15,637.83 |
| EVELIN PERLERA | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | USDC | 10,100.0 | $10,100.00 |
| EVELIN PERLERA | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10,103.34) | ($10,103.34) |
| EVELIN PERLERA | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | BTC | 1.5552196 | $46,959.33 |
| EVELIN PERLERA | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Collateral | BTC | (1.5552196) | ($47,276.51) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (3.487171753) | ($80,000.00) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 4.3492444427 | $99,777.01 |
| EVELIN PERLERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.1300431731) | ($2,983.35) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.1085164478) | ($2,489.50) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (4.41458661) | ($65,000.00) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.1383154749) | ($2,663.17) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.1959292216) | ($3,772.49) |
| EVELIN PERLERA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.959381405 | $76,235.32 |
| EVELIN PERLERA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 1.5552196 | $29,944.74 |
| EVELIN PERLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000734300264585999 | $15.96 |
| EVELIN PERLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 190.784866294969 | $109.61 |
| EVELIN PERLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 125.744438406 | $78.95 |
| EVELIN PERLERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.7925096884 | $2.32 |
| EVELIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000264492848 | $0.00 |
| EVELIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025013719542 | $0.00 |
| EVELIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026423443529999 | $0.00 |
| EVELIN ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0006001584051 | $0.00 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 10.06965241 | $28,453.34 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.81215) | ($27,848.87) |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 9.853361 | $18,029.19 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (9.76614) | ($17,832.68) |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003076951106999 | $0.00 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003853335805056 | $6.74 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041781096143 | $0.00 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.58202059582 | $5.14 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096793414805 | $0.00 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000002881272456 | $0.00 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 161.484125624 | $551.70 |
| EVELIN VALDERRAMA NOVOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.39004124157 | $9.72 |
| EVELINA BANIULYTE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.03467 | $1,000.00 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027884229049 | $83.97 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.254111175388 | $55.98 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049761380099 | $99.19 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000001518800944 | $0.00 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.29537414338 | $0.05 |
| EVELINA DAUKSAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 6.5279386917 | $6.41 |
| EVELINA DUBROWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130379269308 | $0.39 |
| EVELINA DUBROWSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.192987892 | $29.49 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071290944121 | $2.11 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106566283307 | $2.08 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.1155656169988 | $0.02 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00036558431082 | $0.03 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00058616305578 | $0.13 |
| EVELINA GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000071446003989 | $0.01 |
| EVELINA HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017598468419 | $0.02 |
| EVELINA HU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 49.98960442289 | $48.05 |
| EVELINA KRASICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008509320486 | $29.72 |
| EVELINA KRASICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.389951783563 | $19.87 |
| EVELINA KRAVCHUK | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | ETH | 0.84180736568 | $2,381.69 |
| EVELINA KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00114780656682 | $33.97 |
| EVELINA KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090243545534 | $17.61 |
| EVELINA KRAVCHUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.22574310899999 | $24.73 |
| EVELINA MANNARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024590711589 | $0.73 |
| EVELINA PETRUKONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009752255799999 | $0.00 |
| EVELINA PETRUKONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00146727792335 | $0.00 |
| EVELINA PETRUKONYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056022211917 | $0.01 |
| EVELINA PRANAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000032153676259 | $0.00 |
| EVELINA PRANAITYTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108589438719 | $0.01 |
| EVELINA RADU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010694565387 | $0.00 |
| EVELINA SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034253715493 | $10.14 |
| EVELINA SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.69388648179 | $19.51 |
| EVELINA SVENSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017269492361 | $5.50 |
| EVELINA YANIRA MOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081599659149999 | $0.00 |
| EVELINE CLAUDIA WIGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032672902989999 | $0.10 |
| EVELINE DANIELLE JANY HAUMAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022541059335 | $0.09 |
| EVELINE DANIELLE JANY HAUMAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5302525425106 | $0.46 |
| EVELINE DANIELLE JANY HAUMAHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009636501471 | $0.00 |
| EVELINE DENISE KISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039462651802 | $0.12 |
| EVELINE ESTER SAUTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000465329957143 | $0.00 |
| EVELINE FLÜCKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018489548407 | $55.32 |
| EVELINE FLÜCKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.287405486697 | $3.88 |
| EVELINE FLÜCKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025574773539 | $4.99 |
| EVELINE FLÜCKIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0311239597 | $1.28 |
| EVELINE GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00990596910602559 | $0.01 |
| EVELINE HALPRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080506878582 | $249.45 |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03510447015) | ($1,050.04) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03510447015 | $1,050.04 |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,356.887433846) | ($26,356.89) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,356.887433846 | $26,356.89 |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03505447) | ($1,049.15) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (26,351.887433) | ($26,351.89) |
| EVELINE KOMRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001848595955139 | $6.92 |
| EVELINE KOMRIJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 166.70690720144 | $166.71 |
| EVELINE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022347113731 | $0.00 |
| EVELINE KUIPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021679137796 | $0.00 |
| EVELINE M M VAN STEENBRUGGE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0015967 | $49.95 |
| EVELINE M M VAN STEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155898652619 | $52.60 |
| EVELINE M M VAN STEENBRUGGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.7655756241972 | $2.52 |
| EVELINE MUUSERS | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.142 | $5,105.49 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000724811864 | $0.03 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0301316070523 | $36.78 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0611065572199999 | $0.06 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3390671729 | $0.20 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00832223996489999 | $3.00 |
| EVELINE MUUSERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.6303994234 | $0.23 |
| EVELINE OUDSHOORN VAN DER PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155469772286 | $0.46 |
| EVELINE OUDSHOORN VAN DER PUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 10.699347546 | $10.70 |
| EVELINE VERHEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047264826729 | $0.00 |
| EVELINE VERHEYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.435465384 | $22.44 |
| EVELINE WITHAECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086232188198 | $0.26 |
| EVELINE WITHAECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027560482103 | $53.78 |
| EVELINE WITHAECKX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.029098321346 | $0.03 |
| EVELIO PADRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022345346814 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | DOT | (7.897652667) | ($144.29) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | AVAX | 1.97379273 | $149.84 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01520707) | ($601.66) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00877591 | $301.11 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($123.27) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 3.7172824 | $207.39 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01527023 | $452.92 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0037 | $111.54 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SOL | (3.728837068) | ($146.67) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.87) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02371069) | ($682.28) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.986507602) | ($33.23) |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001088259663457 | $3.59 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040468295081 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000100685797926 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00043145237702 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013147573662 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.01654028970201 | $0.30 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0065659334206 | $0.01 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.012914395013214 | $0.54 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004815000758 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.015436899333354 | $0.56 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00002018203274 | $0.00 |
| EVELIO SUAREZ AMORIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0013811346067 | $0.00 |
| EVELYN ALVARADO LESCANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116699) | ($48.36) |
| EVELYN ALVARADO LESCANO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125743) | ($50.08) |
| EVELYN ALVARADO LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0302857122459999 | $1,000.00 |
| EVELYN ALVARADO LESCANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018349732347 | $0.00 |
| EVELYN ANDREA MESCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065329503898 | $2.03 |
| EVELYN BRISA ROILOF | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0123 | $449.81 |
| EVELYN BRISA ROILOF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012329) | ($368.13) |
| EVELYN BRISA ROILOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004220187440049 | $1.26 |
| EVELYN BRISA ROILOF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.466874138116563 | $0.47 |
| EVELYN BRUGMAN-OSINGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0069800473032 | $216.13 |
| EVELYN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122331653980999 | $0.36 |
| EVELYN BUSTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8922865664 | $1.19 |
| EVELYN CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000112926118757 | $0.00 |
| EVELYN CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066979122745377 | $0.01 |
| EVELYN CHAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 0.998971 | $2,692.66 |
| EVELYN CHAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | XLM | 20,123.651517 | $3,383.86 |
| EVELYN CHAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | SOL | 143.247995 | $11,542.92 |
| EVELYN CHAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | LTC | 49.9999958 | $4,702.00 |
| EVELYN CHAU | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | DOGE | 14,998.5 | $1,868.78 |
| EVELYN CHAU | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 27.041995 | $1,930.26 |
| EVELYN CHAU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | AVAX | 108.987 | $3,445.23 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016963398817 | $0.05 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00005238140882 | $0.10 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.093101276669 | $0.07 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00038289946764 | $0.00 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0067975651381 | $0.00 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00549180527699999 | $0.01 |
| EVELYN CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000493433498729999 | $0.00 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079747276775 | $2.36 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107614032353999 | $2.10 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 352.046957307 | $352.05 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062395993865 | $0.00 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.062158158026 | $0.04 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.20443954485 | $2.27 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.322831976 | $23.32 |
| EVELYN CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000048781326795 | $0.01 |
| EVELYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045610220395 | $1.35 |
| EVELYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058765968969 | $0.01 |
| EVELYN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.3330758728 | $12.33 |
| EVELYN CHENG BEST | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 5.57194138 | $15,730.28 |
| EVELYN CHENG BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162920367720899 | $50.24 |
| EVELYN CHENG BEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047070985673 | $76.25 |
| EVELYN CHOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 90.644085536 | $90.64 |
| EVELYN DANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040835782059 | $1.21 |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.477584 | $200.59 |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.477584) | ($194.16) |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 0.255533 | $99.80 |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.255533) | ($102.30) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00782093) | ($305.89) |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.7158575290417 | $25.43 |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052317107341 | $0.01 |
| EVELYN DE LOS ANGELES PALACIOS ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.051074757648 | $3.05 |
| EVELYN ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031840337331 | $97.16 |
| EVELYN ELIZETH SILVALUNA | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | ETH | 0.27936551 | $850.82 |
| EVELYN ELIZETH SILVALUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689189189 | $50.00 |
| EVELYN ERUGBA AZIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039722518995 | $0.00 |
| EVELYN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140704485052 | $4.16 |
| EVELYN FANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.8297693339999 | $17.83 |
| EVELYN FELIX URREA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011639) | ($447.51) |
| EVELYN FELIX URREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129722401526968 | $51.66 |
| EVELYN FOLASADE ODGWU | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00656122) | ($192.82) |
| EVELYN FOLASADE ODGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010151682572065 | $0.37 |
| EVELYN GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007934520787 | $0.00 |
| EVELYN GALARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033793098744 | $0.00 |
| EVELYN GUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000052376117935 | $0.16 |
| EVELYN GUAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000102130715062999 | $0.02 |
| EVELYN GUDRUN ANDREAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112658276419 | $34.95 |
| EVELYN HENNESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000140766418124 | $4.17 |
| EVELYN HENRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.082893906) | ($1,804.51) |
| EVELYN HENRY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000682) | ($20.00) |
| EVELYN HENRY | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5508054) | ($15,162.02) |
| EVELYN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034774681153779 | $119.46 |
| EVELYN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015485112068 | $0.02 |
| EVELYN HENRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010692404134134 | $24.66 |
| EVELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 117.302094507 | $92.99 |
| EVELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.3190389442 | $11.34 |
| EVELYN HEW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.04136145243 | $3.13 |
| EVELYN HIPSLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 625.37409637146 | $669.09 |
| EVELYN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136241906399 | $40.32 |
| EVELYN HOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045830352327 | $8.94 |
| EVELYN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125770850248 | $0.00 |
| EVELYN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000143408037 | $0.00 |
| EVELYN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.049357070326 | $0.01 |
| EVELYN HOOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000022094316543 | $0.00 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $313.61 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.23005 | $722.49 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 418.2 | $411.96 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.038 | $1,574.61 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003167085382 | $96.36 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027562321264 | $53.48 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 211.835748779 | $167.94 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.90902845552999 | $2.37 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0536332497849999 | $0.47 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.4071394483 | $0.35 |
| EVELYN HUERTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35871775048 | $0.36 |
| EVELYN HUTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026001242068 | $80.67 |
| EVELYN JULIANA BRIAMONTE | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $429.97 |
| EVELYN JULIANA BRIAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00245543987495299 | $52.73 |
| EVELYN KELLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ADA | (445.0) | ($422.95) |
| EVELYN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000364706720369 | $0.01 |
| EVELYN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2858379133 | $6.64 |
| EVELYN KELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6874695711 | $2.24 |
| EVELYN KRISTA URSULA PAGERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054092806736 | $0.00 |
| EVELYN KROESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6043553206964 | $0.58 |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5740986521) | ($1,020.49) |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5740986521 | $1,020.49 |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.900608687) | ($55,013.06) |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.900608687 | $55,013.06 |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (0.574098) | ($1,022.10) |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000608) | ($18.02) |
| EVELYN LEIGUE | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (1.9) | ($56,878.45) |
| EVELYN LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007490678654976 | $264.76 |
| EVELYN LEIGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044333952720306 | $10.92 |
| EVELYN LEONG | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.146029) | ($5,808.18) |
| EVELYN LEONG | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.52901911 | $777.78 |
| EVELYN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001861366234 | $58.41 |
| EVELYN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0589932288655258 | $0.07 |
| EVELYN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045086928929 | $88.26 |
| EVELYN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000696688072589999 | $0.00 |
| EVELYN LEONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00087935819858 | $0.00 |
| EVELYN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014129616521 | $0.00 |
| EVELYN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015801667038 | $0.00 |
| EVELYN LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00673501233599999 | $0.01 |
| EVELYN LOHNERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000215120275429999 | $6.67 |
| EVELYN MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000784718 | $0.00 |
| EVELYN MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.79305067103 | $0.92 |
| EVELYN MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022334812377 | $0.00 |
| EVELYN MADZIVIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000109414864047999 | $0.00 |
| EVELYN OFITERU | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00147425 | $43.55 |
| EVELYN OFITERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002437704785 | $7.22 |
| EVELYN OFITERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057144184842 | $11.15 |
| EVELYN OFITERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.321885364 | $1.84 |
| EVELYN OFITERU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022646260678 | $0.00 |
| EVELYN OLAIYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.77604069979 | $0.37 |
| EVELYN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024558850567 | $7.27 |
| EVELYN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6401152643 | $1.96 |
| EVELYN ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.902695078979999 | $0.90 |
| EVELYN O'SULLIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046788982706 | $144.01 |
| EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121736553451 | $0.36 |
| EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.57472067949999 | $5.33 |
| EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21022814646 | $0.21 |
| EVELYN OTENG-BEDIAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0038003375504 | $0.24 |
| EVELYN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041831739371 | $1.24 |
| EVELYN OTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00106768213527 | $2.08 |
| EVELYN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001259477569 | $50.00 |
| EVELYN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.54542355890472 | $0.47 |
| EVELYN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028865207778 | $5.63 |
| EVELYN RAJAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4776418812 | $1.56 |
| EVELYN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032013277549 | $9.48 |
| EVELYN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052228796272 | $10.19 |
| EVELYN RICAFORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.53926290669999 | $2.85 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | USDT ERC20 | 285.96 | $285.96 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (1,760.832284572) | ($96.17) |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | SGB | 1,760.832284572 | $96.17 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000133749369932 | $0.04 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150940363759999 | $0.02 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014937044894 | $0.00 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 167.100829413 | $24.41 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0065474404632 | $0.01 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.435023944074 | $0.38 |
| EVELYN RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2130172635 | $0.10 |
| EVELYN RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.039503383935 | $4.34 |
| EVELYN SANCHEZ ECHEVARRIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $404.88 |
| EVELYN SANCHEZ ECHEVARRIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.036 | $1,457.58 |
| EVELYN SANCHEZ ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607665348 | $50.00 |
| EVELYN SANGUINETTI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158822049207 | $0.47 |
| EVELYN SANGUINETTI GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0203549775 | $1.27 |
| EVELYN SCHREMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0877363260849999 | $0.09 |
| EVELYN SOFIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028304562306 | $86.08 |
| EVELYN SOFIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40204053029999 | $8.63 |
| EVELYN SOFIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9655641037 | $4.97 |
| EVELYN SOFIA BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7866897349 | $8.55 |
| EVELYN STEFFANY TORPOCO CANO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| EVELYN STEFFANY TORPOCO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022243308083633 | $50.19 |
| EVELYN STEFFANY TORPOCO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0590662639 | $4.06 |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.623018409) | ($49,252.12) |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.623018409 | $49,252.12 |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000053) | ($1.61) |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.622965) | ($51,284.07) |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0006182135371) | ($18.35) |
| EVELYN SWEENEY | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0006182135371 | $18.35 |
| EVELYN SWEENEY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000003610899903) | ($0.01) |
| EVELYN SWEENEY | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000003610899903 | $0.01 |
| EVELYN SWEENEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00453858118683408 | $173.17 |
| EVELYN TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019693916085 | $0.58 |
| EVELYN TABORDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000330941045649999 | $0.01 |
| EVELYN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093943857186 | $288.84 |
| EVELYN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0807840717649999 | $162.74 |
| EVELYN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.5633140627 | $2.87 |
| EVELYN TEOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0033710729759 | $0.00 |
| EVELYN THERESA FRANK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000996721303569999 | $0.03 |
| EVELYN TO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZRX | 47.774328 | $33.09 |
| EVELYN TO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZRX | 437.15211 | $303.60 |
| EVELYN TO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.002599 | $102.31 |
| EVELYN TO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.007797 | $306.28 |
| EVELYN TO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000488 | $19.73 |
| EVELYN TO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.003007 | $116.81 |
| EVELYN TO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | AVAX | 8.0 | $540.46 |
| EVELYN TO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | AVAX | 1.211148 | $77.45 |
| EVELYN TO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | AVAX | 1.211148 | $59.57 |
| EVELYN TO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00019693 | $6.02 |
| EVELYN TO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00014035 | $4.40 |
| EVELYN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00192849430037499 | $55.80 |
| EVELYN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0958306109917 | $2.63 |
| EVELYN TO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.54012303324 | $0.24 |
| EVELYN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.862139858963 | $0.95 |
| EVELYN UYLANGCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.803869046 | $24.42 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (430.0) | ($590.44) |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000602081317969999 | $17.82 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152829577059999 | $0.02 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00935145729419999 | $18.25 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.16746551814 | $1.17 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.066520088 | $26.55 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8522491904 | $6.33 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.33952217816 | $37.28 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0075864949155 | $0.00 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.4483727358 | $2.23 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.047522355502 | $3.39 |
| EVELYN VALME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.09783131698 | $0.28 |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (399.51) | ($274.29) |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.0091715 | $274.29 |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.211362) | ($378.33) |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.012505 | $378.33 |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112981494640999 | $2.42 |
| EVELYN VAN DER HARST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.28625483049821 | $11.85 |
| EVELYN VAN DERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000065124003706 | $1.93 |
| EVELYN VAN DERBECK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097372481369 | $1.90 |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094448606743 | $27.95 |
| EVELYN VICTORIA LOACHAMIN GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2760172581 | $3.07 |
| EVELYN VILLAZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.306473420221 | $65.54 |
| EVELYN VILLEDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037130830792 | $10.99 |
| EVELYN WILL | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.03723498 | $1,457.65 |
| EVELYN WILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072624382111874 | $1.97 |
| EVELYN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.119832926 | $88.71 |
| EVELYN ZEILER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.05483614 | $1,715.06 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0118471126736 | $360.74 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.228167553889999 | $464.68 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.4903193227 | $4.35 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1766715911 | $3.25 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.06260786933999 | $0.16 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000657949765959999 | $0.00 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000107992814525 | $0.01 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0060359024679 | $0.43 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.19133119844 | $0.25 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.222039743 | $87.22 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002230133229 | $0.24 |
| EVELYN ZEILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0083428423649 | $15.54 |
| EVELYNA VAN PUTTEN-HOUSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.71798681702 | $0.72 |
| EVELYNE BERTIN-MAGHIT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34789825) | ($10,234.53) |
| EVELYNE BERTIN-MAGHIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017863364341454 | $64.11 |
| EVELYNE BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7695974409 | $9.33 |
| EVELYNE BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.016985958898 | $0.01 |
| EVELYNE BIZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.07882191448 | $11.99 |
| EVELYNE DURAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.54691057008 | $1.68 |
| EVELYNE MARIE ARTO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011435) | ($341.24) |
| EVELYNE MARIE ARTO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | CEL | (108.5485) | ($88.70) |
| EVELYNE MARIE ARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.90353789324431 | $6.10 |
| EVELYNE MARIE ARTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000069640124959 | $0.00 |
| EVELYNE MAURER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BCH | (2.20302122) | ($451.33) |
| EVELYNE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018558954987 | $0.55 |
| EVELYNE MAURER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0040863457031993 | $1.25 |
| EVE-MARIE BERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113544198791 | $346.30 |
| EVE-MARIE BERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.34839713929999 | $5.07 |
| EVE-MARIE BERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0139478632960999 | $27.22 |
| EVE-MARIE BERGREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 658.113933346999 | $658.11 |
| EVE-MARIE MENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.02221364308818 | $3.46 |
| EVEN AAS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005414269724) | ($2.08) |
| EVEN AAS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005705725409) | ($2.08) |
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.08392) | ($2,504.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2,499.384 | $2,504.00 |
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006980611313) | ($2.08) |
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.00006980611313 | $2.08 |
| EVEN AAS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Collateral | BTC | 0.2446022284 | $7,288.37 |
| EVEN AAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($32.08) |
| EVEN AAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.294) | ($9,338.99) |
| EVEN AAS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007) | ($2.08) |
| EVEN AAS | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001085954896) | ($2.08) |
| EVEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023013192722 | $72.02 |
| EVEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0118284455732 | $0.01 |
| EVEN AAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.02033090438 | $0.02 |
| EVEN BALANDIN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.32854411 | $952.78 |
| EVEN BALANDIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 13.89309109 | $966.46 |
| EVEN BALANDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.033729) | ($1,000.00) |
| EVEN BALANDIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | CEL | 1,230.806 | $1,000.00 |
| EVEN BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021232076774 | $65.00 |
| EVEN BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.9459435541 | $19.64 |
| EVEN BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00304624437963 | $5.11 |
| EVEN BALANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.074541150746 | $3.02 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.13338 | $2,158.19 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021167124514 | $6.27 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6547811262879 | $10.13 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000058247990284 | $0.01 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86011503983 | $0.54 |
| EVEN BYTINGSVIK KOFOED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.44726051706 | $0.21 |
| EVEN KRAFT WIRSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000120264066177 | $3.56 |
| EVEN KRAFT WIRSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0404821807776 | $0.05 |
| EVEN KRAFT WIRSCHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1347759694 | $3.28 |
| EVEN NAESS HONSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168080667819999 | $50.05 |
| EVEN NORDSTOGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6219835283983 | $0.59 |
| EVEN OKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004282258158 | $0.00 |
| EVEN OKSTAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000218726579437104 | $0.00 |
| EVEN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090110039321 | $277.60 |
| EVEN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.248318980139999 | $505.96 |
| EVEN QUACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.83665935934 | $7.39 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000098470609459 | $2.91 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0537822799589999 | $0.06 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016080701373 | $0.03 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86665881953 | $0.13 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000504448390169999 | $0.00 |
| EVEN SKEIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.207370708487 | $0.32 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024652185816 | $74.63 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.304348744208977 | $0.35 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0496397039946 | $98.94 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012114450713 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000000033340464 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000078380200025 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0012492159537 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0004078107703 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000008772109421 | $0.00 |
| EVEN STEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.380285152119999 | $0.20 |
| EVEN TILLERLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.37628) | ($14,859.35) |
| EVEN TILLERLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (25.021073892) | ($51,324.23) |
| EVEN TILLERLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.05918824) | ($31,553.07) |
| EVEN TILLERLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05888983912) | ($112.39) |
| EVEN TILLERLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01091466) | ($345.24) |
| EVEN TILLERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00399838949543867 | $149.45 |
| EVEN TILLERLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140551907686091 | $388.38 |
| EVEN VOLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (1.289423) | ($2,543.80) |
| EVEN VOLL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0804858 | $2,543.80 |
| EVEN VOLL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (4.965) | ($3.86) |
| EVEN VOLL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0001215 | $3.86 |
| EVEN VOLL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,347.536444) | ($533.46) |
| EVEN VOLL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14602871) | ($4,387.34) |
| EVEN VOLL | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.000000365) | ($1,817.46) |
| EVEN VOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | ETH | (0.001903) | ($3.34) |
| EVEN VOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | CEL | 5.241 | $3.34 |
| EVEN VOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (5.568) | ($3.56) |
| EVEN VOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.0001197 | $3.56 |
| EVEN VOLL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022554) | ($6.64) |
| EVEN VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067318335219156 | $22.74 |
| EVEN VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58402180294065 | $3.24 |
| EVEN VOLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189653653138004 | $45.76 |
| EVEN WETTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025812878621 | $7.64 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (613.62) | ($613.62) |
| EVENCIO GOMEZ | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 613.62 | $613.62 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EVENCIO GOMEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| EVENCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00082598911425 | $24.06 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071459252196 | $13.54 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 161.369437973 | $161.37 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.84185578062999 | $2.16 |
| EVENCIO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0747242901959999 | $4.43 |
| EVENEZER ISAK BIHON | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| EVENEZER ISAK BIHON | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (35.0) | ($35.00) |
| EVENO GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057181421179999 | $1.69 |
| EVENO GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.468783603116 | $0.55 |
| EVENO GUILLAUME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017871327977 | $3.49 |
| EVENS FILS DANIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000087304518552 | $0.17 |
| EVER ABRAHAM MEDRANO SILVA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 407.0 | $407.00 |
| EVER ABRAHAM MEDRANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022995488959271 | $50.18 |
| EVER ABRAHAM MEDRANO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.99966473 | $4.00 |
| EVER CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000031576735983 | $0.00 |
| EVER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001310710967507 | $50.41 |
| EVER FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3602028958198 | $2.64 |
| EVER GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000157717055642 | $0.00 |
| EVER LUX | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 87.8897 | $64.07 |
| EVER LUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6621095208 | $43.30 |
| EVER MATIAS SERVIN CANTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.7136537) | ($348.85) |
| EVER MATIAS SERVIN CANTERO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047) | ($142.82) |
| EVER MATIAS SERVIN CANTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001179950905 | $50.00 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048452646779 | $14.34 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412911881429999 | $0.48 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0175585424219999 | $34.26 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0683849217 | $1.93 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.716252186 | $7.99 |
| EVER NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.1623987931 | $0.09 |
| EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00004952) | ($2.00) |
| EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00004952 | $2.00 |
| EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001130883083081 | $0.03 |
| EVER YOBANI GUEVARA PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021108306484 | $0.04 |
| EVERARDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983137 | $0.02 |
| EVERARDO FRAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.64244710538 | $0.03 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042615370839 | $12.61 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.1143647085 | $10.63 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017041261752 | $33.25 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.3388437789999 | $48.34 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.339909155 | $92.23 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.14299801779 | $1.26 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32551820709 | $0.05 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000081365225866 | $0.00 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.3820201188 | $2.38 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0084855940059 | $0.93 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.9102934682 | $11.76 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.24128086414 | $0.01 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.040502823571 | $0.06 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000040185939257 | $0.00 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000050303295222 | $0.00 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000031334118184 | $0.00 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0014311269413 | $2.67 |
| EVERARDO OLIDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001457144292 | $0.00 |
| EVERARDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002099587864 | $0.04 |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00474326) | ($172.86) |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00474326 | $172.86 |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00474326) | ($172.77) |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020386312920676 | $0.80 |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002219881477899999 | $0.00 |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115831317137 | $0.00 |
| EVERARDO VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027559915207 | $0.00 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | DOT | (57.7449) | ($1,110.43) |
| EVERDINA BELTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (975.660314) | ($530.14) |
| EVERDINA BELTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06711097) | ($2,005.54) |
| EVERDINA BELTMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | SOL | (12.316330588) | ($633.06) |
| EVERDINA BELTMAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.8914861549) | ($1,834.05) |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004170225339771 | $14.49 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.0134111082 | $22.35 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005259353439444 | $12.96 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.98626831827049 | $2.82 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0741199978558 | $1.35 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06806796689825 | $5.06 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.076082160045 | $2.74 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.026719641251 | $8.21 |
| EVERDINA BELTMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.24438451796 | $12.69 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126388274633 | $37.40 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029662086346 | $58.01 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.469088175 | $71.47 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.1904392399999 | $22.35 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.0287429728 | $11.43 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.07901006759999 | $7.10 |
| EVEREST DAMASCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.09601601569 | $31.10 |
| EVEREST LIU | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | LUNC | 0.681953 | $56.00 |
| EVEREST LIU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,833.289990802) | ($10,833.29) |
| EVEREST LIU | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,833.289990802 | $10,833.29 |
| EVEREST LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.001 | $38.03 |
| EVEREST LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.0522 | $1,996.60 |
| EVEREST LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (0.05316594881) | ($2,020.00) |
| EVEREST LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Loan Principal Payment | USDC | 505.0 | $505.00 |
| EVEREST LIU | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.01492141 | $580.67 |
| EVEREST LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| EVEREST LIU | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (11,337.28999) | ($11,337.29) |
| EVEREST LIU | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.084850958) | ($31,517.07) |
| EVEREST LIU | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.084850958 | $31,517.07 |
| EVEREST LIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.05) |
| EVEREST LIU | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.098806) | ($31,890.05) |
| EVEREST LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (265.651977535) | ($265.65) |
| EVEREST LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 265.651977535 | $265.65 |
| EVEREST LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | USDC | 276.52476 | $276.52 |
| EVEREST LIU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00003263) | ($1.00) |
| EVEREST LIU | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00003263 | $1.00 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (260.651977) | ($260.65) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | USDC | 260.651977 | $260.65 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.6184550126) | ($19,814.53) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.6184550126 | $19,814.53 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (505.0) | ($505.00) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Collateral | BTC | 0.05316594881 | $1,707.68 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005889580505) | ($18.92) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005889580505 | $18.92 |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.618455) | ($19,789.94) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000032) | ($1.02) |
| EVEREST LIU | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05375532) | ($1,720.12) |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032260585779067 | $114.59 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.60217708152289 | $2.60 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050186539908715 | $179.75 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0521705891329999 | $0.06 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027269329363 | $53.21 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.49961426068 | $52.50 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.797792637 | $1.13 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.70848438856 | $0.10 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007557023118 | $0.43 |
| EVEREST LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.038552522737 | $71.82 |
| EVERETT ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 14.072128397 | $0.57 |
| EVERETT AR-RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031385515259 | $6.12 |
| EVERETT AR-RASHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018254711632 | $1.34 |
| EVERETT BAKER | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | BTC | 0.00062237 | $24.99 |
| EVERETT BAKER | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | BTC | 0.00088043 | $35.05 |
| EVERETT BAKER | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.00062193 | $24.19 |
| EVERETT BAKER | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00056445 | $21.75 |
| EVERETT BAKER | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | BTC | 0.00059026 | $20.49 |
| EVERETT BAKER | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | BTC | 0.00049988 | $14.94 |
| EVERETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081669528729 | $23.87 |
| EVERETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000076746117898 | $0.00 |
| EVERETT BAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035053237578 | $0.00 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006583929067 | $1.92 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1094097239 | $3.63 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041987432655 | $83.26 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000476871487127 | $0.00 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014798571965 | $0.01 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00014601335044 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.309301168 | $0.05 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.036345893297 | $0.22 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.04279190117303 | $0.10 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.75321490939999 | $1.81 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.051749726114 | $0.07 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0181288347009999 | $0.01 |
| EVERETT BLOOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000094477019369 | $0.01 |
| EVERETT COLDWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6) | ($1,222.72) |
| EVERETT COLDWELL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($4,305.65) |
| EVERETT COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190963567139999 | $60.90 |
| EVERETT COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0060794521094 | $0.01 |
| EVERETT COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0295810291489999 | $60.04 |
| EVERETT COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027209598124 | $0.03 |
| EVERETT COLDWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0042196727708 | $0.00 |
| EVERETT DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128682870136 | $0.04 |
| EVERETT DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002107610973 | $0.00 |
| EVERETT DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00021929619365 | $0.00 |
| EVERETT DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000091603654235 | $0.00 |
| EVERETT DELUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000034349443833 | $0.00 |
| EVERETT GLEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018500922881 | $5.47 |
| EVERETT GLEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107950118968 | $21.06 |
| EVERETT GLEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136095444453 | $8.14 |
| EVERETT GLEN FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.16360551124 | $6.47 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002064978069 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014508155031 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000166698232825 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000097624190734 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002998686283 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000111754180456 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000159193329686 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000044155745715 | $0.00 |
| EVERETT GLOVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00075377606506 | $0.00 |
| EVERETT HADDOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000028280499407 | $0.08 |
| EVERETT HALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029450964491 | $0.06 |
| EVERETT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102255017555 | $0.30 |
| EVERETT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151243467309999 | $29.51 |
| EVERETT HOWELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.031628416079 | $2.32 |
| EVERETT KILGORE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9766663017 | $1,183.01 |
| EVERETT KILGORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8255792035) | ($1,000.00) |
| EVERETT KILGORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02532166998) | ($30.67) |
| EVERETT KILGORE | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01847646257) | ($22.38) |
| EVERETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00579535866749999 | $0.01 |
| EVERETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000425066403064233 | $0.49 |
| EVERETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16612038633 | $0.17 |
| EVERETT KILGORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000032238449857 | $0.00 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.437797222) | ($11,150.97) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.437797222 | $11,150.97 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (10,020.907516412) | ($5,751.48) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 10,020.907516412 | $5,751.48 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MATIC | (10,020.0) | ($5,759.38) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (410.733826047) | ($2,587.44) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | LINK | 410.733826047 | $2,587.44 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (550.581148674) | ($1,343.06) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | SNX | 550.581148674 | $1,343.06 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | LINK | (410.0) | ($2,628.10) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | SNX | (550.0) | ($1,371.38) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,591.4883) | ($502.00) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,591.4883 | $502.00 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.4) | ($9,209.25) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.037797) | ($54.27) |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.19903595568 | $21.60 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042071347812682 | $106.48 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 95.2513983912499 | $95.03 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.97355126848026 | $9.97 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.8279983169698 | $40.83 |
| EVERETT LAFRANCOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0088332700073 | $0.01 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161061905584 | $0.05 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000166673759085 | $0.00 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00067143728437 | $0.00 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00058527368904 | $0.00 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0050453413692 | $0.00 |
| EVERETT LEWIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000113063118004 | $0.00 |
| EVERETT MICHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000095211037684 | $0.28 |
| EVERETT MUZZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.347200805 | $77.97 |
| EVERETT PAUL FUNG | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.00778714 | $222.28 |
| EVERETT PFEIFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000104864030151 | $0.02 |
| EVERETT SCHULTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050367482686 | $14.91 |
| EVERETT SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00047334621246 | $0.92 |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BSV | (0.0005759815856) | ($0.03) |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BSV | 0.0005759815856 | $0.03 |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (0.3133541619) | ($0.24) |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MANA | 0.3133541619 | $0.24 |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (0.03271165832) | ($0.15) |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | UNI | 0.03271165832 | $0.15 |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.1700884333) | ($0.41) |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.1700884333 | $0.41 |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.02107740251) | ($0.14) |
| EVERETT SMITH | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.02107740251 | $0.14 |
| EVERETT SMITH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.4846958109) | ($0.48) |
| EVERETT SMITH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.4846958109 | $0.48 |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.721984507) | ($14,537.41) |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.721984507 | $14,537.41 |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0009763513399) | ($29.67) |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0009763513399 | $29.67 |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (7.721984) | ($15,060.31) |
| EVERETT SMITH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000976) | ($31.01) |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077119146762 | $0.27 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0492594238939999 | $125.33 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.485403461682177 | $0.49 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0210457814183379 | $0.29 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002110988908982 | $0.01 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0327171101380121 | $0.32 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.305237382708369 | $0.65 |
| EVERETT SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000001090211945713 | $0.00 |
| EVERETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00020362998303 | $0.00 |
| EVERETT WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000043187499202 | $0.00 |
| EVERETT YATES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0004090247861) | ($16.54) |
| EVERETT YATES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0004090247861 | $16.54 |
| EVERETT YATES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6252816119) | ($1,901.94) |
| EVERETT YATES | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6252816119 | $1,901.94 |
| EVERETT YATES | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6252816119) | ($1,853.67) |
| EVERETT YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000450358789116 | $0.02 |
| EVERETT YATES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007342896242979 | $2.22 |
| EVERETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000042521534852 | $0.00 |
| EVERETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0007488919642 | $0.01 |
| EVERETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016355444112 | $0.00 |
| EVERETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.019079629774 | $0.07 |
| EVERETT YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.749195693569999 | $0.03 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039066140365 | $0.00 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000119864964019999 | $0.00 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000167573287009999 | $0.00 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000017002936732 | $0.00 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00740751311489999 | $0.03 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000079301400847 | $0.00 |
| EVERETTE BOUCHELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000015989901238 | $0.00 |
| EVERETTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156579964095 | $0.46 |
| EVERETTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023835256593 | $0.00 |
| EVERETTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17363964832 | $0.17 |
| EVERETTE SIMMONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100694693859 | $0.00 |
| EVERGISTA STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062230995112 | $1.21 |
| EVERGISTA STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.35566624527 | $0.36 |
| EVERGISTA STODDARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.12688562427999 | $0.89 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/7/2022 | Custody | Incoming | Deposit | LTC | 80.0 | $7,697.31 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/7/2022 | Custody | Outgoing | Swap Out | LTC | (79.9999) | ($7,683.18) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/7/2022 | Custody | Incoming | Swap In | USDC | 7,659.711 | $7,683.18 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/7/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (7,659.711) | ($7,659.71) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/7/2022 | Earn | Incoming | Internal Account Transfer | USDC | 7,659.711 | $7,659.71 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,159.71) | ($5,159.71) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,159.71 | $5,159.71 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (5,159.71) | ($5,159.71) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Incoming | Swap In | ETH | 2.006612 | $5,159.71 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Outgoing | Swap Out | ETH | (2.00661) | ($5,205.25) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Incoming | Swap In | UST | 5,175.42 | $5,205.25 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Custody | Outgoing | Internal Account Transfer | UST | (5,175.42) | ($5,127.76) |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 5/8/2022 | Earn | Incoming | Internal Account Transfer | UST | 5,175.42 | $5,127.76 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000106551481871 | $3.15 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.286460791 | $29.29 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.093984166706 | $3.69 |
| EVERGREEN PROCESS TRUST | BOONE ST, WEST LAFAYETTE, INDIANA 47906 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 19.549995337 | $1.68 |
| EVERICK LEN JOHNSON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 0.03063061 | $93.83 |
| EVERLYNE KEMUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000102516514 | $0.00 |
| EVERLYNE KEMUNTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00347157001049999 | $0.00 |
| EVERSON NUNES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01208229 | $475.72 |
| EVERSON NUNES | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.030904 | $88.25 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064661431495 | $18.96 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.820695812873802 | $0.90 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085606940034 | $16.60 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51065740647 | $0.40 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.99678006909999 | $1.88 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024900168959 | $0.00 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.043938707498 | $2.55 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.28632163011 | $0.14 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.033598861023 | $0.21 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4118747993 | $0.02 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.74765190167 | $0.36 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.017073842168 | $0.01 |
| EVERSON NUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.5463752661 | $1.14 |
| EVERT BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.21548749473 | $27.82 |
| EVERT BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.133425365 | $3.76 |
| EVERT BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3514794874 | $9.16 |
| EVERT BRANDWIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.24262240731 | $0.24 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (5,253.04) | ($5,253.04) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2,435.477 | $5,253.04 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.443127962) | ($9.38) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.040816116) | ($12.50) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.503640777) | ($3.10) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Collateral | LINK | 681.427955022 | $8,647.32 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.179904586) | ($31.25) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.549048668) | ($3.12) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (148,685.169684528) | ($151,515.15) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 50,000.0 | $50,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (31.004431885) | ($31.22) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 31.004431885 | $31.22 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 75,726.571374012 | $76,259.19 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (103,483.394675489) | ($106,060.61) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 35,000.0 | $35,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.153844273) | ($12.47) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 12.153844273 | $12.47 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 31,214.662670845 | $32,033.06 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 9.005763689 | $9.38 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.005763689) | ($9.38) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | CEL | 29,259.287121161 | $30,458.92 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (22,624.919452928) | ($11,867.63) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,695.326697 | $20,695.33 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10,000.0) | ($10,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 13,210.404 | $10,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 9,913.569 | $5,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (5,695.3) | ($5,695.30) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 9,325.084 | $5,695.30 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 3,128.106166 | $3,128.11 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (2,910.0) | ($2,910.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 2,109.044829 | $2,109.04 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (620.0) | ($620.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (103,389.630781821) | ($53,006.27) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 21,393.899885 | $21,393.90 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (20,000.0) | ($20,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 37,838.218 | $20,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | CEL | 100,000.0 | $52,955.51 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | CEL | (136,417.121453242) | ($72,497.70) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.13) | ($4.13) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.08642356252) | ($0.07) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 2,198.665 | $1,500.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,596.0) | ($1,596.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 3,012.681 | $1,596.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | USDC | 20,974.26172 | $20,974.26 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 10,916.08 | $5,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 12,718.768 | $5,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (291.96) | ($291.96) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (204.37) | ($204.37) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 15,627.936 | $5,000.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 20,937.986459 | $20,937.99 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 25,668.512951 | $25,668.51 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($12,382.88) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 12,254.187 | $12,382.88 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($12,369.10) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 12,163.158 | $12,369.10 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($12,380.01) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 12,144.783 | $12,380.01 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | ADA | (25,000.0) | ($12,380.01) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | USDC | 12,184.938 | $12,380.01 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,459.82) | ($1,459.82) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 285,102.29113777 | $103,382.65 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1,021.88) | ($1,021.88) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (35,000.0) | ($35,000.00) |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | CEL | 206,873.02545731 | $73,259.52 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003640460158 | $100.00 |
| EVERT CHRISTIAN ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,012.20800063888 | $5,498.63 |
| EVERT DE JONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035660041794 | $109.13 |
| EVERT FRIELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | CEL | (241.455) | ($205.19) |
| EVERT FRIELING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0067612 | $205.19 |
| EVERT FRIELING | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.006761) | ($203.81) |
| EVERT FRIELING | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | ETH | 0.098937 | $203.81 |
| EVERT FRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.6956768367687 | $75.60 |
| EVERT FRIELING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036676369547 | $54.65 |
| EVERT GIJSBERT JAN VELDHUIZEN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.09256258 | $195.55 |
| EVERT GIJSBERT JAN VELDHUIZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00082853779821 | $1.23 |
| EVERT HIDDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016950658934 | $5.02 |
| EVERT HIDDEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000036599110603999 | $0.00 |
| EVERT JONGENEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160242306148 | $0.05 |
| EVERT JONGENEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022520516319 | $0.04 |
| EVERT JONGENEELEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83195583212 | $0.83 |
| EVERT LASEUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00229309447079999 | $69.24 |
| EVERT LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018105930055 | $0.54 |
| EVERT LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0320469079389999 | $62.90 |
| EVERT LIZAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018387956226 | $1.35 |
| EVERT NUGTEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| EVERT NUGTEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.02) |
| EVERT NUGTEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,026.68) |
| EVERT NUGTEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,026.68) |
| EVERT NUGTEREN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.408604) | ($12,279.78) |
| EVERT NUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031328668803792 | $117.26 |
| EVERT NUGTEREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.48860572535 | $89.00 |
| EVERT PIJPERS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10948739) | ($2,942.51) |
| EVERT PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000565434178336 | $21.15 |
| EVERT PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00027759177 | $0.00 |
| EVERT PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066031347591 | $12.88 |
| EVERT PIJPERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000128580439046 | $0.01 |
| EVERT SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000067768235017 | $0.02 |
| EVERT SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045434335072 | $0.05 |
| EVERT SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019470001784 | $0.38 |
| EVERT SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000070408216173 | $0.01 |
| EVERT SCHELLING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.037204337596 | $0.13 |
| EVERT SCHONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.40731179694746 | $7.07 |
| EVERT TERPSTRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 462.1 | $462.10 |
| EVERT TERPSTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | XLM | 36.7768048 | $5.44 |
| EVERT TERPSTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | XLM | (36.77) | ($5.43) |
| EVERT TERPSTRA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 5.432 | $5.43 |
| EVERT TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048059595494071 | $100.36 |
| EVERT TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.704869448 | $4.70 |
| EVERT TERPSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000009498429522 | $0.00 |
| EVERT TIMMERMAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EVERT TIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EVERT TIMMERMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (13,006.02332) | ($13,006.02) |
| EVERT TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.20028357065 | $3.60 |
| EVERT TIMMERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 158.637570638 | $158.64 |
| EVERT VAN ROEKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004376799999 | $12.95 |
| EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0180311 | $709.69 |
| EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01976452) | ($577.71) |
| EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00175055720505302 | $51.98 |
| EVERT VIKTOR ALEXANDER GRONBLOM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5866695934972 | $1.23 |
| EVERTON CARDOSO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000162129006499 | $0.00 |
| EVERTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000434405944329999 | $12.86 |
| EVERTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0573831347149271 | $0.07 |
| EVERTON CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.0123630717 | $2.39 |
| EVERTON DE LIMA TOBIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028530539041 | $0.00 |
| EVERTON LONGLEY | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28473113) | ($10,836.01) |
| EVERTON LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156618923837299 | $60.84 |
| EVERTON LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1463991116894 | $24.87 |
| EVERTON LONGLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000184346681159999 | $0.01 |
| EVERTON MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000393445675449999 | $0.00 |
| EVERTON MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120145238893 | $0.01 |
| EVERTON MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003124287581 | $0.00 |
| EVERTON ROYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.377884247276 | $5.46 |
| EVERTON SPADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106110432816 | $31.41 |
| EVERTON SPADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081593443762 | $0.00 |
| EVERTON SPADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026692394974 | $52.08 |
| EVERTON SPADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0059998398649 | $0.44 |
| EVERTT GUIZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000466743777639999 | $13.81 |
| EVESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015621399513 | $471.38 |
| EVESHEN NAIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28877231016 | $0.34 |
| EVET WASIF | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SOL | 10.0 | $1,011.34 |
| EVET WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015169658115 | $44.91 |
| EVET WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.9597608053 | $35.93 |
| EVET WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050000946074 | $89.98 |
| EVET WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.341297371589999 | $3.79 |
| EVET WASIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22895803405 | $13.03 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057167908655999 | $0.17 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000924728847429999 | $0.18 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.22196110837 | $0.22 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0505895678789999 | $0.01 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00032474038371 | $0.02 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000089809705967 | $0.02 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00028659510994 | $0.02 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00290238521579999 | $0.07 |
| EVETTE BAILEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000130484621083999 | $0.01 |
| EVETTE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161255154342 | $0.48 |
| EVETTE HIGGINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10668317630999 | $1.29 |
| EVETTE LONGRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000260378684919999 | $7.71 |
| EVETTE MCPHERSON | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (54.235903232) | ($54.24) |
| EVETTE MCPHERSON | ADDRESS REDACTED | 5/15/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 54.235903232 | $54.24 |
| EVETTE MCPHERSON | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (54.235903) | ($54.24) |
| EVETTE MCPHERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3854204688795 | $0.39 |
| EVGEN BOGDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016459612084 | $0.51 |
| EVGEN MEKHEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121345169639 | $0.24 |
| EVGENE ZAKHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.31206475644859 | $3.90 |
| EVGENE ZAKHARCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121326228821 | $0.24 |
| EVGENI BAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015408494343 | $0.00 |
| EVGENI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00518901477079999 | $0.01 |
| EVGENI DIMITROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0078864344592 | $0.03 |
| EVGENI GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00193777944479999 | $58.10 |
| EVGENI GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0144467627299999 | $28.19 |
| EVGENI GRINSHPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 28.88519254 | $22.90 |
| EVGENI KIF | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 11,224.0 | $11,224.00 |
| EVGENI KIF | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 624.84 | $624.84 |
| EVGENI KIF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008442032) | ($15.36) |
| EVGENI KIF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 11,614.6 | $11,614.60 |
| EVGENI KIF | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (30.0) | ($30.00) |
| EVGENI KIF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EVGENI KIF | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (4,990.0) | ($4,990.00) |
| EVGENI KIF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (17,500.0) | ($17,500.00) |
| EVGENI KIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080337606486 | $0.20 |
| EVGENI KIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.163544432459 | $334.93 |
| EVGENI KIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000286395652366 | $0.05 |
| EVGENI KIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 235.747868371 | $235.75 |
| EVGENI LILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00189639922437878 | $0.00 |
| EVGENI PONCHEV | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOT | 10.25340245 | $100.48 |
| EVGENI PONCHEV | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00002732 | $0.00 |
| EVGENI PONCHEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BNB | 0.023745 | $7.28 |
| EVGENI PONCHEV | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00008604 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000894 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009633 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00012335 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00011121 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00013972 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00009529 | $0.01 |
| EVGENI PONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000252115951 8 | $0.00 |
| EVGENI PONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45997518900708 | $1.00 |
| EVGENI PONCHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000058267745436 | $0.00 |
| EVGENI STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00221656361299999 | $69.18 |
| EVGENI STOYANOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.41672936568 | $10.28 |
| EVGENI VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001146) | ($37.98) |
| EVGENI VASILEV | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7600003) | ($25,034.73) |
| EVGENI VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LINK | (109.97893) | ($683.82) |
| EVGENI VASILEV | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNT | (451.707) | ($595.83) |
| EVGENI VASILEV | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (264.6898) | ($220.64) |
| EVGENI VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186078094079999 | $74.82 |
| EVGENI VASILEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.34617330593 | $35.61 |
| EVGENIA KLIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137736807026 | $0.41 |
| EVGENIA KLIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000048787586181 | $0.10 |
| EVGENIA KLIMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.004845174516 | $0.07 |
| EVGENIA MIZINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0115031615682 | $350.66 |
| EVGENIA MIZINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093847368001 | $189.50 |
| EVGENIA MIZINETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.87880632849999 | $13.25 |
| EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001255) | ($48.47) |
| EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ADA | (376.125749) | ($315.49) |
| EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255697341 | $50.00 |
| EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09374322028248411 | $0.20 |
| EVGENIA TRIANTAFYLLOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5751013775 | $0.54 |
| EVGENII ASABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020236799116 | $0.00 |
| EVGENII ASABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00694253051039999 | $0.01 |
| EVGENII CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109809388 | $0.00 |
| EVGENII CHERNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531372711647628 | $0.05 |
| EVGENII DARMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07248117) | ($2,309.61) |
| EVGENII DARMANIAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04) | ($96.90) |
| EVGENII DARMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265342275 | $50.00 |
| EVGENII DARMANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.77987374604054 | $15.76 |
| EVGENII DENISOVCH TANKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SOL | (3.198995) | ($259.35) |
| EVGENII DENISOVCH TANKOV | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137) | ($49.38) |
| EVGENII DENISOVCH TANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001370605605 | $50.00 |
| EVGENII DENISOVCH TANKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.648601695851629 | $1.31 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (1,681.150733032) | ($1,324.24) |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | CEL | 1,681.150733032 | $1,324.24 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | CEL | (1,681.1507) | ($1,302.34) |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016523357829999 | $0.00 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.4531294238658 | $23.19 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001657463717 | $0.00 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0054765234374 | $0.01 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000038416934805 | $0.00 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0014094947667 | $0.00 |
| EVGENII DOKUMENTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00014486137635 | $0.00 |
| EVGENII DOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002152007253 | $0.06 |
| EVGENII DOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000939310025709999 | $0.00 |
| EVGENII DOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00120882288893 | $0.00 |
| EVGENII ERMOLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.26564584757 | $10.54 |
| EVGENII GAVRILOV | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,870.23 | $1,870.23 |
| EVGENII GAVRILOV | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 518.8296 | $518.83 |
| EVGENII GAVRILOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 41.8783185029999 | $41.88 |
| EVGENII GOLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027371958213 | $0.01 |
| EVGENII GOLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000068602111059999 | $0.00 |
| EVGENII GOLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000025252275336999 | $0.00 |
| EVGENII GOLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000049655375126 | $0.00 |
| EVGENII GOLOVKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000030137126583 | $0.00 |
| EVGENII KARASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022649057175 | $68.35 |
| EVGENII KARASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.117856950418999 | $1.04 |
| EVGENII KARASEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759631149999 | $0.47 |
| EVGENII KHARENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00156388220803 03 | $0.00 |
| EVGENII LYUBORTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00132421240815142 | $0.00 |
| EVGENII LYUBORTSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0088015649168 | $0.01 |
| EVGENII MALASHIHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049723484114 | $0.01 |
| EVGENII POPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02588784119428 | $0.03 |
| EVGENII RADIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111085189222606 | $0.12 |
| EVGENII SAVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121421090795 | $0.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVGENII SERGEEVICH ALTUKHOV | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| EVGENII SERGEEVICH ALTUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002317470302 | |
| EVGENII SERGEEVICH ALTUKHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8769763246859 | $2.71 |
| EVGENII TUPITSYN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002626) | ($83.22) |
| EVGENII TUPITSYN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.746320728936726 | $0.86 |
| EVGENII VITALEVICH KARPOV | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 401.0 | $401.00 |
| EVGENII VITALEVICH KARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026850333503 | $500.00 |
| EVGENII VITALEVICH KARPOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.0799166875 | $2.08 |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 779.052661 | $779.05 |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (781.25) | ($781.25) |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.03) | ($1.03) |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168) | ($52.59) |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168159555608788 | $50.02 |
| EVGENII ZAKHAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6075356456048 | $4.61 |
| EVGENII ZONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003218939126 | $0.00 |
| EVGENII ZONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0078306997862 | $0.01 |
| EVGENIIA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001565966699 | $0.00 |
| EVGENIIA FEDOROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0066436729666 | $0.01 |
| EVGENIIA KISELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063743175755 | $0.00 |
| EVGENIIA KISELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110992084066 | $0.01 |
| EVGENIIA KISELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00024089171075 | $0.00 |
| EVGENIIA KISELEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032709814294 | $0.00 |
| EVGENIIA KYTMANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010333592178 | $0.31 |
| EVGENIIA MIKHAILOVNA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 198.73614552879 | $239.37 |
| EVGENIIA MIKHAILOVNA SOKOLOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037217616801 | $42.29 |
| EVGENIIA MOISEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016312122249 | $0.00 |
| EVGENIIA MOISEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021194246482 | $0.02 |
| EVGENIIA MOISEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00012543531693 | $0.01 |
| EVGENIIA POKHLEBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125985966541999 | $0.37 |
| EVGENIIA POKHLEBAEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002629047346 | $5.13 |
| EVGENIIA VALDES-MARTINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057853475747 | $17.12 |
| EVGENIIA VALDES-MARTINES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.065798020180999 | $132.04 |
| EVGENIJ STEFAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028793045415 | $0.89 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.32 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,552.7000857) | ($197.78) |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062208524117 | $1.79 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.947483717568 | $1.96 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017384973503 | $3.26 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.4708859719 | $6.47 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3659631152 | $1.44 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.27555737682 | $2.93 |
| EVGENIOS GERONTIDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.46139525603559 | $0.38 |
| EVGENIY BAZHENOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001224) | ($50.57) |
| EVGENIY BAZHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122487917892091 | $50.00 |
| EVGENIY BAZHENOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000026096462293 | $0.00 |
| EVGENIY BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000606346987 | $0.00 |
| EVGENIY BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000505852731 7 | $0.00 |
| EVGENIY BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0020712891541 | $0.00 |
| EVGENIY BRADNITSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012526475311 | $0.01 |
| EVGENIY BRUSILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.269257828811 | $4.39 |
| EVGENIY BRUSILOVSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6692824109 | $0.11 |
| EVGENIY DADONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001990641927 9 | $0.59 |
| EVGENIY DADONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0424252476 | $7.04 |
| EVGENIY DOBROSKOKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00317436530617877 | $0.00 |
| EVGENIY ERSHOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23140306357572 | $0.24 |
| EVGENIY GANCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020526295721 | $61.70 |
| EVGENIY GANCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038503127447 | $76.12 |
| EVGENIY GANCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52920370153 | $5.88 |
| EVGENIY GANCHITS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013947351525 | $0.00 |
| EVGENIY GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000906864434 | $0.00 |
| EVGENIY GORDEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000065906450307 | $0.00 |
| EVGENIY GORLACHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00936494270066847 | $0.01 |
| EVGENIY GRIGOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012873156012 | $0.00 |
| EVGENIY GRIGOREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122840622587999 | $0.01 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001746626494 | $5.17 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635983489 | $0.02 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014572710133 | $28.43 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000001017673323 | $0.00 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.19269144991 | $0.17 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000071764659717 | $0.00 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0004119614054 | $0.09 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0045772638214 | $0.33 |
| EVGENIY KALENTEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.017639572031 | $0.41 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064471987437 | $19.08 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.349290234241 | $3.81 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015813144709 | $30.86 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.312473004 | $11.50 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.069612135077 | $0.77 |
| EVGENIY KORNELIUSSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.27293275218 | $0.61 |
| EVGENIY KOSTENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000121148046126999 | $0.24 |
| EVGENIY LEVINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0401447948039999 | $0.03 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000116664058322999 | $0.00 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016366434919999 | $0.00 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000026826956631 | $0.00 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0065025351764 | $0.00 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00052265329678 | $0.00 |
| EVGENIY MALOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00062873584524 | $0.00 |
| EVGENIY MURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.650981033669999 | $0.76 |
| EVGENIY MURATOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018178459543 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000001016563714 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085676785336 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000047298034369 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005985207248 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000298994722989999 | $0.00 |
| EVGENIY PETROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000639404035539 | $0.00 |
| EVGENIY PORAPIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000207284226 | $0.00 |
| EVGENIY PORAPIV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000020482561135 | $0.00 |
| EVGENIY RUSTAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101203095889 | $0.00 |
| EVGENIY RUSTAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00082890718913 | $0.00 |
| EVGENIY SKORIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.0012263) | ($50.87) |
| EVGENIY SKORIKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Outbound Transfer | EOS | (181.7819) | ($458.09) |
| EVGENIY SKORIKOV | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001261) | ($49.85) |
| EVGENIY SKORIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248795264271172 | $100.00 |
| EVGENIY SKORIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.24999407189006 | $0.61 |
| EVGENIY STELMAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000739909233 4 | $0.00 |
| EVGENIY STELMAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016239862201 | $0.02 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0125617002 2) | ($364.43) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01256170022 | $364.43 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | ETH | 0.09157378128 | $160.58 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | ETH | (0.0912444) | ($159.85) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 159.353 | $159.85 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.012532) | ($361.01) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | USDC | 360.171 | $361.01 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (2.52) | ($2.52) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | BTC | 0.04586542474 | $1,322.34 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04586542474) | ($1,322.00) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04586542474 | $1,322.00 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.045866) | ($1,329.18) |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010081581263122 | $3.46 |
| EVGENIY T MIGIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2187297341835 | $0.22 |
| EVGENIY YARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009215261961 | $0.00 |
| EVGENIY YARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000020803602689999 | $0.00 |
| EVGENIY YARKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000031733469367 | $0.01 |
| EVGENIY ZAHAROV | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.07) | ($410.70) |
| EVGENIY ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029022343802 | $0.00 |
| EVGENIY ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000888380047269999 | $0.00 |
| EVGENIY ZHILIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00331904973039999 | $0.00 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00005023 | $2.08 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00005029 | $2.02 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00005049 | $2.04 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00005039 | $2.03 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00004982 | $1.98 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00005058 | $2.06 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00005175 | $2.14 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00005263 | $2.19 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00004864 | $1.98 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0000501 | $1.99 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004979 | $1.98 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00004918 | $1.93 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00005083 | $2.06 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00004882 | $1.88 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00004814 | $1.89 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | XRP | (30,173.573071) | ($19,533.71) |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (613.854848) | ($613.85) |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | CEL | (29.6508) | ($62.09) |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0681938) | ($2,743.06) |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00004494 | $1.77 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001265508789 | $5.11 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89672837994 | $1.91 |
| EVGENIY ZHUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 28.644483563 | $21.81 |
| EVGENIYA ARTEMINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000522840590967234 | $0.00 |
| EVGENIYA BELCHEVA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (3.848029) | ($432.75) |
| EVGENIYA BELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292287593 01295 | $100.84 |
| EVGENIYA BELCHEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022362097342001 | $0.24 |
| EVGENIYA BUDAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019609683206 | $0.58 |
| EVGENIYA BUDAREVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.059858352 | $7.06 |
| EVGENIYA HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017442927538 | $0.52 |
| EVGENIYA HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083929709895 | $169.19 |
| EVGENIYA HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.417399918 | $0.35 |
| EVGENIYA HOCKLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.2226878684 | $3.45 |
| EVGENIYA IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003889320699 | $0.00 |
| EVGENIYA IVAKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018090513429 | $0.00 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.05 | $1,501.75 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001831809406 | $50.00 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2214471708459 | $13.38 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014345013568 | $0.00 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00102465202791 | $0.00 |
| EVGENIYA LEONOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016663568059 | $0.00 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134659297387999 | $0.40 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000033974485572 | $0.07 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.6830346608 | $5.30 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00030673361559 | $0.00 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.61272802689999 | $2.61 |
| EVGENIYA LEVCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00037232892904 | $0.00 |
| EVGENIYA NARSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.858041153088 | $4.01 |
| EVGENIYA NARSEEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023336679573 | $0.00 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000924090324 | $0.00 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0078733366984 | $0.01 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00097470766307 | $0.00 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046547778032 | $0.00 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014451668138 | $0.00 |
| EVGENIYA NIZAMOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0160128508909999 | $0.02 |
| EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | LTC | (4.009) | ($430.33) |
| EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00123643) | ($48.54) |
| EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001236430179 | $50.00 |
| EVGENIYA SPASOVA ZGUROVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108467270872848 | $0.23 |
| EVGENY CHERNOUSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002598666927424 | $0.00 |
| EVGENY CHULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000068850991556 | $0.20 |
| EVGENY CHULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.035792547321 | $0.04 |
| EVGENY CHULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115457947265 | $0.00 |
| EVGENY CHULAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.164499193259999 | $0.16 |
| EVGENY EROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079376980433 | $2.35 |
| EVGENY EROSHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013897592199 | $0.02 |
| EVGENY FARDMAN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($101.30) |
| EVGENY FARDMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.263484322) | ($1,955.86) |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047269133446 | $0.00 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.296734179849999 | $0.34 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0128529726399399 | $29.63 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000004462233012 | $0.00 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0065436709037 | $0.01 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000002117594 | $0.00 |
| EVGENY FARDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00000000899325178499999 | $0.00 |
| EVGENY GOLUMBEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012987116704263 | $50.40 |
| EVGENY GOLUMBEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.3012475080321 | $6.46 |
| EVGENY IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029884806067 | $0.58 |
| EVGENY IVANKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015649308035 | $0.02 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.01920727 | $54.37 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | DOGE | 1,943.66838695 | $254.43 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 16.557736 | $13.13 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | MANA | 52.82598117 | $80.26 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOGE | 594.0 | $76.18 |
| EVGENY KARTUSHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77118085798633 | $0.59 |
| EVGENY KASPEROVICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (130.0) | ($52.48) |
| EVGENY KASPEROVICH | ADDRESS REDACTED | 6/6/2022 | Witheld | Incoming | Internal Account Transfer | XRP | 130.0 | $52.48 |
| EVGENY KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.24235105686 | $79.42 |
| EVGENY KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.960291147 | $0.72 |
| EVGENY KASPEROVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 2.3498469674 | $4.97 |
| EVGENY KHARITONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0366703827961959 | $0.04 |
| EVGENY KOLODA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (8.846571376) | ($26,195.20) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVGENY KOLODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011025676623 | $0.00 |
| EVGENY KOLODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016351392354 | $0.02 |
| EVGENY KOLODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021903725484138 | $65.71 |
| EVGENY KOLODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0041302391293 | $0.00 |
| EVGENY KOLODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00132224333449999 | $0.00 |
| EVGENY KULAGA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001736 | $6.92 |
| EVGENY KULAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00051834 | $21.13 |
| EVGENY KULAGA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00070364 | $29.04 |
| EVGENY KULAGA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00023596 | $9.36 |
| EVGENY KULAGA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1298445854 | $382.58 |
| EVGENY KULAGA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00066779 | $25.40 |
| EVGENY KULAGA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.007357 | $219.42 |
| EVGENY KULAGA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.26) | ($524.14) |
| EVGENY KULAGA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2342371081) | ($461.74) |
| EVGENY KULAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.169753938917 | $15.39 |
| EVGENY KUZMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013645567365908 | $0.00 |
| EVGENY KUZMICHEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016575275866 | $0.02 |
| EVGENY KUZNETSOV | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01187888) | ($409.69) |
| EVGENY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0095355550278 | $250.00 |
| EVGENY KUZNETSOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.05835118593371 | $2.67 |
| EVGENY LADYZHENSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1182709651094 | $13.45 |
| EVGENY MEDVEDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021303687159 | $0.00 |
| EVGENY MEDVEDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005728854771 | $1.12 |
| EVGENY MEDVEDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98814224022 | $0.99 |
| EVGENY MEDVEDNIKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.8992606934 | $5.90 |
| EVGENY MURTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006047250623 | $2.44 |
| EVGENY MURTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 41.31008784438 | $38.45 |
| EVGENY MURTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009291399337 | $2.81 |
| EVGENY OLESINSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4401881856724 | $0.44 |
| EVGENY PAKHOMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037018099152 | $113.39 |
| EVGENY PIYASHKIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (420.915491) | ($420.92) |
| EVGENY SKIGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (280.0) | ($546,501.20) |
| EVGENY SKIGIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (19.46) | ($621,124.28) |
| EVGENY SKIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.04065335461911 | $1,437.12 |
| EVGENY SKIGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.482008991087 | $3,633.82 |
| EVGENY SKRYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129266926181 | $0.38 |
| EVGENY SKRYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.297707292 | $15.26 |
| EVGENY SKRYPKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.08605359883 | $0.01 |
| EVGENY TARASENKO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,475.022312) | ($37,475.02) |
| EVGENY TARASENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (7,244.36) | ($7,244.36) |
| EVGENY TARASENKO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (30.507335786) | ($30.51) |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014410703854 | $0.02 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 234.67191754512 | $234.67 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.106165744373 | $0.05 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.034034030414 | $0.00 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 47.40538156556 | $47.41 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.20824410456 | $0.21 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.035241236526 | $0.04 |
| EVGENY TARASENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.199637805043739 | $0.20 |
| EVGENY TELEVITCKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017316183225 | $0.51 |
| EVGENY TELEVITCKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.03195099089999 | $3.99 |
| EVGENY TELEVITCKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.76097526566 | $8.46 |
| EVGENY TELEVITCKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.0195505409 | $13.73 |
| EVGENY TELEVITCKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5097094971 | $1.18 |
| EVGENY TVERITIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0309181059649999 | $0.04 |
| EVGENY VOYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039599047774 | $0.05 |
| EVGENY VRUBLEVSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 159.014950773375 | $256.55 |
| EVGENY YASTREBOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160136410984 | $4.74 |
| EVGENY ZAYDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.25865406832066 | $6.47 |
| EVGENY ZAYDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 25.519170957 | $1.04 |
| EVGENY ZAYDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00019905164431 | $0.01 |
| EVGENY ZILBERSHTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001498705453478 | $0.00 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 10.0 | $14,610.50 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.88370816) | ($15,000.00) |
| EVGHENI VINNICOV | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | ETH | (0.4165112448) | ($450.00) |
| EVGHENI VINNICOV | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 17.073198493 | $18,445.93 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178059194029999 | $53.18 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04734093492 | $87.14 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.480487487 | $12.86 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.19996849954 | $14.64 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.086170168585 | $9.46 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.011448728113 | $2.59 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 6.464887124 | $9.97 |
| EVGHENI VINNICOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.050270965016 | $3.58 |
| EVGHENII ALEXEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031860549713 | $0.00 |
| EVGHENII MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000975761353279999 | $0.29 |
| EVGHENII MATVEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3,793.69519594599 | $3,793.70 |
| EVGHENII SOLOGUBENCO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DOT | (24.344954486) | ($465.87) |
| EVGHENII SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0042185132646 | $162.74 |
| EVGHENII SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0930614461847599 | $1.68 |
| EVGHENII SOLOGUBENCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000049888281503 | $0.00 |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (130.851031105) | ($290.06) |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,597.0) | ($3,597.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (209.886675185) | ($446.27) |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (393.550743679) | ($836.78) |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (393.550743679) | ($836.78) |
| EVGUEN REPETKO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.110505977) | ($229.93) |
| EVGUEN REPETKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.03077356) | ($928.17) |
| EVGUEN REPETKO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($440.59) |
| EVGUEN REPETKO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (10.0) | ($451.87) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (5.975809316) | ($10,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1358899039) | ($227.40) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 7.466609593 | $12,494.73 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1833509766) | ($306.82) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (26.191894918) | ($40,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3938868117) | ($601.54) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 31.881780517 | $48,689.54 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.7975734519) | ($1,218.05) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.278363249) | ($12,600.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1882999133) | ($286.60) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 10.083790433 | $15,347.93 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2539998949) | ($386.60) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.083661964) | ($50,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.007437009) | ($1,522.56) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4975716592) | ($751.99) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 40.937633811 | $61,869.86 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 40.937634757 | $61,948.30 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (33.041773487) | ($50,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.006161455) | ($1,522.56) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.4969416649) | ($751.99) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (17.181722213) | ($26,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.2584197104) | ($391.05) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 21.231582348 | $32,128.39 |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (0.5232042577) | ($791.73) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (776.621537648) | ($201.37) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (23.043069603) | ($35,475.50) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (6,102.319271) | ($2,231.23) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003548770628) | ($74.62) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01437383364) | ($302.24) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4755790175) | ($10,000.00) |
| EVGUEN REPETKO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.5936249988 | $12,482.15 |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00218997983154266 | $64.98 |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 161.623146129937 | $202.59 |
| EVGUEN REPETKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62744276264 | $6.75 |
| EVGUENI JOUKOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.117136596037 | $1.07 |
| EVGUENI MIKHEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.575167251401 | $0.59 |
| EVGUENIA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000287985506659999 | $8.52 |
| EVGUENIA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195351940269999 | $38.12 |
| EVGUENIA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28496964361 | $3.17 |
| EVGUENIA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.14989977653 | $0.38 |
| EVGUENIA TEMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000818806443949999 | $24.24 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 2.36 | $42.87 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00371746 | $150.06 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOT | 1.004399999 | $18.25 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013154) | ($5.00) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05306077) | ($2,017.63) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0206713) | ($799.05) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04534707) | ($1,299.74) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03434981) | ($1,037.98) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.91) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | DOT | (5.754745956) | ($62.84) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (0.2613129366) | ($2.02) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (33.689328153) | ($260.76) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0009658748072) | ($2.00) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3650605386) | ($757.03) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.839690928) | ($2.00) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,116.435835531) | ($784.75) |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000655511729833 | $24.81 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204091210699999 | $0.23 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021490479756529 | $5.73 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.36540613109 | $9.25 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.05613141126174 | $0.82 |
| EVGUENY JEVAGUINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.063180655891107 | $0.71 |
| EVI DE BOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141586554358 | $4.19 |
| EVI MASSCHELEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000669) | ($19.93) |
| EVI MASSCHELEIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.37593493) | ($11,179.93) |
| EVI MASSCHELEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015942609722369 | $59.31 |
| EVI MASSCHELEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084792159985 | $0.01 |
| EVI MATA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003355) | ($100.16) |
| EVI MATA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.055622462) | ($101.53) |
| EVI MATA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003344) | ($100.11) |
| EVI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.0704929187108 | $29.11 |
| EVI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0106496593494 | $0.47 |
| EVI MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0249225854709999 | $1.38 |
| EVI MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017337250815 | $0.02 |
| EVI MCINTOSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.021168908556 | $0.00 |
| EVI STRACHOTTA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00882953) | ($266.32) |
| EVI STRACHOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012094676345433 | $0.45 |
| EVI WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018355536998 | $0.54 |
| EVI WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43387778652 | $5.48 |
| EVI WAUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.056013263 | $1.02 |
| EVIE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000265200090159999 | $7.85 |
| EVIE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0108935735153 | $21.26 |
| EVIE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7424936405 | $9.74 |
| EVIE BANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.008184578733 | $1.85 |
| EVIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 66.831542207 | $66.83 |
| EVIE WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30791092022 | $2.72 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (800.0) | ($800.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (117,447.344857) | ($117,447.34) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 115,487.5 | $115,487.50 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,086.0) | ($1,086.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 36,825.0 | $36,825.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36,825.0) | ($36,825.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (15,000.0) | ($15,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10.0 | $10.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,192.0 | $1,192.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,411.0) | ($8,411.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,400.0) | ($2,400.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,100.0) | ($6,100.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,870.0) | ($1,870.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,885.0) | ($1,885.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,885.0) | ($1,885.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,260.85) | ($3,260.85) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,000.0) | ($40,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,000.0 | $8,000.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 6,400.0 | $6,400.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (14,400.002183) | ($14,400.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 108,651.0 | $108,651.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,631.0) | ($3,631.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,631.0 | $3,631.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 310.9 | $310.90 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,000.0 | $10,000.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4,000.0) | ($4,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (17,600.0) | ($17,600.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (32,491.072685) | ($32,491.07) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,046.83 | $13,046.83 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (13,046.83) | ($13,046.83) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67.329114) | ($67.33) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,999.13 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45,000.0 | $45,000.00 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (40,022.828366) | ($40,022.83) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.99947 | $2,032.63 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (11.027123) | ($11.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8.406872 | $8.41 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.421419) | ($8.42) |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000911274968478 | $22.87 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073553384932 | $143.93 |
| EVIEON SERAPHINA POH HUI KENG (FU HUIQING) | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 438.728522162823 | $438.73 |
| EVIJA MALKEVICA-GRUNDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000588491683049999 | $0.00 |
| EVIJA MALKEVICA-GRUNDELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000047084741949999 | $0.00 |
| EVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017893185515 | $0.01 |
| EVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001645067657 | $0.00 |
| EVIN ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00328976495779999 | $0.00 |
| EVIN S NIERADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.35875110669 | $4.36 |
| EVIN S NIERADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6558889031 | $5.66 |
| EVIN S NIERADKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 21.013449947 | $21.01 |
| EVIN SCANLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383817453266855 | $0.45 |
| EVIS ZEMBLAKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.652293693362 | $2.71 |
| EVIT JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505799851955499 | $0.46 |
| EVIT JOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020689187005 | $0.02 |
| EVITA DIMAANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074337481589 | $1.45 |
| EVITA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003265712484 | $0.97 |
| EVITA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013666179482 | $0.00 |
| EVITA FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.96020440619999 | $9.96 |
| EVITA PURZALE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,968.38 | $6,968.38 |
| EVITA PURZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4766466794049 | $0.46 |
| EVITA PURZALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 211.375467027999 | $211.38 |
| EVITA PUZIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.386022850035 | $44.78 |
| EVJATAR GERARD BOELE WERKER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00123095 | $36.25 |
| EVJATAR GERARD BOELE WERKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000153419636304 | $0.04 |
| EVJENI RUGJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000003355122597 | $0.00 |
| EVJENI RUGJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015543708126 | $0.00 |
| EVLIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001260461833 | $50.00 |
| EVLIN IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.932811555814 | $36.07 |
| EVLYN CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034306308559 | $10.15 |
| EVLYN CLINTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067381320444 | $13.15 |
| EVODE MICOMYIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11945069185 | $1.29 |
| EVODE MICOMYIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172663488899999 | $33.69 |
| EVODE MICOMYIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.25919101447999 | $1.00 |
| EVODE MICOMYIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.17095738381 | $0.02 |
| EVODIE CHRISTY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02086044486054 | $0.02 |
| EVOLI RIOS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129651454861 | $50.42 |
| EVOLI RIOS ZEPEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0779362854 | $7.08 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.993895617) | ($63,045.75) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.993895617 | $63,045.75 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (419,990.0) | ($419,990.00) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 419,990.0 | $419,990.00 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (420,000.0) | ($420,000.00) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007908009766) | ($23.59) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007908009766 | $23.59 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,011,928.50880244) | ($1,011,928.51) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,011,928.50880244 | $1,011,928.51 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Custody | Outgoing | Withdrawal | BTC | (1.99468641) | ($59,413.73) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,011,928.508802) | ($1,011,928.51) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,145.74311988) | ($1,145.74) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,145.74311988 | $1,145.74 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 5/31/2022 | Custody | Outgoing | Withdrawal | USDC | (1,145.74312) | ($1,145.74) |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00525789389410279 | $199.67 |
| EVOLUTION COMPUTERS INC | S HARBOR BLVD STE A, LA HABRA, CALIFORNIA 90631 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,849.4502613137 | $11,849.45 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (12.428243847) | ($962.16) |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/16/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 12.428243847 | $962.16 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/16/2022 | Custody | Outgoing | Withdrawal | AVAX | (12.428243847) | ($958.34) |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/26/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.095149601) | ($101.11) |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/26/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.095149601 | $101.11 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065706644802 | $19.45 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.61215163973 | $100.48 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.43509083809 | $0.44 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007530298845 | $0.00 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 7.8098668473 | $466.95 |
| EVOLUTION NETWORKS LLC | SUMMIT VIEW DR, FITCHBURG, WISCONSIN 53719 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.013873906070839 | $1.07 |
| EVOLUTIONARY HOLDINGS, LLC | N MARKET STREET, WILMINGTON, DELAWARE 19801 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 131.991687551 | $100.00 |
| EVOLVE WEALTH LIMITED | 13 WELLOWGATE, GRIMSBY, DN32 0RA UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394105378904999 | $0.39 |
| EVON BALDWIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1283512736) | ($5,074.62) |
| EVON BALDWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1283512736 | $5,074.62 |
| EVON BALDWIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.128351) | ($5,041.46) |
| EVON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000497918287423 | $19.50 |
| EVON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017987128552 | $35.10 |
| EVON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5540219579 | $1.60 |
| EVON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000450643431559999 | $0.00 |
| EVON BALDWIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0046827032194 | $0.35 |
| EVON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070190021612 | $2.08 |
| EVON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.007697782961 | $0.07 |
| EVON HAMMOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0106255657785 | $0.01 |
| EVON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00361821551379999 | $0.00 |
| EVON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00070476259398 | $0.00 |
| EVON JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000089416031003 | $0.01 |
| EVON SWORESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032401308796 | $98.92 |
| EVON SWORESHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 93.877470952 | $98.50 |
| EVONNE FLOURNOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000132643227237 | $3.93 |
| EVONNE LAU | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | GUSD | (4,053.15) | ($4,053.15) |
| EVONNE LAU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01309368) | ($397.05) |
| EVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001103855441304 | $3.81 |
| EVONNE LAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 30.558439077214 | $30.56 |
| EVORI LIMITED | 16 BOWLING GREEN LANE, LONDON, EC1R 0BD UNITED KINGDOM | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028008255481 | $0.00 |
| EVREN ATABAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (33.070777133) | ($97,625.15) |
| EVREN ATABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0525444528738099 | $157.78 |
| EVREN ATABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0031281881864 | $0.00 |
| EVREN BAGCIVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000103906434008999 | $0.00 |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20,000.0) | ($20,000.00) |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,000.0) | ($21,000.00) |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (21,899.566711) | ($21,899.57) |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 300.0 | $254.70 |
| EVREN ÇINARLI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 6,427.2101 | $5,462.79 |
| EVREN ÇINARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 594.892659871627 | $863.62 |
| EVREN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013609946145 | $0.00 |
| EVREN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045333226807 | $0.33 |
| EVREN GONZALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.26404100172 | $0.90 |
| EVREN GÜVEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (30.12) | ($60.29) |
| EVREN GÜVEN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | USDC | 60.14 | $60.29 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032944147401 | $0.00 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.724740817749806 | $0.98 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.70612939999977 | $0.71 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00021488675951 | $0.00 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.541095991 | $0.06 |
| EVREN GÜVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000061927968479 | $0.01 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (17.35) | ($36.49) |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0008991 | $36.49 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.000899) | ($36.41) |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 36.277 | $36.41 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | USDC | (36.27) | ($36.27) |
| EVREN TEOMAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0008974 | $36.27 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (1.029412) | ($409.66) |
| EVREN TEOMAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00179791 | $65.60 |
| EVREN TEOMAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00111191 | $37.44 |
| EVREN TEOMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00267973 | $82.82 |
| EVREN TEOMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012145) | ($358.09) |
| EVREN TEOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BNB | 0.2013811 | $61.07 |
| EVREN TEOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.202835) | ($62.42) |
| EVREN TEOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 61.539735 | $61.54 |
| EVREN TEOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (61.54) | ($61.54) |
| EVREN TEOMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 111.547 | $61.54 |
| EVREN TEOMAN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 332.047868 | $332.05 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00813535916997632 | $250.89 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.22782468955988 | $3.45 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000030376278013 | $0.00 |
| EVREN TEOMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002738825896685 | $1.11 |
| EVREN YIĞIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008214287752 | $0.00 |
| EVREN YIĞIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00477626128979999 | $0.00 |
| EVRIM AYKUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060291487108 | $0.00 |
| EVRIM GUNES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.066416) | ($412.07) |
| EVRIM GUNES | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124282) | ($50.60) |
| EVRIM GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242822699 | $50.00 |
| EVRIM GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28093161894962 | $0.59 |
| EVRIM GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.5428944895 | $0.54 |
| EVRIPIDES PAPACHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119785780284 | $0.14 |
| EVRIPIDES PAPACHRISTOFOROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023545018262 | $45.94 |
| EVRIPIDIS BOSTANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.0907636 | $194.40 |
| EVRIPIDIS BOSTANIS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00641371 | $198.66 |
| EVRIPIDIS BOSTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030887144 | $8.87 |
| EVRIPIDIS BOSTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0159251646969999 | $0.02 |
| EVRIPIDIS BOSTANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081135211334 | $1.21 |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03147022) | ($900.37) |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033417066189016 | $11.15 |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000007586374771 | $0.00 |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013869212486 | $0.01 |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00024853598776 | $0.00 |
| EVRIPIDIS KYRIAKOUDIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000022279332583 | $0.00 |
| EVRIPIDIS ZAGKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108393741691 | $0.00 |
| EVRIPIDIS ZAGKLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0067212684119 | $0.01 |
| EVTIM RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001163790334 | $50.00 |
| EVTIM RISTOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0318403074699 | $0.03 |
| EVTIMKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000131930375099999 | $0.00 |
| EVTIMKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018195304984 | $0.02 |
| EVTIMKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073878811065 | $0.01 |
| EVTIMKA GEORGIEVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00003131649177 | $0.00 |
| EVVETT PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153199718589 | $45.38 |
| EVVETT PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044781482501 | $88.99 |
| EVVETT PICKENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0223205388829999 | $1.63 |
| EVYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000211945589939999 | $0.04 |
| EVŽENA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000016654211 | $0.00 |
| EVŽENA MALINOVSKÁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000961724104299999 | $0.00 |
| EWA BANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.378307257304 | $3.97 |
| EWA BIELIKOWSKA-RULINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038126419586 | $1.13 |
| EWA BIELIKOWSKA-RULINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.10920727674 | $8.37 |
| EWA BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000070655393 | $0.00 |
| EWA BŁASZCZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003413237641 | $0.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01621 | $650.99 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00995272) | ($401.25) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 0.2 | $21.37 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (0.2) | ($21.28) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 21.28 | $21.28 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LTC | 8.89827138 | $946.87 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | LTC | (8.8983) | ($946.87) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 946.512 | $946.87 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001275) | ($50.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.929 | $50.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,010.0) | ($1,010.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | SNX | 60.2653 | $403.90 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00121265 | $50.51 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01105242 | $463.22 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | SNX | (30.147) | ($203.49) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 200.628 | $203.49 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01967588) | ($824.67) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | USDC | (105.0) | ($105.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | BTC | 0.0025778 | $105.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001258 | $49.79 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | USDC | (103.34) | ($103.34) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | BTC | 0.0026104 | $103.34 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | AAVE | 2.4011 | $410.48 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | AAVE | (2.4011) | ($399.34) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 397.862 | $399.34 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (397.871571) | ($397.87) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00770428) | ($304.46) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | SNX | (11.99) | ($70.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 69.745 | $70.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (69.74) | ($69.74) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011786 | $472.33 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 130.63945 | $130.64 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (40.0) | ($40.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.001024 | $40.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 23.0192 | $49.09 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.014072) | ($549.36) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | SNX | (7.865) | ($40.00) |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 39.962 | $40.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (130.6) | ($130.60) |
| EWA BOGDAŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Swap Out | CEL | (91.747) | ($181.39) |
| EWA BOGDAŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Swap In | BTC | 0.0050621 | $181.39 |
| EWA BOGDAŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005062) | ($181.85) |
| EWA BOGDAŁ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | SNX | (10.29245) | ($47.58) |
| EWA BOGDAŁ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170887) | ($50.60) |
| EWA BOGDAŁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0042 | $127.47 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EWA BOGDAŁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Inbound Transfer | SNX | 41.25 | $109.28 |
| EWA BOGDAŁ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0042) | ($126.84) |
| EWA BOGDAŁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | CEL | 1,610.3238 | $1,056.64 |
| EWA BOGDAŁ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | AAVE | 1.10415836 | $107.09 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006656878481 | $250.00 |
| EWA BOGDAŁ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.5013497677953 | $9.77 |
| EWA BOLESTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (187.964886) | ($150.16) |
| EWA BOLESTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | DOT | (11.859846688) | ($178.28) |
| EWA BOLESTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00394341) | ($149.70) |
| EWA BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014063296356969 | $0.56 |
| EWA BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475300432539999 | $0.00 |
| EWA BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4453249873058 | $0.40 |
| EWA BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06685903596263 | $1.16 |
| EWA BOLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049813704661 | $0.00 |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.270874193 | $410.95 |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002511601353 | |
| EWA BOZENA MIETLEWSKA-KSIAZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011081588161 | $1.26 |
| EWA GACEK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (449.76) | ($449.76) |
| EWA GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000085938650272 | $0.03 |
| EWA GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0072401524837 | $0.01 |
| EWA GACEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4471009435189 | $4.45 |
| EWA HUTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019469964475 | $0.00 |
| EWA HUTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083388005542 | $0.01 |
| EWA HUTOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005042871436 | $0.01 |
| EWA JASZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00232902151326597 | $0.00 |
| EWA JOZWIK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.007764) | ($4.01) |
| EWA JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009109550965 | $49.53 |
| EWA JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000040203661891 | $0.00 |
| EWA JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.049423870698469 | $0.05 |
| EWA JOZWIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000148712569779999 | $0.00 |
| EWA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037388839536 | $0.00 |
| EWA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001568138402 | $0.00 |
| EWA KACZMARCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7122525548 | $8.71 |
| EWA KACZYNSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.3453071219699 | $33.38 |
| EWA KORZENIOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.17179988731 | $6.81 |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07096449415) | ($0.16) |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 226.17 | $248.11 |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 144.0 | $144.00 |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07442396313) | ($0.16) |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | ETH | 0.2131053819 | $625.96 |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | MATIC | (20.0) | ($18.61) |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 18.839 | $18.61 |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (18.8) | ($18.80) |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | MATIC | 21.154 | $18.80 |
| EWA MAKOWSKA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.7) | ($12.70) |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123892631099999 | $0.44 |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.08641578212293 | $6.15 |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026084740082 | $3.69 |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.38869695678 | $2.01 |
| EWA MAKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6460852039985 | $0.65 |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 571.019465 | $571.48 |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | CEL | 35.0 | $23.17 |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016775) | ($47.19) |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677505 | $50.00 |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.324413749552037 | $0.22 |
| EWA MALGORZATA MARSZALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.57258092267 | $0.30 |
| EWA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000232634809239999 | $0.01 |
| EWA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018131422004 | $0.02 |
| EWA MEDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000018197427354 | $0.00 |
| EWA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000833687184236 | $0.03 |
| EWA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104606910682 | $0.00 |
| EWA MERINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.36450284386 | $742.58 |
| EWA MILCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140762360969999 | $0.00 |
| EWA MILCZAREK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018051292618 | $0.00 |
| EWA MILEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | CEL | (48.159) | ($100.18) |
| EWA MILEJ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0025515 | $100.18 |
| EWA MILEJ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001315) | ($50.00) |
| EWA MILEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.43888165818 | $4.93 |
| EWA MILEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019741163753 | $0.00 |
| EWA MILEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002404120926 | $0.00 |
| EWA MILEJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0014294810459 | $2.67 |
| EWA OLBRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000114454973911999 | $0.00 |
| EWA OLBRYCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021354719843 | $0.02 |
| EWA PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000171656214789999 | $0.00 |
| EWA PATAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000017233232005 | $0.00 |
| EWA PIETRZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.23138927314 | $19.22 |
| EWA PNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081992901888 | $253.81 |
| EWA PNIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 476.610877951966 | $588.47 |
| EWA PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012507988564 | $0.00 |
| EWA PODKOWKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022943740532 | $0.02 |
| EWA POMIANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00355003028249999 | $0.00 |
| EWA PONIATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011628836352 | $0.00 |
| EWA PONIATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081789375957 | $0.00 |
| EWA PONIATOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0070753304938 | $0.01 |
| EWA PRUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014680150159 | $28.64 |
| EWA RYTEL | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01775505 | $522.06 |
| EWA RYTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254675320283 | $54.05 |
| EWA SAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092585036198 | $27.40 |
| EWA SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021549529482 | $0.00 |
| EWA SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000348422663759999 | $0.00 |
| EWA SIATKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000060055401674 | $0.00 |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.01328126 | $540.00 |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | CEL | (3.409) | ($2.69) |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0000914 | $2.69 |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.026498) | ($776.62) |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001728228211 | $50.00 |
| EWA SOBIERAJSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7193373700462 | $5.40 |
| EWA SZCZESNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0287174571044503 | $0.03 |
| EWA SZYMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.687605372649 | $10.68 |
| EWA SZYMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47126565847 | $0.30 |
| EWA WŁOSEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.21837 | $465.73 |
| EWA WŁOSEK | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.015037 | $462.97 |
| EWA WŁOSEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 182.9956482313 | $207.55 |
| EWA WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022883054082 | $0.01 |
| EWA WOJEWODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107692688223 | $0.01 |
| EWA WOJTOWICZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | EOS | 297.8661 | $408.67 |
| EWA WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049924362433649 | $100.16 |
| EWA WOJTOWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.35408400206 | $1.46 |
| EWA ZAGORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039918290825 | $119.63 |
| EWA ZAGORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.066716183273 | $129.79 |
| EWA ZAGORSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 256.667888902 | $256.67 |
| EWA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001988130784 | $0.00 |
| EWA ZALEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 431.471661347 | $431.47 |
| EWA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922379006 | $5.69 |
| EWA ZIELINSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017177045035 | $33.52 |
| EWA ZYWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009439492904 | $0.00 |
| EWA ZYWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002460877639 | $0.00 |
| EWALD DE BOER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0180879 | $518.71 |
| EWALD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031521855796 | $95.75 |
| EWALD DE BOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140172294745999 | $4.46 |
| EWALD FUHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000892968062999999 | $0.00 |
| EWALD GLISZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146598718355 | $4.34 |
| EWALD GLISZMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014936252535 | $0.02 |
| EWALD HOFMEISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 134.8178862431 | $138.85 |
| EWALD JANSEN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00262865 | $106.81 |
| EWALD JANSEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00359618 | $102.96 |
| EWALD JANSEN | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00349757 | $105.35 |
| EWALD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022874863843999 | $68.87 |
| EWALD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00272249412729999 | $0.00 |
| EWALD JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.7362295442 | $5.13 |
| EWALD KIRCHMAYR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (2,893.19) | ($2,893.19) |
| EWALD KIRCHMAYR | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0908462 | $2,893.19 |
| EWALD KIRCHMAYR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.090884) | ($2,598.28) |
| EWALD KIRCHMAYR | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 4,652.1 | $2,598.28 |
| EWALD KIRCHMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9640754365169 | $50.83 |
| EWALD KLAMPFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018401943877 | $0.01 |
| EWALD MARIO HILKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.0118 | $471.45 |
| EWALD MARIO HILKE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.03169044 | $1,263.46 |
| EWALD MARIO HILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01025723264366 | $261.34 |
| EWALD MARIO HILKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0196169333506 | $5.07 |
| EWALD SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000010584610589 | $0.00 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | UNI | (14.2244) | ($75.50) |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0025308 | $75.50 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086318356455 | $2.45 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.1919654633553 | $19.62 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0397355187409999 | $78.65 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.2768029254 | $3.39 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2942278873 | $25.50 |
| EWALD VAN NIJKERK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0871884101 | $1.09 |
| EWALD WILLIBALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.196025261436999 | $8.34 |
| EWAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096037403979 | $0.00 |
| EWAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000002238798954 | $0.00 |
| EWAN ALLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00024155656221 | $0.00 |
| EWAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018714379178 | $0.00 |
| EWAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057047274796 | $0.07 |
| EWAN CHAPMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028754440982 | $0.03 |
| EWAN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8477473300882 | $0.80 |
| EWAN COTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0135289623669999 | $0.99 |
| EWAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000010851522382202 | $0.00 |
| EWAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.202975092 | $0.62 |
| EWAN FOX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.171073596775806 | $0.20 |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | LINK | (2,058.772296011) | ($14,400.65) |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,436.897616201) | ($1,540.18) |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.041680764) | ($3,887.78) |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.3062021) | ($8,948.96) |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021029661049 | $72.55 |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.658518070636 | $6.78 |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01623935927 | $39.69 |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.837674043546 | $21.18 |
| EWAN HUGHES MCINNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.0065320342907 | $44.23 |
| EWAN JASPAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 142.0212826191 | $144.03 |
| EWAN LINKLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0585962524487697 | $0.06 |
| EWAN LINKLATER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000104770790808 | $0.00 |
| EWAN MAUDRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02183727336 | $0.03 |
| EWAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022097387124 | $6.54 |
| EWAN MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00138352920831999 | $2.70 |
| EWAN MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0047020381907 | $164.07 |
| EWAN MONRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.9318830315399 | $40.93 |
| EWAN RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 124.317076290686 | $128.35 |
| EWAN SMITH | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (314.300017) | ($314.30) |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BAT | (2,266.64) | ($1,188.84) |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,174.662 | $1,188.84 |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | UNI | (129.343) | ($900.00) |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 894.277 | $900.00 |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | XLM | (3,152.02) | ($500.00) |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 498.428 | $500.00 |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EWAN SMITH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LINK | 390.367467242 | $3,804.07 |
| EWAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | UNI | (10.44043) | ($52.13) |
| EWAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 51.753 | $52.13 |
| EWAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | LINK | (263.6819) | ($1,800.00) |
| EWAN SMITH | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,798.279 | $1,800.00 |
| EWAN SMITH | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.83527285) | ($678.60) |
| EWAN SMITH | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 4,108.0 | $4,108.00 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099426698722 | $29.43 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56294932011446 | $1.82 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.734249915622 | $50.73 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.0749510995 | $5.61 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.15384704718 | $9.29 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0834949780513 | $1.08 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.2877035502 | $1.90 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.047721707 | $7.00 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.028484445179 | $3.13 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.302581296963957 | $2.47 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00563139838597 | $0.43 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0284361833559999 | $2.03 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.9361500911766 | $1.28 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.9090274521 | $1.02 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00629554799232185 | $0.84 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000064002702924 | $0.00 |
| EWAN SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000037751772203 | $0.00 |
| EWAN TINDALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000843940234 | $0.00 |
| EWART ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018866324625475 | $0.00 |
| EWART JACKSON | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | USDC | 1,100.0 | $1,100.00 |
| EWART JACKSON | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (13.36) | ($13.36) |
| EWART JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.500856793) | ($8,000.00) |
| EWART JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 8.079329862 | $9,942.48 |
| EWART JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1951885502) | ($240.20) |
| EWART JACKSON | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005428215422) | ($6.68) |
| EWART XIA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0200277) | ($761.94) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EWART XIA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.01943952 | $752.74 |
| EWART XIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.490917729) | ($2.78) |
| EWART XIA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9493893451) | ($1.52) |
| EWART XIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.29219166 | $2,538.32 |
| EWART XIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.179110037) | ($4,329.02) |
| EWART XIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13613834 | $4,001.08 |
| EWART XIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2558143737) | ($7,645.78) |
| EWART XIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 1,860.0 | $1,860.00 |
| EWART XIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.759758275) | ($1.47) |
| EWART XIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,860.0) | ($1,860.00) |
| EWART XIA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ETH | 3.745090523 | $7,718.58 |
| EWART XIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.65) | ($3,245.20) |
| EWART XIA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.75) | ($1,487.27) |
| EWART XIA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.44344326) | ($2,591.60) |
| EWART XIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (2,774.950036) | ($1,687.34) |
| EWART XIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.209092201) | ($2.12) |
| EWART XIA | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001312311616) | ($2.83) |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084814223252 | $30.31 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1018845311 | $10.27 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100739643585559 | $23.14 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001883595581333 | $0.00 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.043106259657 | $0.03 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.982701533657 | $12.55 |
| EWART XIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000038264737369 | $0.00 |
| EWELINA BARWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028997858302 | $8.58 |
| EWELINA BARWICKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.38001785965 | $0.18 |
| EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.410076112) | ($836.62) |
| EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123566) | ($36.95) |
| EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| EWELINA BEATA SZEWCZYK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.64424656161298 | $7.43 |
| EWELINA BIEDUNKIEWICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000180449303514 | $5.34 |
| EWELINA BRODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.34597328381 | $74.28 |
| EWELINA CICHONSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00231025215841219 | $0.00 |
| EWELINA CZUBA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10657838) | ($2,941.79) |
| EWELINA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005572985711322 | $20.83 |
| EWELINA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054121334659 | $0.06 |
| EWELINA CZUBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000029308984653 | $0.01 |
| EWELINA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000843062068099999 | $0.00 |
| EWELINA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00463719536999 | $0.00 |
| EWELINA DYMKOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016824781292 | $0.01 |
| EWELINA FIALOVA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.016884 | $500.29 |
| EWELINA FIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000107530436417 | $2.46 |
| EWELINA FIALOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.14573200103 | $295.80 |
| EWELINA HORODYSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.09492509 | $3,835.64 |
| EWELINA HORODYSKA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02971926 | $1,200.87 |
| EWELINA HORODYSKA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2809) | ($8,377.27) |
| EWELINA HORODYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026965349909999 | $86.58 |
| EWELINA HORODYSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0706433583599999 | $141.63 |
| EWELINA JULIA SZPORA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01001582) | ($287.63) |
| EWELINA JULIA SZPORA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00296704) | ($94.01) |
| EWELINA JULIA SZPORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012358535549317 | $53.57 |
| EWELINA KOCH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0034452 | $108.59 |
| EWELINA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000316739441619999 | $9.23 |
| EWELINA KOCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010259425804 | $0.01 |
| EWELINA KUCYBALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1834245472) | ($361.30) |
| EWELINA KUCYBALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.71158498967899 | $3.84 |
| EWELINA MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000011107255095999 | $0.03 |
| EWELINA MAJKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016835608954 | $0.02 |
| EWELINA MARIA ARMATYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,290.64034) | ($10,290.64) |
| EWELINA MARIA ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.57054310503 | $16.92 |
| EWELINA MARIA ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.17773800484 | $69.18 |
| EWELINA MARIA ARMATYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.024870765272 | $46.33 |
| EWELINA PINCZEWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9003042462817 | $0.81 |
| EWELINA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018373312828 | $0.00 |
| EWELINA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079631564684 | $0.01 |
| EWELINA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027068810558 | $0.00 |
| EWELINA UZDOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000080957971192 | $0.00 |
| EWELINA VOKROUHLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025401322535 | $7.52 |
| EWELINA VOKROUHLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14797525724191 | $0.16 |
| EWELINA VOKROUHLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000344483239626 | $0.67 |
| EWELINA VOKROUHLIKOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1000628347 | $3.20 |
| EWELINA ZYGMANOWSKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000068978384181 | $0.00 |
| EWEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033206575207 | $0.10 |
| EWEN CHONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000077405550586 | $0.00 |
| EWEN CORDEROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32033393114 | $0.37 |
| EWEN CORDEROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017792243662 | $0.00 |
| EWEN CORDEROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000116707394463 | $0.00 |
| EWEN CORDEROCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000018642450235 | $0.00 |
| EWEN DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49333588931 | $0.51 |
| EWEN DUVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000545691141829999 | $0.11 |
| EWEN HURAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001698508439 | $0.00 |
| EWEN HURAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.12923323559999 | $1.02 |
| EWEN JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.62757161023 | $3.68 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030706977901 | $0.91 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09651280435 | $0.10 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00191141821099999 | $3.73 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.618286868449999 | $0.09 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0006159190285 | $0.20 |
| EWEN LAUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.35195430246 | $0.54 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00816808 | $336.61 |
| EWEN PICAUD | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0160485 | $626.65 |
| EWEN PICAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02995614 | $1,006.04 |
| EWEN PICAUD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.04996025 | $1,484.55 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023766859886 | $69.63 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015627488156 | $0.02 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039852017813 | $78.89 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041333272113 | $0.30 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.975260848189999 | $0.47 |
| EWEN PICAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.312217316309999 | $0.01 |
| EWERE NGBODI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | XRP | (7,061.067546) | ($5,192.90) |
| EWERE NGBODI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | CEL | (145.909) | ($321.00) |
| EWERE NGBODI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 8,407.689164 | $6,602.59 |
| EWERE NGBODI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6229096993) | ($1,495.89) |
| EWERE NGBODI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SNX | 387.63869546 | $1,404.74 |
| EWERE NGBODI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BNB | (13.937570515) | ($3,702.38) |
| EWERE NGBODI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (0.9249464883) | ($249.01) |
| EWERE NGBODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 617.630831518447 | $652.78 |
| EWERT CLOETE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002678924476) | ($10.84) |
| EWERT CLOETE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($118.37) |
| EWERT CLOETE | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002158895773) | ($8.34) |
| EWERT CLOETE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | CEL | (52.977) | ($114.96) |
| EWERT CLOETE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0029039 | $114.96 |
| EWERT CLOETE | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($118.94) |
| EWERT CLOETE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25) | ($7,702.75) |
| EWERT CLOETE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003661049005) | ($10.84) |
| EWERT CLOETE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (16.0) | ($29,876.87) |
| EWERT CLOETE | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 1.0045751 | $29,876.87 |
| EWERT CLOETE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002882002769) | ($8.34) |
| EWERT CLOETE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (1.007029) | ($30,404.00) |
| EWERT CLOETE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 16.895645 | $30,404.00 |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 10.28887161 | $15,800.43 |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (16.361275427) | ($25,125.71) |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.930365) | ($1,430.56) |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0500257 | $1,430.56 |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.461639) | ($13,000.00) |
| EWERT CLOETE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4554965 | $13,000.00 |
| EWERT CLOETE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (11.570116771) | ($13,000.00) |
| EWERT CLOETE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.3473929341) | ($390.33) |
| EWERT CLOETE | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009647697369) | ($10.84) |
| EWERT CLOETE | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 14.549888893 | $16,348.02 |
| EWERT CLOETE | ADDRESS REDACTED | 6/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003921470578) | ($8.34) |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0075689316004 | $244.18 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 220.923856446652 | $150.85 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.133338726599 | $318.01 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.098352024991 | $0.10 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1188254062 | $6.83 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 57.9822540619999 | $687.67 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 13.3686743249999 | $123.82 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.03816761922 | $0.04 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.004624082103 | $0.36 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.4325439217 | $15.94 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 16.291619199 | $8.21 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0999755920019999 | $11.67 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.27641526882 | $1.74 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.13301440953 | $44.24 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0036678227977 | $0.90 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.6409367651 | $0.81 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.290606238109999 | $0.40 |
| EWERT CLOETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.106151242603 | $0.29 |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.3357259143 | $102.94 |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.1393014 | $4,028.67 |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03388797) | ($1,001.10) |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007298474427 | $17.39 |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2879581829954 | $0.20 |
| EWOMAOGHENE FAITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0008338137029 | $0.23 |
| EWOUD BUNTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.777359694772 | $6.63 |
| EWOUD ROOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.257990692004 | $4.76 |
| EWOUD VREUGDENHIL | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | MCDAI | (70.0) | ($70.00) |
| EWOUD VREUGDENHIL | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BUSD | (535.7) | ($535.70) |
| EWOUD VREUGDENHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.086175530226 | $0.14 |
| EWOUD VREUGDENHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.667237064856 | $1.67 |
| EWOUT CALLENS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00266023 | $105.20 |
| EWOUT CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045259357577 | $139.16 |
| EWOUT CALLENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35519287461 | $0.36 |
| EWOUT MEYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.9335296072799 | $18.06 |
| EWOUT VANDEN EYNDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,311.217284) | ($2,311.22) |
| EWOUT VANDEN EYNDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (49.8783) | ($53.99) |
| EWOUT VANDEN EYNDEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (575.398402) | ($575.40) |
| EWOUT VANDEN EYNDEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2348339849899 | $20.18 |
| EWOUT VERDOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.92574236023 | $58.20 |
| EWOUT VERDOUW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 31.763275752 | $15.18 |
| EWOUT VOORST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.08687640988735 | $3.26 |
| EXAUCIAS NGONGAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39585016195 | $1.33 |
| EXCEL CATALINO TORRES | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| EXCEL CATALINO TORRES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| EXCELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000560865909857 | $16.60 |
| EXCELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048803624643 | $9.52 |
| EXCELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.472179700979999 | $0.37 |
| EXCELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.114702250435999 | $0.39 |
| EXCELL ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0225253080209999 | $1.35 |
| EXCIO ERVING JR LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000256424217404 | $7.59 |
| EXCIO ERVING JR LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.620404402294 | $118.54 |
| EXCIO ERVING JR LAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058174486504 | $11.35 |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 28.4 | $34.92 |
| EXEQUIEL CHRISTIAN LORETO QUIMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29304805090169 | $0.24 |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.54) | ($403.54) |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001437) | ($42.94) |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014387781054015 | $50.04 |
| EXEQUIEL ISMAEL RUBEN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4506555913119 | $1.45 |
| EXEQUIEL LISANDRO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024354033665999 | $0.00 |
| EXEQUIEL LISANDRO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082725768075 | $0.01 |
| EXEQUIEL LISANDRO SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0102331379284 | $0.01 |
| EXEQUIEL MARTINEZ GRANARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00216276530389898 | $0.00 |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3.586604179) | ($5.00) |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3.586604179 | $5.00 |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | MATIC | (3.586604179) | ($4.99) |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000625336645329999 | $18.51 |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.355227664 | $28.82 |
| EXEQUIEL SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0997074779638 | $5.96 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016694469457 | $0.02 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021622508355999 | $0.00 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.036003450101 | $0.04 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0025446925798 | $0.00 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.19015075163 | $0.05 |
| EXSAHU BARRERA BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000054268524508 | $0.00 |
| EXZEUR OCHOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096824014771 | $0.29 |
| EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.114292183 | $226.69 |
| EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.551291430965489 | $0.55 |
| EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060740188672 | $11.38 |
| EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000079825086805 | $0.00 |
| EYAD AHMEDSHEHABALDE AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.094941441384 | $0.06 |
| EYAD ARWANI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00958427 | $399.28 |
| EYAD ARWANI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00317531 | $112.66 |
| EYAD ARWANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00094677 | $27.42 |
| EYAD ARWANI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00188552 | $59.98 |
| EYAD ARWANI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00101873 | $30.85 |
| EYAD ARWANI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00263305 | $80.10 |
| EYAD ARWANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00165415 | $47.44 |
| EYAD ARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000227894736248 | $6.62 |
| EYAD ARWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.420121208062 | $20.45 |
| EYAD AWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015193398130556 | $0.01 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EYAD EL-REFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017876120656 | $0.00 |
| EYAD EL-REFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000081055080845 | $0.00 |
| EYAD EL-REFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.021891739972 | $0.01 |
| EYAD QASSEM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/17/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| EYAD QASSEM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.0) | ($25.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/19/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 25.0 | $25.00 |
| EYAD QASSEM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.0) | ($50.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/20/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 50.0 | $50.00 |
| EYAD QASSEM | ADDRESS REDACTED | 5/20/2022 | Witheld | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/24/2022 | Witheld | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| EYAD QASSEM | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| EYAD QASSEM | ADDRESS REDACTED | 5/31/2022 | Witheld | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| EYAD QASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001166249609 | $0.00 |
| EYAD QASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000122353999163 | $0.00 |
| EYAD QASSEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 83.557292255 | $83.56 |
| EYAL ALKOBY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001172373214) | ($35.55) |
| EYAL ALKOBY | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001172373214 | $35.55 |
| EYAL ALKOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009885735524143 | $0.34 |
| EYAL ALKOBY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041470310548 | $82.20 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011315764404 | $0.00 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000060080050241 | $0.00 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000588354247299999 | $0.00 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00162706244 | $0.00 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0044154025145 | $0.02 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000231850309599999 | $0.03 |
| EYAL ARTZY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020274607687 | $0.00 |
| EYAL LEVIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (130.3084) | ($271.04) |
| EYAL LEVIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (135.8554) | ($281.10) |
| EYAL LEVIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (95.9861) | ($200.97) |
| EYAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (143.781) | ($251.85) |
| EYAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,236.01) |
| EYAL LEVIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41) | ($13,025.45) |
| EYAL LEVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.48995405) | ($14,518.97) |
| EYAL LEVIN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (117.3532) | ($97.17) |
| EYAL LEVIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (124.3975) | ($97.84) |
| EYAL LEVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (152.4761) | ($99.97) |
| EYAL LEVIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (114.4363) | ($87.68) |
| EYAL LEVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($1,828.21) |
| EYAL LEVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($7,613.35) |
| EYAL LEVIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (20.0) | ($29,957.40) |
| EYAL LEVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,425.36709228958 | $1,739.73 |
| EYAL LEVY | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2,421.1956) | ($4,840.18) |
| EYAL LEVY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3078209492) | ($711.61) |
| EYAL LEVY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (5.5767) | ($9.03) |
| EYAL LEVY | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06859146) | ($2,150.79) |
| EYAL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7167419007928 | $23.22 |
| EYAL LEVY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014536265503133 | $4.09 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001042878992 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000456331995679999 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005167507351 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000069772699334999 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000061050987165 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000113064223774 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00012693159082 | $0.00 |
| EYAN TOWNSEND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000069501102038 | $0.00 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7971919078) | ($2,425.42) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7971919078 | $2,425.42 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7971919078) | ($2,424.51) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (16.145680443) | ($1,303.58) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 16.145680443 | $1,303.58 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | LUNC | (16.14568) | ($1,307.23) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (108.575250725) | ($2,022.48) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | DOT | 108.575250725 | $2,022.48 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | DOT | (108.575250725) | ($2,021.01) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (0.001269705324) | ($0.21) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 0.001269705324 | $0.21 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.01825703859) | ($1.64) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.01825703859 | $1.64 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0007987249665) | ($2.43) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0007987249665 | $2.43 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.1804019541) | ($3.27) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.1804019541 | $3.27 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.887296653) | ($1.89) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.887296653 | $1.89 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00007643878192) | ($3.11) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00007643878192 | $3.11 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (19.822402077) | ($1,890.74) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | SOL | 19.822402077 | $1,890.74 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | SOL | (19.8224) | ($1,886.89) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 1,882.07 | $1,886.89 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (20.137216309) | ($16.75) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | ADA | 20.137216309 | $16.75 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | ADA | (20.135) | ($16.75) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 16.766 | $16.75 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Swap Out | DOT | (0.1803) | ($3.11) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Swap In | USDC | 3.104 | $3.11 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | USDC | (1,903.827296) | ($1,903.83) |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114738218275 | $0.00 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000921066847446 | $2.79 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003983096245562 | $0.00 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.03790593076269 | $0.03 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2328413104815 | $4.23 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05025424966986 | $5.09 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000001852123096805 | $0.00 |
| EYAS MAFARJEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021044575287422 | $1.76 |
| EYAS ODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.489716253502 | $0.47 |
| EYASU KIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00094823822628 | $28.07 |
| EYASU KIFLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1,761.519743446 | $1,761.52 |
| EYIARA OLUGUNNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.07898505 | $12.75 |
| EYITUOYO SCOTT-EMUAKPOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000142715047 | $0.00 |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13) | ($3,928.34) |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.5) | ($16,221.22) |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.096428) | ($2,648.68) |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.87339) | ($2,779.72) |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015216150901929 | $52.56 |
| EYLIN COGOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0623024633104359 | $160.07 |
| EYLUL BASAK TURKELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000050042620101 | $0.00 |
| EYLUL GORKEM TEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002127553301 | $50.00 |
| EYLUL GORKEM TEMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25725468197078 | $0.19 |
| EYMERIC AUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04969981011179 | $0.05 |
| EYMERICK ROUSSELOT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00170068 | $50.57 |
| EYMERICK ROUSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000065534100494 | $0.14 |
| EYMERICK ROUSSELOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24131165568633 | $0.17 |
| EYNELYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01492240309 | $29.12 |
| EYNELYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55799335872 | $0.56 |
| EYNELYS GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.683878863 | $2.92 |
| EYOB GIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145166392531 | $0.43 |
| EYOB GIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049155540729 | $0.05 |
| EYOB GIRMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.050605652076 | $0.05 |
| EYOEL T WESENSEGD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6489096817 | $4.65 |
| EYRES ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059765566172 | $1.77 |
| EYRES ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00117436428484 | $2.29 |
| EYRES ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.3981800931 | $0.88 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000465235957 | $0.00 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000233579000689999 | $0.00 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000092003763871 | $0.00 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000041877715538 | $0.00 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003382627212 | $0.00 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.069293795774 | $0.07 |
| EYRON RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000122240921758999 | $0.00 |
| EYTAN SHAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000061751814815 | $0.00 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000083305654033 | $0.02 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42689926598 | $0.50 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000083528623833 | $0.02 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.025574585977 | $0.02 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00339541878639999 | $0.04 |
| EYTHOR JONSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00042039972167 | $0.02 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | XRP | 244.061578 | $150.56 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ADA | 169.5 | $133.21 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 84.2147 | $52.12 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028949461209 | $0.86 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137554320992999 | $0.03 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.65750764329999 | $1.31 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.6539623959999 | $16.58 |
| EYÞÓR KRISTINSSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.6002278436 | $2.10 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 200.135 | $0.04 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 99,998.87 | $15.54 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ADA | 603.823287 | $310.71 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ADA | 399.69726 | $186.37 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01773677 | $534.90 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155963405301 | $55.68 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4504625266 | $7.22 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.96251475899999 | $3.62 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108976150459999 | $0.93 |
| EYTHOR ORN VIDISSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 20.520433481 | $0.00 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 2.0 | $202.23 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136145776493 | $0.40 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.4624973371 | $10.46 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.002698709 | $7.93 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 25.979502261 | $16.31 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.02239484137767 | $1.25 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.06024716533 | $0.37 |
| EYTON ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.96294388962999 | $0.08 |
| EYUNG LIM | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 50,000.0 | $50,000.00 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (15.0) | ($15.00) |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | USDC | (48,040.0) | ($48,040.00) |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 23,103.0 | $48,207.38 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 38,493.263678 | $38,493.26 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 136,834.185762 | $136,834.19 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 38,253.900821 | $38,253.90 |
| EYUNG LIM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 1,111.5 | $2,367.01 |
| EYUNG LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 4.20364617 | $11,759.33 |
| EYUNG LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 9.64164241 | $27,405.02 |
| EYUNG LIM | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 154,311.897456 | $154,311.90 |
| EYUNG LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (200,000.0) | ($200,000.00) |
| EYUNG LIM | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 70,001.570032 | $70,001.57 |
| EYUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004691) | ($138.15) |
| EYUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (11.847154) | ($24,016.74) |
| EYUNG LIM | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,882.50 |
| EYUNG LIM | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 29,592.238001 | $29,592.24 |
| EYUNG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (153.0) | ($127.63) |
| EYUNG LIM | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 133.7985 | $133.80 |
| EYUNG LIM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| EYUNG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (610.0386) | ($479.47) |
| EYUNG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 481.9 | $481.90 |
| EYUNG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 10.0 | $10.00 |
| EYUNG LIM | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 5,225.61 | $5,225.61 |
| EYUNG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| EYUNG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (3,217.98) | ($3,217.98) |
| EYUNG LIM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (862.4076) | ($589.12) |
| EYUNG LIM | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (40,000.0) | ($40,000.00) |
| EYUNG LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (555.293) | ($428.43) |
| EYUNG LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 423.355 | $428.43 |
| EYUNG LIM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (423.35) | ($423.35) |
| EYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005683972471 | $0.17 |
| EYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4,922.91980279807 | $3,621.72 |
| EYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01117323991 | $23.30 |
| EYUNG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 434.613187266 | $434.61 |
| EYUP ANDAC | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (297.82371) | ($23,855.68) |
| EYUP ANDAC | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 297.80371 | $25,512.84 |
| EYUP ANDAC | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (297.901765) | ($27,937.23) |
| EYUP ANDAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.3570329 | $1,020.89 |
| EYUP ANDAC | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.02627068 | $1,018.82 |
| EYUP ANDAC | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.14751) | ($4.93) |
| EYUP ANDAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.949 | $4.93 |
| EYUP ANDAC | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.08025712 | $2,521.84 |
| EYUP ANDAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.44153212 | $4,996.62 |
| EYUP ANDAC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.09337223 | $2,788.15 |
| EYUP ANDAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.255604) | ($7,682.96) |
| EYUP ANDAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,656.279 | $7,682.96 |
| EYUP ANDAC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (3.625154) | ($7,267.09) |
| EYUP ANDAC | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 7,249.008 | $7,267.09 |
| EYUP ANDAC | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (14,910.400097) | ($14,910.40) |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005729299859094 | $19.68 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008250820053696 | $20.16 |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.114859308013 | $3.11 |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0001367238315 | $0.00 |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0050321567864 | $0.00 |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.245751489157402 | $21.85 |
| EYUP ANDAC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.070789102627 | $7.07 |
| EYUP KINCAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 0.05028523 | $5.74 |
| EYUP KINCAL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | LTC | 0.05116357 | $4.95 |
| EYUP KINCAL | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | LTC | 0.05176162 | $3.68 |
| EYUP KINCAL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | LTC | 0.05188244 | $2.35 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044575332707 | $13.19 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.02213296839 | $1.21 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053034005021 | $0.00 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35204403731 | $3.91 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00111823500239999 | $0.06 |
| EYUP KINCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.985613180628 | $24.04 |
| EYUP OZTURK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000091090881596 | $0.00 |
| EYUP YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003502107522 | $0.00 |
| EYXUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003096628881 | $0.92 |
| EYXUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016127442416 | $0.02 |
| EYXUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029494840429 | $5.76 |
| EYXUN CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00036710196247 | $0.00 |
| EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008461455609 | $0.00 |
| EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000308793370865 | $0.00 |
| EYYUP SABRI ISTENYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000360886790651 | $0.00 |
| EZABELLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084462957694 | $0.16 |
| EZABELLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0039745484065 | $0.00 |
| EZABELLA AVILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.9467186191 | $0.16 |
| EZAINE MOXLEY | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0031584236) | ($90.50) |
| EZAINE MOXLEY | ADDRESS REDACTED | 5/28/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0031584236 | $90.50 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002544269774744 | $0.88 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.02759724577 | $0.81 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.38365330998 | $0.24 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0016381704069 | $0.00 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002357465343 | $0.06 |
| EZAINE MOXLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.001486110321 | $0.00 |
| EZAU SOUHOKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390449663707256 | $0.04 |
| EZDEAN FASSASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000267981836869999 | $0.00 |
| EZDEAN FASSASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017133383972 | $0.00 |
| EZDEAN FASSASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0044115825031 | $0.00 |
| EZDEAN FASSASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000013333353311 | $0.00 |
| EZE CHIKWADO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | MATIC | (118.0) | ($166.77) |
| EZE CHIKWADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39825952092027 | $0.70 |
| EZE CHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017021791077 | $0.00 |
| EZE CHUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045746017031 | $0.00 |
| EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | AVAX | 3.14588843 | $84.93 |
| EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 2.12881685 | $78.13 |
| EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.584696015343 | $3.73 |
| EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007938323571 | $0.29 |
| EZEAGUI AUGUSTINE NNAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.014150693744 | $0.29 |
| EZEANYASO SUNDAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.706217333518424 | $0.69 |
| EZEBUBE JOHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471657915058 | $0.05 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 3.1233719 | $9,744.33 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002555754935) | ($9.97) |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 30.0 | $62.62 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.4094 | $712.43 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0818 | $141.49 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.00427149522 | $7.41 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.0021 | $3.65 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Collateral | ETH | (16.939742924) | ($29,421.28) |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.617991634) | ($9.64) |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00795701377219999 | $246.71 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.266470090938 | $0.24 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09800237720331 | $246.19 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.11707240969999 | $7.23 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.40629099498 | $3.59 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.88786275877 | $0.42 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.005766139312 | $0.33 |
| EZECHIEL RITCHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0059638511271 | $0.14 |
| EZEIGBO JOSEPH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536303585099108 | $0.00 |
| EZEKEAL TURNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019840928434 | $0.01 |
| EZEKIAL KOLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027943013077 | $0.83 |
| EZEKIAL KOLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0222581767559999 | $43.43 |
| EZEKIAL KOLHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22206459515 | $2.47 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (246.557548341) | ($270.11) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MANA | 246.557548341 | $270.11 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | UNI | (16.02001106) | ($89.72) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | UNI | 16.02001106 | $89.72 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,020.222235692) | ($135.34) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,020.222235692 | $135.34 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (374.623418678) | ($156.43) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 374.623418678 | $156.43 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | MANA | (246.557548341) | ($233.62) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ZRX | (374.623418678) | ($137.43) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XLM | (1,020.2222356) | ($123.61) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | UNI | (16.02001106) | ($75.01) |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000149423616579999 | $0.03 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.34340046989664 | $0.22 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0023153035042 | $0.01 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.052069627875182 | $0.37 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00086259548402 | $0.00 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0930396786921795 | $0.15 |
| EZEKIAL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.336702277822576 | $0.22 |
| EZEKIEL ATENAGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | MATIC | 878.8128 | $959.40 |
| EZEKIEL ATENAGA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | MATIC | (878.8128) | ($592.47) |
| EZEKIEL ATENAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.77606061853714 | $1.99 |
| EZEKIEL BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018205709496 | $0.54 |
| EZEKIEL BRUEHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.797495414 | $7.80 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | ETH | 0.2492349883 | $718.14 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.001453652497) | ($3.73) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | ETH | (0.2356051285) | ($478.04) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.008186683294) | ($16.26) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/8/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.002069761506) | ($3.73) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6117352063) | ($900.00) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6117352063 | $900.00 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.4110656675) | ($604.77) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.1656918792) | ($243.77) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009517154171) | ($8.58) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03688995375) | ($33.26) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.5365797525) | ($483.74) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (0.6835682182) | ($616.26) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.8486793753 | $765.11 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.646670796 | $582.99 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.550557715) | ($500.00) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.004107160554) | ($3.73) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.01663994827) | ($15.11) |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 0.5140116075 | $466.81 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 0.1656918792 | $150.48 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009424270435 | $0.00 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117686689511 | $24.45 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014535310455 | $0.00 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0044441286993 | $0.00 |
| EZEKIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 6.39467171629999 | $6.39 |
| EZEKIEL CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.892407079 | $0.89 |
| EZEKIEL CHUKWUEBUKA UGBOACHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128033286579 | $0.40 |
| EZEKIEL CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.09098386758 | $0.07 |
| EZEKIEL DEBLASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022557624375 | $0.67 |
| EZEKIEL DEJI OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.011206265335 | $355.16 |
| EZEKIEL DEJI OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021120784652 | $0.04 |
| EZEKIEL DEJI OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.998464026 | $30.12 |
| EZEKIEL DEJI OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 43.2213831769999 | $27.14 |
| EZEKIEL DEJI OJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6386175697 | $14.47 |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.257180534) | ($0.56) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2904381878) | ($0.47) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8069100579) | ($0.56) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8132370507) | ($0.47) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00002886077682) | ($0.74) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.004992134368) | ($128.00) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.006219347057 | $159.47 |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001506298543) | ($3.86) |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.52893848236938 | $0.54 |
| EZEKIEL DIAMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000045687504708 | $0.00 |
| EZEKIEL EPPLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018458921696999 | $0.55 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080847344743 | $23.93 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4928121775 | $1.98 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5167503611 | $2.21 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14700085628 | $1.63 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.037355920871 | $0.33 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.21947016209999 | $1.05 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.108322325172 | $0.67 |
| EZEKIEL GALYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.1593572504 | $1.52 |
| EZEKIEL JEREMIAH BIEN VEGIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000098045332 | $0.00 |
| EZEKIEL JEREMIAH BIEN VEGIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000098031496788 | $0.00 |
| EZEKIEL JEREMIAH BIEN VEGIGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000043579704793 | $0.00 |
| EZEKIEL JOHN BARRIOS JOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05424775590299 | $0.05 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059551356264 | $1.76 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061064620637 | $1.19 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.483918910449999 | $0.48 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35733882846 | $0.22 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0024303960271 | $0.18 |
| EZEKIEL MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.17454117402 | $0.27 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ZEC | 0.00000786 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000049472015945 | $0.01 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.926667286 | $19.73 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019619653619 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043237653949999 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036279186437 | $0.03 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023552916756 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.786981753879999 | $8.75 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000024242479182 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015843085532 | $0.02 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00074794713793 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.123713921014 | $13.58 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0019288316764 | $0.01 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00078996162402 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000024626155433 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000011061965366 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000021752126864 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00126798199487 | $0.00 |
| EZEKIEL MATHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000018999962224 | $0.00 |
| EZEKIEL NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.2242424394049 | $21.77 |
| EZEKIEL OBIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002892803667 | $0.00 |
| EZEKIEL OLUWAFEMI TEJUMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.9847034099885 | $4.03 |
| EZEKIEL OLUWAFEMI TEJUMADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006048320535 | $1.81 |
| EZEKIEL OTUNUYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046101295591 | $0.00 |
| EZEKIEL PAUL UKPODHA | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.87 |
| EZEKIEL PAUL UKPODHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025788058778 | $0.06 |
| EZEKIEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000065285117 | $0.00 |
| EZEKIEL RAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01623846437 | $0.02 |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.89656 | $101.21 |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.8965) | ($101.50) |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 101.519 | $101.50 |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 37.99201 | $4,268.57 |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | LTC | (37.992) | ($4,251.18) |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4,247.572 | $4,251.18 |
| EZEKIEL RAPHANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 135.576248530798 | $116.02 |
| EZEKIEL RIZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018392770935 | $0.02 |
| EZEKIEL RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000141771668991 | $4.20 |
| EZEKIEL SHIFFLETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013451382434 | $0.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($10,395.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $10,395.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($10,380.30) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29740318) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29740318 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.297403) | ($10,017.63) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 14,029.066 | $10,017.63 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.29776282) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.29776282 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.297763) | ($10,000.01) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 14,385.382 | $10,000.01 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30392489) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30392489 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.151448) | ($4,973.15) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | ADA | 7,513.05 | $4,973.15 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.152476) | ($4,618.39) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 7,670.658 | $4,618.39 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.33037477) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.33037477 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | BTC | (0.330375) | ($10,000.01) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ADA | 16,669.618 | $10,000.01 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (10.0) | ($6.79) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (22,000.0) | ($14,906.81) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (20,000.0) | ($13,563.05) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ADA | (18,257.774) | ($12,295.23) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.32076609) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.32076609 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.320766) | ($10,000.00) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 16,119.705 | $10,000.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (16,119.705) | ($10,005.25) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.452653998) | ($14,324.69) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.452653998 | $14,324.69 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.452654) | ($14,324.69) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 22,552.316 | $14,324.69 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (22,552.316) | ($14,113.98) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01485490148) | ($33.05) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01485490148 | $33.05 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (42.238102374) | ($42.24) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 42.238102374 | $42.24 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.014852) | ($33.04) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 59.314 | $33.04 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (42.23) | ($42.23) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | ADA | 76.476 | $42.23 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ADA | (135.79) | ($71.50) |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055915870196048 | $213.95 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000743607710587 | $0.21 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26643607653173 | $0.27 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000749872416229999 | $0.00 |
| EZEKIEL SMIGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000076836639989 | $0.00 |
| EZEKIEL TOSIN AFOLABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002052502496 | $0.00 |
| EZEKIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000193875708 | $0.00 |
| EZEKIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000942581973 | $0.00 |
| EZEKIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000093262840335 | $0.00 |
| EZEKIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003050189962 | $0.00 |
| EZEKIEL WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000076257960626 | $0.00 |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03411853985) | ($1,046.14) |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 5/30/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.03411853985 | $1,046.14 |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 6/2/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.03411853) | ($1,016.78) |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029103371739575 | $10.04 |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000912380986859999 | $1.78 |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.8285193319 | $0.56 |
| EZEKIEL ZABROWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0097662793508 | $0.71 |
| EZENWA CHIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0602872264218 | $0.06 |
| EZEOBIORA OBIORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.016336) | ($50.04) |
| EZEOBIORA OBIORA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.333664) | ($1,022.31) |
| EZEOBIORA OBIORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11862816602 | $2.22 |
| EZEQUIEL ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002118180019 | $0.00 |
| EZEQUIEL ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008884730075471 | $0.01 |
| EZEQUIEL ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000995280415509999 | $0.00 |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00975 | $394.67 |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BNB | 0.05 | $20.92 |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0114416) | ($355.01) |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.0501654399) | ($15.02) |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001708061580428 | $51.75 |
| EZEQUIEL ADRIAN FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0002315664122 | $0.09 |
| EZEQUIEL AGUSTIN TESTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018990254587 | $0.01 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ADA | 230.374079 | $131.80 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.55728 | $20.63 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.03063373 | $54.22 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024813526326795 | $0.01 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016570797786 | $0.21 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.8651870609 | $0.44 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.954746864 | $5.95 |
| EZEQUIEL AHUMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0020789225084 | $0.08 |
| EZEQUIEL ALEJANDRO CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022704762616 | $0.00 |
| EZEQUIEL ALEJANDRO CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00074395747035 | $0.00 |
| EZEQUIEL ALEJANDRO CARABAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013138787987 | $0.01 |
| EZEQUIEL ALFONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.000944 | $29.39 |
| EZEQUIEL ALFONSO | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.0010411 | $21.02 |
| EZEQUIEL ALFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.50790872097199 | $4.23 |
| EZEQUIEL ARGÜELLO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00130645) | ($49.67) |
| EZEQUIEL ARGÜELLO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00338434) | ($101.63) |
| EZEQUIEL ARGÜELLO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00170483) | ($50.24) |
| EZEQUIEL ARGÜELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00639557415204538 | $200.01 |
| EZEQUIEL ARGÜELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.61628857639999 | $7.62 |
| EZEQUIEL BALCALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0100842525524579 | $0.01 |
| EZEQUIEL BALMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00076929295355 | $22.77 |
| EZEQUIEL BALMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01437511578 | $28.05 |
| EZEQUIEL BALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000061855154059999 | $0.00 |
| EZEQUIEL BALSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027163788865 | $0.00 |
| EZEQUIEL BARRAGUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.0) | ($402.00) |
| EZEQUIEL BARRAGUE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001672) | ($48.72) |
| EZEQUIEL BARRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001672086263 | $50.00 |
| EZEQUIEL BARRAGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.946225853121609 | $1.26 |
| EZEQUIEL BERRENDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.57728400366851 | $5.05 |
| EZEQUIEL BLATTER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05120938) | ($1,497.98) |
| EZEQUIEL BLATTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033142450756646 | $11.96 |
| EZEQUIEL BONILLA-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033148759871 | $0.98 |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (408.0) | ($408.00) |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (0.592) | ($1.30) |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.000032 | $1.30 |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001264) | ($50.90) |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001232142703 | $50.00 |
| EZEQUIEL BRUNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.273275353486155 | $0.58 |
| EZEQUIEL BUNSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0264825502735 | $0.97 |
| EZEQUIEL BUNSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 61.634407279 | $61.63 |
| EZEQUIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000131409163481999 | $0.39 |
| EZEQUIEL CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0075959511211 | $0.01 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091366290013 | $2.70 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00143918513212757 | $0.00 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.9085817535 | $6.91 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.31249578339999 | $3.34 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0590890885359999 | $18.81 |
| EZEQUIEL CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 65.893910595 | $65.89 |
| EZEQUIEL CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004301816066 | $0.00 |
| EZEQUIEL CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00069413226728 | $0.00 |
| EZEQUIEL CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013659801906 | $0.00 |
| EZEQUIEL CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048357426727 | $0.01 |
| EZEQUIEL CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0055758219294 | $0.01 |
| EZEQUIEL CASTAGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014655834273 | $0.00 |
| EZEQUIEL CASTRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000327261979979999 | $0.10 |
| EZEQUIEL CASTRO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16017081533 | $0.19 |
| EZEQUIEL COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246217504799999 | $0.73 |
| EZEQUIEL COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032012483027 | $0.00 |
| EZEQUIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000659930986499999 | $0.00 |
| EZEQUIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00104399952212 | $0.00 |
| EZEQUIEL COLLAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004205647005 | $0.00 |
| EZEQUIEL CORTÉS PEDERNERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.177135934719 | $0.17 |
| EZEQUIEL DABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00903396128969184 | $0.01 |
| EZEQUIEL DABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00050406197251 | $0.00 |
| EZEQUIEL DABADIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0137967893689999 | $0.01 |
| EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01011103 | $406.49 |
| EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0117959) | ($355.60) |
| EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168487899412148 | $50.00 |
| EZEQUIEL DANIEL SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35739332707217 | $1.98 |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 410.0 | $410.00 |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001635) | ($47.69) |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 47.487 | $47.69 |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (457.487) | ($457.49) |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163591153 | $50.00 |
| EZEQUIEL DARIO MARASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.2856543675649 | $2.52 |
| EZEQUIEL DAVID MENDIK | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 84.0 | $84.00 |
| EZEQUIEL DAVID MENDIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| EZEQUIEL DAVID MENDIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (74.0) | ($74.00) |
| EZEQUIEL DAVID MENDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.343552647371113 | $0.24 |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001393) | ($40.91) |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 40.639 | $40.91 |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (440.63) | ($440.63) |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393354698 | $50.00 |
| EZEQUIEL DEL VALLE CUETO CORVALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.56298856938049 | $1.85 |
| EZEQUIEL DELLAVECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044118376985 | $13.06 |
| EZEQUIEL DELLAVECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017518428537 | $0.00 |
| EZEQUIEL DELLAVECHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00050626456396 | $0.00 |
| EZEQUIEL DI BELLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004326464467 | $0.00 |
| EZEQUIEL DI BELLONIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097801460385 | $0.01 |
| EZEQUIEL DIAMANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 365.219189 | $268.17 |
| EZEQUIEL DIAMANTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00126444 | $43.10 |
| EZEQUIEL DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001346629253919 | $52.39 |
| EZEQUIEL DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.007248727343 | $0.01 |
| EZEQUIEL DIAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.4250562564042 | $1.26 |
| EZEQUIEL DIMIDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018897086395 | $0.56 |
| EZEQUIEL DIMIDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.2896606727 | $7.29 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00121511 | $48.73 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000990946030659999 | $29.32 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069024370678 | $0.08 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025289919574 | $0.00 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018513037356 | $0.02 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.39711697 | $19.34 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043686104881 | $0.39 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016062811554 | $0.02 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0051510590993 | $0.00 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000063663091547 | $0.00 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.0467437073 | $10.41 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013722453614 | $0.00 |
| EZEQUIEL ECHEVARRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 1.25463395946 | $1.23 |
| EZEQUIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106172118602117 | $0.07 |
| EZEQUIEL ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0458528420979999 | $0.05 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 2,944.499054 | $2,944.50 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.08121051 | $2,433.31 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.51827481 | $3,146.15 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 1,103.137301 | $1,103.14 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.56465813 | $1,104.48 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 1.054294 | $2,163.76 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (3,078.745845) | ($3,078.75) |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (3.144712703) | ($4,843.59) |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003627) | ($99.78) |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07956719) | ($2,185.79) |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021230349099488 | $62.57 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113028279523519 | $20.13 |
| EZEQUIEL ERIC WERTHEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.675552863471 | $35.68 |
| EZEQUIEL FERNÁNDEZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000611157195299999 | $0.00 |
| EZEQUIEL FERNÁNDEZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070744401119 | $0.00 |
| EZEQUIEL FERNÁNDEZ PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012757933231 | $0.01 |
| EZEQUIEL FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62754548929864 | $0.60 |
| EZEQUIEL FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0223675358 | $7.02 |
| EZEQUIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4958607398796 | $0.48 |
| EZEQUIEL FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089583161636 | $0.01 |
| EZEQUIEL FRANCISCO BALDEARENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032195667598 | $0.01 |
| EZEQUIEL GADEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00250103842706417 | $0.00 |
| EZEQUIEL GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022603851501 | $68.21 |
| EZEQUIEL GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.98700883759999 | $4.65 |
| EZEQUIEL GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.88307466239999 | $4.66 |
| EZEQUIEL GALLOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1935440138 | $6.40 |
| EZEQUIEL GALVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0101503338035 | $0.01 |
| EZEQUIEL GARCÍA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046099561345 | $0.00 |
| EZEQUIEL GARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020835074158 | $0.00 |
| EZEQUIEL GARNERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00788374211469999 | $0.01 |
| EZEQUIEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016068743707 | $47.73 |
| EZEQUIEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06161087271 | $123.46 |
| EZEQUIEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.235890627 | $10.49 |
| EZEQUIEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5679577189 | $7.89 |
| EZEQUIEL GENOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0248488995389999 | $46.29 |
| EZEQUIEL GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00043886580976 | $0.00 |
| EZEQUIEL GIANNELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0069692869721 | $0.01 |
| EZEQUIEL GLIUBIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032532308795 | $0.96 |
| EZEQUIEL GLIUBIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069647704306 | $0.01 |
| EZEQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052548037525 | $15.55 |
| EZEQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030095287792 | $0.00 |
| EZEQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005816431399 | $0.01 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016690473616 | $49.68 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014697587914 | $0.00 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034890028785 | $68.70 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.1304595903 | $6.13 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5003114391 | $5.50 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00215204427389999 | $0.00 |
| EZEQUIEL GONZALEZ NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 14.121798877 | $14.12 |
| EZEQUIEL GORBATIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046168142301 | $1.37 |
| EZEQUIEL GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9241241375299 | $11.76 |
| EZEQUIEL HERNAN OSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179649348349999 | $0.53 |
| EZEQUIEL HERNAN OSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959454609119999 | $0.01 |
| EZEQUIEL HERNÁNDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000122954814606999 | $3.64 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EZEQUIEL HODARI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0176) | ($505.88) |
| EZEQUIEL HODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000631896472009999 | $19.43 |
| EZEQUIEL HODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0131118867161942 | $0.01 |
| EZEQUIEL HODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.91861484757 | $0.58 |
| EZEQUIEL HODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0045369955904 | $1.44 |
| EZEQUIEL HODARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000119300298390999 | $0.00 |
| EZEQUIEL KAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000150035856765 | $0.44 |
| EZEQUIEL KAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.993096897869999 | $0.99 |
| EZEQUIEL KAHLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00180233217349999 | $0.00 |
| EZEQUIEL KAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009039689900445 | $0.01 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1994544943 | $603.64 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.1980259456 | $468.05 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.09867486333 | $193.60 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.1993284276 | $380.87 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080987004986 | $250.86 |
| EZEQUIEL KARSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026862259353 | $50.45 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00513079 | $208.23 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00559534 | $221.76 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00507326 | $200.80 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00570588 | $207.60 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04302272) | ($1,241.12) |
| EZEQUIEL KESEL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00565897 | $167.70 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00550468 | $165.40 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00554983 | $160.87 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00548802 | $167.39 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.0051641 | $154.91 |
| EZEQUIEL KESEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000376354631039 | $11.18 |
| EZEQUIEL LANATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000129522866037933 | $0.00 |
| EZEQUIEL MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013844001552 | $0.36 |
| EZEQUIEL MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102910757151229 | $0.21 |
| EZEQUIEL MALAMUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.30347161228 | $7.30 |
| EZEQUIEL MARTÍN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (97.041851105) | ($881.14) |
| EZEQUIEL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314921023589999 | $0.93 |
| EZEQUIEL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7943555311211 | $12.38 |
| EZEQUIEL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.033019717642 | $0.03 |
| EZEQUIEL MARTÍN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104660734526 | $3.33 |
| EZEQUIEL MATIAS LONGO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00977764) | ($392.06) |
| EZEQUIEL MATIAS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002450271812141 | $0.98 |
| EZEQUIEL MATIAS LONGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000022629525036 | $0.00 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044778854684 | $137.71 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053171885336 | $106.18 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 27.27604746 | $21.62 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2800418704 | $2.69 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091640139357 | $0.00 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.673113717629999 | $0.10 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.6328807422 | $8.99 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00001725625359 | $0.00 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000310719378499999 | $0.00 |
| EZEQUIEL MELENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.016133958819 | $1.75 |
| EZEQUIEL MENDEZ | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0024993 | $96.59 |
| EZEQUIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00198169100062 | $59.48 |
| EZEQUIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14496976919 | $0.14 |
| EZEQUIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.895497922429999 | $0.71 |
| EZEQUIEL MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.010690883629 | $0.01 |
| EZEQUIEL MISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0132714540308604 | $0.02 |
| EZEQUIEL MISINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000380630967229999 | $0.01 |
| EZEQUIEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000261900879 | $0.00 |
| EZEQUIEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016352683074 | $0.02 |
| EZEQUIEL MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000409723288842 | $0.00 |
| EZEQUIEL MONTALT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035828757338 | $0.01 |
| EZEQUIEL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000114804460055 | $0.34 |
| EZEQUIEL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385816151078 | $0.00 |
| EZEQUIEL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0072844091237 | $0.53 |
| EZEQUIEL MONTIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00534415385652 | $0.01 |
| EZEQUIEL MORENO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.444331567) | ($3,331.08) |
| EZEQUIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000135608465 | $0.00 |
| EZEQUIEL MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00721497327172 | $20.02 |
| EZEQUIEL MUCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000002193573173 | $0.00 |
| EZEQUIEL MUCHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042211067407 | $0.00 |
| EZEQUIEL MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9976742033 | $1.25 |
| EZEQUIEL MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000484925292828 | $1.46 |
| EZEQUIEL MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041261501331 | $0.05 |
| EZEQUIEL MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0095261112847 | $0.01 |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.069281) | ($406.07) |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123635) | ($36.52) |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012379754121008 | $50.14 |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.180994143919 | $1.76 |
| EZEQUIEL NICOLAS BAYMA VILARRUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3253013469485 | $1.33 |
| EZEQUIEL OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00011538705598 | $0.00 |
| EZEQUIEL PALACIOS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001045) | ($37.68) |
| EZEQUIEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001412779243 | $0.00 |
| EZEQUIEL PALACIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54347453099277 | $2.41 |
| EZEQUIEL PASTURENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.497767232313 | $4.12 |
| EZEQUIEL PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0090082969004 | $0.01 |
| EZEQUIEL PIANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013202567422 | $0.00 |
| EZEQUIEL PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.219900946179 | $0.21 |
| EZEQUIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038262839504 | $1.13 |
| EZEQUIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000136462372469999 | $0.00 |
| EZEQUIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236510628409999 | $4.61 |
| EZEQUIEL PIÑEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.68638212157 | $0.69 |
| EZEQUIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079130880406 | $0.01 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.12217287 | $369.61 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.3204 | $749.03 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011177) | ($20.01) |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.331379056) | ($5,953.34) |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 27.60697107 | $247.50 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (25.0) | ($218.25) |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (250.0) | ($2,180.00) |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (216.396246178) | ($1,768.65) |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033864583406448 | $0.00 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02670067933425 | $62.82 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025195234649 | $0.00 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.02993396565799 | $89.38 |
| EZEQUIEL RAYNAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.37449915349 | $0.02 |
| EZEQUIEL REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (11.94922) | ($399.70) |
| EZEQUIEL REYES | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 399.605 | $399.70 |
| EZEQUIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018018293738 | $0.53 |
| EZEQUIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4815349394 | $4.48 |
| EZEQUIEL REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.061211128275825 | $4.61 |
| EZEQUIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00202927729829999 | $60.97 |
| EZEQUIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0174809091709999 | $34.11 |
| EZEQUIEL RIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014955429676 | $0.00 |
| EZEQUIEL RODRIGUEZ GALLEGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021127596365 | $0.00 |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001302 | $50.55 |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | BTC | (0.001302) | ($50.60) |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | CEL | 23.944 | $50.60 |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | CEL | (24.116) | ($51.27) |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | USDC | 50.836 | $51.27 |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50.836) | ($50.84) |
| EZEQUIEL RODRÍGUEZ PERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00221140072206799 | $0.00 |
| EZEQUIEL ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112537572042 | $0.01 |
| EZEQUIEL ROZENZWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000045304498281 | $0.00 |
| EZEQUIEL ROZENZWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0102110175653999 | $0.01 |
| EZEQUIEL SAFIRSZTEIN SZNAIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000059122568472 | $0.00 |
| EZEQUIEL SANCHAGARRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.668057272548 | $14.37 |
| EZEQUIEL SAPOCHNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063116306284 | $195.18 |
| EZEQUIEL SCHWAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128623898766986 | $0.00 |
| EZEQUIEL SELTZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000591375941697 | $0.00 |
| EZEQUIEL STREMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018849110093 | $0.56 |
| EZEQUIEL STREMIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11595196622 | $6.60 |
| EZEQUIEL TAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010083769175 | $0.00 |
| EZEQUIEL TAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00453666660208085 | $0.01 |
| EZEQUIEL TAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000035224362638 | $0.00 |
| EZEQUIEL TAMAME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000126412107372 | $0.00 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | KNC | (1,785.516242055) | ($7,909.84) |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | SNX | (1,931.886742178) | ($12,835.41) |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ZRX | (6,840.893636891) | ($6,157.45) |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000073770979 | $0.00 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037284154438 | $0.04 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0676517566509999 | $0.05 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000243068713 | $0.00 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000036097074 | $0.00 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.14943620832 | $51.25 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.17860583849 | $19.61 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.49877225589999 | $15.38 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.052958658161 | $4.01 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.098389253843 | $7.01 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.05118560652969 | $2.41 |
| EZEQUIEL TESON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.31051110854017 | $1.39 |
| EZEQUIEL VALVERDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0225501789815513 | $0.03 |
| EZEQUIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.201860300360146 | $0.23 |
| EZEQUIEL VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.089772814025 | $0.00 |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07274774775) | ($0.16) |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3087635437) | ($0.64) |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01036412) | ($403.23) |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (7.071) | ($15.32) |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.0003865 | $15.32 |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02159344) | ($848.82) |
| EZEQUIEL VERA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000575549311) | ($0.17) |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008151406991221 | $3.27 |
| EZEQUIEL VERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200263537396438 | $0.04 |
| EZEQUIEL VERGARA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0317763428358383 | $0.04 |
| EZEQUIEL VICTOREL | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MCDAI | (111.1602264) | ($111.16) |
| EZEQUIEL VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000063355929006 | $0.00 |
| EZEQUIEL VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.7186081499999 | $26.72 |
| EZEQUIEL VICTOREL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.81482443513369 | $0.81 |
| EZEQUIEL VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000326940650049999 | $0.00 |
| EZEQUIEL VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057565403116 | $0.00 |
| EZEQUIEL VICTORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015570467251 | $0.02 |
| EZEQUIEL ZAMORANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017851060839112 | $0.02 |
| EZEQUIEY LUCAS SCHIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066089391089 | $0.20 |
| EZEQUIEY LUCAS SCHIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000036241789761 | $0.07 |
| EZEUCHE BRIGHT ROBINSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012698171599 | $0.00 |
| EZGI CAGLAYAN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03453042) | ($1,012.56) |
| EZGI CAGLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165341595081357 | $61.96 |
| EZGI GUNAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.85530621889 | $10.45 |
| EZGI ÖZTÜRK | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00246725) | ($105.26) |
| EZGI ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00508234934819083 | $200.03 |
| EZGI ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00003050113892 | $0.00 |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.503189) | ($412.50) |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001305) | ($50.46) |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001556) | ($4.46) |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130670271757989 | $50.05 |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000005606329845519 | $0.02 |
| EZGINUR ARIFE DOGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.91988301240619 | $1.92 |
| EZHAM HANIFAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00315168449277399 | $0.00 |
| EZIECHINA BARFORD OKWOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021075217441 | $0.04 |
| EZIMS NZEMEKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.325102574606 | $2.41 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 2.677454 | $8,073.30 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.05059525 | $2,058.45 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.677454) | ($7,544.88) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.677454 | $7,544.88 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.05059525) | ($1,956.60) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.05059525 | $1,956.60 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (48.164224923) | ($102.13) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | CEL | 48.164224923 | $102.13 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | ETH | 3.958885 | $10,611.12 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.07257606 | $2,606.36 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.958885) | ($10,619.82) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.958885 | $10,619.82 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.07257606) | ($2,606.89) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.07257606 | $2,606.89 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | BTC | 0.09557382 | $2,812.40 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | ETH | 5.07678 | $10,013.75 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (5.07678) | ($10,234.89) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | ETH | 5.07678 | $10,234.89 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.09557382) | ($2,870.91) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.09557382 | $2,870.91 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.801070228) | ($35,934.29) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.801070228 | $35,934.29 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3729946092) | ($10,984.20) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3729946092 | $10,984.20 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (0.95) | ($1,450.74) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (19.85107) | ($30,231.39) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.0001) | ($2.80) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.372894) | ($10,502.93) |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017616920231807 | $58.17 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.70698649445 | $100.47 |
| EZINNE IHUNANYA AKAMIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110209976731029 | $244.46 |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0004433145421) | ($1.28) |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002832038201 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0600313896299999 | $0.07 |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001106198079802 | $0.00 |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000053386940206 | $0.00 |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000075868480906 | $0.00 |
| EZIO DARIO ADORNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000165422170535 | $0.00 |
| EZIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7349700192466 | $9.91 |
| EZIO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 77.296992039 | $77.30 |
| EZIO PIOVESANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102676935176 | $0.00 |
| EZIO ROPPOLO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.309378095) | ($4,217.20) |
| EZIO ROPPOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17067675) | ($5,029.42) |
| EZIO ROPPOLO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BUSD | (5,311.922587) | ($5,311.92) |
| EZIO ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012562710911549 | $43.47 |
| EZIO ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189715488897579 | $45.86 |
| EZIO ROPPOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 56.300249295737 | $56.30 |
| EZIOFOR IFEANYI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008279858623 | $0.00 |
| EZIOFOR IFEANYI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032478355619 | $0.04 |
| EZIOFOR IFEANYI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00090167601572 | $0.01 |
| EZIOFOR IFEANYI KING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000005406813746 | $0.00 |
| EZIOMA ALINNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101991478264898 | $0.20 |
| EZRA AARON MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052533523167 | $1.55 |
| EZRA AARON MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.370062403 | $50.55 |
| EZRA AARON MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053597538882 | $104.58 |
| EZRA AARON MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121637782528 | $0.01 |
| EZRA AARON MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0018783203316 | $0.00 |
| EZRA ALLSWANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054190885386 | $16.04 |
| EZRA BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00118205716455 | $34.99 |
| EZRA BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04790723694 | $95.39 |
| EZRA BARAKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016781290088 | $0.00 |
| EZRA BAYDUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| EZRA BAYDUR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| EZRA BAYDUR | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| EZRA BAYDUR | ADDRESS REDACTED | 5/9/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| EZRA BAYDUR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (44,646.439476679) | ($44,646.44) |
| EZRA BAYDUR | ADDRESS REDACTED | 5/12/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 44,646.439476679 | $44,646.44 |
| EZRA BAYDUR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| EZRA BAYDUR | ADDRESS REDACTED | 5/12/2022 | Withheld | Outgoing | Withdrawal | USDC | (64,626.439476) | ($64,626.44) |
| EZRA BAYDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027362248969 | $0.01 |
| EZRA BAYDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000099829842045 | $0.19 |
| EZRA BAYDUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 409.87734796531 | $409.88 |
| EZRA BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018342997924 | $54.86 |
| EZRA BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021888653396999 | $0.43 |
| EZRA BLACKMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.03655552062 | $1.28 |
| EZRA BOEKWEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000080689072545 | $0.00 |
| EZRA BRITT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1991889182) | ($364.75) |
| EZRA BRITT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1991889182 | $364.75 |
| EZRA BRITT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.19188918) | ($352.74) |
| EZRA BRITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001699293518285 | $4.08 |
| EZRA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19785049918199 | $0.19 |
| EZRA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000132070145631 | $0.00 |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00726308736) | ($211.30) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2441194815) | ($7,102.00) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.3654608336 | $10,632.10 |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007541477065) | ($219.40) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003437334293) | ($100.00) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.007308804219 | $212.63 |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001031200288) | ($3.00) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001031200288) | ($3.00) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.003437334293) | ($100.00) |
| EZRA COX | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | BTC | 0.007308678971 | $212.63 |
| EZRA COX | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1142432948) | ($3,475.44) |
| EZRA COX | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1142432948 | $3,475.44 |
| EZRA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000216281220041559 | $6.39 |
| EZRA COX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.014647669488 | $0.01 |
| EZRA DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.100010478 | $304.66 |
| EZRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000031329975991 | $0.93 |
| EZRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100788816793 | $203.72 |
| EZRA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 103.604895953 | $82.14 |
| EZRA FIRKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050045629598 | $0.15 |
| EZRA FIRKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0029122013022 | $0.00 |
| EZRA FIRKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003764269197 | $0.00 |
| EZRA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017540761827 | $0.00 |
| EZRA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049228658352 | $0.01 |
| EZRA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000170350972219999 | $0.03 |
| EZRA FRIEDMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0044700256032 | $0.00 |
| EZRA GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034509237199 | $0.01 |
| EZRA GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018137923006 | $0.02 |
| EZRA GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00061342495416 | $0.00 |
| EZRA GEBREYESUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00034054945671 | $0.00 |
| EZRA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077356791611 | $0.23 |
| EZRA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.21306041531 | $0.21 |
| EZRA GOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000101017279189999 | $0.01 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | AVAX | 5.99 | $459.61 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 4.667 | $465.11 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.52351 | $1,568.79 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002357652002 | $0.00 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021828068781 | $42.05 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 70.47385071 | $55.87 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.6577767703 | $5.66 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0524792077233 | $2.95 |
| EZRA HARTSELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0695313592552999 | $2.52 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001602316142 | $0.00 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.59906559159999 | $7.69 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008831505113 | $0.17 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.767942462 | $245.58 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.79521280044 | $2.72 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.026721823722 | $2.93 |
| EZRA HILDERING VAN LITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.30839557393 | $1.90 |
| EZRA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210156747079999 | $0.00 |
| EZRA HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000058259681778 | $0.00 |
| EZRA HUBBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146763513732 | $43.44 |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00001400602773) | ($0.51) |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00001400602773 | $0.51 |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01811326658) | ($48.92) |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01811326658 | $48.92 |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (194.564002547) | ($194.56) |
| EZRA ISRAEL | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | USDC | 194.564002547 | $194.56 |
| EZRA ISRAEL | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (194.564002) | ($194.56) |
| EZRA ISRAEL | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01811326658) | ($46.76) |
| EZRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222460084038 | $0.09 |
| EZRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007688800926775 | $0.22 |
| EZRA ISRAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0535650989883 | $1.05 |
| EZRA J CARMICKLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018267250871 | $0.02 |
| EZRA KOH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XRP | (1,241.686928) | ($455.27) |
| EZRA KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (858.952477) | ($492.29) |
| EZRA KOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.032397072) | ($306.88) |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146668889569 | $0.00 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000337430576 | $0.01 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000070629690362 | $0.00 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.2994288141975 | $2.66 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000110505655006 | $0.00 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.8733621115039 | $1.86 |
| EZRA KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0057255485821411 | $2.22 |
| EZRA LABOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00142281670726999 | $42.11 |
| EZRA LABOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.069145531946 | $0.07 |
| EZRA LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | ETH | 3.95234061 | $11,963.49 |
| EZRA LEE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.05246084 | $2,109.12 |
| EZRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48049073924 | $4.24 |
| EZRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 28.337746102 | $96.81 |
| EZRA LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.9824685225 | $11.98 |
| EZRA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120007095454 | $35.52 |
| EZRA LIPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107077581509 | $20.89 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004647374473) | ($1.94) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.0732973443) | ($0.16) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006214003922) | ($1.91) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005380331633) | ($0.17) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BCH | 0.74244524 | $105.23 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.3701695381) | ($386.00) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01110508614) | ($11.58) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.4613155261 | $481.04 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BCH | (1.816443595) | ($209.00) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BCH | 2.237447811 | $257.44 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BCH | (0.006170693551) | ($0.71) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BCH | (0.05467842865) | ($6.29) |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001294021142 | $50.00 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0939091499295 | $1.77 |
| EZRA MATHIEU CEES NIJSTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.011375935712 | $0.65 |
| EZRA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009340164283 | $0.00 |
| EZRA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000079790175214 | $0.02 |
| EZRA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017141117539 | $0.00 |
| EZRA OZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000077941602678 | $0.00 |
| EZRA PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011926812037692 | $0.00 |
| EZRA PEACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.023288163087 | $0.02 |
| EZRA PEMSTEIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.502787546) | ($31,458.27) |
| EZRA PEMSTEIN | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.502787546 | $31,458.27 |
| EZRA PEMSTEIN | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (16.502787546) | ($25,123.40) |
| EZRA PEMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079404106753 | $246.22 |
| EZRA PEMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121434521047453 | $295.91 |
| EZRA PEMSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000677007997529999 | $0.00 |
| EZRA PHILIPSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ADA | (102.094432) | ($54.50) |
| EZRA PHILIPSE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006169) | ($18.41) |
| EZRA PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000362317532594899 | $0.13 |
| EZRA PHILIPSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.41356431523958 | $0.33 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (57.543) | ($122.57) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.003083 | $122.57 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ETH | (7.946444151) | ($20,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.14835 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (17,592.252931262) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.081275 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ADA | (20,729.492168945) | ($9,664.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,416.0 | $2,416.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (2,416.0) | ($2,416.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0833762 | $2,416.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.08337) | ($2,559.54) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 2,551.179 | $2,559.54 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.565036506) | ($11.51) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,416.0) | ($2,416.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ADA | 20,729.492168945 | $11,938.86 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (135.17) | ($135.17) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0044593 | $135.17 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ADA | (20,111.885457083) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.08655 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.08655) | ($2,528.99) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 2,548.754 | $2,528.99 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.821053784) | ($11.91) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | ADA | 20,111.885457083 | $10,283.97 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (48.76) | ($48.76) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0016574 | $48.76 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | BTC | (0.020749) | ($620.64) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 732.87 | $620.64 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | ADA | (17,736.471506359) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0845 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.0845) | ($2,571.99) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,564.959 | $2,571.99 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.440840218) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | ADA | 17,736.471506359 | $10,341.55 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | CEL | 11.874 | $10.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | USDC | (54.96) | ($54.96) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | BTC | 0.0018022 | $54.96 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | ADA | (18,107.926184439) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | BTC | 0.085925 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.084882) | ($2,499.98) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 2,503.742 | $2,499.98 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.279227068) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Collateral | ADA | 18,107.926184439 | $9,428.91 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.000339) | ($9.98) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 9.974 | $9.98 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (13.71) | ($13.71) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | CEL | 17.313 | $13.71 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | ADA | (19,566.903507176) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.086025 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.08605) | ($2,524.25) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | USDC | 2,517.095 | $2,524.25 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.373609411) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Collateral | ADA | 19,566.903507176 | $10,293.15 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (17.1) | ($17.10) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 21.792 | $17.10 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ADA | (20,733.401688796) | ($9,608.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,402.0 | $2,402.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (2,402.0) | ($2,402.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | BTC | 0.0826288 | $2,402.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.08268) | ($2,430.12) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,426.301 | $2,430.12 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.049129503) | ($10.80) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,402.0) | ($2,402.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Collateral | ADA | 20,733.401688796 | $9,847.14 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (24.3) | ($24.30) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | CEL | 43.231 | $24.30 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (50.0) | ($33.57) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0011029 | $33.57 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.081275) | ($2,572.60) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 2,560.731 | $2,572.60 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.296908122) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Collateral | ADA | 17,592.252931262 | $9,861.06 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (60.73) | ($60.73) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0019222 | $60.73 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (18,186.827138018) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.084225 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | ADA | (18,209.529775313) | ($10,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,500.0 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0834501 | $2,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.08345) | ($2,524.43) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,522.005 | $2,524.43 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0825) | ($2,495.69) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 2,491.042 | $2,495.69 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.448740951) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ADA | 18,209.529775313 | $10,636.81 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.321771605) | ($11.29) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ADA | 18,186.827138018 | $10,668.87 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (13.05) | ($13.05) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0004312 | $13.05 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Collateral | ADA | (35,905.61921) | ($20,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.1691 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.1691) | ($5,030.92) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5,037.511 | $5,030.92 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (5,037.51) | ($5,037.51) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.1695123 | $5,037.51 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.1695) | ($5,283.28) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5,279.25 | $5,283.28 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (29.409126267) | ($22.52) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Collateral | ADA | 35,905.619205656 | $22,248.50 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (279.25) | ($279.25) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0089388 | $279.25 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Collateral | ADA | (34,095.364735164) | ($20,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1691 | $5,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.1691) | ($5,046.80) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5,053.919 | $5,046.80 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | USDC | (5,053.92) | ($5,053.92) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | BTC | 0.1693064 | $5,053.92 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | BTC | (0.166) | ($5,042.58) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 5,033.127 | $5,042.58 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (5,033.12) | ($5,033.12) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | BTC | 0.1660427 | $5,033.12 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.681878396) | ($3.75) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ETH | (1.157928231) | ($2,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Collateral | ADA | (3,405.443601597) | ($2,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.03407 | $1,000.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2181931814) | ($6,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,500.0) | ($1,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.05466 | $1,500.00 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.05466) | ($1,535.43) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,533.061 | $1,535.43 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (42.435019646) | ($19.93) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2181931814 | $6,129.15 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (33.07) | ($33.07) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 68.61 | $33.07 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | USDC | 5,081.29 | $5,081.29 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.85) | ($20.85) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Collateral | ETH | 7.946444151 | $10,124.72 |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| EZRA SAMUEL HOOGENRAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 381.565698966068 | $458.84 |
| EZRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.556263732 | $1.81 |
| EZRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024534007106 | $0.48 |
| EZRA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0831917296419999 | $0.28 |
| EZRA SHABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.472308991 | $6.38 |
| EZRA SHAIRA MILLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00760044716112183 | $0.01 |
| EZRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.918333661 | $14.21 |
| EZRA SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.22908945479 | $13.66 |
| EZRA STOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077345980264 | $22.89 |
| EZRA STOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016413698615 | $3.20 |
| EZRA STOBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.3567291662 | $2.66 |
| EZRA SZVOBODA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003430497918 | $0.10 |
| EZRA VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045247609551 | $13.39 |
| EZRA VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.124953721825 | $0.15 |
| EZRA VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000280906048439999 | $0.01 |
| EZRA VAN DAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0443691327699999 | $0.04 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00627 | $250.15 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12595 | $5,034.98 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.5051068 | $20,184.07 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.105) | ($3,268.78) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.105 | $3,268.78 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05081807724) | ($1,582.03) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.05069537094) | ($1,578.21) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.001084730433) | ($33.58) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1455) | ($4,211.63) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1455 | $4,211.63 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03695509886) | ($1,069.70) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03695509886) | ($1,069.70) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03684713926) | ($1,067.13) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Collateral | BTC | (0.03684713926) | ($1,067.13) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.155203508) | ($3,000.00) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004725946819) | ($91.35) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.00232805262) | ($45.00) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1419144256 | $2,743.13 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05190280768 | $1,003.25 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1557512714) | ($3,000.00) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1420369642 | $2,735.84 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.05069537094 | $976.47 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.004742626216) | ($91.35) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.002336269072) | ($45.00) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002462734224) | ($45.12) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002462734224) | ($45.12) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.002462734224) | ($45.12) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2076381323) | ($4,460.04) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2076381323 | $4,460.04 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0734497614) | ($1,570.42) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0734497614) | ($1,570.42) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.0733417209) | ($1,568.11) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Collateral | BTC | (0.06877131) | ($1,472.29) |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0134250924857 | $168.36 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046319438889 | $92.13 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.7952350864 | $6.80 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.2492013675 | $8.13 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.034290486226 | $0.03 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0877169379389999 | $3.47 |
| EZRA VAZQUEZ-D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 11.67992661 | $11.68 |
| EZRA VINCENT ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.508988478349 | $4.67 |
| EZRA VINCENT ZACARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8680734939 | $1.87 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351103279255 | $112.75 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015530185189 | $0.02 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.075214509993 | $150.78 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000477388283499999 | $0.00 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 34.030307695 | $4.97 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000231322835359999 | $0.00 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00098484910913 | $0.01 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000151212820473 | $0.00 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00096302614206 | $0.00 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.113898452889 | $8.12 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0225354805629999 | $2.44 |
| EZRA WERY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 1.14178444677 | $2.88 |
| EZRAY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002127488943 | $0.63 |
| EZRAY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016074323623 | $0.02 |
| EZRAY FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00421081832269999 | $0.01 |
| EZUOMOWEI FEBOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000144207567934999 | $0.04 |
| EZURIKE CHINASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0245844755322399 | $0.02 |
| EZZAHROUNI MOULAY RACHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0362568758619999 | $0.04 |
| EZZARD JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048658116834 | $0.00 |
| EZZARD JENKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000013740215983 | $0.00 |
| EZZATULLAH YAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5389055985318 | $0.52 |
| EZZATULLAH YAWARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.5971876849999 | $12.23 |
| EZZDEEN NIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068369263553 | $1.33 |
| EZZDEEN NIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.854618611 | $29.22 |
| EZZDEEN NIMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.3186389799 | $6.48 |
| EZZELDIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000239937661359999 | $7.10 |
| EZZELDIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0161241688959999 | $31.46 |
| EZZELDIN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.863842662 | $6.82 |
| EZZELDIN ALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000858146791057 | $0.00 |
| F BELLIVEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.00888271591 | $14.08 |
| F JANE LIM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | XRP | 1,869.643658 | $1,578.04 |
| F JANE LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 299.8167787001 | $313.42 |
| F UYS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.01452317 | $586.50 |
| F UYS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 5.19 | $528.95 |
| F UYS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0138281 | $548.00 |
| F UYS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.99 | $186.16 |
| F UYS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 2.31452793 | $215.59 |
| F UYS | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.02768724753) | ($1,000.00) |
| F UYS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| F UYS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (4.0) | ($313.95) |
| F UYS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| F UYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | AVAX | (0.30563) | ($10.00) |
| F UYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.704 | $10.00 |
| F UYS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (10.7) | ($10.70) |
| F UYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ADA | 17.272 | $10.70 |
| F UYS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 2.5153743 | $141.91 |
| F UYS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | SOL | (2.0) | ($104.06) |
| F UYS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | SOL | (6.025814736) | ($332.99) |
| F UYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | AVAX | (0.8372) | ($27.00) |
| F UYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 26.574 | $27.00 |
| F UYS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (26.62) | ($26.62) |
| F UYS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 31.492 | $26.62 |
| F UYS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00057139 | $16.92 |
| F UYS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7351075437) | ($0.58) |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (30.8) | ($10.12) |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 9.594 | $10.12 |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (117.062) | ($68.98) |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 68.809 | $68.98 |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.005972) | ($172.70) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 172.48 | $172.70 |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000105338504) | ($3.05) |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.02768724753 | $801.66 |
| F UYS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0287044) | ($828.17) |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001230494376793 | $4.33 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12208668618202 | $0.08 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026382348014 | $0.05 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052546138296404 | $0.05 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.75744301263516 | $0.51 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0210742053305949 | $1.49 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00677437681049999 | $0.41 |
| F UYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.014721703975 | $0.84 |
| F WARLEY | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00164788) | ($50.30) |
| F WARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004273514013 | $100.00 |
| F WARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.301337621757782 | $0.24 |
| F.VEENEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013881153074999 | $0.00 |
| FA LUGONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.564103) | ($11,672.49) |
| FA LUGONES | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (1.339332) | ($40,171.74) |
| FA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0070529423206516 | $244.27 |
| FA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15209701517 | $0.18 |
| FA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050516086991214 | $118.09 |
| FA LUGONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.370462197949999 | $0.37 |
| FA RUI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000260545755039999 | $0.77 |
| FA RUI LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.159765552429999 | $1.41 |
| FAADIL WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019332475798 | $57.96 |
| FAADIL WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.138770568887699 | $0.14 |
| FAADIL WAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183530713479999 | $35.81 |
| FAAIZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016839373335 | $0.00 |
| FAASAO SILAO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.215744 | $611.36 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041838820366999 | $0.01 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348010397186368 | $0.48 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023006889972779 | $3.70 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0034623190265 | $0.04 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.286134615489999 | $2.53 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.8093730527 | $0.23 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.327571813229999 | $1.12 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 4.1485051951 | $0.17 |
| FAASAO SILAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000196909020416 | $0.00 |
| FAASIU FUATAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041428426219 | $0.01 |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ETH | (0.607388) | ($1,091.10) |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 1,092.81 | $1,091.10 |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (73.848) | ($50.03) |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 50.209 | $50.03 |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (25.094) | ($17.00) |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 17.104 | $17.00 |
| FAATUARAI TAUTUARII | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 104.469627594632 | $95.65 |
| FABRIZIO D'ORAZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000068035725999999 | $0.00 |
| FABRIZIO PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000033523785959 | $0.00 |
| FABRIZIO PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006743829628 | $0.01 |
| FABRIZIO PAFFARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0177236466209999 | $0.02 |
| FABIAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FABIAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086084814492 | $0.01 |
| FABIAN ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.99110177783 | $0.62 |
| FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040993124424 | $1.21 |
| FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00433228917326 | $0.00 |
| FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008157798341 | $1.59 |
| FABIAN AGAS JOHN LINGGAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0442725444 | $1.28 |
| FABIAN AGUDELO | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Deposit | USDC | 1,170.0 | $1,170.00 |
| FABIAN AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017932820283 | $0.53 |
| FABIAN AGUDELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.2970545831 | $9.30 |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.03627695 | $1,314.98 |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 1,821.4233 | $1,288.33 |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.10130428 | $3,054.42 |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 1,064.5879 | $613.03 |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003312) | ($100.03) |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.40957033) | ($12,549.12) |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.455239365) | ($4,622.24) |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (300.7434) | ($403.00) |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | LTC | (3.76589185) | ($253.29) |
| FABIAN ALEJANDRO MONTIEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 192.89523222333 | $222.61 |
| FABIAN ALEXANDER DAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000062577068657 | $0.00 |
| FABIAN ALEXANDER EDELMANN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01367959 | $523.26 |
| FABIAN ALEXANDER EDELMANN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00270392 | $103.02 |
| FABIAN ALEXANDER EDELMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000334053127029999 | $10.25 |
| FABIAN ALEXANDER LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015828036802 | $0.05 |
| FABIAN ALONSO ILLANES | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.29932369 | $537.75 |
| FABIAN ALTENBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295647558299999 | $0.92 |
| FABIAN AMATSOEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169195817169999 | $0.00 |
| FABIAN AMATSOEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051283214027 | $0.01 |
| FABIAN AMATSOEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000329772520692 | $0.64 |
| FABIAN AMATSOEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000264213090199999 | $0.00 |
| FABIAN AMATSOEMARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00347985601709999 | $0.00 |
| FABIAN ANCINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023176108005 | $0.00 |
| FABIAN ANDRES SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.22525785224 | $0.18 |
| FABIAN ANDRES SARAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000794989151259999 | $0.03 |
| FABIAN ANGUIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000034547998591 | $0.00 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00021775 | $8.97 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00092189 | $37.30 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.35 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1 | $295.15 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $587.52 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.019 | $748.76 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $791.55 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $791.53 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.2 | $590.93 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $792.69 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1141990849 | $337.59 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $396.40 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.1827750668 | $541.67 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.0066944 | $265.95 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00128686 | $51.01 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0068 | $262.85 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.1002657238 | $274.63 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00307181 | $111.52 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00219185 | $77.49 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.1000786041 | $212.77 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00115768 | $35.80 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.000322 | $9.67 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00170602 | $51.22 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 0.101852089 | $182.31 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00131945 | $38.29 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001431 | $4.15 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00026538 | $7.78 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00032569 | $9.73 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | ETH | 0.101860777 | $180.87 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00190235 | $56.60 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005353 | $15.93 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00097204 | $30.41 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00138038 | $40.63 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.1151383691 | $199.66 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1072672923 | $146.03 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024230464105 | $71.10 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0184796819419999 | $0.02 |
| FABIAN ANTONIO HARPAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164010315855 | $27.52 |
| FABIÁN ARIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016803497293 | $0.00 |
| FABIÁN ARIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00016882276178 | $0.00 |
| FABIÁN ARIEL QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00016953657887 | $0.00 |
| FABIAN ASTUA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4091817017) | ($821.81) |
| FABIAN ASTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00164601661006999 | $62.92 |
| FABIAN ASTUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029250786312303 | $7.37 |
| FABIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033801477117 | $1.00 |
| FABIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00076862329322 | $0.00 |
| FABIAN AU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00071718482 | $11.12 |
| FABIAN AUGUSTIN SCHUPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038869744314 | $1.21 |
| FABIAN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112740838372 | $33.37 |
| FABIAN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061746472824 | $123.74 |
| FABIAN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085259795594 | $0.01 |
| FABIAN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.55839172606 | $33.39 |
| FABIAN BAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000022043704831 | $0.01 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000163460149 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000026750993167 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000819866209479999 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000082243883226 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000009241608477 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0002589472531 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000075501330271 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000006291139975999999 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000007213519466 | $0.00 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00751203114069999 | $0.01 |
| FABIAN BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0083685343324 | $0.01 |
| FABIAN BASTIAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FABIAN BASTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (6,759.914094) | ($6,759.91) |
| FABIAN BASTIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (542.009749) | ($542.01) |
| FABIAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814056435 | $54.22 |
| FABIAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 116.51482645035 | $116.51 |
| FABIAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.65998830380699 | $6.66 |
| FABIAN BASTIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.35496073995 | $14.04 |
| FABIAN BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026762668454 | $0.00 |
| FABIAN BAYONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0038877945941 | $0.00 |
| FABIAN BECKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012290637276 4 | $0.00 |
| FABIAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003324546821 | $0.00 |
| FABIAN BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0105245030326 | $0.01 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003256623926 | $0.01 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020008886444416 | $0.04 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00000000072450429 | $0.00 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000003595551 | $0.00 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001778923824 | $0.00 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.4441973546 | $0.13 |
| FABIAN BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000015468555001 | $0.00 |
| FABIAN BERGMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010612406769 | $0.00 |
| FABIAN BESMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 666.228694369909 | $655.42 |
| FABIAN BILGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1273733774113 | $0.15 |
| FABIAN BLANC | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00256951 | $106.55 |
| FABIAN BLANC | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00158477 | $61.28 |
| FABIAN BLANC | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00433043 | $131.90 |
| FABIAN BLANC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00848729) | ($256.68) |
| FABIAN BLANC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004105034328592 | $0.14 |
| FABIAN BOLLAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FABIAN BOLLAERT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (119,000.0) | ($119,000.00) |
| FABIAN BOLLAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,224.01402442285 | $2,563.28 |
| FABIAN BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055059743682 | $0.00 |
| FABIAN BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.052551781767 | $0.05 |
| FABIAN BOYKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.037783118555 | $0.04 |
| FABIAN BRACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5404399637418 | $0.55 |
| FABIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171633341269999 | $51.16 |
| FABIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.064982665966 | $7.16 |
| FABIAN BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.7599448758999 | $8.53 |
| FABIAN BRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020210919049 | $0.60 |
| FABIAN BRASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.047901435653 | $0.05 |
| FABIAN BRAUNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002010328142 | $0.60 |
| FABIAN BRAUNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4255317182211 | $0.51 |
| FABIAN BRAUNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046278278738 | $91.86 |
| FABIAN BRAUNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0116246636328 | $1.28 |
| FABIAN BRAUNWALDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.032911400466 | $0.09 |
| FABIAN CARBONE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.01941896 | $559.73 |
| FABIAN CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233318785185 | $54.84 |
| FABIAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044398665641 | $0.00 |
| FABIAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026552542629 | $0.00 |
| FABIAN CARLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006687677781739999 | $0.00 |
| FABIAN CARRAZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.36541717159999 | $4.66 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 6.65458086 | $95.13 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00529436 | $190.25 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 129.225925 | $95.85 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00307206 | $95.89 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000892293715949999 | $2.30 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4347314469 | $2.69 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.151635457468 | $1.43 |
| FABIÁN CARTIN REDONDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.35375935038 | $0.17 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.011119747 | $33.82 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0330734 | $1,189.79 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01026071 | $369.80 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TGBP | (3,578.318541108) | ($4,388.81) |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130754721382999 | $36.94 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092894788274 | $1.80 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4346341414 | $8.43 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9357033835 | $1.22 |
| FABIAN CASTIBLANCO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 23.749991962958 | $30.00 |
| FABIAN CATENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008210780448957 | $0.00 |
| FABIAN CERRITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00531711587909678 | $0.01 |
| FABIAN CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000127405293925 | $3.77 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIAN CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00061829222695 | $1.21 |
| FABIAN CHAIDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0180446431179999 | $0.02 |
| FABIAN CLAUS TILLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000140703337 | $0.00 |
| FABIAN CONRAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.12601399 | $5,143.01 |
| FABIAN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00106991073882 | $32.99 |
| FABIAN CONRAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.2557242988867 | $11.58 |
| FABIAN CORBEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010846) | ($20.11) |
| FABIAN CORBEAU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (2.120738113) | ($3,943.69) |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000622261712099999 | $18.42 |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038285775614 | $0.04 |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0195979867885019 | $46.15 |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.01839570556 | $0.15 |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00656923814319999 | $0.48 |
| FABIAN CORBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.53210676954 | $0.25 |
| FABIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009238595483 | $0.00 |
| FABIAN CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00023753607222 | $0.00 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.07703904236) | ($0.07) |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.07703904236 | $0.07 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005210042841 | $15.42 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00012170485893 | $0.00 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.6346793022 | $2.09 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00013000845152476 | $0.00 |
| FABIAN CUEVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0104040406834 | $0.41 |
| FABIAN DAVID RAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017047044155 | $5.29 |
| FABIAN DE GEEST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.043895443599 | $8.10 |
| FABIAN DECOUR | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00715239 | $197.15 |
| FABIAN DECOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.615563290888 | $3.77 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001520870847 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002691891192 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000612378810299999 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000016983293541 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0349880388859999 | $0.03 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0013685241535 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0004703241763 | $0.00 |
| FABIAN DELERUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00001350605164 | $0.00 |
| FABIAN DELGADO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052395381156 | $15.51 |
| FABIAN DELGADO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017193211691 | $0.03 |
| FABIAN DELGADO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.734059648 | $2.17 |
| FABIAN DELGADO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7552677359 | $1.73 |
| FABIAN DELGADO VALLADARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.4481120125 | $8.36 |
| FABIAN DEREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006935578272 | $0.14 |
| FABIAN DEREUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00092824752589 | $0.01 |
| FABIAN DIAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120479) | ($48.35) |
| FABIAN DIAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002554) | ($97.02) |
| FABIAN DIAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001299) | ($49.23) |
| FABIAN DIAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.006958) | ($202.27) |
| FABIAN DIAZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 201.752 | $202.27 |
| FABIAN DIAZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (201.75) | ($201.75) |
| FABIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143362496746074 | $500.21 |
| FABIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0409964677258999 | $0.04 |
| FABIAN DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00514031822539999 | $0.01 |
| FABIAN DOTREMONT RIAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044443128523 | $0.05 |
| FABIAN DUPONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029272915141 | $0.03 |
| FABIAN DURINCK | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.33386379 | $1,037.67 |
| FABIAN DURINCK | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.363001 | $1,121.79 |
| FABIAN DURINCK | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.33) | ($1,022.30) |
| FABIAN DURINCK | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05326474) | ($2,027.22) |
| FABIAN DURINCK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.366925976) | ($1,027.54) |
| FABIAN DURINCK | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.05974647 | $1,882.43 |
| FABIAN DURINCK | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05983536) | ($1,818.46) |
| FABIAN DURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019002842632739 | $7.43 |
| FABIAN DURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.712049880223648 | $1.49 |
| FABIAN DURINCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0002119634895262 | $0.58 |
| FABIAN ELLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.21218814713 | $0.01 |
| FABIAN ELOY CARRILLO | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| FABIAN ELOY CARRILLO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FABIAN ELOY CARRILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| FABIAN EZEQUIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000114946690714999 | $0.00 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($4,332.67) |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 82.88241 | $99.86 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13392981 | $3,613.77 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.39) |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,034.00) |
| FABIAN FEHRMANN | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,996.72) |
| FABIAN FEHRMANN | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.9984 | $1,795.39 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048547781038 | $168.69 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018845935153 | $0.00 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0478595917909999 | $102.30 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0217497789469999 | $0.02 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0052749667359 | $0.00 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.599771893019999 | $6.67 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000399980730725 | $0.00 |
| FABIAN FEHRMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11195707624699 | $0.00 |
| FABIAN FELIX RICHTER | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02958749) | ($78,171.59) |
| FABIAN FELIX RICHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019716634014123 | $78.27 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00120803 | $48.16 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00134442 | $51.59 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00126012 | $47.87 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00157986 | $47.96 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00160311 | $48.09 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070014266245 | $1.82 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036374275015 | $0.08 |
| FABIAN FERNANDEZ MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020976043193 | $0.37 |
| FABIAN FERNANDEZ PASCUAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.09601773788 | $76.07 |
| FABIAN FERNANDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167528259528999 | $62.23 |
| FABIAN FISNIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156910336018 | $0.46 |
| FABIAN FISNIKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00167348506429999 | $3.27 |
| FABIAN FÖRTSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000493013005269999 | $0.02 |
| FABIAN FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026240892066 | $94.12 |
| FABIAN FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 168.749007222439 | $139.56 |
| FABIAN FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020862983374 | $52.37 |
| FABIAN FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129928847671 | $0.13 |
| FABIAN FRACCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.5393149098 | $0.25 |
| FABIAN FRANK SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018745149063 | $0.00 |
| FABIAN FRITZ KLAES | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.02866875 | $1,034.31 |
| FABIAN FRITZ KLAES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049264877779083 | $1.27 |
| FABIAN FUCHS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000555976605289999 | $0.02 |
| FABIAN GANDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117084226745 | $0.35 |
| FABIAN GANDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.36903369528 | $0.37 |
| FABIAN GANDILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18176490535 | $0.18 |
| FABIAN GARRIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035701537568 | $10.57 |
| FABIAN GARTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046301134822 | $1.37 |
| FABIAN GARZINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | BTC | (0.000334) | ($9.97) |
| FABIAN GARZINO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | LTC | 0.1439 | $9.97 |
| FABIAN GARZINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.1439) | ($9.69) |
| FABIAN GARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025796334399 | $78.23 |
| FABIAN GARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030855495157 | $0.00 |
| FABIAN GARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016554407719 | $32.30 |
| FABIAN GARZINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011826365236412 | $0.00 |
| FABIAN GEERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000147584435489999 | $0.00 |
| FABIAN GEORG PAPE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00239432 | $95.53 |
| FABIAN GEORG PAPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015233122713 | $4.71 |
| FABIAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034346163599 | $0.00 |
| FABIAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.885926933069999 | $0.89 |
| FABIAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.043396974574 | $0.04 |
| FABIAN GERBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000072281871736 | $0.00 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.409424) | ($16,536.83) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 16,479.276 | $16,536.83 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.076401 | $219.16 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.10752) | ($6,043.48) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 6,022.632 | $6,043.48 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (75,000.0) | ($75,000.00) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDC | (74,630.257516) | ($74,630.26) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | CEL | (11.185) | ($9.39) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 9.406 | $9.39 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0004) | ($12.07) |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Swap In | USDC | 12.029 | $12.07 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784301395397945 | $31.65 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0662602648624259 | $0.12 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005950114590137 | $17.78 |
| FABIAN GIDEON LACHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 922.5281683596 | $922.53 |
| FABIAN GIORGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.1897798791256 | $76.47 |
| FABIAN GOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018463541348 | $0.55 |
| FABIAN GOCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0076128316627 | $14.85 |
| FABIAN GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01235947176847 | $0.01 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | SOL | 10.0 | $759.07 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | SOL | 3.0 | $150.87 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.412120942) | ($7,844.99) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.412120942 | $7,844.99 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009986) | ($19.99) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (4.402134942) | ($8,788.84) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02027846) | ($600.00) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02027846 | $600.00 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.000168) | ($4.98) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 4.961 | $4.98 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.02011) | ($595.08) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Collateral | SOL | 20.87682672 | $759.08 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 594.102 | $595.08 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (99.06) | ($99.06) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 2.71405 | $99.06 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (5.89438845) | ($39.81) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | LINK | (5.894) | ($39.81) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | USDC | 39.808 | $39.81 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 5.89438845 | $39.81 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Swap Out | USDC | (39.81) | ($39.81) |
| FABIAN GONZALEZ | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Swap In | SOL | 1.09174 | $39.81 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024713498631 | $75.22 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030337918491704 | $76.01 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00738491507839999 | $0.01 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0058631954464 | $0.00 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0160255058768322 | $0.16 |
| FABIAN GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.73379030253 | $42.01 |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 35.302724 | $3,168.42 |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($204.32) |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.070883) | ($98.08) |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.934853) | ($3,955.17) |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($302.48) |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.196859) | ($6,006.17) |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011548324021559 | $41.42 |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0138315248642 | $35.38 |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.021113006775419 | $1.16 |
| FABIAN GONZALEZ RICARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.17599975158 | $8.14 |
| FABIAN GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.1895115821 | $7.39 |
| FABIAN GOSSAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004572383725 | $1.42 |
| FABIAN GOTTFRIED SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099072327308 | $0.03 |
| FABIAN GRUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116334688599 | $0.00 |
| FABIAN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030713998524 | $0.09 |
| FABIAN GUARDADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081610565203 | $0.16 |
| FABIAN HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018225484039 | $5.22 |
| FABIAN HALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.09234484706387 | $2.85 |
| FABIAN HAXHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030989848274 | $0.96 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,707.756452 | $1,707.76 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,700.0) | ($1,700.00) |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 1.568638309 | $2,618.28 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 54.438607 | $54.44 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 939.907181 | $939.91 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.06800084833 | $1,636.85 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342937557519 | $7.59 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.04476727565474 | $1.26 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00688800774884799 | $7.87 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.030122401091 | $0.02 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17912925173109 | $2.49 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000061643310301 | $0.00 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090018410183 | $0.00 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000116879995230999 | $0.00 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00029264249073 | $0.00 |
| FABIÁN HEALEY-WALKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000057150180311 | $0.00 |
| FABIAN HEIJBOER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022201713897579 | $0.00 |
| FABIAN HEINE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00445504 | $178.91 |
| FABIAN HEINE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00612914 | $243.11 |
| FABIAN HEINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000088877857558 | $2.69 |
| FABIAN HENCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082062238023 | $254.59 |
| FABIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018199955365 | $0.02 |
| FABIAN HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.729154283 | $39.73 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 12.8 | $130.18 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BAT | (152.415184385) | ($56.51) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BAT | 152.415184385 | $56.51 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (25.818395852) | ($15.34) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 25.818395852 | $15.34 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BAT | (152.415184385) | ($56.51) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (358.130321581) | ($138.72) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XRP | 358.130321581 | $138.72 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (1,031.764185147) | ($134.91) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | XLM | 1,031.764185147 | $134.91 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (8.939456556) | ($59.89) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | LINK | 8.939456556 | $59.89 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | LINK | (8.939456556) | ($59.84) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XLM | (1,031.7641851) | ($134.92) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | XRP | (358.130321) | ($138.88) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2690887726) | ($506.59) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2690887726 | $506.59 |
| FABIAN HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2690887726) | ($506.59) |
| FABIAN HERRERA | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (25.818395852) | ($16.38) |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089021368431 | $26.35 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021575398464717 | $5.26 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.256016152531689 | $0.25 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.9250438061 | $21.39 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.022076005221404 | $0.22 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.46469421080482 | $0.24 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000015375571521 | $0.00 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000065114642548999 | $0.00 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.216340479677274 | $0.12 |
| FABIAN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00000432781389 | $0.00 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (10,281.240816) | ($10,026.65) |
| FABIAN HEYMER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.151425) | ($5,975.72) |
| FABIAN HEYMER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 2.125 | $6,013.86 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018790959749999 | $59.42 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023101941369 | $38.33 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.60352010395 | $6.26 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000091829243826 | $0.00 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009432673154 | $0.00 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.056804321907 | $6.24 |
| FABIAN HEYMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015617104766 | $4.97 |
| FABIAN HÖGNER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 9.99999454 | $390,235.89 |
| FABIAN HÖGNER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (10.00108946) | ($307,803.15) |
| FABIAN HÖGNER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $61,911.51 |
| FABIAN HÖGNER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($61,054.77) |
| FABIAN HÖGNER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00115613) | ($34.76) |
| FABIAN HÖGNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00226228168515907 | $75.45 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001012937131) | ($0.41) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00114 | $43.60 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001385650073) | ($0.41) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00067 | $19.90 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (8.375467113) | ($827.08) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | AVAX | (10.294029173) | ($250.66) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08526197) | ($2,564.45) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 6/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001881832696) | ($0.41) |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125346426781 | $40.49 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22392558237 | $0.26 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.78593196651 | $6.94 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010161833065 | $0.01 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.026652892255 | $1.95 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099298905561724 | $4.56 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.066960271522972 | $8.51 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.19143543922 | $1.18 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0085968828167 | $0.61 |
| FABIAN HUBSCHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000006954954285 | $0.00 |
| FABIAN IBANEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| FABIAN IBANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| FABIAN IBANEZ | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABIAN IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001233161129 | $0.36 |
| FABIAN IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,845.857159761 | $1,845.86 |
| FABIAN IBANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35570688187 | $0.36 |
| FABIAN ISAAC QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065713263993 | $0.02 |
| FABIAN ISAAC QUINTANILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018255321584 | $0.02 |
| FABIAN JAEHNKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060867529879 | $1.89 |
| FABIAN JOHANNES LANGENKÄMPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000102698244917 | $0.03 |
| FABIAN JORGE CORTINXXAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| FABIAN JORGE CORTINXXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172242321266 | $50.35 |
| FABIAN JORGE CORTINXXAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.95113892475999 | $5.95 |
| FABIAN JUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.726558283092 | $10.70 |
| FABIAN JUCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010873876109 | $1.82 |
| FABIAN KÄGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106222229666 | $0.33 |
| FABIAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000076839417083 | $0.00 |
| FABIAN KAISER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.25560719215 | $0.60 |
| FABIAN KAPPLER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.004759229329 | $10.07 |
| FABIAN KAPPLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.08441146 | $16,051.92 |
| FABIAN KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001761855656045 | $50.17 |
| FABIAN KAPPLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0552690512707 | $82.67 |
| FABIAN KAUFMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 3.41124 | $10,288.26 |
| FABIAN KAUFMANN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 2.266776223 | $6,847.21 |
| FABIAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.415550833 | $6.85 |
| FABIAN KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0560294616263 | $105.08 |
| FABIAN KIENINGER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08903326) | ($2,734.12) |
| FABIAN KIENINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102474642377952 | $3.96 |
| FABIAN KLAIBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1243895365064 | $0.13 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (88.2173141) | ($759.41) |
| FABIAN KLAINMAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (12.292715) | ($25,701.05) |
| FABIAN KLAINMAN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12261174) | ($3,604.53) |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000933063633210199 | $32.43 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23389590416 | $0.26 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.054503078260433 | $152.97 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282550864119999 | $0.03 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.704262050561899 | $11.09 |
| FABIAN KLAINMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00032567790091 | $0.00 |
| FABIAN KLEKAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016867931686 | $5.23 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.654463827944 | $0.64 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.89184886939 | $4.89 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.15203971334 | $0.12 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.5818411402 | $17.58 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.20158269701 | $0.20 |
| FABIAN KLEMENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000445501996549999 | $0.14 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002104607797) | ($8.34) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002287776438) | ($8.34) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002669681118) | ($8.34) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.7959407024 | $24,864.94 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.810588) | ($25,052.70) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 210.0 | $210.00 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002135169793984 | $7.05 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0164763212723599 | $0.02 |
| FABIAN KOEHNLEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1521062475 | $2.15 |
| FABIAN KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000364163241229999 | $0.01 |
| FABIAN KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029171220182 | $0.01 |
| FABIAN KOLLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0058215638395 | $0.00 |
| FABIAN KÖNIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000155810497839999 | $0.00 |
| FABIAN KOSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | CEL | (3.645) | ($7.80) |
| FABIAN KOSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 7.794 | $7.80 |
| FABIAN KOSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.025944) | ($1,048.86) |
| FABIAN KOSTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 1,046.222 | $1,048.86 |
| FABIAN KOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,054.0) | ($1,054.00) |
| FABIAN KOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0383762 | $1,054.00 |
| FABIAN KOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | CEL | (9.517) | ($4.00) |
| FABIAN KOSTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0001433 | $4.00 |
| FABIAN KOSTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2420957338705 | $17.23 |
| FABIAN KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00805696694089999 | $249.63 |
| FABIAN KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.150334030599999 | $305.22 |
| FABIAN KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 36.9103048259999 | $29.26 |
| FABIAN KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6348838008 | $12.42 |
| FABIAN KRAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0046243747126 | $0.00 |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001506585233) | ($58.03) |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Collateral | BTC | (0.04169032) | ($1,215.31) |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.5759501273 | $12,490.70 |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005351561411) | ($116.06) |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01399363682) | ($303.48) |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.4611029994) | ($10,000.00) |
| FABIAN KUPFERSCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.2002755673727 | $21.49 |
| FABIAN KURT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FABIAN KURT | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | SOL | 10.42676 | $1,000.00 |
| FABIAN KURT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (0.106153) | ($10.51) |
| FABIAN KURT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | SOL | (10.32) | ($1,025.49) |
| FABIAN KURT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FABIAN KURT | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Swap In | ADA | 1,304.972 | $1,000.00 |
| FABIAN KURT | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2567682) | ($9,139.12) |
| FABIAN KURT | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.09880678 | $2,929.52 |
| FABIAN KURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABIAN KURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (28,580.1732) | ($28,580.17) |
| FABIAN KURT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (1,308.919448) | ($678.42) |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015924952124112 | $51.11 |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026772067445 | $0.00 |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.95807367718 | $374.96 |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.340292190014 | $2.92 |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0634084898859999 | $0.06 |
| FABIAN KURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.001689956026037 | $0.16 |
| FABIAN LAPSCHIES | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00128915 | $53.43 |
| FABIAN LAPSCHIES | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.0051465 | $153.00 |
| FABIAN LAPSCHIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003661157064 | $11.31 |
| FABIAN LAUENSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039453810772 | $0.00 |
| FABIAN LAUMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3641815003203 | $44.72 |
| FABIAN LEHNIGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000090068683653 | $0.03 |
| FABIÁN LEÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26189292756 | $0.31 |
| FABIAN LIMAS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000050468533314 | $0.15 |
| FABIAN LINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.8894496956 | $103.48 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ADA | (241.289287) | ($228.62) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (341.666335935) | ($693.80) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (1.926723518) | ($3,751.89) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (64.224117274) | ($125,063.00) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 74.435617676 | $144,947.76 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (8.285802559) | ($16,274.14) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00145718) | ($43.04) |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000014293917881877 | $0.49 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.57766380639999 | $10.18 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00715196082107171 | $14.48 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.29806046769 | $1.30 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.2424096524787 | $0.23 |
| FABIAN LLOMPART SACCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014945383705 | $0.01 |
| FABIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079984697526 | $2.37 |
| FABIAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0095741967882 | $0.68 |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.673793067) | ($5.95) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.898350371) | ($3.96) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (33.931818182) | ($70.92) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1642936679) | ($4,662.49) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.407859531) | ($5.95) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $103.16 |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.709466962) | ($3.96) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03571975424) | ($74.65) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1681202811) | ($3,852.14) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.005106750811) | ($6.26) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003401781291) | ($4.17) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00357382229) | ($74.65) |
| FABIÁN LÓPEZ GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 91.6264613095759 | $105.68 |
| FABIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000355719091939999 | $1.05 |
| FABIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.5915633464 | $3.59 |
| FABIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.780011162 | $3.00 |
| FABIAN LOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15514849823 | $0.73 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (7.8901) | ($16.44) |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6855) | ($26.39) |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.13295316 | $5,517.42 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (8.016) | ($16.64) |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (12.5) | ($26.13) |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00307881 | $121.78 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 44.0 | $44.00 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (12.6288) | ($26.47) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (8.0429) | ($16.81) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 95.0 | $95.09 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 2.833348 | $2.83 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 49.0 | $48.94 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (8.4662) | ($15.99) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (13.7639) | ($25.73) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00123571 | $41.06 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 41.0 | $37.36 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.0078 | $235.26 |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (37.0) | ($29.64) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (37.5541) | ($30.07) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (51.4819) | ($33.29) |
| FABIAN LÖWKE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (29.4) | ($19.29) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01009329 | $302.30 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIAN LÖWKE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.010069) | ($301.86) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 301.324 | $301.86 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | MATIC | 56.71 | $33.69 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (55.081) | ($33.00) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 32.813 | $33.00 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | MATIC | 8.381 | $5.00 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | MATIC | (10.01) | ($5.98) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 5.948 | $5.98 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 47.71 | $30.96 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (47.71) | ($30.93) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 30.78 | $30.93 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (21.0) | ($16.21) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 16.071 | $16.21 |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (61.264) | ($47.01) |
| FABIAN LÖWKE | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 46.781 | $47.01 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 697.081551291448 | $643.49 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00332492301927 | $114.57 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.82663695421 | $171.09 |
| FABIAN LÖWKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.782259681 | $47.78 |
| FABIAN MÄCHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391389695489999 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006791636818 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000349309193809999 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000457385752819999 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015880685717 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000102922389345 | $0.00 |
| FABIAN MACIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.004771958499 | $0.02 |
| FABIAN MACIEL | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | SOL | 8.86144347 | $793.07 |
| FABIAN MACIEL | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Withdrawal | SOL | (8.86144347) | ($764.85) |
| FABIAN MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004816367072 | $0.00 |
| FABIAN MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017022187171 | $0.01 |
| FABIAN MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.160261246828 | $9.58 |
| FABIAN MACIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00021942918964 | $0.00 |
| FABIAN MAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0197510606083941 | $0.02 |
| FABIAN MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016577249379 | $0.00 |
| FABIAN MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 57.20973429515 | $40.42 |
| FABIAN MAINKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 79.932564587 | $79.93 |
| FABIAN MAJCHERSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138084792303 | $4.09 |
| FABIAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017619486668 | $52.59 |
| FABIAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16624129334 | $337.81 |
| FABIAN MAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0190354339089999 | $0.01 |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (251.249552) | ($48.39) |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | COMP | (0.483377) | ($63.43) |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BAT | (53.601024) | ($39.25) |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 5,856.53932481 | $7,932.16 |
| FABIAN MALHAGE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00059507) | ($18.14) |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000372476898354 | $0.14 |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.179121574887613 | $0.25 |
| FABIAN MALHAGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.767561380447 | $56.51 |
| FABIAN MANUEL CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263757905539999 | $0.05 |
| FABIAN MANZANARES BRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110162274106 | $0.03 |
| FABIAN MARCELL DALLMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032337411725 | $1.00 |
| FABIAN MÄRKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3627911928511 | $9.74 |
| FABIAN MARRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029812057065 | $0.09 |
| FABIAN MARTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.0390542) | ($26,614.67) |
| FABIAN MARTI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00551598) | ($164.22) |
| FABIAN MARTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (356.43) | ($356.43) |
| FABIAN MARTI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01056405622) | ($20.92) |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000303377588749999 | $1.13 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.62602350199345 | $7.04 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06020247226 | $167.88 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.09892053839 | $0.02 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001057138173 | $0.01 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000824974894 | $0.00 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000131212524732 | $0.01 |
| FABIAN MARTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.3418103613 | $2.34 |
| FABIAN MARTIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00050815 | $20.12 |
| FABIAN MARTIN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058536 | $21.08 |
| FABIAN MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (7.5) | ($69.01) |
| FABIAN MARTIN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (1.09) | ($328.70) |
| FABIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126526153671 | $3.71 |
| FABIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126056362019999 | $2.46 |
| FABIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0905522570966999 | $1.23 |
| FABIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063878858287 | $0.03 |
| FABIAN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00821666038045599 | $3.01 |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (617.61079) | ($617.61) |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001237) | ($49.17) |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166) | ($49.86) |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.01) | ($1.01) |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289795622658956 | $100.10 |
| FABIAN MARTIN LUCERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.01881462254792 | $1.02 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (401.952665387) | ($2,781.51) |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 401.952665387 | $2,781.51 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 972.15 | $6,698.11 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 1.0 | $1,963.42 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | LINK | 287.39 | $1,878.39 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | LINK | (1,606.225266362) | ($10,552.90) |
| FABIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (13.190506666) | ($12,805.00) |
| FABIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 16.28321735 | $15,807.32 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.39571521) | ($384.15) |
| FABIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015743797958 | $46.71 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00882731082993 | $10.42 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13832407733 | $0.14 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.66317610590796 | $7.79 |
| FABIAN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0087475588392 | $0.00 |
| FABIAN MASNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.72990355374 | $11.45 |
| FABIAN MATYKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.33626090306 | $15.54 |
| FABIAN MAURICIO SALES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (400.83) | ($400.83) |
| FABIAN MAURICIO SALES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001245) | ($37.26) |
| FABIAN MAURICIO SALES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001445) | ($2.94) |
| FABIAN MAURICIO SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124522302 | $50.00 |
| FABIAN MAURICIO SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.33232925823744 | $2.17 |
| FABIAN MAX ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000062414510816 | $0.00 |
| FABIAN MAXIMILIAN GRASSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046563193917 | $1.44 |
| FABIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002020344712 | $5.98 |
| FABIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2542685588 | $0.30 |
| FABIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014932425691 | $29.14 |
| FABIAN MAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01478643593999 | $0.64 |
| FABIAN MAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134016585552 | $4.16 |
| FABIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073729480707 | $21.82 |
| FABIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046097979565 | $0.01 |
| FABIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015902854113 | $31.03 |
| FABIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.8699085362 | $5.45 |
| FABIAN MEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.21046582626 | $0.44 |
| FABIAN MENENDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5143191989) | ($1,000.00) |
| FABIAN MENENDEZ | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5143191989 | $1,000.00 |
| FABIAN MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526959458189999 | $162.52 |
| FABIAN MENENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.138320907511 | $282.24 |
| FABIAN MERIZALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021576200231 | $6.39 |
| FABIAN MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019991882904 | $0.59 |
| FABIAN MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,030.005892077 | $1,030.01 |
| FABIAN MICHA ZWAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075838957563 | $2.24 |
| FABIAN MICHA ZWAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004516675552 | $0.00 |
| FABIAN MICHA ZWAHLEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019103847055 | $37.28 |
| FABIAN MICHAEL HAUGG | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00513615 | $195.55 |
| FABIAN MICHAEL HAUGG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00812167 | $254.56 |
| FABIAN MICHAEL HAUGG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057470427546 | $17.72 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164718022989999 | $0.49 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014154672879 | $0.00 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024477032005 | $0.48 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.275484935 | $0.17 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0484157958319999 | $0.54 |
| FABIAN MICHALOW HANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00117814133504 | $0.37 |
| FABIAN MILLHÄUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003153526324 | $0.93 |
| FABIAN MILLHÄUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00569713645709999 | $0.01 |
| FABIAN MILLHÄUSLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.024360907 | $19.02 |
| FABIAN MIRANDA-WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022023760948 | $0.65 |
| FABIAN MIRANDA-WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066746647514 | $1.30 |
| FABIAN MIRANDA-WALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6860579545 | $2.69 |
| FABIAN MIRTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006690537287 | $1.98 |
| FABIAN MIRTL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000034026602585 | $0.00 |
| FABIAN MOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022599511565114 | $0.00 |
| FABIAN MOLDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00086980914886862 | $0.00 |
| FABIAN MÖLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089662998028 | $0.28 |
| FABIAN MONTIEL GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.216707769105605 | $0.25 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,000.390217 | $1,000.39 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00498705 | $199.64 |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (224.078532015) | ($120.49) |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 224.078532015 | $120.49 |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (214.531360365) | ($136.56) |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 214.531360365 | $136.56 |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ADA | (224.078532) | ($120.38) |
| FABIAN MORISON | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | MATIC | (214.531360365) | ($136.22) |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026815302812 | $81.35 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028464259177 | $55.56 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 240.473355739 | $240.47 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1605593577069 | $2.11 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.28556462115805 | $0.91 |
| FABIAN MORISON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.19185154623 | $11.47 |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | CEL | (0.556) | ($1.17) |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | BTC | 0.0000287 | $1.17 |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | UNI | (142.811548446) | ($1,265.33) |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001287) | ($38.00) |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010095742910415 | $0.35 |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010570320438854 | $0.00 |
| FABIÁN MOSQUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.162484199408429 | $1.50 |
| FABIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029067161502 | $0.01 |
| FABIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094986451697 | $0.00 |
| FABIAN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000054417511771 | $0.00 |
| FABIÁN MUSICCO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (44.0) | ($44.00) |
| FABIÁN MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000452005394489999 | $0.00 |
| FABIÁN MUSICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 27.2401049759999 | $27.24 |
| FABIAN NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000021334848231 | $0.01 |
| FABIAN NARANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45507721056 | $1.60 |
| FABIAN NILS BRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000149375649099999 | $0.00 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027013778587 | $8.00 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6381702627 | $0.74 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0164540844619999 | $32.11 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2258107454 | $1.76 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.6615363279 | $74.03 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.9320204475 | $25.88 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.035942951534 | $0.04 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 1.35799386118 | $149.11 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0022086216727 | $0.70 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.006615478788 | $0.38 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0014589906004 | $0.00 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000221555810839999 | $0.00 |
| FABIAN NORONHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.09935459589999 | $2.71 |
| FABIAN OLIVER KLICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060859842542 | $0.19 |
| FABIAN OMAR MEDINA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| FABIAN OMAR MEDINA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001758) | ($50.96) |
| FABIAN OMAR MEDINA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 50.826 | $50.96 |
| FABIAN OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001758742423 | $50.00 |
| FABIAN OMAR MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.16453234776473 | $6.32 |
| FABIAN ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002354224208 | $0.01 |
| FABIAN ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.563339655898999 | $0.57 |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | MCDAI | 49.99 | $49.99 |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (44.38) | ($44.38) |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0017046851) | ($44.39) |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1152073733) | ($3,000.00) |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.143314384 | $3,731.91 |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003507361751) | ($91.33) |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250076753976 | $6.52 |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00212038415619999 | $0.16 |
| FABIAN PALERMO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.64220943636 | $1.33 |
| FABIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214396609769999 | $0.63 |
| FABIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090932348297 | $2.69 |
| FABIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000084287083557 | $0.16 |
| FABIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6905079218 | $4.69 |
| FABIAN PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015046488931 | $0.00 |
| FABIAN PETRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.132189) | ($42.13) |
| FABIAN PETRAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.008461) | ($342.42) |
| FABIAN PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000858810638501999 | $0.34 |
| FABIAN PETRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.03919246433169 | $0.04 |
| FABIAN PHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.947528660831 | $3.01 |
| FABIAN PHILEMON GERTH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00421817 | $133.42 |
| FABIAN PHILEMON GERTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074027632324 | $2.26 |
| FABIAN PIERINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022059916794 | $0.00 |
| FABIAN POINTNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019083133856 | $0.00 |
| FABIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089226330328 | $0.26 |
| FABIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034262653819 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000025560543755999 | $0.00 |
| FABIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000935724377879999 | $0.00 |
| FABIAN POLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0016337464453 | $0.00 |
| FABIAN PONCIANO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (13.0) | ($13.00) |
| FABIAN PONCIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| FABIAN PONCIANO | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FABIAN PONCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.003925495243268 | $0.00 |
| FABIAN PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000239980879 | $0.01 |
| FABIAN PORTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003559121260646 | $0.00 |
| FABIAN PROPPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34827836176 | $2.48 |
| FABIAN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000833056864726 | $0.00 |
| FABIAN RÄDECKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097532083459 | $0.30 |
| FABIAN RAMIREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014305831913 | $0.00 |
| FABIAN RAMSEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022337617127 | $6.92 |
| FABIAN RAMSEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0026885331121999 | $0.00 |
| FABIAN RAMSEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.34144674515999 | $2.07 |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (20,143.32) | ($10,400.48) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (1,053.43) | ($157.17) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (8.052645) | ($660.56) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | XLM | (6,012.415507) | ($719.57) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | EOS | (404.8596) | ($546.56) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | SOL | (77.7291386003) | ($3,302.11) |
| FABIAN RASCHKE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126906) | ($36.12) |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000006831337874299 | $0.25 |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 6.56614766842489 | $1.18 |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012776192484628 | $1.26 |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.39126635664416 | $34.32 |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 45.359783257091 | $29.60 |
| FABIAN RASCHKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.6449208958879 | $3.54 |
| FABIAN REDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006223184683180009 | $0.01 |
| FABIAN REYES | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | BTC | 0.00120923 | $49.99 |
| FABIAN REYES | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.000902101852) | ($37.31) |
| FABIAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.00486187 | $163.02 |
| FABIAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0002741164115) | ($9.23) |
| FABIAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | (0.00489477) | ($161.75) |
| FABIAN REYES | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| FABIAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00297513 | $89.80 |
| FABIAN REYES | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.00297513) | ($92.67) |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.00647705 | $193.71 |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001269516865) | ($37.79) |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0000147813554) | ($0.44) |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.00519275) | ($162.82) |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.0012781 | $40.23 |
| FABIAN REYES | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (0.0012781) | ($40.15) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.21473734777) | ($5,000.00) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2644766498 | $6,158.14 |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001603229038) | ($37.33) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006490217301) | ($151.12) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05581852282) | ($1,250.00) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | BTC | (0.001699526659) | ($38.06) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008323658123) | ($18.64) |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.05526924769 | $1,237.70 |
| FABIAN REYES | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | BTC | 0.01434075 | $321.15 |
| FABIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001828624608201 | $3.87 |
| FABIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000054174158587 | $0.00 |
| FABIAN REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0206860255825 | $0.00 |
| FABIAN RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9633883979 | $8.98 |
| FABIAN ROCHELT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57135236 | $0.67 |
| FABIAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030264305719 | $0.90 |
| FABIAN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014996856592 | $0.01 |
| FABIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000021848597 | $0.00 |
| FABIAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0026161821797 | $0.00 |
| FABIAN ROOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5063443449388 | $0.46 |
| FABIAN ROOMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 112.600089928999 | $112.60 |
| FABIAN ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005895125479191 | $0.00 |
| FABIAN ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000095007956685 | $0.00 |
| FABIAN ROOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.070353685812 | $0.03 |
| FABIAN ROSDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033701050914 | $0.01 |
| FABIAN ROSDALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005426361575 | $0.00 |
| FABIAN RUDOLF BRUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002071725205 | $0.46 |
| FABIAN RUDOLF BRUNORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.1237538904079 | $7.88 |
| FABIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0031961610975999 | $0.00 |
| FABIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1964867629 | $7.29 |
| FABIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027047341234 | $0.00 |
| FABIAN RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.259539662819999 | $2.29 |
| FABIAN SALGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.017300411892 | $1.08 |
| FABIAN SANCHEZ | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FABIAN SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.093304155115 | $0.09 |
| FABIAN SANMOESNGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.50217199418099 | $0.48 |
| FABIAN SANMOESNGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 39.14295013 | $24.58 |
| FABIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015148861627 | $29.56 |
| FABIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 37.693652369999 | $29.89 |
| FABIAN SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26609982824 | $2.96 |
| FABIAN SARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.462133528682999 | $0.46 |
| FABIAN SCHINKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028676882152 | $0.89 |
| FABIAN SCHLIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0057035701876 | $176.95 |
| FABIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000704629278399999 | $16.87 |
| FABIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.245567587 | $138.27 |
| FABIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025143638085 | $34.18 |
| FABIAN SCHMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.113488773 | $8.86 |
| FABIAN SCHMITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023380835172 | $0.73 |
| FABIAN SCHWISTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103043857047 | $31.97 |
| FABIAN SCOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.10891027229234 | $0.13 |
| FABIAN SEGENREICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.24848857072 | $9.94 |
| FABIAN SEOANES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10.0) | ($10.00) |
| FABIAN SEOANES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10.0 | $10.00 |
| FABIAN SEOANES | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FABIAN SEOANES | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20.0) | ($20.00) |
| FABIAN SEOANES | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20.0 | $20.00 |
| FABIAN SEOANES | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FABIAN SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024372745904 | $7.21 |
| FABIAN SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015594613084 | $0.02 |
| FABIAN SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 473.989677451 | $473.99 |
| FABIAN SEOANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00123748193758 | $0.00 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12847 | $5,298.64 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.128469) | ($5,291.11) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 2,386.303 | $5,291.11 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 7,626.935628 | $7,626.94 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (7,626.0) | ($7,626.00) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | CEL | 3,600.652 | $7,626.00 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BNB | (10.0) | ($3,795.30) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (20.0) | ($7,208.45) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (2.4) | ($859.43) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 7,998.5241 | $7,998.52 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (7,110.0) | ($7,110.00) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | CEL | 7,803.249 | $7,110.00 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 49.99 | $16,236.25 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 0.1 | $32.67 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 20.9 | $6,838.20 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1) | ($32.69) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (20.9) | ($6,817.14) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 141.20167033 | $6,852.52 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 5,668.221718 | $5,668.22 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 23.17449555 | $900.79 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (4,200.0) | ($4,200.00) |
| FABIAN SINAR RABER | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 8,900.555 | $4,200.00 |
| FABIAN SINAR RABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,351.05897606678 | $1,370.02 |
| FABIAN SNIP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.63778571168 | $10.84 |
| FABIAN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.0240024183 | $3.54 |
| FABIAN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8198607038 | $19.88 |
| FABIAN SOLBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 8.6890274168 | $8.53 |
| FABIAN SOMMERFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183908596409999 | $0.57 |
| FABIAN STADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004500487906 | $0.00 |
| FABIAN STAQUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10679036) | ($3,339.23) |
| FABIAN STAQUET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032368) | ($49.97) |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010002026118214 | $34.06 |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00050532469265 | $0.00 |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042615570747 | $84.63 |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000041474731622 | $0.00 |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034717920207 | $0.00 |
| FABIAN STAQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000068845914437 | $0.00 |
| FABIAN STARKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085733517686 | $2.66 |
| FABIAN STAUFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.757235) | ($22,506.54) |
| FABIAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029030424591565 | $108.55 |
| FABIAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054773349779 | $0.01 |
| FABIAN STAUFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00031911809074 | $0.00 |
| FABIAN STOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000120073016 | $0.00 |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Collateral | CEL | (23,551.401869159) | ($50,400.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,600.0 | $12,600.00 |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (12,600.0) | ($12,600.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.315126 | $12,600.00 |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (74,000.0) | ($74,000.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (45,000.0) | ($45,000.00) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (42,095.651) | ($42,095.65) |
| FABIAN STORZ | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.315126) | ($12,818.07) |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003559696739) | ($1.05) |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | CEL | (415.0) | ($316.60) |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0105484 | $316.60 |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (50.76) | ($50.76) |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0017091 | $50.76 |
| FABIAN STORZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01231661) | ($371.16) |
| FABIAN STORZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Collateral | CEL | (8.382) | ($6.91) |
| FABIAN STORZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Collateral | CEL | (0.1334) | ($0.11) |
| FABIAN STORZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Collateral | CEL | 23,559.917269159 | $11,808.73 |
| FABIAN STORZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (23,559.917269159) | ($11,808.73) |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094954336040312 | $3.84 |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 186.884732450659 | $400.91 |
| FABIAN STORZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 50.8449914056912 | $50.84 |
| FABIAN TARTACUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05215320537) | ($1,400.00) |
| FABIAN TARTACUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.06046200531 | $1,623.04 |
| FABIAN TARTACUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001555655612) | ($41.76) |
| FABIAN TARTACUTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00161126583) | ($43.25) |
| FABIAN TARTACUTA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005149) | ($148.82) |
| FABIAN TARTACUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012772936872737 | $0.38 |
| FABIAN TARTACUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020010342378 | $0.00 |
| FABIAN TARTACUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00123524819573 | $0.00 |
| FABIAN TARTACUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025374011418 | $0.01 |
| FABIAN TERENZIO EDOARDO BAYLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03222321938802 | $0.04 |
| FABIAN TERENZIO EDOARDO BAYLAENDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000719296186 | $0.01 |
| FABIAN THÖT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000013812186 | $0.00 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019316115716 | $0.00 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102551307374 | $0.01 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0092032866 | $3.01 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045348082693 | $0.00 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0110006964031 | $0.00 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.7009033527 | $0.27 |
| FABIAN TIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.13994119375 | $0.22 |
| FABIAN TONI SCHERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000267351594 | $0.00 |
| FABIAN TOONEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.93954369969437 | $2.26 |
| FABIAN TORRES ROJAS | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0132955 | $512.89 |
| FABIAN TORRES ROJAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BNB | 1.5086677 | $434.39 |
| FABIAN TORRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00172228417355999 | $52.05 |
| FABIAN TORRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8098275065747 | $3.43 |
| FABIAN TORRES ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00541690397095 | $1.23 |
| FABIAN TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000347307340569999 | $0.10 |
| FABIAN TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000152600781489105 | $0.00 |
| FABIAN TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000131069808246 | $0.03 |
| FABIAN TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000058489813436 | $0.00 |
| FABIAN TRABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115486606949 | $0.00 |
| FABIAN TREIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000331346725 | $0.00 |
| FABIAN TYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086709183055 | $0.26 |
| FABIAN TYTENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.355747648515 | $3.43 |
| FABIAN URTIZBEREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001683242476 | $0.00 |
| FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00188437 | $57.13 |
| FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00177138 | $51.96 |
| FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00181457) | ($53.13) |
| FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00184248) | ($53.78) |
| FABIAN UWE-WOLFGANG SCHAAKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000622230713743 | $0.02 |
| FABIAN UYTTENHOVE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | CEL | (72.2275) | ($48.06) |
| FABIAN UYTTENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000160848742183 | $0.05 |
| FABIAN UYTTENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.77735418166307 | $1.08 |
| FABIAN UYTTENHOVE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.61557551556 | $0.03 |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BCH | (2.049) | ($698.75) |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | LINK | (0.6966066871) | ($4.81) |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.83) | ($0.83) |
| FABIAN VAN DER VEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.142759150148 | $7.73 |
| FABIAN VAN SCHEPDAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000500356507069999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**All Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIAN VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 174.550605704999 | $174.55 |
| FABIAN VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138104359885 | $0.41 |
| FABIAN VELOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.22135320749999 | $3.91 |
| FABIAN VICTOR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024026341742 | $0.01 |
| FABIAN VICTOR RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.240928263359999 | $0.24 |
| FABIAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106993418212999 | $0.03 |
| FABIAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054600807239 | $0.00 |
| FABIAN VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118386973092 | $0.02 |
| FABIAN VIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415616687049999 | $12.30 |
| FABIAN VLEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.5987302991 | $11.78 |
| FABIAN VON BERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (14,133.18994) | ($14,133.19) |
| FABIAN VON BERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (127,203.0) | ($127,203.00) |
| FABIAN VON BERGEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (37,120.30) | ($37,120.30) |
| FABIAN VON BERGEN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,500.0 | $2,500.00 |
| FABIAN VON BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036840733043 | $10.90 |
| FABIAN VON BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 889.942927365 | $889.94 |
| FABIAN VON BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00383260558199999 | $0.00 |
| FABIAN VON BERGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 256.7987257552 | $256.80 |
| FABIAN VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000125262734818 | $3.71 |
| FABIAN VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066248935597 | $0.01 |
| FABIAN VONLANTHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6945095277 | $7.69 |
| FABIAN WACHENFELD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00451839 | $136.77 |
| FABIAN WACHENFELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000673640256341 | $0.17 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1085823394 | $330.89 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.1093123443 | $312.64 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | ETH | (3.84023) | ($10,677.42) |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 10,598.39 | $10,677.42 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.061991) | ($2,337.73) |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | UST | 2,323.83 | $2,337.73 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (7.982933536) | ($3,059.92) |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.87 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00074 | $27.50 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.109468073 | $221.49 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (12,960.041015) | ($753.43) |
| FABIAN WARNOTTE | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | ETH | 0.02310105459 | $45.70 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.108902106 | $199.41 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $3.58 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00043 | $12.82 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2481725453) | ($434.83) |
| FABIAN WARNOTTE | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.1093311622 | $135.12 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000060954379934 | $2.09 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.827640563465 | $59.55 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003277799390529 | $7.83 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004866725655535 | $1.84 |
| FABIAN WARNOTTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 66.108796667 | $14.57 |
| FABIAN WATRINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020074825795 | $5.94 |
| FABIAN WATRINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085810612825 | $16.74 |
| FABIAN WATRINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.80499995865 | $1.43 |
| FABIAN WATRINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016765053557 | $5.34 |
| FABIAN WEBER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (5.250606) | ($146,919.52) |
| FABIAN WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018748804221054 | $633.51 |
| FABIAN WEINGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006405571968 | $19.87 |
| FABIAN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059711880352 | $17.67 |
| FABIAN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000032901064955 | $0.00 |
| FABIAN WIEBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00669517466069999 | $13.06 |
| FABIAN WIEGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0007051933521 | $0.01 |
| FABIAN WIEGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0068547577604 | $0.00 |
| FABIAN WIEGHARDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000151507160489999 | $0.00 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.274146741) | ($40,678.09) |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (3.8785) | ($5.31) |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BCH | (0.0172794) | ($3.16) |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058967520122951 | $208.74 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000287695263219999 | $0.00 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000090527631661 | $0.00 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000437363537101849 | $0.01 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00071607247868 | $0.05 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.02381023961901 | $0.04 |
| FABIAN WITTINGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00012719655062 | $0.01 |
| FABIAN WIXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026067623789 | $79.07 |
| FABIAN WIXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121928807208999 | $23.79 |
| FABIAN WIXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.4759808322 | $16.40 |
| FABIAN WIXE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.149261018014 | $8.92 |
| FABIAN WOHLERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038734649552 | $0.00 |
| FABIAN WOUTERS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002051341206) | ($0.83) |
| FABIAN WOUTERS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001110720887) | ($3.74) |
| FABIAN WOUTERS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002802077446) | ($0.83) |
| FABIAN WOUTERS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001231802912) | ($3.74) |
| FABIAN WOUTERS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000386376116) | ($0.83) |
| FABIAN WOUTERS | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001734291676) | ($3.74) |
| FABIAN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001169473843 | $50.00 |
| FABIAN WOUTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 68.7036559008699 | $68.13 |
| FABIAN WÜTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000015660733826 | $0.00 |
| FABIAN YANEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00783405825369999 | $0.01 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (25.0) | ($25.00) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | CEL | (15.546) | ($34.98) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | USDC | 34.917 | $34.98 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (85.0) | ($85.00) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.001475) | ($59.82) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Swap In | USDC | 59.604 | $59.82 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (61.041) | ($61.04) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | XRP | 15.0 | $11.58 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LTC | 0.27638141 | $31.20 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | LTC | (0.2764) | ($31.21) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 31.158 | $31.21 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (31.158) | ($31.16) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | XRP | (15.009632) | ($9.19) |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000505690028385 | $0.02 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.12006031048019 | $0.26 |
| FABIAN ZANDVLIET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.012999537409058 | $0.01 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.09098203398 | $5.35 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.147275726 | $12.80 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0884767445899999 | $0.95 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12027885919 | $0.41 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136551982539 | $0.40 |
| FABIAN ZOLTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.754457158367 | $1.92 |
| FABIAN ZUÑIGA FRANCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000027620852459 | $0.00 |
| FABIANA ANDREA MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012297859280656 | $0.01 |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001692305149) | ($4.95) |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (412.262367) | ($412.26) |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126147) | ($49.84) |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012618074242557 | $50.01 |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000409340474117499 | $0.01 |
| FABIANA ANDREOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.314531055445 | $1.31 |
| FABIANA APARECIDA MARTINS SEBASTIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 583.0955727178 | $540.37 |
| FABIANA ARDEVINO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001896773067894 | $54.83 |
| FABIANA BAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001234631661 | $0.00 |
| FABIANA BAREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00218075785 | $0.00 |
| FABIANA CARDINALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BNB | 0.045 | $17.35 |
| FABIANA CARDINALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2.701584 | $2.70 |
| FABIANA CARDINALI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 2.960311 | $2.97 |
| FABIANA CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.145719205206881 | $0.12 |
| FABIANA CUFFIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0172136108538616 | $0.02 |
| FABIANA DA SILVA TESSELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.54023844711 | $15.24 |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172148) | ($54.39) |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 800.63605 | $800.64 |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.63) | ($400.63) |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00919891906707052 | $200.12 |
| FABIANA DE OLIVEIRA MENEZES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.88227128942098 | $3.25 |
| FABIANA FAGIOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001) | ($38.81) |
| FABIANA FAGIOLI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | LTC | 0.38115 | $38.81 |
| FABIANA FAGIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LTC | (0.381138) | ($27.22) |
| FABIANA FAGIOLI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BCH | (0.654549) | ($133.86) |
| FABIANA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000957140327844 | $0.03 |
| FABIANA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.204595560436899 | $0.43 |
| FABIANA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00012594271298996 | $0.01 |
| FABIANA FAGIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000295634119062999 | $0.07 |
| FABIANA INES DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00670236979699999 | $200.00 |
| FABIANA INES DIBB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.681604441582899 | $1.45 |
| FABIANA LABAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017280751274 | $5.11 |
| FABIANA MARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016342446135678 | $0.00 |
| FABIANA MARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0057237905201 | $0.01 |
| FABIANA MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126052057473 | $0.37 |
| FABIANA MARCHESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000024279198152 | $0.01 |
| FABIANA MERCADANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008277037402 | $0.00 |
| FABIANA MERCADANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0037666575595 | $0.00 |
| FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010382313759 | $0.00 |
| FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003270257913 | $0.00 |
| FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045340493133 | $0.00 |
| FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00105532971684 | $0.00 |
| FABIANA MOURA LANGNER E MOURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000018920645033 | $0.01 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01538 | $40.46 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.021 | $48.53 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | LUNC | (0.97284) | ($31.93) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 31.168 | $31.93 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 12.0 | $10.60 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MATIC | (12.0) | ($10.56) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10.463 | $10.56 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001633) | ($48.99) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 48.884 | $48.99 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (90.515) | ($90.52) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1702041608) | ($53.97) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (150.747) | ($81.06) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.002626 | $81.06 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.036485) | ($70.40) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | BTC | 0.0022838 | $70.40 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00965383) | ($296.58) |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171013905521993 | $51.30 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012677362830158 | $0.24 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04374884445089 | $0.04 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000755952220430999 | $0.00 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80705237249772 | $0.56 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0010430886973552 | $0.38 |
| FABIANA NOELIA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004508326846957 | $0.33 |
| FABIANA PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016651224474 | $0.49 |
| FABIANA PERILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106583873444999 | $0.00 |
| FABIANA PIÑON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.251672097) | ($7.06) |
| FABIANA PIÑON | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04887838896) | ($0.10) |
| FABIANA PIÑON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 9.5158 | $20.04 |
| FABIANA PIÑON | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 1,400.0 | $2,949.17 |
| FABIANA PIÑON | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000333) | ($13.21) |
| FABIANA PIÑON | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.215) | ($8,519.13) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (178.12849) | ($1,731.41) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | TUSD | 1,000.28671666 | $1,000.29 |
| FABIANA PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,022.450331) | ($1,022.45) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3604586003) | ($0.36) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4218244099) | ($0.32) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (500.0) | ($500.00) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | BTC | 0.05394632233 | $1,589.74 |
| FABIANA PIÑON | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (8.415711547) | ($7.08) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,963.38) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05394578) | ($1,588.99) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (8.363) | ($14,453.81) |
| FABIANA PIÑON | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.85) |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.99984524) | ($3,106.96) |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | TUSD | 10,002.0 | $10,002.00 |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (22.777964351) | ($7.08) |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | TUSD | (10,000.0) | ($10,000.00) |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.6566947876 | $18,836.56 |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.04) |
| FABIANA PIÑON | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.7465948) | ($21,359.69) |
| FABIANA PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 358.522480824247 | $467.10 |
| FABIANA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018132344856 | $0.00 |
| FABIANA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032765462662 | $0.00 |
| FABIANA QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0019173457806 | $0.00 |
| FABIANA RAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000195293030519999 | $0.00 |
| FABIANA RAIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0183251739959999 | $0.02 |
| FABIANA SANTANA KRAGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017437353258 | $0.52 |
| FABIANA SANTANA KRAGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36222554357 | $0.43 |
| FABIANA SANTANA KRAGELUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020952336442 | $4.09 |
| FABIANA VESPOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000295222110026999 | $0.12 |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002002018184) | ($77.65) |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002002018184 | $77.65 |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02962339843) | ($83.72) |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02962339843 | $83.72 |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.02962339843) | ($81.87) |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00200201) | ($74.04) |
| FABIANNE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007374044220692 | $0.29 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIANNE DAVENPORT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00010533356775316 | $0.31 |
| FABIANO ANGELI NACHTIGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.44189378002 | $8.62 |
| FABIANO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024273676862 | $0.01 |
| FABIANO BERGAMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000118601468283 | $0.00 |
| FABIANO CAPUTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.022171) | ($45.40) |
| FABIANO CAPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069432597839 | $20.55 |
| FABIANO CAPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.695302326908 | $1.72 |
| FABIANO CAPUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00012981490875243 | $0.35 |
| FABIANO CIMAROSTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01208947) | ($332.98) |
| FABIANO CIMAROSTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (77.182681) | ($77.18) |
| FABIANO CIMAROSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005184489882 | $2.02 |
| FABIANO CIMAROSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491922324144898 | $0.49 |
| FABIANO CIMAROSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4059473412 | $0.41 |
| FABIANO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.1208620319699 | $71.75 |
| FABIANO FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.270447633123 | $1.34 |
| FABIANO GAETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012319494067 | $0.00 |
| FABIANO GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035986449424 | $10.65 |
| FABIANO GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050043645625 | $0.06 |
| FABIANO GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 58.319892148 | $58.32 |
| FABIANO GANDOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00045200427544 | $0.14 |
| FABIANO JUNIOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.36414549321097 | $1.37 |
| FABIANO LISBOAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.035880184405 | $0.03 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082403599315 | $0.24 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075478845614 | $14.73 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.810837238 | $18.81 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 25.273306788 | $20.04 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 12.7344702002 | $1.86 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.91519299819999 | $6.54 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.8647960581 | $2.86 |
| FABIANO LOMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0045772282186 | $0.35 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.637807295) | ($5.63) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (1.14038471) | ($46,124.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 11,531.0 | $11,531.00 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.000662943) | ($10.01) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1,303.84251242 | $998.76 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | MATIC | 1.15748758 | $0.86 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | MATIC | 815.0 | $584.82 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (3.0) | ($168.72) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MANA | (253.14) | ($311.36) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | LINK | (205.07512323) | ($1,598.67) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SNX | (72.167339) | ($204.96) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (177.78) | ($103.25) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.341 | $716.94 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (0.23732078) | ($70.06) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BNB | (4.0) | ($1,215.44) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | DOGE | (133.27431731) | ($11.38) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $892.89 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (7.404167014) | ($5.63) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.45 | $881.38 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.764950614) | ($7.22) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.37 | $655.98 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (430.0) | ($430.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.117 | $209.19 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $704.98 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | MATIC | 880.0 | $524.34 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (14.571605707) | ($10.01) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (24.33) | ($37,398.86) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (9,000.0) | ($2,611.62) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (10,000.0) | ($3,115.75) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.204672889) | ($11.25) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (9,000.0) | ($9,000.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.026840469 | $28,313.38 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (48.518861796) | ($20.03) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (16,000.0) | ($16,000.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.539164522 | $42,474.96 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (88.703708713) | ($36.08) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (11,531.0) | ($11,531.00) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 1.14038471 | $31,513.39 |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006) | ($167.89) |
| FABIANO MARINHO CARNEIRO DA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3,070.69078144671 | $3,313.14 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.0759430679999 | $92.50 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.122475625706 | $13.45 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.7773577513 | $10.94 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.36569446916 | $20.82 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.20271551306 | $0.26 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.029044701769 | $0.03 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.34730715069999 | $2.47 |
| FABIANO NASSAR DE CASTRO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.36041920799 | $1.35 |
| FABIANO NULLI GENOVI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $661.64 |
| FABIANO NULLI GENOVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169744704 | $50.00 |
| FABIANO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001651489983 | $0.49 |
| FABIANO PIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.473215173 | $7.47 |
| FABIANO RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003326065466 | $9.84 |
| FABIANO RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.345868193985 | $9.49 |
| FABIANO RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.0720246892 | $1.07 |
| FABIANO RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5794965489 | $0.28 |
| FABIANO RATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005707403875 | $1.30 |
| FABIANO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537372937 | $0.02 |
| FABIANO SILVA DA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000101276154888 | $0.00 |
| FABIANO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.230063370304 | $4.30 |
| FABIANO STEFANIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03222446679175 | $0.04 |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | LTC | (0.23391591) | ($15.50) |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001574) | ($50.01) |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (559.984178) | ($559.98) |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01728847) | ($549.67) |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016438229124587 | $5.66 |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040919229659 | $0.00 |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.8445096237508 | $5.84 |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00058453285137135 | $0.05 |
| FABIANO TEO FALCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00007422776699 | $0.00 |
| FABIANO VINCENZO BIONDI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00196844) | ($58.11) |
| FABIANO VINCENZO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019308995058546 | $0.66 |
| FABIANO VINCENZO BIONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067814428846 | $0.00 |
| FABIEL ORTIZ ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0070477670075 | $0.01 |
| FABIEN ANDRET | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BUSD | 41.0 | $41.00 |
| FABIEN ANDRET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BUSD | 26,723.70534596 | $26,723.71 |
| FABIEN ANDRET | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | PAXG | 14.987002 | $29,815.74 |
| FABIEN ANDRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (10.0) | ($10.00) |
| FABIEN ANDRET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (47,645.377585) | ($47,645.38) |
| FABIEN ANDRET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | PAXG | (14.987002) | ($27,200.81) |
| FABIEN ANDRET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 297.444723574995 | $464.70 |
| FABIEN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003116157154 | $9.50 |
| FABIEN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 367.027029357326 | $407.21 |
| FABIEN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000148542259069999 | $0.38 |
| FABIEN ANTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.696592932 | $9.47 |
| FABIEN ARATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.1292236300609 | $10.98 |
| FABIEN BAUWENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.771803531813499 | $0.83 |
| FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60896367) | ($19,145.82) |
| FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001843810003) | ($3.31) |
| FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038824890070748 | $119.64 |
| FABIEN BENJAMIN KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017786879374921 | $0.04 |
| FABIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022542069689 | $0.00 |
| FABIEN BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0040955291978 | $1.30 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (1.027749) | ($20.05) |
| FABIEN BLANOT | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | DOT | (100.892176999) | ($1,973.45) |
| FABIEN BLANOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SGB | 74.97 | $3.69 |
| FABIEN BLANOT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 101.8199 | $1,177.04 |
| FABIEN BLANOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (45.27) | ($30.49) |
| FABIEN BLANOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.016804 | $30.49 |
| FABIEN BLANOT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | DOT | (2.55) | ($23.81) |
| FABIEN BLANOT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.013005 | $23.81 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44402278072431 | $0.63 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000137785522328 | $0.16 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.67387418712 | $0.53 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.7426532598998 | $17.91 |
| FABIEN BLANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.0304211552 | $0.44 |
| FABIEN BLASZYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041983606746518 | $0.00 |
| FABIEN BLASZYCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0040921249331 | $0.00 |
| FABIEN BLONDEAU | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DOT | (65.365756199) | ($633.39) |
| FABIEN BLONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000231392465959999 | $0.68 |
| FABIEN BLONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39312696787 | $0.45 |
| FABIEN BLONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91602542586921 | $11.94 |
| FABIEN BOUSQUET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.67683) | ($1,324.63) |
| FABIEN BOUSQUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43718087389243 | $11.14 |
| FABIEN BOUTELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81620355336 | $0.95 |
| FABIEN BOUTELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073481136995 | $0.01 |
| FABIEN BOUTELOUP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0128179991213999 | $0.01 |
| FABIEN BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023128367188 | $6.85 |
| FABIEN BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2809678738604 | $1.28 |
| FABIEN BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026679025818 | $5.21 |
| FABIEN BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.6089510752 | $11.61 |
| FABIEN CAMACHO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | XRP | (4,647.811761) | ($1,957.15) |
| FABIEN CAMACHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.148161157) | ($4,044.13) |
| FABIEN CAMACHO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15750739) | ($4,785.66) |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110830107475449 | $38.64 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018374804942 | $0.00 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016971508585515 | $41.50 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0296016104 | $0.02 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00030498054545 | $0.00 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041246164238 | $0.04 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000110898573959 | $0.00 |
| FABIEN CAMACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 14.3409680845459 | $8.47 |
| FABIEN CASTANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7620820455698 | $0.72 |
| FABIEN CASTANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73460137479999 | $1.72 |
| FABIEN CASTANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0023409957432 | $0.03 |
| FABIEN CASTANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.1314853412 | $1.50 |
| FABIEN CASTANIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.7640248582 | $1.18 |
| FABIEN CAZEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.193848598989999 | $0.23 |
| FABIEN CAZEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067278479357 | $13.13 |
| FABIEN CAZEILS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000168577072609999 | $0.00 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02375983) | ($740.00) |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02375983 | $740.00 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | BTC | (0.02360647088) | ($749.74) |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (340.0) | ($340.00) |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 340.0 | $340.00 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 160.0 | $160.00 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | USDC | 9.31941 | $9.32 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (5.8) | ($5.80) |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | BTC | 0.0240997537 | $742.00 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Collateral | BTC | 0.02360647088 | $726.82 |
| FABIEN CHANOZ | ADDRESS REDACTED | 5/21/2022 | Custody | Outgoing | Collateral | BTC | (0.02375983) | ($693.60) |
| FABIEN CHANOZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2054988662) | ($4,350.00) |
| FABIEN CHANOZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.004597505669) | ($97.32) |
| FABIEN CHANOZ | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2292015518 | $4,851.74 |
| FABIEN CHANOZ | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.02375983 | $502.95 |
| FABIEN CHANOZ | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.006302891156) | ($133.42) |
| FABIEN CHANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044885817328 | $12.43 |
| FABIEN CHANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.267077183353 | $2.27 |
| FABIEN CHANOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008826111892 | $0.65 |
| FABIEN CHARLES HAMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002302237809 | $6.81 |
| FABIEN CHARLES HAMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000585138776309999 | $1.14 |
| FABIEN CHARLES HAMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.07115727036 | $0.85 |
| FABIEN CHARLES HAMELINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024879016734 | $1.49 |
| FABIEN CHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081547431935 | $15.91 |
| FABIEN CHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000272796166289999 | $0.00 |
| FABIEN CHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.189641319259999 | $0.03 |
| FABIEN CHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.81328114179999 | $1.34 |
| FABIEN CHOLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002154359361 | $0.02 |
| FABIEN CLIVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000079038953434 | $2.34 |
| FABIEN CLIVAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00088847936 | $1.73 |
| FABIEN COGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000102593482425 | $3.04 |
| FABIEN COGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113754066598 | $0.13 |
| FABIEN COGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035009433261 | $68.97 |
| FABIEN COGEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 104.385890224 | $104.39 |
| FABIEN COLMANT | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.01319974 | $508.11 |
| FABIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008633859847 | $0.35 |
| FABIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.044623577372 | $25.44 |
| FABIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005073979346 | $1.52 |
| FABIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3077897867 | $2.31 |
| FABIEN COLMANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2404772655 | $2.24 |
| FABIEN COSTANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0457798706366 | $0.04 |
| FABIEN COT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2638794621006 | $0.27 |
| FABIEN COT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18211989801 | $0.01 |
| FABIEN D'HAYERS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00256154 | $79.56 |
| FABIEN D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117400439724 | $3.37 |
| FABIEN D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060146661532 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIEN D'HAYERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149763258349999 | $0.01 |
| FABIEN DALLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.360844335246425 | $0.42 |
| FABIEN DAVID BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0390592179579439 | $0.03 |
| FABIEN DAVID BENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000319118768899999 | $0.01 |
| FABIEN DELCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0509253704926535 | $0.06 |
| FABIEN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017933943004 | $0.53 |
| FABIEN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103992649965 | $2.03 |
| FABIEN DELPORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.220687826 | $14.22 |
| FABIEN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000004822281899999 | $0.00 |
| FABIEN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00081987325965 | $0.00 |
| FABIEN DOBROWOLSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016316017811 | $0.00 |
| FABIEN DRONKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098638167934656 | $0.02 |
| FABIEN DRONKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0522124585129999 | $104.21 |
| FABIEN DRONKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049097188335 | $0.00 |
| FABIEN DRONKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020180725495 | $0.02 |
| FABIEN DRONKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000087724575851 | $0.01 |
| FABIEN EGOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051664671406 | $159.29 |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | COMP | (1.222) | ($69.39) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.15) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | DOT | (7.71) | ($70.44) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($9.03) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (5.284167666) | ($9,526.98) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | SNX | (7.895) | ($20.98) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (0.5) | ($4.20) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (5.0) | ($2.03) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (4.0) | ($2.44) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LINK | (454.229348894) | ($3,755.17) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ZRX | (4,268.089527002) | ($1,727.30) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.719453531) | ($74.33) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AAVE | (1.947) | ($190.49) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | LTC | (7.16899732) | ($447.85) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BAT | (1,687.855) | ($675.00) |
| FABIEN FAIVRE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BCH | (0.49199424) | ($82.89) |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.669201410965 | $10.44 |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.042786763492242 | $102.49 |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.47008183249419 | $1.36 |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.32659524172522 | $13.03 |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09342011971 | $7.99 |
| FABIEN FAIVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 4.61147648709781 | $2.86 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019577286325 | $58.73 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.09483859981 | $0.11 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022673008717 | $44.24 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6177890951 | $9.21 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.192635885 | $2.00 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.543912461429999 | $6.04 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.2661180817 | $0.48 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.23974762026 | $0.82 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.136471458298 | $8.16 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.091043354675 | $3.60 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00207685362809999 | $0.16 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07159582526 | $1.65 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.015131420704 | $1.08 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000057430687109 | $0.00 |
| FABIEN FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.20586572326999 | $0.64 |
| FABIEN FETTER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2999139263 | $913.41 |
| FABIEN FETTER | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.60026244473) | ($1,749.66) |
| FABIEN FETTER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.2993324707 | $901.90 |
| FABIEN FETTER | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.2996714566 | $877.17 |
| FABIEN FETTER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5992297084) | ($1,687.70) |
| FABIEN FETTER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 0.2987902493 | $830.33 |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001264) | ($48.05) |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 47.938 | $48.05 |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (48.0) | ($48.00) |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.0012624 | $48.00 |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($48.02) |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | CEL | 22.886 | $48.02 |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | CEL | (22.915) | ($48.07) |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.017094 | $48.07 |
| FABIEN FETTER | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3162037593) | ($883.99) |
| FABIEN FETTER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.30126975 | $682.54 |
| FABIEN FETTER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3014482802) | ($631.38) |
| FABIEN FETTER | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.2996095929 | $606.12 |
| FABIEN FETTER | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2997730936) | ($598.10) |
| FABIEN FETTER | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.2998622991 | $605.21 |
| FABIEN FETTER | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2998622991) | ($604.32) |
| FABIEN FETTER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.2991537909 | $581.61 |
| FABIEN FETTER | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.299426069) | ($581.97) |
| FABIEN FETTER | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.2996730371 | $581.40 |
| FABIEN FETTER | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2996778532) | ($580.87) |
| FABIEN FETTER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.299366906 | $529.83 |
| FABIEN FETTER | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2993698749) | ($526.63) |
| FABIEN FETTER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 80,025.99 | $80,025.99 |
| FABIEN FETTER | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.3049228075 | $418.33 |
| FABIEN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001265029744 | $50.00 |
| FABIEN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0344616593627063 | $0.07 |
| FABIEN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00259004555119849 | $5.01 |
| FABIEN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000340574826562999 | $0.00 |
| FABIEN FETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 752.291883641 | $752.29 |
| FABIEN FEUILLARD | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.890941681) | ($41.89) |
| FABIEN FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000112829358261999 | $3.34 |
| FABIEN FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.852182952307 | $0.87 |
| FABIEN FEUILLARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0558009616890899 | $0.06 |
| FABIEN FLORENT | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.02506 | $1,000.24 |
| FABIEN FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072426583596 | $223.55 |
| FABIEN FLORENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 865.3680965 | $865.37 |
| FABIEN FLORENZA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 2,535.0 | $2,535.00 |
| FABIEN FLORENZA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDC | (2,553.0) | ($2,553.00) |
| FABIEN FLORENZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000171) | ($4.93) |
| FABIEN FLORENZA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.246358) | ($7,024.43) |
| FABIEN FLORENZA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.00019) | ($5.63) |
| FABIEN FLORENZA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 5.615 | $5.63 |
| FABIEN FLORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00253965396022707 | $100.51 |
| FABIEN FLORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098253697307 | $0.01 |
| FABIEN FLORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.413646561264 | $0.41 |
| FABIEN FLORENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011132065217 | $0.01 |
| FABIEN FRYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.311977558892999 | $0.31 |
| FABIEN FRYNS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.19171092575999 | $13.24 |
| FABIEN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000027518882452 | $0.00 |
| FABIEN GABRIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029282480948 | $0.01 |
| FABIEN GAGNEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000183254341559999 | $0.54 |
| FABIEN GAGNEBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.912713401851 | $20.70 |
| FABIEN GANOVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.104794704597025 | $0.11 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | XLM | (808.99) | ($112.69) |
| FABIEN GEOFFROY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 112.109 | $112.69 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | USDC | (112.0) | ($112.00) |
| FABIEN GEOFFROY | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ADA | 173.214 | $112.00 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009317297228278 | $0.00 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00716276091319999 | $13.98 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3391609029 | $7.04 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.36787889243827 | $0.22 |
| FABIEN GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9371659207 | $1.40 |
| FABIEN GERARD MARC GRANIER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01180168 | $460.58 |
| FABIEN GERARD MARC GRANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001722439781 | $50.00 |
| FABIEN GERARD MARC GRANIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.77238040720708 | $4.59 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.07522466 | $3,041.48 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.071268 | $2,401.45 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.70) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (40.020298) | ($40.02) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53180696) | ($15,554.82) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0035) | ($102.37) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.09435982 | $2,778.49 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5771993091) | ($1,052.60) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09486681) | ($2,901.93) |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00228656612897319 | $81.54 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0055212052204516 | $12.90 |
| FABIEN GILLIAN BRICE ANGIBEAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.08331080276024 | $0.08 |
| FABIEN GREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045686955407 | $13.52 |
| FABIEN GREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.921780567058 | $1.04 |
| FABIEN GREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.1715205963 | $45.65 |
| FABIEN GREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24393023492 | $9.65 |
| FABIEN GRONDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000989585599 | $0.00 |
| FABIEN GUILBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.2189334665 | $104.41 |
| FABIEN GUILLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.53769193085 | $10.14 |
| FABIEN GUIRAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075949440565 | $0.02 |
| FABIEN HENNUYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 100,163.624604 | $100,163.62 |
| FABIEN HENNUYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 102,703.026509 | $102,703.03 |
| FABIEN HENNUYER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 103,147.3523 | $103,147.35 |
| FABIEN HENNUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13,378.9357774623 | $9,067.03 |
| FABIEN HENNUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11,289.583642411 | $11,289.58 |
| FABIEN HENNUYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 30,742.2558048109 | $30,742.26 |
| FABIEN HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0246666547726589 | $0.03 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025841383928 | $78.36 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04718660727 | $93.77 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 67.663299693 | $53.64 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.33086394779999 | $2.09 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.5428859866 | $4.54 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000072607421085 | $0.00 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.091275818839 | $0.31 |
| FABIEN HILLINGSHAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 129.994915484999 | $129.99 |
| FABIEN HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.0448722485 | $4.71 |
| FABIEN HOLSTEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031268526325 | $61.30 |
| FABIEN HUGUET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07972817598) | ($150.14) |
| FABIEN HUGUET | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (1.780538137) | ($3,221.01) |
| FABIEN HUGUET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.57354031254 | $51.07 |
| FABIEN IMSISSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.50946156232475 | $5.29 |
| FABIEN ISSARTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0360659214894 | $0.04 |
| FABIEN JACQUES THEOPHILE LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166108035854399 | $50.23 |
| FABIEN JEAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9271368511295 | $3.17 |
| FABIEN JEAN-LOUIS PAUL CHESNET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6619968961918 | $0.68 |
| FABIEN JOSSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.1128 | $335.25 |
| FABIEN JOSSI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | XLM | 1,275.7 | $244.27 |
| FABIEN JOSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LTC | (4.31) | ($226.02) |
| FABIEN JOSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 95.1885253434748 | $97.42 |
| FABIEN JUHEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 4.3 | $41.98 |
| FABIEN JUHEL | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 54.92 | $34.81 |
| FABIEN JUHEL | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 74.5 | $47.14 |
| FABIEN JUHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.529083075017 | $0.29 |
| FABIEN JUHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.230104474153 | $0.11 |
| FABIEN JUHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0511817737617 | $0.42 |
| FABIEN KERVAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24514935036859 | $5.03 |
| FABIEN KERVAHUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.0104757299 | $4.01 |
| FABIEN LAUREYS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | PAXG | 0.04469106 | $86.57 |
| FABIEN LAUREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049653087671 | $144.35 |
| FABIEN LAUREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 29.6080112724261 | $53.54 |
| FABIEN LAUREYS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025559075618 | $4.32 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030734524978 | $9.10 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5654144485 | $1.83 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035786035895 | $70.56 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0086329776629 | $0.01 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.013959177304 | $0.09 |
| FABIEN LAVIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0094454639889 | $0.22 |
| FABIEN LE GRAND | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (2,063.0) | ($2,063.00) |
| FABIEN LE GRAND | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (2,006.856483) | ($2,006.86) |
| FABIEN LE GRAND | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012423) | ($37.47) |
| FABIEN LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124351855608183 | $50.37 |
| FABIEN LE GRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.481020214147 | $40.48 |
| FABIEN LE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011802719987 | $0.00 |
| FABIEN LE ROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000023300545597 | $0.01 |
| FABIEN LEBASTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00154801087285 | $45.89 |
| FABIEN LEBASTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0039419373 | $7.00 |
| FABIEN LEBASTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029670185202 | $58.03 |
| FABIEN LEBASTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.14055302693 | $0.26 |
| FABIEN LECLERCQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000377066542 | $0.00 |
| FABIEN LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021433740339 | $6.34 |
| FABIEN LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0491184028439999 | $97.87 |
| FABIEN LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.58273129 | $2.25 |
| FABIEN LECUONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.14566224425 | $1.62 |
| FABIEN LEFIZELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3519347063681 | $0.34 |
| FABIEN LEFIZELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.76414826329999 | $2.99 |
| FABIEN LEFIZELIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00122297992670999 | $0.01 |
| FABIEN LENOIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.731021521708 | $3.81 |
| FABIEN LESTRAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 1,500.0 | $1,500.00 |
| FABIEN LESTRAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 101.13860690761 | $91.15 |
| FABIEN LEWARS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.033050319832 | $1,005.53 |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.21557458 | $611.62 |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETC | (5.74273978) | ($127.61) |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2166674139) | ($393.42) |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000035719074 | $0.00 |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46629471424 | $0.55 |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00125315250323979 | $2.49 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIEN LONCHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0217276824121411 | $0.59 |
| FABIEN LONCHAMPT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005778666664 | $0.01 |
| FABIEN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1408762174033 | $1.02 |
| FABIEN LOSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0561164165259999 | $0.62 |
| FABIEN MALINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000879916996499999 | $21.07 |
| FABIEN MALINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.22919430937 | $83.96 |
| FABIEN MALINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6469685472 | $4.65 |
| FABIEN MALINGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00606006458299999 | $0.30 |
| FABIEN MARCEL MICHEL HENON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00028438051576 | $8.82 |
| FABIEN MARQUOIS | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | LTC | 1.47629618 | $98.50 |
| FABIEN MARQUOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.806624302745 | $1.75 |
| FABIEN MARQUOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6409354763 | $2.64 |
| FABIEN MARQUOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0037318784012 | $0.21 |
| FABIEN MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.48866143941999 | $4.29 |
| FABIEN MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0893294040291 | $0.10 |
| FABIEN MARTINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7795209939) | ($1,399.26) |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000065230808622 | $0.02 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.11743871405044 | $0.13 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075213331260498 | $17.54 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00048455698386 | $0.00 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023342686608 | $0.00 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.6381291066 | $0.07 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00026907547895 | $0.00 |
| FABIEN MARTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000071496740234 | $0.00 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETC | 0.107561002 | $4.11 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETC | 0.101437485 | $3.90 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETC | 0.100650926 | $3.83 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETC | 0.10008676 | $4.01 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111299327623 | $0.33 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000079494849299999 | $0.00 |
| FABIEN MAURICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0051210567735 | $0.12 |
| FABIEN MENIGAULT | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (650.0) | ($1,449.50) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (1,540.0) | ($2,615.87) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,728.0) | ($1,428.92) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | CEL | (859.0) | ($582.05) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($793.07) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FABIEN MENIGAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SNX | 5,500.0 | $14,952.31 |
| FABIEN MENIGAULT | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BUSD | 1,000.0 | $1,000.00 |
| FABIEN MENIGAULT | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BUSD | 9,000.0 | $9,000.00 |
| FABIEN MENIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076793754376 | $237.23 |
| FABIEN MENIGAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10,339.6472098359 | $9,675.31 |
| FABIEN MENSE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | LUNC | (29.859676) | ($1,843.72) |
| FABIEN MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137266874623 | $0.41 |
| FABIEN MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67921349878 | $7.55 |
| FABIEN MENSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.149990540037629 | $11.51 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000069914787379 | $2.07 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.980410476469999 | $0.95 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.328105602699999 | $0.19 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0011933965991 | $0.10 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.260941101078 | $0.12 |
| FABIEN MOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.21881166562 | $0.34 |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.03749 | $1,424.20 |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | BTC | (0.03676805042) | ($1,400.00) |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Loan Principal Payment | USDC | 350.0 | $350.00 |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003387104448) | ($0.13) |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (500.686046) | ($500.69) |
| FABIEN MORCAMP | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00657 | $203.58 |
| FABIEN MORCAMP | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 0.75238116 | $1,469.27 |
| FABIEN MORCAMP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000437) | ($0.13) |
| FABIEN MORCAMP | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000289) | ($0.86) |
| FABIEN MORCAMP | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.752641356) | ($1,339.17) |
| FABIEN MORCAMP | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006787218102) | ($0.13) |
| FABIEN MORCAMP | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000044900058210) | ($0.86) |
| FABIEN MORCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013535179682025 | $52.38 |
| FABIEN MORCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000798641840566899 | $1.44 |
| FABIEN MORCAMP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8143814596318 | $0.81 |
| FABIEN MURAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137677703923999 | $0.41 |
| FABIEN MURAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000050811542999999 | $0.10 |
| FABIEN MURAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0028474868471 | $0.00 |
| FABIEN MURAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000019747551705 | $0.00 |
| FABIEN MURAIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.31250449167 | $0.15 |
| FABIEN NERVAIS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 665.0 | $665.00 |
| FABIEN NERVAIS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 650.0 | $650.00 |
| FABIEN NERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020338389546 | $61.11 |
| FABIEN NERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.90468444227 | $92.46 |
| FABIEN NERVAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.5298160245 | $9.53 |
| FABIEN NONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091616908999 | $2.71 |
| FABIEN NONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00108701730055 | $2.12 |
| FABIEN NONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.09075383585999 | $0.86 |
| FABIEN NONVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.5462859754 | $5.55 |
| FABIEN PARENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0011512770111 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($40.18) |
| FABIEN PERNOT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0408784) | ($1,216.18) |
| FABIEN PERNOT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30023557) | ($9,070.12) |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022237221968012 | $77.07 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024948035928 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000023951388956 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00670955053949999 | $0.01 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000063364440948 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016666845108 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0030673836016 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000093515691314 | $0.00 |
| FABIEN PERNOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00032138424063 | $0.60 |
| FABIEN PÉROT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,084.34306) | ($1,084.34) |
| FABIEN PÉROT | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00139483) | ($44.11) |
| FABIEN PÉROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139611455259485 | $50.18 |
| FABIEN PÉROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023819343882 | $0.05 |
| FABIEN PÉROT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.85115543616 | $10.85 |
| FABIEN PHILIPPE MAXIMILIEN MÜLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096188653248 | $0.00 |
| FABIEN PLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (2.192538) | ($729.18) |
| FABIEN PLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | DOT | (44.291404) | ($461.84) |
| FABIEN PLU | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ADA | (225.38811) | ($124.53) |
| FABIEN PLU | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.02384173 | $727.74 |
| FABIEN PLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.196682278) | ($1,843.55) |
| FABIEN PLU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07260561) | ($2,071.51) |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000596881574311 | $19.59 |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.35912381103451 | $2.59 |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011896285105495 | $27.34 |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.860565958299999 | $0.70 |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36613230737 | $5.68 |
| FABIEN PLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01209449918 | $4.70 |
| FABIEN POLLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.36388106066 | $0.42 |
| FABIEN POUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024994591374 | $0.01 |
| FABIEN POUJOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018732419979 | $0.02 |
| FABIEN PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019362933912 | $0.02 |
| FABIEN PUISSANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19117642951 | $0.19 |
| FABIEN REEB | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SGB | 164.97 | $8.61 |
| FABIEN REEB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | LUNC | 483.7031 | $1.97 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016336845011999 | $0.05 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033657750267 | $0.04 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000045824646057 | $0.01 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036819148483 | $0.00 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000945312525129999 | $0.00 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000225807163449999 | $0.00 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000003321343229 | $0.00 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0020452937756 | $0.01 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000023818588348 | $0.00 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000026040584481 | $0.01 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.75344412288 | $0.06 |
| FABIEN REEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.51212315428461 | $0.00 |
| FABIEN RIMBAUD | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BNB | (1.779201) | ($518.09) |
| FABIEN RIMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032778974794 | $0.97 |
| FABIEN RIMBAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015943678447766 | $5.66 |
| FABIEN RODRIGUEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00090632046179 | $0.00 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 0.235 | $14.21 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 7.2648 | $436.39 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | LUNC | 1.985 | $119.87 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 413.28315 | $413.28 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (415.284365) | ($415.28) |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017032593906035 | $50.19 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.40382923292859 | $2.40 |
| FABIEN ROGER DANIEL MAGNAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.017860376506 | $0.00 |
| FABIEN ROUGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.270458246377 | $2.21 |
| FABIEN ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018103187849 | $0.54 |
| FABIEN ROULLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.3116127927 | $9.31 |
| FABIEN ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022581371938 | $0.03 |
| FABIEN ROUVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00104348716584 | $0.00 |
| FABIEN SALAVESSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (337.6439) | ($213.78) |
| FABIEN SALAVESSA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 170.874025 | $170.87 |
| FABIEN SALAVESSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (54.553) | ($35.36) |
| FABIEN SALAVESSA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 34.815 | $35.36 |
| FABIEN SALAVESSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FABIEN SALAVESSA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,999.0) | ($1,999.00) |
| FABIEN SALAVESSA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,176.170309) | ($2,176.17) |
| FABIEN SALAVESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 77.9747424216546 | $90.13 |
| FABIEN SALAVESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.419229345 | $26.42 |
| FABIEN SALAVESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.46164992003 | $9.46 |
| FABIEN SCIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000246346631 | $0.00 |
| FABIEN SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033692577171 | $0.01 |
| FABIEN SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338958636064999 | $0.00 |
| FABIEN SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000070263300284 | $0.00 |
| FABIEN SERAFINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00042099070351 | $0.05 |
| FABIEN SEURET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39484258821 | $3.65 |
| FABIEN SULPICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.175782388661746 | $0.20 |
| FABIEN THIAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042087583883 | $12.46 |
| FABIEN THIAUCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094936088078 | $18.52 |
| FABIEN VACELET | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | USDC | (101.42) | ($101.42) |
| FABIEN VACELET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | ETH | 0.033508 | $101.42 |
| FABIEN VACELET | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 390.785398 | $390.79 |
| FABIEN VACELET | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (390.785398) | ($390.79) |
| FABIEN VACELET | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00739189 | $281.11 |
| FABIEN VACELET | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.2420431 | $699.09 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016587656211 | $52.43 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.1743602934661 | $32.26 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0932566339849999 | $202.06 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1639562679996 | $0.16 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.759897955 | $2.32 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.92949706702 | $11.02 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0508912022 | $7.38 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.31783011488 | $20.05 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00383571647429999 | $0.45 |
| FABIEN VACELET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0031504835673 | $0.25 |
| FABIEN VANDENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.39616908553 | $1.43 |
| FABIEN VANDENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.868890364699999 | $0.87 |
| FABIEN VANDENBERGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.002489543308 | $0.79 |
| FABIEN VERBRUGGHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.6529638386 | $3.09 |
| FABIEN VERNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000069701867796999 | $0.00 |
| FABIEN VERNAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000168069816039999 | $0.00 |
| FABIEN VERNHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000150736220199999 | $0.29 |
| FABIEN VERNHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.13911149879999 | $1.70 |
| FABIEN VIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000005631977446 | $0.00 |
| FABIEN VILLALBA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | LINK | (101.094169869) | ($1,146.28) |
| FABIEN VILLALBA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (245.53) | ($224.63) |
| FABIEN VILLALBA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (5.388616185) | ($54.74) |
| FABIEN VILLALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9975794934912 | $14.62 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | CEL | (254.2036) | ($207.31) |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00101453399719999 | $25.70 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.6193046807937 | $77.96 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0189523668429999 | $28.26 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.9218034542 | $6.28 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.5279539479999 | $9.75 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18780879524 | $1.57 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.39747973779 | $2.80 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.71042001059999 | $0.21 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.926218079599999 | $2.35 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018433019211 | $1.52 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.52470169445 | $2.66 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00057089123929 | $0.08 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0071749763691 | $0.36 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.016172675609 | $0.83 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.6582502923 | $0.58 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00461616838079999 | $0.35 |
| FABIEN YORGANDJIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 1.7665642338 | $3.68 |
| FABIENNE ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.194879084689999 | $0.67 |
| FABIENNE ADELSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.16040202249 | $0.08 |
| FABIENNE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000057400702364 | $0.17 |
| FABIENNE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6733217906 | $1.95 |
| FABIENNE ARNAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033047215983 | $64.95 |

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

### SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

### Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIENNE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017246216104 | $0.51 |
| FABIENNE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17453682055 | $0.20 |
| FABIENNE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021372446982 | $4.17 |
| FABIENNE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.356457396199999 | $3.96 |
| FABIENNE BAUVIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.58148808132 | $1.23 |
| FABIENNE COPPENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18534754582023 | $0.22 |
| FABIENNE DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000327421561619999 | $9.69 |
| FABIENNE DAHLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022125854834 | $4.32 |
| FABIENNE DE 'NICOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000078222344822 | $2.43 |
| FABIENNE DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061840663934 | $0.07 |
| FABIENNE DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.9121484357 | $14.20 |
| FABIENNE DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 42.0436830099999 | $42.04 |
| FABIENNE DEBETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.93426862249999 | $20.27 |
| FABIENNE DICANOT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00273689 | $108.03 |
| FABIENNE DICANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191463287724 | $5.63 |
| FABIENNE DICANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.092899780032 | $2.21 |
| FABIENNE DICANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029190264357 | $5.70 |
| FABIENNE DICANOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.39349914751 | $0.25 |
| FABIENNE GUNTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00072251373042 | $0.00 |
| FABIENNE GUNTERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029894712504 | $0.00 |
| FABIENNE ISHIMWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.4753389174 | $1.96 |
| FABIENNE LUBIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| FABIENNE LUBIN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| FABIENNE LUBIN | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.05) | ($1.05) |
| FABIENNE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024806090805163 | $0.02 |
| FABIENNE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096552015714 | $0.00 |
| FABIENNE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.41123466299999 | $2.41 |
| FABIENNE LUBIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.024631628955 | $0.02 |
| FABIENNE MOOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002897391855 | $0.09 |
| FABIENNE OVERHAND-MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.134002085849999 | $0.16 |
| FABIENNE OVERHAND-MELCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013469501522 | $0.01 |
| FABIENNE PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.70047088525 | $61.38 |
| FABIENNE PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0365110935479999 | $72.04 |
| FABIENNE PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.099488303 | $11.97 |
| FABIENNE PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.91138069014 | $10.13 |
| FABIENNE PERLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.694509482 | $39.54 |
| FABIENNE PFLUGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.449981823041 | $7.51 |
| FABIENNE SANGLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.717110071309999 | $0.72 |
| FABIENNE SANGLIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 17.320395151 | $17.32 |
| FABIENNE SCHULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.060104183496 | $120.38 |
| FABIO ABEL ESCOBAR | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.5 | $401.50 |
| FABIO ABEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002456175587 | $50.00 |
| FABIO ABEL ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.731682552093 | $3.28 |
| FABIO ACCALAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (3.833) | ($5.03) |
| FABIO ACCALAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 5.002 | $5.03 |
| FABIO ACCALAI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | DOT | (0.3285) | ($3.21) |
| FABIO ACCALAI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 3.187 | $3.21 |
| FABIO ACCALAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.91891101) | ($3,229.27) |
| FABIO ACCALAI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | MATIC | (2,933.486) | ($1,502.53) |
| FABIO ACCALAI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,485.306 | $1,502.53 |
| FABIO ACCALAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 216.1987834979 | $237.86 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0133656206651 | $385.82 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4181385036 | $1.65 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0930610307689999 | $187.89 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 276.499953542 | $276.50 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.12119305309999 | $4.06 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8328275041 | $1.78 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 28.633155276 | $28.63 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.78577835189999 | $12.93 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.021214960586 | $6.75 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10971659148 | $6.25 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.22100530957 | $15.76 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.014635009192 | $27.26 |
| FABIO ACETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 38.6054375249999 | $38.61 |
| FABIO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158568105845 | $0.47 |
| FABIO AFONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.924703508 | $54.92 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000225274287899999 | $0.67 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000188135596599999 | $0.00 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098935759901 | $0.01 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24558662573 | $1.51 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0079381936886 | $0.57 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000407184 3314 | $0.00 |
| FABIO AGOSTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.002926295687 | $0.32 |
| FABIO AGOSTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000205871658729999 | $6.09 |
| FABIO AGUIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28428217329 | $0.33 |
| FABIO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042159249815 | $1.25 |
| FABIO ALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06638251427 | $133.24 |
| FABIO ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0034343092991 | $0.00 |
| FABIO ALEXANDRE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000066705225445 | $0.00 |
| FABIO ALEXEI ROSELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031559097691 | $0.04 |
| FABIO ALEXEI ROSELLO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015073186334 | $2.94 |
| FABIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019268391047 | $57.76 |
| FABIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027306119034 | $5.33 |
| FABIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0035070095095 | $0.03 |
| FABIO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.71767986856 | $0.72 |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000191510030 2) | ($0.79) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 150.007853 | $150.01 |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.95) | ($3.95) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (136.0) | ($136.00) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Collateral | BNB | 1.118901585 | $470.06 |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (10.05) | ($10.05) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | CEL | 4.549 | $10.05 |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.120514966) | ($470.32) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (5.153) | ($10.72) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002725 | $10.72 |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00140140192) | ($54.74) |
| FABIO ANDRE SILVA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071936226564753 | $0.15 |
| FABIO ANDREATTA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.06455308 | $2,511.54 |
| FABIO ANDREATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021629725331 | $63.95 |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (4.80372789) | ($239.37) |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164158988 76 | $0.49 |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.066853069963 | $0.59 |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0149288657755516 | $1.22 |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000209490689269999 | $0.01 |
| FABIO ANDRÉS GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.16615903663999 | $1.80 |
| FABIO ANNIGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000037949084821 | $0.01 |
| FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,504.42 |
| FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112258637978999 | $30.58 |
| FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015509994654 | $0.02 |
| FABIO ANTONIO CANIGGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 151.639018841 | $151.64 |
| FABIO ANTONIO DA MATTA COPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137777280091 | $0.41 |
| FABIO ANTONIO DA MATTA COPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.042676056596 | $0.04 |
| FABIO ARDIZZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000079494750862 | $0.24 |
| FÁBIO AREIA SANTOS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.001292 | $50.51 |
| FÁBIO AREIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160228561302 | $0.44 |
| FÁBIO AREIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002163421567933 | $0.00 |
| FÁBIO AREIA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8528061781 | $7.85 |
| FABIO ARNOLDO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (18,871.29) | ($18,871.29) |
| FABIO ARNOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023307240815 | $70.42 |
| FABIO ARNOLDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.42079283031 | $121.42 |
| FABIO ARRUDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00202935 | $81.12 |
| FABIO ARRUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 83.4402038218851 | $80.42 |
| FABIO ARSUFFI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.01002589 | $405.44 |
| FABIO ARSUFFI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (404.802938) | ($404.80) |
| FABIO ARSUFFI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01126324) | ($343.00) |
| FABIO ARSUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124416661414883 | $52.31 |
| FABIO ARSUFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.038980741024 | $1.04 |
| FABIO ATAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020026621041 | $60.14 |
| FABIO ATAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.10127579794 | $0.87 |
| FABIO ATAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.242450745 | $0.83 |
| FABIO ATAIDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5549197746 | $0.27 |
| FABIO AUGUSTO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.6489042730499 | $21.53 |
| FABIO BACALONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.964567) | ($300.96) |
| FABIO BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051986733233 | $1.54 |
| FABIO BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.95877894805469 | $1.96 |
| FABIO BACALONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.5273983041 | $9.53 |
| FABIO BALDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460524180357874 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00017578 | $0.02 |
| FABIO BALIÑO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00006861 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00008291 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00010219 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ZEC | 0.00017167 | $0.02 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00014537 | $0.02 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ZEC | 0.00012449 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.00008349 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00016442 | $0.02 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00027804 | $0.02 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003956 | $0.00 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00007557 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00009961 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00022534 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00010821 | $0.01 |
| FABIO BALIÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.6265564632038 | $11.87 |
| FABIO BALLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000049949660244 | $1.48 |
| FABIO BALLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81052078517 | $0.96 |
| FABIO BALLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14047308005 | $0.14 |
| FABIO BALLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.97060331 | $1.24 |
| FABIO BALLIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0146147683269999 | $4.65 |
| FABIO BALLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.37832776910999 | $5.77 |
| FABIO BARBERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00715183240669174 | $0.01 |
| FABIO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006208287284 | $0.00 |
| FABIO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00130008602742 | $0.00 |
| FABIO BECCARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.00446657) | ($31,662.99) |
| FABIO BECCARI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.146319032) | ($9.99) |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049499037682689 | $176.68 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018423313566 | $0.02 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000151644825669999 | $0.03 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0171439401723339 | $0.22 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054731466233 | $0.01 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000306599843719999 | $0.00 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000127059587247 | $0.00 |
| FABIO BECCARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000076403264795 | $0.01 |
| FABIO BELVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013863242108 | $0.00 |
| FABIO BELVISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109420648361 | $0.00 |
| FABIO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163026908849999 | $48.46 |
| FABIO BENETELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 43.901859206 | $43.90 |
| FABIO BERDOZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000205544470081 | $0.01 |
| FÁBIO BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000034702020391 | $0.01 |
| FÁBIO BERTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043717287831795 | $0.05 |
| FABIO BERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.70857629 | $1,685.47 |
| FABIO BERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.999995 | $142.40 |
| FABIO BERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | MATIC | 122.7986872 | $116.21 |
| FABIO BERTIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06073874 | $1,924.56 |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (0.1) | ($5.19) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | SOL | (16.617082141) | ($854.40) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0004) | ($11.76) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (10.0) | ($6.60) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005) | ($10.03) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.191139022) | ($12,442.28) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50473776) | ($14,889.41) |
| FABIO BERTIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,905.231475355) | ($1,267.00) |
| FABIO BERTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 6.39385809 | $11,665.30 |
| FABIO BERTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (6.400271) | ($11,273.18) |
| FABIO BERTIN | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.3779568 | $11,273.18 |
| FABIO BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.37833) | ($11,085.25) |
| FABIO BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 6.621983 | $11,085.25 |
| FABIO BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (6.621992) | ($10,069.45) |
| FABIO BERTIN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.3522609 | $10,069.45 |
| FABIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017748321227594 | $66.59 |
| FABIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 42.9102715456199 | $29.19 |
| FABIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0282123024723641 | $76.48 |
| FABIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.758085921321 | $14.40 |
| FABIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0794128359276 | $6.77 |
| FABIO BERTOLLA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01406779 | $447.44 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000247844301338999 | $6.76 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051827369604 | $0.01 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000058996062961 | $0.00 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00184713771999999 | $0.00 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.022979177797 | $7.31 |
| FABIO BERTOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.15980666845 | $9.10 |
| FABIO BIAGIO LIETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.790854961688 | $3.79 |
| FABIO BONATTO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (3.355192196) | ($6,651.43) |
| FABIO BONATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02038136417817 | $53.33 |
| FABIO BONATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000088847470309 | $0.00 |
| FABIO BONATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0093712829592 | $0.00 |
| FABIO BONATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00016514645206 | $0.00 |
| FABIO BONATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000051165892824 | $0.00 |
| FABIO BORDONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00039782) | ($16.07) |
| FABIO BORDONE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053082) | ($21.42) |
| FABIO BORDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137722861861 | $0.43 |
| FABIO BORGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016534142809 | $0.49 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO BORSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000136185720344 | $0.00 |
| FABIO BORSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156064014838 | $46.28 |
| FABIO BORSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.76518042251 | $0.89 |
| FABIO BORSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001263226743 | $0.02 |
| FABIO BORSETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.84423352639999 | $1.46 |
| FABIO BOSELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125979) | ($49.79) |
| FABIO BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001242613142 | $50.00 |
| FABIO BOSELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00422956755693655 | $0.01 |
| FABIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006856446388899999 | $0.00 |
| FABIO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000021996693765 | $0.00 |
| FABIO BOTTURA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (453.435046) | ($453.44) |
| FABIO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018659741489 | $0.01 |
| FABIO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6231549059575 | $3.62 |
| FABIO BOTTURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000025252827073 | $0.01 |
| FABIO BRACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035639813158 | $0.00 |
| FABIO BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012386409686 | $36.66 |
| FABIO BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04604721188 | $91.58 |
| FABIO BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6998664193 | $18.89 |
| FABIO BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00167931666119999 | $0.12 |
| FABIO BRACHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0582158715971 | $3.48 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UNI | (90.99528571) | ($629.08) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (28,000.0) | ($28,000.00) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | DOT | (120.0) | ($1,003.20) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,566.0) | ($2,566.00) |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018412621745 | $0.54 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037261478921 | $0.04 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 298.803168825 | $298.80 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.85078755560099 | $23.47 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 32.846994786221 | $32.85 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0105692939919 | $0.01 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14256282571819 | $1.26 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.253901027289999 | $14.45 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.109411655 | $3.25 |
| FABIO BRIGNOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3201523942 | $1.60 |
| FABIO BRITO D ARAUJO E OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009773053005999999 | $0.00 |
| FABIO BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000358561913049999 | $1.06 |
| FABIO BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015069410301 | $0.02 |
| FABIO BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029506717037 | $57.69 |
| FABIO BROGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.91531693329999 | $6.92 |
| FABIO BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027693672222 | $0.82 |
| FABIO BRUGGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045100266622 | $8.80 |
| FABIO BRUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.4878 | $49.94 |
| FABIO BRUNA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 14.5114 | $1,474.36 |
| FABIO BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.1662567817673 | $10.02 |
| FABIO BRUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0151465858 | $1.56 |
| FABIO BRUNETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 100.25390837624 | $90.69 |
| FABIO BUSATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2791425609596 | $0.27 |
| FABIO BUSOLO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.388820041) | ($587.71) |
| FABIO BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120300116461 | $0.36 |
| FABIO BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.621795963261 | $0.57 |
| FABIO BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003932214152952 | $8.96 |
| FABIO BUSOLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.064209422336 | $0.71 |
| FABIO BUSTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028951318942 | $0.56 |
| FABIO BUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01008898485) | ($19.99) |
| FABIO BUT | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0006313) | ($19.98) |
| FABIO BUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.005372271558) | ($9.98) |
| FABIO BUT | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00031981) | ($10.01) |
| FABIO BUT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.34363328 | $602.43 |
| FABIO BUT | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05529558635) | ($99.90) |
| FABIO BUT | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00308968 | $93.05 |
| FABIO BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000264957752086 | $0.69 |
| FABIO BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021134443544 | $0.00 |
| FABIO BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00196786026155 | $2.82 |
| FABIO BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0910683651419999 | $0.09 |
| FABIO BUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.013804905158 | $0.01 |
| FABIO BUTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010015399618 | $0.00 |
| FABIO BUTTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016556148393 | $0.02 |
| FABIO CAGNA VALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019170364828501 | $0.02 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.10015272 | $303.52 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 0.0815524 | $231.23 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000942387265359999 | $0.28 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0041892418887 | $0.00 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0155173302572 | $29.90 |
| FABIO CANDEIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2767516586 | $5.28 |
| FABIO CANTANDO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7447977371) | ($1,465.72) |
| FABIO CANTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035839910382 | $1.06 |
| FABIO CANTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000116207181495 | $0.00 |
| FABIO CANTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045809727984539 | $12.07 |
| FABIO CANTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000121209335691999 | $0.00 |
| FABIO CANTANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.017865244483 | $0.71 |
| FABIO CANU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12463346) | ($3,623.80) |
| FABIO CANU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.1864402905) | ($5.03) |
| FABIO CANU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.927336165) | ($160.20) |
| FABIO CANU | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013286) | ($4.09) |
| FABIO CANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00093005079201858 | $32.39 |
| FABIO CANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00169041428849999 | $0.00 |
| FABIO CANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000089235044084 | $0.00 |
| FABIO CANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000046032937088 | $0.00 |
| FABIO CANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0468807254254 | $2.31 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($75.66) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (100.0) | ($36.02) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (25,181.255701) | ($9,138.81) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (21.570021119) | ($32,942.60) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2.0) | ($14.30) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | LINK | (543.654649159) | ($3,925.19) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($143.55) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.08055767) | ($59,678.48) |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010185307257389 | $346.22 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.37320567353019 | $1.50 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170265261577999 | $404.84 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.68113326037194 | $16.36 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 110.414918203064 | $58.97 |
| FABIO CAPORUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 68.408838086 | $2.79 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00296915 | $92.74 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.00443074 | $131.90 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | MATIC | 307.12947828 | $169.25 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013068075417 | $38.37 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5348927281296 | $0.54 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 41.3559966679999 | $32.36 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0265464498959999 | $1.94 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.96482353069999 | $2.85 |
| FABIO CAPPUCCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.3484575691 | $3.62 |
| FABIO CAPURRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102050456369 | $0.00 |
| FABIO CARBONE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($31,604.31) |
| FABIO CARBONE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,535.25) |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029802291672 | $104.41 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.3464241888509 | $24.38 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000005979539134 | $0.00 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00339459581589999 | $0.00 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0001970475838 | $0.00 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00064454519539 | $0.15 |
| FABIO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00119665811411999 | $0.09 |
| FABIO CARDINALI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 47.7627 | $96.96 |
| FABIO CARDINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.534414297709999 | $0.40 |
| FABIO CARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.150592285329 | $26.17 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000456360062339999 | $0.01 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079012682265 | $0.01 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000048716055749 | $0.00 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000235025120239999 | $0.00 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025746699906 | $0.54 |
| FABIO CARDOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.934819001697 | $2.08 |
| FABIO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000113959589924999 | $0.00 |
| FABIO CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000018176150773 | $0.00 |
| FABIO CARLUCCI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | CEL | (5.744) | ($4.64) |
| FABIO CARLUCCI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 4.595 | $4.64 |
| FABIO CARLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.100496266416908 | $0.11 |
| FABIO CAROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018727309317 | $0.01 |
| FABIO CARRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012149370126 | $0.00 |
| FABIO CARRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0006268218148 | $0.00 |
| FABIO CARRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022457479555 | $0.00 |
| FABIO CARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017123025255 | $0.00 |
| FABIO CARRELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014316831674 | $0.01 |
| FABIO CARTAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032674711308 | $9.67 |
| FABIO CARTAGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6960539392 | $0.10 |
| FABIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151664820608 | $0.45 |
| FABIO CASSANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 574.658637688 | $455.58 |
| FABIO CASSISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061602791091 | $1.82 |
| FABIO CASSISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0071366389453 | $0.01 |
| FABIO CASSISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.077049225931 | $0.86 |
| FABIO CASTAÑO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00594197763408 | $0.01 |
| FABIO CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000047361663116 | $0.00 |
| FABIO CASTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0021856537278 | $0.01 |
| FABIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000969129900709999 | $0.00 |
| FABIO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016826040845 | $0.00 |
| FABIO CATALANO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01584609 | $478.84 |
| FABIO CATALANO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02150473 | $679.61 |
| FABIO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037769380305 | $11.18 |
| FABIO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000065543078025 | $0.00 |
| FABIO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034224684846 | $1.95 |
| FABIO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002675204259175 | $56.87 |
| FABIO CAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006) | ($10.86) |
| FABIO CAU | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1054) | ($191.58) |
| FABIO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022050659955 | $0.00 |
| FABIO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003790354675 | $0.00 |
| FABIO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010075661546325 | $2.39 |
| FABIO CECCHINATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103034371733691 | $0.12 |
| FABIO CENTINARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019114639613 | $0.00 |
| FABIO CERLETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | PAX | 897.5 | $897.50 |
| FABIO CERLETTI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | TUSD | 2,547.92220893 | $2,547.92 |
| FABIO CERLETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (50.0) | ($50.00) |
| FABIO CERLETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,502.040139262) | ($2,502.04) |
| FABIO CERLETTI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | PAX | (898.951194483) | ($898.95) |
| FABIO CERLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 2.201331542366 | $2.20 |
| FABIO CERLETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 6.242254064246 | $6.24 |
| FABIO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126901698562 | $0.38 |
| FABIO CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.7933550657 | $3.64 |
| FABIO CERULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0207693669071899 | $0.02 |
| FABIO CESTARI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($1,189.65) |
| FABIO CESTARI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.065) | ($2,463.46) |
| FABIO CESTARI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30946654) | ($9,342.70) |
| FABIO CESTARI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.4028585 | $11,517.40 |
| FABIO CESTARI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50323891) | ($16,019.42) |
| FABIO CESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023691203305882 | $55.68 |
| FABIO CESTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35544618995 | $0.36 |
| FABIO CHIEFALO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20018868) | ($8,144.79) |
| FABIO CHIEFALO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00009765) | ($3.77) |
| FABIO CHIEFALO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.224716197) | ($4,255.57) |
| FABIO CHIEFALO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002267405341) | ($4.62) |
| FABIO CHIEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000285569481340821 | $11.51 |
| FABIO CHIEFALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0113448991903017 | $31.28 |
| FABIO CHINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (615.102052) | ($615.10) |
| FABIO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000339923396669999 | $1.01 |
| FABIO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000110236285477 | $0.00 |
| FABIO CHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0042915688486 | $7.00 |
| FABIO CHIRIVA INTERNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0270644778345999 | $0.03 |
| FABIO CICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000581991394679999 | $1.72 |
| FABIO CICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.476456048379999 | $0.48 |
| FABIO CICALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.012351257269 | $0.29 |
| FABIO CIGLIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018246854809 | $0.54 |
| FABIO CIGLIUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.461744483067 | $7.86 |
| FABIO CILIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46483288331649 | $0.44 |
| FABIO CIMINO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0039028 | $152.39 |
| FABIO CIMINO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.05086084529 | $124.98 |
| FABIO CIMINO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.036751327) | ($300.83) |
| FABIO CIMINO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02584301) | ($735.62) |
| FABIO CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012647220831182 | $4.68 |
| FABIO CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091550081 | $1.58 |
| FABIO CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087518919344 | $0.01 |
| FABIO CIMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0055262578026333 | $2.16 |
| FABIO CINCONZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018500005032 | $0.02 |
| FABIO CLAUSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024091355822 | $4.67 |
| FABIO COEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.58073229326 | $44.11 |
| FABIO COMPAGNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.210887033646 | $0.20 |
| FABIO CONTI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (5.39687206) | ($11,135.41) |
| FABIO CONTI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23801157) | ($6,963.27) |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010046488307 | $37.84 |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.77602044306 | $14.65 |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025755718878 | $71.50 |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0055258166539999 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000017713789 | $0.00 |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.7945275006 | $0.04 |
| FABIO CONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00016956812779999 | $0.01 |
| FABIO CORTESE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03833392) | ($1,176.36) |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (13.715) | ($10.80) |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0003528 | $10.80 |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (2.159) | ($6.15) |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 6.155 | $6.15 |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (6.155) | ($6.16) |
| FABIO CORTESE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003528) | ($10.53) |
| FABIO CORTESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.14175261797987 | $8.95 |
| FABIO CRETARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.189912006726199 | $0.20 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.07) | ($6.45) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($46.05) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.5) | ($45.40) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.771036) | ($70.36) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (81.309064) | ($81.31) |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00686669224009999 | $0.01 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0648588137 | $5.06 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.048056303173 | $0.53 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.257855003703 | $0.26 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.55245905954 | $0.26 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.004664205087738 | $0.41 |
| FABIO CRIPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000618558504512 | $0.07 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00002222 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ZEC | 0.00014452 | $0.02 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002398 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ZEC | 0.0001476 | $0.02 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00008702 | $0.01 |
| FABIO CRISTIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ZEC | 0.00016821 | $0.02 |
| FABIO CRISTIANO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00001383 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00003761 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00001695 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00001034 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001713 | $0.00 |
| FABIO CRISTIANO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00008452 | $0.01 |
| FABIO CRISTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1449320615753 | $0.16 |
| FABIO CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044563149646 | $0.01 |
| FABIO CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00018697979912 | $0.00 |
| FABIO CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000011987543868 | $0.00 |
| FABIO CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000621000709319999 | $0.00 |
| FABIO CROCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000618198736109999 | $0.00 |
| FABIO CULTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003090663268 | $94.23 |
| FABIO CULTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031007209879 | $0.00 |
| FABIO CULTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015053702963 | $29.37 |
| FABIO CULTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022927200498 | $0.00 |
| FABIO CULTRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.036292410587 | $0.10 |
| FABIO CUTRONA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00473112) | ($145.79) |
| FABIO CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024820892581446 | $0.93 |
| FABIO CUTRONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000300486771539999 | $0.00 |
| FABIO D'ADDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.2237435048 | $27.89 |
| FABIO DAMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034195700934 | $67.30 |
| FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.50402211 | $1,061.91 |
| FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001783449996785 | $50.13 |
| FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.654789695921 | $5.14 |
| FABIO DANIEL PEREIRA ZAMBUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00169716033379999 | $1.95 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019155920168 | $57.10 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018834618705 | $3.68 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.570301797 | $13.14 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.78738199622 | $8.75 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0977171881759999 | $0.86 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00748348075619999 | $0.01 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00124399763457 | $0.00 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0036722754891 | $0.40 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.125549360563 | $0.77 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00087983353445 | $0.20 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0129727477268 | $0.98 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0116377883544 | $0.83 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.097157639811 | $0.13 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.44457763594 | $0.24 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1.4933659308 | $1.49 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.017255641921 | $0.05 |
| FABIO DAVALOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00031066726167 | $0.58 |
| FABIO DAVID LOPES BRAZ | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (4.81) | ($14,170.82) |
| FABIO DAVID LOPES BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016131555918186 | $50.42 |
| FABIO DAVID LOPES BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00930278831664 | $27.85 |
| FABIO DE ALMEIDA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011480069249 | $0.00 |
| FABIO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030949552191 | $0.92 |
| FABIO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.037502017089 | $0.04 |
| FABIO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000070879738123 | $0.01 |
| FABIO DE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15619116866 | $0.16 |
| FABIO DE LUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.41137241435 | $22.10 |
| FABIO DE RIENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016584714270467 | $50.17 |
| FABIO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0875798653415 | $0.09 |
| FABIO DE VALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138212492473 | $0.41 |
| FABIO DE VALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050312989457 | $0.06 |
| FABIO DE VALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064361711862 | $0.01 |
| FABIO DE VALIERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014302035913 | $0.00 |
| FABIO DEL ESTAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000060084491125 | $1.78 |
| FABIO DELCARRO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($380.33) |
| FABIO DELCARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015235545047 | $45.39 |
| FABIO DELCARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045994435239 | $8.97 |
| FABIO DELL'ORCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045648369217 | $0.01 |
| FABIO DELL'ORCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000079874200998 | $0.00 |
| FABIO DEMICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118732166799999 | $3.34 |
| FABIO DEMICHELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.419819302655 | $0.82 |
| FABIO DESSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00137029) | ($49.96) |
| FABIO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137028948532851 | $50.00 |
| FABIO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015683734707 | $0.00 |
| FABIO DESSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0025137159352 | $0.00 |
| FABIO DESTRO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.2494 | $10,080.00 |
| FABIO DESTRO | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($397.93) |
| FABIO DESTRO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.24) | ($9,266.12) |
| FABIO DESTRO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25944768) | ($10,152.78) |
| FABIO DESTRO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,440.87) |
| FABIO DESTRO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.114245) | ($320.90) |
| FABIO DESTRO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.08099986 | $3,060.03 |
| FABIO DESTRO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($1,785.39) |
| FABIO DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016131140255 | $51.97 |
| FABIO DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031511105984 | $75.14 |
| FABIO DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001475799895 | $0.02 |
| FABIO DESTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048893066838 | $0.00 |
| FABIO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5484269009375 | $0.53 |
| FABIO DI BIASE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042895159145 | $8.37 |
| FABIO DI CECCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065473760497 | $19.38 |
| FABIO DI CENSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00048322095788 | $0.00 |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (11.767) | ($33.82) |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 33.63 | $33.82 |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | OMG | (12.257) | ($30.55) |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 30.458 | $30.55 |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.03074) | ($912.67) |
| FABIO DI FABIO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 910.484 | $912.67 |
| FABIO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.8836252989811 | $29.34 |
| FABIO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.094730485656 | $191.31 |
| FABIO DI FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.68466424899999 | $6.68 |
| FABIO DI FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17907079220524 | $0.21 |
| FABIO DI FINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 9.2804506108 | $9.28 |
| FABIO DI GIAMBERARDINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43819514586595 | $0.51 |
| FABIO DI MARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002685880785 | $0.00 |
| FABIO DI MARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000158957814419999 | $0.00 |
| FABIO DI MARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00117720181405 | $0.00 |
| FABIO DI MARZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0031946859045 | $0.00 |
| FABIO DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019580654117 | $0.00 |
| FABIO DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204863049039 | $0.02 |
| FABIO DI TRAPANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094746865105 | $0.01 |
| FABIO DIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014733786907 | $0.00 |
| FABIO DIANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00127170385473 | $2.48 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | SOL | 0.6798776 | $54.74 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.03849298 | $102.71 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0066988 | $240.19 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00007498 | $2.70 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678839796515 | $52.08 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00038338597492 | $0.59 |
| FABIO DIOGO PEREIRA DA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00537565468419999 | $0.22 |
| FABIO DIPINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044887804332 | $0.00 |
| FABIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036480402834 | $111.70 |
| FABIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.31120375226 | $1.27 |
| FABIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001565039464 | $0.00 |
| FABIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.66344370929999 | $1.66 |
| FABIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0458054775219999 | $0.05 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BNB | (1.346715281) | ($568.10) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02161162) | ($894.00) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 510.0 | $510.00 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.66) | ($1.66) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Collateral | BTC | 0.05556636013 | $2,203.99 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05556636) | ($2,194.86) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (8.343477) | ($8.34) |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003376502876766 | $1.36 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.001721862977836 | $0.00 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00212093927179999 | $0.00 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024980281625 | $0.00 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0027514886822723 | $1.14 |
| FABIO DOS SANTOS SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011529653944 | $0.01 |
| FABIO DOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035418604759 | $10.48 |
| FABIO DOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.050343710809 | $0.06 |
| FABIO DOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021375955724 | $41.71 |
| FABIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001963892377353 | $0.08 |
| FABIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016630212988906 | $0.01 |
| FABIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006842744879613 | $2.08 |
| FABIO DRUMOND DO ROSÁRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.002864632208258 | $0.00 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 535.26440058 | $424.35 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.2899263331 | $11.24 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.87880045 | $9.02 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.35449756571 | $38.92 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.2450590872 | $38.43 |
| FABIO EMCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 2.3798076223 | $5.99 |
| FABIO EMILIANO MENCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010772028682 | $0.01 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0593237 | $2,452.62 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.05930056467) | ($2,452.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 613.0 | $613.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.175293 | $7,255.38 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | BTC | (0.1750887274) | ($7,252.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,813.0 | $1,813.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (2,400.0) | ($2,400.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.49999029 | $19,002.68 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | BTC | (0.5002176979) | ($19,042.53) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,762.0 | $4,762.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.06) | ($3.06) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (613.0) | ($613.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.05930056467 | $2,256.68 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.06) | ($9.06) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,813.0) | ($1,813.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Collateral | BTC | 0.1750887274 | $6,661.95 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (0.234384151) | ($8,420.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,105.0 | $2,105.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | CEL | 75.141 | $120.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.06581 | $2,092.35 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.512831 | $14,041.08 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2598414967) | ($8,000.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,000.0 | $2,000.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.06582 | $2,000.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (35.43) | ($35.43) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | CEL | 42.325 | $35.43 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($151.34) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Swap Out | BTC | (0.079) | ($2,385.70) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Swap In | USDC | 2,377.29 | $2,385.70 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (2,377.295442) | ($2,377.30) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.05) | ($1,502.55) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 1,495.234 | $1,502.55 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,495.234) | ($1,495.23) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.618343155) | ($3.77) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Collateral | BTC | (0.2506755027) | ($7,536.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,884.0 | $1,884.00 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (134.0) | ($134.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 168.766 | $134.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,750.0) | ($1,750.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.9849731117) | ($3.89) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.08489 | $2,333.62 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.084964) | ($2,335.66) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,323.613 | $2,335.66 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (63.435883497) | ($26.45) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,884.0) | ($1,884.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2506755027 | $6,891.06 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.250675) | ($6,887.74) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 6,858.331 | $6,887.74 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (67.150576) | ($28.04) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.2598414967 | $7,139.61 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (58.915986396) | ($24.61) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (2,105.0) | ($2,105.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.234384151 | $6,440.12 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.05823) | ($1,599.97) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,593.191 | $1,599.97 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (45.153757913) | ($18.86) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (4,762.0) | ($4,762.00) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.5002176979 | $13,744.38 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (24.13) | ($24.13) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0008796 | $24.13 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93709347) | ($25,800.06) |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001248848208 | $4.55 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.1031800687764 | $25.04 |
| FABIO ENRIQUE MOYANO GALKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.55544220503 | $0.56 |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (267.92) | ($267.92) |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.169929 | $267.92 |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000699024008769999 | $20.69 |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0127840734685 | $24.35 |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2327713544785 | $3.23 |
| FABIO ESTIMA DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3418742268 | $2.10 |
| FABIO FABBRUCCI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04168336) | ($1,271.97) |
| FABIO FABBRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004166526714902 | $14.11 |
| FABIO FABBRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073147998868 | $14.26 |
| FABIO FARÓFIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111916766585 | $3.31 |
| FABIO FARÓFIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000068611132291 | $0.00 |
| FABIO FARÓFIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00199159656068 | $3.89 |
| FABIO FARÓFIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08289845668 | $0.86 |
| FABIO FARÓFIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1182673675 | $1.33 |
| FABIO FASANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6261831616351 | $14.06 |
| FABIO FASIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003716633217 | $0.01 |
| FABIO FASNACHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1351367746372 | $0.15 |
| FABIO FAVAZZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.00169559 | $49.16 |
| FABIO FAVAZZI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.08993342 | $2,647.49 |
| FABIO FAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00062314163293 | $14.63 |
| FABIO FAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0813588438946693 | $0.10 |
| FABIO FAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024240756105 | $0.05 |
| FABIO FAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013189056806 | $0.00 |
| FABIO FAVAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000435793183329999 | $0.03 |
| FABIO FEDERIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160934020974 | $0.48 |
| FABIO FEDERIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.382882276 | $17.38 |
| FABIO FELLINE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0044991 | $150.09 |
| FABIO FELLINE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01620412) | ($484.12) |
| FABIO FELLINE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (154.3586049) | ($89.69) |
| FABIO FELLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012341864280773 | $4.15 |
| FABIO FELLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.740486517261399 | $0.58 |
| FABIO FELLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.82837204493 | $1.06 |
| FABIO FERNANDES | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (390.0) | ($252.07) |
| FABIO FERNANDES | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.140049 | $252.07 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032270021503 | $9.55 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000062453034756 | $0.00 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.103683126551 | $0.07 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000132544457386999 | $0.39 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 181.126447816 | $181.13 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 196.388731209539 | $211.33 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.11493366 | $10.75 |
| FABIO FERNANDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00036555430816 | $0.68 |
| FABIO FERRARA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.07840196 | $3,084.18 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ADA | 1,723.240148 | $1,360.38 |
| FABIO FERREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | LUNC | 1.149989 | $95.59 |
| FABIO FERREIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 1.1156923111 | $98.25 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00068976074124713 | $20.62 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1571681951788 | $8.51 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035033622051 | $0.01 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.9652023672675 | $5.11 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000012890926314 | $0.00 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00703295911099999 | $0.32 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0033698192743 | $0.06 |
| FABIO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.970445239) | ($8.74) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.46199095) | ($9.86) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001892710373) | ($7.46) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.036843) | ($1,395.46) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 1,392.517 | $1,395.46 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.0002746237127 | $10.40 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,392.0) | ($1,392.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002746237127) | ($10.40) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | BTC | 0.09376771203 | $3,550.98 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.076501) | ($2,297.05) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 2,232.121 | $2,297.05 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.000133) | ($3.99) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 3.904 | $3.99 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003074664378) | ($9.20) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0003074664378 | $9.20 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,233.0) | ($1,233.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.07129957504 | $2,133.42 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002525011631) | ($7.46) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0002525011631 | $7.46 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.0581276783 | $1,717.35 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.1658787196) | ($4,913.60) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,633.0 | $1,633.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.016 | $500.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (3.115) | ($3.23) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0001004 | $3.23 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (4.679628) | ($4.68) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (450.0) | ($450.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.014589 | $450.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.006868 | $200.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.0017695 | $50.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.003601 | $100.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.003329 | $100.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0021639 | $65.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (35.0) | ($35.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | BTC | 0.0011785 | $35.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | USDC | (36.93) | ($36.93) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | BTC | 0.0012335 | $36.93 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | BTC | 0.0015841 | $50.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.48) | ($9.48) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001) | ($30.15) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.48) | ($9.48) |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040079425004 | $11.86 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1418038328 | $1.34 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00152903416602678 | $0.00 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00089078122421 | $26.90 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031429376898922 | $0.06 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.930963593753795 | $0.93 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.029461814749184 | $0.03 |
| FÁBIO FERREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000001718128359999 | $0.00 |
| FABIO FERREIRA DA COSTA CAMPOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000293799680239999 | $0.09 |
| FABIO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018539147982 | $0.55 |
| FABIO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093073942975 | $0.11 |
| FABIO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.1404455585999 | $12.14 |
| FABIO FIN FIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045607088419711 | $0.05 |
| FABIO FONTANESI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011555) | ($452.09) |
| FABIO FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012486265089 | $50.91 |
| FABIO FONTANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5603533898623 | $0.87 |
| FABIO FORMISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021134234676 | $0.04 |
| FABIO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101539423452428 | $0.00 |
| FABIO FORNARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002162610392 | $0.00 |
| FÁBIO FORTINO REBÊLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001512195127 | $0.45 |
| FÁBIO FORTINO REBÊLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057514459187 | $0.00 |
| FÁBIO FORTINO REBÊLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.862661211 | $26.86 |
| FABIO FORTUNA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 2.294650278 | $4,293.43 |
| FABIO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028168345693 | $85.65 |
| FABIO FORTUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0150366070562 | $27.47 |
| FABIO FORTUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009505703808 | $0.00 |
| FABIO FORTUNATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016779752906 | $0.01 |
| FABIO FRACON | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 671.3891 | $671.39 |
| FABIO FRACON | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 158.013501 | $158.01 |
| FABIO FRACON | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 117.4566 | $117.46 |
| FABIO FRACON | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDT ERC20 | 336.608809 | $336.61 |
| FABIO FRACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008855517375 | $26.21 |
| FABIO FRACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.063037734355 | $0.07 |
| FABIO FRACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019409507307 | $3.79 |
| FABIO FRACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0111894530569 | $0.01 |
| FABIO FRACON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 159.843774664 | $159.84 |
| FABIO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067737224397 | $0.01 |
| FABIO FRATUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0135617412909999 | $0.01 |
| FABIO FREITAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0355538290013 | $0.04 |
| FABIO FULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037122020513 | $11.52 |
| FABIO FULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120513181575 | $0.36 |
| FABIO FULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.12379018859999 | $3.12 |
| FABIO FULCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00072377528922 | $0.00 |
| FABIO FUSARO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.802951081) | ($241.09) |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ETH | (0.192582) | ($350.30) |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | ADA | 594.94 | $350.30 |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | ADA | (867.672) | ($509.39) |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.034176) | ($1,041.18) |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 1,038.651 | $1,041.18 |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 507.761 | $509.39 |
| FABIO FUSARO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (1,546.808508) | ($1,546.81) |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007444218887078 | $2.58 |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.482754828964 | $9.99 |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016572507160902 | $3.97 |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.005299086650971 | $0.01 |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4221829832316 | $0.32 |
| FABIO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047735281410761 | $1.83 |
| FABIO GALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4325248925 | $4.43 |
| FABIO GALEAZZI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 3.25115262 | $9,973.01 |
| FABIO GALEAZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (13.2013) | ($27,539.23) |
| FABIO GALEAZZI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | DOT | (299.86) | ($3,298.72) |
| FABIO GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0587593216299199 | $159.55 |
| FABIO GALEAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.658669037709 | $40.29 |
| FABIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000287200319649999 | $0.85 |
| FABIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015227354126 | $0.02 |
| FABIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0070338670679 | $13.72 |
| FABIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.5397743396 | $0.37 |
| FABIO GALIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.021707573494 | $1.55 |
| FABIO GALLINO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01323223) | ($399.74) |
| FABIO GALLINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00634096 | $190.22 |
| FABIO GALLINO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00513392 | $105.72 |
| FABIO GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011310823731929 | $3.55 |
| FABIO GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0049592800835 | $0.00 |
| FABIO GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014091998184 | $0.00 |
| FABIO GALLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0005384062839 | $0.01 |
| FABIO GALLOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00128505403915955 | $0.00 |
| FABIO GALLORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085023037628 | $25.17 |
| FABIO GALLORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.058038950999 | $0.06 |
| FABIO GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029581537936 | $0.00 |
| FABIO GALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003732988687 | $0.00 |
| FABIO GALLUZZI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25601) | ($6,922.56) |
| FABIO GALLUZZI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (4.070899) | ($8,184.71) |
| FABIO GALLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103989719435059 | $39.37 |
| FABIO GALLUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021656487435493 | $58.56 |
| FABIO GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022814904881 | $6.75 |
| FABIO GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036733787928 | $7.17 |
| FABIO GAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.6246667109999 | $21.62 |
| FABIO GARATTONI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,250.083958) | ($10,250.08) |
| FABIO GARATTONI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12.214519) | ($12.21) |
| FABIO GARATTONI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.83536077) | ($24,707.52) |
| FABIO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060921339032951 | $234.11 |
| FABIO GARATTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 66.1407659341737 | $66.14 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO GAUDENZI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.007279 | $20.16 |
| FABIO GAUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000945766341154999 | $0.55 |
| FABIO GAUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.031737607657 | $0.04 |
| FABIO GAUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029202058766 | $5.67 |
| FABIO GAUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000004430761222 | $0.00 |
| FABIO GAUDENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.13973762224 | $7.78 |
| FABIO GENOESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000395744811779999 | $12.28 |
| FABIO GERRI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.159) | ($6,200.71) |
| FABIO GERRI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06) | ($1,796.70) |
| FABIO GERRI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,569.80) |
| FABIO GERRI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0475) | ($1,409.23) |
| FABIO GERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155038021461389 | $56.13 |
| FABIO GERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000414511208589999 | $0.01 |
| FABIO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021616355735999 | $0.00 |
| FABIO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000011061916948099 | $0.00 |
| FABIO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092025929268 | $0.01 |
| FABIO GIANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000055220412194999 | $0.00 |
| FABIO GIARDINA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.057377) | ($1,723.43) |
| FABIO GIARDINA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105157) | ($3,045.45) |
| FABIO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019085520250207 | $585.50 |
| FABIO GIARDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000068978062212 | $0.00 |
| FABIO GIAVARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132624622464999 | $55.55 |
| FABIO GIOVANNI LUCCIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000061361706102 | $1.90 |
| FABIO GIOVANNI NESTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003973964545 | $12.33 |
| FABIO GIQMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021636867931 | $0.00 |
| FABIO GIQMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000169920594409999 | $0.33 |
| FABIO GIQMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 193.181956648 | $193.18 |
| FABIO GIQMPIETRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 39.379495522 | $39.38 |
| FABIO GNASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15434636074 | $0.18 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004230459677 | $0.00 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010457444979607 | $0.01 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000010440679483 | $0.00 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000056472216582 | $0.00 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00023890266982 | $0.01 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017786750762 | $0.05 |
| FABIO GOMES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.41059903037358 | $1.36 |
| FABIO GONELLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 89.8715 | $196.82 |
| FABIO GONELLA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00329903) | ($99.83) |
| FABIO GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00330114072046138 | $100.23 |
| FABIO GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 16.2327511193078 | $19.12 |
| FABIO GONELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.45742011 | $9.46 |
| FABIO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013989895006013 | $0.41 |
| FABIO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039913957446 | $0.78 |
| FABIO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014651178003 | $0.16 |
| FABIO GORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00051707620133 | $0.00 |
| FABIO GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003867852618 | $108.24 |
| FABIO GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109764426432 | $0.00 |
| FABIO GORLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0139886509181 | $4.45 |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70329424) | ($27,514.07) |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016210971802731 | $65.19 |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030687951315 | $0.00 |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000057277985670999 | $0.00 |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.283111992557 | $0.28 |
| FABIO GRAMMATICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00873069087629999 | $0.01 |
| FABIO GRANGEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036448804398 | $111.60 |
| FABIO GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01016406) | ($321.48) |
| FABIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087939262895999 | $3.03 |
| FABIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027717527706 | $0.03 |
| FABIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015610509549 | $0.00 |
| FABIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000036124893955 | $0.00 |
| FABIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000106753966623 | $0.33 |
| FABIO GRAU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01291275 | $403.35 |
| FABIO GRESPI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18414133) | ($5,546.64) |
| FABIO GRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00096985997631308 | $34.28 |
| FABIO GRESPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000007084138478 | $0.00 |
| FABIO GROSSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ZRX | (5,764.53241) | ($2,260.91) |
| FABIO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000201331215219999 | $0.60 |
| FABIO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.80729908077 | $0.56 |
| FABIO GROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 5.94047478756109 | $3.74 |
| FABIO GROSSULE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038215960466 | $0.04 |
| FABIO GULLO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | DOGE | (4,992.07143691) | ($796.55) |
| FABIO GULLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00172033) | ($49.75) |
| FABIO GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171996251440117 | $50.01 |
| FABIO GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204577921673899 | $0.04 |
| FABIO GULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.95987529180104 | $0.13 |
| FABIO GURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000142659265306 | $0.00 |
| FABIO GURIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0272176290916 | $0.03 |
| FABIO HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024595757289 | $0.00 |
| FABIO HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058579511862 | $0.01 |
| FABIO HALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109245104011 | $0.00 |
| FABIO HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019575852265 | $0.58 |
| FABIO HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000101120179010999 | $0.00 |
| FABIO HAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 10.3056754858 | $10.31 |
| FABIO HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002799689804115 | $0.00 |
| FABIO HEYMANS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00063148980077 | $0.00 |
| FABIO HILLINGER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00766131) | ($316.08) |
| FABIO HILLINGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003619221196124 | $0.15 |
| FABIO IACHETTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02129936) | ($672.66) |
| FABIO IACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018785623341112 | $6.46 |
| FABIO IACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051431586552 | $0.01 |
| FABIO IACHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0130530301004 | $0.01 |
| FABIO IACOMELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| FABIO IACOMELLI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 3,910.0 | $3,910.00 |
| FABIO IACOMELLI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| FABIO IACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 110.20687933 | $110.21 |
| FABIO IANNUZZI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,855.11) |
| FABIO IANNUZZI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.65) | ($1,560.76) |
| FABIO IANNUZZI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,369.55) |
| FABIO IANNUZZI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4647247373) | ($919.49) |
| FABIO IANNUZZI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.07 | $2,056.11 |
| FABIO IANNUZZI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BTC | 0.01495895 | $446.29 |
| FABIO IANNUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.09109842 | $2,691.45 |
| FABIO IANNUZZI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.17649603) | ($5,144.68) |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000231807457809099 | $6.89 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038564104430999 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0143298718437043 | $39.99 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0013223630804 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0053441704433999 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033574244509 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0085363015308 | $0.01 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001239427317 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00037157685763 | $0.00 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000040485553902 | $0.01 |
| FABIO IANNUZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0022333740445 | $0.14 |
| FABIO ILACQUA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (12.58) | ($12.58) |
| FABIO ILACQUA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0004581 | $12.58 |
| FABIO ILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043376747516 | $133.31 |
| FABIO ILACQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15515230888844 | $0.16 |
| FABIO IZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00011859480819 | $0.00 |
| FABIO JANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5621172434) | ($1,106.54) |
| FABIO JANSEN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05799988) | ($1,700.38) |
| FABIO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031861163882 | $11.84 |
| FABIO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.45184028700999 | $2.64 |
| FABIO JANSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036958830738449 | $9.56 |
| FABIO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000051546436695 | $0.00 |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (439.027101) | ($439.03) |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | XLM | 696.382974 | $105.13 |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XLM | (696.382974) | ($91.48) |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0071340955225826 | $201.13 |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.228507758248 | $1.23 |
| FABIO JORGE SOARES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.021071172617933 | $0.00 |
| FABIO KEN CANITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018787825206 | $0.00 |
| FABIO KEN CANITANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031252407810464 | $0.00 |
| FABIO KRAUSS STABEL DE CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001181406134 | $0.00 |
| FABIO LA MONICA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (121.307206505) | ($168.62) |
| FABIO LA MONICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (1.015359939) | ($3,057.76) |
| FABIO LA MONICA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13715128) | ($5,571.46) |
| FABIO LA MONICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006757) | ($2.13) |
| FABIO LA MONICA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0005328451637) | ($1.27) |
| FABIO LA MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000196213877124686 | $7.91 |
| FABIO LA MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00154950452279541 | $4.69 |
| FABIO LA MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1728203669721 | $0.24 |
| FABIO LA MONICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0708387908699999 | $4.03 |
| FABIO LA REGINA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BNB | 1.40814007 | $421.26 |
| FABIO LA REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023415823407768 | $50.19 |
| FABIO LA REGINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.806999264331 | $2.63 |
| FABIO LABRA CASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003576894376091 | $0.00 |
| FABIO LAMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.853076385155 | $3.99 |
| FABIO LATILLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.132) | ($4,175.66) |
| FABIO LATILLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.659834) | ($3,069.37) |
| FABIO LATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010145510635552 | $35.14 |
| FABIO LATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.972729565469999 | $1.10 |
| FABIO LATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026243696793 | $0.05 |
| FABIO LATILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013260539716875 | $25.11 |
| FABIO LAUTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | TGBP | (2,680.911910557) | ($3,372.59) |
| FABIO LAUTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,800.0 | $1,800.00 |
| FABIO LAUTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,089.266867) | ($5,089.27) |
| FABIO LAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027718943506 | $0.00 |
| FABIO LAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00071799497454 | $0.00 |
| FABIO LAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 36.065832456493 | $36.07 |
| FABIO LAUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 19.6552557222313 | $24.81 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000210225403349999 | $0.00 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003272758023499999 | $0.00 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00223506612709999 | $0.00 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.009774689103 | $0.01 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0004200391555 | $0.00 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00031960701444 | $0.00 |
| FABIO LAZARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000105434870242 | $0.00 |
| FABIO LAZZARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010584861569 | $0.00 |
| FABIO LAZZARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058879640527 | $0.01 |
| FABIO LAZZARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120723111993 | $0.00 |
| FABIO LAZZARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016093447263 | $0.02 |
| FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (2.699978844) | ($5,301.90) |
| FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000093449701413 | $2.76 |
| FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.7202350655482 | $20.22 |
| FABIO LEANDRO JARA VILLARROEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016625185710275 | $43.49 |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,937.86 |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.100226) | ($3,173.56) |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,677.77 |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,678.36) |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $31,780.00 |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($31,768.27) |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 1.77643 | $56,548.43 |
| FABIO LEGRENZI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (1.77643) | ($56,573.97) |
| FABIO LEGRENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003549790626052 | $1.09 |
| FABIO LEGRENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00046965812579 | $0.00 |
| FABIO LEGRENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00096750053352 | $0.00 |
| FABIO LEGRENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020820143224 | $0.00 |
| FABIO LEMOS | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $106.49 |
| FABIO LEMOS | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 0.999995 | $101.71 |
| FABIO LEMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 1.213995 | $100.63 |
| FABIO LEMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | AVAX | 3.279 | $189.82 |
| FABIO LEMOS | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.04043623 | $109.66 |
| FABIO LEMOS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 3.541 | $119.12 |
| FABIO LEMOS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 5.909733549 | $198.86 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070584063951 | $7.13 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.70401093822999 | $2.53 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107759628936999 | $2.13 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24933753698 | $2.96 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.035174096658 | $0.33 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049036992413 | $2.57 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.095534044056 | $3.27 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.001633374738 | $0.52 |
| FABIO LEMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.052361465236 | $0.03 |
| FABIO LEMOS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048377347236 | $1.43 |
| FABIO LEMOS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30371838556 | $8.98 |
| FABIO LEMOS PINEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018009906267 | $2.68 |
| FABIO LEON CRESPO SALAZAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4560417094 | $4.03 |
| FABIO LEONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000586123508179999 | $1.73 |
| FABIO LEQUILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (4.01308003) | ($1,123.62) |
| FABIO LEQUILE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,578.57) |
| FABIO LEQUILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.4057395008 | $58.41 |
| FABIO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029515643188 | $0.01 |
| FABIO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016977654435 | $0.02 |
| FABIO LEROSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070845442069 | $0.00 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000459444049999999 | $0.00 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00476282418109999 | $0.01 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000021102141 | $0.00 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00100205262911 | $0.00 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000000004408776 | $0.00 |
| FABIO LEVANTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00022728901079 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO LIVOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.8304604105 | $0.83 |
| FABIO LIVOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 11.3401510702 | $11.34 |
| FABIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.058231826751 | $0.07 |
| FABIO LUCAS ANDREA MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000071700864396 | $0.00 |
| FABIO LUCAS ANDREA MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015752064046 | $0.00 |
| FABIO LUCAS ANDREA MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044109181185 | $0.04 |
| FABIO LUIS MORALES HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075183751053 | $0.03 |
| FABIO LUIS MORALES HIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016570978399 | $0.01 |
| FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3346546241) | ($666.63) |
| FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.64764632265 | $3.03 |
| FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020425784837235 | $5.39 |
| FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.32993022157 | $1.13 |
| FABIO LUIZ DE ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00107772788731 | $0.12 |
| FABIO MACHUQUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012371369803 | $0.37 |
| FABIO MACHUQUEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5006138929 | $4.50 |
| FABIO MADDALENI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.00464434709 | $4.22 |
| FABIO MAFFONI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,836.69) | ($5,836.69) |
| FABIO MAFFONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.109751) | ($3,467.20) |
| FABIO MAFFONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MCDAI | (31.913448) | ($31.91) |
| FABIO MAFFONI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (5,529.722417) | ($5,529.72) |
| FABIO MAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009274372433288 | $31.94 |
| FABIO MAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0112133163231999 | $0.01 |
| FABIO MAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 57.464283433884 | $57.46 |
| FABIO MAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 58.093488484028 | $58.09 |
| FABIO MAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.213589270069849 | $0.21 |
| FABIO MALTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000103391809 2 | $0.00 |
| FABIO MALTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025051238377 | $0.03 |
| FABIO MALTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040887614882 | $0.00 |
| FABIO MALTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00044578941872 | $0.00 |
| FABIO MALTESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000294937651399999 | $0.00 |
| FABIO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161713044658 | $0.48 |
| FABIO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00125922620549 | $0.00 |
| FABIO MANCUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 11.883161543 | $11.88 |
| FABIO MANUEL MATOS MOREIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.0530282 | $155.14 |
| FABIO MANUEL MATOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018367058731 | $5.43 |
| FABIO MANUEL MATOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000544312573387 | $0.86 |
| FABIO MANUEL VIQUEZ BOGANTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054702163495 | $1.62 |
| FABIO MARC FROMMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009979419734 | $0.00 |
| FABIO MARCELINO DA SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | TUSD | (0.02) | ($0.02) |
| FABIO MARCELINO DA SILVA | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| FABIO MARCELINO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000238280377479999 | $0.71 |
| FABIO MARCELINO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014249734448377 | $0.01 |
| FABIO MARCELINO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0098003075816 | $0.01 |
| FABIO MARCELO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015068706563677 | $0.00 |
| FABIO MARCELO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00136588524356 | $0.00 |
| FABIO MARCELO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035750412368 | $0.00 |
| FABIO MARCELO ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015975305604 | $0.01 |
| FABIO MARINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00256488) | ($99.87) |
| FABIO MARINI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.89915804) | ($35,020.65) |
| FABIO MARINI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 21.30755 | $42,157.28 |
| FABIO MARINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (21.313048546) | ($41,091.22) |
| FABIO MARINI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10080752) | ($3,094.59) |
| FABIO MARINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (1,478.989416) | ($574.57) |
| FABIO MARINI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | LTC | (4.48435321) | ($280.32) |
| FABIO MARINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | DASH | (0.95328219) | ($58.92) |
| FABIO MARINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (7.1592) | ($5.49) |
| FABIO MARINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006292) | ($1.98) |
| FABIO MARINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.008682516136) | ($15.24) |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00415750018324296 | $142.40 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0625447541192689 | $0.09 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0141764998210591 | $25.45 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.018507049073 | $0.00 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000217831502839999 | $0.00 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00113543559417 | $0.00 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0122805076578334 | $1.04 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.7469246616607 | $3.17 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000070726801201 | $0.00 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.350871470009999 | $19.97 |
| FABIO MARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00320368144763111 | $0.26 |
| FABIO MARIO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0205385297431995 | $0.02 |
| FABIO MARIO LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0000045426110448 | $0.00 |
| FABIO MARIORENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.016426833814 | $0.03 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000672923788759999 | $0.02 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026488585276 | $0.03 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030703736079 | $60.15 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.2454495016 | $8.25 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067428865489999 | $0.00 |
| FABIO MARIUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3552782444 | $0.36 |
| FABIO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | USDC | (240.0) | ($240.00) |
| FABIO MARQUES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | BTC | 0.0082033 | $240.00 |
| FABIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000214393522069999 | $0.63 |
| FABIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00738922235085 | $0.01 |
| FABIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0014350978966 | $0.00 |
| FABIO MARQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24992691078762 | $4.02 |
| FABIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029059117614 | $0.01 |
| FABIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000059641225591 | $0.00 |
| FABIO MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000120951268839 | $0.00 |
| FABIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.96808843037 | $19.97 |
| FABIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000081869508799 | $2.42 |
| FÁBIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00330221471 | $1.18 |
| FABIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021369675249 | $0.02 |
| FÁBIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00268571372819999 | $0.00 |
| FABIO MARTINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000112609138546 | $0.00 |
| FABIO MARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006030743977 | $1.78 |
| FABIO MARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117193832773999 | $0.01 |
| FABIO MARTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00028310153258 | $0.55 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027447875279 | $0.08 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.5815180342 | $5.34 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000047800527000999 | $0.01 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018093182433 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00112503645329 | $0.01 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.002450109423 | $0.01 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000071295230781 | $0.01 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00017251239521 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00024158649175 | $0.01 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037892481023 | $0.29 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.02140766552 | $1.53 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0009688197401 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060258635547 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.8013476847 | $1.80 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00050840922105 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000058228676015 | $0.00 |
| FABIO MARZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.030538002256 | $0.03 |
| FABIO MARZULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107485056202642 | $0.01 |
| FABIO MASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057631259855 | $0.06 |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($10.13) |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | DOT | (114.530110582) | ($1,167.88) |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (190.344272) | ($190.34) |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000145606378108 | $0.43 |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0038048983565 | $0.00 |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.42698728209 | $19.28 |
| FABIO MASSIMO BARONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.216034532818 | $2.22 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03642492 | $102.36 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.24202787 | $9,159.79 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 0.10774633 | $195.83 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00302704563099997 | $96.54 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0153199448359999 | $29.37 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0045680127051 | $0.00 |
| FABIO MASSIMO SEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00108465185815 | $0.01 |
| FABIO MASSULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00106411715486 | $0.00 |
| FABIO MASSULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.119281176366 | $0.12 |
| FABIO MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26329343226 | $536.64 |
| FABIO MATSUMOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.50422706239 | $1.27 |
| FABIO MAZZAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011319084031 | $0.00 |
| FABIO MAZZAGALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0070052883987 | $0.01 |
| FABIO MAZZARELLA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($30.66) |
| FABIO MAZZARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.606923215582765 | $0.71 |
| FABIO MAZZI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.06228883 | $2,272.17 |
| FABIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125571880005 | $34.68 |
| FABIO MAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.6091552039999 | $17.13 |
| FABIO MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063299275847 | $213.17 |
| FABIO MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 657.469402339039 | $503.53 |
| FABIO MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.047308667467 | $106.54 |
| FABIO MAZZOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,341.335941684 | $1,341.34 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019536161945 | $58.60 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.17653899823 | $12.23 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000073534745731 | $0.14 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.1583346638 | $0.62 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7582211593 | $1.10 |
| FABIO MELEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7211038446 | $2.72 |
| FABIO MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038512480376 | $1.14 |
| FABIO MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020683161381 | $0.00 |
| FABIO MELIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 7.8965546822 | $7.90 |
| FÁBIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001539717973 | $0.06 |
| FABIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8989059776299 | $30.66 |
| FÁBIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005957000975 | $1.81 |
| FÁBIO MENDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2480261549 | $1.34 |
| FABIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020718737881 | $0.61 |
| FABIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088685269594 | $0.78 |
| FABIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.76220380604 | $0.11 |
| FABIO MENDONCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3820872199 | $0.66 |
| FABIO MENEGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018475042309 | $0.02 |
| FABIO MENNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.572227882527162 | $1.19 |
| FABIO MERCHIONI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BCH | 0.00009917 | $0.02 |
| FABIO MERCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146550809286 | $0.00 |
| FABIO MERCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000089447583399 | $0.00 |
| FABIO MERCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000010783841774 | $0.00 |
| FABIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110785691804 | $0.03 |
| FABIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000221333991559999 | $0.04 |
| FABIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.86185414363 | $0.86 |
| FABIO MICHELETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00269736418389999 | $0.00 |
| FABIO MIGGIANO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FABIO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001922958949 | $5.69 |
| FABIO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.8400037081069 | $15.08 |
| FABIO MILAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (136.083749217) | ($1,547.14) |
| FABIO MILAN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | LINK | 136.083749217 | $1,547.14 |
| FABIO MILAN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (136.083749217) | ($860.68) |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000036629169064 | $0.11 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015568549178 | $0.02 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00029657393598 | $0.58 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000172898841379999 | $0.00 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17243133449127 | $2.23 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00018356673777 | $0.00 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000027136699482 | $0.00 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.5404456774 | $15.51 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.040776648201 | $0.25 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000467543050589999 | $0.00 |
| FABIO MILAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.11142535264 | $0.28 |
| FABIO MILESI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129371) | ($49.65) |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00243375756913963 | $100.00 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00115532843659 | $2.25 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00179618380389999 | $0.00 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00167481856629999 | $0.00 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4403728976 | $8.44 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028080270809 | $0.00 |
| FABIO MILESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000180675126 | $0.00 |
| FABIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029610324926 | $0.00 |
| FABIO MINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000986875791539999 | $0.01 |
| FABIO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FABIO MIZUNO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.06508 | $2,724.38 |
| FABIO MIZUNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011313) | ($19.93) |
| FABIO MIZUNO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.494396911) | ($6,184.68) |
| FABIO MIZUNO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | XRP | (331.28313) | ($128.98) |
| FABIO MIZUNO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003368) | ($99.62) |
| FABIO MIZUNO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000675) | ($19.97) |
| FABIO MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027717419248 | $83.36 |
| FABIO MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000019507210412 | $0.00 |
| FABIO MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027492263083424 | $66.74 |
| FABIO MIZUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28658893798617 | $0.71 |
| FABIO MONESI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00696889 | $287.47 |
| FABIO MONESI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.03382487 | $1,319.45 |
| FABIO MONESI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.1027906217) | ($3,200.00) |
| FABIO MONESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,600.0 | $1,600.00 |
| FABIO MONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,600.0) | ($1,600.00) |
| FABIO MONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002509580976) | ($72.19) |
| FABIO MONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.002509580976 | $72.19 |
| FABIO MONESI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.1002810407 | $2,884.66 |
| FABIO MONESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110227) | ($3,472.92) |
| FABIO MONESI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XRP | (276.447091) | ($111.45) |
| FABIO MONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000899181672998699 | $30.16 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO MONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0507962966697 | $0.11 |
| FABIO MONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018605175013 | $3.63 |
| FABIO MONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6559503978334 | $0.66 |
| FABIO MONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.986681225286079 | $0.51 |
| FABIO MONTEFIORI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (306.7391) | ($235.80) |
| FABIO MONTEFIORI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107299) | ($34.38) |
| FABIO MONTEFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.18523747712795 | $4.66 |
| FABIO MONTEFIORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0520551896 | $0.08 |
| FABIO MORAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.7906132061989 | $20.09 |
| FABIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006636610684 | $0.00 |
| FABIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000135689463173 | $0.03 |
| FÁBIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005896993433999 | $0.00 |
| FABIO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046604962508 | $0.00 |
| FABIO MULAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32178958483099 | $6.14 |
| FABIO MURATORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.152127557955 | $0.10 |
| FABIO MURIALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FABIO MURIALDO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FABIO MURIALDO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (280.413254) | ($280.41) |
| FABIO MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344506363829999 | $1.02 |
| FABIO MURIALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 12.9486986150719 | $12.95 |
| FABIO NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.323300176741499 | $0.31 |
| FABIO NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 57.080486345 | $45.25 |
| FABIO NARDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.810459640089999 | $9.01 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0531129408499488 | $0.06 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000072340376678 | $0.00 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0591768994159999 | $0.05 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0095442621962 | $0.00 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 5.9888323292 | $0.24 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00243409070469999 | $0.00 |
| FÁBIO NASCIMENTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.062201425105 | $0.06 |
| FABIO NEGRINI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.19 | $443.65 |
| FABIO NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018120425813 | $0.54 |
| FABIO NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0052059956902 | $9.38 |
| FABIO NEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.100399408449999 | $0.13 |
| FABIO NENCINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,641.0) | ($1,641.00) |
| FABIO NENCINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108,625.101891) | ($108,625.10) |
| FABIO NENCINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (4.0153307) | ($128,723.47) |
| FABIO NENCINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100,905.691516) | ($100,905.69) |
| FABIO NENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00703572501063593 | $250.81 |
| FABIO NENCINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1,271.6267922456 | $1,271.63 |
| FABIO NICOLAS PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000213884523019999 | $0.00 |
| FABIO NICOLAS PEDRONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032333743177 | $0.01 |
| FABIO NICOLOSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,544.3085302402 | $2,283.07 |
| FABIO NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.559779573951 | $0.55 |
| FABIO NISHIMURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.782490155649999 | $0.78 |
| FABIO NOBRE | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,479.66) |
| FÁBIO NOBRE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.081229) | ($2,414.38) |
| FABIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000689041415484199 | $25.87 |
| FABIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000088778211763 | $0.02 |
| FÁBIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0053020528936 | $0.01 |
| FABIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.58581341099999 | $4.43 |
| FÁBIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00063228016027 | $0.00 |
| FABIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.18908277334 | $2.10 |
| FABIO NOBRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000039858559533 | $0.00 |
| FABIO NUVOLONI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00127264) | ($47.05) |
| FABIO NUVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005376741441837 | $0.21 |
| FABIO NUVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000155577069189999 | $0.00 |
| FABIO NUVOLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000504619321679999 | $0.00 |
| FABIO ODOARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FABIO ODOARDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FABIO ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043422934919 | $1.29 |
| FABIO ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021808963641 | $0.00 |
| FABIO ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.007724663 | $64.01 |
| FABIO ODOARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0078458585344 | $2.50 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 2.5375 | $5.56 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 1.5493 | $3.45 |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (1.395104496) | ($545.65) |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 3.5805 | $7.69 |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.0067692 | $1.55 |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 16.8173 | $14.06 |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BNB | (0.007685289519) | ($2.55) |
| FABIO OGGIONNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 7.6679 | $5.06 |
| FABIO OGGIONNI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00616587 | $194.78 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369168792689999 | $10.67 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7660525803842 | $5.47 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.163588638059999 | $0.56 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0009160895189 | $0.35 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00085858773945 | $0.09 |
| FABIO OGGIONNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.30117075173 | $0.63 |
| FABIO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017932522702 | $0.02 |
| FABIO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0060689611641 | $0.00 |
| FABIO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0035479806784 | $0.01 |
| FABIO OKUBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0005173467429 | $0.00 |
| FABIO OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000036005893 | $0.00 |
| FABIO OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0136657649719369 | $0.02 |
| FABIO OLIVARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0013351812059 | $0.00 |
| FÁBIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030593635974 | $0.91 |
| FÁBIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.364353462108 | $10.36 |
| FÁBIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.266353232909999 | $0.17 |
| FÁBIO OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.40156558864 | $0.19 |
| FABIO PACCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0140718653795 | $0.01 |
| FABIO PACCHIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035373783715 | $0.01 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00111223 | $0.11 |
| FÁBIO PACHECO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.01944874 | $1.98 |
| FÁBIO PACHECO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 0.004257339 | $0.46 |
| FABIO PACHECO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 3.509485894 | $357.26 |
| FABIO PACHECO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.004944255 | $0.44 |
| FABIO PACHECO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00235749 | $0.19 |
| FÁBIO PACHECO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 0.006321834 | $0.26 |
| FÁBIO PACHECO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.008768377 | $0.44 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020691400645 | $6.12 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00391296704179999 | $0.00 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00236342683239999 | $4.61 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.7168740189 | $2.96 |
| FABIO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0359643594658799 | $1.80 |
| FABIO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.695629026112 | $6.85 |
| FABIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000037029384729 | $0.00 |
| FABIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018196530782 | $0.02 |
| FABIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024827755052 | $0.00 |
| FABIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000067079465051 | $0.00 |
| FABIO PAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000002377875395299999 | $0.00 |
| FABIO PAIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 0.2 | $6.57 |
| FABIO PAIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | AVAX | 31.64880641 | $1,042.28 |
| FABIO PAIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | AVAX | (31.8488) | ($1,046.23) |
| FABIO PAIVA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,042.44 | $1,046.23 |
| FABIO PAIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.130468) | ($4,086.50) |
| FABIO PAIVA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,544.42) | ($1,544.42) |
| FABIO PAIVA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4053542174) | ($721.04) |
| FABIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010059495882716 | $34.85 |
| FABIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003950667801109 | $9.18 |
| FABIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.4899869238099 | $8.49 |
| FABIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0036702563086 | $0.00 |
| FABIO PAIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0001069448167839 | $0.00 |
| FABIO PALAZZI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (319.836674) | ($319.84) |
| FABIO PALAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2527967408177 | $3.25 |
| FABIO PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009413896456 | $0.00 |
| FABIO PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030518720576 | $0.00 |
| FABIO PALLADINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015893193054 | $0.02 |
| FABIO PANINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ADA | (100.0) | ($80.78) |
| FABIO PANINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ADA | (200.0) | ($162.38) |
| FABIO PANINI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (300.0) | ($191.69) |
| FABIO PANINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (241.127269) | ($105.44) |
| FABIO PANINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.00164235 | $49.53 |
| FABIO PANINI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 1,446.402256 | $829.25 |
| FABIO PANINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($10.80) |
| FABIO PANINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00613001) | ($183.29) |
| FABIO PANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (20.0) | ($12.69) |
| FABIO PANINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (408.268414) | ($258.18) |
| FABIO PANINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($314.67) |
| FABIO PANINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ADA | (500.0) | ($312.38) |
| FABIO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0033756513515356 | $100.43 |
| FABIO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310312171079 | $0.03 |
| FABIO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9852636939074 | $3.45 |
| FABIO PANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000137196883955999 | $0.00 |
| FABIO PANNUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018312447498 | $54.76 |
| FABIO PANNUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0467763413329999 | $93.07 |
| FABIO PAREDES | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00129 | $50.12 |
| FABIO PAREDES | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129247) | ($40.03) |
| FABIO PAREDES | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167518) | ($50.05) |
| FABIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0111979841506721 | $250.63 |
| FABIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040315695075 | $0.00 |
| FABIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013799163059 | $0.01 |
| FABIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034422002997 | $0.01 |
| FABIO PASTORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FABIO PASTORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (478.751978) | ($478.75) |
| FABIO PASTORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ADA | (29.29355) | ($16.86) |
| FABIO PASTORE | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00116099) | ($34.88) |
| FABIO PASTORE | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.004085007) | ($22.77) |
| FABIO PASTORE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | AVAX | 1.000726945 | $23.21 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010432550591958 | $0.36 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1764845117039 | $0.12 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.082615053436 | $0.92 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.9724478450991 | $4.97 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0124102811410999 | $0.49 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046134772403 | $13.66 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0079733636872 | $0.01 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039852782225 | $7.75 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0083412077234 | $0.01 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.305701092 | $2.62 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00035816173329 | $0.00 |
| FABIO PASTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.07426563305 | $1.66 |
| FABIO PAULILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104870729932856 | $0.01 |
| FABIO PELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012210583819999 | $0.00 |
| FABIO PELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0973523625891 | $0.10 |
| FABIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021276948155 | $0.00 |
| FABIO PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00128075 | $48.99 |
| FÁBIO PEREIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001613204169 | $4.58 |
| FABIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | XLM | 1,178.98 | $203.94 |
| FÁBIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | XLM | (1,178.96) | ($203.28) |
| FABIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 202.733 | $203.28 |
| FABIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (202.73) | ($202.73) |
| FÁBIO PEREIRA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | ETH | 0.073212 | $202.73 |
| FABIO PEREIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01580375) | ($616.27) |
| FABIO PEREIRA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.05891616 | $106.82 |
| FÁBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00254213240031219 | $101.82 |
| FÁBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0011226008766749 | $1.71 |
| FÁBIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000094909515529 | $0.00 |
| FABIO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000477749740687 | $0.00 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (495.997039) | ($496.00) |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001 | $3.14 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.02072646 | $658.97 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.829995 | $128.10 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01273832 | $399.27 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000233286948494 | $6.64 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.7736971504098 | $2.89 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2314793895598 | $3.23 |
| FABIO PEREZ BOUCKAERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0096629121616 | $0.41 |
| FABIO PERRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000067436349856091 | $0.00 |
| FABIO PICCIONI CARLONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125848469441459 | $0.13 |
| FABIO PICCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 179.016719679799 | $194.93 |
| FABIO PICHOURON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48656534018 | $1.38 |
| FABIO PICIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03172215941481 | $0.03 |
| FABIO PICIERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.32858764773 | $0.01 |
| FABIO PINTO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.026514 | $1,013.71 |
| FABIO PINTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00704199) | ($218.48) |
| FABIO PINTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.33026558) | ($10,500.79) |
| FABIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000423183273203099 | $1.55 |
| FABIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071371733602 | $0.08 |
| FABIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016832300784 | $59.65 |
| FABIO PINTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.62747134891926 | $6.20 |
| FABIO PINTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000097249059605 | $0.00 |
| FABIO PINTORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0029936982944 | $0.01 |
| FÁBIO PIRES | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00050193 | $20.26 |
| FÁBIO PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137555871365 | $0.40 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01892862) | ($767.25) |
| FABIO PISCOPO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026 | $106.29 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00261777) | ($107.12) |
| FABIO PISCOPO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.00190577 | $57.72 |
| FABIO PISCOPO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.01892862 | $565.98 |
| FABIO PISCOPO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.00436645 | $133.09 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO PISCOPO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02524275) | ($773.84) |
| FABIO PISCOPO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167553) | ($50.41) |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017353723755023 | $52.45 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045093242536 | $0.01 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000018917325727 | $0.00 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000120904749697 | $0.00 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000015508792523 | $0.00 |
| FABIO PISCOPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000337262 | $0.00 |
| FABIO PITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021967819182999 | $0.07 |
| FABIO PITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068274401258 | $0.01 |
| FABIO PITINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0015487300863 | $0.02 |
| FABIO PIZZUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026064270949 | $0.01 |
| FABIO PIZZUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044450761765699 | $0.01 |
| FABIO PIZZUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000053308483028999 | $0.01 |
| FABIO PIZZUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.039761270904 | $0.04 |
| FABIO PIZZUCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.087925869431 | $0.98 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0090323353694999 | $272.18 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032357344589 | $63.53 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.2681035589 | $4.27 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.3739756942 | $7.43 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.579341684 | $10.41 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092660394306 | $0.82 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2548034296 | $15.23 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6332152417 | $1.74 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.061955877487 | $2.45 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016635803347 | $5.29 |
| FABIO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.050599909088 | $2.88 |
| FABIO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061457671853968 | $0.00 |
| FABIO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015941523913 | $0.00 |
| FABIO POLITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000065986049291 | $0.00 |
| FABIO PUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.85495430307499 | $5.63 |
| FABIO RADICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00809600408857572 | $0.01 |
| FABIO RAHO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00120526) | ($33.68) |
| FABIO RAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012943299082873 | $0.43 |
| FABIO RAHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108688133469 | $0.01 |
| FABIO RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000229043958489999 | $0.00 |
| FABIO RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108820215291 | $0.00 |
| FABIO RAMALHETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017244432501 | $0.02 |
| FABIO RAMUNDO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.056251533) | ($1,714.06) |
| FABIO RAMUNDO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50038535) | ($15,173.18) |
| FABIO RAMUNDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043466643492 | $144.80 |
| FABIO RAVERA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | SOL | 5.309229853 | $229.04 |
| FABIO RAVERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (22.263716273) | ($230.17) |
| FABIO RAVERA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.091870504) | ($2,127.40) |
| FABIO RAVERA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | SOL | (5.320783757) | ($203.76) |
| FABIO RAVERA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0008159473527) | ($1.55) |
| FABIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009043629141 | $0.00 |
| FABIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008895998792041816 | $21.74 |
| FABIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00286009829229999 | $0.00 |
| FABIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28205226042956 | $3.79 |
| FABIO RAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0172893922448448 | $0.77 |
| FABIO REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.172931559889999 | $0.23 |
| FABIO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000182932758067 | $0.54 |
| FABIO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000030732075009999 | $0.00 |
| FABIO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017516277479 | $34.18 |
| FABIO RESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.107436644857 | $0.11 |
| FABIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014748037374 | $0.00 |
| FABIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.5318637134 | $1.59 |
| FABIO RIBEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000000000000000951 | $0.00 |
| FABIO RICCIO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00258595 | $102.98 |
| FABIO RICCIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03399638754 | $101.72 |
| FABIO RICCIO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.03463110219 | $98.81 |
| FABIO RICCIO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (279.75847) | ($279.76) |
| FABIO RICCIO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00425 | $153.23 |
| FABIO RICCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3750540271) | ($134.61) |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065546343133 | $19.17 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00309773549659999 | $0.00 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0066168621047 | $12.70 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3798495469986 | $1.38 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.97634372299999 | $1.57 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.19618757024 | $0.75 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34314425142 | $3.81 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.78417504771 | $0.26 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000091703317366 | $0.00 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0018380726204342 | $0.73 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.09745917062 | $5.55 |
| FABIO RICCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.686057329679999 | $0.06 |
| FABIO RICIPUTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $3,278.68 |
| FABIO RICIPUTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.090325) | ($2,816.23) |
| FABIO RICIPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000383621232097177 | $11.48 |
| FABIO RICIPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00005245253028 | $0.00 |
| FABIO RICIPUTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000100498105384999 | $0.00 |
| FABIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076555593629999 | $237.30 |
| FABIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04232327842 | $83.95 |
| FABIO RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.758418885724 | $6.70 |
| FABIO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 34.57846462309 | $33.24 |
| FABIO RODOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110885542641 | $32.82 |
| FABIO RODOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068211792676 | $0.01 |
| FABIO RODOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020485198157 | $39.97 |
| FABIO RODOLFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015204140244 | $0.02 |
| FABIO RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.212014928235 | $5.01 |
| FABIO ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.015 | $429.47 |
| FABIO ROSSI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01679) | ($461.24) |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00040980744335 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00519390902579999 | $10.13 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.066267590063 | $0.01 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00065456643104 | $0.05 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00054028624768 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.07233803565 | $0.11 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00064745419815 | $0.05 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018257939708864 | $52.35 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101766213801 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000080039813009999 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000006027279989 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127820955974 | $0.01 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0053154245942 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00060290125734 | $0.00 |
| FABIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0093052398904 | $0.01 |
| FABIO RÖTHING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SNX | (1.645) | ($3.80) |
| FABIO RÖTHING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.781 | $3.80 |
| FABIO RÖTHING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | DOT | (0.3762) | ($3.06) |
| FABIO RÖTHING | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3.026 | $3.06 |
| FABIO RÖTHING | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (106.044105) | ($38.47) |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2129860661598 | $0.26 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033876339828968 | $0.03 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000000315845788199999 | $0.00 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00327449307973599 | $0.05 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059118524643 | $0.00 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.03819609577791 | $0.15 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.06254337908445 | $0.02 |
| FABIO RÖTHING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00016107992297 | $0.02 |
| FABIO RUGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030816306259 | $9.12 |
| FABIO SAFFIOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024609882644 | $7.28 |
| FABIO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016748173488 | $0.40 |
| FABIO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4255494177184 | $3.12 |
| FABIO SALAMONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00060436760238 | $0.82 |
| FABIO SALATINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0238165256271391 | $0.03 |
| FABIO SALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018063617458 | $0.53 |
| FABIO SALICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0037361321637 | $0.00 |
| FABIO SALVINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.0006974 | $26.82 |
| FABIO SALVINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.101068 | $284.61 |
| FABIO SALVINI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.031275 | $1,202.73 |
| FABIO SALVINI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | ETH | 1.0874581 | $3,080.81 |
| FABIO SALVINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 1.650678978 | $3,052.62 |
| FABIO SALVINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,919.74 | $3,919.74 |
| FABIO SALVINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 3,248.688264 | $3,248.69 |
| FABIO SALVINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,742.058398 | $4,742.06 |
| FABIO SALVINI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | PAXG | 0.5929221618 | $1,090.27 |
| FABIO SALVINI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,665.875684) | ($8,665.88) |
| FABIO SALVINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (3.047955805) | ($5,351.66) |
| FABIO SALVINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | PAXG | (2.251374407) | ($4,168.26) |
| FABIO SALVINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (3,263.120141) | ($3,263.12) |
| FABIO SALVINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16687797) | ($4,930.74) |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000366826411379999 | $1.09 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022087854355 | $0.03 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3474915079 | $6.35 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0030761504085 | $0.00 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001144194082 | $39.18 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.60614672614808 | $2.84 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021967947166134 | $49.88 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.0911359899079 | $17.09 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.810831543267 | $10.81 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.10580156627 | $6.02 |
| FABIO SALVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.009204789409785 | $17.08 |
| FABIO SANCHES | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 1.02874209 | $1,801.95 |
| FABIO SANCHES | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.03041897 | $892.68 |
| FABIO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005519659932 | $1.30 |
| FABIO SANCHES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.2365719897672 | $10.76 |
| FABIO SANDMEIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133538562007999 | $39.52 |
| FABIO SANRUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0139235329329999 | $0.01 |
| FABIO SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097448537797 | $28.84 |
| FABIO SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.270834725 | $0.27 |
| FABIO SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.58911604969 | $0.59 |
| FABIO SANTA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.029365719437 | $2.09 |
| FABIO SANTANA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13698986) | ($4,016.82) |
| FABIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012476382884922 | $42.10 |
| FABIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007488694033 | $0.00 |
| FABIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000487072482 | $0.01 |
| FABIO SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.006247646861 | $0.01 |
| FABIO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (14.332595097) | ($20.00) |
| FABIO SANTOS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 14.332595097 | $20.00 |
| FABIO SANTOS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (782.521428571) | ($1,095.53) |
| FABIO SANTOS | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | MATIC | 782.521428571 | $1,095.53 |
| FABIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | MATIC | (796.8) | ($1,108.65) |
| FABIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (69.611725258) | ($1,276.10) |
| FABIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Witheld | Incoming | Internal Account Transfer | DOT | 69.611725258 | $1,276.10 |
| FABIO SANTOS | ADDRESS REDACTED | 4/23/2022 | Witheld | Outgoing | Withdrawal | DOT | (69.5) | ($1,271.98) |
| FABIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.32284429273799 | $3.19 |
| FABIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013343861777 | $0.00 |
| FABIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.248134068369099 | $4.49 |
| FABIO SANZIO DE OLIVEIRA CORRÊA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 258.4911173823 | $254.01 |
| FABIO SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123775375046 | $3.66 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000383835693489999 | $1.14 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30611123441 | $0.36 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4804593955 | $4.48 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.172562521079999 | $0.03 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.028185043125 | $8.97 |
| FABIO SCHIANO DI COLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00014587336374 | $0.01 |
| FABIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001253628743 | $50.00 |
| FABIO SCHIAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.52249944 | $34.74 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DOT | 5.00813899 | $86.55 |
| FABIO SCHIESS | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 8.09796669 | $76.84 |
| FABIO SCHIESS | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | DOT | 10.14063594 | $81.72 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00645845342739999 | $0.01 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077960114512 | $1.52 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.1634683613 | $4.89 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00284618396 | $10.67 |
| FABIO SCHIESS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.497139920949999 | $0.24 |
| FABIO SCHINTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017813837117645 | $0.02 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $28.47 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.862309 | $2,464.25 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.17243833 | $493.88 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.01000471 | $28.90 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.96004244 | $2,635.98 |
| FABIO SCOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($31.65) |
| FABIO SCOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($19.62) |
| FABIO SCOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.011842) | ($3,959.57) |
| FABIO SCOPPA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.105143) | ($3,347.47) |
| FABIO SCOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00215233542975342 | $80.75 |
| FABIO SCOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000081702055949 | $0.00 |
| FABIO SCOPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008455881418853 | $16.56 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017883845148 | $53.42 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29204379911 | $0.34 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126614690779 | $24.71 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7831996351 | $3.00 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0014058299506 | $0.02 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067338981593 | $0.01 |
| FABIO SCUDERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0003066284636 | $0.00 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.04090975 | $1,611.89 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.05076029 | $1,984.70 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.06073132 | $2,345.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO SCUMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00269200754539999 | $78.58 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0788802516959999 | $158.84 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030028633745 | $0.03 |
| FABIO SCUMACI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001749923735 | $0.40 |
| FABIO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7666994065234 | $2.47 |
| FABIO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018863537535 | $0.57 |
| FABIO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0007478477953 | $0.00 |
| FABIO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000296243905 | $0.05 |
| FABIO SEBASTIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000698546036 | $0.01 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002203) | ($71.20) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 107.674 | $71.20 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (1.718) | ($1.65) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1.651 | $1.65 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | XLM | 88.75 | $10.00 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (53.39) | ($5.99) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6.01 | $5.99 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | XLM | (53.4) | ($5.99) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 6.018 | $5.99 |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FABIO SECCATORE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ADA | 20.803 | $10.00 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010789435301384 | $0.41 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010082706088708 | $0.02 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110903308350999 | $2.16 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.4191299355 | $3.42 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.83244741493 | $0.43 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.128619573263 | $1.43 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.003118918516323 | $0.00 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000044958508118 | $0.00 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015537961188 | $0.00 |
| FABIO SECCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000037745678021 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000061475317493 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034755209004 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000074777363122 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0096909847044 | $0.01 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017225526282 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000054884873063 | $0.00 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.20874382733 | $0.05 |
| FABIO SEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000030763839097 | $0.00 |
| FABIO SEGALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0539796667378 | $0.05 |
| FABIO SELVAGGIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.688963701727 | $0.69 |
| FABIO SHLVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001264833503 | $50.00 |
| FABIO SHLVATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2832501486497 | $0.61 |
| FABIO SIGNORINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001714) | ($49.93) |
| FABIO SIGNORINI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10304923) | ($3,004.53) |
| FABIO SIGNORINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (750.411139) | ($750.41) |
| FABIO SIGNORINI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (223.464431) | ($223.46) |
| FABIO SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008594926306099 | $29.75 |
| FABIO SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.974442611595 | $7.97 |
| FABIO SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.5875401699 | $1.26 |
| FABIO SIGNORINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3748901375766 | $2.37 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00039100501825 | $0.76 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000016703220029 | $0.00 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0216653422359999 | $0.02 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013882451997 | $0.02 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047303207775 | $0.00 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00813441591589999 | $0.03 |
| FABIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000090027464806 | $0.00 |
| FABIO SILVA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 1.299995 | $52.10 |
| FÁBIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000096370497063 | $2.85 |
| FÁBIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2391277553676 | $0.25 |
| FÁBIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062494601341 | $1.22 |
| FÁBIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0052391330374 | $0.19 |
| FÁBIO SILVA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079690343016 | $0.00 |
| FÁBIO SILVA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000108224162603 | $0.00 |
| FÁBIO SILVA VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000442778822729999 | $0.00 |
| FABIO SILVESTRE DOMINGUES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067957149524 | $20.11 |
| FABIO SILVESTRE DOMINGUES BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057465305779 | $0.01 |
| FABIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005749158385 | $0.00 |
| FABIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019281532705 | $0.00 |
| FABIO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016996150651 | $0.00 |
| FABIO SOMMEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.8955772479 | $40.70 |
| FABIO SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.144457321803036 | $0.11 |
| FABIO SONZOGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0439381442899999 | $0.04 |
| FABIO SORRENTINO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.00025829 | $8.06 |
| FABIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000107237262724 | $0.31 |
| FABIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00019243634672 | $0.00 |
| FABIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00041723488102 | $0.03 |
| FABIO SORRENTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000567310037839999 | $0.00 |
| FÁBIO SOUSA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 159.4769 | $125.56 |
| FÁBIO SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.07287358362 | $1.72 |
| FABIO SPADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034839822083 | $10.31 |
| FABIO SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038456830085 | $0.00 |
| FABIO SPADARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00016642257374 | $0.00 |
| FABIO SPAGNOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00561636459539725 | $0.01 |
| FABIO SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028269937841 | $0.00 |
| FABIO SPECIALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00048075616633 | $0.00 |
| FABIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108050251824 | $0.00 |
| FABIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058981916389 | $0.01 |
| FABIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032320827501 | $0.00 |
| FABIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00043346762898 | $0.10 |
| FABIO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000080256266578 | $0.00 |
| FABIO SPITALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000042065052718 | $0.01 |
| FABIO STOCHINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014541865416 | $28.37 |
| FABIO STURBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.2869721601749 | $11.14 |
| FABIO SURIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.91403535873 | $0.92 |
| FABIO TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018387965543 | $0.54 |
| FABIO TARANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000028655756337 | $0.00 |
| FABIO TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024616950331 | $0.00 |
| FABIO TARRICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028287238143 | $0.00 |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | EOS | (19.7) | ($25.61) |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 25.517 | $25.61 |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (178.481) | ($108.98) |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0034696 | $108.98 |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SNX | (67.059) | ($182.68) |
| FABIO TASCO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 182.869 | $182.68 |
| FABIO TASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00063529837822 | $21.76 |
| FABIO TASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 52.6871381872146 | $43.70 |
| FABIO TASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000838581466649999 | $2.01 |
| FABIO TASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.0401433059999 | $16.04 |
| FABIO TATTI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | MATIC | (25,000.0) | ($15,442.13) |
| FABIO TATTI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.507975 | $15,442.13 |
| FABIO TATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.507975) | ($14,732.80) |
| FABIO TATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 25,015.971 | $14,732.80 |
| FABIO TATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.015878) | ($458.36) |
| FABIO TATTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | MATIC | 801.515 | $458.36 |
| FABIO TATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002613153146548 | $7.94 |
| FABIO TATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 612.204812865 | $487.14 |
| FABIO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044623432516 | $0.00 |
| FABIO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0072936236646 | $0.01 |
| FABIO TELES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034238062777 | $0.00 |
| FABIO TESTA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003403) | ($99.94) |
| FABIO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000607030014489999 | $1.94 |
| FABIO TESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.199273069699999 | $0.20 |
| FABIO TESTINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (4.10858582) | ($279.55) |
| FABIO TESTINO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00084641) | ($25.36) |
| FABIO TESTINO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ADA | (100.132188) | ($56.96) |
| FABIO TESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005027763841656 | $0.18 |
| FABIO TESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.06404414731665 | $4.12 |
| FABIO TESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0073535492117988 | $0.70 |
| FABIO TESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000202565594769999 | $0.02 |
| FABIO TIRELLI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (922.656423) | ($922.66) |
| FABIO TIRELLI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02321784) | ($692.96) |
| FABIO TIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014197331070736 | $5.17 |
| FABIO TIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000113842076531 | $0.00 |
| FABIO TIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.17759983271999 | $6.18 |
| FABIO TIRELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00079287972365 | $0.00 |
| FABIO TOMASSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 49.0 | $49.00 |
| FABIO TOMASSINI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 369.0 | $368.81 |
| FABIO TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001661227 | $50.00 |
| FABIO TOMASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.46833189035342 | $0.36 |
| FABIO TORDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11728965) | ($3,573.23) |
| FABIO TORDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009911908506186 | $34.07 |
| FABIO TORLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047040989867 | $1.39 |
| FABIO TORLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057672059128 | $0.01 |
| FABIO TORLAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0099664029204 | $18.57 |
| FABIO TOZZOLI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (205.0) | ($205.00) |
| FABIO TOZZOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (520.0) | ($520.00) |
| FABIO TOZZOLI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (350.0) | ($350.00) |
| FABIO TOZZOLI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (650.6) | ($650.60) |
| FABIO TOZZOLI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1.44) | ($1.44) |
| FABIO TOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0694183338142 | $0.08 |
| FABIO TOZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.0981908099237 | $16.10 |
| FABIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016661365167 | $0.49 |
| FABIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.772058072226 | $0.77 |
| FABIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00021352766001 | $0.42 |
| FABIO TRAMONTANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2426625126 | $6.24 |
| FABIO TUMMINELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.633971645518 | $7.91 |
| FABIO USSEGLIO CARLEVE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6478613192539 | $0.62 |
| FABIO USSEGLIO CARLEVE' | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.422071343 | $10.94 |
| FABIO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023365605172 | $0.00 |
| FABIO VACCARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052586924425 | $0.01 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000472256534057999 | $0.44 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007196731134 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000003143958298 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000001298616752 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000107857477 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00225903357 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000002803349994 | $0.00 |
| FABIO VALENTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000013051637108 | $0.00 |
| FABIO VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000501826723269999 | $1.49 |
| FABIO VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106422766931 | $0.13 |
| FABIO VAN DOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.015920153779999 | $0.01 |
| FABIO VANNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000074405853356 | $0.22 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000122496539292 | $0.00 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015151434550999 | $0.03 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.024364693678 | $0.02 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069293463967 | $0.01 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002439291062 | $0.00 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000034126414047 | $0.01 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000002649045465 | $0.00 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00140808975792 | $0.00 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017731056966 | $0.00 |
| FABIO VARANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000039515823484 | $0.00 |
| FABIO VECE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABIO VECE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIO VECE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIO VECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIO VECE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIO VECE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABIO VECE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FABIO VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3208865114 | $0.37 |
| FABIO VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000598844147962999 | $0.12 |
| FABIO VECE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 374.735419284 | $374.74 |
| FABIO VENA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00059751 | $23.05 |
| FABIO VENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (36.297983) | ($513.25) |
| FABIO VENA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LTC | (0.616621) | ($58.65) |
| FABIO VENA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00143388 | $42.20 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154447997162999 | $4.49 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0426869907160454 | $0.09 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00140682536836 | $2.75 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046431903415 | $0.00 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.2450603728548 | $4.13 |
| FABIO VENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00120178352126 | $0.00 |
| FABIO VENERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (10.0) | ($16.10) |
| FABIO VENERI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | CEL | (1,500.0) | ($2,447.07) |
| FABIO VENERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (617.764) | ($926.65) |
| FABIO VENERI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.1427419969) | ($26,029.22) |
| FABIO VENERI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.35411463) | ($10,805.10) |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013994157766717 | $52.80 |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.689923485297 | $20.95 |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049092785409013 | $138.07 |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000003755639968 | $0.00 |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000120753160515 | $0.00 |
| FABIO VENERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000000004396604892 | $0.00 |
| FABIO VENTURONI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.116080843) | ($42.12) |
| FABIO VENTURONI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (3,352.787051) | ($3,352.79) |
| FABIO VENTURONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144229803624 | $0.43 |
| FABIO VENTURONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00061433564063 | $0.00 |
| FABIO VENTURONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.460463634928 | $22.46 |
| FABIO VENTURONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17514348969336 | $0.18 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABIO VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9286407779 | $2.25 |
| FABIO VERDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0272278236343 | $53.23 |
| FABIO VERGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.7995687808958 | $71.85 |
| FABIO VERGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017968791587 | $0.00 |
| FABIO VESPERO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01293346) | ($383.98) |
| FABIO VESPERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012043913578722 | $4.11 |
| FABIO VETO-YONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000036159349299 | $0.00 |
| FABIO VETO-YONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009246650823 | $0.00 |
| FABIO VETO-YONKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002205539298 | $0.00 |
| FABIO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035678108692 | $0.00 |
| FABIO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000077037097863 | $0.00 |
| FABIO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000054228390333 | $0.00 |
| FABIO VICENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.34697352631 | $0.35 |
| FABIO VILLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (125.534426) | ($125.53) |
| FABIO VILLA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (115.7369045) | ($115.74) |
| FABIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013408139298 | $0.00 |
| FABIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00506425501509999 | $0.01 |
| FABIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.284627882528 | $1.28 |
| FABIO VILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.18456387122599 | $1.18 |
| FABIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005864757332 | $0.00 |
| FABIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000085276728946999 | $0.00 |
| FABIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000072471285294 | $0.00 |
| FABIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000835381435439999 | $0.00 |
| FABIO VIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000026971966785 | $0.00 |
| FABIO VIZZANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4024877318) | ($788.57) |
| FABIO VIZZANO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04756739) | ($1,524.92) |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041333959082178 | $14.23 |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018363111771 | $0.00 |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032953389001291 | $8.00 |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002736519228 | $0.00 |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0243001545659999 | $0.02 |
| FABIO VIZZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000019102248784 | $0.00 |
| FABIO ZANOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152508417164 | $0.45 |
| FABIO ZANOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017201823036999 | $3.36 |
| FABIO ZEPPILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00070991120762 | $0.00 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.13696383784 | $0.16 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073533102093 | $14.35 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0032315594579999 | $0.35 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.027575985762 | $0.04 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0002667146034 | $0.02 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000132299975675 | $0.01 |
| FABIO ZITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00000070142798727 | $0.00 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00575 | $230.34 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001132632821129 | $5.23 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0022618342451 | $4.41 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000056015415954 | $0.00 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0049305823784 | $0.00 |
| FABIO ZONGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0376658484919 | $2.05 |
| FABIO ZOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048336810135253 | $0.01 |
| FABIOL HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00080049536287352 | $0.00 |
| FABIOL HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000042480192498999 | $0.00 |
| FABIOL HAMZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000002562298 | $0.00 |
| FABIOLA ARTEAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042996982698 | $12.73 |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (1.025539) | ($431.85) |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (656.337448) | ($656.34) |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011078) | ($464.46) |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000005916685419 | $0.00 |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.006459054004 | $0.01 |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020726063226 | $0.00 |
| FABIOLA BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.022624315141 | $0.02 |
| FABIOLA C. MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032540296632 | $0.01 |
| FABIOLA C. MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000184178003479999 | $0.00 |
| FABIOLA C. MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.50858538 | $23.51 |
| FABIOLA C. MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3804144087 | $0.20 |
| FABIOLA C. MENDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.85656608233 | $0.40 |
| FABIOLA COQMARD ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011361465975 | $0.00 |
| FABIOLA COQMARD ST JUSTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.012274697931 | $0.90 |
| FABIOLA DEL CASTILLO DE LA MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00071905871486 | $0.00 |
| FABIOLA DEL CASTILLO DE LA MELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00212652318789999 | $0.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (1.003640657) | ($102.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 1.003640657 | $102.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (1.003640657) | ($102.16) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (502.250584206) | ($51,058.79) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | SOL | 502.250584206 | $51,058.79 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Withdrawal | SOL | (502.250584205) | ($51,104.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 32,000.0 | $32,000.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (63.504390196) | ($63.50) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 63.504390196 | $63.50 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.26981989) | ($11.27) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.26981989 | $11.27 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | USDC | (32,064.77421) | ($32,064.77) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05009030877) | ($1,552.15) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05009030877 | $1,552.15 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (40.299639034) | ($1,436.28) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 40.299639034 | $1,436.28 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | AVAX | (40.2918) | ($1,436.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | USDC | 1,431.159 | $1,436.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Swap Out | USDC | (1,431.1) | ($1,431.10) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Swap In | BTC | 0.0460672 | $1,431.10 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 32,000.0 | $32,000.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (32,000.0) | ($32,000.00) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Collateral | BTC | 3.158458755 | $94,468.72 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00006068633538) | ($1.82) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00006068633538 | $1.82 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (3.25467695) | ($97,412.48) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.6679529707) | ($24.90) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.6679529707 | $24.90 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | SOL | (0.667952971) | ($24.95) |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182300565982776 | $72.15 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338820828219999 | $0.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018584689988 | $0.04 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.3128470665025 | $11.31 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00033820189702 | $0.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027321603231 | $0.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.668676882587742 | $68.00 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23325928902278 | $14.08 |
| FABIOLA ESCALANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000040155253383 | $0.00 |
| FABIOLA FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020384203902 | $61.26 |
| FABIOLA FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3225110784 | $3.87 |
| FABIOLA FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077495401873 | $156.00 |
| FABIOLA FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8131815277 | $1.44 |
| FABIOLA FABRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 101.313257869 | $14.80 |
| FABIOLA FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000264231104189999 | $0.00 |
| FABIOLA FRATINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111477045996999 | $0.00 |
| FABIOLA GONZALEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127743841566 | $0.38 |
| FABIOLA GONZALEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.0242791894 | $9.02 |
| FABIOLA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.280113270036 | $8.45 |
| FABIOLA IMPERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020668329169 | $6.12 |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 959.0 | $959.00 |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (557.0) | ($557.00) |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016721) | ($50.64) |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.068333) | ($404.07) |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167272267923951 | $50.02 |
| FABIOLA LOPEZ CARDENAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.64331701073 | $2.64 |
| FABIOLA MAIA-VERES | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0025 | $98.41 |
| FABIOLA MAIA-VERES | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.003474 | $132.78 |
| FABIOLA MAIA-VERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53104847024699 | $9.19 |
| FABIOLA MARIA BRITO RAMOS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.011264) | ($439.54) |
| FABIOLA MARIA BRITO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125084071087331 | $50.56 |
| FABIOLA PALMERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABIOLA PALMERI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (21,339.0) | ($21,339.00) |
| FABIOLA PALMERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,035.065202) | ($5,035.07) |
| FABIOLA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027328525805 | $0.81 |
| FABIOLA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.51099106096 | $0.58 |
| FABIOLA PALMERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 215.666627375311 | $215.67 |
| FABIOLA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016341818246 | $0.00 |
| FABIOLA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005740521562 | $0.00 |
| FABIOLA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043533656975 | $0.00 |
| FABIOLA ROCHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01178111931 | $0.01 |
| FABIOLA SARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.518815574931 | $5.05 |
| FABIOLA SARARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.26816347489999 | $0.48 |
| FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | AAVE | 5.0 | $515.36 |
| FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00004126 | $1.21 |
| FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165828111700463 | $50.18 |
| FABIOLA YULIANA MURRIETA PALOMINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.034862570259 | $2.89 |
| FABRE GUILHEM | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0509918 | $2,121.62 |
| FABRE GUILHEM | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SNX | 78.064967 | $358.32 |
| FABRE GUILHEM | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00526468 | $202.95 |
| FABRE GUILHEM | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.27519206) | ($8,724.15) |
| FABRE GUILHEM | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | SNX | (78.755) | ($239.10) |
| FABRE GUILHEM | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 236.816 | $239.10 |
| FABRE GUILHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (236.8) | ($236.80) |
| FABRE GUILHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0075421 | $236.80 |
| FABRE GUILHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000134) | ($4.20) |
| FABRE GUILHEM | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00754239) | ($236.23) |
| FABRE GUILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119408254935093 | $43.21 |
| FABRE GUILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2234199925449 | $0.22 |
| FABRE GUILHEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.850846462253 | $2.44 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000142179925939999 | $0.00 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017448080136 | $0.00 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001699630995 | $0.00 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00045538717312 | $0.00 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00063063821229 | $0.00 |
| FABRI AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00006301826522899999 | $0.00 |
| FABRIC LIBRARY LTD | HEALTHY STREET EAST, HONG KONG, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.712234719 | $8.71 |
| FABRICCIO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032107992571 | $0.10 |
| FABRICCIO VISCONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00062772777716 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000426100507389999 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00035056989543 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00123873999126999 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0027313684235 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000024024674231 | $0.00 |
| FABRICE AHEBEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000016614354072 | $0.00 |
| FABRICE ALLADEE-BLATCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 138.022689827489 | $124.81 |
| FABRICE ARGOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00096312843026213 | $0.00 |
| FABRICE BARBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000113416645677 | $0.00 |
| FABRICE BARBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006037879062 | $11.78 |
| FABRICE BARBEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000110086811706 | $0.00 |
| FABRICE BARTHELEMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022339982204 | $6.61 |
| FABRICE BARTHÉLÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.57346794689 | $20.33 |
| FABRICE BARTHÉLÉMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.203150046769999 | $413.01 |
| FABRICE BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0550706986831155 | $0.06 |
| FABRICE BEAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00015762599234 | $0.00 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 1.165808 | $105.79 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00132026 | $52.94 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | LUNC | 1.065262 | $102.15 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOT | 14.85329375 | $266.12 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010353954523 | $2.16 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.9196450847964 | $35.41 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015601550954 | $1.80 |
| FABRICE BEAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07416104132 | $0.54 |
| FABRICE BENOUAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,959.52) |
| FABRICE BENOUAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($29,206.24) |
| FABRICE BENOUAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (17.0) | ($32,992.09) |
| FABRICE BENOUAICH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (18.530662) | ($35,972.77) |
| FABRICE BENOUAICH | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02441111206) | ($46.45) |
| FABRICE BENOUAICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.305789450614263 | $761.01 |
| FABRICE BERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011264894017 | $33.34 |
| FABRICE BERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.38693267139 | $0.45 |
| FABRICE BERCHTOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 77.68814717 | $77.69 |
| FABRICE BERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MANA | (1,001.2) | ($1,654.02) |
| FABRICE BERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | USDC | 1,652.981 | $1,654.02 |
| FABRICE BERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (1,652.98) | ($1,652.98) |
| FABRICE BERGER | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.588065 | $1,652.98 |
| FABRICE BERGER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (310.603107) | ($243.64) |
| FABRICE BERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (112.455098242) | ($96.73) |
| FABRICE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.68736041966252 | $12.78 |
| FABRICE BERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015018552743 | $25.08 |
| FABRICE BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237938999265131 | $0.03 |
| FABRICE BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130115598163 | $0.39 |
| FABRICE BOSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8786687508 | $7.88 |
| FABRICE BRAZIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FABRICE BRAZIER | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (5,598.05) | ($5,598.05) |
| FABRICE BRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036693557484 | $0.04 |
| FABRICE BRAZIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.5184813812009 | $65.52 |
| FABRICE BREDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.505543470388899 | $0.49 |
| FABRICE BRUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31220970219 | $0.36 |
| FABRICE CADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001372848115 | $0.03 |
| FABRICE CADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4940415135357 | $0.48 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRICE CADIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024992693188 | $4.88 |
| FABRICE CAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000066349206942 | $0.02 |
| FABRICE CAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017578827078 | $0.03 |
| FABRICE CAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.667266331 | $8.46 |
| FABRICE CAPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0321729132 | $1.28 |
| FABRICE CARAYON | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.02992711 | $1,135.11 |
| FABRICE CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035077574753 | $9.32 |
| FABRICE CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027427861022 | $0.03 |
| FABRICE CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063550293252 | $0.12 |
| FABRICE CARAYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.128033997524 | $0.13 |
| FABRICE CHAPERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 237.2025761176 | $214.61 |
| FABRICE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000100127371875 | $0.03 |
| FABRICE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.651433454542775 | $0.76 |
| FABRICE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038930525592 | $0.08 |
| FABRICE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0055151504509999 | $0.06 |
| FABRICE CHARDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.57129649559 | $0.10 |
| FABRICE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00063460602384 | $0.00 |
| FABRICE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62696700742 | $0.63 |
| FABRICE CHATELAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47375963113 | $0.47 |
| FABRICE CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 18.673047618 | $56,137.11 |
| FABRICE CHENG | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | ETH | 11.33 | $34,018.38 |
| FABRICE CHENG | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | ETH | 0.6679237843 | $1,631.96 |
| FABRICE CHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (0.041841) | ($99.79) |
| FABRICE CHENG | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | ETH | (30.629130402) | ($73,537.63) |
| FABRICE CHENG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (26,148.02616264) | ($26,148.03) |
| FABRICE CHENG | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 26,148.02616264 | $26,148.03 |
| FABRICE CHENG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (26,148.026162) | ($26,148.03) |
| FABRICE CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDC | 41,344.57502 | $41,344.58 |
| FABRICE CHENG | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | ETH | 4.716890043 | $9,783.21 |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (25.060638741) | ($25.06) |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | USDC | 25.060638741 | $25.06 |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (0.050968) | ($100.18) |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDC | (41,269.635659) | ($41,269.64) |
| FABRICE CHENG | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | ETH | (4.665922043) | ($9,180.38) |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000026324926184 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000209777676399999 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 139.044557006363 | $139.04 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0021641323115 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00013862789148 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000976396040299999 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000123674525751 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000305684737999999 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00072321776966 | $0.00 |
| FABRICE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0008434604568 | $0.00 |
| FABRICE CHENU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0018934745547 | $0.01 |
| FABRICE CIAMBRA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (1,056.12324) | ($1,056.12) |
| FABRICE CIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013770246079999 | $0.00 |
| FABRICE CIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.33720617501199 | $2.34 |
| FABRICE CIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00114419180395999 | $0.01 |
| FABRICE CIAMBRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000001345565322 | $0.00 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.4984 | $1,577.44 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 1.60492682 | $5,087.33 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.100547877 | $294.26 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.10876908 | $309.67 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.128590321 | $266.37 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.109597001 | $216.07 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 0.107736727 | $191.61 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.673760259) | ($4,801.70) |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721268263222 | $50.35 |
| FABRICE CLAUDE KRAEMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017406644490558 | $37.45 |
| FABRICE COSTA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ZEC | (35.239234) | ($3,278.92) |
| FABRICE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.94501971638034 | $6.43 |
| FABRICE COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0083292603747 | $0.01 |
| FABRICE COUADE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,848.30) |
| FABRICE COUADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (557.9571) | ($437.82) |
| FABRICE COUADE | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00011365) | ($3.44) |
| FABRICE COUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113862648947998 | $3.47 |
| FABRICE COUADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.7865428710856 | $28.98 |
| FABRICE CREPIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.313547893492 | $1.42 |
| FABRICE CROISSIAUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.870578933908 | $8.97 |
| FABRICE DE FARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FABRICE DE FARIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FABRICE DE FARIA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FABRICE DE FARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50.0) | ($50.00) |
| FABRICE DE FARIA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,245.0) | ($10,245.00) |
| FABRICE DE FARIA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | CEL | (29.6724) | ($19.99) |
| FABRICE DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.95144539560999 | $5.56 |
| FABRICE DE FARIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 179.286915497849 | $179.29 |
| FABRICE DUBOIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103906554258627 | $0.10 |
| FABRICE DUHOUSSEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085306029973 | $0.01 |
| FABRICE DURIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (3,777.94) | ($3,777.94) |
| FABRICE DURIEU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.1270144 | $3,777.94 |
| FABRICE DURIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.0793863257303 | $30.26 |
| FABRICE DURIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.5483809328019 | $24.55 |
| FABRICE ELIE ANDRE GEOFFROY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDC | 489.410653 | $489.41 |
| FABRICE ELIE ANDRE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002340782143369 | $50.10 |
| FABRICE ELIE ANDRE GEOFFROY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8474646605 | $3.85 |
| FABRICE ÉTIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142384353780999 | $0.42 |
| FABRICE ÉTIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014702123631 | $0.00 |
| FABRICE ÉTIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045031356818 | $8.79 |
| FABRICE ÉTIENNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.911699876229999 | $0.57 |
| FABRICE EUSEBI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18) | ($5,203.87) |
| FABRICE EUSEBI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 1.0 | $0.58 |
| FABRICE EUSEBI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | MATIC | 40.0 | $23.21 |
| FABRICE EUSEBI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | MATIC | 115.0 | $68.49 |
| FABRICE EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015553793049 | $55.27 |
| FABRICE EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.1671250069727 | $17.73 |
| FABRICE EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011765160601 | $27.41 |
| FABRICE EUSEBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1149139519 | $0.07 |
| FABRICE FACELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.88903647711 | $26.16 |
| FABRICE GAUJOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.9567671111 | $1.96 |
| FABRICE GBOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.73450543509886 | $10.12 |
| FABRICE GBOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.83821692528 | $0.66 |
| FABRICE GENNARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0484416596099 | $0.05 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006046304919 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024159169093 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000011437090797999 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000009459330188 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000113821978808 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000069969744108 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000010784897858 | $0.00 |
| FABRICE GOULVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0019690338275 | $0.00 |
| FABRICE GREGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022672798889 | $0.00 |
| FABRICE GUINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000090947268885 | $2.69 |
| FABRICE GUINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020204535427 | $0.00 |
| FABRICE GUINDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041800119169 | $0.82 |
| FABRICE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035440689098 | $1.05 |
| FABRICE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000109604177913 | $0.02 |
| FABRICE HADDAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47318108271 | $0.47 |
| FABRICE HERVIEU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($277.03) |
| FABRICE HERVIEU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,311.52) |
| FABRICE HERVIEU | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,786.39) |
| FABRICE HERVIEU | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 3.7984 | $8,785.98 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00509765402269999 | $157.14 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4414074652 | $2.85 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049405891359 | $98.56 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.018965585965 | $0.02 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00106579601564999 | $0.01 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.386494161029999 | $3.41 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 8.0671134666 | $1.18 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000017408869892 | $0.00 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005165530658 | $0.02 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1059647725 | $4.83 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.67191710696 | $4.14 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.017739356297 | $1.34 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 6.4374280418 | $3.43 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000066133585031 | $0.00 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0125080908966 | $1.36 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 76.735094717 | $76.74 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00008125118532 | $0.00 |
| FABRICE HERVIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0128385854825 | $0.02 |
| FABRICE IRAKIZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000483302171501 | $0.00 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 98.999692 | $99.00 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $294.30 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.08297038 | $2,490.98 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006764152716 | $16.19 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.485040604648 | $2.06 |
| FABRICE JACQUES ALFREDO VALTANCOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.897740890499999 | $0.90 |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018415056918 | $0.55 |
| FABRICE JEAN DENIS CHECKIMANINDRAVOUTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.027874911357 | $9.96 |
| FABRICE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0079662335442 | $246.97 |
| FABRICE LARUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000144700148499999 | $0.03 |
| FABRICE LEGAY | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 0.18681705 | $501.30 |
| FABRICE LEGAY | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01625616 | $504.88 |
| FABRICE LEGAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $729.50 |
| FABRICE LEGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.34) | ($4,228.99) |
| FABRICE LEGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.029323) | ($892.49) |
| FABRICE LEGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (783.002983) | ($783.00) |
| FABRICE LEGAY | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | AVAX | (7.134838) | ($173.59) |
| FABRICE LEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 62.4203298708841 | $71.79 |
| FABRICE LEGAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00189030271066099 | $3.37 |
| FABRICE LEJEUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0005627179593586 | $0.00 |
| FABRICE LLOANCY | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 287.785168 | $287.79 |
| FABRICE LLOANCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.28152097691 | $4.28 |
| FABRICE MACKOJC | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | TAUD | (10,605.268958542) | ($7,304.91) |
| FABRICE MACKOJC | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (13.990797065) | ($9.68) |
| FABRICE MACKOJC | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00108489) | ($31.34) |
| FABRICE MACKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007060078708646 | $0.25 |
| FABRICE MACKOJC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 70.0123490115774 | $50.19 |
| FABRICE MAYRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000286880061366 | $0.00 |
| FABRICE MICELI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.12) | ($343.58) |
| FABRICE MICELI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.1206688776 | $219.06 |
| FABRICE MICELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.79) |
| FABRICE MICELI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (2.117364119) | ($3,793.09) |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.386966282316 | $0.37 |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019792086460248 | $46.27 |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.547989293419999 | $0.08 |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.17934410909 | $0.09 |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.039278653413 | $0.06 |
| FABRICE MICELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090122859617 | $0.00 |
| FABRICE MILLION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 69.8248 | $146.34 |
| FABRICE MILLION | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.05651136 | $165.74 |
| FABRICE MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061054357065 | $18.07 |
| FABRICE MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.7360376108999 | $14.83 |
| FABRICE MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035804073968 | $70.44 |
| FABRICE MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.74135220849999 | $6.14 |
| FABRICE MILLION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44245172005 | $4.92 |
| FABRICE NOEL ROLAND MARIE MAIGNE | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FABRICE NOEL ROLAND MARIE MAIGNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.304332172828 | $1.24 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.36) | ($0.76) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3494279805) | ($0.73) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008924904891) | ($0.02) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | DOT | (8.0267) | ($119.92) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | USDC | 119.485 | $119.92 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (120.0) | ($120.00) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | DOT | 8.0559 | $120.00 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | MANA | (46.192893401) | ($70.68) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (274.224603881) | ($250.00) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MANA | 300.0 | $273.50 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | MANA | (8.226738116) | ($7.50) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7791523832) | ($0.65) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9142395699) | ($0.75) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,002.09) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.07193724436 | $1,607.90 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004280278976) | ($0.83) |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0065085152567 | $200.13 |
| FABRICE PASCAL P LEGROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 105.57539733737 | $107.30 |
| FABRICE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009931193611 | $0.24 |
| FABRICE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 130.51806869125 | $156.46 |
| FABRICE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 73.01352029 | $73.01 |
| FABRICE PASINETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 46.671146668 | $46.67 |
| FABRICE PAYET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (7.223220789) | ($14,962.76) |
| FABRICE PAYET | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | AVAX | (69.22804077) | ($1,687.78) |
| FABRICE PAYET | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19934828) | ($6,305.59) |
| FABRICE PAYET | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.76844628) | ($1,446.22) |
| FABRICE PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001380133549 | $47.96 |
| FABRICE PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 126.722337390414 | $183.50 |
| FABRICE PAYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.37976690363 | $20.91 |
| FABRICE PELTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (1.01693757) | ($29,303.06) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRICE PELTIER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5,419.2733) | ($5,419.27) |
| FABRICE PELTIER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065421) | ($18.82) |
| FABRICE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00476384167219373 | $171.18 |
| FABRICE PELTIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.955955349168 | $57.80 |
| FABRICE PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000344916172349999 | $0.00 |
| FABRICE PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0048883213262 | $0.00 |
| FABRICE PILET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000019810980949 | $0.00 |
| FABRICE PLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.027728) | ($49.94) |
| FABRICE PLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001654) | ($49.99) |
| FABRICE PLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (2.129275715) | ($3,830.07) |
| FABRICE PLAT | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.11041552) | ($3,343.49) |
| FABRICE PLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 233.222952387649 | $256.44 |
| FABRICE POIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39631861916999 | $3.59 |
| FABRICE PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 441.7771606344 | $400.81 |
| FABRICE PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000150073860329999 | $0.00 |
| FABRICE PORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013681768455 | $0.00 |
| FABRICE POURRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045185054086 | $0.05 |
| FABRICE POURRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047241754793 | $9.22 |
| FABRICE POURRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0022810667001 | $0.17 |
| FABRICE POURRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.52453218201 | $0.25 |
| FABRICE PUGIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000191071540959999 | $5.66 |
| FABRICE PUGIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152032774573199 | $0.02 |
| FABRICE PUGIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000073815309672 | $0.01 |
| FABRICE PUGIBET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.358760658609999 | $0.17 |
| FABRICE QUIRIN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,931.89) |
| FABRICE QUIRIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026873446931 | $83.69 |
| FABRICE RABARIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016425) | ($5.00) |
| FABRICE RABARIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (6.9225) | ($4.74) |
| FABRICE RABARIN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00065621) | ($19.96) |
| FABRICE RABARIN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1825064979) | ($323.02) |
| FABRICE RABARIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.2955988130844 | $4.90 |
| FABRICE RAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000509624403879999 | $0.00 |
| FABRICE RAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019786094485025 | $0.00 |
| FABRICE RAMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000050539263871 | $0.00 |
| FABRICE REDOLAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093165682744 | $0.11 |
| FABRICE REGAU | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (576.607) | ($394.68) |
| FABRICE REGAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.216977 | $394.68 |
| FABRICE REGAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.6755141073373 | $37.03 |
| FABRICE RENARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.63519768195701 | $0.65 |
| FABRICE RIALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035955021318 | $10.64 |
| FABRICE RIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021237615543 | $0.04 |
| FABRICE ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.10199470833474 | $1.28 |
| FABRICE ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00030292149667 | $0.00 |
| FABRICE ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001421014275 | $0.00 |
| FABRICE ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000035579503279 | $0.00 |
| FABRICE ROUSSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000133344284036 | $0.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XLM | 74.0466313 | $14.63 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00012588 | $5.19 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | XLM | (74.38) | ($14.67) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | USDC | 14.627 | $14.67 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (16.74) | ($16.74) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0004063 | $16.74 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00022611 | $9.32 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02997324 | $1,158.68 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.02192427 | $845.65 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000437) | ($16.99) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 16.995 | $16.99 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Swap Out | BTC | (0.000128) | ($4.99) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Swap In | USDC | 4.978 | $4.99 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.00035652 | $13.89 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00050596 | $19.69 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.00832663 | $330.37 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.00014121 | $5.60 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (456.039640448) | ($456.04) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 456.039640448 | $456.04 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (478.01264) | ($478.01) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00034172 | $10.10 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | BTC | 0.00096874 | $28.63 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Deposit | BTC | 0.00325337 | $96.34 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | BTC | 0.0001904 | $6.01 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | BTC | 0.00022179 | $6.95 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | BTC | 0.00029982 | $9.10 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.007091 | $193.08 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00022188) | ($6.00) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00022188 | $6.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0001849) | ($5.00) |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0001849 | $5.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.005 | $135.21 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00171226422469999 | $51.04 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6314379113795 | $2.63 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0019125050248 | $0.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028273847416 | $0.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00102644877288 | $0.01 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000182600495096999 | $0.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000691886395509999 | $0.00 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0001942450584226 | $0.02 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0002701253604457 | $0.02 |
| FABRICE SAINT-ELIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.002682511708038 | $0.01 |
| FABRICE SANTORO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (42.043282138) | ($42.04) |
| FABRICE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.34344033182167 | $1.21 |
| FABRICE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.404835816489999 | $1.54 |
| FABRICE SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.10905647975 | $0.11 |
| FABRICE SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.033774418574 | $3.88 |
| FABRICE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032449896169 | $0.01 |
| FABRICE SOULIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | MATIC | (53,114.766128923) | ($31,850.11) |
| FABRICE SOULIER | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | SNX | (2,202.195948358) | ($5,461.45) |
| FABRICE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000148864819 | $0.00 |
| FABRICE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.645562537 | $69.69 |
| FABRICE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 645.7498496125 | $590.73 |
| FABRICE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 50.1291794096199 | $192.77 |
| FABRICE SOULIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.2515701535 | $0.72 |
| FABRICE TCHATCHUENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.635298345623 | $1.64 |
| FABRICE TECHER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DASH | (1.05464776) | ($51.49) |
| FABRICE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000030791925316 | $0.00 |
| FABRICE TECHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0038608947184164 | $0.31 |
| FABRICE THIERRY ROGER PIERRE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016620985463451 | $50.42 |
| FABRICE THIERRY ROGER PIERRE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.1316760525818 | $13.09 |
| FABRICE THIERRY ROGER PIERRE DIDIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0775806463 | $3.08 |
| FABRICE TORNIER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0137 | $404.80 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MANA | 304.41683 | $316.34 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AVAX | 10.46105 | $304.34 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | UNI | 40.61871 | $201.02 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LINK | 28.18478 | $196.85 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 275.05828 | $176.59 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | AAVE | 1.39871 | $121.56 |
| FABRICE TORNIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | LUNC | 2.7284 | $0.00 |
| FABRICE TORNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (106.0) | ($106.00) |
| FABRICE TORNIER | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | AVAX | 5.61471 | $106.00 |
| FABRICE TORNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 136.65530810431 | $154.77 |
| FABRICE VAN RANST | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (133.0) | ($133.00) |
| FABRICE VAN RANST | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.054323 | $133.00 |
| FABRICE VAN RANST | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | USDC | (66.0) | ($66.00) |
| FABRICE VAN RANST | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | ETH | 0.031874 | $66.00 |
| FABRICE VAN RANST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (33.0) | ($33.00) |
| FABRICE VAN RANST | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.017577 | $33.00 |
| FABRICE VAN RANST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (25,033.0) | ($25,033.00) |
| FABRICE VAN RANST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (3.684) | ($6,942.31) |
| FABRICE VAN RANST | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.168965) | ($5,322.32) |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131340541265593 | $45.14 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010062664616893 | $0.02 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029598688708611 | $70.68 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 281.29090726185 | $281.29 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30389584921 | $14.49 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0030682796697 | $0.00 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00114775841452 | $0.00 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.65400503708 | $0.03 |
| FABRICE VAN RANST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.27775239835 | $15.81 |
| FABRICE VESPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034635162094 | $1.03 |
| FABRICE VESPINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.063312934 | $20.06 |
| FABRICE VIALA EDMOND GOYEAU | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | USDC | 693.598206 | $693.60 |
| FABRICE VIALA EDMOND GOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002320831786 | |
| FABRICE VIALA EDMOND GOYEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9724811455668 | $4.17 |
| FABRICE VIGUIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0732561894567395 | $0.09 |
| FABRICE VONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017976585076 | $53.71 |
| FABRICE VONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.4690315866 | $11.19 |
| FABRICE VONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.6209581308 | $1.29 |
| FABRICE VONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.0749269335 | $3.07 |
| FABRICE VONNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000484223674209999 | $0.02 |
| FABRICIO ALEXANDER GALARRAGA LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4020438996841 | $0.36 |
| FABRICIO AMARILLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 41.708614 | $433.35 |
| FABRICIO AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025170407114699 | $50.14 |
| FABRICIO AMARILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.450566494319999 | $3.65 |
| FABRICIO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028629421065734 | $0.03 |
| FABRICIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021573671368 | $49.22 |
| FABRICIO BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 323.096264858 | $323.10 |
| FABRICIO BOGEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05564347469638 | $0.06 |
| FABRICIO CARVALHO DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000155473839314 | $0.46 |
| FABRICIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119471324629 | $0.35 |
| FABRICIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.123031940698 | $0.15 |
| FABRICIO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040619299889 | $0.08 |
| FABRICIO DOS SANTOS CERQUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000536703376311 | $0.00 |
| FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | LTC | 6.43411303 | $407.15 |
| FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Outbound Transfer | LTC | (0.5) | ($31.57) |
| FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Outbound Transfer | LTC | (5.93411303) | ($372.84) |
| FABRICIO EZEQUIEL QUINTEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02436057905789 | $0.02 |
| FABRICIO GANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000104979030729999 | $0.00 |
| FABRICIO GANDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.008540679646 | $0.01 |
| FABRICIO GARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055349368121 | $16.38 |
| FABRICIO GARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0485892328399999 | $0.06 |
| FABRICIO GARETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4230616122 | $1.42 |
| FABRICIO GERMAN BOSSIO BORRIERO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.30506269 | $12,459.98 |
| FABRICIO GERMAN BOSSIO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004151994447 | $117.87 |
| FABRICIO GERMAN BOSSIO BORRIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.561922853322 | $5.38 |
| FABRICIO GOMES DE SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250325077601394 | $0.29 |
| FABRICIO GONCALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.66913541262 | $10.66 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 250.0 | $250.00 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.006425 | $250.00 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.002561) | ($99.97) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 99.36 | $99.97 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (9.66730854) | ($8.13) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ADA | 9.66730854 | $8.13 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ADA | (9.635) | ($8.10) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | BTC | 0.0002083 | $8.10 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.004072) | ($157.94) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 156.5 | $157.94 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (7.210726787) | ($20,655.56) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 7.210726787 | $20,655.56 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | ETH | (7.21072) | ($20,655.54) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 20,448.8 | $20,655.54 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2580379674) | ($9,955.62) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2580379674 | $9,955.62 |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Swap Out | BTC | (0.099037) | ($3,827.97) |
| FABRICIO HILD | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Swap In | UST | 3,794.7 | $3,827.97 |
| FABRICIO HILD | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | UST | (100.277504) | ($100.55) |
| FABRICIO HILD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| FABRICIO HILD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | BTC | 0.0027723 | $100.00 |
| FABRICIO HILD | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Swap Out | BTC | (0.002777) | ($100.04) |
| FABRICIO HILD | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Swap In | ADA | 127.796 | $100.04 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.158996) | ($5,397.30) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | UST | 5,395.83 | $5,397.30 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.784367361) | ($554.35) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.784367361 | $554.35 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (27.042053) | ($19.97) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | AVAX | (10.78427) | ($554.35) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 544.044 | $554.35 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (100.493587586) | ($1,323.94) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | DOT | 100.493587586 | $1,323.94 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | DOT | (100.4909) | ($1,323.90) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,300.59 | $1,323.90 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (37.204618619) | ($985.70) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | ETC | 37.204618619 | $985.70 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (33.625818416) | ($2,527.24) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | SOL | 33.625818416 | $2,527.24 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (33.62581) | ($2,527.24) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,500.104 | $2,527.24 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (241.886540071) | ($618.64) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 241.886540071 | $618.64 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | XTZ | (241.886) | ($618.64) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 615.019 | $618.64 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,841.070604634) | ($1,752.10) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,841.070604634 | $1,752.10 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | MATIC | (1,841.067) | ($1,752.10) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,738.021 | $1,752.10 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (997.737793) | ($563.98) |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | XRP | 997.737793 | $563.98 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FABRICIO HILD | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | ADA | (100.786255) | ($64.47) |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008609134341029 | $33.88 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.026272493495255 | $77.05 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.961951658258 | $13.34 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.68485953148268 | $1.60 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.7387246844534 | $12.02 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.15315748698037 | $14.05 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0512215591121699 | $3.40 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026385670127 | $1.50 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.025399953076 | $1.81 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.075676877354697 | $2.44 |
| FABRICIO HILD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.8551800166077 | $2.39 |
| FABRICIO JOSE DUQUE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026353156036 | $0.05 |
| FABRICIO LUCHETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039537531837 | $0.01 |
| FABRICIO MARCHESE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDT ERC20 | 450.0 | $450.00 |
| FABRICIO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00173420975892399 | $50.24 |
| FABRICIO MARCHESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.99980297876 | $3.00 |
| FABRICIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00248457389018039 | $50.49 |
| FABRICIO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003789694029 | $0.74 |
| FABRICIO NICOLAS ALFARO PALAVECINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003670823015 | $0.00 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00618) | ($250.91) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00337241 | $136.24 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0031) | ($124.74) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | BTC | 0.012515 | $500.00 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | USDC | (772.6) | ($772.60) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | BTC | 0.020134 | $772.60 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.52) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($39.52) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.034215) | ($1,209.67) |
| FABRICIO NICOLINI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,200.328 | $1,209.67 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009012423451701 | $3.34 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000017684765857 | $0.00 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.228318319594 | $18.23 |
| FABRICIO NICOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477548852323931 | $0.01 |
| FABRICIO OVIEDO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00250923 | $78.27 |
| FABRICIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.60653020998 | $17.98 |
| FABRICIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.440157747279 | $0.28 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.42) | ($0.42) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01318805) | ($387.02) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4392576364) | ($779.28) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.588482776 | $1,043.61 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.588482776) | ($1,045.76) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (72.733638) | ($72.73) |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110571262344429 | $3.82 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00103068913366 | $0.00 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00428064088611177 | $9.94 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.811786156713 | $6.81 |
| FABRICIO RASCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000000007437489316 | $0.00 |
| FABRICIO SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000369433346294 | $10.93 |
| FABRICIO SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00126000421210999 | $2.46 |
| FABRICIO SALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.86677869266 | $0.54 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | CEL | 0.47 | $1.01 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126993) | ($51.80) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.50 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03375361914) | ($0.07) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (32.174361451) | ($66.57) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (2.2) | ($6,194.41) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 14.816416 | $14.82 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (14.81) | ($14.81) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | CEL | 7.318 | $14.81 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.008899527422) | ($0.02) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.02116020905) | ($0.04) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ETH | (0.1912299473) | ($455.04) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.64 | $0.99 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (0.6848144575) | ($1,600.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 400.0 | $400.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.06306966) | ($2,400.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.291706387) | ($0.31) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,444.0433213 | $1,514.80 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | CEL | (638.180367096) | ($679.94) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (1.081761191) | ($2,400.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 600.0 | $600.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1751823396) | ($0.18) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 775.098688994999 | $796.41 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 836.576698 | $836.58 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.385001422) | ($2.72) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (600.0) | ($600.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.08176191 | $2,227.78 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (2.5584602951) | ($4,745.37) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.2525125559) | ($462.05) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.002426394419) | ($4.43) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.812447435) | ($6.72) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.223781248 | $2,478.43 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 19.701699 | $19.70 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1327822072) | ($0.10) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (250.0) | ($250.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 0.1327822072 | $0.10 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Collateral | CEL | 938.450854444 | $699.69 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 5.0 | $10,229.15 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,826.40) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Collateral | ETH | (0.2578841232) | ($500.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (250.008416) | ($250.01) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | ETH | (0.5141705401) | ($1,000.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Loan Principal Payment | USDC | 500.0 | $500.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.08 | $156.53 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001675) | ($50.01) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7043047752) | ($0.31) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.035742317) | ($0.45) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (211.67240606) | ($66.57) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.481025) | ($749.57) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 745.372 | $749.57 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (745.372) | ($745.37) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (8.616575) | ($13,012.41) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 12,948.186 | $13,012.41 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (12,948.186) | ($12,948.19) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,000.0) | ($306.52) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (16.6871928) | ($5.60) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | CEL | (1,587.1874) | ($545.78) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 20.6474 | $7.81 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 31,304.0 | $11,276.54 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (28,720.0) | ($11,063.03) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 12,750.0 | $12,750.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (348.816964173) | ($133.15) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 10.782973694 | $15,851.73 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (10.782687) | ($15,863.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 15,780.67 | $15,863.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.256961382) | ($6.57) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (250.0) | ($250.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.2578841232 | $378.85 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.952739337) | ($1.89) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.06306966 | $1,562.73 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (16,780.0) | ($16,780.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.309554238) | ($1.26) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (400.0) | ($400.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6848144575 | $1,006.03 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (2.006053) | ($2,947.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 2,925.669 | $2,947.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (3,426.339) | ($3,426.34) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (61.049861473) | ($22.41) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.095438117 | $1,602.79 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (1.095716) | ($1,602.77) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,594.273 | $1,602.77 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (35.534394177) | ($13.07) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.5141705401 | $748.98 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.514169) | ($751.98) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 749.303 | $751.98 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,843.576) | ($1,843.58) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (2,133.7269) | ($764.97) |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002944933027 | $100.00 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 240.531646463611 | $307.98 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.156630111027999 | $0.16 |
| FABRICIO SANDRINO DOS REIS ALVES MOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000000495535771209999 | $0.00 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.9192854809999 | $82.11 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077406530749 | $155.82 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.57813928563 | $0.58 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.820743378 | $14.13 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.591680020739999 | $6.58 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1370889076 | $4.14 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00000000564776757 | $0.00 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00069322870041 | $0.00 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.81469271002 | $0.03 |
| FABRICIO SANTECCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.083082502913 | $0.08 |
| FABRICIO SANTOS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01125635) | ($310.04) |
| FABRICIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00011990286153097 | $4.00 |
| FABRICIO SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014386770802 | $0.00 |
| FABRICIO SCOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | BTC | (0.001167) | ($49.83) |
| FABRICIO SCOTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | ADA | 51.478 | $49.83 |
| FABRICIO SCOTTI | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (480.47) | ($432.98) |
| FABRICIO SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001167297007 | $50.00 |
| FABRICIO SCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305998788883368 | $0.65 |
| FABRICIO SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (680.65) | ($317.57) |
| FABRICIO SOUZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09247221) | ($2,621.86) |
| FABRICIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005048639099201 | $18.78 |
| FABRICIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000608699508599999 | $0.00 |
| FABRICIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.58049378321649 | $2.09 |
| FABRICIO SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00088969234493 | $0.00 |
| FABRICIO UVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.7503005524999 | $33.15 |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Collateral | ETH | (1.301785579) | ($4,000.00) |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Loan Principal Payment | USDC | 1,000.0 | $1,000.00 |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRICIO VARGAS | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002754125773) | ($0.83) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00036157) | ($9.95) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01234404) | ($342.51) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0006807569776) | ($0.83) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.003513700351) | ($3.32) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03185571538) | ($30.10) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.058343479) | ($1,000.00) |
| FABRICIO VARGAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.301785579 | $1,230.02 |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000136015769609059 | $4.53 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.234976138560176 | $0.28 |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00378366695426 | $9.36 |
| FABRICIO VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.065042225031 | $0.19 |
| FABRICIO ZUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000065589656199 | $0.00 |
| FABRICIO ZUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00297686530789999 | $0.00 |
| FABRICIO ZUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00840493713469999 | $0.01 |
| FABRICIO ZUBELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000330230171489999 | $0.01 |
| FABRILLY REITER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6) | ($251.41) |
| FABRILLY REITER | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BNB | 0.6573928 | $280.48 |
| FABRILLY REITER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7771201142) | ($1,515.92) |
| FABRILLY REITER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05439543) | ($1,561.53) |
| FABRILLY REITER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7982889592) | ($267.85) |
| FABRILLY REITER | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | EOS | (61.2996) | ($86.00) |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029628673318981 | $11.03 |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039987444924718 | $10.98 |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.021357198477 | $0.02 |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021520308133972 | $0.24 |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048447931609514 | $1.78 |
| FABRILLY REITER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.3225121331595 | $0.63 |
| FABRIO LAMI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | DOT | 25.9 | $441.07 |
| FABRIO LAMI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (25.9) | ($267.21) |
| FABRIO LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001724616299 | $50.00 |
| FABRIO LAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.81792716518838 | $2.56 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00024764 | $10.00 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01164271 | $469.81 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.01188987 | $480.30 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04104998) | ($1,608.42) |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285732150781899 | $1.15 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000699130861399999 | $0.00 |
| FABRIZI ANNALISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0013981712496 | $0.00 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.04580873) | ($1,848.52) |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000602061074399599 | $2.42 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00026773430701 | $0.00 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000918805159929999 | $0.02 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0064544472617 | $0.01 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014573233602 | $0.00 |
| FABRIZIA CANTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019565409348 | $0.01 |
| FABRIZIA CAPPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.96823701196699 | $5.74 |
| FABRIZIA ORSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (189.029915) | ($189.03) |
| FABRIZIA ORSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00441462) | ($129.04) |
| FABRIZIA ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003671156243862 | $1.27 |
| FABRIZIA ORSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8226067906337 | $1.82 |
| FABRIZIO ABATE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001423 | $43.24 |
| FABRIZIO ABATE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 504.651453 | $504.65 |
| FABRIZIO ABATE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | USDC | 504.477599 | $504.48 |
| FABRIZIO ABATE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.001609 | $49.31 |
| FABRIZIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316241485549599 | $103.86 |
| FABRIZIO ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.270006454 | $21.27 |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($898.70) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,119.78) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,981.60) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($2,654.46) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,954.14) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03) | ($905.85) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.45) | ($806.86) |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186640671998399 | $64.67 |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.646782586763357 | $0.75 |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02130630532225 | $50.62 |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.683772349989999 | $2.34 |
| FABRIZIO ACQUATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.018452999536 | $2.03 |
| FABRIZIO ALEJANDRO SALVO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 402.0 | $402.00 |
| FABRIZIO ALEJANDRO SALVO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (402.0) | ($402.00) |
| FABRIZIO ALEJANDRO SALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0794961620507 | $1.75 |
| FABRIZIO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000008470734475 | $0.00 |
| FABRIZIO ANGOTZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00115625785627999 | $0.00 |
| FABRIZIO APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.4744307654 | $101.33 |
| FABRIZIO APRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.8478579545 | $1.16 |
| FABRIZIO ARIAS LIPPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000103993296717999 | $3.08 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13218942) | ($3,960.50) |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010494716304877 | $36.21 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.64535983891954 | $3.73 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023312507116 | $4.55 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00006479730123 | $0.00 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.049295090017 | $2.95 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.005065481596 | $0.01 |
| FABRIZIO BARABBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.1898172687 | $0.45 |
| FABRIZIO BARONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023875185887 | $0.05 |
| FABRIZIO BARTOLO ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5696808359101 | $0.55 |
| FABRIZIO BARTOLO ROMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0668086248 | $7.07 |
| FABRIZIO BASILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00114730865840407 | $0.00 |
| FABRIZIO BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137642892365 | $0.41 |
| FABRIZIO BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000159000403865 | $0.00 |
| FABRIZIO BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9501003567 | $1.22 |
| FABRIZIO BATTISTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.001827059572 | $0.13 |
| FABRIZIO BEGGIATO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001618) | ($5.12) |
| FABRIZIO BEGGIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044969348274519 | $0.01 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 2.77980258 | $5,499.14 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 130.013154338 | $6,335.77 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ETH | 0.40227784 | $729.25 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016555281001 | $0.49 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091582980384 | $174.92 |
| FABRIZIO BELLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.60799568192 | $81.14 |
| FABRIZIO BELZITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000752177818096 | $0.00 |
| FABRIZIO BENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0086384148201085 | $0.01 |
| FABRIZIO BERNABE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | XRP | 703.060806 | $536.05 |
| FABRIZIO BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016515962631 | $50.00 |
| FABRIZIO BERNABE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.44857135601879 | $2.07 |
| FABRIZIO BERTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0216513009046102 | $0.03 |
| FABRIZIO BOCCABELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (4,986.450603) | ($4,986.45) |
| FABRIZIO BOCCABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019036635194 | $0.56 |
| FABRIZIO BOCCABELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.28618473671 | $57.68 |
| FABRIZIO BONAGA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00118507 | $45.85 |
| FABRIZIO BONAGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.054) | ($1,713.96) |
| FABRIZIO BONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108451887683 | $34.18 |
| FABRIZIO BONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19074587899 | $0.22 |
| FABRIZIO BONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00032185354118 | $0.00 |
| FABRIZIO BONAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00786099204239999 | $0.01 |
| FABRIZIO BOTARELLI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,758.90) |
| FABRIZIO BOTARELLI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ETH | (1.5) | ($3,507.11) |
| FABRIZIO BOTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016966056239 | $53.81 |
| FABRIZIO BOTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0292485653719999 | $62.63 |
| FABRIZIO BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000700629394322 | $0.00 |
| FABRIZIO BUCCELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018895028504 | $5.61 |
| FABRIZIO BUONAFEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 698.165204049999 | $765.77 |
| FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124928) | ($50.61) |
| FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012491783916085 | $50.01 |
| FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00024677838742 | $0.00 |
| FABRIZIO CACERES LAZARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0073536682891 | $0.01 |
| FABRIZIO CALVETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129800504257999 | $25.33 |
| FABRIZIO CERCATORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0697992075419999 | $0.07 |
| FABRIZIO CERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070995354018 | $2.10 |
| FABRIZIO CERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00067359963518 | $0.00 |
| FABRIZIO CERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.473759630889999 | $0.47 |
| FABRIZIO COSSUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046005248457 | $0.00 |
| FABRIZIO COSSUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019538924591 | $0.00 |
| FABRIZIO COSSUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0046478615682 | $0.00 |
| FABRIZIO COSSUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018276795509 | $0.00 |
| FABRIZIO COSSUTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000278407197569999 | $0.01 |
| FABRIZIO DASCANIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00797832) | ($243.26) |
| FABRIZIO DASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000727069181112 | $2.49 |
| FABRIZIO DASCANIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00644055241157 | $0.01 |
| FABRIZIO DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000236874430789999 | $0.70 |
| FABRIZIO DE CARLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.9980066725999 | $15.13 |
| FABRIZIO DE FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.85876981299499 | $1.84 |
| FABRIZIO DE FILIPPI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015016071899 | $4.78 |
| FABRIZIO DE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.82482430944 | $3.03 |
| FABRIZIO DE PASCALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124395931291 | $3.68 |
| FABRIZIO DE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021757260196 | $0.00 |
| FABRIZIO DE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027016548922 | $0.00 |
| FABRIZIO DE VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0069627054671 | $0.00 |
| FABRIZIO DELROSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63734276860019 | $6.57 |
| FABRIZIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000354864909999999 | $0.00 |
| FABRIZIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0010987378791 | $0.00 |
| FABRIZIO DI CESARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0001972920984 | $0.00 |
| FABRIZIO DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026354935806 | $79.97 |
| FABRIZIO DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27669593578 | $0.32 |
| FABRIZIO DI NINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000123356229709 | $0.02 |
| FABRIZIO DI ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025668411519 | $0.00 |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | MCDAI | (10.0) | ($10.00) |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | CEL | (1.316) | ($0.89) |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | ETH | 0.000513 | $0.89 |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | MCDAI | (21.5519666) | ($21.55) |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (221.561562) | ($221.56) |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0006245681254) | ($1.09) |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.86373577361126 | $1.29 |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000583677957 | $0.00 |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4556879161 | $1.46 |
| FABRIZIO DOMIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.13616921192 | $0.14 |
| FABRIZIO ELEUTERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087124724989 | $0.26 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (4.051257868) | ($12,608.91) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003536332115) | ($10.96) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 1.1 | $3,052.35 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.02287334 | $887.64 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.07709751 | $2,962.26 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10007006) | ($3,071.85) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02999751 | $915.37 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.4 | $777.96 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.503331971) | ($2,663.56) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03013861) | ($874.41) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001395863925) | ($2.66) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00004496) | ($1.31) |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000225853107299742 | $7.06 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00863408258486238 | $21.29 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078025465567 | $0.01 |
| FABRIZIO EMENDABILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0043626523025 | $0.00 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.001312) | ($39.65) |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 39.495 | $39.65 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.00499 | $10.00 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.006467) | ($13.00) |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 12.945 | $13.00 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.095385) | ($406.10) |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (42.44) | ($42.44) |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001312232633 | $50.00 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.828516373082308 | $0.66 |
| FABRIZIO EMMANUEL DE LA ROSA TOLEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0693505071 | $1.07 |
| FABRIZIO FALZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000266727374289999 | $0.01 |
| FABRIZIO FARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049199673752 | $14.56 |
| FABRIZIO FARINACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043254471987 | $8.44 |
| FABRIZIO FARINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 197.3732472065 | $178.60 |
| FABRIZIO FEDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005747643274 | $0.00 |
| FABRIZIO FEDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0275752768809999 | $0.03 |
| FABRIZIO FEDELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036911509203 | $0.04 |
| FABRIZIO FELICE COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018623548091 | $0.55 |
| FABRIZIO FELICE COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002435619253 | $4.75 |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,500.0) | ($3,500.00) |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 9.9995 | $4,007.01 |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.03298078) | ($2,731.29) |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.132083665) | ($4,385.23) |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28063564) | ($8,055.46) |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8,213.53468) | ($8,213.53) |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011164568716607 | $42.34 |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010653248894929 | $29.53 |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 69.53709004338 | $69.54 |
| FABRIZIO FENOCCHIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.02125812141857 | $7.63 |
| FABRIZIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000626909812 | $0.00 |
| FABRIZIO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0032330447731 | $0.00 |
| FABRIZIO FERRARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000081005231845 | $0.00 |
| FABRIZIO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020893472979 | $6.18 |
| FABRIZIO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.015550371641 | $0.02 |
| FABRIZIO FISCHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028524534236 | $0.89 |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014) | ($57.89) |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.015) | ($46.39) |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | LINK | (1.50171201) | ($18.14) |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | UNI | (2.003215354) | ($15.44) |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.330845400087816 | $0.48 |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0015069836197 | $0.02 |
| FABRIZIO FOINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0028532268068 | $0.03 |
| FABRIZIO FORMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004179177892 | $0.00 |
| FABRIZIO FORMIGLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082427570322 | $0.01 |
| FABRIZIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000728654419799999 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRIZIO FRISONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0087367666229 | $0.01 |
| FABRIZIO FÜCHSLIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.080821644449 | $0.90 |
| FABRIZIO FUMAROLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0058874383439 | $0.01 |
| FABRIZIO GENTILINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116379397210999 | $3.44 |
| FABRIZIO GERVASONI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00120326 | $48.64 |
| FABRIZIO GERVASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030417022941 | $102.02 |
| FABRIZIO GERVASONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078577596926 | $15.33 |
| FABRIZIO GIANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012527845211 | $0.00 |
| FABRIZIO GIANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044392272498 | $8.66 |
| FABRIZIO GIANNESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015215625227 | $0.00 |
| FABRIZIO GIANNI TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0008306948897904 | $0.00 |
| FABRIZIO GIANNI TROILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004475469397 | $0.00 |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $555.14 |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.03216725 | $981.23 |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00198 | $58.08 |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $52.59 |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05185088) | ($1,574.94) |
| FABRIZIO GIANNONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199903258970438 | $58.62 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $32.34 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.30766695 | $12,448.51 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.01889629 | $727.35 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | USDC | 36,636.746656 | $36,636.75 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 34,425.400011 | $34,425.40 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDC | 34,042.553191 | $34,042.55 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.327363) | ($9,397.92) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (70,490.36175) | ($70,490.36) |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219122147430299 | $6.67 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.6496803121333 | $30.16 |
| FABRIZIO GIORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 597.6020448018 | $597.60 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00067509 | $27.35 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00111664 | $44.34 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00101384 | $37.09 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00093417 | $31.57 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00124687 | $36.10 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0005568 | $16.46 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00110938 | $33.46 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00037039 | $11.03 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00129858 | $41.12 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00077014 | $24.34 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BTC | 0.00143835 | $43.19 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | BTC | 0.00133694 | $29.19 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | BTC | 0.00131433 | $24.23 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | BTC | 0.00167794 | $35.54 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | BTC | 0.00151213 | $31.71 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00063133 | $12.71 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | BTC | 0.00221987 | $42.30 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.00370739 | $74.80 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000241223074998 | $6.57 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.041094518136 | $0.04 |
| FABRIZIO GRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.042092582723 | $0.04 |
| FABRIZIO GUALANDRIS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.50061 | $20,679.20 |
| FABRIZIO GUALANDRIS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42185206) | ($12,410.96) |
| FABRIZIO GUALANDRIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021525012486888 | $67.67 |
| FABRIZIO IGNAZIO GRUSSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024505618768669 | $0.00 |
| FABRIZIO ISAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018241235103 | $0.05 |
| FABRIZIO ISAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026869525937 | $0.00 |
| FABRIZIO ISAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030711945013 | $0.00 |
| FABRIZIO ISAIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00003064315486 | $0.00 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 0.60378602 | $1,717.52 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01967014 | $775.29 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ETH | 0.57885583 | $1,477.83 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0426903 | $1,477.24 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03467906 | $959.88 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147905096833 | $41.03 |
| FABRIZIO JOEL ZAFFARANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284481527261 | $51.65 |
| FABRIZIO LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00145914343739999 | $0.00 |
| FABRIZIO LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015758130232 | $46.76 |
| FABRIZIO LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0046543538548 | $9.08 |
| FABRIZIO LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000237976695739999 | $0.00 |
| FABRIZIO LEGGIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24469059448 | $2.72 |
| FABRIZIO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018508194935 | $0.00 |
| FABRIZIO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01068445732 | $0.01 |
| FABRIZIO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027190195425 | $0.00 |
| FABRIZIO LEONARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016947186378 | $0.01 |
| FABRIZIO LEONE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FABRIZIO LEONE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | DOT | 106.3717 | $1,000.00 |
| FABRIZIO LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FABRIZIO LEONE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | CEL | 3,118.179 | $1,000.00 |
| FABRIZIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036963110563 | $1.09 |
| FABRIZIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 293.785772908249 | $287.29 |
| FABRIZIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8805221122 | $1.81 |
| FABRIZIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.88393689019999 | $29.07 |
| FABRIZIO LEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0002344896411 | $0.02 |
| FABRIZIO LORETI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15996264) | ($4,641.28) |
| FABRIZIO LORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008718752258062 | $31.73 |
| FABRIZIO LORETI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0458436315943304 | $0.05 |
| FABRIZIO LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000108189685781 | $3.20 |
| FABRIZIO LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.079055423689 | $0.09 |
| FABRIZIO LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2086191428 | $3.27 |
| FABRIZIO LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 44.159313408 | $44.16 |
| FABRIZIO LOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.093360376539 | $29.71 |
| FABRIZIO MACCHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.132763176159 | $1.11 |
| FABRIZIO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045493335953 | $1.35 |
| FABRIZIO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023912368391 | $0.03 |
| FABRIZIO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0159016889346 | $0.02 |
| FABRIZIO MAFFIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000109342430451 | $0.00 |
| FABRIZIO MANISCALCO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25.0 | $25.00 |
| FABRIZIO MANISCALCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37077871868168 | $0.26 |
| FABRIZIO MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012839933805 | $0.00 |
| FABRIZIO MASTROIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004998716221 | $0.01 |
| FABRIZIO MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018462459155 | $0.00 |
| FABRIZIO MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003416629871 | $0.00 |
| FABRIZIO MELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.013848826093 | $0.01 |
| FABRIZIO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000055492315759 | $2.83 |
| FABRIZIO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.656518931963 | $7.95 |
| FABRIZIO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035204428529 | $0.69 |
| FABRIZIO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.15736898248 | $0.02 |
| FABRIZIO MENCARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.26006547485 | $0.12 |
| FABRIZIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000971184083739 | $0.00 |
| FABRIZIO MESSINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00023077919282 | $0.00 |
| FABRIZIO MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002631745402 | $0.00 |
| FABRIZIO MICHETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000022017487005999 | $0.00 |
| FABRIZIO MILILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022779401299 | $68.76 |
| FABRIZIO MILILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0030711611468 | $0.00 |
| FABRIZIO MILILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017200383659 | $3.36 |
| FABRIZIO MISCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010223) | ($29.04) |
| FABRIZIO MISCIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000543) | ($21.16) |
| FABRIZIO MISCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494548137694999 | $0.94 |
| FABRIZIO MONTICELLI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00145315 | $56.27 |
| FABRIZIO MONTICELLI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00034522 | $13.32 |
| FABRIZIO MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000091137812368 | $2.64 |
| FABRIZIO MONTICELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.3536375906999 | $10.35 |
| FABRIZIO NARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019809890311 | $0.00 |
| FABRIZIO NARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020023658617999 | $0.00 |
| FABRIZIO NARDIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000015028175405 | $0.00 |
| FABRIZIO OLIVIERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24091551269 | $0.24 |
| FABRIZIO PACETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170124839480479 | $0.00 |
| FABRIZIO PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.32295581646 | $27.89 |
| FABRIZIO PASTORELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000911) | ($27.35) |
| FABRIZIO PASTORELLI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (505.64) | ($505.64) |
| FABRIZIO PASTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.63143121820502 | $6.36 |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000032) | ($0.97) |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.334887) | ($10,419.97) |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($179.42) |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (8.349558) | ($14,987.62) |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217370857490279 | $75.43 |
| FABRIZIO PEDRACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.091208035231 | $207.16 |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.621609) | ($18,996.74) |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (16.63414) | ($30,343.52) |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031803920391908 | $113.28 |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.127718265761 | $307.78 |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00019998872362 | $0.00 |
| FABRIZIO PIANTANIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000817032481149999 | $0.00 |
| FABRIZIO PINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016412395796 | $48.81 |
| FABRIZIO PINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.095622984647 | $0.11 |
| FABRIZIO PIZZIRANI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15936089) | ($444.61) |
| FABRIZIO PIZZIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.319580179038776 | $0.64 |
| FABRIZIO PIZZIRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003601010724691 | $1.06 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017830168518 | $5.28 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0308238182963999 | $0.04 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030008994399 | $5.86 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.17818468506 | $1.18 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4416135187 | $0.06 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00066709353131 | $0.05 |
| FABRIZIO PLATANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.145744475285 | $0.07 |
| FABRIZIO POLVERARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00079379016910999 | $23.50 |
| FABRIZIO POLVERARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4104496631 | $12.41 |
| FABRIZIO POLVERARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016369125284 | $5.21 |
| FABRIZIO POLVERARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 55.39070912 | $55.39 |
| FABRIZIO PRIORIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6877923359368 | $0.62 |
| FABRIZIO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.9633139586359 | $13.60 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | DOT | (11.4666) | ($208.92) |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | ETH | 0.071047 | $208.92 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 41.5 | $32.57 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ADA | 68.5 | $36.77 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | AVAX | 2.995 | $76.53 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | ADA | 79.5 | $45.95 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067596025779999 | $13.01 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.98624829327223 | $0.50 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045505062516 | $0.82 |
| FABRIZIO ROLLANDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048462860497 | $1.71 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018912176081 | $5.60 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152749794329999 | $0.02 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111410908269 | $21.74 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4742031106 | $1.47 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0024048325716 | $0.00 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00552976227 | $0.00 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000035708990647 | $0.00 |
| FABRIZIO ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000018379837006 | $0.00 |
| FABRIZIO ROSASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.2713280020382 | $42.68 |
| FABRIZIO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000014834599326 | $0.04 |
| FABRIZIO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017573133709 | $0.00 |
| FABRIZIO RUEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.42426999449999 | $5.42 |
| FABRIZIO SANTANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000463010351 | $0.00 |
| FABRIZIO SANTANGELI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0112594713631 | $0.01 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.56) | ($9.56) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.52) | ($20.52) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.31) | ($78.31) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (33.67) | ($33.67) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BSV | (1.67402125) | ($86.33) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.01353899 | $23.80 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.39753284 | $2,456.69 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.90447651 | $1,563.61 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (2.31554827) | ($4,055.03) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.04460187 | $1,281.82 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | BTC | (0.04460187) | ($1,307.78) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.41) | ($1.41) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.08) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.56) | ($9.56) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.52) | ($20.52) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (32.42) | ($32.42) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (78.31) | ($78.31) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.1448791481) | ($243.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.1804821681 | $302.72 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.004371594148) | ($7.33) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0008406567855) | ($1.41) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | ETH | 0.298551 | $500.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 3.99845526 | $6,713.73 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.420198402) | ($3,540.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07302682045) | ($106.82) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01402894667) | ($20.52) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.990591448 | $4,374.31 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (4.502789921) | ($6,588.84) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.03631 | $1,000.00 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.036309) | ($1,000.52) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 1,004.465 | $1,000.52 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.307193) | ($448.04) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | USDC | 449.979 | $448.04 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001290464216) | ($32.42) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006725881979) | ($168.97) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2229056017) | ($5,600.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2781656052 | $6,988.28 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.08342022941) | ($100.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.002504608968) | ($3.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.00006673618352) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.09444654326 | $113.22 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00004296927814) | ($0.83) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001554395517) | ($30.02) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.05177021463) | ($1,000.00) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.06467468633 | $1,249.26 |
| FABRIZIO SANTORI | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000003996003996) | ($0.08) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004689013676) | ($9.56) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003851955378) | ($78.31) |
| FABRIZIO SANTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.8239523632053 | $68.62 |
| FABRIZIO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000059309784187 | $0.02 |
| FABRIZIO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049321004706 | $0.01 |
| FABRIZIO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000093529368969 | $0.00 |
| FABRIZIO SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000088687331523 | $0.01 |
| FABRIZIO SAVARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020535540274 | $0.61 |
| FABRIZIO SAVARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7862287297 | $8.79 |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MCDAI | (224.699013542) | ($224.70) |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (53.536) | ($41.09) |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 40.826 | $41.09 |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (41.659793) | ($41.66) |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57323737551388 | $0.81 |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092825633108966 | $0.01 |
| FABRIZIO SCANAVINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.3753779936168 | $1.38 |
| FABRIZIO SCARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134697738507 | $0.40 |
| FABRIZIO SCARAVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.75460276244699 | $3.86 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.01915 | $793.63 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.08812304 | $3,645.47 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.263 | $801.04 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1815 | $559.76 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Collateral | BTC | (0.4816520992) | ($20,000.00) |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.03884462 | $1,615.38 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.03035 | $1,185.04 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Principal Payment | USDC | 5,000.0 | $5,000.00 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.955830215) | ($3.97) |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.18) | ($4.18) |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029615607534 | $96.42 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 33.177297511796 | $31.17 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051616193342 | $99.80 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.699745432 | $39.70 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.9244280142 | $1.16 |
| FABRIZIO SCHIBUOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 141.777098901 | $141.78 |
| FABRIZIO SCORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000031686385703 | $0.01 |
| FABRIZIO SCORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0209880391319999 | $0.02 |
| FABRIZIO SCORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.048296239381 | $0.05 |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.42) | ($17,714.21) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.02820873 | $1,028.04 |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($29.29) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00025418) | ($7.47) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04598) | ($1,311.03) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,239.37) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($14,239.37) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.09 | $2,750.45 |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00437254 | $130.37 |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00437274) | ($124.53) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09067231) | ($2,572.70) |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000456791102551357 | $18.38 |
| FABRIZIO SILVAGNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062300619894814 | $226.43 |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ADA | 71.985502 | $60.30 |
| FABRIZIO SORGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ADA | (501.065931) | ($318.42) |
| FABRIZIO SORGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | DOT | (10.638644097) | ($109.47) |
| FABRIZIO SORGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | XLM | (553.8263245) | ($81.58) |
| FABRIZIO SORGI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00105517) | ($33.42) |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000912905023885299 | $0.31 |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050204915763 | $0.01 |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7559583991537 | $1.92 |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13391968096787 | $1.80 |
| FABRIZIO SORGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.81078060608313 | $0.13 |
| FABRIZIO SPLENDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.33439641241 | $14.26 |
| FABRIZIO SPLENDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.2004544952 | $24.45 |
| FABRIZIO SPLENDIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.28897793759 | $11.38 |
| FABRIZIO SPOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089886044279 | $0.27 |
| FABRIZIO SPOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075728536649999 | $14.78 |
| FABRIZIO SPOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0028230903095999 | $0.31 |
| FABRIZIO SPOSETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00027177068098 | $0.02 |
| FABRIZIO TITTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00233184834159999 | $70.45 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029389083735 | $0.87 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009073039625 | $0.00 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026079824323 | $0.01 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021321950319 | $0.02 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00115462041674 | $0.01 |
| FABRIZIO TOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000043156453163 | $0.00 |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,398.616645) | ($3,398.62) |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00429833) | ($136.04) |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372008930708079 | $1.28 |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15292387479 | $0.18 |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6939244335 | $3.69 |
| FABRIZIO TRAVERSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.00893786143 | $34.01 |
| FABRIZIO TRITAPEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.39344816297 | $9.02 |
| FABRIZIO VALERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00105990566535999 | $31.37 |
| FABRIZIO VALERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.032820604258454 | $0.03 |
| FABRIZIO VALERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00569441723599999 | $11.11 |
| FABRIZIO VALERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6275216064 | $3.67 |
| FABRIZIO VALERGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00234278936 | $0.00 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($141.45) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003486414269) | ($1.25) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($214.67) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($210.08) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.005 | $10.47 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.085198 | $178.20 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09447688151) | ($199.92) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050441) | ($100.04) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.050945) | ($100.01) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004233227159) | ($1.25) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2553092) | ($7,424.90) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($800.02) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.652987213) | ($18,631.78) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002546395323) | ($2.50) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.527837194) | ($1,500.00) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.905935719 | $1,871.21 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04591150767) | ($45.08) |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001874327405892 | $63.98 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091626284058 | $0.01 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1000207378989 | $236.84 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00161507848169999 | $0.00 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00278832266429999 | $0.00 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00072507561752 | $0.00 |
| FABRIZIO VERDESCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0284281923189999 | $0.03 |
| FABRIZIO VESPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020288791252 | $6.01 |
| FABRIZIO VESPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048016775491 | $9.37 |
| FABRIZIO VIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001812470735931 | $52.45 |
| FABRIZIO VIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0119516266945 | $0.01 |
| FABRIZIO VIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00045624521288 | $0.00 |
| FABRIZIO VIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000680615830389999 | $0.01 |
| FABRIZIO ZACCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000039341070598 | $0.12 |
| FABRIZIO ZACCHÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.21859236479999 | $3.75 |
| FABRIZIO ZAMMILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016334872516 | $4.83 |
| FABRIZIO ZAMPIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($286.51) |
| FABRIZIO ZAMPIERI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.982882) | ($27,990.97) |
| FABRIZIO ZAMPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058079311975783 | $200.94 |
| FABRIZIO ZUCCONI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00418629) | ($126.28) |
| FABRIZIO ZUCCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038334806324061 | $1.31 |
| FABRIZZIO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373082 | $0.02 |
| FABY NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106949938172779 | $0.01 |
| FABZ WELLS | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.32 |
| FABZ WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BNB | 0.002 | $0.64 |
| FABZ WELLS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.0257915 | $1.74 |
| FABZ WELLS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $2.70 |
| FABZ WELLS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BNB | 0.004 | $1.21 |
| FABZ WELLS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.003 | $0.91 |
| FABZ WELLS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.029) | ($8.76) |
| FABZ WELLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0352840733923 | $0.03 |
| FACCINI VITTORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0237102602163583 | $0.03 |
| FA-CHENG LAI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ADA | (19.663424) | ($19.18) |
| FA-CHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0129299045257579 | $0.01 |
| FA-CHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00616746829217 | $0.11 |
| FA-CHENG LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00003252760448058 | $0.00 |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03458192506) | ($1,070.48) |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03458192506 | $1,070.48 |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (83.275017572) | ($83.28) |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 83.275017572 | $83.28 |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (83.275017) | ($83.28) |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03458192) | ($1,024.78) |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018143737157864 | $6.80 |
| FACT LABS, INC. | 15TH ST, SAN FRANCISCO, CALIFORNIA CA 94103 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5249527575683 | $0.52 |
| FACUN COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008329640799 | $0.00 |
| FACUN COSENZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00347897346789999 | $0.00 |
| FACUNDO ABUIN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012321) | ($49.82) |
| FACUNDO ABUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00354235699801195 | $100.00 |
| FACUNDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043894755047 | $0.10 |
| FACUNDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23498828334984 | $0.24 |
| FACUNDO ACEVEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 203.832926261 | $203.83 |
| FACUNDO AGUSTIN BALBAS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0142481) | ($591.20) |
| FACUNDO AGUSTIN BALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001250594032 | $50.00 |
| FACUNDO AGUSTIN BALBAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.415552179065134 | $0.88 |
| FACUNDO AGUSTIN CABRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003177903775 | $0.00 |
| FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000845090005399999 | $25.01 |
| FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100626685874 | $19.63 |
| FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.4848484417 | $9.90 |
| FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.71999834841 | $8.00 |
| FACUNDO AGUSTIN SCHEUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.43376335627 | $3.83 |
| FACUNDO ALAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00979951) | ($404.92) |
| FACUNDO ALAL | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00335394 | $138.33 |
| FACUNDO ALAL | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003) | ($123.77) |
| FACUNDO ALAL | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035394) | ($14.47) |
| FACUNDO ALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009187843062 | $0.37 |
| FACUNDO ALAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14209262726476 | $0.30 |
| FACUNDO ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000635751191569999 | $18.82 |
| FACUNDO ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0251140908599999 | $0.03 |
| FACUNDO ALLEMAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15582164267 | $316.22 |
| FACUNDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080754048407 | $0.09 |
| FACUNDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000093301721652 | $0.02 |
| FACUNDO ANIBAL ASTRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060560633665438 | $0.00 |
| FACUNDO ARIEL OSORIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001579) | ($50.47) |
| FACUNDO ARIEL OSORIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 402.300287 | $402.30 |
| FACUNDO ARIEL OSORIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 60.848639 | $60.85 |
| FACUNDO ARIEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00421477226553535 | $100.07 |
| FACUNDO ARIEL OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2803355155 | $3.28 |
| FACUNDO ARIEL QUIROGA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 401.0 | $401.00 |
| FACUNDO ARIEL QUIROGA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (401.0) | ($401.00) |
| FACUNDO ARIEL QUIROGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04397195635 | $0.09 |
| FACUNDO BATTAGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002536833596 | $0.00 |
| FACUNDO BATTAGLIOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00663626097649999 | $0.01 |
| FACUNDO BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013951808872 | $0.00 |
| FACUNDO BLANES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000047080601026 | $0.00 |
| FACUNDO BLOCK | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1214823292) | ($342.95) |
| FACUNDO BLOCK | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124522) | ($47.54) |
| FACUNDO BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124522302 | $50.00 |
| FACUNDO BLOCK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55683528096903 | $1.17 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.131 | $408.36 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.1345 | $405.44 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.1329 | $405.82 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.1355 | $405.78 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 0.135 | $405.74 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.135) | ($380.85) |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1275) | ($249.13) |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001695284881 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00015358015418 | $0.46 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001439428835 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000249808621299999 | $0.76 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001387218126 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000254255784 | $0.77 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166700526 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001271880606 | $0.38 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001607786245 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000201941977809999 | $0.61 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001149527816 | $0.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001457140959 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000237943923 | $0.72 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721703798 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017459487881 | $0.53 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001656561641 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00007987673772 | $0.24 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001390240512 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000255660020799999 | $0.77 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001701895912 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019753493423 | $0.60 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001635019079 | $50.00 |
| FACUNDO BRUNO VIGLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00008826334544 | $0.27 |
| FACUNDO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000101305864383 | $0.00 |
| FACUNDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082066778903 | $0.24 |
| FACUNDO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.125930048316 | $0.13 |
| FACUNDO CANO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126627) | ($38.37) |
| FACUNDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012662244921023 | $50.24 |
| FACUNDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00962380676595 | $0.01 |
| FACUNDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00442164471597 | $0.01 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001369) | ($46.25) |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ADA | 64.546 | $46.25 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 1,491.0 | $1,491.00 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.13927882736782 | $2.32 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.9858214524 | $2.59 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00015711348644 | $0.04 |
| FACUNDO CAZAU GIUSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 16.4956964113 | $16.50 |
| FACUNDO COHRS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003355432087482 | $0.00 |
| FACUNDO COLINET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETC | 8.346645 | $311.66 |
| FACUNDO COLINET | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.691905781) | ($13,478.53) |
| FACUNDO COLINET | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.691905781 | $13,478.53 |
| FACUNDO COLINET | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (6.691905781) | ($13,437.85) |
| FACUNDO COLINET | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (35.232650198) | ($833.96) |
| FACUNDO COLINET | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETC | 35.232650198 | $833.96 |
| FACUNDO COLINET | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETC | (35.232650198) | ($779.03) |
| FACUNDO COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130531971544 | $3.86 |
| FACUNDO COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037041990614266 | $98.80 |
| FACUNDO COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0033356890786 | $0.00 |
| FACUNDO COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0380593531599999 | $2.28 |
| FACUNDO COLINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.102804397834255 | $2.71 |
| FACUNDO DALOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.406627250599 | $0.42 |
| FACUNDO DARDANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013603855024 | $0.43 |
| FACUNDO DARDANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.34188582744099 | $1.61 |
| FACUNDO DARDANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9365266206 | $1.93 |
| FACUNDO DARDANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.49654936453 | $5.89 |
| FACUNDO DARDANELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012460673327 | $4.14 |
| FACUNDO DI SANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001471) | ($48.26) |
| FACUNDO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246519353577419 | $70.03 |
| FACUNDO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00107454230648 | $0.00 |
| FACUNDO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000017758077885 | $0.00 |
| FACUNDO DI SANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0612778640799999 | $3.49 |
| FACUNDO DÍAZ | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 0.048322114 | $133.57 |
| FACUNDO DÍAZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02024734) | ($640.02) |
| FACUNDO DÍAZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3236232537) | ($591.44) |
| FACUNDO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000174717112936659 | $6.02 |
| FACUNDO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025420182692203 | $6.05 |
| FACUNDO DÍAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000641684689339999 | $0.00 |
| FACUNDO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011476016745 | $0.00 |
| FACUNDO ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000165714169139999 | $0.00 |
| FACUNDO ELORRIETA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018089134614 | $0.02 |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001814) | ($51.69) |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 51.217 | $51.69 |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (51.290879) | ($51.29) |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0114391951405567 | $250.01 |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6661965921383 | $0.45 |
| FACUNDO ESCOBAR BORDÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15998970857 | $0.16 |
| FACUNDO ESPÍNDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014704633676 | $0.00 |
| FACUNDO ESPÍNDOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0117892131538 | $0.01 |
| FACUNDO EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018037114008 | $0.00 |
| FACUNDO EZEQUIEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000884445309122799 | $0.00 |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001240479321 | |
| FACUNDO EZEQUIEL SCARPA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.6446713377477 | |
| FACUNDO FERRAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016401529187 | $0.00 |
| FACUNDO FERRAZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013652947589 | $0.01 |
| FACUNDO FERRO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.0048835 | $14.81 |
| FACUNDO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16954390604799 | $0.16 |
| FACUNDO FERRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000001681786268 | $0.01 |
| FACUNDO FIGUEROA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018972041243999 | $0.00 |
| FACUNDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000733598411499999 | $0.22 |
| FACUNDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053764089307 | $0.00 |
| FACUNDO FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053121502629 | $0.01 |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | BTC | (0.004312) | ($138.82) |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 138.705 | $138.82 |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (148.0) | ($148.00) |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDC | (401.812384) | ($401.81) |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00431402719037444 | $150.05 |
| FACUNDO GABRIEL DI GIUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7492987922624 | $1.75 |
| FACUNDO GAMBARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009410147976 | $0.00 |
| FACUNDO GAMBARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104302760601 | $0.01 |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | SNX | (108.938547486) | ($566.24) |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | SNX | (5.030181087) | ($25.00) |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.907032022022 | $5.05 |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000021972997077 | $0.00 |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001765661417 | $50.00 |
| FACUNDO GAMBINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.786299385069999 | $0.62 |
| FACUNDO GANDOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.75796819162 | $45.07 |
| FACUNDO GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0004115483385658 | $0.00 |
| FACUNDO GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036728037598 | $0.00 |
| FACUNDO GANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0046405365799 | $0.00 |
| FACUNDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009458279328 | $0.00 |
| FACUNDO GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047129978045 | $0.00 |
| FACUNDO GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000034257325106 | $0.00 |
| FACUNDO GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083964858186 | $0.00 |
| FACUNDO GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0040417543427 | $0.00 |
| FACUNDO GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000055953941553 | $0.00 |
| FACUNDO GARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000204674900369999 | $0.01 |
| FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001739) | ($51.30) |
| FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BNB | (1.254919) | ($370.11) |
| FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00174044212620724 | $50.02 |
| FACUNDO GIAN GRANGETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00619882281826199 | $2.37 |
| FACUNDO GIANNASI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125701) | ($48.71) |
| FACUNDO GIANNASI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0014784) | ($48.50) |
| FACUNDO GIANNASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520471252507884 | $150.04 |
| FACUNDO GIANNASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00959534419139999 | $0.01 |
| FACUNDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017785707615 | $0.02 |
| FACUNDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133579413519999 | $0.01 |
| FACUNDO GIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0077863267576 | $0.01 |
| FACUNDO GIMENEZ-ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0006518617615 | $0.00 |
| FACUNDO GIMENEZ-ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.013424406693 | $0.01 |
| FACUNDO GIMENEZ-ASIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000572875356709999 | $0.00 |
| FACUNDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.4668049146 | $5.47 |
| FACUNDO GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00291717838259999 | $0.00 |
| FACUNDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018101439265 | $0.00 |
| FACUNDO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000934879197979999 | $0.00 |
| FACUNDO GONZALEZ LADCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00059659533228 | $17.66 |
| FACUNDO GONZALEZ LADCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.8223903731 | $8.82 |
| FACUNDO GONZALEZ LADCANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 16.7175997459999 | $16.72 |
| FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BNB | 0.9695 | $402.30 |
| FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.973904) | ($309.66) |
| FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001707) | ($49.74) |
| FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00170890523806718 | $50.05 |
| FACUNDO GUILLERMO GALMARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0048744173217638 | $1.73 |
| FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Inbound Transfer | MCDAI | 1,600.0 | $1,600.00 |
| FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.50597471) | ($15,407.44) |
| FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020731196513634 | $77.21 |
| FACUNDO HERNAN DIAZ CARBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.0216360269302 | $15.19 |
| FACUNDO HERNAN ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0093553754250507 | $0.01 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000023797669788829 | $0.00 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007643371308 | $0.01 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007839406098 | $0.00 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0044161393868 | $0.00 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 53.52274646198 | $53.33 |
| FACUNDO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000408622946899999 | $0.00 |
| FACUNDO IBAÑEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (403.534151) | ($403.53) |
| FACUNDO IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001207321196 | $50.00 |
| FACUNDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000861913885889999 | $0.00 |
| FACUNDO IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0032149109403 | $0.00 |
| FACUNDO IGNACIO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.416557094806 | $0.40 |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | BTC | (0.001619) | ($48.95) |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | MATIC | 80.248 | $48.95 |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (411.40149) | ($411.40) |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MATIC | (80.248) | ($48.16) |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162133858546771 | $50.10 |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.005155443378441 | $0.00 |
| FACUNDO IMANOL GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8385208217041 | $1.84 |
| FACUNDO JEREMIAS MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0122233523223611 | $0.01 |
| FACUNDO JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | CEL | (1.702) | ($1.30) |
| FACUNDO JORGE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.000044 | $1.30 |
| FACUNDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057723372484 | $1.71 |
| FACUNDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01127216843157 | $0.02 |
| FACUNDO JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084126284379 | $1.64 |
| FACUNDO JOSE VAZQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.012 | $482.05 |
| FACUNDO JOSE VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00185066977558 | $54.51 |
| FACUNDO JUAREZ VILA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 5.08 | $419.71 |
| FACUNDO JUAREZ VILA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.001683) | ($51.73) |
| FACUNDO JUAREZ VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168488180752298 | $50.09 |
| FACUNDO JUAREZ VILA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0176240438413999 | $1.53 |
| FACUNDO KRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010600336912 | $0.22 |
| FACUNDO KRIVANEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.80531373482 | $0.86 |
| FACUNDO LASCANO ALANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.188613514891 | $5.63 |
| FACUNDO LEON QUINTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5030183419289 | $0.48 |
| FACUNDO LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00113990841556821 | $0.00 |
| FACUNDO LOZANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ETH | 1.04804079 | $2,821.96 |
| FACUNDO LOZANO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 1.14060598 | $2,147.31 |
| FACUNDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021267119223 | $64.02 |
| FACUNDO LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15023721533 | $297.76 |
| FACUNDO MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052457136177 | $0.02 |
| FACUNDO MAIDANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0904474874553599 | $0.10 |
| FACUNDO MANUEL AVILA SANCHEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $427.34 |
| FACUNDO MANUEL AVILA SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024697595289521 | $52.67 |
| FACUNDO MARINO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0107711 | $306.60 |
| FACUNDO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00119304276572 | $38.53 |
| FACUNDO MARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.1627930664035 | $8.51 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001195) | ($48.35) |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FACUNDO MARTIN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (36.525332) | ($36.53) |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000222734528723999 | $0.09 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029497997641 | $0.00 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4410674831925 | $1.44 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069383566779 | $0.00 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004463680478808 | $0.01 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000023694411769 | $0.00 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0037345740595 | $0.00 |
| FACUNDO MARTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00622927701659999 | $0.01 |
| FACUNDO MARTIN CALCAGNO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (1.006412614) | ($336.08) |
| FACUNDO MARTIN CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001460925239827 | $50.39 |
| FACUNDO MARTIN CALCAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0068726501916645 | $2.56 |
| FACUNDO MAURIN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (407.0) | ($407.00) |
| FACUNDO MAXIMILIANO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000315710954006 | $0.00 |
| FACUNDO MAXIMILIANO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028867892606 | $0.00 |
| FACUNDO MAXIMILIANO VELAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000064500566069 | $0.00 |
| FACUNDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024845499886 | $75.24 |
| FACUNDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.034905061969 | $0.04 |
| FACUNDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.313066490619999 | $640.09 |
| FACUNDO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 9.7571404291 | $108.43 |
| FACUNDO MERCADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0915807430174874 | $0.09 |
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($506.06) |
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061017948333 | $18.73 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.394891722199999 | $0.46 |
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022042723781 | $0.00 |
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0109545404943 | $0.01 |
| FACUNDO MILLIVIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016281557162 | $5.18 |
| FACUNDO MONDELO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000964307315429999 | $0.03 |
| FACUNDO MONDELO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0104894743677 | $0.01 |
| FACUNDO MONDELO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3916657118 | $2.13 |
| FACUNDO MONDELO LEIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000007839208869499999 | $0.00 |
| FACUNDO MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019520463715 | $0.06 |
| FACUNDO MORALES | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05622593) | ($1,778.00) |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00322633288411709 | $111.20 |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14935004003 | $0.17 |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0087341079956 | $0.01 |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121671749937 | $0.00 |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24254617297 | $0.24 |
| FACUNDO MORALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00021892072834 | $0.01 |
| FACUNDO MORESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026280013318 | $0.00 |
| FACUNDO MORESCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000112924947517 | $0.00 |
| FACUNDO NAHUEL MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.285524464969 | $7.50 |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (956.71) | ($956.71) |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 911.1645 | $911.16 |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00127430962891619 | $50.45 |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000226246244179999 | $0.04 |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.329514777 | $8.33 |
| FACUNDO NAHUEL SANTORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.679048916547 | $7.68 |
| FACUNDO NAHUEL ZELAYA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | USDC | 405.0 | $405.00 |
| FACUNDO NAHUEL ZELAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001572138226 | $50.00 |
| FACUNDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000105186034416 | $0.00 |
| FACUNDO NAVARRETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051136812731 | $0.01 |
| FACUNDO NICITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.072910900882 | $5.84 |
| FACUNDO NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115252162259295 | $50.00 |
| FACUNDO NICOLAS BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.231223566234 | $0.23 |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $40.47 |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001447315455) | ($2.85) |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.811824) | ($406.81) |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002257) | ($63.42) |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126046070632538 | $50.08 |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004364693699446 | $0.01 |
| FACUNDO NICOLAS CARONI ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.5578383065293 | $1.56 |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016996341748 | $0.00 |
| FACUNDO NICOLAS TAPIA VILLAVICENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038285767935 | $0.00 |
| FACUNDO NICOLÁS UHRIG POUSADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038581504976 | $0.00 |
| FACUNDO OLIVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028925487747 | $0.00 |
| FACUNDO ORTIGALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.946178241172 | $3.62 |
| FACUNDO OSCAR VALVERDE MONTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0141865541943261 | $0.02 |
| FACUNDO OTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00814930788762165 | $0.01 |
| FACUNDO OTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000060966483558999 | $0.00 |
| FACUNDO PABLO GALLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002019235677 | $0.00 |
| FACUNDO PABLO GALLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00108680809688 | $0.00 |
| FACUNDO PABLO GALLO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.005988351176 | $0.01 |
| FACUNDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000215113835469999 | $0.00 |
| FACUNDO PACHECO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0067350939799 | $0.01 |
| FACUNDO PAOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025498017785 | $0.00 |
| FACUNDO PAOLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0021658956427 | $0.00 |
| FACUNDO PAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177001528869648 | $0.02 |
| FACUNDO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.012262728273933 | $0.01 |
| FACUNDO PÉREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057667366153 | $0.00 |
| FACUNDO PÉREZ CASTELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028768504826 | $0.03 |
| FACUNDO PLANAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00020679718321062 | $0.00 |
| FACUNDO POULASTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000146615746849999 | $0.00 |
| FACUNDO POULASTROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0052137374941 | $0.01 |
| FACUNDO POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000549581499309999 | $0.00 |
| FACUNDO POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033666519342 | $0.00 |
| FACUNDO POVEDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01519737822 | $0.02 |
| FACUNDO PRUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044465536997 | $0.00 |
| FACUNDO PRUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013248843739308 | $0.00 |
| FACUNDO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021718513333 | $0.03 |
| FACUNDO RADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000247896172749999 | $0.00 |
| FACUNDO RALIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019162790151 | $0.00 |
| FACUNDO RALIATTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171281756829999 | $0.00 |
| FACUNDO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00623808534878699 | $0.01 |
| FACUNDO REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000464121275559999 | $0.00 |
| FACUNDO REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00079167647682 | $0.00 |
| FACUNDO REARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018105658359 | $0.02 |
| FACUNDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022487956993 | $0.00 |
| FACUNDO RIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0122481049436 | $0.01 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002197274839 | $0.00 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29855907786371 | $0.31 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000288950937899999 | $0.06 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000276729322 | $0.00 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0003293993749 | $0.00 |
| FACUNDO ROLLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000792793573599999 | $0.00 |
| FACUNDO ROMAN BAREA VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000258955387579999 | $0.00 |
| FACUNDO ROMAN BAREA VALLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000099615660142 | $0.00 |
| FACUNDO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040134175902 | $0.00 |
| FACUNDO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023287353909 | $72.25 |
| FACUNDO RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000132304373 | $0.00 |
| FACUNDO RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000034055003845 | $0.00 |
| FACUNDO RUPNIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00000481027403739999 | $0.00 |
| FACUNDO SABORIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000435283194349999 | $0.85 |
| FACUNDO SAGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ZEC | (2.06473545) | ($306.98) |
| FACUNDO SAGO | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07844309) | ($3,092.97) |
| FACUNDO SAGO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.204239474) | ($11,965.88) |
| FACUNDO SAGO | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | MCDAI | (28.044492773) | ($28.04) |
| FACUNDO SAGO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.0613 | $1,779.57 |
| FACUNDO SAGO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.4 | $705.59 |
| FACUNDO SAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.5 | $914.61 |
| FACUNDO SAGO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 1,848.9862 | $1,016.26 |
| FACUNDO SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 22.0986 | $8.08 |
| FACUNDO SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 26.74 | $9.94 |
| FACUNDO SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | CEL | 20.182 | $7.20 |
| FACUNDO SAGO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | CEL | (1,934.6563) | ($834.90) |
| FACUNDO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001209373237 | $2.66 |
| FACUNDO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.7944458362561 | $30.80 |
| FACUNDO SAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00116401806 | $1.46 |
| FACUNDO SCARDILLO | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.00431125 | $164.79 |
| FACUNDO SCARDILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.639741318) | ($987.01) |
| FACUNDO SCARDILLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00942166) | ($269.49) |
| FACUNDO SCARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000832550044365499 | $2.68 |
| FACUNDO SCARDILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.033727747151874 | $11.84 |
| FACUNDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019990831983 | $0.59 |
| FACUNDO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6867805014 | $3.72 |
| FACUNDO SOLAVAGGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000266890970339999 | $0.00 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00564077 | $228.29 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143392075522 | $42.44 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00761593056411 | $14.86 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.263700037 | $5.76 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.8672490623 | $5.57 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.37223749394 | $4.14 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.486488892 | $7.49 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18834870224 | $11.26 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.056352929429 | $0.35 |
| FACUNDO SORROCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.038001224356 | $0.05 |
| FACUNDO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000200902066126 | $0.00 |
| FACUNDO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052794553349 | $0.05 |
| FACUNDO TERRANA IBAÑEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BUSD | (40.0) | ($40.00) |
| FACUNDO TERRANA IBAÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04514989684294 | $0.09 |
| FACUNDO THOMAS RODRIGUEZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 409.715498 | $409.72 |
| FACUNDO THOMAS RODRIGUEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (409.715498) | ($409.72) |
| FACUNDO THOMAS RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001709614235 | $50.00 |
| FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.23) | ($401.23) |
| FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00117712) | ($48.76) |
| FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001177121568 | $50.00 |
| FACUNDO TOBIAS FLORES TORREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.399376595798645 | $0.84 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041356167977 | $0.00 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000980100476279999 | $0.00 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000870762990699999 | $0.00 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0011939444251 | $0.00 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058024520132 | $0.01 |
| FACUNDO TOBIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015539790184 | $0.00 |
| FACUNDO TOSI GONZALEZ CIGOJ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (2,035.572998) | ($2,035.57) |
| FACUNDO TOSI GONZALEZ CIGOJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 24.316206119628 | $24.32 |
| FACUNDO UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002322381578346 | $0.00 |
| FACUNDO UNGARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.029922514524 | $0.03 |
| FACUNDO VALDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (7.351959) | ($7.35) |
| FACUNDO VALDEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (400.0) | ($400.00) |
| FACUNDO VALDEZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10336703) | ($3,086.55) |
| FACUNDO VALDEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000103) | ($3.26) |
| FACUNDO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030608496117715 | $79.18 |
| FACUNDO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0282890647892 | $4.03 |
| FACUNDO WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.5927145836 | $1,172.22 |
| FACUNDO YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010939541949 | $0.00 |
| FACUNDO YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009308858749557 | $0.01 |
| FACUNDO YRIGOYEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051067784222 | $0.01 |
| FAD GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00120830719612 | $0.00 |
| FAD GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000028807419664 | $0.00 |
| FAD GUIRGUIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.000012679857438 | $0.00 |
| FAD JISOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.936019635866 | $4.97 |
| FADARIUS LACLARENCE MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00146389403259999 | $0.00 |
| FADARIUS LACLARENCE MCDUFFIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000078475712749 | $0.00 |
| FADDE MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000088910629668 | $0.26 |
| FADDE MIKHAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.28698356895 | $1.29 |
| FADDY KHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00112913334884 | $33.42 |
| FADDY KHAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000040119802523 | $0.00 |
| FADEGA AFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.0274504838099 | $45.91 |
| FADEL A. A. AHMED | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (175.235) | ($175.24) |
| FADEL A. A. AHMED | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | USDC | (270.0) | ($270.00) |
| FADEL A. A. AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0113241438359999 | $350.78 |
| FADEL A. A. AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.9113115892 | $53.66 |
| FADEL A. A. AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0616701011479999 | $123.58 |
| FADEL BASSAL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00504855 | $200.35 |
| FADEL BASSAL | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDT ERC20 | 62.174232 | $62.17 |
| FADEL BASSAL | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (62.687531) | ($62.69) |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001500092744 | $0.00 |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000066492200064538 | $1.85 |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02912588795974 | $0.03 |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000000006389928442 | $0.00 |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000000000000129244799999999 | $0.00 |
| FADEL BASSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000182685635889999 | $0.01 |
| FADEL DIEDHIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.788160603545717 | $0.92 |
| FADEL KPEGOUNI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $100.96 |
| FADEL KPEGOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019331063792 | $0.43 |
| FADEL MUCI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | DOGE | 8,192.96298507 | $698.42 |
| FADEL MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028411309847 | $0.84 |
| FADEL MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014770453651 | $28.82 |
| FADEL MUCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.523269932 | $49.57 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.011) | ($445.59) |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.011 | $445.59 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Outbound Transfer | ETH | (0.133) | ($404.49) |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.133 | $404.49 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Swap Out | ETH | (0.105543) | ($320.77) |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Swap In | BTC | 0.007928 | $320.77 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($645.47) |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.03171723 | $94.92 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00285 | $109.43 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00202425 | $77.73 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 0.03383003 | $95.43 |
| FADHIL LUQMAN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00565707 | $206.66 |
| FADHIL LUQMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.003) | ($92.24) |
| FADHIL LUQMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.003 | $92.31 |
| FADHIL LUQMAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003) | ($92.09) |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003689490086 | $10.80 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.05374816752 | $6.15 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0034839919131 | $6.76 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030054793445 | $8.86 |
| FADHIL LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023326587913 | $4.52 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032485755779 | $99.18 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.0727814425 | $2.42 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083436523433 | $168.18 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.525537982 | $1.21 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.45691714389 | $5.08 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.80122281739 | $2.74 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 12.5249911225 | $5.99 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.34855009203 | $0.35 |
| FADHILAH SULAIMAN HON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030088736108 | $9.58 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | XRP | 156.125648 | $114.12 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.001696) | ($49.27) |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 48.989 | $49.27 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (48.9) | ($48.90) |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | ETH | 0.027509 | $48.90 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169862746990935 | $50.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FADHLI BIN RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017586144798 | $3.23 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0006893047731 | $0.00 |
| FADHLI BIN RUSLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.820031868920999 | $0.35 |
| FADHLI DASRIL | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00820628) | ($242.45) |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000062842170166916 | $2.20 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044320414134 | $0.00 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0037980175404 | $0.00 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00300072992349999 | $0.00 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000366776926379999 | $0.00 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000054355440439 | $0.00 |
| FADHLI DASRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000143765993509999 | $0.01 |
| FADHLULLAH BIN RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.064286531717 | $0.01 |
| FADHLULLAH BIN RAHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044381560241 | $0.32 |
| FADI A NAJJAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0099544 | $424.08 |
| FADI A NAJJAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ADA | 155.5 | $139.53 |
| FADI A NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018577663936947 | $54.13 |
| FADI A NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08247919315703 | $0.17 |
| FADI A NAJJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.074441015 | $0.56 |
| FADI ABLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56001563485 | $2.47 |
| FADI AJLUNI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04973348) | ($2,015.25) |
| FADI AJLUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000372060889502979 | $1.50 |
| FADI AKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000623158606227 | $0.00 |
| FADI AKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0027807289346 | $0.00 |
| FADI AKRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053247573084 | $0.01 |
| FADI ALSHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02500340259833 | $0.03 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $16.51 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.12 | $4,935.60 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.4 | $16,032.80 |
| FADI AYAT | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.037177678) | ($4,039.32) |
| FADI AYAT | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.037177678 | $4,039.32 |
| FADI AYAT | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (2.037177678) | ($4,101.47) |
| FADI AYAT | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.9911590261) | ($28,891.21) |
| FADI AYAT | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.9911590261 | $28,891.21 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036251299971518 | $132.43 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0154978901369999 | $0.02 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012614124874617 | $33.07 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000018655821697 | $0.00 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.1785756842 | $3.31 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8794933522 | $1.81 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22730867101 | $2.53 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000072776955392 | $0.00 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.021796125934 | $1.60 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00136896082458999 | $0.00 |
| FADI AYAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0585040283639999 | $1.37 |
| FADI BERBARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.80024840466 | $0.12 |
| FADI CHABOUK JOKHADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042938003091 | $0.13 |
| FADI GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.29917792244 | $0.35 |
| FADI GHANEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.050330225125 | $100.35 |
| FADI GHISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0546752964769999 | $109.26 |
| FADI GHISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,035.43077673699 | $1,035.43 |
| FADI GHISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 98.601882303 | $78.17 |
| FADI GHISHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 8.9932869247 | $99.94 |
| FADI HELAL | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 2.0 | $78,858.25 |
| FADI HELAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0107688327906 | $296.71 |
| FADI HOUSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78765201327 | $0.62 |
| FADI HOUSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.88883859292 | $0.56 |
| FADI HOUSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.054036929221 | $0.60 |
| FADI HOUSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0043183744316 | $0.26 |
| FADI HUSNI EL-KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043033078255 | $1.27 |
| FADI HUSNI EL-KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.807752893 | $10.27 |
| FADI HUSNI EL-KHATIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.443221191 | $12.24 |
| FADI JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.74047351426999 | $8.86 |
| FADI JAWAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00053073562232 | $1.04 |
| FADI KANAAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,371.70) |
| FADI KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029641672952 | $90.27 |
| FADI KANAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.222907409183999 | $481.52 |
| FADI MAHMOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019355505129 | $0.04 |
| FADI MOUSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 32.7969250542 | $34.41 |
| FADI NAHAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26372689083 | $2.93 |
| FADI NUWARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.61325242256 | $0.29 |
| FADI OBEID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.72654919778 | $73.13 |
| FADI OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (172.175159819) | ($100.00) |
| FADI OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 172.175159819 | $100.00 |
| FADI OUMERA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (93.9438) | ($50.00) |
| FADI OUMERA | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | CEL | 93.9438 | $50.00 |
| FADI OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (50.0) | ($27.00) |
| FADI OUMERA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,957.431491934) | ($2,172.40) |
| FADI OUMERA | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,957.431491934 | $2,172.40 |
| FADI OUMERA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (4,079.606651754) | ($2,203.80) |
| FADI OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086650717029 | $2.56 |
| FADI OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.75354665 | $26.81 |
| FADI OUMERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.559609070733 | $45.97 |
| FADI RAMADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000422134742909999 | $0.01 |
| FADI SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136444003974 | $0.40 |
| FADI SULTAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.96103337803 | $8.96 |
| FADI WARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000036965602093 | $0.01 |
| FADI WARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000039473481089 | $0.01 |
| FADIL POCESTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.01778085 | $549.20 |
| FADIL POCESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00177743353437 | $53.40 |
| FADILE AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001578123652) | ($4.64) |
| FADILE AKKUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.758429) | ($404.76) |
| FADILE AKKUS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001251) | ($50.49) |
| FADILE AKKUS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001627) | ($51.79) |
| FADILE AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00287842433396917 | $100.02 |
| FADILE AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003792097218713 | $0.01 |
| FADILE AKKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.282115266757 | $1.28 |
| FADILE KARRULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049153557513 | $14.55 |
| FADILE KORICHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000035623803945707 | $0.00 |
| FADIME DIKAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000046159080729999 | $0.00 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ZRX | (630.0) | ($510.73) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1,700.0) | ($1,700.00) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (3.0) | ($8,772.09) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 3.0 | $8,772.01 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | XRP | (1,413.0) | ($882.74) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | ZRX | (566.0) | ($444.01) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | COMP | (1.8) | ($213.82) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LUNC | (97.0) | ($8,423.48) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | LINK | (45.0) | ($556.91) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | UNI | (130.0) | ($1,037.83) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | AAVE | (4.6) | ($734.17) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 2.4084 | $6,686.65 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (895.82) | ($895.82) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (166.104479) | ($4,417.27) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 2.00025871 | $61,508.72 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (1.44478517) | ($45,126.42) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,070.82) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | XRP | (103,323.425347) | ($42,547.45) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (5.6578840441) | ($11,734.97) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LINK | (2,643.618163099) | ($18,350.01) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ADA | (10,228.321453) | ($5,219.65) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.60383609) | ($17,332.71) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | AAVE | (19.622449986) | ($1,969.70) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UNI | (552.429968559) | ($3,021.79) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | COMP | (7.687802248) | ($517.47) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ZRX | (2,279.20586132) | ($942.67) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (895.82) | ($895.82) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 119,990.0 | $119,990.00 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (120,000.0) | ($120,000.00) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 7.683934303 | $219,459.97 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (8.392043) | ($8.39) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,838.971225) | ($1,838.97) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0007) | ($19.99) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (7.68331003) | ($219,158.74) |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000355142290669089 | $11.89 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059647688189 | $0.01 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0227401931023159 | $62.36 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 54.00969348645 | $54.01 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 37.748625999644 | $30.87 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.31229537171919 | $51.19 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.101680377381409 | $0.10 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00034892243425 | $0.03 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.07450949949 | $0.25 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 238.70426543037 | $155.06 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.133563096766984 | $18.44 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.95822709817897 | $14.39 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 15.443536027 | $0.63 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.2066419185926 | $93.13 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0191942523415339 | $2.01 |
| FADL SAAD EDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 2.64260595603964 | $1.84 |
| FADLAN EFFENDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348019503039999 | $0.41 |
| FADWA ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015662950288506 | $0.00 |
| FADWA ELIDRISSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0040012870234 | $0.00 |
| FADY BOKSMATI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 5,023.4877 | $3,353.77 |
| FADY BOKSMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.2344118429999 | $19.21 |
| FADY FAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097840875118 | $0.03 |
| FADY FAHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.949984504 | $26.91 |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0007) | ($0.00) |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (6.128061747) | ($10.44) |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (264.140592564) | ($450.00) |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 317.665737456 | $541.19 |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.108059629) | ($13.81) |
| FADY FAIZ FAKHRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.417866130307558 | $0.31 |
| FADY FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026193901825 | $0.01 |
| FADY FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020684062114 | $0.04 |
| FADY FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.6338602359999 | $8.56 |
| FADY FAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74563613821 | $8.29 |
| FADY GERGIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000048306848406 | $0.01 |
| FADY HASSANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001651633147 | $0.00 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000127607353344999 | $0.04 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00385223705 | $0.00 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000276712664089999 | $0.05 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.018880856487 | $0.21 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00034400524813 | $0.00 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0070349329552 | $0.00 |
| FADY KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.001481227909 | $0.00 |
| FADY KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258933833219999 | $78.52 |
| FADY KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.119710274148 | $0.14 |
| FADY KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052843075594 | $105.50 |
| FADY KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0482701506619999 | $0.04 |
| FADY KOZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000126180590331 | $0.00 |
| FADY MAX ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00128071304430999 | $0.09 |
| FADY MAX ABDELMALEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0056744062896 | $0.13 |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.01) | ($0.01) |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.01 | $0.01 |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.94) | ($0.94) |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 0.94 | $0.94 |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.95) | ($0.95) |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | GUSD | 0.95 | $0.95 |
| FADY MEGALLI | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | GUSD | (0.95) | ($0.95) |
| FADY MEGALLI | ADDRESS REDACTED | 4/16/2022 | Witheld | Outgoing | Withdrawal | USDC | (0.95) | ($0.95) |
| FADY MEGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017646264252 | $5.22 |
| FADY MEGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00530978965749999 | $10.36 |
| FADY MEGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 128.753748590999 | $128.75 |
| FADY MEGALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.14784375364 | $0.15 |
| FADY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000143125146 | $0.00 |
| FADY MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0022369001762 | $0.00 |
| FADY NAEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000671548400299999 | $19.88 |
| FADY NAEIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.175712268779999 | $0.18 |
| FADY NAGUIB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ETH | 0.04335388 | $129.79 |
| FADY NAGUIB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DOT | 3.958732354 | $70.55 |
| FADY NAGUIB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00331758 | $131.95 |
| FADY NAGUIB | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | AVAX | 0.34934805 | $26.45 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153966899386 | $45.63 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0095055086478 | $18.55 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3940211274 | $2.76 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.97205744064 | $10.80 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 17.212491844 | $17.21 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.058396656555 | $3.49 |
| FADY NAGUIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.23841380954 | $9.43 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040634245948 | $124.72 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035656184025 | $70.29 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.80170610858 | $0.50 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.02073901316 | $0.18 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.860592782579999 | $0.13 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.048741135498 | $0.08 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0023292765604 | $0.17 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088464378638 | $0.04 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.049181371296 | $0.03 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0443465997339999 | $1.04 |
| FADY SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00054111130913 | $0.06 |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.057218452) | ($5,690.11) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.057218452 | $5,690.11 |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03501179878) | ($1,330.65) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03501179878 | $1,330.65 |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | ETH | (2.057218452) | ($5,692.43) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (2.921604589) | ($6.00) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | EOS | 2.921604589 | $6.00 |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,103.50448796) | ($1,196.57) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,103.50448796 | $1,196.57 |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.03501179) | ($1,338.25) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | EOS | (2.9216) | ($6.07) |
| FADY SHAABAN | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,103.50448796) | ($1,225.18) |
| FADY SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123270213099609 | $4.88 |
| FADY SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006992051524526 | $20.68 |
| FADY SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.989537434559 | $6.54 |
| FADY SHAABAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00821164872478999 | $0.02 |
| FADY SROUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 604.793 | $654.84 |
| FADY SROUR | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | MATIC | 2,446.25483613 | $2,641.72 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.013655960386 | $413.76 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.051646832042 | $103.05 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.783864986 | $49.77 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.38899725 | $59.89 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4557892312 | $11.81 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0356437685509999 | $8.08 |
| FADY SROUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 15.2814285799999 | $23.57 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1927536232) | ($0.40) |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (13.838) | ($30.00) |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 29.834 | $30.00 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (23.064) | ($50.05) |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 49.659 | $50.05 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5635031021) | ($0.40) |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0011112893186 | $32.89 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7837769767858 | $1.06 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024702753164 | $48.20 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8428408487 | $0.84 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.478005272459999 | $5.31 |
| FADZIL MOHD ZAHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.13333702313 | $0.01 |
| FADZILATUL FUAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.889625730295 | $7.59 |
| FADZLI RAZALI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XLM | 275.7694338 | $42.21 |
| FADZLI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000021162582736 | $0.00 |
| FADZLI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.453036290868949 | $0.06 |
| FADZLI RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019662314943 | $6.26 |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (2.071545098) | ($4,097.29) |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002296241684) | ($4.76) |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000600979199 | $0.00 |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0135914251510433 | $35.14 |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00872631447319999 | $0.01 |
| FADZRUL HAFIDZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00027075562683 | $0.00 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | UNI | 36.0 | $345.57 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BCH | 1.00372378 | $338.39 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.55965721 | $22,375.10 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SUSHI | 74.98679599 | $243.15 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.69009694 | $2,089.79 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004285117811019 | $127.12 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0392964390259999 | $77.08 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.897643634 | $34.01 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.206022596370499 | $1.21 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00288999868125 | $0.56 |
| FAE NAGEON DE LESTANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.7047890852552 | $1.21 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (723.634811075) | ($693.63) |
| FAEMIL MONTES | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ADA | 723.634811075 | $693.63 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ADA | (723.634811) | ($679.63) |
| FAEMIL MONTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.5538589502) | ($0.52) |
| FAEMIL MONTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.5538589502 | $0.52 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000001000614426) | ($0.04) |
| FAEMIL MONTES | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000001000614426 | $0.04 |
| FAEMIL MONTES | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.150372767) | ($0.09) |
| FAEMIL MONTES | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.150372767 | $0.09 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001555599238 | $0.00 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.704308986120251 | $0.66 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4700211203 | $27.45 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.2531996209 | $15.14 |
| FAEMIL MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19725869854 | $7.80 |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ATHERTON RD, OAKLEIGH, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025729542217 | $78.01 |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ATHERTON RD, OAKLEIGH, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035077565609 | $69.11 |
| FAERIE FIRE PTY LTD AS TRUSTEE FOR THE MONY SAK SUPERANNUATION FUND | ATHERTON RD, OAKLEIGH, 3166 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 93.0093559909999 | $73.74 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016406655683 | $0.49 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024835354062 | $0.03 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.400153101 | $24.89 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.6854575091 | $7.34 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35009537626 | $3.89 |
| FAERLIN PULIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000053947157978 | $0.00 |
| FAEZEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0043367977077 | $133.29 |
| FAEZEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000115068274286 | $0.02 |
| FAEZEH EBRAHIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033987350286 | $0.03 |
| FAEZEH SADAGHIANI-TABRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001657735706989 | $50.26 |
| FAFAFA LLC | 3870 E FLAMINGO RD STE A2 #132, LAS VEGAS, NEVADA 89121 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0097922402263 | $300.50 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 3.00409664 | $117,083.06 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Collateral | BTC | (3.003732272) | ($120,720.00) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 30,180.0 | $30,180.00 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,180.0) | ($30,180.00) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,332.71143 | $30,332.71 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (30,180.0) | ($30,180.00) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (150.96) | ($150.96) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 3.003732272 | $91,100.84 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (3.004163) | ($86,664.09) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.65) | ($7.65) |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019905093137756 | $59.75 |
| FAHAD ABDULRAHMAN A ALKHEDHAIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 5.92003103526246 | $5.92 |
| FAHAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134295765263 | $3.97 |
| FAHAD AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.49123876979999 | $8.49 |
| FAHAD ALBEAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039600091366 | $0.00 |
| FAHAD AL-ENAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.52819236471 | $9.17 |
| FAHAD ALFUHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00042751131829 | $12.65 |
| FAHAD ALFUHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000056529347499999 | $0.00 |
| FAHAD ALFUHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00068658075613 | $0.01 |
| FAHAD ALFUHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0003220037843 | $0.00 |
| FAHAD ALFUHAID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000009790333051 | $0.00 |
| FAHAD ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009352587331 | $0.00 |
| FAHAD ALI JEHAD NAFEA ALENEZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003802605738 | $0.00 |
| FAHAD ALKARAGHOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018359688914 | $0.54 |
| FAHAD ALKARAGHOLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.5730359324 | $6.80 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063469751728 | $1.88 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.027146218939 | $0.03 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.66250618246 | $0.66 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.58714067689 | $0.47 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000070285909282 | $0.00 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000041935052841 | $0.00 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000044296591936 | $0.00 |
| FAHAD ALMANDIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0017421025399 | $0.00 |
| FAHAD ALREFAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001921283995976 | $0.00 |
| FAHAD BUHUMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036055918013 | $10.67 |
| FAHAD BUHUMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00170115747489999 | $0.00 |
| FAHAD BUHUMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000092269522415 | $0.00 |
| FAHAD BUHUMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00086436087695 | $0.00 |
| FAHAD BUHUMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0059240179149 | $0.01 |
| FAHAD ESSAM ABULJEDAYAL | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Deposit | USDT ERC20 | 100.120144 | $100.12 |
| FAHAD ESSAM ABULJEDAYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000238696238 | $0.05 |
| FAHAD HEGAZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01773336) | ($700.84) |
| FAHAD HEGAZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ADA | (307.559472) | ($267.60) |
| FAHAD HEGAZI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.166045) | ($486.86) |
| FAHAD HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007389837141373 | $2.89 |
| FAHAD HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05948577893999 | $1.20 |
| FAHAD HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066555708488075 | $1.95 |
| FAHAD HEGAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.9161917088731 | $0.80 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037242741623 | $114.09 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116763854502999 | $236.43 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0695746562 | $2.56 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150132084085 | $3.40 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.024671112534 | $1.76 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0100616706774999 | $0.63 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 4.8561030089 | $0.46 |
| FAHAD IQBAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.19086029633 | $0.35 |
| FAHAD JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0180105733299999 | $0.02 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.407029277) | ($728.07) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.407029277 | $728.07 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | ETH | (0.407029277) | ($725.82) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3245019785) | ($6,321.00) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4004564792 | $7,800.52 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009735059356) | ($189.63) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009722477804) | ($187.20) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3240825935) | ($6,240.00) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.396020753 | $7,625.12 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009842646616) | ($187.62) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3280882205) | ($6,254.00) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4091083797 | $7,798.40 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3271038226) | ($6,211.00) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.4084302736 | $7,755.21 |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009813114678) | ($186.33) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07282743226) | ($1,376.22) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.427581075) | ($45,874.00) |
| FAHAD JUNEJA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.016873581 | $57,009.86 |
| FAHAD JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125798077293008 | $26.21 |
| FAHAD JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037384071564025 | $8.82 |
| FAHAD JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00019416938046 | $0.00 |
| FAHAD JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.30945202353 | $0.25 |
| FAHAD JUNEJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002212865203 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008320573546 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045962029177 | $0.05 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000265037448949999 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.39247930017 | $0.39 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.063018066274 | $0.05 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00027418161761 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.02700405246 | $1.03 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0099337374961 | $0.03 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000125001938399 | $0.01 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000000427786786049999 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00036380160634 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00055958622889 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0010044526265 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000042585111999 | $0.00 |
| FAHAD MOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 123.514862939529 | $135.31 |
| FAHAD MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015441992114 | $0.00 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00495384 | $195.12 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00283305399) | ($111.56) |
| FAHAD QURESHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.00513876 | $145.95 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04202092076) | ($1,197.01) |
| FAHAD QURESHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04202092076 | $1,197.01 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.002 | $58.23 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | MATIC | 5.0 | $2.97 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.06559755 | $1,908.04 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.0060407 | $181.69 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | BTC | 0.00430842 | $132.49 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.003808806295) | ($113.75) |
| FAHAD QURESHI | ADDRESS REDACTED | 5/19/2022 | Custody | Incoming | Deposit | BTC | 0.05700685 | $1,730.28 |
| FAHAD QURESHI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Collateral | BTC | (0.1643149101) | ($4,987.30) |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.005807474034) | ($111.88) |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7942041855) | ($15,000.00) |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.0240038367) | ($453.36) |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.005923704285) | ($111.88) |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.8240851831 | $15,564.36 |
| FAHAD QURESHI | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.1643149101 | $3,103.39 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000330615227656 | $10.64 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000057431636297 | $0.11 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 78.074317626 | $61.90 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 294.700673959999 | $185.04 |
| FAHAD QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.032193921547 | $0.03 |
| FAHAD SARFRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9173384963 | $0.92 |
| FAHAD SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000192326697745 | $0.57 |
| FAHAD SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000101306582893 | $0.02 |
| FAHAM AL SABSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000178461411589999 | $0.00 |
| FAHAM AL SABSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.019414270014 | $0.02 |
| FAHAM AL SABSAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34335626948 | $0.22 |
| FAHD BUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3185244592 | $3.87 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 8,490.729112 | $8,490.73 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $5,737.09 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,500.0 | $1,500.00 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (67,135.0) | ($67,135.00) |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005960151230117 | $204.21 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00535002666995 | $0.01 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0229448885171 | $38.98 |
| FAHD CHEMSEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 700.95480776131 | $700.95 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAHD HUSSEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036644965658 | $10.85 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0081596381264 | $252.64 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.083712241773 | $168.72 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 124.093102504 | $98.38 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 42.1757565439999 | $26.48 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.77112825142 | $6.81 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 18.571707454 | $2.71 |
| FAHED AHMED MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.025728442497 | $1.88 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | DASH | 0.02178052 | $2.35 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000130889792547 | $3.88 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7102430414 | $1.71 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044221699385 | $0.32 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036623583853 | $0.26 |
| FAHEEM AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.003148127722 | $0.00 |
| FAHEEM BEG | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 1.35542168 | $406.50 |
| FAHEEM BEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002607826926836 | $0.04 |
| FAHEEM BEG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005873542448 | $1.40 |
| FAHEEM HANIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050790203075437 | $0.01 |
| FAHEEM KHAJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.149290461) | ($4,222.00) |
| FAHEEM KHAJA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Collateral | ETH | 5.0 | $9,821.85 |
| FAHEEM KHAJA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06447871382) | ($126.66) |
| FAHEEM KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138277554763 | $40.93 |
| FAHEEM KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020570508801397 | $29.53 |
| FAHEEM KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03321445887 | $0.03 |
| FAHEEM KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00103322464675 | $0.00 |
| FAHEEM KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000014440569182 | $0.00 |
| FAHEEM KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060651936766 | $187.46 |
| FAHEEM KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015585339033 | $0.02 |
| FAHEEM KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13912339502 | $282.26 |
| FAHEEM KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0052215345794 | $0.38 |
| FAHEEM KHEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0033543407734 | $0.76 |
| FAHEEM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000145788429 | $0.00 |
| FAHEEM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020575516545 | $0.00 |
| FAHEEM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000069838037142 | $0.00 |
| FAHEEM MASOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000231823231269999 | $0.03 |
| FAHEEM MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000135673355786 | $0.04 |
| FAHEEM MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00055333858073 | $1.08 |
| FAHEEM MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00370972813639999 | $0.03 |
| FAHEEM MUNSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 39.008854789 | $1.59 |
| FAHEEM PARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000113270791999999 | $0.00 |
| FAHEEM PARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02589669894204 | $0.03 |
| FAHEEM PARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000004050746675 | $0.00 |
| FAHEEM PARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.020203939481 | $0.00 |
| FAHEEM PARKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00001930303072 | $0.00 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095615981649 | $0.00 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022451649974 | $0.00 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000230083541899999 | $0.00 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0115441435514 | $0.01 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.048118659096 | $0.04 |
| FAHEEM SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000083701265492 | $0.00 |
| FAHEEM SUKHADIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0545886131130469 | $0.05 |
| FAHID AMIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Deposit | LTC | 0.01320265 | $1.47 |
| FAHID AMIN | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.01320265) | ($1.47) |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (0.04241549018) | ($4.50) |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | LTC | 0.04241549018 | $4.50 |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01331377942) | ($525.80) |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.01331377942 | $525.80 |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | LTC | (0.04241549) | ($4.49) |
| FAHID AMIN | ADDRESS REDACTED | 4/22/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01331377) | ($525.59) |
| FAHID AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002663269426528 | $1.07 |
| FAHID AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002826249215 | $0.06 |
| FAHID AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.4108887013 | $2.41 |
| FAHID AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000843989884656739 | $0.01 |
| FAHID AMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000004003889689 | $0.00 |
| FAHIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378232730079999 | $115.91 |
| FAHIM AZIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,529.617047189 | $1,529.62 |
| FAHIM BHIMANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 7.6934 | $680.20 |
| FAHIM BHIMANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00997677 | $299.24 |
| FAHIM BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001666459296 | $50.00 |
| FAHIM BHIMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.5372847219841 | $4.83 |
| FAHIM C | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | LTC | 4.00298569 | $284.08 |
| FAHIM C | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00169384 | $50.11 |
| FAHIM C | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00338641 | $103.01 |
| FAHIM C | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | LTC | 4.00311273 | $288.53 |
| FAHIM C | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | LTC | (8.00609842) | ($552.28) |
| FAHIM C | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171037 | $50.33 |
| FAHIM C | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171036 | $50.73 |
| FAHIM C | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001709 | $50.20 |
| FAHIM C | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00342639 | $100.56 |
| FAHIM C | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171738 | $50.37 |
| FAHIM C | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00170479 | $49.88 |
| FAHIM C | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.012) | ($358.52) |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00182384 | $50.04 |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | LTC | 6.00500966 | $298.33 |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00364694 | $100.26 |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | LTC | 0.00192883 | $0.10 |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00182225 | $50.05 |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.00801256) | ($302.58) |
| FAHIM C | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01406705) | ($396.21) |
| FAHIM C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0147756775922236 | $301.27 |
| FAHIM C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001098114367669 | $0.07 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (418.152838514) | ($245.55) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ADA | 418.152838514 | $245.55 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (36.516227537) | ($928.09) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 36.516227537 | $928.09 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05260138564) | ($1,651.38) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05260138564 | $1,651.38 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.023659511) | ($7,478.28) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.023659511 | $7,478.28 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (2.445290878) | ($158.87) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LTC | 2.445290878 | $158.87 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,029.146233553) | ($638.78) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,029.146233553 | $638.78 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (292.82108539) | ($2,568.04) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | LINK | 292.82108539 | $2,568.04 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (33.213941226) | ($89.01) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | SNX | 33.213941226 | $89.01 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Withdrawal | SNX | (33.213941226) | ($90.33) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.011981) | ($20.03) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.05260138) | ($1,538.62) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LTC | (2.44529087) | ($128.72) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | AVAX | (36.516227537) | ($724.48) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.011678511) | ($6,161.68) |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048154897144321 | $16.08 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032280407088767 | $76.44 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.940300541793 | $11.10 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7269462350714 | $1.90 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.84777170516611 | $8.33 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070795339409114 | $0.59 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7211962805307 | $2.82 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33863174170333 | $15.86 |
| FAHIM CHOWDHURY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00025750916333 | $0.01 |
| FAHIM HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00137206169903 | $40.61 |
| FAHIM HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018728308223 | $36.54 |
| FAHIM HASANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.432201099 | $24.13 |
| FAHIM ISLAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (9.21) | ($9.21) |
| FAHIM ISLAM | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004636501336) | ($17.95) |
| FAHIM ISLAM | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000001301337775) | ($0.05) |
| FAHIM ISLAM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000686007941) | ($23.89) |
| FAHIM ISLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.02 | $572.35 |
| FAHIM ISLAM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | BTC | (0.03822681364) | ($1,099.98) |
| FAHIM ISLAM | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0005842262838) | ($17.95) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003116044) | ($9.26) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007835612844) | ($23.89) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,535.68 |
| FAHIM ISLAM | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.004331491) | ($1,541.28) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.386699133) | ($3,200.00) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 4.170378332 | $3,940.48 |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02528382572) | ($23.89) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1023594888) | ($96.72) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.06917630318) | ($1,241.00) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.08426994428 | $1,511.77 |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005161745104) | ($9.26) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002090774331) | ($37.51) |
| FAHIM ISLAM | ADDRESS REDACTED | 6/30/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009190452601) | ($17.95) |
| FAHIM ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000279500938359999 | $8.78 |
| FAHIM ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00213514974252 5 | $2.55 |
| FAHIM ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.047204344702 | $0.05 |
| FAHIM ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.110705841972 | $0.11 |
| FAHIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030562151123 | $0.00 |
| FAHIM MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.055906131257 | $0.62 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | XLM | 14.927518 | $2.05 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 0.56351025 | $1,048.63 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | SOL | 9.703995 | $395.15 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | AVAX | 7.7684225 | $200.11 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ADA | 113.709103 | $67.18 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ADA | 797.440855 | $516.71 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.17883223 | $286.35 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | BTC | 0.05278097 | $1,535.61 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | LINK | 7.67843784 | $61.35 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | DOT | 28.001 | $242.49 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | MATIC | 119.70764891 | $70.03 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | MATIC | 105.57917688 | $54.17 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | LINK | 6.02813335 | $39.89 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | AAVE | 0.41129642 | $29.13 |
| FAHIM ZUBAYER | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | BTC | 0.00590002 | $162.35 |
| FAHIMEH A MIRHASHEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002124282976 2 | $0.04 |
| FAHIMI YAZID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.113817551264399 | $0.12 |
| FAHIMUDDIN ANSARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | XRP | 245.444 | $102.78 |
| FAHIMUDDIN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005149471614 | $10.00 |
| FAHIMUDDIN ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.335355671026279 | $0.23 |
| FAHIRA DELIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | LTC | (4.23559895) | ($428.30) |
| FAHIRA DELIC | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123195) | ($48.88) |
| FAHIRA DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001231951735 | $50.00 |
| FAHIRA DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0641693981795683 | $0.13 |
| FAHIRA DELIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00283317102999999 | $0.31 |
| FAHMEDA RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014789896062 | $4.59 |
| FAHMI ASSEGAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.78313965864194 | $10.03 |
| FAHMI HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000345081650599999 | $0.00 |
| FAHMI HAMDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.010472908889 | $0.01 |
| FAHMI SHAHRIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000039778541554 | $0.00 |
| FAHMIDA ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018749873765 | $0.55 |
| FAHMIDA ANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 174.219494243 | $174.22 |
| FAHMIDA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.56493826193 | $5.08 |
| FAHMIDA PANJU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 50.9330782766298 | $69.68 |
| FAHMIDUR RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002596481273 | $78.75 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.13489 | $417.24 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057153) | ($174.48) |
| FAHMY AHMAD | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 240.12 | $240.12 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 2.383 | $240.06 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 165.766428 | $150.49 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ADA | 161.5 | $146.46 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ADA | (62.736155) | ($56.15) |
| FAHMY AHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | CEL | 102.7354 | $215.78 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (87.0) | ($87.00) |
| FAHMY AHMAD | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (82.908203) | ($70.24) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | SOL | (0.668226) | ($59.16) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02311) | ($64.62) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (25.232517) | ($19.99) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.007373145161) | ($19.96) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30.0) | ($30.00) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | SOL | (1.719054) | ($127.04) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | CEL | (102.921) | ($79.79) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0207338 | $625.37 |
| FAHMY AHMAD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (123.98185) | ($123.98) |
| FAHMY AHMAD | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00642675 | $203.83 |
| FAHMY AHMAD | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.088912 | $135.96 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023699228187134 7 | $5.88 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.249366310422047 | $0.41 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00104481903762 | $1.71 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0015546399986 | $0.00 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00000000155919127 | $0.00 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.40544417638255 | $0.83 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000032686911330999 9 | $0.00 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0994267157649 | $1.10 |
| FAHMY AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0051012256685783 | $0.43 |
| FAHRAH ASSIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.00156884395 | $52.72 |
| FAHRAH MAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181061527049999 | $0.54 |
| FAHRAH MAWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.49516370587 | $31.18 |
| FAHREDIN BUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006660315242 | $0.00 |
| FAHRETTIN ARGUNSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027276956886999 9 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAHRETTİN ŞİMŞEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00723128620036766 | $0.01 |
| FAHRI ALPEREN KOCAKAPLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012842330833 | $0.00 |
| FAHRI CAN DUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000564212136689999 | $0.00 |
| FAHRI EVREN ATABAS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,589.69) |
| FAHRI EVREN ATABAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0112051252701 | $348.06 |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (14.156) | ($31.45) |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 31.427 | $31.45 |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (53.013478) | ($53.01) |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (550.260344) | ($550.26) |
| FAHRI KARAHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 0.095758 | $199.92 |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031900863451 | $7.64 |
| FAHRI KARAHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 64.0251569396608 | $67.98 |
| FAHRUDIN CERIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | EOS | (25.0839) | ($33.11) |
| FAHRUDIN CERIĆ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | XTZ | (5.224494) | ($11.02) |
| FAHRUDIN CERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.305501663091411 | $0.38 |
| FAHRUDIN CERIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.004178254856 | $0.01 |
| FAI CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (3,039.077899314) | ($31,890.49) |
| FAI CHANG | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.65865037) | ($19,332.71) |
| FAI CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | DOT | (5.04954479) | ($55.09) |
| FAI CHANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00038651) | ($11.59) |
| FAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00246229861032496 | $93.06 |
| FAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00178263461899999 | $0.00 |
| FAI CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.074053471926 | $399.77 |
| FAI CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043354117763 | $1.28 |
| FAI CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.88064610368 | $1.14 |
| FAI CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014811901317 | $0.00 |
| FAI CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.03633451313 | $0.04 |
| FAI CHUN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.58867621887 | $0.08 |
| FAI HO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00201416 | $60.25 |
| FAI HO CHIU | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ADA | (267.610405) | ($165.97) |
| FAI HO CHIU | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00464887) | ($140.75) |
| FAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027140955344083 | $0.92 |
| FAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000071603111398 | $0.00 |
| FAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.765309072573 | $1.23 |
| FAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019698623223 | $0.02 |
| FAI HO CHIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000262257908219999 | $0.01 |
| FAI KING CHEUNG | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 4,972.010796 | $4,972.01 |
| FAI KING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167908179580999 | $50.21 |
| FAI KING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17556045414607 | $0.12 |
| FAI KING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.210197104 | $72.21 |
| FAI KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000210660346079999 | $0.04 |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006159) | ($241.28) |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 243.311 | $241.28 |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (496.573101) | ($496.57) |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025850729837622 | $1.01 |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127960972151999 | $0.00 |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.551390811383 | $3.55 |
| FAI MING FIRMIN LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.397007614 | $14.40 |
| FAI WARANYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.030200511497 | $917.12 |
| FAI WONG WONG | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (17,740.0) | ($17,740.00) |
| FAI WONG WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 205.755089977757 | $240.56 |
| FAI WUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000120792531567 | $0.00 |
| FAI WUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000282968551889999 | $0.00 |
| FAI WUN LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000092324316402 | $0.00 |
| FAIBER ÁLVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0182717006970012 | $0.02 |
| FAICAL RABIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023921034599 | $0.05 |
| FAIDON GRIGORATOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35293687741199 | $1.34 |
| FAIDON MILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000133653135379999 | $0.00 |
| FAIDON MILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000772229308739999 | $0.00 |
| FAIDON MILIADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000125855253186 | $0.02 |
| FAIDON PAPAMAKARIOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000337233983 | $0.00 |
| FAIGY GROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | ETH | (5.971094683) | ($16,924.00) |
| FAIGY GROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Collateral | BTC | (0.2406094761) | ($9,222.40) |
| FAIGY GROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 4,231.0 | $4,231.00 |
| FAIGY GROSS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Loan Principal Payment | USDC | 2,311.0 | $2,311.00 |
| FAIGY GROSS | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FAIGY GROSS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (6,537.0) | ($6,537.00) |
| FAIGY GROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.0554 | $4.96 |
| FAIGY GROSS | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 76.6353 | $6,840.25 |
| FAIGY GROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001002962116) | ($1.93) |
| FAIGY GROSS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001834633515) | ($3.53) |
| FAIGY GROSS | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001545906861) | ($1.93) |
| FAIGY GROSS | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | ETH | 0.007523 | $8.42 |
| FAIGY GROSS | ADDRESS REDACTED | 7/6/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003150274481) | ($3.53) |
| FAIGY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005787988879382 | $23.26 |
| FAIGY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016008408946451 | $47.96 |
| FAIGY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.612938517813 | $2.61 |
| FAIGY GROSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.664503666459999 | $29.27 |
| FAILPROOF TECHNOLOGY INC. | 179 MT CRANDELL CRES. W., LETHBRIDGE, ALBERTA, T1K 6M1 CANADA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00174169478619999 | $0.00 |
| FAIM ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008365807812 | $24.73 |
| FAIM ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098762993252 | $0.12 |
| FAIM ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013537316353 | $0.01 |
| FAIM ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.1304485835 | $7.24 |
| FAIM ECKERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.3146312286 | $7.10 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058579217548 | $180.96 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.311123322967 | $16.02 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10064332828 | $203.43 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.7295428199 | $5.34 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1023476753 | $1.32 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.69400773174 | $7.71 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.805524267539999 | $2.75 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023239828728 | $2.55 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0076375906394 | $1.73 |
| FAINA SAMOILIOUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.40757177377 | $0.22 |
| FAIQ REHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045167906371 | $13.37 |
| FAIRTOP ENTERPRISES PTY LTD | 4 PALMER STREET, WESTERN AUSTRALIA, 6156 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,764.7490478313 | $1,938.76 |
| FAIRUL MAT ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033647107776 | $1.00 |
| FAIRUL MAT ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00693563733417573 | $0.01 |
| FAIRUL MAT ZAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000122848485839 | $0.00 |
| FAIRUL RIZAL RIZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068426322011 | $2.03 |
| FAIRUZHAK NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.309241007374 | $1.32 |
| FAIRY BELL LLC | SALMON RIVER RD, SHOUP, IDAHO 83469 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.21297257 | $100.00 |
| FAIRY LYNN BAUTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046760832853 | $0.00 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073855556279 | $228.84 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1206457294 | $3.64 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045502626782 | $90.45 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0759195836 | $0.08 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 65.742977685 | $52.12 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.9443436829 | $43.65 |
| FAISAL AFRIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00039472417507 | $0.00 |
| FAISAL AFZAL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,041.155199441) | ($5,041.16) |
| FAISAL AFZAL | ADDRESS REDACTED | 5/5/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 5,041.155199441 | $5,041.16 |
| FAISAL AFZAL | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FAISAL AFZAL | ADDRESS REDACTED | 5/7/2022 | Witheld | Outgoing | Withdrawal | USDC | (5,040.155199) | ($5,040.16) |
| FAISAL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153836850197 | $45.58 |
| FAISAL AFZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.1512782880559 | $26.15 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/9/2022 | Witheld | Outgoing | Collateral | BTC | 0.0 | $0.00 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.322101147 | $4,279.39 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.06409311024) | ($118.12) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.003911854) | ($3,693.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1325251536) | ($244.23) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.630386934) | ($4,862.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1734096923) | ($320.53) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 3.057150221 | $5,650.83 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.08411389878) | ($155.48) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2908160101) | ($582.07) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.2908160101 | $582.07 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.2908160101) | ($574.89) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004968459848) | ($140.20) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3267063576) | ($9,219.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.4061941709 | $11,461.99 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.009950244525) | ($280.78) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.346993721 | $37,858.41 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02450948464) | ($688.86) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03314988386) | ($931.71) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.080486644) | ($30,368.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2734172827) | ($7,788.56) |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.2734172827 | $7,788.56 |
| FAISAL AHMAD | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.27341728) | ($7,838.33) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.008328007236) | ($230.48) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1263220813) | ($3,496.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.1572832125 | $4,352.86 |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004039502656) | ($111.79) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.6558578851 | $17,988.94 |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.03503085616) | ($960.83) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01699260304) | ($466.07) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.5313892453) | ($14,575.00) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09103995718) | ($2,500.39) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.09103995718 | $2,500.39 |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.132348134) | ($1.13) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 1.132348134 | $1.13 |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.09103995) | ($2,508.51) |
| FAISAL AHMAD | ADDRESS REDACTED | 6/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (1.132348) | ($1.13) |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001251764484941 | $0.04 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010363157074345 | $0.02 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0137947449336379 | $0.01 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015916626 7552999 | $0.47 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5093875175 | $0.22 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5010097113 | $1.20 |
| FAISAL AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.117896691705 | $0.18 |
| FAISAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057836773568 | $17.12 |
| FAISAL AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0126779386409 | $24.74 |
| FAISAL AHMED S ALFAIFI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| FAISAL AHMED S ALFAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002453264668074 | $50.18 |
| FAISAL AHMED S ALFAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.88726031178999 | $3.89 |
| FAISAL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00376848600129999 | $115.48 |
| FAISAL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0381370872429999 | $75.37 |
| FAISAL AKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 126.54581598 | $126.55 |
| FAISAL AL ASHKAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0021826724612 | $0.16 |
| FAISAL AL MERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00363876230258 | $0.00 |
| FAISAL AL MERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00699076693869999 | $0.01 |
| FAISAL AL MERBATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000886600013519999 | $0.00 |
| FAISAL AL RUWAYSHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FAISAL AL SAAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000342150265549999 | $10.13 |
| FAISAL AL ZAIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.053506226466 | $0.59 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084118008011 | $24.90 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023295049047 | $0.03 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0054650437018 | $10.66 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.73655577929999 | $1.72 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44427110244 | $4.94 |
| FAISAL ALBINALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.4442744172 | $0.50 |
| FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0093821763357 | $288.48 |
| FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.8370053906 | $3.31 |
| FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001702259737 | $0.03 |
| FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 63.117127799 | $50.04 |
| FAISAL ALKAITOOB ALNUAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 23.271404574 | $257.87 |
| FAISAL ALKHAYYAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00119262416 | $0.97 |
| FAISAL ALOMAIR | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,255.00) |
| FAISAL ALOMAIR | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (4.63568463) | ($136,006.35) |
| FAISAL ALOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0132186243184969 | $472.96 |
| FAISAL ALOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062517354976 | $125.32 |
| FAISAL ALOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.4608581192 | $5.31 |
| FAISAL ALOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.81153378479 | $9.02 |
| FAISAL ALOMAIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.029574088135 | $2.16 |
| FAISAL ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08027263452514 | $0.08 |
| FAISAL ALQAHTANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.032266237354 | $0.36 |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.37192276 | $14,337.25 |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.743850267) | ($18.22) |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.549054886) | ($18.22) |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009778756316) | ($19.18) |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00214304188289999 | $60.16 |
| FAISAL ALSHAMRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 60.8568398729889 | $59.90 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.026468629615 | $801.35 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 58.6204555287 | $63.52 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.31131867554 | $636.45 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.091963951 | $71.09 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.3219337229 | $70.26 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124951013802 | $1.10 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.3020815305 | $0.77 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.83815752 | $2.79 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0287179931119999 | $3.15 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.078629823277 | $25.02 |
| FAISAL ALSHEHIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.018972543169 | $0.02 |
| FAISAL AMDAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0239036426612 | $0.03 |
| FAISAL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031641433325 | $0.00 |
| FAISAL ANUAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00001626681 3669 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

User Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAISAL BABUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.01585849807 | $25.25 |
| FAISAL BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057382166248 | $1.49 |
| FAISAL BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 307.4127249659 | $628.20 |
| FAISAL BAKHTIAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 723.981371273 | $505.07 |
| FAISAL DIALDIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00294831 | $119.16 |
| FAISAL DIALDIN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05450226) | ($1,830.34) |
| FAISAL DIALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002582591860909 | $9.82 |
| FAISAL DIALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.752055939506 | $0.86 |
| FAISAL DIALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000090808598732 | $0.02 |
| FAISAL DIALDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6285772065 | $3.63 |
| FAISAL DUASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000023880237213 | $0.00 |
| FAISAL DUASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000073501102179 | $0.00 |
| FAISAL DUASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000052630711123 | $0.01 |
| FAISAL DUASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00094585050646 | $0.00 |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.3325573661) | ($20.00) |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.3325573661 | $20.00 |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (100.790540716) | ($79.05) |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | ADA | 100.790540716 | $79.05 |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00261111) | ($100.00) |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00261111 | $100.00 |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (6.570350355) | ($100.00) |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | DOT | 6.570350355 | $100.00 |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (5.0) | ($4.23) |
| FAISAL FAROOQ | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ADA | (95.79054) | ($77.88) |
| FAISAL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035187819837 | $10.51 |
| FAISAL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28617986495006 | $0.25 |
| FAISAL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1180598598 | $23.28 |
| FAISAL FAROOQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.04683174515 | $1.89 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.4589761823) | ($13,376.48) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.4589761823 | $13,376.48 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01 | $286.91 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.46897618) | ($13,852.48) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Deposit | USDC | 2,650.0 | $2,650.00 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (867.78) | ($867.78) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Principal Liquidation | BTC | (2.765155408) | ($58,657.00) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Operation Cost | BTC | (0.08359874637) | ($1,773.37) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.02146947044) | ($455.43) |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 0.46897618 | $9,948.35 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Collateral | BTC | 2.963930729 | $62,873.60 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016799162214048 | $64.10 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035809695096 | $0.01 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.18048544528 | $0.18 |
| FAISAL FASEEHUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.26120298514 | $0.26 |
| FAISAL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035892324285 | $70.64 |
| FAISAL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00876557024829999 | $0.08 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080177526372 | $248.48 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015275397595 | $0.02 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.060276921133 | $0.06 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.2637572623 | $19.98 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.125218295045 | $9.17 |
| FAISAL HARIANAWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.129486150301 | $0.37 |
| FAISAL IBRAHIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 2.99582987 | $109.50 |
| FAISAL IBRAHIM | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (2.99582987) | ($101.80) |
| FAISAL IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02014848930461 | $0.01 |
| FAISAL JABRE YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074251456642 | $230.08 |
| FAISAL JABRE YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105190467299 | $212.12 |
| FAISAL JABRE YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 59.944285146 | $47.52 |
| FAISAL JABRE YOUSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2747892773 | $2.68 |
| FAISAL KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.098911971445 | $0.06 |
| FAISAL KHAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($3,001.11) |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095559806441 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023416000217 | $0.05 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0058552924046 | $0.01 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0015433665079 | $45.74 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016729095306 | $34.78 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0966330441999999 | $0.08 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045922637252 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0020301226987 | $0.02 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000199116146259999 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018726876154 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00019526606085 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000060503387303999 | $0.00 |
| FAISAL KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000041129457997 | $0.00 |
| FAISAL LADAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.99 | $2,997.45 |
| FAISAL LADAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $4,010.16 |
| FAISAL LADAK | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.2 | $8,015.20 |
| FAISAL LADAK | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (4,499.069762252) | ($776.44) |
| FAISAL LADAK | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | XLM | 4,499.069762252 | $776.44 |
| FAISAL LADAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (584.923887) | ($99.88) |
| FAISAL LADAK | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | XLM | (3,914.1458752) | ($658.66) |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00519033639399999 | $157.59 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073522235904 | $146.90 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 79.642971016 | $50.01 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.5809837376 | $13.96 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.3953677213272 | $0.65 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.044781925005 | $3.28 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0522981685 | $0.08 |
| FAISAL LADAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.050822741255 | $0.15 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (8.38326306) | ($340,000.00) |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 8.38326306 | $340,000.00 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (8.38326306) | ($339,932.93) |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Collateral | BTC | (8.38326306) | ($339,932.93) |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Collateral | BTC | 8.38326306 | $339,932.93 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (45,623.903618596) | ($45,623.90) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 45,623.903618596 | $45,623.90 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (35.043039596) | ($966.26) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 35.043039596 | $966.26 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | AVAX | (35.04299) | ($959.90) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | USDC | 954.395 | $959.90 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Swap Out | USDC | (959.0) | ($959.00) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Swap In | BTC | 0.0323567 | $959.00 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (15,729.592846651) | ($9,795.76) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 15,729.592846651 | $9,795.76 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Swap Out | MATIC | (15,729.59) | ($9,795.76) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Swap In | USDC | 9,766.146 | $9,795.76 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (196.076725574) | ($350,000.00) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | ETH | 196.076725574 | $350,000.00 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01) | ($17.82) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($35,945.65) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 35,670.664 | $35,945.65 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (24,054.34) | ($24,054.34) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.8303559 | $24,054.34 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.02) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.8617126) | ($25,004.80) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (138.639672222) | ($247,190.79) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Swap Out | ETH | (20.0) | ($36,015.50) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Swap In | USDC | 35,853.372 | $36,015.50 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (21.403097979) | ($626,302.35) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 21.403097979 | $626,302.35 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (196.014856483) | ($353,097.54) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 196.014856483 | $353,097.54 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (47.9771222839999) | ($47.98) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDC | 47.9771222839999 | $47.98 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (102,854.140618) | ($102,854.14) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.01) | ($292.46) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | ETH | (213.441909835) | ($407,009.21) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LTC | (427.057007365) | ($28,219.54) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LTC | 427.057007365 | $28,219.54 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (2,677.330332361) | ($19,031.07) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | LINK | 2,677.330332361 | $19,031.07 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (542.9821739) | ($5,530.30) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | DOT | 542.9821739 | $5,530.30 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | LTC | (1.0) | ($66.92) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | DOT | (542.9821) | ($5,727.75) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.1803406 | $5,727.75 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | LINK | (2,000.0) | ($14,926.69) |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | BTC | 0.468182 | $14,926.69 |
| FAISAL M QUADRI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | BTC | (21.39309797) | ($677,222.33) |
| FAISAL M QUADRI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | LTC | (0.311967) | ($20.05) |
| FAISAL M QUADRI | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.6485226) | ($19,292.67) |
| FAISAL M QUADRI | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | LTC | (425.74504036) | ($27,538.55) |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.045025121052927 | $1,614.44 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.22455412837 | $0.26 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 1.9121150094326 | $4,776.36 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 288.026022409945 | $288.03 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 146.05355357971 | $147.11 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 6.7163018154472 | $90.73 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.699464608247 | $67.44 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 1.06861556842312 | $92.88 |
| FAISAL M QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.2556186974566 | $13.58 |
| FAISAL MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036530848557 | $111.86 |
| FAISAL MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.063968531361 | $128.29 |
| FAISAL MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 482.020528068 | $482.02 |
| FAISAL MANSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061039473449 | $18.07 |
| FAISAL MANSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00059170013255 | $0.00 |
| FAISAL MANSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0058148876774 | $11.35 |
| FAISAL MANSOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.411902145 | $13.01 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 540.0 | $540.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (526.69) | ($526.69) |
| FAISAL MIRZA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006995599941) | ($2.83) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.0049443) | ($163.98) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.009126817899) | ($263.56) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.03695214337) | ($1,067.09) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.222611294) | ($35,306.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.507831956 | $43,542.47 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.2391) | ($6,735.09) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.0000568) | ($1.66) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 90.0 | $90.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (14.0) | ($14.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0004767 | $14.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 547.0 | $547.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (548.0) | ($548.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0186594 | $548.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 1,354.0 | $1,354.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 3,634.0 | $3,634.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Collateral | BTC | (0.01913616) | ($586.51) |
| FAISAL MIRZA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,367.500385 | $2,367.50 |
| FAISAL MIRZA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,457.500385) | ($2,457.50) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 6,740.0 | $6,740.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (3,500.0) | ($3,500.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | BTC | 0.117845 | $3,500.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.117845) | ($3,497.71) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (743.81) | ($743.81) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 9,990.0 | $9,990.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (16,979.0) | ($16,979.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.5937557 | $16,979.00 |
| FAISAL MIRZA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | BTC | (0.59375882) | ($16,993.38) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.07713212476) | ($1,500.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (2.571070825) | ($50,000.00) |
| FAISAL MIRZA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 3.191279786 | $62,061.30 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000997495443032551 | $21.59 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.046591064435 | $0.05 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.480591448188 | $17.48 |
| FAISAL MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.7468954125482 | $0.75 |
| FAISAL MOHD RAZALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.5110209622 | $1.20 |
| FAISAL MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002476398362 | $74.98 |
| FAISAL MUDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115464729525 | $0.12 |
| FAISAL NASIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.735638100760704 | $0.86 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | AVAX | (5.13351) | ($397.65) |
| FAISAL NAZIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 397.564 | $397.65 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (397.56) | ($397.56) |
| FAISAL NAZIR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | SOL | 3.93476 | $397.56 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (1.4) | ($4,332.61) |
| FAISAL NAZIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.918509648) | ($4,528.83) |
| FAISAL NAZIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23911862) | ($6,820.62) |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018033010864431 | $61.29 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000030734647067 | $0.00 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029679756359952 | $70.64 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000269145109935 | $0.00 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.8296895924 | $7.00 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0440835886064299 | $2.47 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00549461087348799 | $0.43 |
| FAISAL NAZIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.11839263755 | $6.74 |
| FAISAL ODEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035095056982 | $0.10 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 152.204834 | $152.20 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 8.255146 | $8.26 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (155.09) | ($155.09) |
| FAISAL SHAHID | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.27) | ($1.27) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.59) | ($1.59) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAISAL SHAHID | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.72) | ($1.72) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2,292.523679 | $2,292.52 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.67) | ($1.67) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | EOS | 1,734.259680137 | $3,005.44 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1,006.0) | ($1,742.99) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1,006.0 | $1,742.99 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | EOS | (972.32183908) | ($1,691.84) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 1,890.399924 | $1,890.40 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.58) | ($1.58) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,900.0) | ($1,900.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DASH | 41.599360892 | $3,182.35 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (825.015837082) | ($1,476.78) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | EOS | 825.015837082 | $1,476.78 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (41.631786879) | ($3,201.07) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | DASH | 41.631786879 | $3,201.07 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | EOS | (839.383500271) | ($1,500.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | DASH | (39.098136322) | ($3,000.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 750.0 | $750.00 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (57.45) | ($57.45) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (69.8) | ($69.80) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (138.05) | ($138.05) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (2,265.163583) | ($2,265.16) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | EOS | (19.309) | ($30.14) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 29.894 | $30.14 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DASH | 12.97888976 | $844.69 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | DASH | 3.0415816 | $192.65 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | DASH | (17.929612973) | ($1,123.74) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (29.894) | ($29.89) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,687.040924 | $6,687.04 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (28.51) | ($28.51) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,732.0) | ($3,732.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 3,317.334598819 | $4,345.71 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | EOS | 972.32183908 | $1,273.74 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (52.14) | ($52.14) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,500.0) | ($1,500.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 39.098136322 | $2,087.06 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (33.54) | ($33.54) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (750.0) | ($750.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | EOS | 839.383500271 | $1,099.59 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (3,317.334598819) | ($4,263.55) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 3,317.334598819 | $4,263.55 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (5,129.039) | ($6,500.54) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 6,489.654 | $6,500.54 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (26.06) | ($26.06) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (4,500.0) | ($4,500.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | EOS | 6,060.606118326 | $7,779.77 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (11.85) | ($11.85) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 61.786152936 | $3,226.62 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (61.786152936) | ($3,226.62) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 61.786152936 | $3,226.62 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (6,060.606118326) | ($7,726.94) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 6,060.606118326 | $7,726.94 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | EOS | (1,100.206) | ($1,400.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,365.06 | $1,400.00 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.44) | ($14.44) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (1,887.0) | ($1,887.00) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | DASH | 42.285689561 | $2,150.23 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | DASH | 17.929612973 | $911.72 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (42.285689561) | ($2,150.23) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | DASH | 42.285689561 | $2,150.23 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | EOS | (4,960.4025) | ($6,069.42) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (1.0) | ($60.46) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (8.458422306) | ($8.46) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 8.458422306 | $8.46 |
| FAISAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | DASH | (160.72410329) | ($9,685.23) |
| FAISAL SHAHID | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (14.673346) | ($14.67) |
| FAISAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.05583825180334 | $0.06 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.45100509663165 | $0.93 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00009463354007269 | $0.01 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000078237607233 | $0.00 |
| FAISAL SHAHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000040481447619 | $0.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (100.0) | ($100.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 100.0 | $100.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | BTC | 0.001235 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Swap In | DOT | 2.721 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | ETH | 0.016862 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Swap In | BTC | 0.0012595 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | BTC | 0.0013045 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | ETH | 0.017612 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Swap In | DOT | 2.9676 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 3.2815 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.0014365 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | ETH | 0.019494 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | BTC | 0.001602 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.021444 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | ETH | 0.028409 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | BTC | 0.0017355 | $50.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | BTC | 0.000887 | $25.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (25.0) | ($25.00) |
| FAISAL SHAIKH | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ETH | 0.01642 | $25.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | USDC | 200.0 | $200.00 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000600420694729999 | $1.78 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027442544725 | $5.35 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4858154023 | $12.49 |
| FAISAL SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.109933176442 | $1.22 |
| FAISAL SHALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000051174012569999 | $0.00 |
| FAISAL SHALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000034381360377 | $0.00 |
| FAISAL SHALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000106557433781 | $0.00 |
| FAISAL SHALASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000377835901099999 | $0.00 |
| FAISAL SHEIKH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (35.886392) | ($72,006.05) |
| FAISAL SHEIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 35.8884 | $51,152.09 |
| FAISAL SHEIKH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (35.901807267) | ($43,660.76) |
| FAISAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000130856137818 | $0.39 |
| FAISAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.170513062551579 | $462.55 |
| FAISAL SHEIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.65868353553 | $0.66 |
| FAISAL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00014437039263 | $4.27 |
| FAISAL SIDDIQUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.071392921034 | $0.07 |
| FAISAL SUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.02751) | ($50.00) |
| FAISAL SUMAR | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0016732 | $50.00 |
| FAISAL SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010433969914 | $0.24 |
| FAISAL SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057169262862 | $0.00 |
| FAISAL SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016861570546 | $33.01 |
| FAISAL SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0245726645 | $6.92 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (548.620529907) | ($396.22) |
| FAISAL SUNDRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 548.620529907 | $396.22 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (1.051179919) | ($217.04) |
| FAISAL SUNDRANI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 1.051179919 | $217.04 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | MATIC | (548.620529) | ($366.18) |
| FAISAL SUNDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103186050045 | $0.31 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00018696122671 | $0.36 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.53100627014009 | $4.16 |
| FAISAL SUNDRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00183929977120763 | $0.58 |
| FAISAL YOUSAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.896772848344 | $6.05 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000129489838799 | $0.00 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133287878907 | $0.00 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.156780547009999 | $0.10 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00062739040816 | $0.01 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0098874315499 | $0.00 |
| FAISAL ZIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000054067639818 | $0.00 |
| FAISEL ALJOAIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017539839815617 | $0.02 |
| FAISSAL AKAOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070665550191 | $0.08 |
| FAISSAL AKAOUCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 226.479382603 | $226.48 |
| FAISSAL METALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00053517080333 | $0.00 |
| FAISSAL METALSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000032062861404 | $0.00 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.05106139 | $2,000.04 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.02714483 | $1,049.74 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.078181) | ($3,017.98) |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 3,010.824 | $3,017.98 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Deposit | BTC | 0.00258948 | $99.91 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004475129315) | ($17.24) |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Collateral | ETH | 3.700233114 | $10,380.42 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03544213328732 | $58.91 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 38.0605137139999 | $30.17 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.52574225691 | $5.84 |
| FAITH ADEPOJU-NSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0212537944829999 | $0.02 |
| FAITH AMAOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.503749468693 | $9.50 |
| FAITH AMPWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000151941701331 | $0.00 |
| FAITH AMPWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092158694056 | $0.11 |
| FAITH AMPWERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0051846994716 | $0.01 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016434392843 | $0.00 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.653330486469999 | $0.77 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000097175674069 | $0.02 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051245448051 | $0.01 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014860243587 | $0.01 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000027999486642 | $0.00 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.6715690305 | $0.10 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000088450733294 | $0.00 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.14825840122 | $0.51 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.088701391088 | $0.04 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.013839093104 | $0.04 |
| FAITH BERNARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.017469822832 | $0.04 |
| FAITH BISTLINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1016523763 | $3.10 |
| FAITH BOUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000026275594403 | $0.00 |
| FAITH BOUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000918089726439999 | $0.00 |
| FAITH BOUCHAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000183786015819999 | $0.00 |
| FAITH BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000141847198525999 | $0.42 |
| FAITH BRISTOW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000063066562219 | $0.12 |
| FAITH CAMPBELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000403425169269999 | $11.94 |
| FAITH CHEONG SHU HUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01865 | $756.20 |
| FAITH CHEONG SHU HUI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 2.63992311 | $7,919.73 |
| FAITH CHEONG SHU HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000237106436862 | $6.51 |
| FAITH CHEONG SHU HUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0284923008619999 | $49.15 |
| FAITH DIJALA | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.03245077 | $95.86 |
| FAITH DIJALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03245077) | ($63.71) |
| FAITH DIJALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25626502731957 | $0.32 |
| FAITH EHIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142768967665999 | $0.42 |
| FAITH EHIGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01702118526136 | $0.02 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00458465012539999 | $141.06 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.175889645949999 | $357.58 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.35666186276 | $3.96 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33400814013 | $2.95 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0508252127279999 | $3.72 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.40647502147 | $1.39 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0117081843281 | $1.29 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.476407710129999 | $2.93 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.09959981219999 | $1.49 |
| FAITH FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.004570846415 | $0.01 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043557873518 | $0.00 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015915611029 | $0.00 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000075801809394 | $0.00 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000321927512219999 | $0.00 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000138685157999999 | $0.00 |
| FAITH GALLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000026586910037 | $0.00 |
| FAITH GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020161499094 | $5.97 |
| FAITH GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66570978205 | $0.78 |
| FAITH GOODSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.023258613241 | $1.70 |
| FAITH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000034509394316 | $0.10 |
| FAITH GRIFFIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.032208192812 | $0.02 |
| FAITH HAUITI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 2.38147048 | $4,911.57 |
| FAITH HAUITI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | AVAX | 31.5778901 | $1,072.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Earn Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAITH HAUITI | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $918.28 |
| FAITH HAUITI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.2) | ($2,006.82) |
| FAITH HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.65257215833 | $50.15 |
| FAITH HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021166648453 | $29.37 |
| FAITH HAUITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.24067038072 | $4.98 |
| FAITH HUNT | ADDRESS REDACTED | 4/15/2022 | Withheld | Incoming | Deposit | LTC | 0.2 | $22.10 |
| FAITH HUNT | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.3383678) | ($36,000.00) |
| FAITH HUNT | ADDRESS REDACTED | 6/12/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 1.3383678 | $36,000.00 |
| FAITH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.01944503765 | $600.71 |
| FAITH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 171.986992748 | $171.99 |
| FAITH HUNT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34694523749 | $3.86 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032851893054 | $9.72 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074875846805 | $1.46 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.2663277943 | $2.27 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.1174320984 | $2.50 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22039379371 | $2.45 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.069415035807 | $0.01 |
| FAITH JARMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00178499093469999 | $0.01 |
| FAITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044644398154 | $0.87 |
| FAITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160851881045 | $4.76 |
| FAITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000231949880351 | $0.45 |
| FAITH JOHNSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0075616091352 | $0.55 |
| FAITH LYNETTE TAPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000177155358187 | $0.52 |
| FAITH LYNETTE TAPAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.21202374623 | $0.13 |
| FAITH MALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019051998483 | $57.08 |
| FAITH MALSTROM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023858786997 | $46.55 |
| FAITH MICHELLE HAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174894207 72 | $0.52 |
| FAITH MICHELLE HAHLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 84.556857307 | $67.03 |
| FAITH MWAMBAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.447263) | ($16,679.58) |
| FAITH MWAMBAJI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (5,121.8) | ($5,121.80) |
| FAITH MWAMBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000178351 5233 | $0.53 |
| FAITH MWAMBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08343895346172 | $197.44 |
| FAITH MWAMBAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 61.67821196575 | $61.68 |
| FAITH NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.23958555844 | $0.59 |
| FAITH OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000074703455339 | $2.21 |
| FAITH OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092901809 59 | $1.81 |
| FAITH OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44307959258 | $0.28 |
| FAITH OLORUNTOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.051470379016 | $0.57 |
| FAITH OMOKARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0660048238282 | $0.07 |
| FAITH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033596069454 | $0.04 |
| FAITH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0024799931193 | $0.00 |
| FAITH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000789432320089999 | $0.01 |
| FAITH PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00011328473762 | $0.01 |
| FAITH PELERIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025694620109 | $7.60 |
| FAITH PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110087664299 | $3.26 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000410431 61901 | $1.21 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08395132527 | $0.07 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0026177596623 | $0.00 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00045188925057 | $0.01 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00446232265209999 | $0.33 |
| FAITH SAWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0415925359769999 | $0.02 |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,031.107290181) | ($1,031.11) |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,031.107290181 | $1,031.11 |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002185003102) | ($63.50) |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002185003102 | $63.50 |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (1,031.10729) | ($1,031.11) |
| FAITH SCHOMBS | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.002185) | ($64.37) |
| FAITH SCHOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000179199563 8032 | $0.62 |
| FAITH SCHOMBS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.81410823731499 | $9.81 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000030270054282 | $0.01 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000054255859585 | $0.11 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.73636494399 99 | $3.75 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.007882423635 | $0.00 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000129517670209 | $0.00 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7339475432 | $5.92 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0024037158098 | $0.26 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00023938196521 | $0.00 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00069008446 21 | $0.05 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000032751072104 | $0.00 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.007018807334 | $0.00 |
| FAITH SCHUG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0039508068866 | $0.01 |
| FAITH VENDITTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017275568557 | $5.11 |
| FAITH YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FAITH YEO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,281.937573) | ($5,281.94) |
| FAITH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031724331139 | $9.39 |
| FAITH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9065073489118 | $96.33 |
| FAITH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015150582937 | $29.56 |
| FAITHFUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006666746503 | $0.00 |
| FAITHFUL ABRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0170393831069999 | $0.02 |
| FAITHFULNESS OBASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00495436447343819 | $0.01 |
| FAIVER DAVID AYALA FONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.488438516994 | $2.25 |
| FAIVER DAVID AYALA FONTALVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000004436786235 | $0.01 |
| FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | XRP | 294.24 | $190.51 |
| FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ADA | 669.858801 | $587.51 |
| FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 542.551776 | $282.70 |
| FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.13742286305 | $4.24 |
| FAIYAZ AFRIDI ZABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.28693960131999 | $0.50 |
| FAIYAZ CHATIWALA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | BTC | 0.09138177 | $3,630.87 |
| FAIYAZ CHATIWALA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | USDC | 5,994.353313 | $5,994.35 |
| FAIYAZ CHATIWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001680179 | $50.00 |
| FAIZ ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000181387097189999 | $0.54 |
| FAIZ ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000116198963959 | $0.00 |
| FAIZ ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00128230205318 | $0.00 |
| FAIZ HAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00562715260538 | $0.01 |
| FAIZ HAZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0115005203584 | $0.01 |
| FAIZ JIWANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124980810527999 | $3.70 |
| FAIZ KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000006747952624 | $0.00 |
| FAIZ KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000042637819916 | $0.00 |
| FAIZ KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.7063249415 | $3.73 |
| FAIZ KHAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.22994280938 | $0.23 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.212439899191 | $7.05 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022878145049 | $6.77 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.053502946644 | $106.53 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9057855862 | $1.51 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9913372148 | $1.88 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00085038832329 | $0.00 |
| FAIZ KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.015908027501 | $0.10 |
| FAIZ LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.0179721860088 | $41.55 |
| FAIZ LAMBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.5857513248 | $4.76 |
| FAIZ RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025322728658 | $7.49 |
| FAIZ RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3120673976948 | $0.32 |
| FAIZ RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000060401116416 | $0.00 |
| FAIZ RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.17397322797 | $0.17 |
| FAIZ RABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8917778578 | $1.50 |
| FAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116826055289 | $0.35 |
| FAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055197223885 | $0.00 |
| FAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.045947432273 | $0.02 |
| FAIZ RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00095214506104 | $0.00 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016638941459 | $0.49 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0022728438848 | $0.00 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.100081845 | $29.10 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0014150083533 | $0.00 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.1869860619 | $24.30 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.045657690469 | $0.05 |
| FAIZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0041982598256 | $0.95 |
| FAIZ RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000053487666222 | $0.02 |
| FAIZ RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024686899045 | $0.03 |
| FAIZ SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054803576509 | $0.00 |
| FAIZ SYAFIQ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000030389780553 | $0.01 |
| FAIZ WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008358512406 | $0.25 |
| FAIZ WAHAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01477577478 | $28.83 |
| FAIZ ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000089936952749 | $2.66 |
| FAIZ ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050752356918 | $0.99 |
| FAIZ ZULKIPLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9739581145 | $0.94 |
| FAIZA MOHAMED | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.0008571972138) | ($1.74) |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.019059313) | ($5,761.00) |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1205717794) | ($172.83) |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.9930275 | $7,157.11 |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1984979561 | $3,852.27 |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00484152707) | ($93.96) |
| FAIZA MOHAMED | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1613842357) | ($3,132.00) |
| FAIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001196750538068 | $2.57 |
| FAIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00345471054492049 | $3.95 |
| FAIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.16930934354 | $0.17 |
| FAIZA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.65403824337 | $4.03 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04118632192) | ($1,196.13) |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04118632192 | $1,196.13 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (435.326437479) | ($435.33) |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 435.326437479 | $435.33 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (8.740190808) | ($195.49) |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 8.740190808 | $195.49 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004289935733114 | $14.43 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1920870767335 | $5.19 |
| FAIZAAN MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.791862951940665 | $23.88 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | MATIC | (219.906420633) | ($279.08) |
| FAIZAL MALIK | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1283511087) | ($302.89) |
| FAIZAL MALIK | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XRP | (70.926369) | ($28.04) |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000486935745549999 | $0.00 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000632059325986099 | $1.76 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.8575347388995 | $1.15 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015382871129 | $0.00 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00041018655133 | $0.00 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.23655749468016 | $0.14 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000046126873433 | $0.00 |
| FAIZAL MALIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00217681136569999 | $0.00 |
| FAIZAL MOHD FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000033774872828 | $0.00 |
| FAIZAN AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.635142363668 | $4.24 |
| FAIZAN CHANDIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000120996303413999 | $0.00 |
| FAIZAN FAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.023968) | ($49.93) |
| FAIZAN FAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165533) | ($50.02) |
| FAIZAN FAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (3.976032146) | ($8,283.07) |
| FAIZAN FAKIR | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30155307) | ($9,088.81) |
| FAIZAN FAKIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 115.952205368946 | $174.05 |
| FAIZAN SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000263928576709999 | $0.05 |
| FAIZAN SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.000113920684631 | $0.01 |
| FAIZAN WASEEM | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (109.393) | ($196.34) |
| FAIZAN WASEEM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 195.386 | $196.34 |
| FAIZAN WASEEM | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (195.386) | ($195.39) |
| FAIZAN WASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 99.240292602659 | $103.49 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SGB | 102.730445 | $6.45 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | DOT | (3.3817) | ($33.72) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | BTC | 0.0011456 | $33.72 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36) | ($10,607.76) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (238.61) | ($179.00) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.0060229 | $179.00 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($30,383.74) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,107.24) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 7/8/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.98) | ($4.98) |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0155902002773999 | $505.49 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.45828947316242 | $3.62 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000086550062353 | $0.17 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000112153656225 | $0.00 |
| FAIZOL BIN MOHD MOKHTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26643663554999 | $0.05 |
| FAIZUL MUKHDZAL | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.02462824213 | $50.78 |
| FAIZUL MUKHDZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.06274439960838 | $2.94 |
| FAIZUL DAUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000206027988809999 | $6.10 |
| FAJAR BASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.802619595305 | $1.83 |
| FAJAR BASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0023360327435 | $0.00 |
| FAJAR BASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.014236506016 | $0.01 |
| FAJAR BASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0046055015635 | $0.00 |
| FAJAR BASKARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000356098328699999 | $0.00 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 42,944.0 | $7.81 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | LUNC | 46,866.0 | $6.75 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (39,810.0) | ($4.38) |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | LUNC | (50,000.0) | ($9.17) |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | LUNC | 158,210.0 | $22.70 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | LUNC | (158,223.554056) | ($22.61) |
| FAJAR BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00044766692489 | $0.00 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000014453166645 | $0.00 |
| FAJAR BUDIMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 13.554056272 | $0.00 |
| FAJAR PURBANDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000093766176353 | $0.03 |
| FAJAR PURBANDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00742290167049999 | $0.01 |
| FAJAR PURBANDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023031897714 | $0.04 |
| FAJAR PURBANDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.48899101292 | $0.49 |
| FAJAR PURBANDHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.11852954344 | $0.12 |
| FAJAR RACHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026147176251 | $0.00 |
| FAJAR RACHMAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8995228994 | $1.90 |
| FAJER ALJANOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000028459892218 | $0.00 |
| FAJER ALJANOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052204042067 | $0.00 |

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAJER ALJANOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000682343700005 | $0.00 |
| FAJER ALJANOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0018673291645 | $0.00 |
| FAKERNINJA69 JANKISINGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000454142182244 | $0.00 |
| FAKHRI SUNGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000964381233334 | $2.85 |
| FAKHRI SUNGIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.66817218558 | $0.80 |
| FAKHRIL UKAIL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.0004 | $15.45 |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.20624501) | ($13.99) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03) | ($8.97) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.03339567192) | ($9.99) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.1570036387) | ($46.97) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0003) | ($9.05) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00838975) | ($252.17) |
| FAKHRIL UKAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005680964375253 | $0.17 |
| FAKHRIL UKAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.45777993094255 | $2.52 |
| FAKHRIL UKAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00038201449504 | $0.00 |
| FAKHRIL UKAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000466955950178 | $0.03 |
| FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000388863157 | $0.00 |
| FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20740585029 | $0.24 |
| FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000141188307669999 | $0.00 |
| FAKHRUDDIN YULFAHMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.016649255632 | $0.02 |
| FAKRUL RADZI AB RAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.30236523273441 | $2.32 |
| FALADE ODUNAYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015017824092 | $0.00 |
| FALAH MUHAMMED | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (5.091583027) | ($13,748.28) |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00047700415222 | $0.00 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0203904498964569 | $59.33 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0435016186929999 | $0.38 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.14599196185 | $0.15 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0021960099897 | $0.01 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.05099415286 | $0.05 |
| FALAH MUHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.07285991841 | $0.07 |
| FALAHUDDIN AZMIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | XLM | (80.6588387) | ($15.38) |
| FALAHUDDIN AZMIE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | DASH | (0.05) | ($5.03) |
| FALAHUDDIN AZMIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0410292552241 | $0.06 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027238762938 | $82.74 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0309592335749999 | $60.67 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.66262028747 | $4.49 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 14.5181415469999 | $9.12 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.111195448324 | $0.98 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.416184993689999 | $24.88 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.068240767841 | $2.70 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.135523467970999 | $14.88 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.072179209154 | $0.09 |
| FALAN MEMMOTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.39937308441 | $0.04 |
| FALCO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0059214411133 | $182.95 |
| FALCO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.352827845337 | $6.13 |
| FALCO DE WILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 4.59683070549999 | $40.58 |
| FALCO HARTARD | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00128452 | $50.92 |
| FALCO HARTARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000251555483482 | $0.07 |
| FALCO LANNOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018283680889908 | $0.02 |
| FALCO LAUDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000097465719591 | $0.03 |
| FALCO VAN BAALEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5.0) | ($5.00) |
| FALCO VAN BAALEN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,419.0) | ($1,419.00) |
| FALCO VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018094773329 | $5.36 |
| FALCO VAN BAALEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.830407873374 | $7.83 |
| FALCON MAX (HK) LIMITED | SALISBURY ROAD, TSIM SHA TSUI, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.22808411299999 | $7.26 |
| FALCON MAX (HK) LIMITED | SALISBURY ROAD, TSIM SHA TSUI, KOWLOON, HONG KONG | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 683.027765232 | $683.03 |
| FALCON RI LLC | H. STREET N.W. , WASHINGTON, DISTRICT OF COLUMBIA 20005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0049950858409999 | $155.21 |
| FALCON RI LLC | H. STREET N.W. , WASHINGTON, DISTRICT OF COLUMBIA 20005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112465470005 | $225.61 |
| FALCON RI LLC | H. STREET N.W. , WASHINGTON, DISTRICT OF COLUMBIA 20005 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0042123136491 | $0.00 |
| FALECIA SHANTA TERRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021745793404 | $0.04 |
| FALGUN JAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001729839772 | $5.12 |
| FALGUN JAVIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.020575121717 | $0.02 |
| FALILAT TURAIO RAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000399695547999999 | $0.00 |
| FALILOU DIENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006650332688991 | $0.01 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 1.03 | $18.14 |
| FALK BAAS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | DOT | 1.15 | $16.61 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026831853077 | $81.46 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0912169663459999 | $0.11 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0077781654394 | $15.18 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.78460339502 | $0.49 |
| FALK BAAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.308206049551 | $3.37 |
| FALK BARTHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006736568236) | ($12.06) |
| FALK BARTHEL | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033523) | ($10.05) |
| FALK BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003307986734032 | $0.11 |
| FALK BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.68263183088565 | $1.96 |
| FALK BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000625191800427759 | $0.15 |
| FALK BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022884369079 | $0.00 |
| FALK BARTHEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0030828884388 | $0.01 |
| FALK ERICH KNUT SAUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007229792531968 | $0.00 |
| FALK FREESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061384505779 | $190.44 |
| FALK HAGEMANN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00053576 | $20.88 |
| FALK HAGEMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000098411606749 | $0.03 |
| FALK JENS NÜRNBERGER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00050816 | $21.50 |
| FALK JENS NÜRNBERGER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00070296 | $20.49 |
| FALK JENS NÜRNBERGER | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00071684 | $21.24 |
| FALK JENS NÜRNBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000105046881744 | $0.31 |
| FALK MOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.81805664699 | $71.91 |
| FALK RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030019754613 | $6.24 |
| FALK RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 61.1717312843 | $68.08 |
| FALK RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.007283055033 | $8.27 |
| FALK RUBEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.12699016431 | $0.05 |
| FALK UWE HASLER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.02416812 | $959.76 |
| FALK UWE HASLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052151066109 | $1.48 |
| FALK WALTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000086744213 | $0.00 |
| FALKO KNAAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000129706491915 | $0.00 |
| FALKO OSKAR SCHWITAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013175232466 | $0.00 |
| FALKO WILHELM SCHMIDT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001863) | ($5.46) |
| FALKO WILHELM SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018634992876492 | $7.48 |
| FALKO WUTTGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00261060362587249 | $0.00 |
| FALLAH NAFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0595998540518292 | $0.07 |
| FALLON DANEE MADDEN | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00010532 | $4.11 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001598847) | ($2.86) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (0.200206606) | ($0.03) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0000632) | ($1.88) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001598847 | $2.86 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | XLM | 0.200206606 | $0.03 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0000632 | $1.88 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (16.53115764) | ($113.81) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | LINK | 16.53115764 | $113.81 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5.255742738) | ($49.77) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (33.82603331) | ($20.07) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5.255742738 | $49.77 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 33.82603331 | $20.07 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.022061741) | ($1.26) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.427765687) | ($0.25) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.022061741 | $1.26 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.427765687 | $0.25 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MCDAI | (31.62363418) | ($31.62) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MCDAI | 31.62363418 | $31.62 |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (0.001598) | ($2.86) |
| FALLON NOYOLA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000063) | ($1.88) |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000583813818728999 | $0.02 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000013907190032499 | $0.03 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.36752582425086 | $0.35 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0254339234037165 | $0.02 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07042225956124 | $0.93 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044772237287043 | $0.44 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000311741262807438 | $0.00 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.22118575688304 | $0.22 |
| FALLON NOYOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000059752273272028 | $0.01 |
| FALLOUR ANTOINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1696570277925 | $0.17 |
| FALON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04499284) | ($1,392.75) |
| FALON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04499284 | $1,392.75 |
| FALON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (1,295.781435) | ($570.00) |
| FALON FISCHMANN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 1,295.781435 | $570.00 |
| FALON FISCHMANN | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($30.38) |
| FALON FISCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | XRP | (10.0) | ($4.20) |
| FALON FISCHMANN | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | BTC | (0.043992) | ($1,328.11) |
| FALON FISCHMANN | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | XRP | (1,285.428445) | ($488.55) |
| FALON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002391457727268 | $8.94 |
| FALON FISCHMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002137812976 | $0.00 |
| FALY EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000161174155286 | $0.00 |
| FALY EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.35408243302199 | $2.74 |
| FALY EMBALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080001185244 | $0.02 |
| FALYN KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152341329925999 | $0.45 |
| FALYN KINGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 51.550817135 | $51.55 |
| FAMIDA MUGHAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080422197717 | $0.24 |
| FAMLA SPORT OÜ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.1321 | $5,463.65 |
| FAMLA SPORT OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002471027206 | $10.00 |
| FAMLA SPORT OÜ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 169.40237196013 | $172.47 |
| FAMUREWA ADETAYO AYOBAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210395051326 | $0.00 |
| FAN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001311943479268 | $50.42 |
| FAN BAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.6429705264 | $12.40 |
| FAN BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0679124712109999 | $0.07 |
| FAN BU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22325272632 | $0.11 |
| FAN CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.001236) | ($36.22) |
| FAN CHEUK | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 36.148 | $36.22 |
| FAN CHEUK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (248.79325) | ($248.79) |
| FAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012969533618908 | $0.43 |
| FAN CHEUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6148949335767 | $2.61 |
| FAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 72.443994279 | $72.44 |
| FAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.0841523838 | $7.20 |
| FAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.1639609738 | $24.48 |
| FAN FENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 36.348748068 | $36.35 |
| FAN FU WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013394288949 | $0.40 |
| FAN FU WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0045468918919 | $0.01 |
| FAN FU WIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.5362288016 | $2.22 |
| FAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002767575992 | $0.00 |
| FAN GUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0014742206845 | $0.00 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 0.5 | $40.80 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LUNC | 87.398451 | $7,129.09 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015794228289 | $476.45 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.2233237894 | $454.36 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00104984464599 | $0.00 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000700043948939999 | $0.00 |
| FAN GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.501857579718 | $26.17 |
| FAN KA CHAN | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | USDC | 5,010.0 | $5,010.00 |
| FAN KA CHAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,020.684829) | ($5,020.68) |
| FAN KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00200718801288 | $0.00 |
| FAN KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.499704478837 | $17.50 |
| FAN KA CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00000371174147139999 | $0.00 |
| FAN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000022092503262 | $0.07 |
| FAN KIT CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017192992435 | $0.02 |
| FAN KIT KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02787656257387 | $0.03 |
| FAN KIU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000135154860181 | $0.00 |
| FAN KIU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04763161933 | $0.05 |
| FAN KIU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.030881587365 | $0.03 |
| FAN KIU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000067616334106 | $0.00 |
| FAN KIU CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.51948605866 | $0.07 |
| FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028568604434 | $86.91 |
| FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045665716944 | $90.80 |
| FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 205.101694268 | $205.10 |
| FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016085592147 | $0.00 |
| FAN LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100563750938 | $1.12 |
| FAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00530315329626 | $0.01 |
| FAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018583795304 | $0.55 |
| FAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 177.415162392 | $177.42 |
| FAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.017235588143 | $4.11 |
| FAN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004688955869 | $0.00 |
| FAN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0129140980902 | $0.01 |
| FAN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000044984528045 | $0.00 |
| FAN MAN HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | THKD | 0.11669728758 | $0.01 |
| FAN PENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000045973011433 | $1.36 |
| FAN PENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26980382305898 | $0.31 |
| FAN PENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.67773604189 | $1,362.07 |
| FAN PENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8247985351 | $1.82 |
| FAN PENG WEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000522877933 | $0.00 |
| FAN SHING CHAU | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($3,528.05) |
| FAN SHING CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 436.134994 | $436.13 |
| FAN SHING CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (436.13) | ($436.13) |
| FAN SHING CHAU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.0136248 | $436.13 |
| FAN SHING CHAU | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDC | 381.39 | $381.39 |
| FAN SHING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006467899079 | $201.49 |
| FAN SHING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0413142520959698 | $0.05 |
| FAN SHING CHAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.5989717913505 | $2.60 |
| FAN TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000099799285116 | $2.95 |
| FAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0224172593059999 | $675.66 |
| FAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.882364619699999 | $1,766.77 |
| FAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 58.510789367 | $36.74 |
| FAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003494494842 | $10.34 |
| FAN WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057324426809 | $11.19 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAN YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.383177151924 | $0.43 |
| FANA ALLAWAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.398308417873999 | $0.41 |
| FANAMPHET NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041115954017 | $12.17 |
| FANAMPHET NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.27160104229999 | $5.27 |
| FANAMPHET NIXON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00121920397198 | $0.00 |
| FANCISCO JOSE LOPEZ REGALADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.021627471533 | $1.23 |
| FANCY ALRED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.05701750239 | $0.15 |
| FANDI PANNAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000164525249049999 | $0.49 |
| FANDI PANNAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000015743372838 | $0.03 |
| FANDI PANNAVARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0295296513349999 | $0.03 |
| FANDI SAPUTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000000000000951 | $0.00 |
| FANDI TJHIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00115460925859 | $34.17 |
| FANDI TJHIOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017655366378 | $3.44 |
| FANG CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (24,208.741) | ($24,208.74) |
| FANG CABRERA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (10.848561882) | ($32,825.25) |
| FANG CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,317.73574509344 | $1,412.31 |
| FANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021472723331 | $0.64 |
| FANG CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0120252298909999 | $23.46 |
| FANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057084516346 | $16.90 |
| FANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075485981775 | $14.73 |
| FANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 10.3463292736 | $10.35 |
| FANG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0128592077724 | $2.91 |
| FANG CHIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020255042986 | $6.00 |
| FANG CHIH LEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,358.442405535 | $1,358.44 |
| FANG CUN OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023818007922 | $72.02 |
| FANG CUN OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031524512145 | $61.69 |
| FANG CUN OLIVIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00115978706811 | $0.00 |
| FANG HAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FANG HAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 90,877.800201 | $90,877.80 |
| FANG HAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FANG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (109.0) | ($109.00) |
| FANG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (91,000.841241) | ($91,000.84) |
| FANG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 95.0 | $95.00 |
| FANG HAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 96,900.0 | $96,900.00 |
| FANG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FANG HAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (96,895.0) | ($96,895.00) |
| FANG HAN | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 96,997.5 | $96,997.50 |
| FANG HAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FANG HAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (96,996.991763) | ($96,996.99) |
| FANG HAN | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00166708) | ($48.39) |
| FANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166869600124748 | $50.05 |
| FANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073904580396 | $0.01 |
| FANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 488.956499666468 | $488.96 |
| FANG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0060996712952 | $0.01 |
| FANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009512069173 | $0.00 |
| FANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00001542674479 | $0.00 |
| FANG HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00049795651578 | $0.01 |
| FANG JIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000095569712521 | $0.00 |
| FANG JIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000094966819229 | $0.00 |
| FANG KAIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0268287864866 | $0.03 |
| FANG KAIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000557456190029999 | $0.00 |
| FANG KAIXIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155706184299999 | $0.02 |
| FANG KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008373470633 | $0.00 |
| FANG KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037464201634 | $0.00 |
| FANG KHAI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005351026769 | $0.00 |
| FANG LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0012302446433991 | $0.00 |
| FANG NING CHEN CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113151171521 | $3.51 |
| FANG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014502888024 | $0.00 |
| FANG PENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.018020823648 | $0.02 |
| FANG QING SEIN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01104648 | $446.44 |
| FANG QING SEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182353128899 | $54.46 |
| FANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000490897219803 | $0.00 |
| FANG SIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0078607792768 | $0.01 |
| FANG TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00029722938756 | $8.80 |
| FANG TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.51045386 | $14.51 |
| FANG TING CHEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.029312439709 | $9.33 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040002100343 | $122.42 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032233360563 | $63.28 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 121.226521224 | $121.23 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.48093711661 | $3.55 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.25724638553 | $2.27 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.152062223 | $7.35 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044894925085 | $0.34 |
| FANG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.98428096375 | $1.27 |
| FANG WEI XUE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.116782666 | $343.48 |
| FANG WEI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00149528098883 | $2.73 |
| FANG WEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.7364754915 | $9.30 |
| FANG WEN FU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026017560937 | $0.00 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000039720530378 | $0.01 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.271233202969 | $24.48 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000133078520485 | $0.00 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49519253549 | $0.31 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.016380497733 | $0.14 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8441692357 | $3.84 |
| FANG YANG SIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.2895797673 | $7.82 |
| FANG YEH KE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.396154845282748 | $0.46 |
| FANG YU HSU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.006827) | ($19.96) |
| FANG YU HSU | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09398874448) | ($275.52) |
| FANG YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000043160075786 | $0.00 |
| FANG YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042385970613999 | $0.00 |
| FANG YU HSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000403874791264 | $1.18 |
| FANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0454621679589999 | $90.38 |
| FANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 348.12519039 | $348.13 |
| FANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 7.6434938526 | $67.47 |
| FANG YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00029012156729 | $0.00 |
| FANG ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.144273217606 | $4.95 |
| FANG ZHOU YOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013633755984 | $0.00 |
| FANGFANG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000370192826879999 | $1.10 |
| FANGFANG SU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 49.06254599 | $49.06 |
| FANGHSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000976117197119999 | $28.89 |
| FANGHSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018043490198 | $35.16 |
| FANGHSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.52363676139 | $4.52 |
| FANGHSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.178796982 | $12.67 |
| FANGHSUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37893833183 | $0.06 |
| FANGLIN LU | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | LUNC | 23.99 | $2,215.37 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007052996193 | $2.09 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.041117383314 | $81.48 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 201.473610648 | $159.72 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036648722472 | $0.00 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.665644829349999 | $2.27 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54031063595 | $32.31 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.48826573488 | $12.71 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000898660240216 | $0.20 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0040293637942 | $0.23 |
| FANGLIN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.230336788979999 | $14.42 |
| FANGMING NING | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00247794 | $102.66 |
| FANGMING NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000113711759916 | $3.35 |
| FANGMING NING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000095025680573 | $0.00 |
| FANGQI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000077147685128 | $0.23 |
| FANGQI GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7902278807 | $3.79 |
| FANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012650343065 | $0.37 |
| FANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0461614340649999 | $0.04 |
| FANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67024868227 | $7.45 |
| FANG-WEI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036715689705 | $0.04 |
| FANGXIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000018589987949999 | $0.06 |
| FANGXIANG LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010076938555 | $0.02 |
| FANGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035761583238 | $1.06 |
| FANGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015341540337 | $0.02 |
| FANGYI HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086952109539999 | $0.01 |
| FANGYING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000043638450113 | $1.29 |
| FANGYING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.014633897445 | $0.02 |
| FANGYING LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033595376498 | $6.56 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00474477500369 | $141.63 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0287567762993 | $54.44 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.2568629754 | $24.43 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0366314846303999 | $2.59 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.500220283 | $85.17 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.001126985426949 | $0.25 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.5131251711 | $11.41 |
| FANGYUAN ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.367692017042999 | $0.03 |
| FANI CURCUTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019046814859999 | $0.00 |
| FANI VACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0515789843868 | $1.00 |
| FANINA PADYKULA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9000422752 | $1.51 |
| FANNI HEGEDUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DOGE | 1,999.97917237 | $279.96 |
| FANNI HEGEDUS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.0034 | $131.68 |
| FANNI HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017340132269071 | $50.04 |
| FANNI HEGEDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0451218846 | $0.01 |
| FANNI MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000064587148762 | $1.91 |
| FANNI MAKSZEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025491132864 | $0.00 |
| FANNI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000110784591171 | $3.28 |
| FANNI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00103680171681 | $2.02 |
| FANNI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.018579764248 | $0.16 |
| FANNI SZABÓ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.339078266779999 | $0.18 |
| FANNI SZARVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ADA | (170.58197) | ($127.16) |
| FANNI SZARVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | CEL | (1.9686) | ($3.86) |
| FANNI SZARVAS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080424) | ($27.79) |
| FANNI SZARVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.350752631956348 | $0.70 |
| FANNIE E AUSTIN | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | ADA | 12.575453 | $10.00 |
| FANNIE E AUSTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021056734785 | $0.04 |
| FANNIE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017175105881 | $51.20 |
| FANNIE HENDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136503187776 | $26.63 |
| FANNIE LEI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.512913562) | ($983.96) |
| FANNIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00108470690131 | $32.11 |
| FANNIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.024914360561 | $0.03 |
| FANNIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031725186112997 | $8.35 |
| FANNIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0048080708257 | $0.35 |
| FANNIE LEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.7770342677 | $0.85 |
| FANNIE ROY BERGERON | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ADA | (349.889853) | ($268.47) |
| FANNIE ROY BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.376728342859856 | $0.79 |
| FANNIE SHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051006973606 | $156.86 |
| FANNIE V GREEN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (24.79) | ($24.79) |
| FANNIE V GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 24.79 | $24.79 |
| FANNIE V GREEN | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (24.79) | ($24.79) |
| FANNIE V GREEN | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | BTC | 0.18796191 | $7,270.15 |
| FANNIE V GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007055892319 | $218.51 |
| FANNIE V GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 105.981359111999 | $105.98 |
| FANNY BALBOA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003823832223 | $1.13 |
| FANNY BALBOA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8192495385 | $2.14 |
| FANNY BALBOA GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0089135395015 | $17.39 |
| FANNY BARAFFE | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00092 | $34.35 |
| FANNY BARAFFE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001377) | ($50.11) |
| FANNY BARAFFE | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00054 | $16.10 |
| FANNY BARAFFE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | BTC | 0.00039 | $7.90 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169120463 11 | $5.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031816225187 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076638293811 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0028972077245 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000068636334012 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000133657721799999 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043853148533 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000001105794293 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000020007165659 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000118265334969 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000030389660582 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000012723988278 | $0.00 |
| FANNY BARAFFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000069999123724 | $0.00 |
| FANNY BERTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0017923204960322 | $0.00 |
| FANNY BORÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.99872473184119 | $6.14 |
| FANNY COLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023023476792 | $0.68 |
| FANNY COLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.054779022993 | $0.06 |
| FANNY COLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149502320139999 | $29.17 |
| FANNY COLLART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.3678982564 | $1.37 |
| FANNY DERACHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.157202013137553 | $0.18 |
| FANNY FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000026939357039 | $0.08 |
| FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054404858253 | $16.10 |
| FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.099630733123 | $0.12 |
| FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019971962373 | $3.90 |
| FANNY GISLA NTSAME NGUEMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 19.0586252829999 | $19.06 |
| FANNY HUBER | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 0.77806214 | $2,369.34 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0103227981033 | $103.81 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.058454029871 | $115.79 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0090402816495 | $0.01 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0030786374001 | $0.00 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0004735368434 | $0.01 |
| FANNY HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016918689835 | $0.01 |
| FANNY JANIAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0747350626889999 | $0.07 |
| FANNY LINDHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.6615186703799 | $17.94 |
| FANNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00006489258452021 | $0.00 |
| FANNY LUK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.019413499891 | $0.02 |
| FANNY MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115064231982 | $0.00 |
| FANNY MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000031186432789999 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FANNY MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000225766206039999 | $0.00 |
| FANNY MELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000654536023619999 | $0.00 |
| FANNY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166941431919999 | $0.49 |
| FANNY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014792727996 | $0.00 |
| FANNY PAUL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 9.30299958465 | $31.78 |
| FANNY RAOULT | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.01453723 | $436.49 |
| FANNY RAOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002396228464 | $50.00 |
| FANNY RAOULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.668875693183 | $3.21 |
| FANNY SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3686629899755 | $0.33 |
| FANNY SMEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 25.314865544 | $12.10 |
| FANNY VANDERVELDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133733368534 | $0.28 |
| FANNY YACAMAN VIDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002202535546 | $0.01 |
| FANNY YACAMAN VIDJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7649984573 | $14.76 |
| FANOL BERISHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41748984075171 | $0.43 |
| FANON DORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00091738397345 | $1.79 |
| FANOS PANAYIOTOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000427608412228 | $0.01 |
| FANSHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000174837990667 | $0.52 |
| FANSHENG KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.009434882709 | $0.01 |
| FANTASTICO FABIO | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.19180658 | $576.59 |
| FANTASTICO FABIO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | ETH | 0.27753959 | $567.40 |
| FANTASTICO FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.951655554654 | $2.05 |
| FANTASTICO FABIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0256173206679999 | $48.31 |
| FANTINE RAMBEAU DE BARALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121212789573 | $35.88 |
| FANTINE RAMBEAU DE BARALON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014334815981 | $27.97 |
| FANUEL ABERA ABATE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | DOGE | 2,700.73 | $365.78 |
| FANUEL ABERA ABATE | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.03502136 | $1,391.96 |
| FANUEL ABERA ABATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001654986482 | $50.00 |
| FANUEL CAPUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.52390205646799 | $2.29 |
| FANUEL HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126096396337 | $37.32 |
| FANUEL HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0803207958079999 | $0.08 |
| FANUEL HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 171.272630373 | $107.54 |
| FANUEL HAILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.33213824479999 | $11.76 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000286603196666 | $8.47 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20551351512 | $417.19 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0027660317348 | $0.00 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0852442844 | $1.31 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0033401911895 | $0.04 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.3260081678 | $8.16 |
| FANXI WAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0333488851123 | $0.03 |
| FANY MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017408046874 | $0.00 |
| FANY MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0151454473149999 | $0.02 |
| FANY RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000148199647842 | $0.00 |
| FANYA BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.074782853843 | $0.07 |
| FANYA BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.3562890364 | $0.36 |
| FANYA BARAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 293.423169168 | $293.42 |
| FANYA WYRICK-FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000004846542948 | $0.01 |
| FANYA WYRICK-FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000745421313 | $0.00 |
| FANYA WYRICK-FLAX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.081283112468 | $0.08 |
| FANYELI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005458662503 | $16.12 |
| FANYELI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000437834294159999 | $0.85 |
| FANYELI ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 2.03481797494999 | $2.03 |
| FAN-YUN SUN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (2.510844018) | ($1.64) |
| FAN-YUN SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 2.510844018 | $1.64 |
| FAN-YUN SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | USDT ERC20 | 3,000.0 | $3,000.00 |
| FAN-YUN SUN | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | ETH | 1.71966 | $3,095.20 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047293213347 | $14.00 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.241034705789999 | $490.21 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.01683985138109 | $0.01 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 532.315198728 | $532.32 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 9.2932673228 | $57.19 |
| FAN-YUN SUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.123906474932 | $0.42 |
| FAON MUDIE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | XRP | 817.650212 | $600.00 |
| FAOUR SAMI FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001693849311 | $50.00 |
| FAOUR SAMI FAOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.7152000237334 | $2.27 |
| FAOUZI BERRADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 434.78298111805 | $394.17 |
| FAOUZI BERRADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0510992887119999 | $101.93 |
| FAOUZI BERRADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.104939029 | $61.13 |
| FAOUZI BERRADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.298076838 | $25.30 |
| FAOUZI BERRADANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.8532517987 | $53.93 |
| FAOUZI DAKHLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.406868401 | $22.41 |
| FAPENG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000043861187339 | $0.00 |
| FAPENG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00158348318079999 | $0.00 |
| FAPENG XIONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 326.198735325 | $258.60 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001129780397436 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000122112591227 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000450803372389999 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00026776619146 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000043805571956 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00021404563166 | $0.00 |
| FAQRUL HAFEEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000064451262289 | $0.00 |
| FARA FATHI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02828658) | ($923.61) |
| FARA FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.43791257936 | $6.21 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (8,480.487620163) | ($8,480.49) |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 8,480.487620163 | $8,480.49 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2.0) | ($2.00) |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (8,477.48762) | ($8,477.49) |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000171117963857 | $0.51 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.207646098459999 | $422.64 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 332.172506197 | $332.17 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.901703276 | $16.89 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.20490237198 | $14.20 |
| FARAAZ NADEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.78701860041 | $2.69 |
| FARABE GASTON KIENOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.8187911892235 | $11.36 |
| FARAGAN WAILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.6042454937 | $1.72 |
| FARAGO BOTOND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.926516697665 | $0.98 |
| FARAH AJENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000234812634269999 | $0.01 |
| FARAH AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009701205758 | $0.00 |
| FARAH AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000152348233589999 | $0.00 |
| FARAH AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0027217743248 | $0.00 |
| FARAH AL BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000096849763041 | $0.00 |
| FARAH BARHOUN ENOUALI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $2.07 |
| FARAH BARHOUN ENOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003663116166 | $0.00 |
| FARAH BARHOUN ENOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017777207063339 | $0.02 |
| FARAH BARHOUN ENOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4972161791 | $0.94 |
| FARAH BARHOUN ENOUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079727700374 | $0.89 |
| FARAH BEN CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020475436908 | $0.00 |
| FARAH BEN CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004999226558 | $0.98 |
| FARAH BEN CHAABANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0474847371959999 | $1.11 |
| FARAH GHAFOOR | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1594713) | ($4,887.61) |
| FARAH GHAFOOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.949063693524 | $44.49 |
| FARAH HANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001991191399 | $0.00 |
| FARAH HANIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00053537338057 | $0.00 |
| FARAH KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0015248267937 | $0.00 |
| FARAH LOPEZ-BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000133946084712 | $0.40 |
| FARAH LOPEZ-BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 27.4486422789999 | $27.45 |
| FARAH NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00794930803709999 | $246.48 |
| FARAH NASEEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023981472515 | $0.05 |
| FARAH RENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017910362394 | $0.05 |
| FARAH SIDDIQUI-BORLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4075343923882 | $0.45 |
| FARAH UMAIRAH | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | GUSD | (1,050.0) | ($1,050.00) |
| FARAH UMAIRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (1.0) | ($1.00) |
| FARAH UMAIRAH | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (2,098.56) | ($2,098.56) |
| FARAH UMAIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000123169076057 | $0.36 |
| FARAH UMAIRAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 16.292050793309 | $16.29 |
| FARAHNAZ FARAHBAKHSH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00129404753712 | $0.00 |
| FARAI CHIRAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001428396809399999 | $0.00 |
| FARAI CHIRAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000040824008277 | $0.01 |
| FARAI CHIRAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.6861636163 | $16.69 |
| FARAI CHIRAWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.73510265658 | $8.17 |
| FARAI KOWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00310960316079999 | $0.00 |
| FARAI MAKAYI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (49.398041702) | ($102.04) |
| FARAI MAKAYI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.075427186) | ($56.69) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | MATIC | (340.74) | ($229.97) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 230.139 | $229.97 |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | USDC | (264.0) | ($264.00) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | CEL | 315.224 | $264.00 |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (68.392725734) | ($56.69) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (122.930822611) | ($102.04) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (283.18) | ($149.36) |
| FARAI MAKAYI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 148.556 | $149.36 |
| FARAI MAKAYI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDC | (148.0) | ($148.00) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.931001032) | ($10,134.00) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 8.427624842 | $12,322.25 |
| FARAI MAKAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2110315411) | ($308.55) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.1033836704) | ($151.16) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.182208598) | ($1,737.44) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.012) | ($272.10) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02449495039) | ($555.42) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8044983462) | ($18,242.00) |
| FARAI MAKAYI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.0 | $22,675.00 |
| FARAI MAKAYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8062050425485 | $19.11 |
| FARAI TAKAWIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00015063350461 | $0.00 |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00483388754) | ($137.53) |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00483388754 | $137.53 |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,347.755096285) | ($10,347.76) |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,347.755096285 | $10,347.76 |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051084428401137 | $1.71 |
| FARAMARZ SALMASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 125.11813515603 | $125.12 |
| FARAMARZ TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116114463694999 | $3.44 |
| FARAMARZ TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025217988233 | $4.92 |
| FARAMARZ TEHRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057319881825 | $0.01 |
| FARANAK REZAIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001027071217825 | $0.00 |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008257333085) | ($34.38) |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/21/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008257333085 | $34.38 |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000000656850155) | ($0.03) |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.000000656850155 | $0.03 |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000826) | ($32.38) |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001431551447694 | $0.06 |
| FARANAK YOUSEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00065604795811 | $0.01 |
| FARANGIS HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006117377239 | $1.19 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022855078358 | $69.00 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029202120067 | $57.07 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.032972108 | $15.88 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.6517263653 | $5.43 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74768196903 | $8.31 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.118183345538 | $7.07 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.048772722801 | $1.93 |
| FARAS MOMIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1014920249 | $5.78 |
| FARAYI WRIGHT | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00000491 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001757 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00000541 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002507 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ZEC | 0.0000142 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00002044 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.0000164 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0009979346087006 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000114393114936 | $0.00 |
| FARAYI WRIGHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000075966300366 | $0.00 |
| FARAZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030016482781 | $91.44 |
| FARAZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.117038658548 | $237.01 |
| FARAZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.4491212406 | $2.73 |
| FARAZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.7277341669 | $6.74 |
| FARAZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.2508674247 | $36.13 |
| FARAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014370108712 | $0.00 |
| FARAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014728533528 | $0.00 |
| FARAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000188531939339999 | $0.00 |
| FARAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00053739507834 | $0.00 |
| FARAZ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00023084526968 | $0.01 |
| FARAZ EMAMDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000737110927199999 | $0.00 |
| FARAZ EMAMDOUST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0029248899171 | $0.00 |
| FARAZ ISLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.74223175132005 | $2.03 |
| FARAZ KAHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000031048769513 | $0.06 |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.037341507) | ($30,115.47) |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.037341507 | $30,115.47 |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (16.480896053) | ($29,374.93) |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 16.480896053 | $29,374.93 |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | ETH | (16.480896053) | ($29,403.07) |
| FARAZ KURESHI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0373415) | ($30,111.41) |
| FARAZ KURESHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | AAVE | (11.278318428) | ($877.57) |
| FARAZ KURESHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | AAVE | 11.278318428 | $877.57 |
| FARAZ KURESHI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,769.696298048) | ($1,512.99) |
| FARAZ KURESHI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,769.696298048 | $1,512.99 |
| FARAZ KURESHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,769.696298048) | ($1,424.72) |
| FARAZ KURESHI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AAVE | (11.278318428) | ($813.64) |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0048997513717612 | $175.53 |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.10551712229059 | $266.60 |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.29490276084 | $31.05 |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032673238286 | $0.00 |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.6110662279 | $12.34 |
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.094369362285451 | $11.79 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARAZ KURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.12176693045 | $0.54 |
| FARAZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00016737831894 | $0.00 |
| FARAZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000276196041029999 | $0.00 |
| FARAZ RAHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00020376344302 | $0.00 |
| FARAZ RAZZAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 97.8117372259999 | $115.80 |
| FARAZ RAZZAGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132957134279999 | $24.86 |
| FARAZ SHAKERI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.360525 | $14,937.30 |
| FARAZ SHAKERI | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.141602 | $5,694.81 |
| FARAZ SHAKERI | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.141602) | ($5,688.63) |
| FARAZ SHAKERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.06310162 | $1,904.91 |
| FARAZ SHAKERI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | BTC | 0.33008323 | $9,950.68 |
| FARAZ SHAKERI | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.39318485) | ($11,984.45) |
| FARAZ SHAKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0076493923428 | $234.59 |
| FARAZ SHAKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00054905141786 | $0.00 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETC | (22.107945) | ($403.69) |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (0.3) | ($80.69) |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BNB | (1.302104) | ($347.14) |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000221878258522 | $0.01 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056551248274 | $0.00 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00125916106856599 | $0.00 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000401141272561 | $0.00 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.014914163008991 | $5.23 |
| FARAZ SHAKIBAIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.090727978229674 | $2.42 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018767642613 | $56.19 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.51563471930999 | $2.56 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044053611142 | $87.50 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6214936738 | $3.62 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8467871616 | $2.42 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3352363998 | $3.73 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041981800942 | $0.37 |
| FARAZ SHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.111981358539 | $0.69 |
| FARBOD LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000044949070832 | $0.01 |
| FARBOD LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000037069822135999 | $0.00 |
| FARBOD LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082874941936 | $0.01 |
| FARBOD LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0030364281122 | $0.00 |
| FARBOD LATIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.014062847437 | $0.01 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015653370475 | $4.63 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4583299853 | $1.70 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038992434647 | $7.61 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.12453217022 | $0.12 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.68565509709999 | $2.13 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.46390631799999 | $4.06 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15273337534 | $1.70 |
| FARCHETTO KILIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9288365235 | $0.92 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DASH | 0.09311694 | $10.11 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.005852 | $236.57 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 137.535684 | $137.54 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000134969721031 | $3.90 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001179613922818 | $0.00 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000733009289979999 | $1.40 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.157076527999999 | $0.10 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8159518556 | $1.82 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0114700502617 | $0.65 |
| FARDEEN FAISAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00034327411002 | $0.02 |
| FARDEEN SAYANI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | ETH | 2.0 | $5,235.02 |
| FARDEEN SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000203634175139999 | $0.60 |
| FARDEEN SAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0500126698689999 | $99.70 |
| FARDIN NAIEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.250044656919276 | $0.29 |
| FARDIN SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092592964918 | $27.41 |
| FARDIN SHENASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0100191231272 | $19.55 |
| FARDUK ROMAN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001691315106) | ($5.13) |
| FARDUK ROMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003119301196713 | $0.01 |
| FAREED AL-ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000087807903936 | $0.00 |
| FAREED AL-ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.641889687 | $50.86 |
| FAREED AL-ABIDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0482961522119999 | $0.04 |
| FAREED BADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018186503206 | $0.54 |
| FAREED BADRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5265817325 | $7.53 |
| FAREED ELHADI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.26112429 | $10,697.74 |
| FAREED ELHADI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (108.214403) | ($108.21) |
| FAREED ELHADI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (1,464.81) | ($1,464.81) |
| FAREED ELHADI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | BTC | 0.050243 | $1,464.81 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0140732897946 | $178.20 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0043628502544 | $0.01 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017904115735 | $33.03 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.516338511144 | $17.52 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.09708765912309 | $1.10 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0020487578795 | $3.82 |
| FAREED ELHADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0024516983236 | $4.57 |
| FAREED HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 515.94400434642 | $536.78 |
| FAREED STEVENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FAREED STEVENSON | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FAREED STEVENSON | ADDRESS REDACTED | 4/28/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FAREED STEVENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 500.0 | $500.00 |
| FAREED STEVENSON | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Withdrawal | USDC | (750.0) | ($750.00) |
| FAREED STEVENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 2,000.0 | $2,000.00 |
| FAREED STEVENSON | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | USDC | (2,250.0) | ($2,250.00) |
| FAREED STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236687866830899 | $9.42 |
| FAREED STEVENSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01214617597997 | $0.01 |
| FAREEN KASBOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000219883079999999 | $0.65 |
| FAREEN KASBOLLAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00369302556579999 | $7.21 |
| FAREES AAMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00033281542308 | $0.00 |
| FAREES ALMATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034880467918 | $0.00 |
| FAREES ALMATARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00039866626979 | $0.00 |
| FAREEZ ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029987076101 | $0.89 |
| FAREEZ ISMAIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.9983303919999 | $22.00 |
| FARES AL ABDO AL HALUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020055244998 | $0.59 |
| FARES AL ABDO AL HALUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.030045784095 | $0.03 |
| FARES ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000277902965519999 | $0.82 |
| FARES ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016759815875 | $0.33 |
| FARES ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.27416076489999 | $3.39 |
| FARES ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.8018469759 | $2.39 |
| FARES ALMEGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.909896324629999 | $3.11 |
| FARES ANGEL SALOMON ORMENO OCAMPO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| FARES ANGEL SALOMON ORMENO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016619585952484 | $50.17 |
| FARES ANGEL SALOMON ORMENO OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4910036203 | $4.49 |
| FARES BDEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.25272671) | ($7,278.53) |
| FARES BDEIR | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (2.233164062) | ($3,481.14) |
| FARES BDEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018626870963233 | $63.54 |
| FARES BDEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021618419383359 | $49.92 |
| FARES BDEIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057533474231 | $0.00 |
| FARES BOUKAGIE | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | UST | 301.0 | $45.15 |
| FARES BOUKAGIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0761340521536999 | $0.07 |
| FARES HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0076997342816874 | $0.01 |
| FARES HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000090412861612 | $0.00 |
| FARES HAMIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.56240518392 | $0.02 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047332837177 | $0.00 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042754007951 | $0.00 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000856019249139999 | $0.00 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00046680062478 | $0.00 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000788784385499999 | $0.00 |
| FARES ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000032053558893 | $0.00 |
| FARES KAKISH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017128203689 | $51.05 |
| FARES SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000109229524459 | $0.00 |
| FARES SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0033165851824 | $0.00 |
| FARHAAD HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025810075166 | $0.76 |
| FARHAAD HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00016391347795 | $0.32 |
| FARHAAD HESSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.51922057309999 | $4.52 |
| FARHAAN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.32579690522 | $0.38 |
| FARHAAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050099932451 | $0.01 |
| FARHAD AHANI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDC | 30,000.0 | $30,000.00 |
| FARHAD AHANI | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 3,000.0 | $3,000.00 |
| FARHAD AHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000000702443999999999 | $0.00 |
| FARHAD AHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124345829463434 | $0.00 |
| FARHAD AHANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 241.029782607999 | $241.03 |
| FARHAD BILLIMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024591270717 | $7.28 |
| FARHAD BILLIMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0042618849334 | $8.32 |
| FARHAD BILLIMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.201827667869999 | $0.13 |
| FARHAD BILLIMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00025626233256 | $0.06 |
| FARHAD ESHAGHZEY | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (41,615.572404) | ($41,615.57) |
| FARHAD ESHAGHZEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,983.70) |
| FARHAD ESHAGHZEY | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.92070867) | ($28,827.39) |
| FARHAD ESHAGHZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00378774176762999 | $142.43 |
| FARHAD ESHAGHZEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 263.42316248136 | $263.42 |
| FARHAD HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0037311071463 | $114.31 |
| FARHAD HABIBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.115751277559999 | $234.38 |
| FARHAD HOUDEI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (170.254338) | ($170.25) |
| FARHAD HOUDEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.218384294738999 | $0.22 |
| FARHAD IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128802176777 | $0.38 |
| FARHAD IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.100142686738 | $202.01 |
| FARHAD IRANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.6015332754 | $3.52 |
| FARHAD MURADOV | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| FARHAD MURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022320336619335 | $50.19 |
| FARHAD MURADOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.1020120721 | $4.10 |
| FARHAD RASOULI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.378290382937304 | $0.42 |
| FARHAN ABDOUL-MAGEED ABOUBAKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.1820533782464 | $3.25 |
| FARHAN ALI SHAKIR MODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021100955196 | $0.04 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Deposit | BTC | 0.016526 | $500.10 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026304550492 | $79.81 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092274834024 | $186.28 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.5961682249 | $2.06 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 6.0171198913 | $3.78 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.417629781289999 | $4.64 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.121308652879 | $1.07 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025205434042 | $1.00 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 79.516553459 | $79.52 |
| FARHAN AZIZ TEJANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 188.953205641 | $17.87 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017726751538 | $5.25 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027356416174 | $5.34 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5277172748 | $4.53 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.1240471125 | $2.48 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.890899474 | $8.72 |
| FARHAN BHAGAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.34008223209 | $0.05 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001997505316 | $0.59 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5371036222705 | $1.60 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.61306200479999 | $2.07 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9944119977 | $1.88 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.2589070859 | $3.26 |
| FARHAN BIN KAMIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0249627365379999 | $1.49 |
| FARHAN C | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BNB | 1.3995 | $427.18 |
| FARHAN C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001814849032 | $50.00 |
| FARHAN C | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.3021591170777 | $3.01 |
| FARHAN DANI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | SNX | 542.213 | $2,841.20 |
| FARHAN DANI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001677714993) | ($49.60) |
| FARHAN DANI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001677714993 | $49.60 |
| FARHAN DANI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | SNX | (542.213) | ($1,571.08) |
| FARHAN DANI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001677) | ($48.57) |
| FARHAN DANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009713804168658 | $0.36 |
| FARHAN E S | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02174010259299 | $0.03 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 1.57379585 | $4,799.69 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00696891 | $281.72 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | XRP | 2,460.0 | $1,924.75 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | LTC | 3.9398268 | $447.68 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 19.98600252 | $1,951.24 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134623894547589 | $53.34 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040649950497 | $78.49 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.015432041784 | $1.07 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.18154208803 | $8.31 |
| FARHAN HUDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 13.6894756998 | $6.08 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ADA | 497.359701 | $416.96 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | MATIC | 264.703483892 | $338.82 |
| FARHAN ISHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (1,355.639955) | ($1,355.64) |
| FARHAN ISHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.370208773) | ($2,085.41) |
| FARHAN ISHAK | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02947856) | ($844.89) |
| FARHAN ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (730.353649514) | ($394.07) |
| FARHAN ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (23.862763198) | ($192.57) |
| FARHAN ISHAK | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (499.475355) | ($272.52) |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031310745675243 | $10.45 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136133736010929 | $31.30 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.395974621707 | $16.40 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.17976273881899 | $6.92 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.63237410034899 | $1.59 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.36860324245426 | $4.65 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000013754343553 | $0.00 |
| FARHAN ISHAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.055457454658 | $3.32 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | CEL | (0.44) | ($0.98) |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4803) | ($1.07) |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 0.23 | $0.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARHAN ITHNIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | CEL | (0.47) | ($0.99) |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | CEL | (0.9602) | ($1.96) |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (0.4802) | ($1.01) |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 0.24 | $0.49 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | CEL | 0.32 | $0.50 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | CEL | 0.32 | $0.27 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.51 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.2212) | ($1.68) |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.56 |
| FARHAN ITHNIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1.7406) | ($1.11) |
| FARHAN ITHNIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| FARHAN ITHNIN | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.01 |
| FARHAN ITHNIN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | CEL | (2.8) | ($2.03) |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026332657920579 | $0.00 |
| FARHAN ITHNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000231920886709999 | $0.00 |
| FARHAN JAMAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0003181358766 | $0.00 |
| FARHAN KADRI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (2,895.0) | ($2,895.00) |
| FARHAN KADRI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 2,895.0 | $2,895.00 |
| FARHAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0067488943732 | $208.89 |
| FARHAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029432497396 | $57.54 |
| FARHAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2525215966 | $6.44 |
| FARHAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.054042936467 | $0.01 |
| FARHAN KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 190.538556127 | $190.54 |
| FARHAN KAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018279344182 | $0.02 |
| FARHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0570962224481 | $0.07 |
| FARHAN MAHFUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003244707747 | $0.00 |
| FARHAN MAHFUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 76.960852765 | $61.01 |
| FARHAN MAHFUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.7949730575 | $6.13 |
| FARHAN MAHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000322974888 | $0.00 |
| FARHAN NAZMI BIN FARIDWAJDI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00084858 | $33.73 |
| FARHAN NAZMI BIN FARIDWAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000901667908409999 | $2.64 |
| FARHAN NAZMI BIN FARIDWAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.083179456447 | $0.04 |
| FARHAN NAZMI BIN FARIDWAJDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0012884068861999 | $0.41 |
| FARHAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008199827616 | $253.82 |
| FARHAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078104886855 | $157.25 |
| FARHAN QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.45842680986 | $87.20 |
| FARHAN RAJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (11.005472564) | ($22,453.19) |
| FARHAN RAJA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | CEL | 3,918.1833 | $2,776.90 |
| FARHAN RAJA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETC | (2.20394132) | ($45.28) |
| FARHAN RAJA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETC | 2.20394132 | $45.28 |
| FARHAN RAJA | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1119973638) | ($221.85) |
| FARHAN RAJA | ADDRESS REDACTED | 5/22/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.1119973638 | $221.85 |
| FARHAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 211.194905298025 | $293.84 |
| FARHAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074539144353828 | $1.92 |
| FARHAN RAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0082229215633518 | $0.18 |
| FARHAN RASHID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | LTC | (5.58991708) | ($627.94) |
| FARHAN RASHID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.643196513) | ($2,002.60) |
| FARHAN RASHID | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3230862711) | ($1,003.40) |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017328199952 | $0.51 |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14734101485 | $0.17 |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017242907320617 | $5.20 |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6817717278 | $7.58 |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0033198496315449 | $0.36 |
| FARHAN RASHID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.034376083988 | $0.03 |
| FARHAN SALEM GUEVARRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (463.902463) | ($463.90) |
| FARHAN SALEM GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001303202938 | $50.00 |
| FARHAN SALEM GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6248464704 7624 | $2.63 |
| FARHAN SAMSUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4309601755739 | $0.41 |
| FARHAN SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | DASH | 39.99954741 | $2,952.00 |
| FARHAN SHAHID | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | DASH | (37.727853566) | ($2,789.04) |
| FARHANA AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000025717601482 | $0.00 |
| FARHANA AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115947098014 | $0.00 |
| FARHANA AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158317262739999 | $0.02 |
| FARHANA AKHTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000022347298482 | $0.01 |
| FARHANA ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005330330242 | $15.78 |
| FARHANA ANWAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00129627602077 | $2.53 |
| FARHANA DIPA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000077605474351 | $0.02 |
| FARHANA DIPA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.7054826598547 | $0.76 |
| FARHANA DIPA HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000026870692792 | $0.00 |
| FARHANA FAROQUE | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.01363512 | $409.24 |
| FARHANA FAROQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00055626154858 | $15.90 |
| FARHANA MUNAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (112.0) | ($112.00) |
| FARHANA MUNAF | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (6,000.0) | ($6,000.00) |
| FARHANA MUNAF | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.07) | ($5,000.07) |
| FARHANA MUNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000270701370149999 | $0.80 |
| FARHANA MUNAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.737011244928 | $121.25 |
| FARHANA NIZNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000634756875 | $0.00 |
| FARHANA NIZNIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080356296269 | $0.02 |
| FARHANA PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128147743379999 | $0.38 |
| FARHANA PATHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 18.325142449 | $11.51 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000031170132916 | $0.09 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.057794470988 | $0.07 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000553315596589999 | $0.11 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00015627996374 | $0.00 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.037073041924 | $0.01 |
| FARHANA ZAED-KAYANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.032236075663 | $0.02 |
| FARHANAAZ JHUMKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032364521616 | $9.58 |
| FARHANAZ SYED | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | COMP | (10.421720904) | ($1,278.65) |
| FARHANAZ SYED | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (16.5345305) | ($6,278.78) |
| FARHANAZ SYED | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.729849722) | ($5,486.40) |
| FARHANAZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.7314579901091 | $80.68 |
| FARHANAZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00557869518 | $13.47 |
| FARHANAZ SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.786473719 | $0.10 |
| FARHANG GHAJAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000035866853177 | $0.01 |
| FARHANG KHOSHGOUY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020467478879 | $6.35 |
| FARHAT AGWAETEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.01966491001699 | $1.98 |
| FARHEEN KHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $39,945.49 |
| FARHEEN KHAN | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.003632701) | ($30,507.42) |
| FARHEEN KHAN | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.003632701 | $30,507.42 |
| FARHEEN KHAN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | BTC | (1.0036327) | ($30,149.13) |
| FARHEEN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029371384664943 | $107.49 |
| FARHEEN SAIFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471265111131903 | $0.05 |
| FARHIN BHURA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000061337559549999 | $0.00 |
| FARHIN HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001741905532 | $0.52 |
| FARHIN HAQUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00218948321209999 | $4.27 |
| FARHOD SHALIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.035288140067 | $0.12 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.202983) | ($7,771.61) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 7,785.51 | $7,771.61 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.069797) | ($5,913.34) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 5,924.041 | $5,913.34 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | MATIC | (1,514.817) | ($1,922.82) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,921.39 | $1,922.82 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | DOT | (102.7012) | ($1,739.76) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,742.678 | $1,739.76 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (558.122) | ($466.77) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 468.264 | $466.77 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | DOT | (0.1104) | ($1.62) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 1.628 | $1.62 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00011) | ($4.22) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 4.219 | $4.22 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (17,856.0) | ($17,856.00) |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000490555101713666 | $19.73 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00549828953113 | $16.47 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.4144893303 | $20.41 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.407556832762 | $7.33 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.1319699002196 | $1.03 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.450964402337641 | $8.08 |
| FARHOOD MANSOORY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.27815115781 | $0.28 |
| FARHOOD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027738333881 | $0.08 |
| FARHOOD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035063755848 | $0.07 |
| FARHOOD SANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0298277077249999 | $0.02 |
| FARIA JUNIOR FAUSTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BNB | 1.495 | $491.57 |
| FARIA JUNIOR FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00482301637 | $100.00 |
| FARIA JUNIOR FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.18593558428537 | $0.13 |
| FARIA JUNIOR FAUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0082406262297 | $2.08 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | LINK | (0.01720994445) | ($0.16) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (185.2295279) | ($1,500.00) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Operation Cost | LINK | (5.556885837) | ($45.00) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | LINK | 217.276341472 | $1,759.52 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | LINK | (26.4897) | ($178.71) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | BTC | 0.0060282 | $178.71 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.006041) | ($177.79) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | MATIC | 287.011 | $177.79 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0116032 | $335.67 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.011603) | ($334.17) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 329.708 | $334.17 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (288.39) | ($177.80) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 174.672 | $177.80 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,265.82278481 | $780.41 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.01423163 | $399.99 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (1,264.825) | ($739.68) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 735.634 | $739.68 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.014232) | ($402.75) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 401.165 | $402.75 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 1.0 | $0.59 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 3,133.0 | $1,832.03 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (3,133.851) | ($1,830.88) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 1,834.123 | $1,830.88 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Inbound Transfer | MATIC | 50.0 | $29.44 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | MATIC | (50.152) | ($29.43) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 29.248 | $29.43 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 8,226.884172401 | $4,828.21 |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Outbound Transfer | MATIC | (3,184.0) | ($1,873.53) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.0) | ($1.80) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (500.0) | ($349.23) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($655.79) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,000.0) | ($644.30) |
| FARIAH NANHOO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,174.89) |
| FARIAH NANHOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1498990021) | ($149.16) |
| FARIAH NANHOO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.996633403) | ($4,972.00) |
| FARIAH NANHOO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 6.107091186 | $6,076.98 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125345780778 | $0.00 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0821964049683 | $0.06 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030602513245988 | $3.53 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.8463400263239 | $9.59 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.003342856659702 | $0.02 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000037086444527 | $0.00 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00091499592088 | $0.00 |
| FARIAH NANHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000021615299322 | $0.00 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00145795405987 | $43.15 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.0127632435 | $6.35 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.34567133759999 | $3.36 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.30925356974 | $3.44 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03511576288 | $0.31 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.414220398869999 | $0.06 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.17486287137 | $6.92 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0011712643938 | $0.13 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0034584409618 | $0.26 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20743759696 | $0.32 |
| FARIBA FAIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0132929714501 | $0.31 |
| FARIBA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115124221862 | $3.41 |
| FARIBA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00190354656849999 | $0.00 |
| FARIBA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000030097376458 | $0.00 |
| FARIBA HEYDARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0062251233318 | $0.00 |
| FARIBA MASSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140641134738 | $28.00 |
| FARIBA MASSAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4993495463 | $4.50 |
| FARIBA MOKHTARI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (28,758.28678) | ($28,758.29) |
| FARIBA MOKHTARI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDC | 3,719.0 | $3,719.00 |
| FARIBA MOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000254499576619999 | $7.53 |
| FARIBA MOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 25.926879858 | $25.93 |
| FARIBA MOKHTARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 102.57042502723 | $102.57 |
| FARID ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00186375833679999 | $55.78 |
| FARID ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116552627365 | $235.19 |
| FARID ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,334.933359422 | $1,334.93 |
| FARID ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.577679351 | $12.35 |
| FARID ABDELKADER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 6.1260024075 | $143.76 |
| FARID AISSAOUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (9.0) | ($5.40) |
| FARID AISSAOUI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ADA | 7.9666 | $4.73 |
| FARID AISSAOUI | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ADA | (9.1118) | ($5.41) |
| FARID AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022115032836 | $0.00 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARID AISSAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.06579949363793 | $0.05 |
| FARID AL-HAMIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00606853836689778 | $0.01 |
| FARID ASKEROV | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.299874783) | ($6,500.00) |
| FARID ASKEROV | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 2.299874783 | $6,500.00 |
| FARID ASKEROV | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (2.299874) | ($6,484.21) |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.547782181) | ($22,001.25) |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.547782181 | $22,001.25 |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (12.547782) | ($22,038.21) |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (8.560824713) | ($15,000.00) |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 8.560824713 | $15,000.00 |
| FARID ASKEROV | ADDRESS REDACTED | 5/27/2022 | Witheld | Outgoing | Withdrawal | ETH | (8.560825) | ($14,991.20) |
| FARID ASKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026812632996 | $81.40 |
| FARID ASKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.183931103011 | $446.44 |
| FARID ASKEROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50394124498 | $0.50 |
| FARID BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000007819796338 | $0.02 |
| FARID BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785843580309999 | $0.09 |
| FARID BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000095498869929 | $0.02 |
| FARID BADRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.058616454707 | $0.05 |
| FARID BEKHTI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (290.0) | ($290.00) |
| FARID BEKHTI | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FARID BEKHTI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| FARID BEKHTI | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| FARID BEKHTI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (250.0) | ($250.00) |
| FARID BEKHTI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,500.0) | ($1,500.00) |
| FARID BEKHTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 126.591201605 | $126.59 |
| FARID BEN ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065037708424999 | $0.01 |
| FARID BJEIRMI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.336684 | $983.96 |
| FARID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024905846251 | $75.43 |
| FARID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022384301768 | $43.12 |
| FARID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 8.0211312093 | $5.04 |
| FARID BJEIRMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36295705146 | $3.20 |
| FARID BOUYENGOULENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013955028524 | $0.00 |
| FARID BOUYENGOULENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0310274656479999 | $0.04 |
| FARID BOUYENGOULENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039923307008 | $0.00 |
| FARID CHAKHSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005310031034 | $0.00 |
| FARID CHALUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014087947348 | $0.00 |
| FARID CHALUJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.52690945134757 | $1.60 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103944140312 | $30.77 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000021578325791 | $0.00 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 50.7404512889999 | $40.23 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000033466419849 | $0.00 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000034137516032 | $0.00 |
| FARID DAMIROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000078429989224 | $0.00 |
| FARID EL BOUTAHIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024277853891 | $0.05 |
| FARID ELIAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 3.483426445 | $9,581.74 |
| FARID ELIAS | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | ETH | 3.483426445 | $9,594.68 |
| FARID ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (0.33284) | ($910.00) |
| FARID ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.0250611 | $910.00 |
| FARID ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | ETH | (2.999218) | ($8,195.30) |
| FARID ELIAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.2257981 | $8,195.30 |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.2508592) | ($7,188.62) |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.2508592 | $7,188.62 |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (3.63479489) | ($7,457.07) |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | ETH | 3.63479489 | $7,457.07 |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (100.223598849) | ($101.13) |
| FARID ELIAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Internal Account Transfer | CEL | 100.223598849 | $101.13 |
| FARID ELIAS | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | ETH | 4.190486151 | $8,562.06 |
| FARID ELIAS | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.190486151) | ($8,568.92) |
| FARID ELIAS | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.190486151 | $8,568.92 |
| FARID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001678585 | $50.00 |
| FARID ELIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 285.618812527699 | $229.99 |
| FARID FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000942561058 | $0.00 |
| FARID FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000311021968789999 | $0.00 |
| FARID FAKHOURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000241777152439999 | $0.00 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.300078591) | ($4,171.83) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.300078591 | $4,171.83 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (2.146319577) | ($396.13) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BCH | 2.146319577 | $396.13 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,112.876863371) | ($3,634.27) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,112.876863371 | $3,634.27 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (494.605541689) | ($278.40) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 494.605541689 | $278.40 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04737722463) | ($1,406.93) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04737722463 | $1,406.93 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (46.180116369) | ($129.25) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | SNX | 46.180116369 | $129.25 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,346.934514453) | ($1,346.93) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,346.934514453 | $1,346.93 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (22.417248966) | ($3.05) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | XLM | 22.417248966 | $3.05 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ETH | (2.300078) | ($4,172.82) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1405822 | $4,172.82 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | ADA | (494.605) | ($278.30) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0093331 | $278.30 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | BCH | (2.14631) | ($396.60) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 394.921 | $396.60 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (1,741.85) | ($1,741.85) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0585959 | $1,741.85 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | MATIC | (6,112.876) | ($3,639.00) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.1228137 | $3,639.00 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | SNX | (46.178) | ($129.30) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 130.083 | $129.30 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | XLM | (22.41) | ($3.06) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | USDC | 3.07 | $3.06 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Swap Out | USDC | (133.15) | ($133.15) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Swap In | BTC | 0.0044699 | $133.15 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.38317202) | ($11,712.50) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (5,188.420691409) | ($2,477.50) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | CEL | 5,188.420691409 | $2,477.50 |
| FARID FATEHALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | CEL | (5,188.4206) | ($1,531.47) |
| FARID FATEHALLY | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 1,606.796338 | $1,606.80 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004223091932035 | $14.49 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.560016350511 | $80.25 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018792732307141 | $45.50 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 13.8631289491479 | $13.86 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.1925097660459 | $61.66 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9583464554841 | $2.08 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0337489239432515 | $0.01 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.908475031639299 | $3.66 |
| FARID FATEHALLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0053111531250308 | $1.47 |
| FARID HAMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.131775149037 | $0.15 |
| FARID HAMRIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.57498422955 | $0.46 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007848252736 | $243.34 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.3198675707 | $654.26 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.299209948 | $80.31 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.16153948123 | $10.25 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.08434401986 | $0.08 |
| FARID HELTZEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 1.62525434854 | $64.31 |
| FARID HUSEYNOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020936055645 | $0.00 |
| FARID JABER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024914331547 | $0.00 |
| FARID JOSEPH SAMUEL VOLCKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000048950711663 | $0.15 |
| FARID KERAMATI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (0.577) | ($1.20) |
| FARID KERAMATI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0000309 | $1.20 |
| FARID KERAMATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AVAX | (47.263494392) | ($1,272.23) |
| FARID KERAMATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.976009035) | ($3,762.72) |
| FARID KERAMATI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.20665878) | ($6,334.02) |
| FARID KERAMATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001036927685) | ($1.87) |
| FARID KERAMATI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00008078) | ($2.46) |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132330677794003 | $46.40 |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001369016698708 | $0.00 |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0157758476231195 | $38.54 |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00000000181748621 | $0.00 |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.37796053949725 | $19.08 |
| FARID KERAMATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.07853898088 | $4.47 |
| FARID KERTOUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0640543111493399 | $0.07 |
| FARID KHALIL | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 29.293995 | $2,573.77 |
| FARID KHALIL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.01395285 | $439.94 |
| FARID KHALIL | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01396041) | ($400.44) |
| FARID KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002847981278085 | $0.82 |
| FARID KHALIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.24140513254 | $40.56 |
| FARID KNEIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020289481256 | $0.60 |
| FARID KNEIFE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14452299491 | $0.17 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000057245198783 | $0.00 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01513502217 | $0.02 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000648908111499999 | $0.00 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.113417389352 | $0.11 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000082617538918999 | $0.00 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.096984935122 | $0.33 |
| FARID KUSTIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00262343298979999 | $0.02 |
| FARID LAMHASNI MHASSNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024603950858618 | $0.00 |
| FARID LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.367754886282941 | $0.43 |
| FARID LOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0055803570373 | $172.26 |
| FARID LOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0185303549579999 | $0.02 |
| FARID LOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135323475516 | $274.47 |
| FARID LOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008473658983 | $0.01 |
| FARID LOUNIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.9005406333 | $0.91 |
| FARID MANCEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.47825299924929 | $1.43 |
| FARID MOBRAMAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000166873517139999 | $4.94 |
| FARID MOBRAMAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.92338084490336 | $3.44 |
| FARID MOBRAMAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0165597270569999 | $32.31 |
| FARID MOBRAMAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.3150179026 | $0.63 |
| FARID MOBRAMAEIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.47163135878 | $0.02 |
| FARID MOHAMAD SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.08489317130566 | $0.09 |
| FARID MOHSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000158533970193 | $4.69 |
| FARID MOHSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002082794349 | $4.06 |
| FARID MOURABIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.00631236 | $181.80 |
| FARID MOURABIT | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.01973872 | $568.49 |
| FARID MOURABIT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (31.703125) | ($212.43) |
| FARID MOURABIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.65) |
| FARID MOURABIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.472538) | ($4,654.80) |
| FARID MOURABIT | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | MATIC | (558.914627) | ($355.23) |
| FARID MOURABIT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.111118) | ($3,312.56) |
| FARID MOURABIT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 3,296.785 | $3,312.56 |
| FARID MOURABIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (3,296.78) | ($3,296.78) |
| FARID MOURABIT | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.1149588 | $3,296.78 |
| FARID MOURABIT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31495) | ($9,008.73) |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032674779780994 | $117.87 |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018802459280852 | $46.03 |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.183578369877 | $5.18 |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.63975185177399 | $5.50 |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.078208677640184 | $0.79 |
| FARID MOURABIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.072133781903 | $3.85 |
| FARID MOZAFARI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | ETH | 1.60285 | $4,995.30 |
| FARID MOZAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.120102517561 | $243.29 |
| FARID MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000154229382532 | $4.56 |
| FARID MUHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020484880232 | $0.40 |
| FARID MUSA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | XRP | 2.0 | $1.23 |
| FARID MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002618315304 | $0.00 |
| FARID MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00982047728000999 | $0.00 |
| FARID PADELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002793470599 | $0.78 |
| FARID PADELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.525161439372799 | $1.11 |
| FARID PADELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28834150577 | $2.83 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (957.730409992) | ($1,000.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 957.730409992 | $1,000.00 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (97.903131) | ($99.79) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (859.827278992) | ($880.64) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,575.024621756) | ($2,635.02) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,575.024621756 | $2,635.02 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,575.024621756) | ($2,632.64) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,600.0) | ($14,144.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,600.0 | $14,144.00 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Collateral | LINK | (1,536.300904977) | ($13,580.90) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00333403) | ($100.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00333403 | $100.00 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.8998308103) | ($27,051.38) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.8998308103 | $27,051.38 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00335026) | ($100.03) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000675) | ($19.98) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,923.470134211) | ($13,958.71) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,923.470134211 | $13,958.71 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | LINK | (2.755943) | ($20.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,010.64) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,013.50) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,033.10) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,997.90) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($2,973.40) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (20.0) | ($148.54) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | LINK | (50.0) | ($370.33) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,005.70) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,004.40) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1) | ($3,009.40) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09913958) | ($2,987.87) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($1,546.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (300.0) | ($2,319.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | LINK | (414.0) | ($3,187.80) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | LINK | (400.0) | ($3,116.00) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6106049496) | ($1,202.06) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6106049496 | $1,202.06 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (241.793738547) | ($241.79) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 241.793738547 | $241.79 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (98.846012016) | ($98.85) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 98.846012016 | $98.85 |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (200.0) | ($1,454.91) |
| FARID REZA SARRAF | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | LINK | (400.4132862334) | ($2,865.60) |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.028333) | ($50.07) |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ETH | (0.58227195) | ($1,027.40) |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | BNT | (120.560580006) | ($154.32) |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | BNT | 120.560580006 | $154.32 |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (241.793738) | ($241.79) |
| FARID REZA SARRAF | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BNT | (120.560580006) | ($156.73) |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032398972074256 | $123.03 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00375434917740689 | $9.89 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.778496389266 | $0.78 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.098362794334 | $24.95 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 5.81705130137839 | $68.32 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.90431530775919 | $1.90 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35536092882 | $0.36 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.359784755839999 | $0.36 |
| FARID REZA SARRAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.09374120427792 | $1.86 |
| FARID RIDZUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.4240647199999 | $21.42 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 1,418.0 | $1,348.81 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | ADA | (1,418.373) | ($1,352.46) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | USDC | 1,347.375 | $1,352.46 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 3,600.0 | $3,440.13 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.0008) | ($31.50) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 31.493 | $31.50 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | ADA | (3,600.032) | ($3,366.57) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 3,345.939 | $3,366.57 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | AVAX | (71.32) | ($5,525.87) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 5,506.401 | $5,525.87 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,500.0) | ($7,500.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (6.7) | ($20,749.77) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 20,761.33 | $20,749.77 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20,000.0) | ($20,000.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (2.9818) | ($9,240.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 9,256.001 | $9,240.00 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 1,732.0 | $1,632.23 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (5.0) | ($15,817.60) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 15,821.743 | $15,817.60 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Swap Out | ETH | (4.476612) | ($14,182.40) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Swap In | USDC | 14,154.518 | $14,182.40 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (15,000.0) | ($15,000.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ETH | (0.548874) | ($1,646.01) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,645.674 | $1,646.01 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | ADA | (1,732.25) | ($1,540.97) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 1,539.441 | $1,540.97 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000912) | ($36.54) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 36.573 | $36.54 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | AVAX | (1.654) | ($119.08) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 118.935 | $119.08 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | AVAX | (1.61345) | ($97.44) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 95.766 | $97.44 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.000549) | ($21.10) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 20.971 | $21.10 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | ETH | (0.010307) | ($29.02) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 28.884 | $29.02 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.008276) | ($19.70) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 19.547 | $19.70 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000549) | ($17.76) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 17.59 | $17.76 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (6,206.25348) | ($6,206.25) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 9,330.0 | $5,098.38 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | SOL | 256.94487672 | $12,377.03 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ADA | 1,665.0 | $810.23 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003447) | ($100.07) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34379929) | ($9,998.59) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34318746) | ($10,007.17) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.31066399) | ($9,092.00) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (3.84357) | ($100.36) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (500.0) | ($13,017.83) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (500.0) | ($12,996.22) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | AVAX | (501.000016417) | ($13,043.33) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05533) | ($99.84) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($9,017.22) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | ETH | (4.961226213) | ($8,911.26) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ADA | (11,000.321) | ($5,729.88) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 5,700.751 | $5,729.88 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000549) | ($16.83) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 16.777 | $16.83 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.008283) | ($15.76) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 15.694 | $15.76 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | AVAX | (1.61765) | ($43.89) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 43.775 | $43.89 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | SOL | (2.249945) | ($101.67) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ADA | 5,000.0 | $3,298.26 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (254.799135701) | ($11,823.56) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ADA | (1,500.0) | ($989.48) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 984.15 | $989.48 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ADA | (3,500.0) | ($1,985.56) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | USDC | 1,974.007 | $1,985.56 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 10,000.0 | $5,660.61 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | ADA | (1,600.0) | ($893.80) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 891.36 | $893.80 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (9,637.217692) | ($9,637.22) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (8,404.956545) | ($4,696.16) |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046391842772792 | $165.66 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16678053848 | $0.19 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.101669914390524 | $273.82 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 103.670946775218 | $103.67 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 19.0372238826555 | $11.22 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.22095528893438 | $9.06 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.9951209737019 | $613.70 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 13.209127326 | $0.54 |
| FARID STITOU LAAROUSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 5.10983454 | $283.57 |
| FARID THANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | LINK | 24.97812153 | $149.65 |
| FARID THANY | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0181162 | $483.37 |
| FARID THANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($4,135.15) |
| FARID THANY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 4,106.122 | $4,135.15 |
| FARID THANY | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | SOL | (20.0) | ($1,024.80) |
| FARID THANY | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | USDC | 1,014.448 | $1,024.80 |
| FARID THANY | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | LTC | (3.3079) | ($222.27) |
| FARID THANY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | USDC | 220.835 | $222.27 |
| FARID THANY | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1024) | ($202.03) |
| FARID THANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (3,800.0) | ($3,800.00) |
| FARID THANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 2.02521 | $3,800.00 |
| FARID THANY | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| FARID THANY | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | SOL | 23.77175 | $1,100.00 |
| FARID THANY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($3,932.01) |
| FARID THANY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | USDC | 3,925.733 | $3,932.01 |
| FARID THANY | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FARID THANY | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 2.04208 | $4,000.00 |
| FARID THANY | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FARID THANY | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 0.051682 | $100.00 |
| FARID THANY | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1252) | ($224.79) |
| FARID THANY | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (283.98) | ($283.98) |
| FARID THANY | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | AVAX | 14.00987 | $283.98 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0119109543875 | $154.23 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05709503447 | $115.21 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.3024889109786 | $17.30 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.938233353 | $15.01 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 11.2929605126999 | $7.09 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.89810767889999 | $32.21 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.741754577309999 | $6.43 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00093506794963 | $0.00 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0065058202106724 | $0.61 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.33785442853 | $20.56 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.038281440761 | $0.70 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00026509958529 | $0.00 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000100577045787999 | $0.00 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 30.031827002 | $1.22 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000020895970459 | $0.00 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00031665251759 | $0.00 |
| FARID THANY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000027190752956 | $0.00 |
| FARID WANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020396726922 | $0.60 |
| FARID WANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026197289274 | $5.11 |
| FARID WANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.53435959685 | $5.94 |
| FARID YAHIA CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.287736076564 | $3.88 |
| FARID YAHIA CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025895646852 | $4.34 |
| FARID YAHIA CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.86678470143 | $0.11 |
| FARID YAHIA CHERIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.476016599289999 | $0.19 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000211151740129999 | $0.00 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00032466901815 | $0.00 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000067375042269 | $0.00 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00022566607354 | $0.00 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000033192697008 | $0.00 |
| FARID ZAMRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000044451748518 | $0.00 |
| FARIDA GALIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003558347103 | $0.00 |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021004526116439 | $0.08 |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00063506046631 | $1.41 |
| FARIDA JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.4903179892 | $8.49 |
| FARIDA NABIBAKS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023057543913 | $0.00 |
| FARIDAH NABILAH SABREE TRUST | 3015 NEVIN PLACE DRIVE, CHARLOTTE, NORTH CAROLINA 28269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006491308224 | $1.92 |
| FARIDAH NABILAH SABREE TRUST | 3015 NEVIN PLACE DRIVE, CHARLOTTE, NORTH CAROLINA 28269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.5391805752 | $3.60 |
| FARIDAH NABILAH SABREE TRUST | 3015 NEVIN PLACE DRIVE, CHARLOTTE, NORTH CAROLINA 28269 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.5607439602 | $0.52 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014952476873 | $0.00 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005588637694 | $0.00 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00007966250877 | $0.00 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000091480093736 | $0.00 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000292238309669999 | $0.00 |
| FARIDE IKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000063775995234 | $0.00 |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.7441251023) | ($21,860.01) |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.7441251023 | $21,860.01 |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.012698995) | ($7,284.56) |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.012698995 | $7,284.56 |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (7,032.54923473) | ($4,210.42) |
| FARIDEH ASGARI | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 7,032.54923473 | $4,210.42 |
| FARIDEH ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036736459588984 | $131.34 |
| FARIDEH ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028330752302046 | $70.56 |
| FARIDEH ASGARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 69.30846982636 | $68.20 |
| FARIDZ FADZIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.8654315366325 | $30.61 |
| FARIED SAFEYEDDINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015826459854 | $0.01 |
| FARINAZ PARSONS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (1.285741) | ($2,666.59) |
| FARINAZ PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122882510997999 | $0.36 |
| FARINAZ PARSONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075630618870064 | $20.14 |
| FARIS AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000227232442 | $0.00 |
| FARIS AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0269435795 | $1.90 |
| FARIS AMINUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000231758165569999 | $0.01 |
| FARIS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011160771473 | $0.00 |
| FARIS COBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000226494116819999 | $0.00 |
| FARIS FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000838504957449999 | $1.64 |
| FARIS FARID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9656217274 | $2.97 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000713588993029999 | $21.12 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02242100428 | $43.75 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.029258002 | $18.03 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.11146532779999 | $4.85 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61736398047 | $6.86 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0970493387 | $0.31 |
| FARIS FAYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.077940654788 | $0.48 |
| FARIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024338707583 | $7.20 |
| FARIS IBRAHIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3660596422625 | $0.38 |
| FARIS ISA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.029925185736 | $0.33 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 1.99 | $157.01 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 1.9 | $36.58 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 133.38099933 | $10,521.09 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 230.00935104 | $4,418.48 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SOL | 250.0 | $26,637.50 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 11.0 | $33,933.90 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | MATIC | 4,257.0 | $6,087.51 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 64.6712 | $5,074.10 |
| FARIS KARIM | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | DOT | 22.007 | $420.33 |
| FARIS KARIM | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 158.41124447 | $13,407.11 |
| FARIS KARIM | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | SOL | (50.0) | ($3,914.17) |
| FARIS KARIM | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 1.6000967 | $3,699.22 |
| FARIS KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.113903272323 | $205.64 |
| FARIS KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.493880526 | $44.81 |
| FARIS KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.75585365865 | $47.38 |
| FARIS KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.48083665221 | $171.97 |
| FARIS KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.130693846 | $69.54 |
| FARIS KAZMI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0001967 | $7.58 |
| FARIS KAZMI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BAT | 101.35 | $36.76 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100016842573 | $29.60 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00016530090596 | $0.00 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015541769035 | $30.33 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.1462379513 | $5.15 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1897163314 | $1.37 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.63291201409999 | $0.82 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0041879682818 | $0.31 |
| FARIS KAZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.30227870248 | $0.14 |
| FARIS KHALED | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03110531934) | ($95.11) |
| FARIS KHALED | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.9995197148 | $2,959.28 |
| FARIS KHALED | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | ETH | 1.01175559 | $2,098.48 |
| FARIS KHALED | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 1.070191605 | $1,793.42 |
| FARIS KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061852006704923 | $0.07 |
| FARIS KHALED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.23523208808 | $470.77 |
| FARIS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014576237092 | $2.84 |
| FARIS KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000073747200019999 | $0.22 |
| FARIS MAHMUTOVIC | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.09052) | ($177.38) |
| FARIS MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.368808783 | $30.73 |
| FARIS MAHMUTOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000741105868948309 | $1.80 |
| FARIS MUHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000009178085494 | $0.00 |
| FARIS MUHOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021236271516 | $0.04 |
| FARIS NORDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000035779596647 | $0.00 |
| FARIS OWEIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002080599385 | $0.62 |
| FARIS QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018038902667 | $5.34 |
| FARIS QAYYUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74416431646 | $0.88 |
| FARIS RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020092689735 | $5.95 |
| FARIS RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00101144683563 | $1.97 |
| FARIS RIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052956624163 | $0.00 |
| FARIS SHAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000030498719795 | $0.00 |
| FARIS SHAHLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.026585990413 | $0.03 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022359026116 | $67.45 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000027507755662 | $0.01 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.283690609 | $88.28 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.9545481202 | $1.55 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0620411946 | $1.92 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13215514828 | $1.17 |
| FARIS SHARIF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.045022362523 | $3.30 |
| FARIS SOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019113063987 | $0.00 |
| FARIS SOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000046971320709 | $0.00 |
| FARIS SOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.32072238009999 | $1.32 |
| FARIS SOUMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015800552799 | $0.00 |
| FARIS TAMRULAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18850222812 | $0.09 |
| FARIS ZACINA | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Collateral | ETH | (15.760648288) | ($48,000.00) |
| FARIS ZACINA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Loan Principal Payment | USDC | 12,000.0 | $12,000.00 |
| FARIS ZACINA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| FARIS ZACINA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003416319846) | ($10.01) |
| FARIS ZACINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | ETH | (23.525650679) | ($28,743.64) |
| FARIS ZACINA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (60.06) | ($60.06) |
| FARIS ZACINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,384.35450926625 | $1,525.88 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028686411608 | $0.85 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090884071805 | $0.11 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.146353450169999 | $0.15 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.20569842384 | $0.16 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014230763007 | $0.16 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030683462332 | $0.02 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0067265889632 | $0.00 |
| FARIS ZEJNELOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0132196604399 | $0.01 |
| FARIS ZUBAIR FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000218147170889999 | $0.65 |
| FARIS ZUBAIR FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.81367035635 | $0.51 |
| FARIS ZUBAIR FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0562967422239999 | $6.18 |
| FARISH HARIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001360400411514 | $0.00 |
| FARISH HARIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000035870430451 | $0.00 |
| FARISH HARIZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00162586725279999 | $0.00 |
| FARKAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059140484998 | $1.75 |
| FARKAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108371005446 | $0.11 |
| FARKAS ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020344602825 | $3.97 |
| FARKAS BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000063576040599 | $1.88 |
| FARKAS BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00486365030619999 | $0.01 |
| FARKAS BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.096437395368 | $1.07 |
| FARKAS BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036750006271 | $0.00 |
| FARKAS BALINT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000108088402374 | $0.00 |
| FARKAS ZSOLT MORVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.02 | $35.33 |
| FARKAS ZSOLT MORVA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 1.003939352 | $1,774.74 |
| FARKAS ZSOLT MORVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000010937334385 | $0.03 |
| FARKAS ZSOLT MORVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006864700756 | $9.31 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 0.2 | $16.71 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.000514) | ($20.00) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.000514 | $20.00 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | LUNC | 99.935 | $8,332.97 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Collateral | LUNC | (99.549168131) | ($8,181.82) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 2,700.0 | $2,700.00 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0004399798931) | ($13.61) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,700.0) | ($2,700.00) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Collateral | LUNC | 99.549168131 | $4,541.27 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 0.008092988573 | $10.02 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | ETH | 2.4784 | $3,057.59 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (9.939088498) | ($9,000.00) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.04969544249) | ($45.00) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 12.073770739 | $10,932.99 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | ETH | (0.2996635182) | ($271.35) |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000335202990619999 | $9.94 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0250029201875 | $51.76 |
| FARKHAD KHATAMOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.609564510496 | $2.61 |
| FARMEDI SYED | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.14540862 | $6,115.16 |
| FARMEDI SYED | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.41413574) | ($12,200.44) |
| FARMEDI SYED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019946561467784 | $69.64 |
| FARN JYE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000121130831559999 | $0.00 |
| FARN JYE KUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00959732507029999 | $0.01 |
| FARNAZ CHAVOUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.010430972277 | $0.01 |
| FARNAZ CHAVOUSHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.519751144619999 | $4.59 |
| FARNOOSH GHOLIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024325560707 | $0.01 |
| FARNOOSH GHOLIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.121012760138 | $0.12 |
| FARNOOSH GHOLIPOUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0009147376571 | $0.01 |
| FAROOKH SHAIKH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.38143789347 | $0.30 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033119863809 | $0.01 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018537373356 | $0.02 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000181450661 | $0.00 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000444955198099999 | $0.00 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019550276008 | $0.02 |
| FAROOQ BADRUDDIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000086536247218 | $0.00 |
| FAROOQ CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002932371555 | $0.00 |
| FAROOQ CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025629610199 | $0.00 |
| FAROOQ CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029554170559 | $0.01 |
| FAROOQ CHAUDHARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00016920075708 | $0.00 |
| FAROOQ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000349253278749999 | $0.00 |
| FAROOQ HASAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016798340546 | $0.00 |
| FAROOQ QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0058488104696 | $180.68 |
| FAROOQ QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043651997722 | $86.67 |
| FAROOQ QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.096870964 | $18.10 |
| FAROOQ QUADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.072641796 | $15.11 |
| FAROUK ALI BACAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.799357890279999 | $0.93 |
| FAROUK EL GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067490149172 | $19.98 |
| FAROUK EL GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.020736765263 | $40.43 |
| FAROUK EL GHAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.56853148154 | $6.31 |
| FAROUK SAKR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0030611469141 | $0.19 |
| FAROUK SALLEH | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.826535465) | ($7.92) |
| FAROUK SALLEH | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.88056872) | ($10.30) |
| FAROUK SALLEH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.99951535) | ($15.85) |
| FAROUK SALLEH | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (13.878378946) | ($7.92) |
| FAROUK SALLEH | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.768378257) | ($10.30) |
| FAROUK SALLEH | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($978.29) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (10.0) | ($19,362.79) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (20.194483935) | ($39,241.97) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 13,200.0 | $13,200.00 |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (20,000.0) | ($20,000.00) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (16.68) | ($16.68) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Collateral | ETH | 24.748260509 | $45,177.21 |
| FAROUK SALLEH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ZRX | (16,273.104935281) | ($6,624.32) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,771.06) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (23.74826051) | ($42,021.92) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.07998966) | ($29,734.28) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (10.84) | ($10.84) |
| FAROUK SALLEH | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FAROUK SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061910094243885 | $213.50 |
| FAROUK SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 45.274003049878 | $51.27 |
| FAROUK SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20501560625334 | $510.72 |
| FAROUK SALLEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.41452966254 | $45.52 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,387.495409653) | ($10,387.50) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,387.495409653 | $10,387.50 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2803165779) | ($8,080.55) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2803165779 | $8,080.55 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000684) | ($19.97) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDC | (10,367.495409) | ($10,367.50) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | BTC | (0.27963257) | ($8,146.29) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002068042203) | ($6.56) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002068042203 | $6.56 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (13.7035035) | ($13.70) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 13.7035035 | $13.70 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00020681) | ($6.56) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Withdrawal | USDC | (13.703504) | ($13.70) |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00158173436089951 | $56.12 |
| FAROUQ GHAZZAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 96.43987509999 | $96.44 |
| FAROZ AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0145445714589999 | $0.01 |
| FAROZ AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000248254481959999 | $0.00 |
| FARRADIVA REZAPUTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019972906537 | $5.91 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (14.155684215) | ($40,000.00) |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/26/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 14.155684215 | $40,000.00 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/26/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.1) | ($284.23) |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/28/2022 | Witheld | Outgoing | Withdrawal | ETH | (14.055684) | ($41,414.57) |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072799548909 | $225.53 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42220977921 | $882.34 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.9153416863 | $3.92 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 44.648426519 | $35.40 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000006847677243 | $0.00 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000196884488359999 | $0.00 |
| FARRAH APPLEMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00003150626071 | $0.00 |
| FARRAH BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009688601967 | $0.00 |
| FARRAH BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000053966841 | $0.00 |
| FARRAH BILLINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.06283221135 | $0.00 |
| FARRAH ELYSEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.073164678927 | $0.07 |
| FARRAH GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.613745000097 | $11.80 |
| FARRAH GARING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8460234622 | $3.85 |
| FARRAH LANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.605195528 | $18.61 |
| FARRAH MOHAMED TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128753936897 | $0.38 |
| FARRAH MOHAMED TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.647186179 | $5.27 |
| FARRAH MOHAMED TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 28.753843604 | $18.05 |
| FARRAH MOHAMED TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.312938175319999 | $3.48 |
| FARRAH MOHAMED TAHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13031735999 | $1.15 |
| FARRAH YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.239237081) | ($458.08) |
| FARRAH YEO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00101185) | ($28.74) |
| FARRAH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005529755598711 | $0.21 |
| FARRAH YEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001244316334057 | $3.42 |
| FARRAH YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7619800269999 | $33.52 |
| FARREL ALEXANDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000118238288361 | $0.35 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007042574433 | $0.00 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.120066555885 | $0.14 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000038461964154 | $0.08 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01449135523 | $0.01 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032828666771 | $0.03 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.0717001079 | $6.32 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000911119934769999 | $0.01 |
| FARREL DARIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003376569762 | $0.00 |
| FARRELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050106517054 | $14.83 |
| FARRELL HOPKINS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.006704438469 | $13.08 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0008435158758) | ($23.75) |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0008435158758 | $23.75 |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (29.34) | ($29.34) |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 29.34 | $29.34 |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/12/2022 | Witheld | Outgoing | Withdrawal | USDC | (29.34) | ($29.34) |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 5/13/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.00084351) | ($25.43) |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000454731303479399 | $0.17 |
| FARRELL MCGOOHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0678145004 | $7.07 |
| FARRENN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000009086879407 | $0.00 |
| FARRENN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000111459900636999 | $0.00 |
| FARRENN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025789632453 | $0.05 |
| FARRENN HOLT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0000030264814963 | $0.00 |
| FARRIS CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.240630874838 | $5.04 |
| FARRIS QURESHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6477089051 | $0.65 |
| FARRISHA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000068446061499 | $0.02 |
| FARRISHA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000290231073659999 | $0.06 |
| FARRKH MATLOOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (2.0) | ($1.46) |
| FARRKH MATLOOB | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (177.0) | ($129.90) |
| FARRKH MATLOOB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003) | ($5.82) |
| FARRKH MATLOOB | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.11938763) | ($231.23) |
| FARRKH MATLOOB | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.53) |
| FARRKH MATLOOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($15.80) |
| FARRKH MATLOOB | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005) | ($1.58) |
| FARRKH MATLOOB | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($148.56) |
| FARRKH MATLOOB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0005) | ($13.74) |
| FARRKH MATLOOB | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.32831735) | ($9,039.23) |
| FARRKH MATLOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023154594349478 | $78.92 |
| FARRKH MATLOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007555182896633 | $1.99 |
| FARRKH MATLOOB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3663672912859 | $1.50 |
| FARRUKH ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000032197765 | $0.00 |
| FARRUKH ANSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000068117307038 | $0.01 |
| FARRUKH MEHMOOD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00477738776510499 | $0.01 |
| FARRUKH MIRZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045247567841 | $13.39 |
| FARRUKH MIRZAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00066256332048 | $1.29 |
| FARRUKH NEMATULLAEV | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0014715565) | ($4.48) |
| FARRUKH NEMATULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000171514195247699 | $0.01 |
| FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000001873366997 | $0.00 |
| FARRUKHBEK SAYDULLAEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004367240903 | $0.00 |
| FARSAN AZIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000471156326 | $0.00 |
| FARSHAAD MOSTOUFI | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Deposit | AVAX | 7.128 | $566.26 |
| FARSHAAD MOSTOUFI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.00097809 | $30.53 |
| FARSHAAD MOSTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000232802172597 | $6.89 |
| FARSHAAD MOSTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.2833572247 | $7.28 |
| FARSHAAD MOSTOUFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.94243606147 | $0.09 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | CEL | (484.476) | ($301.57) |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 294.803 | $301.57 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | BAT | (108.6) | ($43.00) |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 42.853 | $43.00 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,188.16838) | ($1,188.17) |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (353.046035) | ($353.05) |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | UNI | (131.864715) | ($646.14) |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.53193763450482 | $12.25 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.096494875083 | $0.08 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 14.283778827298 | $14.28 |
| FARSHAD MUBARAKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.189897338906 | $0.10 |
| FARSHAD SEDIGHRAVESH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017622430885 | $0.00 |
| FARSHAD SHAFIEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005463584089 | $16.17 |
| FARSHAD SHAFIEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.518730452 | $1.77 |
| FARSHAD SHAFIEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018437740521 | $35.98 |
| FARSHAD SHAFIEIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.58930764889999 | $28.56 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.07519721 | $2,907.72 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 27.67 | $27.67 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 438.89 | $438.89 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 59.3 | $59.30 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.43) | ($0.43) |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | ETH | 0.4443561464 | $1,283.43 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06040418) | ($1,981.70) |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (33.236) | ($27.00) |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0009064 | $27.00 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.006726) | ($199.98) |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | ETH | 0.112549 | $199.98 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107519879819999 | $28.03 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.03674104068654 | $18.69 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0051106589389 | $7.77 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.30353053225 | $0.30 |
| FARSHAD SHAHABADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.2201747748 | $0.85 |
| FARSHAD SHISHEHCHIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000483916651139 | $1.43 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 22.995 | $72,385.50 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 24.04213237 | $74,410.57 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | ETH | 24.31317905 | $73,288.81 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 24.45474537 | $72,413.44 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 24.64971077 | $72,432.93 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 24.92594129 | $71,408.83 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 24.11981212 | $72,316.62 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ETH | 24.87848309 | $71,498.91 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 24.19524248 | $71,133.02 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 25.24752525 | $72,056.89 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 25.05658885 | $70,910.41 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ETH | 25.47536864 | $71,084.43 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 17.58127072 | $49,981.44 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01) | ($17.75) |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (312.655876995) | ($549,149.68) |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.9588058144422 | $2,135.17 |
| FARSHAD TEHAMI ZAFAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 13.1144372976 | $44.80 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00047650103244 | $14.11 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0074163795361 | $14.47 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 20.084530256 | $15.92 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.36606651330999 | $0.05 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.3841156533 | $4.73 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 6.0500159512 | $6.05 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.004353031582 | $0.33 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0374116090179999 | $0.06 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0243143088279999 | $1.73 |
| FARSHEED FOZOUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000072965081951 | $0.01 |
| FARSHID GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00111793535284 | $33.09 |
| FARSHID GHASSEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044237603157 | $8.63 |
| FARSHID KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0120345267937999 | $365.98 |
| FARSHID KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66487563139999 | $1.94 |
| FARSHID KHALILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.93234235049 | $1,865.01 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00191472750879999 | $57.38 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.8315174026895 | $28.95 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0176987768439999 | $34.53 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 88.4478794239999 | $70.12 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.8620949511 | $65.15 |
| FARSHID SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.0837021563 | $61.69 |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 4,713.301974 | $4,713.30 |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,434.138337 | $2,434.14 |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | AVAX | 0.01 | $0.68 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1,579.62) | ($1,579.62) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | MCDAI | 11.764349661 | $11.76 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (58,168.526271714) | ($58,168.53) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 58,168.526271714 | $58,168.53 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (63,736.346582) | ($63,736.35) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MCDAI | 278,159.20849 | $278,159.21 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | MCDAI | (3,159.23) | ($3,159.23) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | MCDAI | (275,000.0) | ($275,000.00) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | ETH | 246.304962571 | $515,713.29 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | MCDAI | (11.742839661) | ($11.74) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (250.067285726) | ($516,624.01) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 250.067285726 | $516,624.01 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (58.467587359) | ($58.47) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 58.467587359 | $58.47 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.003458661504) | ($104.47) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.003458661504 | $104.47 |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (58.467588) | ($58.47) |
| FARSHID SEPASSI | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Withdrawal | ETH | (250.067285726) | ($487,266.11) |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217431367309209 | $0.79 |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.1224196467434 | $260.40 |
| FARSHID SEPASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 364.459280566122 | $364.46 |
| FARUH RAJABOV | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | DASH | 4.28419774 | $409.05 |
| FARUH RAJABOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00172598) | ($49.85) |
| FARUH RAJABOV | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Outbound Transfer | DASH | (4.28888993) | ($242.41) |
| FARUH RAJABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00403681063401336 | $100.18 |
| FARUH RAJABOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0061836805728746 | $0.42 |
| FARUK BHAGANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000018954447763 | $0.00 |
| FARUK BRUNCEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.518744447 | $15.76 |
| FARUK DALCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000008873851935 | $0.00 |
| FARUK DEMIRKIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000125204351615 | $0.00 |
| FARUK KANTIYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000672900022049999 | $0.00 |
| FARUK KıYıCı | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000774858596952 | $0.00 |
| FARUK KOMSU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001668567208792 | $0.00 |
| FARUK MUSTAFIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0872797656240799 | $0.09 |
| FARUQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170444829409999 | $0.50 |
| FARUQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000057917109439 | $0.01 |
| FARUQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.7866581402 | $12.79 |
| FARUQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020262733565 | $0.00 |
| FARUQ ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033958614991 | $0.00 |
| FARUQ BABATUNDE AREGBESOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000369787556 | $0.00 |
| FARUQ KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.4987440195 | $6.51 |
| FARUQ KANJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.342385097 | $19.34 |
| FARUQ LUQMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.586179517165 | $9.43 |
| FARWA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021195260798 | $0.63 |
| FARWA MIRZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000126174134595999 | $0.25 |
| FARYD DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105824733925 | $3.13 |
| FARYD DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00081514590616 | $1.59 |
| FARYD DAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3336331385 | $7.33 |
| FARZAAD TODDYWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000034166611826 | $0.01 |
| FARZAAD TODDYWALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00256685912229999 | $0.00 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015120207314 | $0.02 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0387427319689999 | $76.62 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 7.6259681577 | $6.05 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4718830823 | $6.58 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.360343800909999 | $4.00 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.079252151565 | $5.80 |
| FARZAD MAGHSOUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.9976412342 | $6.82 |
| FARZAD MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59776283027331 | $3.50 |
| FARZAD MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044120168605 | $87.38 |
| FARZAD MISTRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0431939478 | $22.71 |
| FARZAD NEJAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017589234081 | $0.02 |
| FARZAD PISHYAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000162815876444 | $0.05 |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (15.098504274) | ($35.33) |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Collateral | BTC | (0.3014203148) | ($12,000.00) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.901814603) | ($3.95) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.52852328 | $18,951.40 |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Collateral | BTC | (0.554945075) | ($20,000.00) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04725437 | $1,330.12 |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.1982446 | $5,580.19 |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.07026560894) | ($2,007.67) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001233741609) | ($37.19) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.120038929) | ($2.38) |
| FARZAM MAJIDI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19481288) | ($6,175.63) |
| FARZAM MAJIDI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.94854574) | ($4.01) |
| FARZAM MAJIDI | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (17.82002389) | ($11.77) |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000653479277933341 | $26.39 |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 54.5168024220984 | $53.32 |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035267874081 | $6.52 |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2256412634 | $1.22 |
| FARZAM MAJIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.16857419983 | $1.24 |
| FARZAM VAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.6877772137 | $0.69 |
| FARZAM VAHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000448893067479999 | $0.00 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Deposit | SOL | 224.812519392 | $10,585.29 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | SOL | 131.796028275 | $5,257.34 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | ETH | 1.144177 | $1,260.25 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 6/19/2022 | Custody | Incoming | Deposit | SOL | 33.021817514 | $1,094.34 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019995166933 | $600.52 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.140011680242999 | $281.16 |
| FARZAN AHMAD SHARIFZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 11.1993468838999 | $669.61 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026142763077 | $79.30 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062742045303 | $125.78 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 209.289644107 | $165.92 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.11282280759 | $9.82 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.1987999614 | $1.49 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.847033032329999 | $2.89 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023563865768 | $2.59 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.20965451306 | $1.29 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.6799670749999 | $0.72 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 2.1603068192 | $3.33 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0367021699329999 | $2.62 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.59760557559999 | $0.77 |
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.817422854579999 | $1.06 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FARZAN AMIRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.030361184457 | $0.11 |
| FARZAN SHENAVARMASOULEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000026537824831 | $0.01 |
| FARZANA MAUDHOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 71.20213608657 | $69.72 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| FARZIN MANAVI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 100.0 | $100.10 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 9,900.0 | $9,926.77 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | UST | 10,000.0 | $10,024.11 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 6,935.0 | $6,935.00 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 91.0 | $91.00 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (5.84) | ($5.84) |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (7,000.0) | ($7,000.00) |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 5.937965229 | $11,606.82 |
| FARZIN MANAVI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (20,020.0) | ($12,351.90) |
| FARZIN MANAVI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 10,000.0 | $10,000.00 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005902037762 | $0.00 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.078001766097 | $136.77 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 102.595328573419 | $102.60 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020639978279 | $0.00 |
| FARZIN MANAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 61.60292777852 | $25.80 |
| FARZIN POUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.4447719972 | $1.68 |
| FARZIN POUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,615.05281338999 | $3,615.05 |
| FARZIN POUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.24199517915 | $17.71 |
| FARZIN POUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.01507253 | $8.61 |
| FARZIN POUYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 58.498033024 | $90.23 |
| FASAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000120376882784 | $0.36 |
| FASAN ALEXANDRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.30490131241 | $20.74 |
| FASIAL CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003671701437 | $0.11 |
| FASIAL CHUGHTAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0162145387819999 | $0.02 |
| FASIHUDDIN MOHAMMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00910535305615 | $0.01 |
| FASIN BETANCOURT | ADDRESS REDACTED | 6/5/2022 | Custody | Incoming | Deposit | BTC | 0.01629395 | $484.40 |
| FASIN BETANCOURT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00053597013314 | $15.86 |
| FASLUL FARAJ MOHAMED FAROOK | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (6.462833682) | ($2,608.39) |
| FASLUL FARAJ MOHAMED FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016382631323 | $0.02 |
| FASLUL FARAJ MOHAMED FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.023516079572676 | $9.67 |
| FASSIRA AGUIRRE-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.02149175683 | $0.01 |
| FAT CONG ALBERTO SANTIAGO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9353475276643 | $0.90 |
| FAT SHING NGAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00180442062029999 | $53.92 |
| FATA MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000537295878199999 | $0.00 |
| FATA MEDIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00143974099159999 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000268131305719999 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20988640953 | $0.24 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072644555253 | $146.07 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00077004197954 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 32.892421583 | $26.08 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00294633213849999 | $0.03 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000065900881326 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010127205907 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000037271206386 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000849773459739999 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.0234758746 | $17.16 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.04403909289 | $62.42 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00017563609162 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00044722239385 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.42923724786 | $2.64 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.41830847929 | $0.02 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010543442484 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0042297650024 | $0.32 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00000196749630689999 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000000053039194854 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.50954331295 | $0.27 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0114898684799 | $0.01 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.031903701388 | $0.09 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 6.108518849 | $0.58 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0017440773051 | $0.00 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.18022333486 | $0.67 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 12.8145803596999 | $12.58 |
| FATAH BECHAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.00121684549766999 | $0.00 |
| FATAI AROMERE OJIKUTU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002137989173 | $0.04 |
| FATBARDHA XHELILAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3790069411058 | $0.34 |
| FATEMA ABEDRABBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00366383861399999 | $112.20 |
| FATEMA ABEDRABBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043013410912 | $85.36 |
| FATEMA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005608884749 | $0.00 |
| FATEMA AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000027728954323 | $0.00 |
| FATEMA ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020609390224 | $0.06 |
| FATEMA ALMANSOORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000680407787329999 | $0.13 |
| FATEMA QASIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12986428933 | $263.29 |
| FATEMA QASIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 114.223051605 | $90.55 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 8.84468595 | $156.46 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | EOS | 88.7498 | $203.09 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | LTC | 0.9992222 | $106.95 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | DOT | (8.934215452) | ($84.88) |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | EOS | (89.1811) | ($113.81) |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | LTC | (1.00125163) | ($64.37) |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00168542) | ($49.82) |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168774693183048 | $50.18 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.10188236434309 | $1.29 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023568281091471 | $0.19 |
| FATEMAH RAMZI AHMED BOJUBARAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.484661087775839 | $0.86 |
| FATEMEH BAGHERY HASSAN KIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000079199375342 | $0.02 |
| FATEMEH BAGHERY HASSAN KIADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000066147633054 | $0.00 |
| FATEMEH EISA KARIMI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01129684) | ($433.60) |
| FATEMEH EISA KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288096987403 | $51.29 |
| FATEMEH EISA KARIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000486366794 | $0.01 |
| FATEMEH KHOSRAVI FARSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.30557042827 | $4.14 |
| FATEMEH REZAEI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ETH | 0.123395967 | $373.77 |
| FATEMEH REZAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00164220162263599 | $3.07 |
| FATEMEH SADAT BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257688000759999 | $78.13 |
| FATEMEH SADAT BATHAEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1046440354 | $1.32 |
| FATEMEH SAFARGARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293176654 | $50.00 |
| FATEMEH ZAKERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8836229789766 | $0.85 |
| FATEN SYAFIKA OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025451788542 | $7.53 |
| FATEN SYAFIKA OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056670931774 | $0.00 |
| FATEN SYAFIKA OTHMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.030748811071 | $9.79 |
| FATHER & DAUGHTER'S, LLC | E ALTADENA DR, ALTADENA, CALIFORNIA 91001 | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00048 | $19.09 |
| FATHER & DAUGHTER'S, LLC | E ALTADENA DR, ALTADENA, CALIFORNIA 91001 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000691876411194 | $0.20 |
| FATHER FRUCTOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000050873459132 | $0.02 |
| FATHER FRUCTOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000082363874783 | $0.02 |
| FATHER FRUCTOSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1171963127 | $1.68 |
| FATHI FATHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0357571906899 | $0.05 |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000663729886389999 | $1.96 |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4398927884787 | $0.45 |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015161882495 | $2.96 |
| FATHIAH HUSNA BINTI MOHD SHAHRIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00357333597759999 | $0.26 |
| FATHIMA FARISTHA KANAKKAPILLAI NISAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176057755101299 | $0.02 |
| FATHIMA FAROOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017663251711 | $0.05 |
| FATHIMA PREMILA R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00183719477563222 | $0.00 |
| FATHIMA PREMILA R | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000026940996209 | $0.00 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15560778) | ($4,529.19) |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.001199299) | ($8,271.48) |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007075241254454 | $26.67 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018860473056174 | $52.64 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0041049434701 | $0.00 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0044816911983 | $0.05 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13112299268 | $1.16 |
| FATHIMA RIZANA SIVANESAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000027063899492 | $0.00 |
| FATHIMATH AFZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0139531107070011 | $0.01 |
| FATHIMATH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012774412291 | $0.00 |
| FATHIMATH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0099202491962 | $0.01 |
| FATHIMATH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0047493884832 | $9.27 |
| FATHIMATH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080563668063 | $0.00 |
| FATHIMATH HUSSAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0090762222811 | $0.08 |
| FATHIMATH SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044463615957 | $0.13 |
| FATHIMATH SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4096516080999 | $14.62 |
| FATHIMATH SATTAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0212834145859999 | $41.53 |
| FATHIMATH YASHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.89819927837 | $0.95 |
| FATHIN DOSUNMU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0165582942859702 | $0.02 |
| FATHMATH ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.854945850774 | $0.95 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.22 | $8,549.11 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.193) | ($7,533.34) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($19,364.24) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5224814) | ($15,839.42) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (13,576.66) | ($13,576.66) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (5.240574532) | ($9,970.97) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,997.134940156) | ($1,182.36) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | MATIC | 1,997.13494 | $1,303.46 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ADA | (226.897) | ($144.57) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0045651 | $144.57 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | MATIC | (2,000.766) | ($1,305.38) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0412529 | $1,305.38 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | ETH | (0.004122) | ($7.88) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0002496 | $7.88 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04631323) | ($1,333.82) |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00292216870996318 | $113.17 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0245137266377913 | $68.42 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.6894949735364 | $19.37 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.46555118598148 | $1.02 |
| FAT-HUNG JUSTIN WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 87.26371025179 | $87.26 |
| FATHY ZINAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.25855243222 | $0.30 |
| FATIH AKINCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000121962152342695 | $0.00 |
| FATIH ÇORUMLUOĞLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351362740873 | $0.35 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000046632471 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002960551786 | $0.01 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000449064638 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000466576566 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000435560881999999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004044608529 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000433174489 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000435090488999999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004461029298 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004541055216 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004209583514 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004065308924 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004051205882 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000467058039 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000426313205 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004078226242 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000411962686 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000004612776 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000446967697 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004163834939371 | $0.01 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000454976373 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000000449091017399999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000440312707 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00419214775595499 | $0.01 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004095293479 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004105685121 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002927455634 | $0.01 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004052687039 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000404604167399999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004342229104 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004441562235 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000428551613 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000438970644999999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000432908528 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000427069292 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000430456156 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000043078813 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000000409825216699999 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000004110258515 | $0.00 |
| FATIH DEMIRAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002089457183445 | $0.00 |
| FATIH GOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005521080974 | $0.00 |
| FATIH GULSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000029007404418 | $0.00 |
| FATIH GULTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00840668228871483 | $0.01 |
| FATIH GUNGORER | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03954038) | ($1,637.19) |
| FATIH GUNGORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009434439769351 | $3.77 |
| FATIH GUNGORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.3222351769 | $2.32 |
| FATIH GUNGORER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00057386647066 | $0.01 |
| FATIH GÜRBÜZ ÇAĞLAYAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020703743424308 | $0.00 |
| FATIH GURE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027480972715 | $0.00 |
| FATIH ILGUN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (306,255.047901) | ($306,255.05) |
| FATIH ILGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,129.08428571309 | $3,129.08 |
| FATIH KADIR KAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012774819954 | $0.00 |
| FATIH KARACAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.739875) | ($404.74) |
| FATIH KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001202621373392 | $50.80 |
| FATIH KARACAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.893050791207899 | $0.89 |
| FATIH KARAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000074708093272 | $0.00 |
| FATIH KARAKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000047641671061 | $0.00 |
| FATIH KARAKAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005123443902 | $0.00 |
| FATIH KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000993511201 | $0.00 |
| FATIH KAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0060312408342 | $0.01 |
| FATIH KIRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 0.001 | $0.11 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FATIH KIRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LTC | 3.567 | $405.18 |
| FATIH KIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.001649) | ($50.26) |
| FATIH KIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | CEL | 72.91 | $50.26 |
| FATIH KIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (73.615) | ($50.68) |
| FATIH KIRAN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.027885 | $50.68 |
| FATIH KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001649219208 | $50.00 |
| FATIH KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.00471235279513 | $0.91 |
| FATIH KIRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00597353496799999 | $0.32 |
| FATIH KOYUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003308239348 | $0.00 |
| FATIH MEHMET CUHADAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000048908986983 | $0.00 |
| FATIH MUCAHIT ELHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028643579167 | $0.00 |
| FATIH OGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.186295610929999 | $0.19 |
| FATIH OGUZHAN BULUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046453786018 | $0.00 |
| FATIH ÖZBAGCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000101015836163 | $0.03 |
| FATIH PECENEK | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.00305085 | $73.98 |
| FATIH PECENEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220830576219999 | $0.66 |
| FATIH SERHAT YALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0402729661522349 | $0.04 |
| FATIH SOLGUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01928400151667 | $0.02 |
| FATIH SOLMAZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001677) | ($49.88) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 49.772 | $49.88 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Swap Out | CEL | (1.593) | ($1.19) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Swap In | USDC | 1.196 | $1.19 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (410.0) | ($410.00) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (9.0) | ($9.00) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | XLM | 74.97 | $9.00 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | XLM | (74.941345) | ($9.04) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Swap In | CEL | 28.975 | $15.00 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.001645) | ($49.98) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 50.382 | $49.98 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | XLM | 360.63 | $50.00 |
| FATIH SOLMAZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XLM | (360.658655) | ($49.57) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.001664) | ($50.09) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 50.014 | $50.09 |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.36) | ($67.36) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.002229 | $67.36 |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.002229) | ($67.45) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | USDC | 67.128 | $67.45 |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (67.13) | ($67.13) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | XLM | 480.02 | $67.13 |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | XLM | (480.02) | ($67.24) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (29.613) | ($9.01) |
| FATIH SOLMAZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 8.925 | $9.01 |
| FATIH SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.017198808038 | $400.00 |
| FATIH SOLMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.22707302742379 | $2.95 |
| FATIH TARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049842285786 | $0.00 |
| FATIH TOPLAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000268959944 | $0.00 |
| FATIH TUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | DOT | (160.851960953) | ($1,699.97) |
| FATIH TUZ | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | TAUD | (32.001189923) | ($22.21) |
| FATIH TUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3730599905503 | $21.08 |
| FATIH TUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TAUD | 0.21284129121291 | $0.15 |
| FATIH ULUSAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000003162910178 | $0.00 |
| FATIH VAROGLU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000113767058081779 | $0.00 |
| FATIH YAVUZYILMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003503303241766 | $0.00 |
| FATIH YÜNÜGÜL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000007010810115091 | $0.00 |
| FATIMA ADEOTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000104173786442999 | $0.00 |
| FATIMA ADINANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0424370255307874 | $0.08 |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | BTC | (0.001247) | ($37.17) |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 37.065 | $37.17 |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (441.906084) | ($441.91) |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124944726149215 | $50.15 |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000162458914 | $0.03 |
| FATIMA AGUSTINA PEDRON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8891096947048 | $2.89 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ADA | 726.194747 | $693.37 |
| FATIMA AHMADI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.0208 | $1.03 |
| FATIMA AHMADI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 6.2314835 | $309.37 |
| FATIMA AHMADI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 0.005 | $1.63 |
| FATIMA AHMADI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.03067715 | $336.45 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000435424809399999 | $0.00 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7891073850586 | $11.62 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0012577200165 | $0.00 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.574156892 | $0.55 |
| FATIMA AHMADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000002317422585 | $0.00 |
| FATIMA AIDA FERRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000114999604181999 | $0.02 |
| FATIMA BACOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024237452846 | $7.17 |
| FATIMA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000031432765899999 | $0.00 |
| FATIMA BARREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.014602192555 | $0.01 |
| FATIMA BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000874775741 | $25.89 |
| FATIMA BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.2183500231 | $5.22 |
| FATIMA BOUIRABDANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.36026992869999 | $1.48 |
| FATIMA BOUKHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00161780425004337 | $0.00 |
| FATIMA BOUKHAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082035642479 | $0.01 |
| FATIMA BOYD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6874340402 | $2.35 |
| FATIMA BRIOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119165414602 | $0.35 |
| FATIMA BRIOUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00014975495709 | $0.29 |
| FATIMA BURGOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019886716859 | $0.59 |
| FATIMA CAROLINA VARGAS LOPEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BNB | 1.41199312 | $405.57 |
| FATIMA CAROLINA VARGAS LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00232242036 | |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017848604953 | $5.28 |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.869001807045 | $7.15 |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028341706359 | $55.31 |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.35746876 | $10.59 |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8649352764 | $1.80 |
| FATIMA ĆEHAJIĆ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.3422069678 | $14.92 |
| FATIMA CELESTINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.316800029066 | $12.85 |
| FÁTIMA CLEMENTINA BLANDINO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000128845215898 | $3.81 |
| FÁTIMA CLEMENTINA BLANDINO BACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00136310353451999 | $2.66 |
| FATIMA DI PALMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032621888868 | $9.66 |
| FATIMA DOMINGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018239253805 | $5.40 |
| FATIMA EL ASROUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000618152446419999 | $0.00 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047211428543 | $0.00 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0155503994189999 | $0.02 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.96044142506 | $0.76 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.105794452737 | $0.93 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.8424604807 | $0.71 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.488173520409999 | $1.67 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 35.768871952 | $1.46 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000047509841134 | $0.00 |
| FATIMA FAWZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.013113888675 | $0.05 |
| FATIMA FIOL | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,130.573076015) | ($3,130.57) |
| FATIMA FIOL | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,130.573076015 | $3,130.57 |
| FATIMA FIOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (1.0) | ($1.00) |
| FATIMA FIOL | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,129.573076) | ($3,129.57) |
| FATIMA FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159009390064 | $0.47 |
| FATIMA FIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 30.337436783014 | $30.34 |
| FÁTIMA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000049233456 | $0.00 |
| FÁTIMA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0004087936519 | $0.00 |
| FÁTIMA FRIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000745878945699999 | $0.00 |
| FATIMA HESSABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024475451292 | $74.08 |
| FATIMA HESSABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0302307267879999 | $59.18 |
| FATIMA ISABEL NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0016397831679778 | $0.00 |
| FÁTIMA KHALIFA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.02844461) | ($859.80) |
| FÁTIMA KHALIFA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.02844461 | $857.16 |
| FÁTIMA KHALIFA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02844461) | ($829.27) |
| FÁTIMA KHALIFA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018467966371511 | $6.66 |
| FATIMA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011915941198 | $0.00 |
| FATIMA KOVACEVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0015652281674 | $0.00 |
| FATIMA LARISSA BAIDE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000900932703380999 | $0.00 |
| FATIMA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002495678866 | $0.00 |
| FATIMA LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039148643767 | $0.00 |
| FÁTIMA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005804219936 | $0.00 |
| FÁTIMA LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.012474503134 | $0.01 |
| FATIMA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011102266453 | $0.00 |
| FATIMA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00089462259733 | $0.00 |
| FATIMA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000312311805809999 | $0.00 |
| FATIMA LÓPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000485797119399999 | $0.00 |
| FATIMA MAATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | USDC | (64.654722) | ($64.65) |
| FATIMA MAATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2189651942) | ($606.24) |
| FATIMA MAATE | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00238814) | ($90.88) |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000008359810283388 | $0.33 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.04160626903796 | $0.03 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007198952282669 | $2.13 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2847075052267 | $0.28 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00028600058032 | $0.00 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.007132870135 | $0.01 |
| FATIMA MAATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000005660711106 | $0.00 |
| FATIMA MADAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5880181953499 | $36.65 |
| FATIMA MADAYAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.1569186562 | $0.15 |
| FATIMA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024991198829 | $48.76 |
| FATIMA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.357744129069999 | $3.98 |
| FATIMA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.65273701547 | $5.76 |
| FATIMA MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.14371601919 | $0.88 |
| FATIMA MORENO OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.76096450484209 | $6.46 |
| FATIMA NEMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012936479083 | $0.00 |
| FATIMA NEMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00025484122271 | $0.00 |
| FATIMA NEMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00170313119099999 | $0.00 |
| FATIMA PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121667609138999 | $0.36 |
| FATIMA PALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.17221036962 | $350.04 |
| FÁTIMA PREGUIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160283492303 | $0.47 |
| FÁTIMA PREGUIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01068286695 | $0.01 |
| FÁTIMA PREGUIÇA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.990796347 | $4.99 |
| FATIMA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027423575191 | $8.03 |
| FATIMA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.726752659 | $18.73 |
| FATIMA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110561678212 | $32.72 |
| FATIMA REYES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.400836746669999 | $0.47 |
| FATIMA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025451295253 | $7.53 |
| FATIMA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0206849343529999 | $40.36 |
| FATIMA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0117889541393 | $0.01 |
| FATIMA RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.3957736056 | $0.06 |
| FÁTIMA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136657636655999 | $0.40 |
| FÁTIMA RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000114696011236 | $0.00 |
| FATIMA SADIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000151862629352 | $0.45 |
| FATIMA SADIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.016673696222 | $0.01 |
| FATIMA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000050177061391 | $0.00 |
| FATIMA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124545767198 | $0.01 |
| FATIMA SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000129693431504 | $0.00 |
| FATIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020303316763 | $61.00 |
| FATIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00942318257129999 | $18.39 |
| FATIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.1156000033999 | $6.35 |
| FATIMA SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00752139832579999 | $1.70 |
| FATIMA SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002488500522 | $75.36 |
| FATIMA SERRATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014339141421 | $27.98 |
| FATIMA SUMAR | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.032717) | ($100.02) |
| FATIMA SUMAR | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00022671) | ($9.03) |
| FATIMA SUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0045) | ($12.63) |
| FATIMA SUMAR | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002369) | ($9.08) |
| FATIMA SUMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1592100819813 | $0.28 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | DOT | 25.811383064 | $498.68 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123353047573 | $36.37 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072361743629 | $145.49 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.247080328 | $18.25 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.062256518 | $11.15 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.85069193499999 | $4.93 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.051476227124 | $0.45 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 18.209212464 | $18.21 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.123308908843 | $7.37 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0099735197249 | $0.75 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.134197829579 | $0.17 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.5010516557 | $0.80 |
| FATIMA TIWANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013966063745 | $26.02 |
| FÁTIMA TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (20.0) | ($20.00) |
| FÁTIMA TORRES | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | ETH | 0.009629 | $20.00 |
| FÁTIMA TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (82.0) | ($82.00) |
| FÁTIMA TORRES | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | XLM | 593.13 | $82.00 |
| FÁTIMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00520427954807499 | $152.54 |
| FÁTIMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000880229607088 | $0.13 |
| FÁTIMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.7161216384084 | $0.72 |
| FÁTIMA TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.873133289899999 | $0.11 |
| FATIMA TSKHOVREBOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.15921789033 | $37.93 |
| FATIMA WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149197424532899 | $52.96 |
| FATIMA WAHEED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8790672666 | $1.81 |
| FATIMAH KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023163944991 | $6.86 |
| FATIMAH KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016211541057 | $31.63 |
| FATIMAH KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.0564017789999 | $12.59 |
| FATIMAH KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044303745637 | $0.32 |
| FATIMAH KITCHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0064667037896 | $1.47 |
| FATIMAH SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002281766746 | $0.00 |
| FATIMAH SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0279775165779999 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FATIMAH SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000396636222817 | $0.00 |
| FATIMAH SHABAZZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.50389229875 | $0.07 |
| FATIMA-ZAHRA NAIMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 30.16480728997 | $32.76 |
| FATIMA-ZARA MUAYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00701052191232999 | $0.01 |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0000033) | ($0.97) |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4564172369) | ($901.88) |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04973695) | ($1,463.66) |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000346820237634434 | $12.35 |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0116292479874 | $0.01 |
| FATIMA-ZOHRA CHERRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030103171467866 | $7.78 |
| FATIMO ADERONKE BANKOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000048597822 | $0.00 |
| FATIMO KOTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001034446306 | $0.00 |
| FATIMO KOTUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0148847179176 | $28.89 |
| FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | XRP | (520.972896) | ($274.48) |
| FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00143725) | ($40.41) |
| FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143827722979392 | $50.03 |
| FATIN ASSILAH BINTI ABDUL HAMID | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.13350113713164 | $0.74 |
| FATIN HAFIZAH HUSNA BINTI AB KADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.403254347989397 | $0.42 |
| FATIN NABILAH ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007618969862 | $0.00 |
| FATIN NABILAH ABD RAZAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000022534603692 | $0.00 |
| FATIN NADIA MOOHAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000018125076196999 | $0.00 |
| FATIN SEOUD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018163547538 | $54.30 |
| FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000013134468706 | $0.00 |
| FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00075075050025 | $0.00 |
| FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00326530608599999 | $0.00 |
| FATIN ZAFIRAH MOHD ZUBIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016576589385 | $0.00 |
| FATIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002342262768 | $0.00 |
| FATIR AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000075020926533 | $0.00 |
| FATJON BRAHIMI | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | DOGE | 1,000.0 | $137.34 |
| FATJON LUFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006926175399 | $0.00 |
| FATJON LUFAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.02505538543761 | $0.02 |
| FATJON MIHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023245711326 | $0.03 |
| FATJON PETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00064848274492 | $0.00 |
| FATJONA GJYLIQI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (14.17) | ($39,860.61) |
| FATJONA GJYLIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009299395103 | $0.22 |
| FATJONA GJYLIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.346387698122 | $0.43 |
| FATJONA GJYLIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06515748826 | $175.29 |
| FATMA ABDALLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 968.900157 | $968.90 |
| FATMA ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017144925518 | $50.00 |
| FATMA ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5607184796555 | $14.13 |
| FATMA AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000351822440871 | $0.00 |
| FATMA AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00056346190685 | $0.00 |
| FATMA AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00146562830939999 | $0.00 |
| FATMA AKBAŞ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017538063336 | $0.01 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | XRP | 700.75 | $416.89 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | XRP | 100.75 | $55.15 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 50.75 | $25.13 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | XRP | 149.75 | $65.44 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | XRP | 499.75 | $185.52 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XRP | (1,503.594407) | ($590.37) |
| FATMA AKYILDIZ | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00167836) | ($49.96) |
| FATMA AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167849105233557 | $50.00 |
| FATMA AKYILDIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.7763454757016 | $1.16 |
| FATMA ALQAMZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.8069175098 | $3.81 |
| FATMA AYHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000891599809 | $0.00 |
| FATMA DABO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.00023053 | $9.31 |
| FATMA DABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.7266849426 | $1.37 |
| FATMA DILRUBA INAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BNB | 1.624892323 | $528.15 |
| FATMA DILRUBA INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002400455118357 | $50.12 |
| FATMA DILRUBA INAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0090340124136 | $2.28 |
| FATMA GULTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001465231618 | $0.00 |
| FATMA GULTEKIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00222293688739 | $0.00 |
| FATMA GUZEL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001469019841) | ($4.36) |
| FATMA GUZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004746218110156 | $0.01 |
| FATMA HAMDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0321798795084558 | $0.04 |
| FATMA HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000263584360459999 | $0.00 |
| FATMA HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0128131728051 | $0.01 |
| FATMA HAMMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000335773702559999 | $0.00 |
| FATMA IPEK | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | XRP | 1,100.523025 | $422.63 |
| FATMA IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00240015361 | $50.00 |
| FATMA IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6738877117456 | $0.47 |
| FATMA IPEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.09248405 | $0.71 |
| FATMA IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001915354416 | $0.57 |
| FATMA IŞIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036650957165 | $7.15 |
| FATMA KOSKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000005444672003 | $0.00 |
| FATMA MURAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000298248043399999 | $0.00 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1040851059) | ($3,136.93) |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1040851059 | $3,136.93 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.415543279) | ($9,050.47) |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.415543279 | $9,050.47 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | ETH | (4.415543279) | ($8,651.71) |
| FATMA OZCENGIZ | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1040851) | ($3,060.51) |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007490450153867 | $26.46 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0271697427548629 | $70.07 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.30372591679999 | $4.20 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.2170774408 | $3.28 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.162361337073 | $9.71 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.61289999799 | $24.25 |
| FATMA OZCENGIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 2.5578050339 | $5.32 |
| FATMA OZGUL AGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000002431878411976 | $0.00 |
| FATMA OZGUL AGRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000001981324395 | $0.00 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($3,005.49) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,005.301 | $3,005.49 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (2.0) | ($6,012.20) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 6,013.388 | $6,012.20 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (1.317544) | ($3,960.67) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 3,960.492 | $3,960.67 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,592.0) | ($1,424.07) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,422.167 | $1,424.07 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.009343) | ($379.55) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 379.48 | $379.55 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BNB | (2.157083977) | ($846.38) |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024117263092025 | $0.97 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0111587804530559 | $33.46 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 204.530504628 | $204.53 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.14620175761099 | $2.87 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.4998948596 | $4.50 |
| FATMA ÖZTÜRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00735722465981599 | $3.03 |
| FATMA SERT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.905714 | $401.91 |
| FATMA SERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256795070965 1 | $0.04 |
| FATMA SERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6082679421 | $2.61 |
| FATMA TEK | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | PAXG | 0.2139572 | $407.34 |
| FATMA TEK | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.2142829385) | ($400.00) |
| FATMA TEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000519065485723 | $0.97 |
| FATMA TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008259346989 | $0.00 |
| FATMA TOPCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079902358311 | $0.01 |
| FATMA VATANSEVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000005207548038 | $0.00 |
| FATMA YAGMUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000026452017478 | $0.00 |
| FATMA YELIZ ILHAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XLM | 3,268.6781793 | $405.02 |
| FATMA YELIZ ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002363284273189 | $50.11 |
| FATMA YELIZ ILHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 3.82871585245 | $0.48 |
| FATMA YUSUF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.80156915413 | $38.97 |
| FATME ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.215086915127 | $7.44 |
| FATME ISMAILOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040931424562 | $7.99 |
| FATME SOYLU UNLUYUCU | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.964483 | $400.96 |
| FATME SOYLU UNLUYUCU | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.82465) | ($402.82) |
| FATME SOYLU UNLUYUCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001681) | ($48.62) |
| FATME SOYLU UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168258832087153 | $50.03 |
| FATME SOYLU UNLUYUCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.3533335842625 | $2.35 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | DOGE | 46.359851 | $6.77 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $31.01 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001117906328558 | $23.52 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.082133336233 | $0.10 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152201069246 | $2.95 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000084719550062 | $0.00 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.90813234779999 | $1.87 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.26367827258 | $0.05 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034605092061 | $1.97 |
| FATMIR KRASNIQI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0534196976319999 | $0.00 |
| FATOS GOGEBAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020550156859 | $0.61 |
| FATOS GOGEBAKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 13.696638942 | $13.70 |
| FATOS YALCINKAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006044024866 | $0.00 |
| FATOU BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010719759507 | $0.00 |
| FATOU BAMBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014419219515999 | $0.00 |
| FATOU CEESAY | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Deposit | BTC | 0.01084854 | $328.94 |
| FATOU CEESAY | ADDRESS REDACTED | 6/10/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.01084854) | ($324.12) |
| FATOU CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033889023055 | $0.98 |
| FATOU CEESAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023091388795 | $0.05 |
| FATOU S NDOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157015812018 | $4.65 |
| FATOU S NDOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.91348599999999 | $2.24 |
| FATOU S NDOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000137241414722 | $0.03 |
| FATOU S NDOYE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.06922062371 | $0.04 |
| FATOUMATA BINTA BARRY | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00025382 | $10.00 |
| FATOUMATA BINTA BARRY | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.08) |
| FATOUMATA BINTA BARRY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0292024818726996 | $0.03 |
| FATOUMATA COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0092479756077 | $0.01 |
| FATOUMATA COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000080458451073 | $0.02 |
| FATOUMATA COULIBALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00325687974 | $0.00 |
| FATRIYA LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.735090004 | $14.28 |
| FATRIYA LEDBETTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 4.8404950256 | $16.54 |
| FAUCON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000047643538649 | $0.01 |
| FAUCON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00013395914628 | $0.00 |
| FAUCON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.16651623453 | $0.17 |
| FAUCON MARCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.016636347825 | $0.02 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.26522336 | $10,586.12 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.43725675 | $17,575.97 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/26/2022 | Custody | Incoming | Deposit | BTC | 0.2953479 | $11,954.06 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.032058147172 | $967.83 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.031451767 | $100.00 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 102.327829764 | $64.25 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.22927372523 | $73.50 |
| FAULLIN MARSHALL PALETSKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 11.03493053146 | $50.28 |
| FAUNA JACKSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000138132725612999 | $0.41 |
| FAURE MATHILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015335729582 | $0.00 |
| FAURE MATHILDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0048333945492 | $0.00 |
| FAURE VINCENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018133911456 | $0.00 |
| FAUSI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019388432411 | $0.00 |
| FAUSI MOHAMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032563296707 | $0.03 |
| FAUSTA DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000611044649371999 | $0.00 |
| FAUSTA DAMIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0034563224991 | $0.00 |
| FAUSTA KUCINSKAITE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | GUSD | 410.0 | $410.00 |
| FAUSTA KUCINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023112885110015 | $50.18 |
| FAUSTA KUCINSKAITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.0261730866 | $4.03 |
| FAUSTA RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008421103738 | $0.00 |
| FAUSTA RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000022154926124 | $0.00 |
| FAUSTA RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00077399264398 | $0.00 |
| FAUSTA RAMADHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.030008340948 | $0.03 |
| FAUSTA ZANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000063780383567 | $0.02 |
| FAUSTA ZANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001382573738 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20949797282 | $0.24 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000031365257799 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0017146339799 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0022321722672 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00071457982121 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000020545335132 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00107199671225999 | $0.00 |
| FAUSTAS KAZLAUSKAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00017030834232 | $0.00 |
| FAUSTIN BAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00028622189731 | $0.00 |
| FAUSTIN BAUMIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025853063245 | $5.04 |
| FAUSTINA ROBERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084528281947 | $0.25 |
| FAUSTINE JANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004598171555 | $0.00 |
| FAUSTINE JANQUIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019348663938 | $0.00 |
| FAUSTINO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011727589729 7999 | $0.00 |
| FAUSTINO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.067450064831923 | $0.06 |
| FAUSTINO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000069734184975 | $0.00 |
| FAUSTINO CANESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000070930014 | $0.00 |
| FAUSTINO CARRASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0332472012722689 | $0.04 |
| FAUSTINO CARRASCAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080365910438 | $0.00 |
| FAUSTINO CIMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,209.49848939547 | $2,395.42 |
| FAUSTINO DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124201686283 | $0.00 |
| FAUSTINO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019348587719 | $58.00 |
| FAUSTINO GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00632001549 | $12.33 |
| FAUSTINO HEREDIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 459.253672178 | $425.55 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022325505504 | $67.34 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015183557469 | $29.63 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.098487179345 | $0.08 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003750429253 | $0.00 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.124396923887 | $1.10 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00293448518839999 | $0.00 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 11.8830597067 | $40.60 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.19475795168 | $7.71 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.20590399526 | $11.72 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.002362030438 | $0.00 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000126368832683 | $0.00 |
| FAUSTINO MACUHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000017578216287 | $0.00 |
| FAUSTINO MATIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.458916017829 | $0.44 |
| FAUSTINO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115601879838 | $3.42 |
| FAUSTINO MENDOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7385574837 | $1.74 |
| FAUSTINO NUÑEZ PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.961301846963 | $4.05 |
| FAUSTINO ONECINO ALFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037907379561 | $0.00 |
| FAUSTINO SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096791427031 | $296.96 |
| FAUSTINO SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0052890388418 | $0.01 |
| FAUSTINO SCHMUTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116682226755999 | $236.28 |
| FAUSTINO UBIAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 39.4764938106 | $38.23 |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10093602) | ($3,000.00) |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10093602 | $3,000.00 |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Collateral | BTC | (0.1010056781) | ($3,000.00) |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Loan Principal Payment | USDC | 1,500.0 | $1,500.00 |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDC | (1,500.0) | ($1,500.00) |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.032893) | ($740.28) |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.032893 | $740.28 |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 6/16/2022 | Custody | Outgoing | Collateral | BTC | (0.03454375) | ($777.82) |
| FAUSTO ALBERTO ABRIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0145125636834999 | $227.80 |
| FAUSTO BELLEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046517025112 | $13.77 |
| FAUSTO BELLEZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.041397522968 | $0.37 |
| FAUSTO BENETAZZO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 4,450.0 | $4,450.00 |
| FAUSTO BENETAZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 117.6552656044 | $98.68 |
| FAUSTO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000095465060525 | $0.00 |
| FAUSTO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00367257346829999 | $0.00 |
| FAUSTO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.00019129116266 | $0.00 |
| FAUSTO BUSTAMANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.0000963181464559999 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031569077402 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000049967154476 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000213692799269999 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000008646172543 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000314182714989999 | $0.00 |
| FAUSTO CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000046347980392 | $0.00 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00492607 | $199.22 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00321535714087 | $97.98 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034680074962 | $68.29 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.945815598 | $18.19 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.41367627274 | $3.65 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000008117015369 | $0.00 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000070218670503 | $0.00 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.2324375529 | $1.43 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6215686110329 | $0.60 |
| FAUSTO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 17.645866882 | $17.65 |
| FAUSTO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1390552420343 | $0.14 |
| FAUSTO DAOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.8115595380774 | $18.86 |
| FAUSTO DAOLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0094872016993 | $3.02 |
| FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017666015049 | $0.52 |
| FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0051836002837 | $0.01 |
| FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.021522161736 | $0.19 |
| FAUSTO ESTEVEZ CACERES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00082579213199 | $0.00 |
| FAUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001985581954 | $0.00 |
| FAUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00806618482635 | $0.01 |
| FAUSTO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000434272414379999 | $0.00 |
| FAUSTO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000102256317553999 | $0.30 |
| FAUSTO FONTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035306314941 | $69.58 |
| FAUSTO HENRIQUE RONCHETE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.01645121172 | $2.99 |
| FAUSTO LEBRÃO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072125427701 | $223.42 |
| FAUSTO LEON RISSO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | MCDAI | 3,954.2 | $3,954.20 |
| FAUSTO LEON RISSO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | MCDAI | (3,000.0) | ($3,000.00) |
| FAUSTO LEON RISSO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (2,040.0) | ($2,040.00) |
| FAUSTO LEON RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00312432145185 | $100.10 |
| FAUSTO LEON RISSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.8177103858333 | $12.29 |
| FAUSTO LODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019730340494 | $5.84 |
| FAUSTO LODI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.77327395335 | $11.42 |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 404.0 | $404.00 |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (404.0) | ($404.00) |
| FAUSTO MANUEL RODRIGUEZ RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2233849242137 | $0.46 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | AVAX | 6.598746 | $517.35 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | LUNC | 5.698917 | $524.49 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153025184043 | $45.33 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.5688011232233 | $20.73 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021808192031 | $4.26 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.07172047539 | $2.40 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.4528252852 | $0.10 |
| FAUSTO MARTIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0282511780509999 | $1.30 |
| FAUSTO MAZZARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0018969310510543 | $0.00 |
| FAUSTO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00090567813869 | $26.81 |
| FAUSTO MIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000081641681837 | $0.16 |
| FAUSTO ORTEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.441140904074 | $0.45 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.541325383502 | $0.52 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018298818358 | $0.00 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017424285536 | $0.01 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019878166976 | $0.59 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025882776062 | $0.03 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5389312159 | $4.54 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00041468551777 | $0.00 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00120499643142 | $0.00 |
| FAUSTO PADUANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029776612378 | $0.00 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Deposit | BTC | 0.00081777 | $32.53 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0168394355635 | $290.06 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0045955809826 | $0.00 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0015111541984 | $0.00 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0110665116365 | $0.79 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.61657510964 | $14.47 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00319289399679999 | $0.35 |
| FAUSTO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.186470913249999 | $0.47 |
| FAUSTO PIETRO RICCA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00449475 | $163.01 |
| FAUSTO PIETRO RICCA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00796 | $290.59 |
| FAUSTO PIETRO RICCA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01413198) | ($427.45) |
| FAUSTO PIETRO RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001677233 | $50.00 |
| FAUSTO PIETRO RICCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.16590537915627 | $2.36 |
| FAUSTO PIRRONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001801637107 | $0.53 |
| FAUSTO PIRRONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015351605975 | $0.02 |
| FAUSTO PIRRONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.030884441048 | $60.52 |
| FAUSTO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019505667671 | $0.58 |
| FAUSTO POLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 62.3381157969999 | $49.42 |
| FAUSTO SOUSA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00110415047088 | $0.00 |
| FAUSTO SOUSA REIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00577133238699999 | $0.02 |
| FAUSTO URIARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000061534721044 | $0.18 |
| FAUSTO URIARTE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0017718300692 | $0.10 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009577906023) | ($36.99) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Collateral | LUNC | (489.315611173) | ($40,000.00) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 10,000.0 | $10,000.00 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LUNC | 2.190707 | $187.91 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 4,488.5683 | $9,757.17 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.02020733625 | $59.06 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | CEL | (4,599.39459999999) | ($10,019.76) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 10,001.87691 | $10,001.88 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.01694659476) | ($49.98) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Collateral | LUNC | 489.315611173 | $42,324.44 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006434275276) | ($20.82) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | LUNC | (6,037.668291) | ($176,307.08) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.51989 | $15,855.98 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.15938 | $4,643.02 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15938) | ($4,624.38) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001282447362) | ($38.19) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | ETH | (0.003263) | ($6.33) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | CEL | 8.051 | $6.33 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0006912809616) | ($20.82) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.190623) | ($5,548.51) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 5,528.84 | $5,548.51 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00127768888) | ($37.19) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.00127768888 | $37.19 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 0.2946239394 | $8,575.69 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.722529) | ($21,012.59) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 20,955.636 | $21,012.59 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.15 | $4,359.90 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.124685) | ($3,619.30) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 3,608.415 | $3,619.30 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (25,000.0) | ($25,000.00) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007172385283) | ($20.82) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | BTC | 2.002042083 | $58,115.28 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (92.89) | ($92.89) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0032057 | $92.89 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (8.1) | ($2.75) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000934 | $2.75 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.02993921) | ($58,756.59) |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019861566749433 | $61.81 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.58471154649307 | $5.27 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000044498347251 | $0.01 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.088650758401 | $0.09 |
| FAUSTO URIARTE PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 31.415357793 | $2,306.03 |
| FAUSTO VALDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000023134715224 | $0.07 |
| FAUSTO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000152549318343 | $0.45 |
| FAUSTO VELASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0016369630482 | $3.19 |
| FAUSTO ZANASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017302622845 | $51.60 |
| FAUSTO ZANASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.04286893292 | $85.07 |
| FAUSZT JOZSEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (28.6479) | ($55,668.31) |
| FAUSZT JOZSEF | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,070.0) | ($1,070.00) |
| FAUSZT JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000043469760597 | $0.13 |
| FAUSZT JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.124817011073859 | $348.59 |
| FAUSZT JOZSEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 6.979921919401 | $6.98 |
| FAUZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000066802087319 | $0.20 |
| FAUZ AHMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30815694066 | $629.87 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $80.83 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | LUNC | 0.6 | $51.39 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 1.0 | $94.01 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 1.1 | $101.62 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | LUNC | 0.7 | $65.35 |
| FAUZAN JABAR | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($144.46) |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148946800989 | $4.40 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0177276650251843 | $0.02 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002421074568 | $5.02 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.091802328953 | $0.07 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017124867208 | $0.00 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000019438576991 | $0.00 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.20304101933 | $0.69 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0721559748 | $2.85 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00131492875743 | $0.42 |
| FAUZAN JABAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0290727856599 | $1.39 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00239963 | $99.43 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 37.23344279 | $197.34 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.000505 | $20.26 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000505) | ($20.33) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07379735205) | ($2,884.22) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07379735205 | $2,884.22 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.2795167758) | ($815.66) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.2795167758 | $815.66 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.2440492862) | ($33.31) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.2440492862 | $33.31 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07379735) | ($2,886.74) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (267.18196205) | ($54.43) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | XLM | 267.18196205 | $54.43 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (329.453008475) | ($472.74) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 329.453008475 | $472.74 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | XLM | (267.181962) | ($54.54) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | ETH | (0.2795167758) | ($862.43) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | COMP | (0.2440492862) | ($34.49) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Withdrawal | MATIC | (329.453008475) | ($467.82) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (15.257494287) | ($274.94) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | DOT | 15.257494287 | $274.94 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/26/2022 | Custody | Outgoing | Withdrawal | DOT | (15.257494287) | ($257.12) |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008716696077626 | $3.51 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004130273976121 | $1.25 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.726604134791599 | $1.01 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06405638540129 | $1.15 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.083812573411584 | $0.02 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.158342522981 | $3.79 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000120195550993559 | $0.02 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000898990996769999 | $0.00 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000033061766031 | $0.00 |
| FAUZAN PLASTICWALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.00128605558078 | $0.00 |
| FAUZI BIN AMEER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000895368225979999 | $2.66 |
| FAVARD KARINE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (1,747.638686) | ($1,747.64) |
| FAVARD KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.615276763813 | $0.59 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAVARD KARINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.910956902062 | $17.91 |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00365624 | $114.13 |
| FAVER ANDRES RODRIGUEZ RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.59256285633728 | $0.41 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000058775594876 | $0.02 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61146443448 | $1.88 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023580399653 | $0.17 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.062617019468 | $0.06 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0056115523438 | $0.01 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00013976626596999 | $0.01 |
| FAVIAN AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0001626429721 | $0.00 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.2568740493) | ($7,413.09) |
| FAVIAN AUDIERI | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.2568740493 | $7,413.09 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.25687404) | ($7,460.65) |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147911795756329 | $52.40 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0102511803636 | $20.00 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.14216665559 | $6.45 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.23109439433 | $2.57 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.45773581786 | $4.04 |
| FAVIAN AUDIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.102346279363 | $0.05 |
| FAVIAN OROZCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000155932118584 | $4.62 |
| FAVIANNI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017745567136 | $0.53 |
| FAVIANNI CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014291611531 | $27.89 |
| FAVIER JEREMY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FAVIER JEREMY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (6,366.694021) | ($6,366.69) |
| FAVIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.77216395893 | $5.06 |
| FAVIER JEREMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.88460227062 | $8.88 |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | USDC | 400.5 | $400.50 |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001586) | ($49.99) |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 49.938 | $49.99 |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (450.438) | ($450.44) |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001586360215 | $50.00 |
| FAVIO ANDRES BENITEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.86073534557227 | $2.02 |
| FAVIO CALIXTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000872187271 | $0.00 |
| FAVIO CALIXTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000041665960979 | $0.00 |
| FAVIO DAVID ANDRADA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002986) | ($89.18) |
| FAVIO DAVID ANDRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62511933612655 | $0.95 |
| FAVIO DENNIS MONGES RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015946103591 | $0.00 |
| FAVIO DENNIS MONGES RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014064422905 | $0.00 |
| FAVIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089619515117 | $0.27 |
| FAVIO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.2866448385 | $4.29 |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | DOT | 282.2 | $3,308.58 |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (282.198447035) | ($3,324.24) |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 1,097.0 | $1,097.00 |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,097.58) | ($1,097.58) |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MCDAI | 3.0 | $3.00 |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.91) | ($0.91) |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 7/5/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.91) | ($0.91) |
| FAVOUR IFUNANYA SOLOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0218865489390617 | $0.02 |
| FAVOUR IKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039603158352 | $11.72 |
| FAVOUR IKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.4044551026 | $90.28 |
| FAVOUR IKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027105390315 | $52.89 |
| FAVOUR IKWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 31.737461515 | $16.20 |
| FAVOUR NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029905499598632 | $0.03 |
| FAVOUR NWACHUKWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.19056592282 | $0.01 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.000819 | $25.14 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.82 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $29.32 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.0011 | $31.76 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.002 | $58.75 |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00591973) | ($189.62) |
| FAVOUR OKOROBOME AKPIOMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000146823001910699 | $0.04 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045392522311 | $13.44 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023418695466 | $4.57 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7130395827 | $1.71 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.86364659793 | $0.68 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.264377375599999 | $0.17 |
| FAVYAN TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.473720104969999 | $0.07 |
| FAWAAD WELCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.039400400083) | ($1,045.10) |
| FAWAAD WELCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.01249204958) | ($331.35) |
| FAWAAD WELCH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.3770012519) | ($10,000.00) |
| FAWAAD WELCH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.4709996536 | $12,493.32 |
| FAWAAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000183840123564765 | $3.82 |
| FAWAAD WELCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00003439118109999 | $0.07 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000019063456199 | $0.00 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.05693343396154 | $0.06 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000000539434747 | $0.00 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000012418529546999 | $0.00 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0000016055939412 | $0.00 |
| FAWAD BARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00000142165753901999 | $0.00 |
| FAWAD CH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.472409817887999 | $0.57 |
| FAWAD KHAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 9,992.676058 | $9,992.68 |
| FAWAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012543035550543 | $50.50 |
| FAWAD KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 212.577499375 | $212.58 |
| FAWAD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116722435888 | $0.35 |
| FAWAD MIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19243076109219 | $0.22 |
| FAWAD OSMAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (20.44) | ($389.38) |
| FAWAD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00129060009755 | $38.20 |
| FAWAD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0192570890459999 | $37.57 |
| FAWAD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 24.514892392 | $19.43 |
| FAWAD OSMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.20239562757871 | $9.15 |
| FAWAS CHERIYA VAITHANGALATH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BNB | 1.0995 | $437.27 |
| FAWAS CHERIYA VAITHANGALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001716496328696 | $50.28 |
| FAWAS CHERIYA VAITHANGALATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0097946102828 | $2.73 |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (13.904782906) | ($100.00) |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | LINK | 13.904782906 | $100.00 |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.9861932938) | ($10.00) |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.9861932938 | $10.00 |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.192869453) | ($10.00) |
| FAWAZ AHMED | ADDRESS REDACTED | 5/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.192869453 | $10.00 |
| FAWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.637280234 | $59.96 |
| FAWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.427717695 | $27.01 |
| FAWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.6256492351 | $14.41 |
| FAWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022343968022 | $0.01 |
| FAWAZ AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.42703947818 | $85.35 |
| FAWAZ BOUHAMAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.041773368152 | $44.23 |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | BUSD | 427.75984429 | $427.76 |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002372705906 | |
| FAWAZ FAHAD ABDULMOHSEN ALMUWAYSHIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 2.2328050607 | $2.23 |
| FAWAZ FAZAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.98098352837057 | $6.83 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020548406794 | $61.77 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000504598714804 | $1.50 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024321501866 | $0.02 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.108342699461 | $1.20 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000014485267178 | $0.00 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.085557770644 | $0.09 |
| FAWAZ HASNAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.29100702186 | $0.04 |
| FAWAZ KARMUSTAJI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000211376538589999 | $6.26 |
| FAWAZ RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019167032728 | $0.57 |
| FAWAZ RAAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033042820413 | $6.45 |
| FAWEZ ISSA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (124.29634) | ($1,098.72) |
| FAWEZ ISSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.142773670611 | $18.23 |
| FAWN MATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.006225260364) | ($247.03) |
| FAWN MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.006225260364 | $247.03 |
| FAWN MATA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0656892606) | ($193.66) |
| FAWN MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0656892606 | $193.66 |
| FAWN MATA | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0656892606) | ($179.43) |
| FAWN MATA | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00622526) | ($223.95) |
| FAWN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025209386528066 | $0.99 |
| FAWN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00025962114549749 | $0.76 |
| FAWN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00563163996404 | $0.01 |
| FAWN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01099321527485 | $0.00 |
| FAWN MATA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0302330618619999 | $0.06 |
| FAWN REMMY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018236322315 | $0.02 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LTC | (1.66983963) | ($190.23) |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | LUNC | (0.018615) | ($1.84) |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | XRP | 348.145525 | $200.20 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (77.160264) | ($33.70) |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.03181617 | $966.80 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000273867512328697 | $6.77 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000174215763379999 | $0.00 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00090416272721 | $0.00 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0010739911695563 | $0.12 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.32818054154 | $0.52 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017727719991 | $0.01 |
| FAWNIZU AZMADI HUSSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000404664522586599 | $0.00 |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | BEWDLEY STREET, ORMOND, 3204 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00351928925159999 | $107.67 |
| FAWS FAMILY PTY LTD ATF FAWS FAMILY TRUST | BEWDLEY STREET, ORMOND, 3204 AUSTRALIA | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0507706364209999 | $101.26 |
| FAWWAAZ ABRAHAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045441863868616 | $0.05 |
| FAWWAS RAZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.003389830006 | $100.00 |
| FAWWAS RAZACK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.17177811441721 | $7.73 |
| FAWZI BEN SADDIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.95035571228993 | $3.24 |
| FAWZI BERRICHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0942893830839999 | $0.11 |
| FAWZI NONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000111420323012 | $0.00 |
| FAWZIA NASERKHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.229480702375 | $7.39 |
| FAWZI-LAWRENCE SENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000214650515 7 | $0.00 |
| FAWZI-LAWRENCE SENANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0020381281254 | $0.00 |
| FAWZY MANAA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002354999042 | $0.00 |
| FAY MARTON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001168156801 | $50.00 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.02366954291) | ($65.00) |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.02366954291 | $65.00 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000161566849052 | $0.48 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084181365267 | $1.74 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.04130756183999 | $0.65 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.35963230687 | $0.19 |
| FAY PURCELL-BONNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00121016867832 | $0.03 |
| FAY YUEN LAW | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.307327042846 | $1.29 |
| FAYAN RAPHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001578911192545 | $0.00 |
| FAYAZ FATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.950744073241 | $2.01 |
| FAYAZ FATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036056234923 | $7.04 |
| FAYAZ FATOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34456878683 | $3.83 |
| FAYAZ HASSAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42885537877 | $0.50 |
| FAYAZ JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0080626575415 | $249.80 |
| FAYAZ JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.061670330614 | $123.59 |
| FAYAZ JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 321.72192443 | $255.05 |
| FAYAZ JAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.48475765148 | $4.28 |
| FAYAZ LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014618657218 | $43.27 |
| FAYAZ LADHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031038253116 | $60.83 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.01716179 | $46.03 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.05032936 | $88.40 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00723168) | ($217.27) |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3235563557) | ($488.89) |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00007431092569869 | $2.51 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05494236669685 | $1.16 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028096150980908 | $6.29 |
| FAYÇAL ABDELLOUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8945174659 | $1.50 |
| FAYÇAL BARHOUMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106636401085 | $0.01 |
| FAYÇAL EL YAKOUBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.022744790845 | $0.02 |
| FAYCAL HAMZAOUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0359693579149947 | $0.04 |
| FAYCAL OULAHBIB | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 35.393 | $413.04 |
| FAYCAL OULAHBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001860423212355 | $50.17 |
| FAYCAL OULAHBIB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46990610117 | $3.93 |
| FAYCAL TAZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019401279984 | $0.57 |
| FAYÇAL TITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000128165094778 | $0.04 |
| FAYÇAL TITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0044830048567 | $0.01 |
| FAYÇAL TITAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018382915113 | $0.04 |
| FAYÇAL ZOUHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0348517661955799 | $0.03 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDT ERC20 | 188,945.61 | $188,945.61 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | USDT ERC20 | 289,975.0 | $289,975.00 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007187185966 | $250.00 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.97061291878 | $77.90 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40997906539 | $832.53 |
| FAYCE ZIJLSTRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4,332.6521505744 | $4,332.65 |
| FAYCEL ZORFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.016883100814 | $2.90 |
| FAYD DEBOUROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.7399452842 | $77.49 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 595.6717 | $501.07 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | CEL | (500.0) | ($418.96) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 0.1 | $0.07 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | MATIC | 8,573.0 | $5,661.76 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 0.1 | $0.08 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | CEL | 3,810.5748 | $2,928.10 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | SNX | 30.05 | $80.83 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Outbound Transfer | SNX | (30.050358847) | ($80.90) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Inbound Transfer | SNX | 30.050358847 | $80.84 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 2.091388 | $1.20 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 2.4 | $26.09 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DOT | 8.8374 | $95.36 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | DOT | (11.2374) | ($121.14) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | DOT | 11.2374 | $121.25 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ADA | 396.9 | $221.53 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Outbound Transfer | ADA | (398.991388) | ($222.47) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | ADA | 398.991388 | $223.59 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Crypto Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00016 | $4.62 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00061488 | $17.78 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CEL | 46.6976 | $35.75 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SNX | 2.0 | $4.98 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SNX | 12.19896 | $30.44 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.5 | $24.20 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.023497 | $45.35 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | DOT | 2.99966 | $28.56 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 2.68823421 | $131.41 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BNB | 0.26998 | $80.25 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (2.0) | ($1.62) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (4,008.2989) | ($3,246.16) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (0.0217202434) | ($1.00) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00050967483363) | ($1.00) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | SOL | (3.767502791) | ($174.43) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1847503256) | ($2,290.58) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.2702021586) | ($85.74) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00077488) | ($24.44) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (1.611174694) | ($1.00) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (8,571.488825306) | ($5,551.50) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | ADA | (486.014) | ($321.18) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 319.359 | $321.18 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | AVAX | (0.43271) | ($10.62) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 10.604 | $10.62 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | SNX | (44.9641) | ($114.66) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 114.388 | $114.66 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | DOT | (19.096) | ($168.83) |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 168.636 | $168.83 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2.0 | $2.00 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 2,487.766796 | $2,487.77 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.307819157571 | $118.57 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.717040727828 | $3.87 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0004046821620823 | $0.12 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001577641036 | $0.00 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002537135364195 | $0.00 |
| FAYDI MAOULIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000558527384914 | $0.00 |
| FAYE BALIOTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021674112214268 | $0.00 |
| FAYE BRANDMAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000939722211951 | $0.04 |
| FAYE CASTILLO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00458409) | ($139.75) |
| FAYE CASTILLO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (0.057) | ($115.86) |
| FAYE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002526668845785 | $0.94 |
| FAYE CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.567394079129599 | $0.92 |
| FAYE CHESSWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.00925575314 | $22.58 |
| FAYE CHESSWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038951638172 | $4.43 |
| FAYE CHESSWAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0099133549605 | $3.16 |
| FAYE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5797351292656 | $0.56 |
| FAYE COOPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0031333583947 | $0.00 |
| FAYE CUSIPAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018072157678 | $0.53 |
| FAYE CUSIPAG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.1753485109 | $6.48 |
| FAYE DAVIES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.06043535) | ($9.25) |
| FAYE DAVIES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.132620515) | ($9.25) |
| FAYE DAVIES | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00125) | ($37.81) |
| FAYE DAVIES | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($27.30) |
| FAYE DAVIES | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (9.74) | ($9.74) |
| FAYE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0060420378591 | $186.79 |
| FAYE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.981850141753 | $19.85 |
| FAYE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.30864142411 | $12.21 |
| FAYE DAVIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.24040802299 | $15.05 |
| FAYE DUCUT CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126180923406499 | $50.52 |
| FAYE DUCUT CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.4285967743 | $3.51 |
| FAYE DUCUT CALANGIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.75287528669999 | $0.26 |
| FAYE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026516772993 | $7.85 |
| FAYE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017350116593 | $0.00 |
| FAYE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000111567535374 | $0.02 |
| FAYE GRANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.106741028337 | $0.94 |
| FAYE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000006405083601 | $0.00 |
| FAYE KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000058819862195 | $0.00 |
| FAYE MCKEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43619717903999 | $1.47 |
| FAYE ONG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164293) | ($4,976.60) |
| FAYE ONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013449182792624 | $45.96 |
| FAYE WEE | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 43.0971 | $3,811.22 |
| FAYE WEE | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.7770976 | $4,995.68 |
| FAYE WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090086) | ($26.48) |
| FAYE WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($403.02) |
| FAYE WEE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (1.577646722) | ($3,189.67) |
| FAYE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000494399881426 | $0.18 |
| FAYE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002526915508884 | $5.62 |
| FAYE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1179464856 | $45.76 |
| FAYE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.36629427732 | $15.87 |
| FAYE WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00211470808319999 | $0.12 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($57,657.31) |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.26194592) | ($36,434.20) |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (10.182944568) | ($17,047.00) |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SOL | (105.196990801) | ($3,305.27) |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00909941665337633 | $330.81 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.375254700179999 | $0.43 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.08194487723676 | $194.77 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.072734484923 | $0.06 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0196818451 | $0.01 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.001894758619 | $0.02 |
| FAYEZA MD SIRAJ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.00210306793352 | $66.57 |
| FAYSAL ANDARY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00015051888902 | $4.67 |
| FAYTH ROBLIADO EVANGELISTA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDC | 407.0 | $407.00 |
| FAYTH ROBLIADO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001715328259477 | $50.28 |
| FAYTH ROBLIADO EVANGELISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.371398171 | $5.37 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031339454735 | $95.59 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.2519246875999 | $8.92 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 13.272863301 | $8.33 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.61823231978 | $6.87 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 10.9723673878999 | $1.60 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0079648477331 | $0.58 |
| FAYU LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.3882794147 | $2.14 |
| FAYYAD ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00022421961835 | $0.02 |
| FAYYAD ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.063706572597 | $0.03 |
| FAYYAD ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000285341996599999 | $0.00 |
| FAYYAD ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0012519340437 | $0.00 |
| FAYYAD ADAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0025482106063 | $0.00 |
| FAYYADH KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025544478136 | $0.00 |
| FAYYADH KHAIRALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000052868986942 | $0.00 |
| FAYYAZ MERCHANT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022468049653 | $6.65 |
| FAYZAL HASSAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 172.57592678868 | $200.81 |
| FAZAL BUKHARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024689289 1069999 | $0.00 |
| FAZEL MOBINI KESHEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00579233 | $188.78 |
| FAZEL MOBINI KESHEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.1624768614 | $389.19 |
| FAZEL MOBINI KESHEH | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.09844291 | $236.39 |
| FAZEL MOBINI KESHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018852798062 | $4.87 |
| FAZEL MOBINI KESHEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8026901018518 | $6.18 |
| FAZENDA ANTONIO LOPES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00338609638631161 | $0.00 |
| FAZILMI TAWASIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162570451302 | $0.17 |
| FAZLE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000033732775648 | $1.00 |
| FAZLE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.50570880369999 | $4.51 |
| FAZLE KARIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.6786642881 | $2.94 |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00271166821) | ($5.00) |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00271166821 | $5.00 |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.34674063) | ($9,500.00) |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.34674063 | $9,500.00 |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.34674) | ($9,568.88) |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FAZLE SADI | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FAZLE SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006255346552 | $201.36 |
| FAZLE SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015505387158 | $0.02 |
| FAZLE SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.26223608015 | $534.48 |
| FAZLE SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,118.82356147899 | $1,118.82 |
| FAZLE SADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000011154119934 | $0.00 |
| FAZLIN DAVIDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 199.1043876584 | $203.36 |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (10.0) | ($10.00) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (10.0) | ($10.00) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (49,975.0) | ($49,975.00) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | TUSD | (49,990.0) | ($49,990.00) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | PAX | (18,371.29) | ($18,371.29) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (39,415.56) | ($39,415.56) |
| FAZRIL IZWAN NOR AZMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,306.72795230559 | $2,306.82 |
| FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001288116060271 | $50.17 |
| FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.3625950093735 | $3.88 |
| FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0015518848206 | $0.03 |
| FCO JOSE REBOLLO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0026797392574 | $0.73 |
| FCP2 RDIR LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 43.53139643847 | $100.63 |
| FCP2 RDIT LLC | WILLOW TRACE LANE, MATTHEWS, NORTH CAROLINA 28104 | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 48.7644083191699 | $100.71 |
| FE RODRIGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116721392163 | $3.45 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 2,384.43952213 | $1,446.68 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002181066785) | ($6.23) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002181066785 | $6.23 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | MATIC | 3,224.345085 | $1,945.02 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | MATIC | (5,282.394481372) | ($3,178.92) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.0001039722741) | ($3.12) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00008438135868) | ($2.66) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.502466037) | ($1,597.00) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.005005084105) | ($5.32) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 1.874591203 | $1,992.54 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04522413363) | ($48.07) |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000139560753535999 | $0.42 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00118025590148176 | $1.35 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.002671075508 | $0.00 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.66579549327 | $0.53 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.36725280757 | $0.23 |
| FE VILLANUEVA ZARAGOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 16.0333786729999 | $2.34 |
| FEABBY FAKHDIANSYAH | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00001 | $0.40 |
| FEABBY FAKHDIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017632124098 | $0.01 |
| FEABBY FAKHDIANSYAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0647638124999999 | $0.06 |
| FEARGHAL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004557852814099999 | $0.00 |
| FEARGHAL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0142045808829999 | $0.02 |
| FEARGHAL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000360236504069999 | $0.01 |
| FEARGHAL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.62009459 | $17.62 |
| FEARGHAL FITZGIBBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83917318622 | $2.87 |
| FEARGOD CHIMEREMEZE EZEH | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00064265 | $25.03 |
| FEARGOD CHIMEREMEZE EZEH | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00064265) | ($25.03) |
| FEARGOD CHIMEREMEZE EZEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004770519141 | $0.00 |
| FEBA TT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.4989273995224 | $3.31 |
| FEBBRINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002852296556 | $0.00 |
| FEBBRINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050896997926 | $0.01 |
| FEBBRINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000002501296781 | $0.00 |
| FEBBRINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0019606008482 | $0.00 |
| FEBBRINO ROSSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00133132947879999 | $0.00 |
| FEBBRONIA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000146628526519 | $0.00 |
| FEBBRONIA RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0000450796479859999 | $0.00 |
| FEBBY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031123067503 | $9.21 |
| FEBBY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000428890781399999 | $0.00 |
| FEBBY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152221724 | $2.97 |
| FEBBY GUNAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00078216268022 | $0.00 |
| FEBBY PRATAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000096930325544 | $0.00 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099113687933 | $29.34 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035748773161 | $70.48 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7120114437 | $3.71 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.6635000016 | $9.25 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66095465469999 | $1.04 |
| FEBIANTO SALIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000329706849919999 | $0.00 |
| FEBIN THOMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.31348457622599 | $3.30 |
| FEBO JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5336334517938 | $0.51 |
| FEBO JEAN-BAPTISTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069769022808 | $0.01 |
| FEBRIAN GENTAMA ROZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00057639939486 | $0.00 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SNX | (109.713511624) | ($576.00) |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | SNX | 14.82040763 | $95.15 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | USDC | 50.0 | $50.00 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037932889568 | $1.12 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000563346752419999 | $1.10 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.93885182943 | $0.74 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0477707966349999 | $0.53 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.67513826853 | $0.68 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.1621920451073 | $0.87 |
| FEBRIYAN IRVANNALDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0127592346127 | $0.50 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000792937423 | $0.00 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000024335271658 | $0.00 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0322369927519999 | $0.03 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0123761322647 | $0.04 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.02193885471 | $0.01 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000121774715835999 | $0.00 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.013567435209 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0016147415347 | $0.00 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000920510766899999 | $0.00 |
| FEBRIYANTO LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00022253874163 | $0.00 |
| FEBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169510155999999 | $0.50 |
| FEBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1077861691375 | $0.15 |
| FEBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.26158122537 | $2.91 |
| FEBY CHANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0164657512222 | $0.65 |
| FEDA TICA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003335322) | ($100.14) |
| FEDA TICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104884006700999 | $3.25 |
| FEDA TICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121802883062 | $2.38 |
| FEDA TICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35294295237 | $0.28 |
| FEDA TICA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.28992009032 | $0.18 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 49.774119 | $47.99 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | DOT | 2.659695701 | $48.92 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00477654 | $194.91 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000556983806094 | $16.44 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082185012194 | $16.04 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0029232798 | $1.87 |
| FEDARICE BROU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29669365863 | $3.27 |
| FEDE BATISTA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.19277193 | $388.34 |
| FEDE BATISTA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00562909 | $164.99 |
| FEDE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.19346558079 | $36.96 |
| FEDE BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4057408807 | $0.37 |
| FEDE BERCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.222501 | $664.61 |
| FEDE BERCO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.046689 | $1,873.50 |
| FEDE BERCO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (3.394923) | ($4.55) |
| FEDE BERCO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ADA | (326.684889) | ($189.16) |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00238662146 | $71.28 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.269330658125192 | $0.31 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.130044412274 | $263.12 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000011986221273 | $0.00 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0115469474570059 | $0.02 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2679827667248 | $1.57 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.7426829396 | $19.62 |
| FEDE BERCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000060564488056 | $0.00 |
| FEDE CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000158521315685 | $0.46 |
| FEDE CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00037262789363 | $0.00 |
| FEDE CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.096133359138 | $0.10 |
| FEDE CACCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.18726711717 | $0.19 |
| FEDE DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000110692224826 | $0.00 |
| FEDE DELBENE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0024437530242 | $0.00 |
| FEDE FERRARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155093481957999 | $45.98 |
| FEDE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000005787607604 | $0.00 |
| FEDE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000012295254285499 | $0.00 |
| FEDE LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0054009291319 | $0.01 |
| FEDE MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000129043942361 | $0.38 |
| FEDE MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064495048554 | $0.01 |
| FEDE PAPAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00155697940669999 | $46.17 |
| FEDE PAPAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0109148630802 | $0.01 |
| FEDE PAPAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0040077135282 | $7.82 |
| FEDE PAPAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2217710329 | $1.40 |
| FEDE PAPAIANNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017231364111 | $5.48 |
| FEDE ROBAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046872141855 | $0.00 |
| FEDE ROBAUDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00130319007418 | $0.00 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061006423762 | $18.06 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87976527879999 | $1.49 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.02276332897 | $0.64 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.98988225389 | $0.14 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0023397041822 | $0.17 |
| FEDEICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.51566447659999 | $12.01 |
| FEDELE JEAN JACQUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4632896619315 | $0.47 |
| FEDENCIO MOLINA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00753938 | $253.19 |
| FEDENCIO MOLINA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00577179 | $167.94 |
| FEDENCIO MOLINA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0066) | ($201.22) |
| FEDENCIO MOLINA | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0065) | ($188.63) |
| FEDENCIO MOLINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000327282021166 | $0.96 |
| FEDERICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000042455706975 | $1.26 |
| FEDERICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.506792788746 | $7.70 |
| FEDERICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013451636595 | $0.00 |
| FEDERICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00061293251476 | $0.00 |
| FEDERICA ARMAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000175848178 2 | $0.01 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052335156262 | $15.49 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8162624744 | $4.51 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026691511914 | $5.21 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1056097321 | $0.11 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4446479024 | $0.91 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0108882452224 | $0.01 |
| FEDERICA BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015225543926 | $4.85 |
| FEDERICA BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057591350382 | $17.05 |
| FEDERICA BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0121991417669 | $23.80 |
| FEDERICA BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000114854064411 | $0.00 |
| FEDERICA BATTISTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000026141063935 | $0.00 |
| FEDERICA BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035919405175 | $1.06 |
| FEDERICA BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071509483617 | $0.01 |
| FEDERICA BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00668675050299999 | $0.01 |
| FEDERICA BOLLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.016527176397 | $5.26 |
| FEDERICA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049597435614 | $14.68 |
| FEDERICA BONETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067562746466 | $13.18 |
| FEDERICA BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000111584537249 | $3.30 |
| FEDERICA BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033072681153 | $6.45 |
| FEDERICA BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.15995323357 | $1.16 |
| FEDERICA BORZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 94.521706784 | $94.52 |
| FEDERICA BRESCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000645984191237 | $0.00 |
| FEDERICA BRESCIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0031261486796 | $0.00 |
| FEDERICA CASTALDO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDC | 415.0 | $415.00 |
| FEDERICA CASTALDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | USDC | (417.073146) | ($417.07) |
| FEDERICA CASTALDO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00162732) | ($48.46) |
| FEDERICA CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00162896515380222 | $50.05 |
| FEDERICA CASTALDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.811326676379 | $2.81 |
| FEDERICA CASTELLINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0842355406063909 | $0.10 |
| FEDERICA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000934104805 | $0.00 |
| FEDERICA CAVALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.010511870706 | $0.01 |
| FEDERICA COBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00003640319705 | $1.08 |
| FEDERICA COBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0033935266829 | $0.00 |
| FEDERICA COBBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0125387489053 | $0.01 |
| FEDERICA DE LILLIS GUCCIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000118762934584 | $0.00 |
| FEDERICA IACCARINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00300761713651423 | $0.00 |
| FEDERICA LAZZARINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.983246280750699 | $0.93 |
| FEDERICA LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008187681238 | $0.00 |
| FEDERICA LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124561612563999 | $0.01 |
| FEDERICA LIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035254854811 | $0.00 |
| FEDERICA MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001072171654 | $0.00 |
| FEDERICA MAGALETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041352197783 | $0.00 |
| FEDERICA MARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049541) | ($19.98) |
| FEDERICA MARSON | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.704919866) | ($1,091.77) |
| FEDERICA MARSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.15036745892 | $5.66 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0457 | $1,430.44 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10039999) | ($3,161.50) |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (2.777676376) | ($5,087.24) |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00064428776030587 | $21.40 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022092214247031 | $53.65 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.66345759819999 | $1.04 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.77065777265 | $2.63 |
| FEDERICA MAZZARIOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0128302475394 | $4.08 |
| FEDERICA PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041591754824 | $0.00 |
| FEDERICA PASQUALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000261515579969999 | $0.00 |
| FEDERICA PATRIZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033803010172 | $10.00 |
| FEDERICA PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00147919744139 | $56.96 |
| FEDERICA PEDONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.283320951118399 | $0.60 |
| FEDERICA PRIMICERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000477084993 | $0.00 |
| FEDERICA PRIMICERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104516940695 | $0.01 |
| FEDERICA PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018038063142 | $0.00 |
| FEDERICA PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0128042813649 | $0.01 |
| FEDERICA ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.031088629438 | $0.35 |
| FEDERICA ROTELLA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05308931) | ($1,669.82) |
| FEDERICA ROTELLA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.5) | ($15,916.31) |
| FEDERICA ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029383752770973 | $104.21 |
| FEDERICA ROTELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.014662046525 | $0.01 |
| FEDERICA TASSINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634691322219126 | $0.74 |
| FEDERICA TORTORELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00052) | ($19.71) |
| FEDERICA TORTORELLI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.185875) | ($7,168.33) |
| FEDERICA TORTORELLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09558935) | ($2,759.13) |
| FEDERICA TORTORELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012552149187179 | $46.05 |
| FEDERICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036424899 | $1.08 |
| FEDERICK LEDESMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7590197077 | $1.76 |
| FEDERICO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010193587486 | $3.02 |
| FEDERICO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00108365234123 | $0.00 |
| FEDERICO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0307767816819999 | $60.30 |
| FEDERICO ABBATE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.015021885283 | $4.78 |
| FEDERICO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005615631452505 | $204.14 |
| FEDERICO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023133333483 | $0.00 |
| FEDERICO ABREVAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039109770148 | $0.00 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($18.25) |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | DOT | (8.422366306) | ($154.01) |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($3,000.20) |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,798.00) |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00225184998867999 | $76.42 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.077760040621 | $156.55 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.049908995368 | $0.05 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8054334442 | $1.43 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0253995189957999 | $0.46 |
| FEDERICO AGOSTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.30704237462 | $0.47 |
| FEDERICO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000008834951873 | $0.00 |
| FEDERICO AGUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021635882011 | $0.03 |
| FEDERICO AGUSTIN LOSIO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.202136917 | $383.55 |
| FEDERICO AGUSTIN LOSIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010338293329 | $1.26 |
| FEDERICO AGUSTIN ROJAS | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDT ERC20 | 420.0 | $420.00 |
| FEDERICO AGUSTIN ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.94078883044 | $3.94 |
| FEDERICO AIRO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | SNX | (0.3921161742) | ($1.04) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.010952) | ($20.10) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000657) | ($20.03) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.53064264) | ($15,765.37) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (4.350281015) | ($7,693.06) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.004022072486) | ($7.17) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00032602) | ($9.75) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LINK | (0.13) | ($1.01) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | LTC | (0.02) | ($1.25) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LINK | (22.628461075) | ($198.66) |
| FEDERICO AIRO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | LTC | (19.45976108) | ($1,129.19) |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00297862026864297 | $104.89 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000031196683745999 | $0.00 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0335154089714146 | $81.55 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.068879502775587 | $0.67 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0589847646201699 | $4.86 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.005878227938553 | $0.03 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000042277688656 | $0.00 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000003188490004 | $0.00 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00035888771976 | $0.00 |
| FEDERICO AIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.0016692688735 | $0.00 |
| FEDERICO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019724384024 | $0.58 |
| FEDERICO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025312523415 | $4.94 |
| FEDERICO ALBANESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9754840654 | $4.74 |
| FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (505.916895) | ($505.92) |
| FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0047268) | ($135.67) |
| FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00473311819674033 | $150.38 |
| FEDERICO ALBERTO CARBALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.32299184485 | $3.32 |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6063084112) | ($1.30) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.203198993) | ($4.70) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008378816774) | ($3.33) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.747468043) | ($1.30) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.175239686) | ($4.70) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001135569229) | ($3.33) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000160082751) | ($3.33) |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 757.8132984493 | $820.96 |
| FEDERICO ALBERTO FIORENTINO PORRAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 10.063334914 | $150.00 |
| FEDERICO ALBERTO SCHAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002890782751 | $0.00 |
| FEDERICO ALBERTO SCHAMMAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0107573028171 | $0.01 |
| FEDERICO ALCÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002152012097 | $0.00 |
| FEDERICO ALDIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419642702999999 | $1.24 |
| FEDERICO ALDIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055101312988 | $0.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10,000.0) | ($10,000.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,780.0) | ($5,780.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00024731) | ($10.02) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00777994) | ($315.36) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (35.0) | ($35.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | DASH | 0.00110727 | $0.11 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | DASH | (0.01035243) | ($1.02) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.010016 | $380.99 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | UST | 50.0 | $45.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | UST | (50.0) | ($4.04) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 7,000.0 | $7,000.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 771.0 | $771.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 2,486.505403 | $2,486.51 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 100.0 | $100.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.000329) | ($10.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | ETH | 0.005275 | $10.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00096224 | $30.38 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 0.35248249 | $638.82 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($178.02) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 200.0 | $200.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 695.0 | $695.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013033020065437 | $3.57 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0040594626871 | $0.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001364425359355 | $1.69 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.194064633611 | $0.19 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 95.8743808288259 | $95.87 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000077869485889 | $0.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00015156416871 | $0.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00001268695246515 | $0.00 |
| FEDERICO ALEJANDRO RAMOS MONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 0.14334070128 | $0.01 |
| FEDERICO ALEXIS ARAMBURU | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00126131) | ($50.94) |
| FEDERICO ALEXIS ARAMBURU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0696493292854289 | $0.13 |
| FEDERICO ALFEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00033419) | ($9.97) |
| FEDERICO ALFEO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01179016) | ($350.17) |
| FEDERICO ALFEO | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01464681) | ($434.23) |
| FEDERICO ALFEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025520276881303 | $8.69 |
| FEDERICO ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | CEL | (7.281) | ($15.00) |
| FEDERICO ALI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | ETH | 0.00525 | $15.00 |
| FEDERICO ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8283322132472 | $5.88 |
| FEDERICO ALLEGRINI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,511.140594) | ($2,511.14) |
| FEDERICO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023288141048 | $0.60 |
| FEDERICO ALLEGRINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.61388407361 | $19.44 |
| FEDERICO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001451321274 | $0.00 |
| FEDERICO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00619789245109999 | $0.01 |
| FEDERICO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007373847028 | $0.00 |
| FEDERICO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017234253949 | $0.02 |
| FEDERICO ALMENDRA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | BTC | (0.001045) | ($32.73) |
| FEDERICO ALMENDRA | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ADA | 52.434 | $32.73 |
| FEDERICO ALMENDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.524989163200635 | $0.53 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0007351614494) | ($28.72) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003209538605) | ($111.57) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.04389894) | ($1,318.66) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0140951414) | ($28.72) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.33448686 | $9,811.60 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Collateral | BTC | (0.2017427301) | ($5,896.94) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003568435531) | ($111.56) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006133359572) | ($1.87) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001478366282) | ($28.72) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006288949738) | ($111.88) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02548387212) | ($453.36) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8431734544) | ($15,000.00) |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 1.026342823 | $18,258.57 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087817284599 | $25.99 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0071297217821 | $13.91 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00146127607084 | $38.85 |
| FEDERICO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0586023033839999 | $117.35 |
| FEDERICO AMADIO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006451) | ($260.00) |
| FEDERICO AMADIO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | SNX | 42.141 | $206.91 |
| FEDERICO AMADIO | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125716) | ($36.49) |
| FEDERICO AMADIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SNX | (42.141) | ($134.48) |
| FEDERICO AMADIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (200.0) | ($156.57) |
| FEDERICO AMADIO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.005169 | $156.57 |
| FEDERICO AMADIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005169) | ($157.67) |
| FEDERICO AMADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001257161627 | $50.00 |
| FEDERICO AMADIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.29078876192931 | $11.51 |
| FEDERICO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041024541706 | $0.00 |
| FEDERICO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00955480639519999 | $0.01 |
| FEDERICO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00279884914579999 | $0.00 |
| FEDERICO AMATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0047539201859 | $0.00 |
| FEDERICO ANDREOTTI LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000064855437969 | $0.02 |
| FEDERICO ANDREOTTI LORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0204726091180959 | $0.01 |
| FEDERICO ANDRES OLMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.08788486278 | $0.86 |
| FEDERICO ANDRES RODRIGUES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00304357657110639 | $0.00 |
| FEDERICO ANSELMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000141621415290349 | $0.00 |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.009788) | ($19.99) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109925) | ($32.45) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (5,790.15129) | ($5,790.15) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.961159346) | ($3,970.80) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002597934313) | ($4.57) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (91.501) | ($49.00) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.02702 | $49.00 |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02702) | ($48.64) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9.007018) | ($9.01) |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006272829038589 | $0.23 |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.763449801481 | $1.12 |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107141593802305 | $29.12 |
| FEDERICO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 39.5809199662728 | $39.58 |
| FEDERICO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000127251149495999 | $0.00 |
| FEDERICO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0465827593939999 | $0.04 |
| FEDERICO ANTONELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00092183009664 | $0.00 |
| FEDERICO ANTONELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.279672744902079 | $0.35 |
| FEDERICO ANTONIO AQUINO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 407.5 | $407.50 |
| FEDERICO ANTONIO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002326771837 | $50.00 |
| FEDERICO ANTONIO AQUINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.12273588824544 | $3.58 |
| FEDERICO AQUIZE LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000124106231096 | $0.00 |
| FEDERICO ARCE TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00087491027826 | $25.90 |
| FEDERICO ARCE TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.069486181373 | $0.08 |
| FEDERICO ARCE TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033417005314 | $6.52 |
| FEDERICO ARCE TERAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0743405839059999 | $0.83 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | USDC | 4,177.334007 | $4,177.33 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,600.0) | ($2,600.00) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,600.0 | $2,600.00 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | USDC | (2,600.0) | ($2,600.00) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (16,378.164610771) | ($16,378.16) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 16,378.164610771 | $16,378.16 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (57.604625) | ($28.63) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ADA | 57.604625 | $28.63 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03172269) | ($849.09) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03172269 | $849.09 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.5584375017) | ($805.60) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.5584375017 | $805.60 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.0006931976514) | ($0.98) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (16,377.16461) | ($16,377.16) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (11.0) | ($15,111.47) |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 11.0 | $15,111.47 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00310714417409999 | $95.32 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.213402064747 | $462.86 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 217.81142564337 | $217.81 |
| FEDERICO ARCINIEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.994482693 | $59.08 |
| FEDERICO AUGUSTO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000429239992 | $0.00 |
| FEDERICO AUGUSTO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.30307353664958 | $0.35 |
| FEDERICO AUGUSTO CORAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000018555206726 | $0.00 |
| FEDERICO AVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001966435673 | $0.00 |
| FEDERICO AVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013754727673999 | $0.00 |
| FEDERICO AVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022827304523 | $0.00 |
| FEDERICO AVELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00103682059656 | $0.00 |
| FEDERICO BACHIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001997880716 | $59.99 |
| FEDERICO BAGNUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112663267606999 | $0.33 |
| FEDERICO BAGNUOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.911632822674835 | $0.95 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.006) | ($234.52) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | ETH | 0.081698 | $234.52 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.08244714065) | ($236.73) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.070209) | ($2,702.08) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | MATIC | 2,482.362 | $2,702.08 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (18.426492) | ($20.03) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,463.935508) | ($2,664.84) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.005) | ($137.27) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.093691 | $137.27 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.093692) | ($137.15) |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | BTC | 0.0043 | $112.22 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00257437321569999 | $79.75 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06963375149045 | $0.07 |
| FEDERICO BALASSANIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000256251301139199 | $0.01 |
| FEDERICO BALDICCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000119565905579999 | $0.00 |
| FEDERICO BALESTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027432373947 | $0.81 |
| FEDERICO BALESTRERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.084394702978 | $0.08 |
| FEDERICO BALLARDINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (4.75) | ($4.75) |
| FEDERICO BALLARDINI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| FEDERICO BALLARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000485921097089999 | $14.38 |
| FEDERICO BALLARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00054683074177 | $0.00 |
| FEDERICO BALLARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 91.70476129893 | $91.70 |
| FEDERICO BAMBOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000888361565419999 | $26.29 |
| FEDERICO BAMBOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0084256200905 | $0.01 |
| FEDERICO BAMBOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0132934803457 | $25.94 |
| FEDERICO BAMBOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0038298674117 | $0.00 |
| FEDERICO BANCHELLI | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (245.0) | ($245.00) |
| FEDERICO BANCHELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (510.0) | ($510.00) |
| FEDERICO BANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012474369826 | $0.30 |
| FEDERICO BANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 21.43060836671 | $22.83 |
| FEDERICO BANCHELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.131106504 | $6.13 |
| FEDERICO BANFI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00002584 | $1.01 |
| FEDERICO BANFI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | DASH | 0.00477763 | $0.27 |
| FEDERICO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013572460454 | $2.82 |
| FEDERICO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7855270377414 | $15.58 |
| FEDERICO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0020681606575 | $0.01 |
| FEDERICO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000000006136569052 | $0.00 |
| FEDERICO BANFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0020605425385 | $0.09 |
| FEDERICO BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001022849012 | $0.00 |
| FEDERICO BARBAROSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0104985753062 | $0.01 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000150282867002 | $0.00 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000957845282399999 | $0.02 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.007874178836 | $0.01 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00069081151419 | $0.01 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0603079480139999 | $0.06 |
| FEDERICO BARBIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000074835666949 | $0.00 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00000252) | ($0.10) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.0327475 | $1,298.41 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.00152) | ($60.26) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | SOL | 3.074040395 | $311.64 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.03623822288) | ($0.08) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004313221543) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004304782606) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002083354597) | ($0.08) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004031393644) | ($0.13) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0075468) | ($220.62) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0075468) | ($221.41) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0075468) | ($221.41) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.0075468) | ($221.41) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Collateral | BTC | (0.00754677) | ($221.41) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1231321487) | ($0.07) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005890530802) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000585536716) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SOL | (0.03843) | ($1.50) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0000499 | $1.50 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000269) | ($0.08) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000431945773) | ($0.13) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Deposit | SOL | 0.0495 | $1.36 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008141762452) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008491508492) | ($0.17) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004176749601) | ($0.08) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006101756405) | ($0.13) |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00341212108455547 | $106.75 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.701529735768053 | $0.82 |
| FEDERICO BARLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.030607845632 | $1.54 |
| FEDERICO BARLOCCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00015248925464109 | $0.00 |
| FEDERICO BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00013202090003 | $3.91 |
| FEDERICO BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022281106501 | $0.00 |
| FEDERICO BASSANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00051266046354 | $0.00 |
| FEDERICO BASSI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | CEL | (1.1007) | ($2.30) |
| FEDERICO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004829799526298 | $0.19 |
| FEDERICO BASSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00482629613187903 | $0.01 |
| FEDERICO BATTESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00099883344214 | $29.56 |
| FEDERICO BATTISTESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003071404367 | $0.00 |
| FEDERICO BATTISTESSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.02109782515 | $0.02 |
| FEDERICO BAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0143587568239999 | $434.37 |
| FEDERICO BAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015550236734 | $0.02 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO BAUDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 7.99509926179999 | $27.31 |
| FEDERICO BAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041575343043 | $1.23 |
| FEDERICO BAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0024669897148 | $0.00 |
| FEDERICO BAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.8315161108 | $1.83 |
| FEDERICO BECCIA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (11.04) | ($22,723.04) |
| FEDERICO BECCIA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | ETH | (6.877662105) | ($12,290.00) |
| FEDERICO BECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00122336664891 | $36.21 |
| FEDERICO BECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00366020006032 | $0.00 |
| FEDERICO BECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118162320512993 | $296.56 |
| FEDERICO BECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000127853517232 | $0.00 |
| FEDERICO BECCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.041828472204 | $0.04 |
| FEDERICO BENACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00939344832892976 | $0.01 |
| FEDERICO BENGOECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.2539697501 | $7.25 |
| FEDERICO BENTIVEGNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021036260819 | $0.04 |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.270305 | $801.96 |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.05208733 | $2,088.58 |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.222501) | ($664.61) |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.046689) | ($1,873.50) |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000775151543929999 | $22.80 |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.196032766398 | $4.58 |
| FEDERICO BERCOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088086453497 | $15.62 |
| FEDERICO BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011797635011 | $0.00 |
| FEDERICO BERGEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000114823109359999 | $0.00 |
| FEDERICO BERTOCCHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00350620333300104 | $0.00 |
| FEDERICO BERTUCCIOLI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001088) | ($43.09) |
| FEDERICO BERTUCCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002270429047602 | $0.09 |
| FEDERICO BERTUCCIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000168222283317 | $0.01 |
| FEDERICO BETTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 239.78406713514 | $258.72 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 0.095 | $170.21 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.02 | $0.78 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ETH | 12.48927289 | $23,474.09 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 58.17 | $2,553.08 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000388606018889999 | $0.01 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00111642411773 | $0.00 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046837995353 | $57.08 |
| FEDERICO BIANCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.200005257839999 | $7.17 |
| FEDERICO BITONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000148379578928 | $4.39 |
| FEDERICO BITONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0015729979382 | $0.00 |
| FEDERICO BIZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001671298675 | $49.75 |
| FEDERICO BIZZOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.65636881863 | $2.43 |
| FEDERICO BLESA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (3.28) | ($2.21) |
| FEDERICO BLESA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000073 | $2.21 |
| FEDERICO BLESA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (1.483) | ($1.00) |
| FEDERICO BLESA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.000033 | $1.00 |
| FEDERICO BLESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000167045639897 | $0.49 |
| FEDERICO BLESA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.4096846839542 | $7.59 |
| FEDERICO BOLLA | ADDRESS REDACTED | 4/27/2022 | Custody | Incoming | Deposit | BTC | 0.012939 | $501.70 |
| FEDERICO BOLLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00567358196969999 | $175.19 |
| FEDERICO BOLLETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000010895597533 | $0.00 |
| FEDERICO BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020446740794 | $0.61 |
| FEDERICO BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00205479079169999 | $0.00 |
| FEDERICO BON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.5165098104 | $8.52 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000908988085677 | $26.90 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.28322081419676 | $0.33 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029006963942 | $56.67 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00196372520089999 | $0.00 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00082594663836 | $0.00 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00027347197638 | $0.00 |
| FEDERICO BONESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00026440394252 | $0.00 |
| FEDERICO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37947736398 | $0.44 |
| FEDERICO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.044788212776 | $89.00 |
| FEDERICO BORSARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.82416928419999 | $3.82 |
| FEDERICO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000020675929369 | $0.00 |
| FEDERICO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046127591591 | $0.01 |
| FEDERICO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000975877639229999 | $1.90 |
| FEDERICO BOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0013531619146 | $0.00 |
| FEDERICO BROLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119222521574999 | $3.53 |
| FEDERICO BROLESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0480443944437793 | $0.06 |
| FEDERICO BRUGHITTA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BUSD | 535.76056 | $535.76 |
| FEDERICO BRUGHITTA | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | USDT ERC20 | 412.377199 | $412.38 |
| FEDERICO BRUGHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167901619356312 | $50.33 |
| FEDERICO BRUGHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.8966685339 | $0.90 |
| FEDERICO BRUGHITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 7.7860363085 | $7.79 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,800.0) | ($3,800.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,800.0 | $3,800.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | USDC | (3,800.0) | ($3,800.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,300.0) | ($2,300.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,300.0 | $2,300.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | USDC | (2,300.0) | ($2,300.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00801233) | ($250.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00801233 | $250.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (850.0) | ($850.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 850.0 | $850.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | USDC | (850.0) | ($850.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (3,000.0) | ($3,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 3,000.0 | $3,000.00 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026170736972 | $79.58 |
| FEDERICO BUCSPUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 535.309645801 | $535.31 |
| FEDERICO BUCZEK | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FEDERICO BUCZEK | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 9,900.0 | $9,900.00 |
| FEDERICO BUCZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FEDERICO BUCZEK | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (9,058.234118) | ($9,058.23) |
| FEDERICO BUCZEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 65.27631861843 | $65.28 |
| FEDERICO BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000800306466999999 | $0.00 |
| FEDERICO BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00998812955109999 | $0.01 |
| FEDERICO BULLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000127712895349999 | $0.00 |
| FEDERICO BURGUETE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (686.455802) | ($686.46) |
| FEDERICO BURGUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026512119724 | $0.78 |
| FEDERICO BURGUETE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.9387288299549 | $4.94 |
| FEDERICO BURIEK | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.626631) | ($24,104.11) |
| FEDERICO BURIEK | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (2.188598022) | ($844.31) |
| FEDERICO BURIEK | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ADA | (164.817197) | ($128.76) |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017400006211359 | $69.19 |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15384692659 | $312.42 |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.5152711044601 | $0.45 |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.6654234223 | $4.67 |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000039245116938 | $0.00 |
| FEDERICO BURIEK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.009549428059293 | $3.88 |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BNB | 1.0477546 | $409.57 |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001731) | ($54.09) |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (1.051819) | ($328.55) |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169258) | ($50.16) |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00342515803742458 | $100.05 |
| FEDERICO BUTTITTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0047954554785979 | $1.56 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023536870858 | $6.97 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020277471206 | $3.96 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 3.7327402415 | $2.96 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.17428919252 | $1.94 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.03015976516 | $0.26 |
| FEDERICO CACHARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0119994810029999 | $0.71 |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | CEL | (10.7301) | ($23.38) |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (1.942217) | ($1.94) |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.110035) | ($4,285.25) |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003025677732109 | $12.13 |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.028762761354146 | $0.06 |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006682315800636 | $0.01 |
| FEDERICO CAFARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0020554799546 | $0.00 |
| FEDERICO CALACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000168918315039999 | $0.50 |
| FEDERICO CALACOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27246011305 | $0.32 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.0263355 | $1,065.51 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.0265384 | $1,056.53 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00025706 | $10.17 |
| FEDERICO CAMANO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOT | 1.07730473 | $10.84 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00424651746029999 | $112.01 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.027577265479 | $3.45 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031459051638 | $61.68 |
| FEDERICO CAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.313942875019999 | $4.58 |
| FEDERICO CAMICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0063606439806801 | $0.01 |
| FEDERICO CAMPESTRI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00099574) | ($41.24) |
| FEDERICO CAMPESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000799596034598999 | $0.03 |
| FEDERICO CAMPESTRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000936352900863999 | $0.28 |
| FEDERICO CAMPO PIOMBI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01969850685913 | $0.02 |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.83) | ($1.83) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.1107) | ($0.24) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.038) | ($0.07) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,291.354008091) | ($2,200.00) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,530.737660664 | $2,607.82 |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (1.074171743) | ($1.83) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (38.772845395) | ($66.05) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.23519426) | ($7,052.13) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (29.772407) | ($29.77) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | CEL | (200.4226) | ($166.86) |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0045575929519956 | $140.57 |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.35261283578532 | $1.22 |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018792156717 | $0.04 |
| FEDERICO CANIGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.002021066 | $0.02 |
| FEDERICO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029066421502207 | $0.03 |
| FEDERICO CARBONE | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | MATIC | (185.685892394) | ($125.48) |
| FEDERICO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0896214927009999 | $0.10 |
| FEDERICO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.9772959544 | $7.98 |
| FEDERICO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.8949595842675 | $1.84 |
| FEDERICO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.9029548741 | $1.39 |
| FEDERICO CARBONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.31392340281 | $0.01 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | LTC | 4.056247 | $420.85 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.21 | $20.87 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ADA | 25.843206 | $20.51 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.75 | $61.00 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | LTC | 0.09999726 | $8.13 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001689984 | $50.00 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.0801219039102 | $0.74 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.080709723326 | $0.04 |
| FEDERICO CARDIOTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0069787556518 | $0.47 |
| FEDERICO CARRANZA RANITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000079753102369 | $0.00 |
| FEDERICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005136103121 | $15.20 |
| FEDERICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081083935758 | $0.00 |
| FEDERICO CARUSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0086353808325 | $0.01 |
| FEDERICO CASATI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 13.345158 | $13.35 |
| FEDERICO CASATI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | USDC | (13.86) | ($13.86) |
| FEDERICO CASATI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | BTC | 0.0004601 | $13.86 |
| FEDERICO CASATI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002145) | ($63.68) |
| FEDERICO CASATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00168560651815542 | $50.02 |
| FEDERICO CASATI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00369772607207 | $0.00 |
| FEDERICO CASTRACANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.43008959457 | $0.50 |
| FEDERICO CASTRO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ADA | (37.32244) | ($20.99) |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009194739014999999 | $0.00 |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.162833765466249 | $0.12 |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.9286894409 | $1.87 |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000017109412341 | $0.00 |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016663565006086 | $0.00 |
| FEDERICO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.236140700815359 | $0.17 |
| FEDERICO CATALAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.10232707 | $317.34 |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00143955 | $44.85 |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.202142378 | $389.54 |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | ADA | 415.892174 | $223.27 |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.010191 | $313.18 |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Outbound Transfer | BTC | (0.012776) | ($391.74) |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (666.16425) | ($373.88) |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.411293) | ($817.61) |
| FEDERICO CATALAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.078) | ($25.04) |
| FEDERICO CATALAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.066650238 | $82.46 |
| FEDERICO CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147435160212719 | $0.49 |
| FEDERICO CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020027615802753 | $4.39 |
| FEDERICO CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.44252489221097 | $1.02 |
| FEDERICO CATALAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000605804544384729 | $0.22 |
| FEDERICO CAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056177148328992 | $0.01 |
| FEDERICO CAVALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019587381095 | $0.58 |
| FEDERICO CAVALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.04811274586 | $1.05 |
| FEDERICO CAVALLUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 5.1600990706 | $5.16 |
| FEDERICO CAZADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012221472339 | $0.00 |
| FEDERICO CAZADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00233855758859999 | $0.00 |
| FEDERICO CENSI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1627780439) | ($475.83) |
| FEDERICO CENSI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01198736) | ($431.28) |
| FEDERICO CENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005473425218216 | $2.11 |
| FEDERICO CENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006331030670496 | $1.85 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO CENSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039492756657 | $0.00 |
| FEDERICO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001014781558299 | $0.00 |
| FEDERICO CERRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000082061120654 | $0.00 |
| FEDERICO CERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017473582426 | $0.02 |
| FEDERICO CERUTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025894108419 | $0.00 |
| FEDERICO CERVANTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002860900037 | $0.00 |
| FEDERICO CERVANTES JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.003031942801 | $0.00 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | CEL | (2.638) | ($5.62) |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.001859 | $5.62 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.004209) | ($12.69) |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0003173 | $12.69 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.000389) | ($15.54) |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | LTC | 0.14531 | $15.54 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | LTC | (0.16079348) | ($17.20) |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069041877302999 | $0.00 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00240159797601899 | $0.01 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000224843440683799 | $0.01 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00013662692885 | $0.00 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004902377731305 | $0.00 |
| FEDERICO CESARATTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00022669511539999 | $0.00 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059898419856 | $1.77 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000102283974301 | $0.00 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00035207884619 | $0.69 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.13873257682 | $0.09 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0047246416439 | $0.28 |
| FEDERICO CHAMORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.20135844499 | $0.10 |
| FEDERICO CHAPELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.004872) | ($193.82) |
| FEDERICO CHAPELA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | LTC | 1.819 | $193.82 |
| FEDERICO CHAPELA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.819) | ($193.19) |
| FEDERICO CHAPELA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.003316) | ($98.43) |
| FEDERICO CHAPELA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 98.244 | $98.43 |
| FEDERICO CHAPELA | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDC | (98.244) | ($98.24) |
| FEDERICO CHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007135533542 | $250.00 |
| FEDERICO CHAPELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47019287070319 | $0.51 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | DOGE | 6.37669887 | $0.54 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOGE | 124.5032011 | $9.96 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.57828641780482 | $0.56 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000047792067331 | $0.00 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.0538925772681 | $0.00 |
| FEDERICO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.0000092150833408 | $0.00 |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | DASH | (0.04380774) | ($3.45) |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000012213692147 | $0.04 |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019630949547 | $0.02 |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00001524661861799 | $0.00 |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000083810801456999 | $0.00 |
| FEDERICO CHIAFFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00008891318367557 | $0.01 |
| FEDERICO CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000047022075473999 | $0.00 |
| FEDERICO CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00052803466924 | $0.00 |
| FEDERICO CHLOPECKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002876715595 | $0.01 |
| FEDERICO CIARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.115378009279 | $0.12 |
| FEDERICO CICCIARELLA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.0000274 | $1.05 |
| FEDERICO CICCIARELLA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.468623) | ($832.91) |
| FEDERICO CICCIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019881725795 | $0.59 |
| FEDERICO CICCIARELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0041285672877958 | $9.82 |
| FEDERICO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000082139043924 | $2.43 |
| FEDERICO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017933725882 | $0.02 |
| FEDERICO CIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.019557139546 | $0.02 |
| FEDERICO COLANGELO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($293.91) |
| FEDERICO COLANGELO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09238584) | ($2,880.48) |
| FEDERICO COLANGELO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ADA | (728.580945) | ($426.85) |
| FEDERICO COLANGELO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00005862) | ($1.84) |
| FEDERICO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085213630240023 | $29.48 |
| FEDERICO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.46158063173369 | $3.13 |
| FEDERICO COLANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.25591847611999 | $14.57 |
| FEDERICO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069112409231 | $0.02 |
| FEDERICO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029381875424 | $0.00 |
| FEDERICO COLELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000366661039117 | $0.00 |
| FEDERICO COLLALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000117798200749 | $3.49 |
| FEDERICO COLLALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00037242092258 | $0.73 |
| FEDERICO COLLALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1638962056 | $1.82 |
| FEDERICO COLLALTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.026508724965 | $0.23 |
| FEDERICO COLLEPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001298908144 | $50.00 |
| FEDERICO COLLEPARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.004840202876 | $1.99 |
| FEDERICO CORTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.677318807935 | $1.67 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14474812) | ($5,754.13) |
| FEDERICO COSTA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00013584) | ($5.25) |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021615642944359 | $8.72 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000008221918656 | $0.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00022521807423999 | $0.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0095657652430758 | $0.01 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00139390207823139 | $50.39 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00078908894383 | $0.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015373965739999 | $30.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00061158255961 | $0.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000121522863042 | $0.00 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.018578509152 | $0.02 |
| FEDERICO COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000124402511621999 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083565685297 | $0.10 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015131506934 | $29.53 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.364867108 | $4.36 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.003547247738 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00105906746483 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016667163048 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000063064679789 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00053560892845 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00052027320145 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000382273540749999 | $0.00 |
| FEDERICO COSTANTINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.9865821806 | $6.99 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | CEL | (995.0) | ($2,039.75) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 2,029.277 | $2,039.75 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (7,643.099) | ($7,643.10) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($2,063.59) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 2,053.264 | $2,063.59 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | CEL | (988.0) | ($2,061.28) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0534004 | $2,061.28 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0534) | ($2,067.92) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,061.02 | $2,067.92 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | USDC | (2,053.26) | ($2,053.26) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | BTC | 0.0529742 | $2,053.26 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.0523) | ($2,025.54) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | UST | 2,021.24 | $2,025.54 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | ETH | (29.77763147) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | MATIC | (77,928.502891271) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | SOL | (978.932697966) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | LUNC | (1,000.750562922) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | BTC | (1.114831844) | ($40,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Collateral | AVAX | (703.605980651) | ($40,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.098314607) | ($3.74) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | AVAX | 703.605980651 | $34,364.45 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (62.191011236) | ($110.70) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | BTC | 1.114831844 | $36,795.03 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.198324022) | ($7.52) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | LUNC | 1,000.750562922 | $59,934.95 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.198324022) | ($7.52) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | SOL | 978.932697966 | $69,752.52 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.183599883) | ($7.52) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 77,928.502891271 | $70,717.51 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (41.785895837) | ($75.06) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | ETH | 29.77763147 | $72,489.14 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (753.0) | ($1,350.88) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 1,338.28 | $1,350.88 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (35.872536811) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | MATIC | (99,410.614797844) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | SOL | (1,295.321351069) | ($80,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (1.32553278) | ($40,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | LUNC | (1,348.654645544) | ($40,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | AVAX | (991.005245831) | ($40,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 10,000.0 | $10,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 20,000.0 | $20,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (50,000.0) | ($50,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 4,170.585 | $50,000.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (41,338.28) | ($41,338.28) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 3,398.4783 | $41,338.28 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | LUNC | 1,348.654645544 | $12,124.41 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | LUNC | (1,112.34705228) | ($10,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | LUNC | (0.553948832) | ($4.98) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | LUNC | (33.387030033) | ($300.15) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,698.47) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,562.594 | $10,698.47 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,670.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,616.608 | $10,670.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,670.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,567.012 | $10,670.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,640.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,547.782 | $10,640.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,640.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,526.661 | $10,640.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,640.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,520.694 | $10,640.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (1,000.0) | ($10,630.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 10,473.482 | $10,630.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | DOT | (569.063) | ($6,049.14) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 5,925.754 | $6,049.14 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.98) | ($4.98) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | AVAX | 991.005245831 | $37,811.50 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | SOL | 1,295.321351069 | $80,387.64 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.02) | ($10.02) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 99,410.614797844 | $82,098.06 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (100.08) | ($100.08) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (20,000.0) | ($20,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ETH | 35.872536811 | $83,307.99 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (841.0) | ($702.05) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 699.123 | $702.05 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (147.6) | ($147.60) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (10,000.0) | ($10,000.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Collateral | BTC | 1.32553278 | $39,430.31 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | CEL | (1,000.0) | ($710.67) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | USDC | 704.9 | $710.67 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | MATIC | (8,000.0) | ($4,618.39) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,628.043 | $4,618.39 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (2.1) | ($3,687.66) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 3,680.666 | $3,687.66 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | SOL | (100.0) | ($4,135.69) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 4,123.111 | $4,135.69 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | AVAX | (60.0) | ($1,356.62) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 1,349.405 | $1,356.62 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | CEL | (1,300.0) | ($865.50) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 862.809 | $865.50 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (15,500.0) | ($15,500.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | CEL | (990.0) | ($673.84) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 668.051 | $673.84 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | USDC | (683.999) | ($684.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (20,000.0) | ($11,703.54) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.4039999 | $11,703.54 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ADA | (28,845.973) | ($16,880.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.5809578 | $16,880.00 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.73) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($62,572.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (43.0) | ($67,224.80) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (130,000.0) | ($72,538.07) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (129,050.0) | ($72,724.06) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1,600.0) | ($56,032.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.9812) | ($28,065.26) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ADA | 48,848.913 | $28,065.26 |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1,646.0) | ($57,711.10) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (2.0) | ($56,904.39) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.93694864) | ($26,554.06) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ADA | (48,849.04332799999) | ($27,297.02) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($19.82) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (1,837.800060122) | ($36,756.00) |
| FEDERICO COSTANZO POETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9,540.36027476249 | $12,304.86 |
| FEDERICO COTTONE | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00053439 | $21.74 |
| FEDERICO COTTONE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.02939441 | $884.29 |
| FEDERICO COTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00061212071382 | $16.87 |
| FEDERICO COTTONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.83633341185 | $13.43 |
| FEDERICO COZZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001662) | ($49.99) |
| FEDERICO COZZA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.644698) | ($19,425.40) |
| FEDERICO COZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038509860703537 | $134.17 |
| FEDERICO CRASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | CEL | (3.8846) | ($2.95) |
| FEDERICO CRASSO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00807) | ($240.43) |
| FEDERICO CRASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.81028271500461 | $2.38 |
| FEDERICO CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00301704232629999 | $91.93 |
| FEDERICO CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040340842807 | $79.89 |
| FEDERICO CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.64071238169999 | $2.09 |
| FEDERICO CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.83375995519999 | $31.49 |
| FEDERICO CRIVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.21740351159 | $8.60 |
| FEDERICO CUCINOTTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.530275855196353 | $0.56 |
| FEDERICO CUGIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5050031574398 | $0.49 |
| FEDERICO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.019898577825 | $597.52 |
| FEDERICO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.62119671556 | $1,250.25 |
| FEDERICO DAL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44756735325 | $3.95 |
| FEDERICO DALIT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.063140568506 | $0.01 |
| FEDERICO DAMIAN ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.043570551015443 | $0.04 |
| FEDERICO DAMIAN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00137819472642479 | $0.00 |
| FEDERICO DAMIAN KOSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.004361794633 | $0.00 |
| FEDERICO DAMONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04989442513) | ($97.36) |
| FEDERICO DAMONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00974122) | ($310.52) |
| FEDERICO DAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008604207468536 | $2.96 |
| FEDERICO DAMONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00041504306252525 | $1.00 |
| FEDERICO DANESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.0065 | $16.01 |
| FEDERICO DANESI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.18782 | $463.22 |
| FEDERICO DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163401528899999 | $48.58 |
| FEDERICO DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017850147845 | $34.04 |
| FEDERICO DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0021484134776 | $0.00 |
| FEDERICO DANESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00017276719314 | $0.00 |
| FEDERICO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000115803074894 | $0.00 |
| FEDERICO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035994141644 | $0.00 |
| FEDERICO D'ANGELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0124920120680999 | $0.01 |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.50 |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | CEL | 0.22 | $0.49 |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 2.9116 | $1.16 |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | XRP | (2.9116) | ($1.12) |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050202014819 | $0.01 |
| FEDERICO DANIEL ORCELLET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0002737968411644 | $0.00 |
| FEDERICO D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000393239637 | $0.00 |
| FEDERICO D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052863384945 | $0.01 |
| FEDERICO D'ANIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00135217743179999 | $0.00 |
| FEDERICO DAVID POLACOV | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Deposit | BTC | 0.139 | $4,994.13 |
| FEDERICO DAVID POLACOV | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14066) | ($4,038.21) |
| FEDERICO DAVID POLACOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001660743 | $50.00 |
| FEDERICO DE CILLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.11478105630199 | $1.08 |
| FEDERICO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002267022125 | $0.67 |
| FEDERICO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.0275655183 | $8.03 |
| FEDERICO DE FELICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00029200534019 | $0.02 |
| FEDERICO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009235012469 | $2.73 |
| FEDERICO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24061335882 | $0.28 |
| FEDERICO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00115299721129 | $0.00 |
| FEDERICO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00335035880209999 | $0.00 |
| FEDERICO DE FILIPPIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000130218009688 | $0.04 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,125.0) | ($1,125.00) |
| FEDERICO DE LIO | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,006.0) | ($2,006.00) |
| FEDERICO DE LIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109126796639 | $3.23 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066807519571 | $0.01 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5905337478 | $4.59 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2231548371 | $1.40 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.50552508027 | $27.51 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0104800898453 | $3.34 |
| FEDERICO DE LIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.77267713969 | $1.19 |
| FEDERICO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016574483065 | $4.91 |
| FEDERICO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039204634735 | $0.00 |
| FEDERICO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.022501584938 | $43.91 |
| FEDERICO DE ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00033373226925 | $0.11 |
| FEDERICO DE ROSAS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (406.929703) | ($406.93) |
| FEDERICO DE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016512669055 | $0.49 |
| FEDERICO DE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.93432326962 | $2.93 |
| FEDERICO DE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.036107639967 | $2.16 |
| FEDERICO DE ROSAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.047010125442 | $1.86 |
| FEDERICO DEBONIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.871300898) | ($2,859.50) |
| FEDERICO DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000046482380794 | $1.38 |
| FEDERICO DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111410945517 | $0.13 |
| FEDERICO DEBONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018680382114173 | $42.84 |
| FEDERICO DEGANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000353592584189999 | $1.05 |
| FEDERICO DEGANUTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.075572696766 | $0.09 |
| FEDERICO DEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000024985693074 | $0.01 |
| FEDERICO DEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019787067044 | $0.00 |
| FEDERICO DEKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.004087443689 | $0.00 |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.14077646 | $5,610.30 |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.142625) | ($4,491.12) |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (1.133143) | ($358.21) |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019378872298011 | $70.49 |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.612256333997 | $1.30 |
| FEDERICO DEL BIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0060825512407695 | $2.07 |
| FEDERICO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016131837647 | $0.00 |
| FEDERICO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000168792594849999 | $0.00 |
| FEDERICO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000024040317653 | $0.00 |
| FEDERICO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0081130373662 | $0.01 |
| FEDERICO DELLA VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00102369941233 | $0.00 |
| FEDERICO DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000032223427204 | $0.01 |
| FEDERICO DELL'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000017761393662 | $0.00 |
| FEDERICO DERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019271584517 | $0.57 |
| FEDERICO DERIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 8.0019584196 | $8.00 |
| FEDERICO DI CEGLIE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BUSD | (2.965632933) | ($2.97) |
| FEDERICO DI CEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017685101699 | $0.00 |
| FEDERICO DI CEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021590530663 | $0.03 |
| FEDERICO DI CEGLIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.022539122959518 | $0.02 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.1283228864 | $0.10 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000117468277115 | $0.00 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0016416042372 | $0.01 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00001963815066 | $0.00 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039216145838999 | $0.00 |
| FEDERICO DI FRANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00034231006291 | $0.00 |
| FEDERICO DI FUSCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.19278975632 | $4.73 |
| FEDERICO DI LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00170842232089999 | $0.00 |
| FEDERICO DI LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00172962029959999 | $0.00 |
| FEDERICO DI LORETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0017918716784 | $0.00 |
| FEDERICO DI PIETRANTONIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000115745612937 | $0.00 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ETH | 6.032063 | $17,358.10 |
| FEDERICO DIATO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.042397529) | ($11,923.85) |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002237846928 | $0.07 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.090459627469 | $0.11 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172324322900558 | $38.35 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.6633746517 | $3.66 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0206361318279999 | $0.01 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.02276000609 | $1.67 |
| FEDERICO DIATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.83140887551 | $2.84 |
| FEDERICO DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025019012190999 | $0.00 |
| FEDERICO DILEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.021726068369 | $0.02 |
| FEDERICO DRAGONI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145165088459 | $4.30 |
| FEDERICO DRAGONI GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112724177191 | $0.00 |
| FEDERICO EMO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.027535) | ($819.18) |
| FEDERICO EMO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025674208240131 | $8.76 |
| FEDERICO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040919139064 | $0.00 |
| FEDERICO ESPOSITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00027373770475 | $0.00 |
| FEDERICO FANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000389937245 | $0.00 |
| FEDERICO FANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00008128447022 | $0.00 |
| FEDERICO FANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0010671490986 | $0.01 |
| FEDERICO FATTORI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006895) | ($267.01) |
| FEDERICO FATTORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.849554264779648 | $1.35 |
| FEDERICO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023370588348 | $0.69 |
| FEDERICO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.042540944176 | $0.05 |
| FEDERICO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018753273023 | $3.66 |
| FEDERICO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.013559771966 | $0.01 |
| FEDERICO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3837033881 | $1.38 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000295115008259999 | $0.87 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000087602179019 | $0.02 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8574963644 | $1.79 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0058088234794 | $0.01 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00093267433987 | $0.00 |
| FEDERICO FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0126972332684999 | $4.04 |
| FEDERICO FERNANDEZ BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419865101229999 | $1.24 |
| FEDERICO FERRERO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.023171) | ($737.70) |
| FEDERICO FERRERO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001642) | ($49.53) |
| FEDERICO FERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00477320192919514 | $156.49 |
| FEDERICO FERRETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00119678) | ($33.66) |
| FEDERICO FERRETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (5,768.416707) | ($5,768.42) |
| FEDERICO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000006381358205139 | $0.24 |
| FEDERICO FERRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 37.079562909122 | $37.08 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000037744134 | $0.00 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019982678373 | $0.00 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.021717175281 | $0.02 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.008948393056 | $0.01 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00128435264223999 | $0.01 |
| FEDERICO FIACCADORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00042373164003 | $0.00 |
| FEDERICO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003382984698 | $10.01 |
| FEDERICO FICHERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00132432701775 | $2.58 |
| FEDERICO FIDALGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.1032919073 | $3.20 |
| FEDERICO FIGUEROA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.0) | ($401.00) |
| FEDERICO FIORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004832854582 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000010519564312 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000923017409949999 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00004259810759999 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0014915206791 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000005228925684 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000026824494257 | $0.00 |
| FEDERICO FOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0072554759908 | $0.01 |
| FEDERICO FOGO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | 1INCH | (28,163.09093349) | ($22,758.65) |
| FEDERICO FOGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 420.317935237753 | $473.61 |
| FEDERICO FORNER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| FEDERICO FORNER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FEDERICO FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028976879456 | $0.86 |
| FEDERICO FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00020599676587 | $0.40 |
| FEDERICO FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7826010394 | $1.78 |
| FEDERICO FORNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000127144858235 | $0.01 |
| FEDERICO FORNERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05015021972815 | $1.22 |
| FEDERICO FORNERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0002841776566 | $0.00 |
| FEDERICO FORNERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000620074862359999 | $0.00 |
| FEDERICO FORNERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.373458760959999 | $0.02 |
| FEDERICO FORNERIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000091817971795 | $0.00 |
| FEDERICO FORNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000162161449198529 | $0.00 |
| FEDERICO FORNITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037249181265 | $0.00 |
| FEDERICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018547819713 | $0.55 |
| FEDERICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118515107826999 | $0.01 |
| FEDERICO FORTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.55191796159999 | $7.55 |
| FEDERICO FRAIESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140597374288514 | $0.30 |
| FEDERICO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000092516774844 | $0.00 |
| FEDERICO FRANCESCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0017169796828 | $0.00 |
| FEDERICO FRANCESCUT | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.04069779 | $1,075.96 |
| FEDERICO FRANCESCUT | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00386392 | $115.29 |
| FEDERICO FRANCESCUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00285042170794499 | $60.78 |
| FEDERICO FRANCISCO CACHO SUAREZ PEREDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000353532852882 | $10.48 |
| FEDERICO FRANCISCO LINARES NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033866289057 | $0.00 |
| FEDERICO FRANCISCO LINARES NOGUEROL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9351451843 | $2.26 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000046125432694 | $0.00 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000172349027919999 | $0.00 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000008924045127 | $0.02 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00083412697362 | $0.00 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003911823873 | $0.00 |
| FEDERICO FRIGERIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000179883978619999 | $0.01 |
| FEDERICO FUSAGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.4703932337712 | $4.85 |
| FEDERICO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000048072565233 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003778903129 | $0.00 |
| FEDERICO FUSARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0084584572361 | $0.01 |
| FEDERICO GAIANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000677) | ($20.02) |
| FEDERICO GAIANI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01622924) | ($480.81) |
| FEDERICO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156008974938209 | $5.33 |
| FEDERICO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.088498709182 | $0.10 |
| FEDERICO GAIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0086907781439 | $0.01 |
| FEDERICO GALEOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00162199243198 | $0.00 |
| FEDERICO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004410291443 | $0.00 |
| FEDERICO GALLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0082606925585 | $0.01 |
| FEDERICO GARAFFO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | MATIC | (62.18736803) | ($78.37) |
| FEDERICO GARAFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.15315562) | ($235.11) |
| FEDERICO GARAFFO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00258007) | ($73.80) |
| FEDERICO GARAFFO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | DOT | (10.01473466) | ($76.83) |
| FEDERICO GARAFFO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($137.36) |
| FEDERICO GARAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002091026033 | $4.35 |
| FEDERICO GARAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 72.5135258956913 | $75.35 |
| FEDERICO GARAFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002281473268 | $2.55 |
| FEDERICO GARCIA DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.072260854492746 | $0.07 |
| FEDERICO GARCIA FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009736390296 | $0.00 |
| FEDERICO GARCIA FERRANDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055940439687 | $0.00 |
| FEDERICO GARLATTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015351423074 | $0.45 |
| FEDERICO GARLATTI COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068313499059 | $0.01 |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00125544) | ($36.74) |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (429.689665) | ($429.69) |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001255443899 | $50.00 |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.900089716823721 | $0.71 |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002941873221 | $0.01 |
| FEDERICO GASTON GALLARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.13148013439999 | $1.13 |
| FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018189645083 | $0.02 |
| FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010923766597 | $0.00 |
| FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000182601074029999 | $0.00 |
| FEDERICO GASTÓN MOSQUERA SERENELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000003351092422 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005369890488 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00031202299931 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000065647616197 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000041745232026 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000029457406731 | $0.00 |
| FEDERICO GATTINONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000073467667445 | $0.00 |
| FEDERICO GAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.839612320129 | $25.61 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001269) | ($49.96) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 49.795 | $49.96 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001252) | ($49.86) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.811 | $49.86 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.001254) | ($50.03) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Swap In | USDC | 49.756 | $50.03 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (104.0) | ($104.00) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | BTC | (0.001242) | ($50.30) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 50.35 | $50.30 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.001276) | ($50.24) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Swap In | USDC | 50.221 | $50.24 |
| FEDERICO GENTILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (338.991994) | ($338.99) |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.014737895554 | $550.00 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.94430730053 | $0.94 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0006383009698 | $0.00 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000011398838863 | $0.00 |
| FEDERICO GENTILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0619678051 11 | $0.01 |
| FEDERICO GERLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00273386936169999 | $83.05 |
| FEDERICO GERLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0957501325669999 | $0.11 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | ETH | (0.141397) | ($400.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | USDC | 399.443 | $400.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (550.0) | ($550.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | BTC | 0.014201 | $550.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Swap Out | USDC | (700.0) | ($700.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Swap In | ETH | 0.247492 | $700.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | BTC | 0.0015145 | $50.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.041709 | $100.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | BTC | 0.0017175 | $50.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | ETH | 0.051404 | $100.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.001714 | $50.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FEDERICO GERMANI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | ETH | 0.05457 | $100.00 |
| FEDERICO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000220929047383 | $5.79 |
| FEDERICO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013604322876 | $25.54 |
| FEDERICO GERMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 28.404580859 | $28.40 |
| FEDERICO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019655728035 | $5.82 |
| FEDERICO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.052340433462 | $104.21 |
| FEDERICO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.24102340177 | $2.68 |
| FEDERICO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 108.308979518 | $108.31 |
| FEDERICO GIACOMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00145474802209999 | $0.00 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024530664993 | $74.25 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.118559734853 | $240.13 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.494021141 | $16.60 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000036300910233 | $0.00 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013693339928 | $1.00 |
| FEDERICO GIAQUINTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 5.01354636439999 | $2.40 |
| FEDERICO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000073844264564 | $2.19 |
| FEDERICO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.013956409555 | $0.02 |
| FEDERICO GIORDANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00002729325143 | $0.01 |
| FEDERICO GIORGINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00303962249383 | $0.00 |
| FEDERICO GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0186597238711462 | $0.02 |
| FEDERICO GIROLAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0133960344419999 | $0.01 |
| FEDERICO GLEISS | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00112691 | $45.87 |
| FEDERICO GLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000206811708 | $0.58 |
| FEDERICO GLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5496481590844 | $0.45 |
| FEDERICO GLEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00166855806169999 | $0.00 |
| FEDERICO GOLDENBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157846505819999 | $46.84 |
| FEDERICO GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000188658394775 | $0.55 |
| FEDERICO GORGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00033352602816 | $0.00 |
| FEDERICO GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.227104657 | $56.47 |
| FEDERICO GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.6191238687 | $51.33 |
| FEDERICO GORIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.6307976349 | $22.65 |
| FEDERICO GRAZIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.445929457153 | $9.47 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.060182) | ($170.60) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05300446467) | ($129.15) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04585711209) | ($84.30) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Swap Out | CEL | (115.175) | ($89.99) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Swap In | ETH | 0.045401 | $89.99 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03833786783) | ($70.01) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (30.03) | ($54,776.64) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | SGB | (1,166.434920832) | ($44.89) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01837101509) | ($35.02) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000698) | ($20.01) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.29635793) | ($8,439.82) |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021113250625801 | $72.03 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.910708501307909 | $1.36 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.20036146548665 | $500.67 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000002392801329 | $0.00 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000025531829049 | $0.00 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000129802895883 | $0.00 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000038076212902 | $0.00 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 9.3500489547549 | $0.44 |
| FEDERICO GRECUCCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000008324803887 | $0.00 |
| FEDERICO GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038923703458 | $0.00 |
| FEDERICO GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00294800863349999 | $5.75 |
| FEDERICO GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.012608799957 | $0.64 |
| FEDERICO GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00666443351808 | $0.01 |
| FEDERICO GREGORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000131657581389999 | $0.00 |
| FEDERICO GRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000040634949 | $0.00 |
| FEDERICO GRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006866507913 | $0.01 |
| FEDERICO GRIJALBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0107956094905 | $0.01 |
| FEDERICO GRISCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0943369897165502 | $0.09 |
| FEDERICO GUEVARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0663204537214 | $0.07 |
| FEDERICO GUIDOTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.033331) | ($1,002.88) |
| FEDERICO GUIDOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178375264859495 | $61.23 |
| FEDERICO GUILLERMO FRANCIONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011432435887057 | $0.01 |
| FEDERICO GUILLERMO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000182950263 | $0.00 |
| FEDERICO GUILLERMO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000346690798 | $0.00 |
| FEDERICO GUILLERMO TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006717202843 | $0.00 |
| FEDERICO HEKIMIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000087222840608 | $2.58 |
| FEDERICO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0129630427094 | $393.45 |
| FEDERICO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019281166527 | $37.62 |
| FEDERICO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0107676777975 | $0.79 |
| FEDERICO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 23.52035584 | $23.52 |
| FEDERICO HENKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0058042165814 | $1.32 |
| FEDERICO HERNAN FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035551726621 | $0.00 |
| FEDERICO HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003882319819 | $0.02 |
| FEDERICO IANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000105275714048999 | $3.12 |
| FEDERICO IANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0383344259512163 | $0.06 |
| FEDERICO IANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000037161253 | $0.00 |
| FEDERICO IANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000000003243076 | $0.00 |
| FEDERICO IANARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000048693535674 | $0.00 |
| FEDERICO IANNILLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00140920517369 | $41.71 |
| FEDERICO INNOCENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.0984255356 | $6.48 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,000.0) | ($1,000.00) |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.0001223 | $3.65 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.015273493484 | $461.18 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49147124903651 | $0.57 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040930180221 | $81.10 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 46.8635582399999 | $46.86 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 2.4828191798 | $1.19 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.038296691361 | $4.21 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.80090525411 | $0.03 |
| FEDERICO INSAURRALDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000050096698362 | $0.00 |
| FEDERICO ISAZA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00042754) | ($16.24) |
| FEDERICO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0432323135147522 | $0.09 |
| FEDERICO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000126355412 | $0.02 |
| FEDERICO ISAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00829024133 | $0.01 |
| FEDERICO JAUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00186673080979999 | $0.00 |
| FEDERICO JAVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.704256) | ($1,369.43) |
| FEDERICO JAVIN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (14,482.92) | ($14,482.92) |
| FEDERICO JAVIN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (18.01) | ($18.01) |
| FEDERICO JAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00364551720396229 | $10.03 |
| FEDERICO JAVIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 88.6998492757446 | $88.70 |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (793.12) | ($793.12) |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000888030591809999 | $2.63 |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016218194821 | $31.65 |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.877421137534 | $6.88 |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.4548361773 | $3.43 |
| FEDERICO JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0140963893974 | $4.48 |
| FEDERICO JOSE MARTINEZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.400151814773 | $8.55 |
| FEDERICO KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016416259392 | $0.49 |
| FEDERICO KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3239108396 | $1.46 |
| FEDERICO KLEMM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.13818695134 | $0.02 |
| FEDERICO KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005861748284 | $0.00 |
| FEDERICO KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00105176662433 | $0.00 |
| FEDERICO KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00348896104589999 | $0.00 |
| FEDERICO KUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000434224002559999 | $0.00 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030215294804 | $92.07 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.049456351062 | $98.56 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0441856181332 | $0.04 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 46.673730696 | $29.31 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.33693935046 | $2.97 |
| FEDERICO LAINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.83176382764 | $0.83 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000119208135670999 | $3.53 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0031927798619 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00049022025532 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028336517913 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000061451456921 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092625791332 | $0.01 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024260788493 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000231418068839999 | $0.00 |
| FEDERICO LANCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000021031838739 | $0.00 |
| FEDERICO LANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 26.011254832 | $26.01 |
| FEDERICO LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.3875257596276 | $2.20 |
| FEDERICO LAPPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.4988540874 | $3.50 |
| FEDERICO LAROSA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BNB | (2.0995) | ($676.77) |
| FEDERICO LAROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.22929042971711 | $6.82 |
| FEDERICO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000072951067545 | $0.00 |
| FEDERICO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028429095934 | $0.00 |
| FEDERICO LATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0075078986091 | $0.01 |
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 20.08 | $10.25 |
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ADA | 1,063.836479 | $543.74 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.050531 | $96.32 |
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.24949584 | $491.44 |
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002349502149 | $50.00 |
| FEDERICO LAZZAROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.154115896367 | $5.63 |
| FEDERICO LEOMBRUNI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.99538676215699 | $4.08 |
| FEDERICO LEON LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001720290422133 | $0.00 |
| FEDERICO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000161898378939999 | $0.00 |
| FEDERICO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00656661442059999 | $0.01 |
| FEDERICO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.01100195308 | $0.63 |
| FEDERICO LIPPERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028326646188 | $0.03 |
| FEDERICO LO CONTE | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (2.875366899) | ($5,572.70) |
| FEDERICO LO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002826269832 | $8.37 |
| FEDERICO LO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00039815477934 | $0.00 |
| FEDERICO LO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223840096908989 | $54.62 |
| FEDERICO LO CONTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00265769992049999 | $0.01 |
| FEDERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000182469705589999 | $0.54 |
| FEDERICO LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.12609416329999 | $7.13 |
| FEDERICO LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559144358696339 | $0.12 |
| FEDERICO LUBBERT | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002577884809) | ($10.43) |
| FEDERICO LUBBERT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003511784512) | ($10.43) |
| FEDERICO LUBBERT | ADDRESS REDACTED | 6/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004855304687) | ($10.43) |
| FEDERICO LUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030594982969 | $9.09 |
| FEDERICO LUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.1246315005 | $7.12 |
| FEDERICO LUBBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046826935355 | $0.00 |
| FEDERICO LUNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000007375145338 | $0.00 |
| FEDERICO LUNINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0064616615684 | $0.01 |
| FEDERICO LUPIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117564554544547 | $0.01 |
| FEDERICO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000462202293999999 | $1.37 |
| FEDERICO LUPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015493661765 | $0.02 |
| FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0002) | ($7.96) |
| FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02686532) | ($1,062.91) |
| FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127226519425 | $0.50 |
| FEDERICO LUQUE CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9818628890291 | $2.07 |
| FEDERICO LUQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001351251771 | $0.00 |
| FEDERICO LUQUE SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000020152758745 | $0.00 |
| FEDERICO MACCHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000561716655526 | $1.66 |
| FEDERICO MACCHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000104059032027 | $0.00 |
| FEDERICO MACCHIAVELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00475736480459999 | $0.00 |
| FEDERICO MACORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001783822142 | $0.53 |
| FEDERICO MACORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.3263966413 | $18.20 |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.15) | ($5,831.85) |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50,000.0) | ($50,000.00) |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09732073) | ($2,836.58) |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BUSD | (27,789.828625623) | ($27,789.83) |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009467946434199 | $36.07 |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 515.199853233 | $515.20 |
| FEDERICO MAIOCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 517.9950686999 | $518.00 |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (7.874233127) | ($229.14) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | AVAX | 7.874233127 | $229.14 |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01279296703) | ($374.99) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | BTC | 0.01279296703 | $374.99 |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.1003526702) | ($197.81) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | ETH | 0.1003526702 | $197.81 |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (5.936612303) | ($293.77) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/21/2022 | Withheld | Incoming | Internal Account Transfer | SOL | 5.936612303 | $293.77 |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | SOL | (5.936612303) | ($311.73) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | AVAX | (7.874233127) | ($249.20) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | ETH | (0.1003526702) | ($204.18) |
| FEDERICO MAISANO | ADDRESS REDACTED | 5/23/2022 | Withheld | Outgoing | Withdrawal | BTC | (0.01279296) | ($387.01) |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000887939734481899 | $3.16 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000659351355409299 | $1.71 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00675201762049999 | $0.01 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013752670685 | $0.00 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037795745669371 | $3.01 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0522773493173979 | $2.94 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.06254718468 | $3.56 |
| FEDERICO MAISANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000040027438678999 | $0.00 |
| FEDERICO MANGIALAVORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0064742525075645 | $0.01 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.111446) | ($273.56) |
| FEDERICO MANGIONE | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013284) | ($398.46) |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012751676297148 | $4.34 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000516756759790199 | $1.46 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00169072138629999 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0048951615843 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000126246580708 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000079260754157 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000090051305084 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015796893675 | $0.00 |
| FEDERICO MANGIONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000025827822564 | $0.00 |
| FEDERICO MANUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.8539148219302 | $0.86 |
| FEDERICO MANUEL LOPEZ PEREIRA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000789197852 | $0.00 |
| FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00169782) | ($50.89) |
| FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2725986064) | ($560.15) |
| FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001697828043 | $50.00 |
| FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0096165816138175 | $0.01 |
| FEDERICO MANUEL NAVARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014739609488661 | $3.86 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000246420673799999 | $0.00 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39232890795 | $0.46 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000076803503161 | $0.00 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00081970823579 | $0.00 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000022305020783 | $0.00 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0022357158015 | $0.01 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000087257795988 | $0.00 |
| FEDERICO MANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00000041067574124 | $0.00 |
| FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.3135 | $575.01 |
| FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $222.49 |
| FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002599479768 | |
| FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15525545715803 | $0.12 |
| FEDERICO MARCELO CAPOBIANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023709573224 | $2.93 |
| FEDERICO MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034712491283 | $1.03 |
| FEDERICO MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0515668425148 | $0.05 |
| FEDERICO MARCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000014328058217 | $0.00 |
| FEDERICO MARCOLINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0183054073279999 | $0.02 |
| FEDERICO MARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0107035140582229 | $0.01 |
| FEDERICO MARCONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000129468534704 | $0.00 |
| FEDERICO MARCONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000984225633627899 | $0.00 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DOT | (5.484094441) | ($53.85) |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02391727) | ($761.26) |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020461045244136 | $7.06 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046958534728 | $0.01 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024219294021 | $4.73 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00112795715063 | $0.00 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.06679344427312 | $0.91 |
| FEDERICO MARINOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000018946931768 | $0.00 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | DOT | 1.393910331 | $27.26 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.250226619 | $27.18 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | LUNC | 0.276816 | $27.22 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.06414248133 | $27.18 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.025892836482 | $0.26 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00256130018389 | $0.13 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000662508173744 | $0.20 |
| FEDERICO MARTUCCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00128122462633 | $0.05 |
| FEDERICO MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.023079196833257 | $0.03 |
| FEDERICO MASTRAPASQUA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00106579) | ($32.38) |
| FEDERICO MASTRAPASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000905267175527199 | $0.31 |
| FEDERICO MASTRAPASQUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056005170102 | $0.01 |
| FEDERICO MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00121168313353 | $2.36 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | BTC | 0.0002562 | $10.00 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.000256) | ($10.00) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | ETH | 0.003473 | $10.00 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ETH | (0.003473) | ($9.94) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 9.921 | $9.94 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (11,567.63) | ($11,567.63) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (9.81) | ($9.81) |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002651632181 | $0.00 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000509133413150999 | $0.00 |
| FEDERICO MATIAS NUÑEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 40.328542275013 | $40.33 |
| FEDERICO MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002030967182675 | $0.00 |
| FEDERICO MATTEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008597723023 | $0.00 |
| FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.85079344 | $1,787.14 |
| FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001781261133 | $50.00 |
| FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.011694482203 | $7.65 |
| FEDERICO MAURO ZIGLIOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038219029798 | $4.34 |
| FEDERICO MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000170874384199999 | $0.01 |
| FEDERICO MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00914820912661999 | $0.01 |
| FEDERICO MAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000013084696391 | $0.00 |
| FEDERICO MAZZA | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | ZEC | 0.0000347 | $0.00 |
| FEDERICO MAZZA | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ZEC | 0.00001314 | $0.00 |
| FEDERICO MAZZA | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00002028 | $0.00 |
| FEDERICO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000314240365519999 | $0.93 |
| FEDERICO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.33534818199971 | $8.30 |
| FEDERICO MAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.6295239919 | $4.63 |
| FEDERICO MAZZAROLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.47745811561659 | $0.47 |
| FEDERICO MAZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0087020736136 | $0.01 |
| FEDERICO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000250477563289999 | $0.00 |
| FEDERICO MEDINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00741408913169999 | $0.00 |
| FEDERICO MELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000025809014364 | $0.00 |
| FEDERICO MENDOZA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047361572562 | $1.40 |
| FEDERICO MENDOZA RANIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01229213558 | $3.91 |
| FEDERICO MENOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00390896182663336 | $0.00 |
| FEDERICO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024915608904 | $0.07 |
| FEDERICO MERLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000021859763659999 | $0.00 |
| FEDERICO MESTRONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000069009923002 | $0.00 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,900.0 | $4,900.00 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FEDERICO MICALLEF | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Collateral | ETH | 8.279379378 | $14,929.79 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (9.116765636) | ($16,140.42) |
| FEDERICO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019186591629 | $0.02 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008772353510747 | $19.61 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 98.9050836239999 | $62.10 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.603561811 | $62.27 |
| FEDERICO MICALLEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.4138875029 | $2.41 |
| FEDERICO MIGGIANO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00239134) | ($92.52) |
| FEDERICO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009062844145099 | $0.36 |
| FEDERICO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0050056537369 | $0.01 |
| FEDERICO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.038396914858 | $0.04 |
| FEDERICO MIGGIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0014285412013 | $0.00 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00052496 | $21.28 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00050628 | $20.80 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00048395 | $19.10 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00047974 | $18.64 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00050626 | $20.29 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | BTC | 0.00057559 | $21.89 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00047933 | $18.68 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00048707 | $17.51 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00044591 | $14.15 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | BTC | 0.0004632 | $14.21 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.00045538 | $13.54 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00043057 | $12.78 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | BTC | 0.00042218 | $12.62 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | BTC | 0.00040516 | $12.06 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00037052 | $10.73 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.00040307 | $12.93 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00036653 | $10.84 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00039131 | $12.30 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00036939 | $11.14 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BTC | 0.00032724 | $9.20 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | BTC | 0.00029939 | $6.77 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | BTC | 0.00036398 | $7.50 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | ETH | 0.201704314 | $194.93 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | BTC | 0.00035945 | $7.44 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/23/2022 | Earn | Incoming | Deposit | BTC | 0.00029769 | $6.13 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/26/2022 | Earn | Incoming | Deposit | BTC | 0.00037319 | $8.00 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | BTC | 0.00036077 | $7.27 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | BTC | 0.00040459 | $7.78 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | BTC | 0.00030062 | $5.89 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | BTC | 0.0002956 | $5.99 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | BTC | 0.00029114 | $6.24 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/10/2022 | Earn | Incoming | Deposit | BTC | 0.00028995 | $6.18 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 7/12/2022 | Earn | Incoming | Deposit | BTC | 0.00028251 | $5.63 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002770148575444 | $54.53 |
| FEDERICO MIGUEL JORRO CIUFFO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9406517254075 | $0.70 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00173284 | $67.37 |
| FEDERICO MILANO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00183141 | $67.11 |
| FEDERICO MILANO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 1.399919 | $44.86 |
| FEDERICO MILANO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.02662111 | $52.32 |
| FEDERICO MILANO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BTC | 0.00176 | $50.77 |
| FEDERICO MILANO | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | ETH | 0.0287842 | $51.42 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012196761019 | $0.00 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00745358083379999 | $0.01 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000040937082743 | $0.00 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031367573947 | $9.08 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031636921237 | $5.95 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.3246237553 | $3.02 |
| FEDERICO MILANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0343096283019999 | $1.83 |
| FEDERICO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030376274883 | $0.90 |
| FEDERICO MINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0080736938215 | $0.01 |
| FEDERICO MIRETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.52376290652199 | $3.48 |
| FEDERICO MODUGNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.25378295 | $476.16 |
| FEDERICO MODUGNO | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.08566975 | $2,537.50 |
| FEDERICO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 128.3375317243 | $128.74 |
| FEDERICO MODUGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025639587426 | $49.01 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.006830593063 | $20.03 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SGB | 59.6214639 | $2.00 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109399647842999 | $3.24 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0656394828058 | $0.07 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00198752957609999 | $3.86 |
| FEDERICO MONTOYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.3919367016 | $0.01 |
| FEDERICO MONTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000145291058619999 | $0.00 |
| FEDERICO MONTOZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0155811574629999 | $0.02 |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001319) | ($37.18) |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 36.827 | $37.18 |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.005197 | $10.00 |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.006732) | ($13.04) |
| FEDERICO MONZON | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 12.918 | $13.04 |
| FEDERICO MONZON | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (445.54) | ($445.54) |
| FEDERICO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132120938792025 | $50.04 |
| FEDERICO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000463745352934 | $0.01 |
| FEDERICO MONZON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.640809490013 | $1.64 |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04701958) | ($1,900.16) |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (3.098368006) | ($1,189.46) |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009171373311268 | $3.69 |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0115057999582035 | $0.01 |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00209782724809999 | $0.00 |
| FEDERICO MORALES OTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.013473975280435 | $5.48 |
| FEDERICO MORATO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001249) | ($51.61) |
| FEDERICO MORATO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (463.647161) | ($463.65) |
| FEDERICO MORATO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.01 |
| FEDERICO MORATO | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | UST | 464.928932 | $465.70 |
| FEDERICO MORATO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | UST | (476.973) | ($40.17) |
| FEDERICO MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125026710783479 | $50.03 |
| FEDERICO MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.06502939798749 | $1.07 |
| FEDERICO MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169541565530899 | $50.21 |
| FEDERICO MORATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 2.044164899 | $0.18 |
| FEDERICO MORETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00678629401927999 | $0.01 |
| FEDERICO MULIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000172872359979999 | $0.51 |
| FEDERICO MULIERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0043043570925 | $8.40 |
| FEDERICO MURRU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (219.372384) | ($219.37) |
| FEDERICO MURRU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00075212) | ($21.52) |
| FEDERICO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000007986000056774 | $0.27 |
| FEDERICO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6630375630137 | $2.66 |
| FEDERICO MURRU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000039620550876 | $0.01 |
| FEDERICO MUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000774169406184 | $0.00 |
| FEDERICO MUSIAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.016 | $639.18 |
| FEDERICO MUSIAN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.016) | ($469.56) |
| FEDERICO MUSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016869050505576 | $50.04 |
| FEDERICO MUSSO | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001769819374) | ($0.68) |
| FEDERICO MUSSO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000229) | ($0.68) |
| FEDERICO MUSSO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9855121844 | $1,016.18 |
| FEDERICO MUSSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7952524349) | ($820.00) |
| FEDERICO MUSSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02387735738) | ($24.62) |
| FEDERICO MUSSO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006594776289) | ($0.68) |
| FEDERICO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000081150061118 | $0.24 |
| FEDERICO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00107459328253 | $1.61 |
| FEDERICO MUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.005590699053 | $0.01 |
| FEDERICO NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017074532039 | $0.51 |
| FEDERICO NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0003615254769 | $0.00 |
| FEDERICO NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0078229795779 | $15.26 |
| FEDERICO NAEF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.67299895342 | $7.48 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ZEC | (6.25) | ($954.91) |
| FEDERICO NATALI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (1.15) | ($2,042.66) |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013181942124 | $0.04 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.914147124757 | $120.67 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.087539052865 | $200.24 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.112916184049999 | $0.11 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00045169638199 | $0.03 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00099256861942 | $0.00 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.02175690536 | $2.66 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 286.51314783 | $286.51 |
| FEDERICO NATALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000162613860819999 | $0.31 |
| FEDERICO NAVARRETE | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | DOT | 5.994917357 | $109.31 |
| FEDERICO NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013499773536 | $0.00 |
| FEDERICO NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000673800696559999 | $0.00 |
| FEDERICO NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00125867513629 | $0.00 |
| FEDERICO NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0045728334708 | $0.00 |
| FEDERICO NAVOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000121664210489999 | $0.00 |
| FEDERICO NICASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220791810499999 | $0.00 |
| FEDERICO NICOLAS ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000182109523385 | $0.00 |
| FEDERICO NICOLAS TORTORA | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($298.76) |
| FEDERICO NICOLAS TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2817358453948 | $0.60 |
| FEDERICO NIEKRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000005162145488 | $0.02 |
| FEDERICO NIEKRASAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018550244474 | $0.04 |
| FEDERICO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007065605201 | $0.00 |
| FEDERICO NIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00221984759939999 | $0.00 |
| FEDERICO NOTARIO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | USDC | 528.070652 | $528.07 |
| FEDERICO NOTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001710758169027 | $50.17 |
| FEDERICO NOTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.9507673119026 | $5.10 |
| FEDERICO NOTARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.7921072812 | $2.79 |
| FEDERICO OGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000080417514114 | $0.00 |
| FEDERICO OGLIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0015952490793 | $0.00 |
| FEDERICO OGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (900.0) | ($900.00) |
| FEDERICO OGUE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2543712805) | ($514.34) |
| FEDERICO OGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.000366) | ($9.98) |
| FEDERICO OGUE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | CEL | 26.367 | $9.98 |
| FEDERICO OGUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.35003106139 | $12.57 |
| FEDERICO OKRAGLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017225948519 | $5.10 |
| FEDERICO OMBRITI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Collateral | ETH | (0.6084143707) | ($1,200.00) |
| FEDERICO OMBRITI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | 300.0 | $300.00 |
| FEDERICO OMBRITI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (300.0) | ($300.00) |
| FEDERICO OMBRITI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001109877913) | ($0.25) |
| FEDERICO OMBRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024245643448 | $7.18 |
| FEDERICO OMBRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0088453039192 | $19.79 |
| FEDERICO OMBRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.2266903963948 | $0.23 |
| FEDERICO OMBRITI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0122414623562 | $3.83 |
| FEDERICO PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000757286279 | $0.00 |
| FEDERICO PACE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.35614416021 | $0.36 |
| FEDERICO PACIFICO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0167388) | ($509.49) |
| FEDERICO PACIFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001738804505 | $50.00 |
| FEDERICO PACIFICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72294366165513 | $2.87 |
| FEDERICO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000082650341663 | $0.24 |
| FEDERICO PACINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0090308920052 | $17.62 |
| FEDERICO PADILLA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.58081006471) | ($891.94) |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000088101391 | $0.00 |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0274609060609999 | $0.03 |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057883776979309 | $13.29 |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.019630763168 | $0.02 |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0037981548709 | $0.00 |
| FEDERICO PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.022851055184 | $0.02 |
| FEDERICO PALEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04444162) | ($1,400.00) |
| FEDERICO PALEO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04444162 | $1,400.00 |
| FEDERICO PALEO | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.7697044335) | ($1,500.00) |
| FEDERICO PALEO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.7697044335 | $1,500.00 |
| FEDERICO PALEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | ETH | (0.7697044335) | ($1,500.40) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.04444162) | ($1,403.33) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.6974093168) | ($1,169.49) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.6974093168 | $1,169.49 |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.06466) | ($99.62) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1270074209) | ($3,624.14) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1270074209 | $3,624.14 |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | ETH | (0.6327493168) | ($974.41) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003511) | ($99.62) |
| FEDERICO PALEO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.12349642) | ($3,507.05) |
| FEDERICO PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014092545040138 | $47.76 |
| FEDERICO PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013122659037172 | $31.09 |
| FEDERICO PALEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0120342584599999 | $0.01 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Swap Out | BTC | (0.001263) | ($50.05) |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Swap In | USDC | 49.932 | $50.05 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.001614768458 | $4.76 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (49.932) | ($49.93) |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001614768458) | ($4.65) |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012632111882139 | $50.00 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002404678353 | $0.00 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0098290694584 | $0.01 |
| FEDERICO PALOMBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0062314305906 | $0.01 |
| FEDERICO PASOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1731527171 | $1.92 |
| FEDERICO PASOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000597747354659999 | $0.00 |
| FEDERICO PASQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000546211659089999 | $1.62 |
| FEDERICO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000096517246 | $0.00 |
| FEDERICO PASTOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015019992106 | $0.02 |
| FEDERICO PATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000321851617 | $0.00 |
| FEDERICO PATELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000011469148462 | $0.00 |
| FEDERICO PAVAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068479251036843 | $0.01 |
| FEDERICO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019436754228 | $0.06 |
| FEDERICO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007376044861 | $0.00 |
| FEDERICO PAVONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000002256142562799 | $0.00 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00829 | $303.14 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00461 | $138.12 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13560734) | ($4,003.15) |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | ETH | (0.104801) | ($181.01) |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | USDC | 180.839 | $181.01 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (65.0) | ($65.00) |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.0023199 | $65.00 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002901711650094 | $89.82 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010237140153304 | $2.37 |
| FEDERICO PELLEGRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6277086607 | $0.63 |
| FEDERICO PEÑALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014360382579 | $0.00 |
| FEDERICO PEÑALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023889015939 | $0.05 |
| FEDERICO PEÑALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.374632327449999 | $0.37 |
| FEDERICO PEÑALOZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.029741039822 | $0.02 |
| FEDERICO PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000138226514085999 | $4.09 |
| FEDERICO PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5061937548015 | $0.46 |
| FEDERICO PERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.196222800059999 | $2.18 |
| FEDERICO PERDICHIZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000452875761545 | $0.00 |
| FEDERICO PERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000243237135459999 | $0.00 |
| FEDERICO PERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000041133833053 | $0.01 |
| FEDERICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000025069992672 | $0.74 |
| FEDERICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000065637515482 | $0.13 |
| FEDERICO PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0207788160409999 | $0.00 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010625574823 | $0.00 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.038187414393 | $0.04 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0079607172692 | $0.01 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000084090847401 | $0.00 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000120893706655 | $0.01 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000067334413675 | $0.00 |
| FEDERICO PERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0026420152947 | $0.00 |
| FEDERICO PERONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00740293006396 | $0.01 |
| FEDERICO PERONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00035934101038 | $0.00 |
| FEDERICO PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021055409265 | $6.23 |
| FEDERICO PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0038766038494 | $7.56 |
| FEDERICO PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.077212316383 | $0.10 |
| FEDERICO PFEIFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.099774857592 | $0.18 |
| FEDERICO PIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (1,632.617817) | ($1,632.62) |
| FEDERICO PIANA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00373711) | ($119.44) |
| FEDERICO PIANA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | MCDAI | (41.917061032) | ($41.92) |
| FEDERICO PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032421268310377 | $1.12 |
| FEDERICO PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016068333711 | $0.02 |
| FEDERICO PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 16.3765669845489 | $16.38 |
| FEDERICO PIANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.28507968669334 | $0.29 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.22593115 | $6,451.65 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031719061794 | $91.61 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.008205453162 | $0.01 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062908831739 | $126.12 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2495752513 | $1.41 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.15877856925 | $1.76 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0078523807182 | $0.07 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.6592826874 | $1.12 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0044463096487 | $0.33 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.46232095068 | $0.46 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.25892029303 | $0.40 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.25582300359 | $0.61 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.14264347964 | $0.08 |
| FEDERICO PIAZZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00062300549921 | $0.07 |
| FEDERICO PICHETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDC | 793.455042 | $793.46 |
| FEDERICO PICHETTO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | USDC | 1.0 | $1.00 |
| FEDERICO PICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024832855547 | $0.73 |
| FEDERICO PICHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 23.5728967997 | $23.57 |
| FEDERICO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174650504961 | $0.02 |
| FEDERICO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000161224901667 | $0.05 |
| FEDERICO PICONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 7.0684613928 | $7.07 |
| FEDERICO PIERETTI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138758) | ($49.17) |
| FEDERICO PIERETTI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00176112) | ($50.49) |
| FEDERICO PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005748179713 | $150.00 |
| FEDERICO PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0862149755098411 | $0.07 |
| FEDERICO PIERETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002486310265 | $0.00 |
| FEDERICO PIERONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 102.2851882897 | $105.46 |
| FEDERICO PINA GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.752422781558 | $5.82 |
| FEDERICO PINA GRGIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0944044041 | $7.09 |
| FEDERICO PIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.39584391435 | $0.46 |
| FEDERICO PIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.246740527789999 | $0.20 |
| FEDERICO PIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000150392065234 | $0.02 |
| FEDERICO PIONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000029450220047 | $0.00 |
| FEDERICO PIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.01244604 | $375.75 |
| FEDERICO PIRA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOT | 2.8088315 | $32.35 |
| FEDERICO PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001948860489877 | $53.33 |
| FEDERICO PIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.037279516222 | $0.31 |
| FEDERICO PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00752474086166288 | $150.00 |
| FEDERICO PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428247778658202 | $0.31 |
| FEDERICO PISTOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016238858824 | $0.00 |
| FEDERICO PISTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.32009826552 | $654.74 |
| FEDERICO PISTONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000816978919259999 | $0.00 |
| FEDERICO PITZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000964408066889999 | $1.88 |
| FEDERICO PITZALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.033454167603 | $0.02 |
| FEDERICO POLLAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.604790484861 | $1.87 |
| FEDERICO PONZONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 0.995 | $3,030.49 |
| FEDERICO PONZONI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ETH | 4.33758476 | $13,223.65 |
| FEDERICO PONZONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($1,806.93) |
| FEDERICO PONZONI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (4.360338) | ($7,865.66) |
| FEDERICO PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00167195217235489 | $50.37 |
| FEDERICO PONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031662215407076 | $73.80 |
| FEDERICO PORCEDDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.800106992826 | $4.36 |
| FEDERICO PORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00031978 | $10.42 |
| FEDERICO PORRO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00743801 | $242.81 |
| FEDERICO PORRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.00518525 | $10.52 |
| FEDERICO PORRO | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.1026271 | $207.13 |
| FEDERICO PORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 0.05 | $2.08 |
| FEDERICO PORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | SOL | 3.036744838 | $125.51 |
| FEDERICO PORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.15 | $272.74 |
| FEDERICO PORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ADA | 111.497558 | $72.25 |
| FEDERICO PORRO | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0089195 | $271.20 |
| FEDERICO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002487871011289 | $53.19 |
| FEDERICO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00160529841346 | $2.13 |
| FEDERICO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.350701334928 | $0.17 |
| FEDERICO PORRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0092609826756 | $0.33 |
| FEDERICO PORTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.124652112218 | $8.28 |
| FEDERICO POZZOLI | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4) | ($15,155.39) |
| FEDERICO POZZOLI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09934407) | ($2,865.79) |
| FEDERICO POZZOLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016356014383707 | $61.36 |
| FEDERICO PRADA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017193141417 | $51.26 |
| FEDERICO PRADA LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002515263363 | $0.00 |
| FEDERICO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00038730651928478 | $0.00 |
| FEDERICO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013140724948 | $0.00 |
| FEDERICO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001733293361 | $0.00 |
| FEDERICO PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0092660251149 | $0.01 |
| FEDERICO PRADO MACAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.817034235 | $1.82 |
| FEDERICO PRADO SUAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000811607496 | $0.00 |
| FEDERICO PREALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0 | $0.00 |
| FEDERICO PREALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.004552797376 | $0.00 |
| FEDERICO PREALTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000104133008992999 | $0.00 |
| FEDERICO PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000026008814332 | $0.77 |
| FEDERICO PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.3153511766 | $2.71 |
| FEDERICO PREDAZZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.6904612478 | $7.69 |
| FEDERICO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000022690622244 | $0.00 |
| FEDERICO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091055011947 | $0.01 |
| FEDERICO QUARANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000014677067217999 | $0.00 |
| FEDERICO QUISPE ARIAS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001259) | ($49.70) |
| FEDERICO QUISPE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125953153527931 | $50.00 |
| FEDERICO QUISPE ARIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0152666368169999 | $0.02 |
| FEDERICO RADELJAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001001021849177 | $0.00 |
| FEDERICO RAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00334127746887312 | $0.00 |
| FEDERICO RAFFONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0025341672646 | $0.03 |
| FEDERICO RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000351218227 | $1.04 |
| FEDERICO RAIMONDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0447769574293 | $0.05 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 2.5 | $7,806.93 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.5 | $1,526.48 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 0.985 | $80.77 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | AVAX | 2.235 | $173.41 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 206.5 | $193.86 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | MATIC | 129.0 | $178.02 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0074462344849 | $230.74 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3926821392 | $1.62 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.15912806355 | $320.62 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.9468965968 | $8.95 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 619.182178121 | $490.77 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 104.302090614 | $65.44 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24479625114 | $2.16 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 17.826848979 | $2.60 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000206544372519999 | $0.00 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.6875577507 | $19.43 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.33299708554 | $13.09 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.12518129859 | $7.07 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TGBP | 0.0161781904647 | $0.02 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060038053124 | $0.00 |
| FEDERICO RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0121167673448 | $0.01 |
| FEDERICO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.011000792263623 | $0.01 |
| FEDERICO REFOLLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.126632) | ($320.15) |
| FEDERICO REFOLLI | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09654) | ($3,332.45) |
| FEDERICO REFOLLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | XLM | (826.9899811) | ($105.56) |
| FEDERICO REFOLLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | SNX | (41.876555214) | ($107.62) |
| FEDERICO REFOLLI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | DOT | (31.341703434) | ($305.58) |
| FEDERICO REFOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000457737823515399 | $17.49 |
| FEDERICO REFOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111999662959407 | $0.17 |
| FEDERICO REFOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005728443615244 | $1.63 |
| FEDERICO REFOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.31670920135097 | $4.59 |
| FEDERICO REFOLLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.6438770551548 | $2.86 |
| FEDERICO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00124203521091 | $36.76 |
| FEDERICO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028035517286 | $54.70 |
| FEDERICO REPETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0526608826029999 | $3.85 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Swap In | MATIC | 71.502 | $100.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | MATIC | (71.506413549) | ($100.85) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0165287617) | ($50.01) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | CEL | 0.25 | $0.51 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (463.982956) | ($463.98) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | BTC | (0.005301) | ($219.40) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 218.823 | $219.40 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | ETH | (0.053973) | ($167.39) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 167.092 | $167.39 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Swap Out | CEL | (51.837) | ($115.91) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Swap In | USDC | 115.404 | $115.91 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (501.319) | ($501.32) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 448.668437 | $448.67 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 416.399899 | $416.40 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (465.068336) | ($465.07) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | UST | 463.650631 | $463.63 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (99.9) | ($100.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.035692 | $100.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.035614) | ($100.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 99.421 | $100.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (99.421) | ($99.42) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (19.98) | ($20.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.007178 | $20.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007171) | ($20.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 19.923 | $20.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19.923) | ($19.92) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | UST | (19.96) | ($20.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | ETH | 0.007142 | $20.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.007153) | ($20.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 19.96 | $20.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | USDC | (19.96) | ($19.96) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 324.442668 | $324.44 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Swap Out | USDC | (112.67) | ($112.67) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Swap In | CEL | 146.173 | $112.67 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDT ERC20 | 93.678 | $93.68 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (93.712664) | ($93.71) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 93.153306 | $93.15 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | BTC | 0.0007319 | $23.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | ETH | 0.012025 | $23.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | USDC | (23.0) | ($23.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | CEL | 30.023 | $23.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 55.690325 | $55.69 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | CEL | 22.226 | $15.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (15.0) | ($15.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.008288 | $15.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Swap Out | USDC | (50.0) | ($50.00) |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Swap In | CEL | 102.67 | $50.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012580941249 | $3.99 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.7044430736558 | $11.42 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015966758194 | $3.41 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00005431374315477 | $0.00 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00657578256162 | $0.01 |
| FEDERICO RESNIZKY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000002461414953 | $0.00 |
| FEDERICO RIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000015157293358 | $0.04 |
| FEDERICO RIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.774420712637 | $1.01 |
| FEDERICO RIBOLDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00030117892358 | $0.41 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | CEL | 15.0 | $31.20 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 179.0 | $179.00 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00102 | $37.90 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDC | 3,153.382274 | $3,153.38 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | USDT ERC20 | 45.438601 | $45.44 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (10.0) | ($10.00) |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | USDT ERC20 | 87.0 | $87.00 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BTC | 0.00072 | $21.49 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000843774444 | $21.36 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.77978267475 | $47.31 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0073125857936 | $10.90 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.197399571 | $33.20 |
| FEDERICO RICO MAHUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 21.554250479 | $21.55 |
| FEDERICO RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4041811989886 | $0.39 |
| FEDERICO RIGAMONTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8553840628 | $7.86 |
| FEDERICO RIGHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016611755352527 | $50.37 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 175.0 | $105.24 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.00035) | ($10.50) |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 14.788 | $10.50 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | MATIC | (174.999) | ($105.54) |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0035192 | $105.54 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.003519) | ($105.45) |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | CEL | 148.163 | $105.45 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 148.23 | $89.37 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 31.07 | $18.75 |
| FEDERICO RINALDI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 93.0 | $247.38 |
| FEDERICO RINALDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.5460962631982 | $10.56 |
| FEDERICO RINALDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000073248001926 | $0.00 |
| FEDERICO RIVAS | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001958614707) | ($74.58) |
| FEDERICO RIVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08290499) | ($2,483.62) |
| FEDERICO RIVAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.087) | ($2,649.15) |
| FEDERICO RIVAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02366744) | ($700.51) |
| FEDERICO RIVAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.002360383136) | ($74.58) |
| FEDERICO RIVAS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2654533573) | ($6,190.43) |
| FEDERICO RIVAS | ADDRESS REDACTED | 7/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003846062723) | ($74.58) |
| FEDERICO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00283567530353999 | $97.64 |
| FEDERICO RIVAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0136833533370999 | $26.70 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.044318) | ($1,332.92) |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.04430391 | $1,347.12 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00821389 | $240.35 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | CEL | 0.67 | $0.50 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | CEL | 0.87 | $0.50 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.02142043 | $649.35 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 1.4 | $1.03 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | BTC | (0.000331) | ($9.98) |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 0.005567 | $9.98 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005583908606 | $13.46 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.198826848731 | $26.51 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000300768948919999 | $0.04 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000000000060016624 | $0.00 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.4077672266 | $0.25 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000022697613 | $0.00 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000006358549 | $0.00 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.2198012025 | $0.61 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.19001332692 | $0.08 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000000001533162899999 | $0.00 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.002097783723 | $0.05 |
| FEDERICO RIVAS ENRIQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000002077523309 | $0.00 |
| FEDERICO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004919180734 | $1.46 |
| FEDERICO RIZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.69823675990899 | $8.08 |
| FEDERICO ROASIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LTC | (3.02678675) | ($204.52) |
| FEDERICO ROASIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01050613) | ($319.33) |
| FEDERICO ROASIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.07857270936) | ($163.23) |
| FEDERICO ROASIO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ADA | (57.088797) | ($33.12) |
| FEDERICO ROASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006578249147601 | $2.39 |
| FEDERICO ROASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.071563014579 | $0.08 |
| FEDERICO ROASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000466950097208 | $1.24 |
| FEDERICO ROASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.24563468564575 | $0.19 |
| FEDERICO ROASIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00554437723019649 | $0.53 |
| FEDERICO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032336024254981 | $0.00 |
| FEDERICO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0050046035213 | $0.01 |
| FEDERICO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030721836338 | $0.00 |
| FEDERICO ROBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000141229164546 | $0.00 |
| FEDERICO ROBERTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00460607504203 | $0.00 |
| FEDERICO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000169173801719999 | $0.50 |
| FEDERICO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00030867709406 | $0.00 |
| FEDERICO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0013596474371 | $0.00 |
| FEDERICO ROCCHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000067954677552 | $0.00 |
| FEDERICO ROJAS | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($165.42) |
| FEDERICO ROJAS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.004) | ($161.26) |
| FEDERICO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147921874965 | $0.52 |
| FEDERICO ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0887247328519601 | $0.10 |
| FEDERICO ROLDAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000761184324202 | $0.00 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.01599759705) | ($528.43) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002305460786) | ($7.46) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002477006342) | ($7.46) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003645436802) | ($7.46) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001475463669) | ($30.19) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.04881757862) | ($999.00) |
| FEDERICO ROLLAN | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.06048699586 | $1,237.80 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00107874808774 | $32.25 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.027038070443 | $0.03 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.023713233447 | $0.02 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.52601296451 | $0.33 |
| FEDERICO ROLLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.400149555309999 | $4.45 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (2.4857) | ($5.04) |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (2.5272) | ($5.23) |
| FEDERICO ROMANIN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (2.535) | ($5.33) |
| FEDERICO ROMANIN | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (14.5142) | ($11.35) |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00261020751779999 | $79.18 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 69.7264439258925 | $64.23 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028984007396 | $56.62 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.79677401 | $3.80 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.143090111 | $10.76 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.055389892 | $1.06 |
| FEDERICO ROMANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0005490123686 | $0.00 |
| FEDERICO ROMANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00080539) | ($22.58) |
| FEDERICO ROMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.111976155793699 | $0.18 |
| FEDERICO ROMEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 40.0207520561703 | $40.78 |
| FEDERICO ROMERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.029845746565 | $0.03 |
| FEDERICO RONZONI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005287) | ($161.09) |
| FEDERICO RONZONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00420736041356852 | $150.99 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (4.54751511) | ($13,428.10) |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 4.54591511 | $13,421.91 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.001 | $39.60 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.55849222 | $22,150.71 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.016668 | $499.90 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (1.80878988) | ($54,053.88) |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.004974314266887 | $174.15 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 37.0379830297 | $77.17 |
| FEDERICO ROSSI RAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.046309353225 | $83.22 |
| FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.08284913) | ($2,439.77) |
| FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0006962478342922 | $24.06 |
| FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0112781193276999 | $22.01 |
| FEDERICO ROSSI RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0149817640039999 | $0.01 |
| FEDERICO ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000029704392229 | $0.01 |
| FEDERICO ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00057235611028 | $0.00 |
| FEDERICO ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0032494306484 | $0.00 |
| FEDERICO ROZENCWAIG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.016434567535 | $0.02 |
| FEDERICO RUGGERI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | USDC | 20.0 | $20.00 |
| FEDERICO RUGGERI | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDC | (20.046797) | ($20.05) |
| FEDERICO RUGGERI | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00642072) | ($189.28) |
| FEDERICO RUGGERI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00171437) | ($51.58) |
| FEDERICO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00270060765394707 | $71.27 |
| FEDERICO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.07183151318319 | $0.07 |
| FEDERICO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00081296719609 | $0.01 |
| FEDERICO RUGGERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.034443570891 | $2.25 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107009) | ($44.29) |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (279.778257) | ($279.78) |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001725824037363 | $0.07 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.6881633406797 | $0.69 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0052644467017 | $0.01 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041137073893 | $0.00 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026273110524 | $0.01 |
| FEDERICO RUIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.074062377331 | $0.05 |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | SNX | (9.018) | ($25.57) |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | USDC | 25.439 | $25.57 |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | USDC | (25.43) | ($25.43) |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0008492 | $25.43 |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | CEL | (7.762) | ($5.50) |
| FEDERICO RUSICH | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | BTC | 0.0001832 | $5.50 |
| FEDERICO RUSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14185335303225 | $1.35 |
| FEDERICO RUSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00006284404524 | $0.00 |
| FEDERICO RUSICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0203721935357399 | $0.06 |
| FEDERICO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $123.36 |
| FEDERICO RUSSO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.003 | $123.40 |
| FEDERICO RUSSO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02865769) | ($852.51) |
| FEDERICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.46891340617354 | $6.97 |
| FEDERICO RUSSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000092057566838 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (1.049312897) | ($1,953.18) |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000033396578521 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015632725866 | $0.02 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0096124819251475 | $22.69 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.5477179098 | $0.55 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000129049295147 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0489380415519999 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0008302716001 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.00017537218474 | $0.00 |
| FEDERICO SAIZ BECKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.0006683396244 | $0.00 |
| FEDERICO SALINAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 0.03178 | $1,066.85 |
| FEDERICO SALINAS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | BTC | 0.01659014 | $521.35 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019766588357 | $59.32 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.043648461846 | $86.67 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 30.610096102 | $24.27 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.2526311726 | $6.44 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.44229232469 | $4.92 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05419644284 | $3.60 |
| FEDERICO SALINAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.15627397457 | $0.32 |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Collateral | BTC | 0.06401851308 | $2,589.45 |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005191789144) | ($21.00) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01730596381) | ($700.00) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004293180635) | ($1.75) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000009405171302) | ($0.39) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3857000521) | ($0.81) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3588542797) | ($0.78) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.118449198) | ($3.96) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000467029936) | ($1.25) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001780051291) | ($3.73) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005709303927) | ($1.67) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001492830664) | ($0.45) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.427756813) | ($0.79) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.988807472) | ($0.79) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.997538307) | ($3.96) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004541466709) | ($1.25) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (1.139276564) | ($1,391.82) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009115173216) | ($1.67) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 6/20/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002088555664) | ($0.42) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006284584122) | ($1.25) |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034308700829 | $104.40 |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.47022725000495 | $3.87 |
| FEDERICO SALINAS BARRENECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253623513624 | $51.28 |
| FEDERICO SALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016753969608 | $49.88 |
| FEDERICO SALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00124213977937 | $0.00 |
| FEDERICO SALLUZZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035551928983 | $70.08 |
| FEDERICO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000351468615 | $0.00 |
| FEDERICO SALOMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000260066609149999 | $0.00 |
| FEDERICO SALTARELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (0.59846122) | ($1,057.51) |
| FEDERICO SALTARELLI | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04314821) | ($1,285.64) |
| FEDERICO SALTARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.5126263281707 | $29.26 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00506013 | $202.24 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022771451398 | $68.70 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.147151383434 | $292.04 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0240040911659999 | $0.02 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 48.163701506 | $30.24 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.1342414479 | $9.83 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00106677659248 | $0.06 |
| FEDERICO SAMPERISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000748893345579999 | $0.00 |
| FEDERICO SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.05312272576 | $1.13 |
| FEDERICO SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.5972252892 | $4.60 |
| FEDERICO SANCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.70811574369999 | $1.70 |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (9.75) | ($6.18) |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | ETH | (0.016451) | ($29.37) |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ADA | 46.485 | $29.37 |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | CEL | (2.499) | ($1.60) |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | BTC | 0.0000532 | $1.60 |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ADA | (93.843941) | ($59.29) |
| FEDERICO SANNA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00006) | ($1.80) |
| FEDERICO SANNA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00567505) | ($170.06) |
| FEDERICO SANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.56640273090822 | $2.75 |
| FEDERICO SANNICOLÒ | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.121949) | ($3,680.05) |
| FEDERICO SANNICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007074550800466 | $25.76 |
| FEDERICO SANNICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000132003439499999 | $0.00 |
| FEDERICO SANNICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00018401505294 | $0.00 |
| FEDERICO SANNICOLÒ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000014558130367 | $0.00 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | PAXG | 0.5079369395 | $988.10 |
| FEDERICO SANTICH | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | GUSD | 2,047.29 | $2,047.29 |
| FEDERICO SANTICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 20,000.0 | $14,521.12 |
| FEDERICO SANTICH | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 20,700.0 | $20,700.00 |
| FEDERICO SANTICH | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | XLM | (1,426.43) | ($209.09) |
| FEDERICO SANTICH | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 206.133 | $209.09 |
| FEDERICO SANTICH | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | USDC | 10,290.0 | $10,290.00 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,787.0680092414 | $1,670.79 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 164.945637039 | $164.95 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 45.676655889 | $45.68 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 232.73235264 | $232.73 |
| FEDERICO SANTICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.013834391822 | $25.01 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0046330198393 | $142.57 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.114125057648 | $231.05 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.7111748336 | $9.71 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6361266152 | $18.18 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.231975202359999 | $2.05 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 74.346739716 | $74.35 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.321312310429999 | $12.71 |
| FEDERICO SARDELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.59264326262 | $0.91 |
| FEDERICO SCARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001644865948563 | $50.40 |
| FEDERICO SCARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00056990410636 | $0.18 |
| FEDERICO SCARAMELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 6.1986979386 | $6.20 |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00006766302327) | ($2.73) |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003713676588) | ($1.50) |
| FEDERICO SCARPA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008943781942) | ($2.73) |
| FEDERICO SCARPA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004914326901) | ($1.50) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO SCARPA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 3.136643203 | $3,911.33 |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (2.630354938) | ($3,280.00) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.07897632681) | ($98.48) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.002189289323) | ($2.73) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007181156645) | ($1.50) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.0961872445) | ($1,800.00) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1202163895 | $2,249.67 |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008015603709) | ($1.50) |
| FEDERICO SCARPA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002888022016) | ($54.05) |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000115383028408 | $2.80 |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.37623423548 | $0.45 |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00194046663681999 | $2.42 |
| FEDERICO SCARPA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104968497115 | $0.01 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041486922258 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014450789666 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000057275887547 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000072140873517 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000750409661059999 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000020887208287 | $0.00 |
| FEDERICO SCHIAVINOTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000300733041038 | $0.00 |
| FEDERICO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000159600771565 | $0.47 |
| FEDERICO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00547325555422 | $0.01 |
| FEDERICO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00147662540559999 | $0.00 |
| FEDERICO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0113262354012999 | $0.01 |
| FEDERICO SCHTRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000314425355596 | $0.01 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.00093289 | $0.14 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ZEC | 0.0000792 | $0.01 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00008172 | $0.01 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | ZEC | 0.00008772 | $0.01 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.03002832 | $4.15 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00009424 | $0.01 |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | ZEC | (0.03160687) | ($4.95) |
| FEDERICO SCHULTZE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000099534444614 | $0.00 |
| FEDERICO SCIANDRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.343362362613 | $9.39 |
| FEDERICO SCIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049495451035 | $14.65 |
| FEDERICO SCIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0468128759899999 | $0.05 |
| FEDERICO SCIBETTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0016462880476 | $0.00 |
| FEDERICO SCODELARO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000187509032619999 | $0.55 |
| FEDERICO SCODELARO BILBAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.8665559599 | $9.63 |
| FEDERICO SCORCELLI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (198.0) | ($198.00) |
| FEDERICO SCORCELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8118974095595 | $6.52 |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | XRP | 740.0 | $452.78 |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001712035107066 | $50.27 |
| FEDERICO SEBASTIAN MAYORGA RANFLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.4974604912 | $1.41 |
| FEDERICO SEGUNDO FERNANDEZ SASSO | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | USDC | 415.43 | $415.43 |
| FEDERICO SEGUNDO FERNANDEZ SASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.6348756485 | $2.63 |
| FEDERICO SENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000146624948 | $0.00 |
| FEDERICO SENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046384454821 | $0.01 |
| FEDERICO SENESI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000033541225382 | $0.00 |
| FEDERICO SIERRA GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000436379356 | $0.00 |
| FEDERICO SIMONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.53192956033 | $0.53 |
| FEDERICO SOLIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00817313236029504 | $0.01 |
| FEDERICO SORIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00053711) | ($15.96) |
| FEDERICO SORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0894873807841303 | $0.13 |
| FEDERICO SOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | USDC | (504.91) | ($504.91) |
| FEDERICO SOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | BTC | 0.0171064 | $504.91 |
| FEDERICO SOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.017106) | ($507.02) |
| FEDERICO SOSA | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Swap In | USDC | 505.25 | $507.02 |
| FEDERICO SOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | USDC | (505.25) | ($505.25) |
| FEDERICO SOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0168552 | $505.25 |
| FEDERICO SOSA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0168556) | ($503.25) |
| FEDERICO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000105220149095999 | $0.00 |
| FEDERICO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.472538598142 | $5.47 |
| FEDERICO SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000005974270255 | $0.00 |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | BTC | (0.00129) | ($49.97) |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | USDC | 49.902 | $49.97 |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00912622) | ($280.09) |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Swap Out | USDC | (49.95) | ($49.95) |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Swap In | BTC | 0.0016739 | $49.95 |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135796818558 | $52.17 |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000212715476149999 | $0.04 |
| FEDERICO SOSA BAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.129492113808499 | $0.13 |
| FEDERICO SPANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000052581380393 | $0.02 |
| FEDERICO SPANU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00395956) | ($113.58) |
| FEDERICO SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000419595444028089 | $1.40 |
| FEDERICO SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020330964114 | $0.02 |
| FEDERICO SPANU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.3531928124 | $7.35 |
| FEDERICO SPELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 2.9682903006 | $2.97 |
| FEDERICO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000053800383992 | $0.02 |
| FEDERICO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000028595544441 | $0.01 |
| FEDERICO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0035687405761 | $0.00 |
| FEDERICO SPINELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000246650505663 | $0.00 |
| FEDERICO STARK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000446449017089999 | $13.85 |
| FEDERICO STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162653942244 | $0.48 |
| FEDERICO STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00017751811479 | $0.00 |
| FEDERICO STEFANELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0070637758593 | $0.00 |
| FEDERICO STEFANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234395860928899 | $0.03 |
| FEDERICO STRANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0008 | $25.30 |
| FEDERICO STRANO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0003 | $9.49 |
| FEDERICO STRANO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.34161759) | ($9,406.99) |
| FEDERICO STRANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00020069) | ($6.15) |
| FEDERICO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258407647682977 | $99.82 |
| FEDERICO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000707476961806 | $0.01 |
| FEDERICO STRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000021143103991 | $0.01 |
| FEDERICO STROLLER | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001241) | ($50.84) |
| FEDERICO STROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001241865779 | $50.00 |
| FEDERICO STROLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085335589349273 | $0.01 |
| FEDERICO TAMAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000136256493914 | $0.27 |
| FEDERICO TAMAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.12672848211 | $1.13 |
| FEDERICO TAMAROFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.02192664973 | $0.02 |
| FEDERICO TANZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.67325997836337 | $6.24 |
| FEDERICO TAVI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.348040159483 | $0.34 |
| FEDERICO TEJERINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000381991159884 | $0.00 |
| FEDERICO TINTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26697890116699 | $2.29 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | ETH | (1.100517387) | ($3,267.05) |
| FEDERICO TOCE | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02723887) | ($1,087.83) |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00005110130768 | $2.06 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.796006917955379 | $1.56 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002204163877 | $6.66 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00003391774823 | $0.00 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0002395333433 | $0.00 |
| FEDERICO TOCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000012883910861 | $0.00 |
| FEDERICO TOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018543095845 | $0.55 |
| FEDERICO TOMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.0661478264 | $7.07 |
| FEDERICO TORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.4938758569176 | $2.77 |
| FEDERICO TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00060844645845553 | $0.00 |
| FEDERICO TORRISI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00141378022961 | $2.76 |
| FEDERICO TOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023603284706 | $6.99 |
| FEDERICO TOSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020755062939 | $0.02 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ZEC | 0.00004675 | $0.01 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ZEC | 0.00002891 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | ZEC | 0.00010037 | $0.01 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ZEC | 0.00002456 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ZEC | 0.00002085 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOGE | 50.12106537 | $4.39 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ZEC | 0.00004726 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | XRP | 10.74691 | $4.31 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ZEC | 0.00014949 | $0.01 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | ZEC | 0.00003094 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ZEC | 0.00001568 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/17/2022 | Earn | Incoming | Deposit | ZEC | 0.0002332 | $0.01 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | ZEC | 0.00002786 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/20/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/21/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/22/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 6/27/2022 | Earn | Incoming | Deposit | ZEC | 0.00006908 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/2/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/3/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/8/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | ZEC | 0.00002467 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 7/11/2022 | Earn | Incoming | Deposit | SOL | 0.00001 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040325515468 | $1.19 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000027725224138 | $0.05 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.35639096812 | $0.36 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000034684213775 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0000079167808746 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0280444952649999 | $0.01 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.028723191575 | $0.03 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000031845195085 | $0.00 |
| FEDERICO TROTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.031579036691 | $0.00 |
| FEDERICO TROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000075549254249 | $2.24 |
| FEDERICO TROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105628078053 | $0.01 |
| FEDERICO TROTTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.62534897194 | $0.30 |
| FEDERICO TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4044614904595 | $0.39 |
| FEDERICO TURINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0338645411 | $1.28 |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0005245674137) | ($10.10) |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006287174171) | ($121.05) |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.209047905) | ($4,025.00) |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2533717325 | $4,878.41 |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000163204588966 | $3.70 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEDERICO UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000050301714254 | $0.00 |
| FEDERICO UQUILLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0175938180499999 | $0.02 |
| FEDERICO URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00054638465104 | $16.17 |
| FEDERICO URBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019994523295 | $0.02 |
| FEDERICO VALENTE | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00250927 | $97.41 |
| FEDERICO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047585170567 | $1.32 |
| FEDERICO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014720865461 | $2.87 |
| FEDERICO VALENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0035084889653 | $0.00 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (1.824366209) | ($3,560.72) |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000466050999999 | $0.00 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.792582334029999 | $0.90 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014999230709846 | $36.37 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000000180145213 | $0.00 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 3.0971853031 | $0.13 |
| FEDERICO VALSANIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.138345435209999 | $0.07 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | DOGE | 1.49410417 | $0.20 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 0.43788449 | $0.06 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.000011 | $0.44 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BNB | (0.126192) | ($49.87) |
| FEDERICO VANZO | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($198.93) |
| FEDERICO VANZO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($189.42) |
| FEDERICO VANZO | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | DOGE | 4.17118867 | $0.39 |
| FEDERICO VANZO | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5) | ($153.02) |
| FEDERICO VANZO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5588695009) | ($185.53) |
| FEDERICO VANZO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | BNB | 0.01 | $3.01 |
| FEDERICO VANZO | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (465.612499) | ($465.61) |
| FEDERICO VANZO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00269324) | ($80.72) |
| FEDERICO VANZO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | MATIC | (168.2906883) | ($99.79) |
| FEDERICO VANZO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 1.20877063 | $0.08 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024244797104494 | $0.83 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.37682372202195 | $6.85 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0019850913972 | $3.87 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.871915699399999 | $0.87 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.392749816 | $15.66 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.40197773941 | $0.28 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.40324678987109 | $4.40 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.44964921832 | $1.80 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0063513042679 | $0.45 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.48441092036 | $0.48 |
| FEDERICO VANZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.00573713093265 | $0.00 |
| FEDERICO VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036948721514999 | $1.09 |
| FEDERICO VECCHIARELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0224888860572 | $0.02 |
| FEDERICO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00844877599908 | $0.01 |
| FEDERICO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0018469765397 | $0.00 |
| FEDERICO VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0023215047977 | $0.00 |
| FEDERICO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021289880457 | $64.09 |
| FEDERICO VELARDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.1089253915 | $3.11 |
| FEDERICO VERNARELLI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.006701129428) | ($2.71) |
| FEDERICO VERNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016360888477 | $0.48 |
| FEDERICO VERNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0316633024539999 | $0.03 |
| FEDERICO VERNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00077977509614 | $0.00 |
| FEDERICO VERNARELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000300873809149049 | $0.01 |
| FEDERICO VERZELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00299576) | ($88.92) |
| FEDERICO VERZELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.13501649) | ($240.13) |
| FEDERICO VERZELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (4.000000003) | ($7,112.83) |
| FEDERICO VERZELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($297.43) |
| FEDERICO VERZELLI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,677.68) |
| FEDERICO VERZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009563983889544 | $32.64 |
| FEDERICO VERZELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03238612887292 | $78.29 |
| FEDERICO VIAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (105.0) | ($105.00) |
| FEDERICO VIAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (275.0) | ($275.00) |
| FEDERICO VIAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (716.212849) | ($716.21) |
| FEDERICO VIAN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | USDC | 40.0 | $40.00 |
| FEDERICO VIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (41.546253) | ($41.55) |
| FEDERICO VIAN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00316422) | ($97.16) |
| FEDERICO VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00316514782604549 | $100.27 |
| FEDERICO VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.77327001418612 | $5.77 |
| FEDERICO VIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000102613650293999 | $0.00 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDC | 4,915.5 | $4,915.50 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | USDC | (950.0) | ($950.00) |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Swap Out | USDC | (1,790.0) | ($1,790.00) |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Swap In | ETH | 1.002436 | $1,790.00 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000025988411333 | $0.00 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00468386214899999 | $5.44 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.914913328 | $15.91 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.8888397471 | $3.89 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 8.6777033098 | $8.68 |
| FEDERICO VIGILANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000042059410428 | $0.00 |
| FEDERICO VILLEGAS | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002455) | ($100.43) |
| FEDERICO VILLEGAS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001663) | ($48.66) |
| FEDERICO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00393862899177415 | $100.20 |
| FEDERICO VILLEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000277512819519999 | $0.01 |
| FEDERICO VINCENZI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0090244278147988 | $0.01 |
| FEDERICO VITALI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001455785124) | ($0.41) |
| FEDERICO VITALI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.000231127) | ($0.41) |
| FEDERICO VITALI | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Deposit | SOL | 16.35382 | $520.71 |
| FEDERICO VITALI | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003897301356) | ($0.41) |
| FEDERICO VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040043935731 | $0.05 |
| FEDERICO VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113632945089 | $2.22 |
| FEDERICO VITALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.037644047653 | $1.36 |
| FEDERICO VITELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.02377357 | $45.39 |
| FEDERICO VITELLI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00215749 | $60.82 |
| FEDERICO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00133835208761 | $39.52 |
| FEDERICO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.17276699415 | $0.20 |
| FEDERICO VITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0087729169822 | $17.02 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | MATIC | (502.87) | ($678.87) |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | BTC | 0.0174727 | $678.87 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1785828861) | ($0.39) |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | ETH | 1.35071377 | $3,808.78 |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | DOT | (145.498541662) | ($1,286.72) |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4975295277) | ($0.39) |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.058) | ($1,682.75) |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($6,076.75) |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,833.82) |
| FEDERICO YOUNG | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (2.730286) | ($5,327.06) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,000.0) | ($1,201.41) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.095) | ($2,837.13) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.14) | ($4,177.41) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,676.78) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | BTC | (0.09) | ($2,754.27) |
| FEDERICO YOUNG | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | MCDAI | (0.41) | ($0.41) |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00255343785719999 | $48.34 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 305.703956641745 | $331.09 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.038702588662 | $90.85 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.051057931016 | $0.05 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.722850847099999 | $12.87 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0018603543519 | $0.00 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0000000021372671 | $0.00 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.008487583324 | $0.01 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.1131893869 | $9.28 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000105922133071 | $0.00 |
| FEDERICO YOUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000092930887654999 | $0.00 |
| FEDERICO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000058976696829 | $0.00 |
| FEDERICO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.159900224268 | $2.90 |
| FEDERICO YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00134411832816 | $2.62 |
| FEDERICO ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086905590518 | $0.26 |
| FEDERICO ZAGAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0258141556736 | $0.03 |
| FEDERICO ZALCBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | SOL | 1.999995 | $205.46 |
| FEDERICO ZALCBERG | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | XLM | 3,360.0 | $663.07 |
| FEDERICO ZALCBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000123841355498 | $3.67 |
| FEDERICO ZALCBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.019383319939 | $37.82 |
| FEDERICO ZALCBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 52.904682781 | $52.90 |
| FEDERICO ZAMBON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.23856525892677 | $0.26 |
| FEDERICO ZAMBUSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00036763428353966 | $0.00 |
| FEDERICO ZANETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000415868160799999 | $12.31 |
| FEDERICO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006433015035 | $198.99 |
| FEDERICO ZANINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0598564724779999 | $119.86 |
| FEDERICO ZUCCA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04528302) | ($1,373.98) |
| FEDERICO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000270086924424539 | $9.88 |
| FEDERICO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3111763665875 | $0.54 |
| FEDERICO ZUCCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000830551244819999 | $0.01 |
| FEDERICO ZUCCOTTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 129.376846181254 | $139.03 |
| FEDERIKO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137283560474 | $0.41 |
| FEDERIKO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 101.22660538 | $80.25 |
| FEDERIKO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 15.194957761 | $2.22 |
| FEDERIKO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.13324213183 | $9.75 |
| FEDERIKO YAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.19422608286 | $1.84 |
| FEDIR KUSHCHENKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.964042457242 | $6.48 |
| FEDIUȘ VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.16742121953 | $0.20 |
| FEDIUȘ VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.043848735018 | $3.21 |
| FEDIUȘ VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 6.0753165492 | $37.39 |
| FEDIUȘ VLADIMIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.35053619076 | $1.01 |
| FEDJA JAN WENDISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023390153521 | $0.00 |
| FEDJA JAN WENDISCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000031873332225 | $0.00 |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.0144458 | $435.56 |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (20.479191316) | ($35,675.36) |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02888352) | ($866.72) |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00020702743042363 | $6.69 |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.5273822632 | $1.75 |
| FEDJA KAPETANOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12723845128587 | $324.62 |
| FEDMON RAE LAUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033550728193 | $0.04 |
| FEDMON RAE LAUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00117326570510999 | $0.00 |
| FEDMON RAE LAUNIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0036514529322 | $0.00 |
| FEDOR BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000147349783546 | $0.44 |
| FEDOR BEETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00485377146259999 | $9.47 |
| FEDOR BREUGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005826969689 | $0.00 |
| FEDOR BREUGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021654953302 | $0.03 |
| FEDOR BREUGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019947247929999 | $0.00 |
| FEDOR BREUGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000033887030597999 | $0.00 |
| FEDOR BREUGEM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000003791440133339999 | $0.00 |
| FEDOR BROUWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.79809754586399 | $1.81 |
| FEDOR CATALIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256330095140087 | $0.03 |
| FEDOR DOROFEEV | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00107865) | ($33.02) |
| FEDOR DOROFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000009127688650057 | $0.32 |
| FEDOR DOROFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000029315662751 | $0.00 |
| FEDOR DOROFEEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000033233529185 | $0.00 |
| FEDOR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005816102656 | $0.00 |
| FEDOR MAKAROV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000007489086407 | $0.00 |
| FEDOR MALYKHIN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00669581 | $276.35 |
| FEDOR MALYKHIN | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | BTC | 0.17545857 | $7,040.28 |
| FEDOR MALYKHIN | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.17545857) | ($7,283.92) |
| FEDOR MALYKHIN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.16476924) | ($6,455.00) |
| FEDOR MALYKHIN | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.16476924 | $6,455.00 |
| FEDOR MALYKHIN | ADDRESS REDACTED | 5/5/2022 | Custody | Outgoing | Withdrawal | BTC | (0.16476924) | ($6,535.94) |
| FEDOR MALYKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019667643992 | $62.72 |
| FEDOR MALYKHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.018958920752 | $36.99 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (593.76) | ($593.76) |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.312075 | $593.76 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | ETH | (0.312072) | ($596.62) |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 593.464 | $596.62 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (593.47) | ($593.47) |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.308973 | $593.47 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Swap Out | ETH | (0.308976) | ($628.88) |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Swap In | USDC | 625.222 | $628.88 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394565707 | $50.00 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.7667491646169 | $18.43 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001394565707 | $50.00 |
| FEDOR MARIJN MUSIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.4406964042207 | $11.78 |
| FEDOR PONOMAREV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00521551508708632 | $0.01 |
| FEDOR ZAITSEV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00133311253293999 | $2.60 |
| FEDORA DOBRINJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035994604737 | $1.07 |
| FEDORA DOBRINJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0050408794746 | $0.01 |
| FEDORA DOBRINJANIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000015026246154 | $0.00 |
| FEDORCA IONUT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.428038040699999 | $0.50 |
| FEDRICK CHARLES HARSCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126876126342 | $0.39 |
| FEDYE SURGET | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.01357214 | $531.34 |
| FEDYE SURGET | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.01569292 | $637.51 |
| FEDYE SURGET | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.00100419 | $39.73 |
| FEDYE SURGET | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.02710179 | $848.91 |
| FEDYE SURGET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000085643281347 | $2.24 |
| FEE S THUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.10887783 | $181.27 |
| FEE S THUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | BTC | 0.00820595 | $239.13 |
| FEE S THUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ETH | 0.05230851 | $87.43 |
| FEE S THUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | ADA | 193.104753 | $107.77 |
| FEE S THUIJS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | XLM | 438.2101026 | $54.99 |
| FEE S THUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002409080801 | |
| FEE S THUIJS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.838219621044 | $2.01 |
| FEFE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000111499448776 | $0.33 |
| FEFE CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.735310276 | $18.74 |
| FEFI ELADWY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.05927900614) | ($2,140.86) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEFI ELADWY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.05927900614 | $2,140.86 |
| FEFI ELADWY | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.372409977) | ($3,714.39) |
| FEFI ELADWY | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.372409977 | $3,714.39 |
| FEFI ELADWY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | ETH | (1.372409977) | ($3,497.38) |
| FEFI ELADWY | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Withdrawal | BTC | (0.059279) | ($2,042.61) |
| FEFI ELADWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026225724742014 | $10.17 |
| FEFI ELADWY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005819994060136 | $16.87 |
| FEHIM KORKMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0471124217549999 | $0.05 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | CEL | (161.0) | ($334.68) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | XRP | (1,000.0) | ($659.97) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.02399544 | $699.90 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | ETH | (1.16593696) | ($2,259.65) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | XRP | (5,000.0) | ($2,109.00) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.19559817) | ($6,186.15) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05) | ($1,580.18) |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000039895641241999 | $0.00 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00197865362632999 | $65.48 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 23.708972993994 | $30.94 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02350595177 | $50.29 |
| FEHMI ONUR ONGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 7.4299072362 | $2.77 |
| FEHR FEHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.133026030733 | $2.69 |
| FEHRAT ALDANMAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000061144196146 | $0.00 |
| FEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.022551645715 | $679.83 |
| FEI CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.116767169106999 | $236.46 |
| FEI DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001578831479 | $0.00 |
| FEI DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00092932003395 | $0.00 |
| FEI DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00320453891969999 | $0.00 |
| FEI DUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00696148472799999 | $0.01 |
| FEI FEI HO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00554332458459999 | $171.10 |
| FEI HE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Deposit | BTC | 0.55 | $20,913.54 |
| FEI HE | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.5045617638) | ($19,700.58) |
| FEI HE | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.5045617638 | $19,700.58 |
| FEI HE | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Collateral | BTC | (1.026063978) | ($40,000.00) |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0002397908257) | ($7.58) |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0002397908257 | $7.58 |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | PAXG | (1.115462243) | ($2,069.84) |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | PAXG | 1.115462243 | $2,069.84 |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | PAXG | (1.115462243) | ($2,070.68) |
| FEI HE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02849778) | ($820.03) |
| FEI HE | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | ETH | 0.368 | $616.46 |
| FEI HE | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01469700305) | ($24.62) |
| FEI HE | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.02336127548) | ($24.62) |
| FEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00149829498219119 | $59.31 |
| FEI HE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0054846393311949 | $10.51 |
| FEI HOONG OOI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00563279 | $217.78 |
| FEI HOONG OOI | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00730094 | $222.53 |
| FEI HOONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145695114017 | $3.81 |
| FEI HOONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00024871488778 | $0.00 |
| FEI HOONG OOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0017784641706 | $3.47 |
| FEI KONG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,628.113462044) | ($10,628.11) |
| FEI KONG | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,628.113462044 | $10,628.11 |
| FEI KONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FEI KONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (9,999.0) | ($9,999.00) |
| FEI KONG | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (579.113462) | ($579.11) |
| FEI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000169304194759 | $4.99 |
| FEI KONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 68.392934088999 | $68.39 |
| FEI MENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013046533043 | $0.00 |
| FEI MENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00029976073119 | $0.00 |
| FEI MENG KOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009294250132 | $0.00 |
| FEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000951648861589999 | $0.28 |
| FEI QI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000019041958322 | $0.01 |
| FEI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002678082431 | $0.00 |
| FEI QIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.011523808537 | $0.01 |
| FEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097308653009 | $0.29 |
| FEI WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.22209693394 | $4.22 |
| FEI WU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| FEI WU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| FEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000549811534189999 | $16.27 |
| FEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00109875989739 | $2.14 |
| FEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 704.603638793 | $704.60 |
| FEI WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3706610652 | $1.49 |
| FEI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041417696723 | $1.23 |
| FEI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000002255736879 | $0.00 |
| FEI XUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00376356828369999 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 2,501.0 | $2,501.00 |
| FEI YANG | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | USDC | (2,506.05) | ($2,506.05) |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000139754672416 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035033084879 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000123752719528 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.812453330067 | $7.81 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000022873162531 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0006322197685 | $0.00 |
| FEI YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00049433795306 | $0.00 |
| FEI YANG NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0377885059379254 | $0.04 |
| FEI YI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,032,648.184693) | ($1,032,648.18) |
| FEI YI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (480,000.0) | ($480,000.00) |
| FEI YI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (1,362.301253) | ($1,362.30) |
| FEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7,460.6811509677 | $7,460.68 |
| FEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,621.399241802 | $3,621.40 |
| FEI YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00038768299816 | $0.12 |
| FEI YUAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000092780087991 | $0.00 |
| FEI YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021382347067 | $0.63 |
| FEI YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107570499159 | $20.95 |
| FEI YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00008809616734 | $0.00 |
| FEI YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4183018764 | $2.77 |
| FEI YUAN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00586605557749999 | $0.37 |
| FEICKO KOLLER | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | ADA | (1,158.432) | ($1,030.73) |
| FEICKO KOLLER | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 1,029.368 | $1,030.73 |
| FEICKO KOLLER | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (1,029.368) | ($1,029.37) |
| FEICKO KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.29931090839632 | $2.71 |
| FEICKO KOLLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000056999835730999 | $0.00 |
| FEIFAN LU | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (3,757.759742268) | ($3,757.76) |
| FEIFAN LU | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 3,757.759742268 | $3,757.76 |
| FEIFAN LU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (3,757.759742) | ($3,757.76) |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00151641157884 | $44.89 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.155398717799999 | $315.60 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 180.129636786 | $180.13 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.707740258 | $13.25 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 16.9684497 | $10.65 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.53935361287 | $4.76 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 24.232108997146 | $24.23 |
| FEIFAN LU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.25542247701 | $10.11 |
| FEIFAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004537192122 | $0.00 |
| FEIFAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000012872573368 | $0.00 |
| FEIFAN LUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0000040619443606 | $0.00 |
| FEIKO VAN DIJK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000077110198578999 | $0.00 |
| FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000322527077849999 | $9.55 |
| FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027852352746 | $0.00 |
| FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 20.126948618 | $20.13 |
| FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.46146147967 | $0.29 |
| FEILIM THOMAS O'CONNOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000095509102396 | $0.00 |
| FEILING TANDIONO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02722732) | ($798.95) |
| FEILING TANDIONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018606185924738 | $6.65 |
| FEINA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778912923 | $0.53 |
| FEINA ZHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.93340705219999 | $2.47 |
| FEISAL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000102256528429 | $0.00 |
| FEISAL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.080118580888 | $0.09 |
| FEISAL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.7815664544 | $2.21 |
| FEISAL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.9525351178 | $6.88 |
| FEISAL JEFFERIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.85212570756 | $9.47 |
| FEISEL ALI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.370361928) | ($7,000.00) |
| FEISEL ALI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2067898656) | ($227.23) |
| FEISEL ALI | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.5226335931) | ($574.29) |
| FEISEL ALI | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | ETH | 7.501984843 | $8,243.47 |
| FEISEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010878543855 | $0.00 |
| FEISEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015595180062199 | $1.79 |
| FEISEL ALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.46499870202 | $0.46 |
| FEI-SHAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020032134945 | $0.59 |
| FEI-SHAN MAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001912666766 | $3.73 |
| FEITING WANG | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | USDC | 390,000.0 | $390,000.00 |
| FEITING WANG | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,716.249409 | $99,716.25 |
| FEITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001209037317598 | $50.21 |
| FEITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5,984.59773060756 | $6,086.47 |
| FEITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4,606.090937027 | $4,606.09 |
| FEITING WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2,497.50532709399 | $2,497.51 |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.06974708973) | ($2,118.37) |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.06974708973 | $2,118.37 |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.69879206) | ($3,789.59) |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.69879206 | $3,789.59 |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,305.214239381) | ($10,305.21) |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 10,305.214239381 | $10,305.21 |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | ETH | (1.69879206) | ($3,576.91) |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10,305.214239) | ($10,305.21) |
| FEIYAN ZHOU | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.06974708) | ($1,961.38) |
| FEIYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036614374953913 | $13.72 |
| FEIYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.008503038539828 | $23.58 |
| FEIYAN ZHOU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 64.9991552007 | $65.00 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002740782413) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0002164000467) | ($0.66) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3772727273) | ($0.79) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.04545454545) | ($0.10) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004558565821) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 2,876.85604 | $2,876.86 |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.72) | ($0.72) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (800.0) | ($800.00) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7861017216 | $1,503.84 |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8246759539 | $1,573.02 |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.8313605839 | $1,585.77 |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (1.230311039) | ($2,346.74) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (74.47604) | ($74.48) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004070043986) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1282743721) | ($0.10) |
| FEIYANG CHENG | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004681700755) | ($0.83) |
| FEIYANG CHENG | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.209957064) | ($308.07) |
| FEIYANG CHENG | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009505613065) | ($0.10) |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.34030852913351 | $0.71 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107731882040999 | $16.50 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00809586946297 | $0.01 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0000129755541219999 | $0.00 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000000000048819559 | $0.00 |
| FEIYANG CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000000000510752 | $0.00 |
| FEIYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016564303554 | $0.49 |
| FEIYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000086741676564 | $0.00 |
| FEIYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00049069020022 | $0.00 |
| FEIYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000015531826201 | $0.00 |
| FEIYU WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000000124434110569999 | $0.00 |
| FEIZAL JAFFER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3960777986) | ($11,901.74) |
| FEIZAL JAFFER | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3960777986 | $11,901.74 |
| FEIZAL JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016669808096398 | $62.03 |
| FEIZAL JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000042610753287 | $0.00 |
| FEIZAL JAFFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.17377346586 | $1.53 |
| FEIZEL WARLEY | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 401.04 | $401.04 |
| FEIZEL WARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00263452813947 | $50.19 |
| FEIZEL WARLEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.76025848002999 | $3.76 |
| FEJSAL JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000160988023 | $0.00 |
| FEJSAL JUGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0007057917461 | $0.00 |
| FEKETE ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000003974398126 | $0.02 |
| FEKETE ISTVÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00787988958239999 | $0.01 |
| FEKETE ISTVÁNNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000402644408144 | $0.02 |
| FEKETE ISTVÁNNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0039507042174 | $0.00 |
| FEKETE ISTVÁNNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079047203539 | $0.01 |
| FEKETE JÓZSEFNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000083945912029 | $0.00 |
| FEKETE JÓZSEFNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00084441339273 | $1.65 |
| FEKETE JÓZSEFNÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.058323504866 | $0.06 |
| FEKETE NORBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000060038111226 | $0.00 |
| FEKETE TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000950587581463 | $0.04 |
| FEKETE TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00498268238349999 | $0.00 |
| FEKETE TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002003861982 | $0.00 |
| FEKETE TAMÁS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003968818798 | $0.01 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | CEL | 70.1934 | $162.08 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (59.66254943) | ($137.76) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.006063639688) | ($183.68) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.8130189364) | ($24,628.00) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 1.011548694 | $30,641.87 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.02457247728) | ($744.35) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | CEL | (25.379) | ($26.73) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.012095 | $26.73 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01209507437) | ($25.46) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16789367) | ($4,913.38) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.205386946) | ($390.00) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (6.846231534) | ($13,000.00) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 8.004386975 | $15,199.17 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9527684944) | ($1,738.26) |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083681004360099 | $0.25 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.122471608169829 | $0.23 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000578283010039 | $0.01 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068844010816999 | $0.01 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0007084051920699 | $0.00 |
| FEKRI EL AHRAMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000007324850155 | $0.00 |
| FELAGOT DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000040864585156 | $0.00 |
| FELAGOT DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000064568554134 | $0.01 |
| FELAGOT DESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000060835309817 | $0.00 |
| FELDA ISIKLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000471072509999 | $0.00 |
| FELECIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000171371623969999 | $0.05 |
| FELECIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000022948887984 | $0.04 |
| FELECIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00004997048300399 | $0.00 |
| FELECIA PARADIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152844867183999 | $45.27 |
| FELEK CZERWINSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0001117995073407 | $0.00 |
| FELENTINO CONSTANTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000331873131187 | $0.00 |
| FELIBERTO BELINDO MONTENEGRO | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0145 | $422.42 |
| FELIBERTO BELINDO MONTENEGRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00256920069189 | $52.42 |
| FELIBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015674007802 | $0.00 |
| FELIBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017391630155 | $0.01 |
| FELIBERTO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.015538562461 | $0.01 |
| FELICE AIELLO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.1785 | $551.57 |
| FELICE AIELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.045 | $103.44 |
| FELICE AIELLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.05 | $92.14 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.329164 | $649.84 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001707 | $50.02 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.329164 | $649.04 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001711 | $50.24 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00171 | $50.15 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.329164 | $647.43 |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (1.261636) | ($2,481.48) |
| FELICE AIELLO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BTC | (0.013228) | ($389.29) |
| FELICE AIELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00164891 | $50.08 |
| FELICE AIELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.3291126656 | $673.82 |
| FELICE AIELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.329113) | ($674.07) |
| FELICE AIELLO | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003298) | ($100.16) |
| FELICE AIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.330971 | $680.81 |
| FELICE AIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001643 | $49.70 |
| FELICE AIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.331279) | ($684.61) |
| FELICE AIELLO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003288) | ($99.89) |
| FELICE AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.311194 | $562.17 |
| FELICE AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.001642 | $49.97 |
| FELICE AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | ETH | (0.31123) | ($560.32) |
| FELICE AIELLO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003285) | ($99.44) |
| FELICE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0180005250638477 | $500.38 |
| FELICE AIELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000988878084309957 | $2.34 |
| FELICE ALESSANDRO MARASCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000687216195899 | $0.00 |
| FELICE ALIBERTI | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.01060117 | $414.23 |
| FELICE ALIBERTI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01237837) | ($368.20) |
| FELICE ALIBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00178957827492982 | $52.13 |
| FELICE BARRA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | SGB | (4,317.136409298) | ($138.87) |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000278982272 | $0.01 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016140093448 | $0.02 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000004732387012 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000340935587502 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000826821808989999 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000032176577718 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000059485596077999 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 38.132662853647 | $1.75 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000001159303538 | $0.00 |
| FELICE BARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0022571834151 | $0.00 |
| FELICE CORRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000888616687219 | $0.00 |
| FELICE CORRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000097749369118 | $0.00 |
| FELICE CORRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00021449071702 | $0.00 |
| FELICE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000028066537281 | $0.01 |
| FELICE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0791670850416089 | $0.09 |
| FELICE D'ELIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000028971533247 | $0.01 |
| FELICE DELLA GATTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.162050298506 | $13.92 |
| FELICE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022280717412 | $6.59 |
| FELICE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015283741272 | $0.02 |
| FELICE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00113111749527 | $2.21 |
| FELICE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000086945441035 | $0.01 |
| FELICE FIORE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000008915600389 | $0.00 |
| FELICE GERARDO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000118964024095 | $3.52 |
| FELICE GERARDO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0256803161082 | $0.03 |
| FELICE GERARDO TORTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014696425162 | $2.87 |
| FELICE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001750886681 | $0.00 |
| FELICE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00034696535687 | $0.00 |
| FELICE GIGLIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00053055939314 | $0.01 |
| FELICE LAFORZA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,000.0) | ($30,000.00) |
| FELICE LAFORZA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (283.7121) | ($224.82) |
| FELICE LAFORZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 187.126363030515 | $268.07 |
| FELICE MASSIMO FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019848748052 | $0.01 |
| FELICE PICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.71619763300571 | $3.79 |
| FELICE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 450.66692265493 | $480.60 |
| FELICE REYNOLDS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 8.03284857319999 | $0.33 |
| FELICE RUBINO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00050911) | ($20.00) |
| FELICE RUBINO | ADDRESS REDACTED | 4/18/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.00050911 | $20.00 |
| FELICE RUBINO | ADDRESS REDACTED | 4/19/2022 | Witheld | Outgoing | Withdrawal | BTC | (0.000485) | ($20.06) |
| FELICE RUBINO | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0639257335) | ($200.00) |
| FELICE RUBINO | ADDRESS REDACTED | 4/20/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.0639257335 | $200.00 |
| FELICE RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101674824851999 | $3.02 |
| FELICE RUBINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036494019477 | $7.24 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | 1INCH | (41.175843191) | ($53.58) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | 1INCH | 41.175843191 | $53.58 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (68.317358613) | ($50.78) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 68.317358613 | $50.78 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (2.318504711) | ($31.31) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | DOT | 2.318504711 | $31.31 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0007520027278) | ($25.95) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0007520027278 | $25.95 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (4.609548014) | ($9.09) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | EOS | 4.609548014 | $9.09 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (9.015904414) | ($38.59) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | SNX | 9.015904414 | $38.59 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (13.82720049) | ($13.62) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 13.82720049 | $13.62 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | XTZ | (8.954474321) | ($23.28) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | XTZ | 8.954474321 | $23.28 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50.623416309) | ($50.62) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50.623416309 | $50.62 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | 1INCH | (41.173) | ($53.45) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 53.31 | $53.45 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | ADA | (68.313) | ($50.75) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 50.688 | $50.75 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | DOT | (2.3185) | ($31.23) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 31.179 | $31.23 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | EOS | (4.609) | ($9.08) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 9.062 | $9.08 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | SNX | (9.015) | ($38.56) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 38.512 | $38.56 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | XTZ | (8.954) | ($23.28) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | USDC | 23.2 | $23.28 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (150.0) | ($150.00) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.004341 | $150.00 |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (106.57) | ($106.57) |
| FELICE SACCO | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | MATIC | 107.779 | $106.57 |
| FELICE SACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (121.60620049) | ($105.92) |
| FELICE SACCO | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | BTC | (0.005093) | ($161.54) |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000003558002955266 | $0.14 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.3954575175563 | $0.40 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.08106218662653 | $0.10 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.22752810459033 | $0.19 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.014769348769161 | $0.24 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0045027936087 | $0.00 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000059118825429 | $0.00 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0876446458659299 | $0.45 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.014787490708607 | $0.03 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000055073594213 | $0.00 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.031174827055725 | $0.09 |
| FELICE SACCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.14853321890571 | $0.20 |
| FELICE SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001445286503 | $0.00 |
| FELICE SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0223969020728 | $0.03 |
| FELICE SCHENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0039868410943 | $0.00 |
| FELICE SCOCCIMARRO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.236115) | ($449.79) |
| FELICE SCOCCIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011998248821 | $0.36 |
| FELICE SCOCCIMARRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00215139045970619 | $5.08 |
| FELICE SERENA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (2.5) | ($5,027.55) |
| FELICE SERENA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.184729) | ($5,562.05) |
| FELICE SERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (206.11) | ($111.14) |
| FELICE SERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | ETH | 0.061668 | $111.14 |
| FELICE SERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | DOT | (40.0) | ($379.30) |
| FELICE SERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.061668) | ($110.75) |
| FELICE SERENA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ADA | (550.0) | ($255.47) |
| FELICE SERENA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (7,009.66) | ($901.58) |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000005304309845 | $0.00 |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 76.070839507803 | $104.42 |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000109612089516 | $0.00 |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0897412604887 | $0.05 |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0142092259633899 | $0.14 |
| FELICE SERENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.4953219388454 | $0.07 |
| FELICE VAN DER SANDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.49511656644 | $24.53 |
| FELICIA ANN LOVATO | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Inbound Transfer | ETH | 0.032462 | $98.86 |
| FELICIA ANN LOVATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00097183052421 | $1.90 |
| FELICIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143461471772 | $4.25 |
| FELICIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.56422258989 | $0.66 |
| FELICIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00074700490511 | $1.46 |
| FELICIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.30280232239 | $0.04 |
| FELICIA BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00170469849139999 | $0.12 |
| FELICIA CALDERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 97.0956843299999 | $76.98 |
| FELICIA CASTRO | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Deposit | BNB | 0.05 | $20.51 |
| FELICIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129505110852 | $3.83 |
| FELICIA CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0183705377879999 | $35.85 |
| FELICIA COCO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (3.200022012) | ($4,921.35) |
| FELICIA COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017873000292 | $53.39 |
| FELICIA COCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029225743557152 | $67.83 |
| FELICIA DE ROBERTIS | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | LTC | 1.0 | $98.86 |
| FELICIA DE ROBERTIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LTC | 0.41525998 | $31.62 |
| FELICIA DE ROBERTIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LTC | 2.0 | $132.88 |
| FELICIA DE ROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001690410305317 | $50.41 |
| FELICIA DE ROBERTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0290837124625 | $1.95 |
| FELICIA DENARDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009080359499999 | $0.00 |
| FELICIA DUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000038866632436 | $0.00 |
| FELICIA DUHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006905335723 | $0.01 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000027315236997 | $0.81 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000582728058109999 | $0.01 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.094427769271 | $0.01 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.128974150285 | $0.13 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000101842056445 | $0.01 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00052453121779 | $0.01 |
| FELICIA EASON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.00048245832512 | $0.00 |
| FELICIA EGIZIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000028191561335 | $0.01 |
| FELICIA EVA ESTEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00072122776863 | $21.35 |
| FELICIA EVA ESTEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0106268374118999 | $0.01 |
| FELICIA EVA ESTEMAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00630388409889999 | $12.30 |
| FELICIA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000071332672332 | $0.02 |
| FELICIA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000040718797544 | $0.00 |
| FELICIA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015917486245 | $0.02 |
| FELICIA FARRELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000046167318682 | $0.00 |
| FELICIA FRENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.967445895695 | $5.75 |
| FELICIA GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000592303451279999 | $1.75 |
| FELICIA GARIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.22755303771 | $0.03 |
| FELICIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 60.0 | $60.00 |
| FELICIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDT ERC20 | 5,000.0 | $5,000.00 |
| FELICIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FELICIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (8.34) | ($8.34) |
| FELICIA GRAHAM | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 4.220545611 | $8,108.74 |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.34) | ($3.34) |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Deposit | USDT ERC20 | 2,040.055059 | $2,040.06 |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (2,000.0) | ($2,000.00) |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.67) | ($1.67) |
| FELICIA GRAHAM | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1199936857 | $3,061.57 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018288950292 | $52.55 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0483367831 | $81.90 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.8019022419999 | $15.80 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0120736222588 | $0.01 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0083756427 | $0.01 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00358996658699999 | $0.04 |
| FELICIA GRAHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000066577719698 | $0.00 |
| FELICIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041064240245 | $126.07 |
| FELICIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015358192981 | $29.97 |
| FELICIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.23195663578 | $2.05 |
| FELICIA GRAZETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.24599476558 | $1.51 |
| FELICIA HARGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000012137453241 | $0.00 |
| FELICIA HARGARTEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000025051771788 | $0.05 |
| FELICIA HEATH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016725260765 | $4.95 |
| FELICIA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0026634282707 | $5.20 |
| FELICIA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000364366669469999 | $0.00 |
| FELICIA HODGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0027663822341 | $0.01 |
| FELICIA HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038292980486 | $117.38 |
| FELICIA HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.081307039277 | $0.09 |
| FELICIA HOFSTEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0125120757708 | $24.41 |
| FELICIA HWABEJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017581376277 | $0.52 |
| FELICIA HWABEJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.093974252581 | $189.76 |
| FELICIA HWABEJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6431753301 | $2.29 |
| FELICIA HWABEJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.017540602396 | $1.28 |
| FELICIA HWABEJIRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.034570516518 | $0.81 |
| FELICIA JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000029137521767 | $0.00 |
| FELICIA JENNINGS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026531217497 | $0.01 |
| FELICIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76143113851599 | $5.22 |
| FELICIA LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.615926734533 | $13.27 |
| FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008641115139 | $2.56 |
| FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8808147338 | $2.19 |
| FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020014948301 | $3.91 |
| FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 75.494519308 | $59.85 |
| FELICIA MARIA ANGELA RICCHITELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94447691344 | $3.23 |
| FELICIA MARSHALL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.809907446977 | $6.54 |
| FELICIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000016623425666 | $0.00 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005387996348 | $166.24 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0612741664709999 | $122.77 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 299.665614287 | $299.67 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.2209190175 | $7.31 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.0578181906 | $7.03 |
| FELICIA MATTHEWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 1.16373473811 | $1.16 |
| FELICIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117754577186999 | $0.35 |
| FELICIA MITCHELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015078596038 | $0.02 |
| FELICIA PANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.726995406524 | $3.81 |
| FELICIA QUEEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000690585205939999 | $0.01 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053189534649 | $164.07 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0129247654215 | $25.22 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.774640473 | $11.16 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000046985382475 | $0.00 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023012580453 | $2.53 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000021257710998 | $0.00 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000245785493839999 | $0.00 |
| FELICIA RONDEAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.26756031857 | $0.56 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000839128110339999 | $24.84 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031057044567 | $60.87 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.49648767059999 | $22.04 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.0694669188 | $0.30 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.003324959907 | $0.24 |
| FELICIA RUTBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.28807354201 | $0.15 |
| FELICIA SHANEE LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013271249568422 | $50.39 |
| FELICIA SHANEE LIDDELL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.0930434914 | $7.09 |
| FELICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000146442384558999 | $4.33 |
| FELICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00080988249394 | $1.58 |
| FELICIA SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44887930309 | $0.28 |
| FELICIA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000392367219359999 | $1.16 |
| FELICIA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0003904687906 | $0.76 |
| FELICIA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.482015969859999 | $0.30 |
| FELICIA SUTANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0046140269726 | $1.47 |
| FELICIA SUTANTYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.57378734130999 | $1.76 |
| FELICIA TIONARDI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Deposit | MATIC | 225.529465 | $153.86 |
| FELICIA TIONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0005582146854 | $16.52 |
| FELICIA TIONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034583548226 | $68.07 |
| FELICIA TIONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.1252281029999 | $16.75 |
| FELICIA TIONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.107577075036 | $6.43 |
| FELICIA TIONARDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 3.1893341226 | $0.30 |
| FELICIA VONCIL PATTERSON | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Deposit | DOT | 60.0 | $634.80 |
| FELICIA VONCIL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 29.77065453 | $309.91 |
| FELICIA VONCIL PATTERSON | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | DOT | 30.0 | $312.90 |
| FELICIA VONCIL PATTERSON | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DOT | (119.77065453) | ($1,367.78) |
| FELICIA VULPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001166942843 | $50.00 |
| FELICIA VULPIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9163258334743 | $1.79 |
| FELICIA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000046669334447 | $0.00 |
| FELICIA WEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 15.344402412 | $15.34 |
| FELICIA WELDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.62020483454 | $0.03 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | SOL | 0.999995 | $100.24 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Deposit | USDC | 8,000.0 | $8,000.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Swap Out | USDC | (110.0) | ($110.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Swap In | SOL | 1.03723 | $110.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (1,800.0) | ($1,800.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | SOL | 17.5113 | $1,800.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.01233 | $500.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Swap Out | USDC | (3,650.0) | ($3,650.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Swap In | BTC | 0.0903375 | $3,650.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | BTC | 0.002585 | $100.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SOL | 1.06103 | $100.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | BTC | 0.005516 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Swap In | SOL | 2.392 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | BTC | 0.005776 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 2.59458 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | BTC | 0.006458 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | SOL | 3.05974 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 5.1202 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.007354 | $200.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (139.0) | ($139.00) |
| FELICIANO AGAS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 3.24812 | $139.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0073390674371 | $226.82 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.22564699676 | $459.51 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.7544827152 | $8.75 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9387265543 | $5.50 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.0378593646 | $3.04 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0072702924816 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.000479295644249999 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.172351148469999 | $10.25 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000019003278812 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00472917226979999 | $0.36 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0009755478952 | $0.07 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00165335620689999 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.16753024409 | $0.22 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000000133088096747 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000015973621315 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00014424621907 | $0.00 |
| FELICIANO AGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000119692138732999 | $0.00 |
| FELICIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000344498979549999 | $10.20 |
| FELICIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0020733765834 | $0.00 |
| FELICIANO RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13751717462 | $1.53 |
| FELICIDAD TOLEDO CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025938571829 | $78.66 |
| FELICIDAD TOLEDO CHRZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.30142715675 | $14.46 |
| FELICIDADE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000092156032181 | $0.00 |
| FELICIDADE PAULO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00001611855357299999 | $0.00 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.00023555 | $9.75 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.27076657 | $11,199.64 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | BTC | 0.00066999 | $19.75 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00231188856361758 | $65.93 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.037459735333 | $73.99 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71104771128 | $1.07 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.431366653709999 | $4.79 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27364344223 | $2.42 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0007503855800599 | $0.24 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0150108454287 | $3.40 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00233302099479999 | $4.35 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.020658673668 | $0.02 |
| FÉLICIE DESMAZIÈRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 2.4639672248 | $1.93 |
| FÉLICIE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000169196269139999 | $0.00 |
| FÉLICIE JONCKHEERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0124262716543 | $0.01 |
| FELICIEN JEAN G LOUYET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000363972118999999 | $0.00 |
| FELICIEN MATHIEU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.5019174148099 | $38.74 |
| FÉLICIEN TRT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.15805220121 | $0.18 |
| FELICIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019461936356 | $0.58 |
| FELICIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.032175536769 | $0.03 |
| FELICIO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.095237228873 | $0.84 |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | BTC | (0.001207) | ($46.53) |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | USDC | 46.454 | $46.53 |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Swap Out | USDC | (46.45) | ($46.45) |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Swap In | ETH | 0.016277 | $46.45 |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | ETH | (0.16356421323) | ($336.13) |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012086483102979 | $50.11 |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0009167448231512 | $2.42 |
| FELICITAS ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000055010242058 | $0.00 |
| FELICITAS FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00134665731078999 | $58.09 |
| FELICITAS FURST | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002986136106 | $5.83 |
| FELICITAS OLSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019353814746 | $58.03 |
| FELICITAS OLSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01448349981 | $28.26 |
| FELICITAS OLSCHEWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.40637776687 | $4.52 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | LUNC | (336.5757) | ($19,323.29) |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | USDC | 18,956.844 | $19,323.29 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000071463758788999 | $2.12 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.222857175 | $20.08 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09263501825 | $187.02 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 319.569748298999 | $319.57 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1,747.325610081 | $1,385.24 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0150250064239999 | $0.17 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 4.241567214 | $167.82 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 7.6642211302 | $0.31 |
| FELICITAS WEILENMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 1.7084696553629 | $129.88 |
| FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | ETH | (0.12760637277) | ($343.59) |
| FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00138748) | ($49.18) |
| FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013877703991637 | $50.01 |
| FELICITE CHANTAL BEFE FOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054223729132899 | $1.57 |
| FELICITY CROFT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.159816199806149 | $0.16 |
| FELICITY DE SOMERVILLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.09121086439699 | $4.15 |
| FELICITY FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00161775833344 | $48.07 |
| FELICITY FELLOWS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.027408959003 | $53.48 |
| FELICITY GRACE PRIVITERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00009048821834 | $2.68 |
| FELICITY KELLY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78217147612 | $0.91 |
| FELICITY NOSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000399158537699999 | $0.00 |
| FELICITY NOSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00210079184 | $0.00 |
| FELICITY NOSWORTHY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062499130477 | $1.22 |
| FELICITY SHU YIN CHUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027405089263 | $82.42 |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | TAUD | (2,650.0) | ($1,959.68) |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00339136 | $137.73 |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00499547 | $202.87 |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.099690149 | $303.45 |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.2586546302 | $789.25 |
| FELICITY WITT | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.01684788 | $684.60 |
| FELICITY WITT | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00202788 | $81.99 |
| FELICITY WITT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.02788126 | $81.36 |
| FELICITY WITT | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00775618 | $302.81 |
| FELICITY WITT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.04706296 | $1,864.53 |
| FELICITY WITT | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETH | 0.59278143 | $1,754.49 |
| FELICITY WITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ETH | 0.033378942 | $98.23 |
| FELICITY WITT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00746012 | $295.66 |
| FELICITY WITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 88.05951157835 | $81.81 |
| FELIK ARYANA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDC | 5,042.07 | $5,042.07 |
| FELIK ARYANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | AVAX | 5.12 | $353.60 |
| FELIK ARYANA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Swap Out | AVAX | (5.11996) | ($350.00) |
| FELIK ARYANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Swap In | USDC | 351.592 | $350.00 |
| FELIK ARYANA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | USDC | 2,067.0 | $2,067.00 |
| FELIK ARYANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIK ARYANA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (7,360.662) | ($7,360.66) |
| FELIK ARYANA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDC | 8,368.00 | $8,368.00 |
| FELIK ARYANA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (8,373.985685) | ($8,373.99) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIK ARYANA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDC | (4.876514) | ($4.88) |
| FELIK ARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.4799550061823 | $11.48 |
| FELIK ARYANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00001698975592519 | $0.00 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000498536231679999 | $1.48 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.6124624477 | $10.04 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048759809572 | $97.14 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.6849595449999 | $18.68 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 342.875442136 | $271.82 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7698971427 | $8.02 |
| FELIKS BRODSKIY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.1396568931 | $46.00 |
| FELIKS KERMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0063915664878 | $197.69 |
| FELIKS MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016744068921 | $0.00 |
| FELIKS MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00535088841189999 | $0.01 |
| FELIKS MALCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016357360949 | $0.01 |
| FELIM OPURUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.036824783834 | $0.04 |
| FELIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001325295627968 | $50.89 |
| FELIN LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0150355350199999 | $29.34 |
| FELINOR PASCUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2780603666909 | $18.66 |
| FELIOSA ILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000059080903475 | $1.75 |
| FELIOSA ILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.040267276668 | $0.05 |
| FELIOSA ILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 31.436481381 | $4.59 |
| FELIOSA ILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 59.700561302 | $28.53 |
| FELIOSA ILAD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0038971225394 | $0.88 |
| FELIPE ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000005761652156 | $0.00 |
| FELIPE ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024939161366 | $0.02 |
| FELIPE AGUIRRE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024065586015 | $0.71 |
| FELIPE AGUIRRE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.579392152 | $5.34 |
| FELIPE ALBERCA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016590820883 | $0.49 |
| FELIPE ALBERCA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0070130811763 | $0.51 |
| FELIPE ALBERTO AYALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000343426528669999 | $1.02 |
| FELIPE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135952504926999 | $0.40 |
| FELIPE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006095003781 | $0.01 |
| FELIPE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1961072797 | $1.38 |
| FELIPE ALEGRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0111841392383 | $3.56 |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | USDT ERC20 | 4,841.098644 | $4,841.10 |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.0902921 | $3,758.44 |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,500.0) | ($2,500.00) |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,342.0) | ($2,342.00) |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0029553567078 | $84.90 |
| FELIPE ALEJANDRO AGUILAR VIRGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.16227565429199 | $7.16 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.0) | ($1.00) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.0 | $1.00 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1) | ($3,868.40) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1 | $3,868.40 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.79) | ($5,051.82) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.79 | $5,051.82 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (0.002125967426) | ($6.00) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00012931) | ($5.00) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | ETH | (1.787874033) | ($5,060.83) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09987069) | ($3,868.58) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.09241191988) | ($2,687.84) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.09241191988 | $2,687.84 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (2.008369969) | ($3,595.63) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | ETH | 2.008369969 | $3,595.63 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | ETH | (2.008369969) | ($3,587.91) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | BTC | (0.09241191) | ($2,687.80) |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0009439607419967 | $33.71 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.01950440650478 | $49.99 |
| FELIPE ALEJANDRO LUNA SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.076879722857 | $0.08 |
| FELIPE ALONSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.092792560509 | $0.09 |
| FELIPE ANDRADE CARVAJAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002176424511 | $0.00 |
| FELIPE ANDRÉS VALDÉS OLEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.9209671391 | $2.24 |
| FELIPE ANGUIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000235640027019999 | $6.97 |
| FELIPE ANGUIANO III | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8439376825 | $1.79 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017509584772 | $0.03 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00052285937577 | $0.01 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00040652117241 | $0.00 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000576772341069999 | $0.00 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000017640636758 | $0.00 |
| FELIPE ARANCIBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.14324315318 | $0.22 |
| FELIPE ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.191502022303799 | $0.22 |
| FELIPE ARANGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000000014039887069 | $0.00 |
| FELIPE ARANZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0114896265882 | $0.01 |
| FELIPE ARANZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 62.829998353 | $39.45 |
| FELIPE ARANZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.03351046285 | $1.03 |
| FELIPE ARANZABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00033185500338 | $0.02 |
| FELIPE ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000052135996098 | $1.54 |
| FELIPE ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.628291585 | $32.57 |
| FELIPE ARCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.00050152947742 | $0.00 |
| FELIPE ARDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044659831306 | $156.00 |
| FELIPE ARDANZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002351479751 | $0.05 |
| FELIPE ARDANZA-TREVIJANO BERMEJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000701309871939999 | $0.00 |
| FELIPE ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017971751206 | $0.53 |
| FELIPE ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000443378773679999 | $0.00 |
| FELIPE ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0014358645057 | $2.80 |
| FELIPE ARRIAGADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.013352309839 | $0.12 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Deposit | BTC | 0.0096022 | $369.55 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 5/21/2022 | Custody | Incoming | Deposit | BTC | 0.00481839 | $142.04 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0004546043529 | $13.45 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016018892507 | $0.03 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.5309854221 | $0.22 |
| FELIPE ARRIOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 12.5135250561999 | $1.18 |
| FELIPE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024553129309 | $74.32 |
| FELIPE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0088389788878 | $0.01 |
| FELIPE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.033724526293 | $66.33 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.050136938) | ($5.00) |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.050136938 | $5.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | SOL | (0.050108649) | ($4.89) |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00030543524282 | $9.03 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014670447734 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000080511901283 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0174933709349099 | $0.02 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00021262977993 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00000831961065269999 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000024400753786 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00968169954613999 | $0.05 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.06334729228 | $3.79 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000032457011875 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000000021782849131 | $0.00 |
| FELIPE BAHENA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.000052716699977 | $0.00 |
| FELIPE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120853426921 | $35.77 |
| FELIPE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 48.877572765 | $38.75 |
| FELIPE BAPTISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12513778356 | $12.50 |
| FELIPE BARDOSA DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000079386616804 | $0.00 |
| FELIPE BARRIOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | ADA | 10.0 | $7.70 |
| FELIPE BARRIOS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.00102051 | $36.87 |
| FELIPE BARRIOS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ADA | (10.0) | ($5.45) |
| FELIPE BARRIOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00102051) | ($30.10) |
| FELIPE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000001469014150753 | $0.04 |
| FELIPE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868595458336647 | $0.00 |
| FELIPE BARRIOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00727007035097652 | $0.00 |
| FELIPE BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001969638177 | $5.83 |
| FELIPE BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0039481287501 | $7.70 |
| FELIPE BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019960672033 | $0.59 |
| FELIPE BASTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00163554188299999 | $3.19 |
| FELIPE BEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000305232465 | $0.00 |
| FELIPE BEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066260636148 | $0.08 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000112346788196999 | $0.33 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00037646407378 | $0.00 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000076092978138 | $0.00 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000110085162264 | $0.00 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8784710682 | $1.81 |
| FELIPE BELLO CARRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000000403555508437 | $0.00 |
| FELIPE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000041248797439999 | $0.00 |
| FELIPE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000026897233214 | $0.00 |
| FELIPE BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0282055584567 | $0.03 |
| FELIPE BERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028921820203 | $88.01 |
| FELIPE BERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023672430537 | $0.00 |
| FELIPE BERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029863555353 | $58.42 |
| FELIPE BERGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.94531083363 | $3.23 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (8.2) | ($8.20) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.29) | ($0.29) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 335.907279 | $335.91 |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (0.58) | ($0.58) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (350.0) | ($350.00) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | DOT | 48.448888215 | $573.98 |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | COMP | (0.05107) | ($4.64) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | USDC | 4.653 | $4.64 |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (4.65) | ($4.65) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | DOT | 0.3922 | $4.65 |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | DOT | (49.036584104) | ($604.00) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 151.0 | $151.00 |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.03658673774) | ($76.62) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| FELIPE BESSEMS | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.00249744) | ($75.91) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000003321928047) | ($0.01) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.6597340346) | ($1,100.00) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02008710208) | ($33.49) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.009836034698) | ($16.40) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Collateral | ETH | 0.8234545281 | $1,372.98 |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (5.22) | ($5.22) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | SOL | 2.81344405 | $90.52 |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.04141560341 | $872.38 |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002478149128) | ($5.22) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001004390993) | ($21.16) |
| FELIPE BESSEMS | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03323188486) | ($700.00) |
| FELIPE BESSEMS | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00000004693658773) | ($0.01) |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044624521182623 | $1.17 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58920743745354 | $1.59 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00077906608680349 | $1.20 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000034106631703 | $0.00 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.016730873453 | $0.19 |
| FELIPE BESSEMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.064002111779 | $3.65 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (1,091.67203) | ($1,091.67) |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | SOL | (0.05074) | ($1.90) |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.895 | $1.90 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.069468) | ($2,036.66) |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 2,028.654 | $2,036.66 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,031.352251) | ($2,031.35) |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0007303864599138 | $24.47 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0053939662183 | $0.01 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.07332902903233 | $7.07 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000436436477869999 | $0.03 |
| FELIPE BONONI BELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00047457292656928 | $0.03 |
| FELIPE BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165645935459999 | $49.29 |
| FELIPE BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.19180605073 | $0.22 |
| FELIPE BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0101109193252 | $19.73 |
| FELIPE BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.156332166829999 | $0.24 |
| FELIPE BORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.044941451899 | $83.72 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01708493972) | ($0.04) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000001280573697) | ($0.05) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.910124812) | ($6.02) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.032772114) | ($4.32) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.434808606) | ($7.47) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007865286343) | ($0.31) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1888957221) | ($0.40) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002653533261) | ($10.42) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.056359612) | ($4.24) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000392264844) | ($14.91) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.022567955) | ($0.05) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003063308619) | ($11.85) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.4682464455) | ($0.99) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000110384795) | ($4.27) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UNI | 12.03312056 | $80.87 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001306936078) | ($50.34) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004536146608) | ($17.50) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | UNI | (12.03312056) | ($85.68) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000002743137216) | ($0.01) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04302903) | ($1,511.59) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 549.0 | $405.90 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | ADA | 1,460.0 | $1,080.55 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (549.0) | ($409.06) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Collateral | ADA | (1,460.0) | ($1,089.87) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 1,591.863 | $1,043.88 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 318.153497 | $199.98 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ADA | 427.1112 | $270.06 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (745.0) | ($464.74) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | ADA | (1,592.127697) | ($1,018.71) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01780105022) | ($0.03) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01263618354) | ($0.02) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.01266301684) | ($0.02) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | UNI | 7.3858 | $43.35 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | UNI | (7.3858) | ($39.46) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ADA | (16,693.154108032) | ($8,700.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | ADA | 19,942.084372 | $10,393.25 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ADA | (96.590043425) | ($50.34) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | ADA | (503.692324544) | ($262.51) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | UNI | (102.249488753) | ($500.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | UNI | 122.39261244 | $598.50 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | UNI | (0.08588907055) | ($0.42) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | UNI | (3.07006135) | ($15.01) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (2.648647895) | ($1,380.18) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.22090386 | $407.70 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01397656 | $408.03 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | ETH | (0.22090386) | ($403.42) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.0131718087) | ($382.43) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Collateral | BTC | (0.00080475) | ($22.88) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.19534304 | $359.66 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Collateral | ETH | (0.19534304) | ($353.03) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5332585686) | ($0.29) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (5.427240661) | ($4.24) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.040708033 | $1,526.31 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.835262312) | ($1,225.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02543179414) | ($37.30) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01246415924) | ($18.28) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.608861747) | ($2,350.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02400284803) | ($35.06) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 2.007453334 | $2,932.21 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.04898593786) | ($71.55) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.103262604) | ($1,590.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.03359164018) | ($48.41) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0164587352) | ($23.72) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.375773107 | $1,982.74 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (0.7156126953) | ($1,028.72) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 0.1361957 | $200.19 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.5358289338 | $746.01 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.438136555) | ($610.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.01334018071) | ($18.57) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.006536135492) | ($9.10) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8713063933) | ($1,060.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01300383693) | ($15.82) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 1.015282864 | $1,235.16 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02652930691) | ($32.27) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0003844086022) | ($8.58) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0007843817204) | ($17.51) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.02576164875) | ($575.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.03173712209 | $708.37 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004526383051) | ($8.72) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.8589272928) | ($850.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 1.068097803 | $1,057.00 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0128131742) | ($12.68) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02615221401) | ($25.88) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002424857234) | ($4.36) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0009833352243) | ($17.68) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03253535509) | ($585.00) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04029776564 | $724.57 |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000148467433) | ($0.31) |
| FELIPE BOU JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.8029142232244 | $21.58 |
| FELIPE BRANDALESI WEISS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (404.14) | ($404.14) |
| FELIPE BRANDALESI WEISS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00123934) | ($51.18) |
| FELIPE BRANDALESI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239341662 | $50.00 |
| FELIPE BRANDALESI WEISS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.434412120604719 | $0.92 |
| FELIPE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000016754159619 | $0.00 |
| FELIPE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000137918532809999 | $0.00 |
| FELIPE BRAVO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0059253650625 | $0.01 |
| FELIPE BRIZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161094483725999 | $4.77 |
| FELIPE BRIZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0193546259749999 | $0.02 |
| FELIPE BRIZZOLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.010530342591 | $0.01 |
| FELIPE BURGER | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002024850096) | ($0.08) |
| FELIPE BURGER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002755710543) | ($0.08) |
| FELIPE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004163009719) | ($0.08) |
| FELIPE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005203762149) | ($100.00) |
| FELIPE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.006490661561 | $124.73 |
| FELIPE BURGER | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0001562377548) | ($3.00) |
| FELIPE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104520208791999 | $3.07 |
| FELIPE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00103294806469 | $0.00 |
| FELIPE BURGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0025126575208 | $0.00 |
| FELIPE BUSTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.041274111931 | $0.05 |
| FELIPE CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000002945979206999 | $0.00 |
| FELIPE CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000090263537741 | $0.00 |
| FELIPE CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016521140568 | $0.00 |
| FELIPE CABEZA NEBBIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.036772405115 | $0.04 |
| FELIPE CADENA ALVAREZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,000.0 | $1,000.00 |
| FELIPE CADENA ALVAREZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (500.0) | ($500.00) |
| FELIPE CADENA ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.2529017637429 | $7.03 |
| FELIPE CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000010005073499999 | $0.00 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | BTC | 0.0024 | $86.64 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.01343923 | $395.73 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | ETH | 0.079506 | $157.55 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.01000051 | $293.74 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00136136712015 | $39.28 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035308874115 | $0.00 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031478866092 | $5.82 |
| FELIPE CARVALHO HELISZKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00064056967531 | $0.20 |
| FELIPE CASELLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5449973265973 | $0.53 |
| FELIPE CHAMPALANNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009422678115233 | $0.01 |
| FELIPE CISTERNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00241215628425408 | $0.00 |
| FELIPE CLAVIJO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048429207794 | $14.33 |
| FELIPE CLAVIJO-GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.6077205137 | $28.98 |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 20.70931 | $60,544.17 |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.9494 | $39,290.92 |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 1.5428264 | $61,405.66 |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.80) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6) | ($61,144.59) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($2.82) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.88) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (20.739592) | ($58,741.06) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.8) | ($30,901.36) |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024427943037 | $81.21 |
| FELIPE COELHO DE ANDRADE FAVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039496960825755 | $114.85 |
| FELIPE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.039866522964057 | $0.05 |
| FELIPE CORDERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0090167361373 | $0.10 |
| FELIPE CORTES | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDC | 416.0 | $416.00 |
| FELIPE CORTES | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | USDC | (416.0) | ($416.00) |
| FELIPE CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0908468096514 | $0.09 |
| FELIPE COSTA SENA DA SILVA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001580832719) | ($4.74) |
| FELIPE COSTA SENA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.004581920274344 | $0.01 |
| FELIPE COSTA SENA DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000971996328374 | $0.00 |
| FELIPE CUERVO LORENZANA | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | USDC | 3.816961 | $3.82 |
| FELIPE CUERVO LORENZANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021221093465934 | $0.02 |
| FELIPE CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000034558713679999 | $0.00 |
| FELIPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002107696711687 | $0.00 |
| FELIPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000050819365379 | $0.00 |
| FELIPE D'AMICO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.000000020475335634 | $0.00 |
| FELIPE DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026042179281 | $78.99 |
| FELIPE DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.7103163028 | $97.71 |
| FELIPE DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 309.640576070999 | $245.48 |
| FELIPE DA CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000037929736193 | $0.00 |
| FELIPE DANIEL GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000143535612678 | $4.25 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | ETH | (4.341552302) | ($13,138.32) |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000331190537909999 | $9.80 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0153498759499999 | $0.02 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004332145403612 | $13.09 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573498815019999 | $0.06 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0138227456049999 | $1.01 |
| FELIPE DE CARLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0104940630165 | $0.75 |
| FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035203059587 | $107.70 |
| FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.016079338567 | $0.02 |
| FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.416874132559999 | $24.92 |
| FELIPE DE CARVALHO ALBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.027620717443 | $8.79 |
| FELIPE DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0003398683882 | $10.06 |
| FELIPE DE LA ROSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.071486816291 | $0.63 |
| FELIPE DE LOA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028161596763 | $0.83 |
| FELIPE DEJESUS LUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023991080302 | $0.05 |
| FELIPE DEL SEL | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10301391) | ($3,809.66) |
| FELIPE DEL SEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000430242693480899 | $16.81 |
| FELIPE DELGADO MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020119824973 | $0.02 |
| FELIPE DÍAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006980916317 | $0.00 |
| FELIPE DÍAZ FUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0083141051764 | $0.01 |
| FELIPE DIEGO DE LA FUENTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108045992774234 | $0.13 |
| FELIPE DIOGO MARTINS ALBUQUERQUE DA SILVA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00081777) | ($30.28) |
| FELIPE DIOGO MARTINS ALBUQUERQUE DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.154318885388795 | $0.26 |
| FELIPE DO COUTO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0117428189775 | $22.91 |
| FELIPE DOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 528.5402894344 | $563.13 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.936840189) | ($4.19) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ADA | (166.867786) | ($157.28) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.043603094) | ($8.33) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.05462887139) | ($0.11) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3941082864) | ($0.76) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.121868067) | ($4.19) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.001478123 | $1,916.59 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3647930577) | ($700.86) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.3562049153) | ($684.36) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.1495690053) | ($287.36) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (18.036894727) | ($9.41) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8868967628) | ($0.51) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1310579158) | ($261.69) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2745475791) | ($0.19) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.245869727) | ($4.18) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | XRP | 129.751602 | $52.14 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | BUSD | 245.88090808 | $245.88 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (246.229899777) | ($246.23) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 389.970358 | $389.97 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.6293841575) | ($0.24) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (300.0) | ($300.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.6245901129 | $898.01 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.6246701066) | ($904.70) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 893.503899 | $893.50 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1665643903) | ($0.07) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (750.0) | ($750.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 0.7807425184 | $1,132.04 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (200.0) | ($200.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.01278649746 | $350.86 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.7807425184) | ($1,133.70) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0127865) | ($351.97) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 1,473.815485 | $1,473.82 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (27.305582098) | ($10.63) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (1,500.0) | ($1,500.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | ETH | 1.561483004 | $2,269.40 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Collateral | ETH | (1.56008597) | ($2,272.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7.292656) | ($7.29) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Loan Principal Payment | USDC | 568.0 | $568.00 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (568.0) | ($568.00) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004345377503) | ($0.47) |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.6972566708027 | $2.17 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00023739583046632 | $0.42 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001317198097222 | $0.00 |
| FELIPE DUCHEMIN-MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.1951226476 | $0.07 |
| FELIPE ECHEVARRIA HERRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.251931564924 | $5.05 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062610378576 | $192.63 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.23100431153 | $1.44 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.110390976136 | $223.40 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.6544113049999 | $35.65 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 21.046213908 | $16.68 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.3696285641 | $0.23 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1680673083 | $1.87 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0141556257279999 | $0.12 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0129236254971 | $0.00 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000049843096799 | $0.00 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 6.7998243177 | $23.23 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.023041275604 | $2.53 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.084510004158 | $0.52 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.6829627324 | $0.11 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0123360066059 | $0.93 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.018049275027 | $1.29 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0031111084939 | $0.00 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 3.1544501726 | $1.68 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000000072010390506 | $0.00 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.004353228659 | $0.47 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000004929858738 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00109781987154 | $0.07 |
| FELIPE EDUARDO LIRA MARINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000062847526260999 | $0.00 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | BTC | 0.00010755 | $4.36 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ADA | (59.986936) | ($50.53) |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.01584699 | $46.06 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.0001037 | $3.99 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.0001074 | $3.10 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00012015 | $3.52 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.027339 | $779.88 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.2245067294 | $389.26 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.068679) | ($2,009.27) |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0001054 | $3.18 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163989138899999 | $49.79 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021782555799 | $41.52 |
| FELIPE FALCAO PEREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130269784937369 | $0.12 |
| FELIPE FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016533692508 | $0.49 |
| FELIPE FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000023827661336 | $0.05 |
| FELIPE FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.014299839064 | $0.01 |
| FELIPE FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00419335583458 | $0.00 |
| FELIPE FAUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000075437193215999 | $0.00 |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Swap Out | BTC | (0.001234) | ($49.90) |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Swap In | USDC | 49.813 | $49.90 |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Swap Out | BTC | (0.001258) | ($49.66) |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Swap In | USDC | 49.586 | $49.66 |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | USDC | (510.404488) | ($510.40) |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00249303276384251 | $100.00 |
| FELIPE FERNANDEZ REGUERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.7394553053839 | $3.74 |
| FELIPE FERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022605117099 | $68.22 |
| FELIPE FERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.491426732477 | $0.54 |
| FELIPE FERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000195890709306 | $0.04 |
| FELIPE FERNANDEZ SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.642713813919999 | $0.64 |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (10,000.0) | ($10,000.00) |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/16/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 10,000.0 | $10,000.00 |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (1,000.0) | ($1,000.00) |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (9,000.0) | ($9,000.00) |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (141,313.122599062) | ($141,313.12) |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Incoming | Internal Account Transfer | USDC | 141,313.122599062 | $141,313.12 |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 5/17/2022 | Withheld | Outgoing | Withdrawal | USDC | (141,313.12) | ($141,313.12) |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000385555523068 | $11.41 |
| FELIPE FERRAZPEREIRA MEMORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,124.8570657388 | $1,124.86 |
| FELIPE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00046661070253 | $13.81 |
| FELIPE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029452042242 | $5.75 |
| FELIPE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.1678433799 | $1.72 |
| FELIPE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2548209869 | $1.42 |
| FELIPE FLORES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0101988404189999 | $0.03 |
| FELIPE FORERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | ETH | 0.06918095 | $198.91 |
| FELIPE FORERO | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00608089 | $235.18 |
| FELIPE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000070060733119999 | $1.85 |
| FELIPE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029032153957 | $5.42 |
| FELIPE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.124769286075 | $0.08 |
| FELIPE FORERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0762639331943 | $0.85 |
| FELIPE FRANCISCO DE MATTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000858348584022 | $25.40 |
| FELIPE FREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002291053685 | $0.00 |
| FELIPE FREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000196879289804725 | $0.00 |
| FELIPE FREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000201248073139999 | $0.00 |
| FELIPE FREDEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042665930019 | $0.00 |
| FELIPE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035738955152999 | $0.00 |
| FELIPE GALLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0174026616659999 | $0.02 |
| FELIPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000051747125357 | $1.53 |
| FELIPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.142612071639 | $279.04 |
| FELIPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 91.491991071 | $72.53 |
| FELIPE GARCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.2499456083 | $194.31 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.02252036 | $701.76 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | ETH | 3.6538312 | $6,986.74 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00296122 | $89.30 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 34.865 | $340.06 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | SOL | 8.7812 | $357.44 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | MATIC | 467.432 | $285.97 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.7976 | $1,458.48 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ADA | 7,051.94 | $4,133.25 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | ETH | 1.74413273 | $3,178.13 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000037277363364 | $1.12 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 80.9830282909987 | $56.49 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02073915913 | $45.95 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.6578714222 | $0.42 |
| FELIPE GARCIA BERTOGLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.230784920999999 | $2.74 |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001257) | ($49.35) |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 48.751 | $49.35 |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (48.75) | ($48.75) |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125665873870895 | $50.00 |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0144613265517 | $0.01 |
| FELIPE GAVIÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0097504020272 | $0.01 |
| FELIPE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00110484939196 | $2.16 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.014 | $558.93 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001) | ($29.73) |
| FELIPE GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01406499111) | ($419.87) |
| FELIPE GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01406499111 | $419.87 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.014752) | ($439.97) |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134653662857 | $0.40 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0156006673769 | $0.02 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007464868505 | $0.00 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.004738666144 | $0.00 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000693305229222 | $0.00 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003488046765 | $0.00 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0133431069449999 | $0.01 |
| FELIPE GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00176142807831755 | $52.64 |
| FELIPE GONZALEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020964364224 | $0.62 |
| FELIPE GONZALEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.82630507 | $2.40 |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009724907063) | ($3.27) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01089717 | $337.15 |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.007557970648) | ($233.84) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.00003138619833) | ($0.97) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | USDT ERC20 | 493.811 | $493.81 |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002087493545) | ($6.54) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (438.0) | ($438.00) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Collateral | BTC | 0.02834469969 | $888.02 |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.02872697) | ($895.02) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0002901107517) | ($8.88) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0003029569354) | ($8.88) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0004344367118) | ($8.88) |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000300275102363999 | $0.81 |
| FELIPE GRASNIEVICZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9163798657025 | $0.65 |
| FELIPE GREGORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2911965291137 | $0.28 |
| FELIPE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011608097065 | $0.00 |
| FELIPE GUERRERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000005597112003 | $0.00 |
| FELIPE GUILHERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000002278845209 | $0.01 |
| FELIPE GUILHERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049629519695 | $0.00 |
| FELIPE GUILHERME | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000038389632684 | $0.00 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027510492242 | $0.08 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.085946571802 | $0.10 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000075302021776 | $0.01 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.19935970539 | $0.20 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00033786239675 | $0.00 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000076493019706 | $0.00 |
| FELIPE HEMMINGSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043700537945 | $0.00 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | LTC | (0.5) | ($56.35) |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (150.0) | ($150.00) |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.01 | $295.89 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | ETH | 0.05604686 | $111.90 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237709814622 | $70.68 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.487097373792 | $0.55 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030686058434 | $5.77 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 39.5254262559999 | $39.53 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0792084734 | $1.93 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.090707683436 | $1.01 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016960811204 | $0.09 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00967065903419999 | $3.08 |
| FELIPE HERMES HICKMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000238148287588699 | $0.01 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000419636915 | $0.00 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00064176985279 | $0.01 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.015965950332 | $0.00 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 22.983018113 | $0.94 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00041632229618 | $12.32 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.13714823278 | $1.52 |
| FELIPE HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0197529387459999 | $0.07 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7444888609) | ($1.59) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.18) | ($535.22) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.033822028) | ($6.25) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | LUNC | (21.166433) | ($71.16) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9) | ($2,122.43) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | CEL | (13.0) | ($8.66) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 8.214 | $8.66 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.007693) | ($220.07) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.086691749) | ($1.59) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003445316355) | ($6.58) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | LTC | 0.03498306 | $2.00 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.472523) | ($740.00) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 736.918 | $740.00 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (5.854) | ($1.98) |
| FELIPE HUBERTUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | USDC | 1.91 | $1.98 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00004187429861862 | $1.56 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.5266168276422 | $16.22 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004560180312 | $13.65 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.18677036931 | $0.01 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.113371082882139 | $8.16 |
| FELIPE HUBERTUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00026435049136 | $0.02 |
| FELIPE IBARRA ARAVENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.807891108386 | $4.63 |
| FELIPE IGLESIAS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00101308 | $31.45 |
| FELIPE IGLESIAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000041763251164 | $1.19 |
| FELIPE III TULEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 114.118841307999 | $114.12 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (316.037114028) | ($161.63) |
| FELIPE INOSTROZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 316.037114028 | $161.63 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024960770103 | $0.74 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015337235687 | $0.02 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000894518532869999 | $1.75 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.60333753079999 | $4.60 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2444254876141 | $1.54 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00028801719665 | $0.00 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000093991530567 | $0.00 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000077225156627 | $0.00 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000640954906169999 | $0.05 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000022434692062 | $0.00 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000050763854553 | $0.00 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.021271868432 | $0.01 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00015547141949 | $0.01 |
| FELIPE INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.120525167786 | $0.30 |
| FELIPE ISRAEL IMBAQUINGO CERON | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00020703 | $8.74 |
| FELIPE ISRAEL IMBAQUINGO CERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000279763211767 | $0.08 |
| FELIPE JARA INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.8854689425 | $8.02 |
| FELIPE JARA INOSTROZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.087072985357 | $0.09 |
| FELIPE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.884140902 | $100.00 |
| FELIPE JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.01473927151 | $0.00 |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | BNB | (1.43285931) | ($550.06) |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000363723906584799 | $0.15 |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0028475861166 | $0.00 |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000110923747624 | $0.00 |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030415278457 | $0.00 |
| FELIPE JOA LEUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0062319556436406 | $2.53 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 2.0 | $2.00 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 606.0 | $606.00 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | MATIC | 933.852140078 | $833.98 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,660.906796555) | ($1,570.32) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,660.906796555 | $1,570.32 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (2,644.373) | ($1,580.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 1,538.82 | $1,580.00 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 1,000.0 | $1,000.00 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,000.0) | ($2,000.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 5,095.541401274 | $2,893.20 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (112.0) | ($62.45) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 112.0 | $62.45 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | MATIC | (128.425) | ($70.90) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 69.133 | $70.90 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (600.0) | ($600.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MATIC | 1,531.497267754 | $845.49 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,515.038669028) | ($3,746.33) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,515.038669028 | $3,746.33 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (2,569.204441207) | ($1,970.99) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | CEL | 2,569.204441207 | $1,970.99 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | CEL | (1,631.405887408) | ($1,251.55) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (6,515.146) | ($4,563.38) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,523.003 | $4,563.38 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,500.0) | ($2,500.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | MATIC | 6,213.901607034 | $4,363.86 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | CEL | 975.612075245 | $802.67 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Collateral | CEL | 1,631.405887408 | $1,342.22 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (975.612075245) | ($794.37) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | CEL | 975.612075245 | $794.37 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (6,213.901607034) | ($4,286.70) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 6,213.901607034 | $4,286.70 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Swap Out | MATIC | (6,213.895) | ($4,283.23) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Swap In | USDC | 4,250.853 | $4,283.23 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,789.809) | ($5,789.81) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | CEL | (3,500.0) | ($2,806.32) |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016791739337 | $49.98 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 15.7454477883299 | $29.74 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1163825349969 | $0.12 |
| FELIPE JONATHAN CARBAJAL CHAUCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 12.196240454858 | $13.83 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (0.562061132) | ($10.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 0.562061132 | $10.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (68.924994681) | ($1,251.78) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | DOT | 68.924994681 | $1,251.78 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Outgoing | Collateral | DOT | (66.073740059) | ($1,200.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Loan Principal Payment | USDC | 300.0 | $300.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (10.059202764) | ($796.93) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 10.059202764 | $796.93 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | AVAX | (9.592326139) | ($760.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1,076.901469268) | ($1,016.49) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1,076.901469268 | $1,016.49 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Collateral | ADA | (1,059.679259346) | ($1,000.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 250.0 | $250.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Incoming | Loan Principal Payment | USDC | 190.0 | $190.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | USDC | (739.0) | ($739.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (0.5) | ($45.53) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 0.5 | $45.53 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (7.26926216) | ($734.40) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | SOL | 7.26926216 | $734.40 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (0.1) | ($9.86) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | SOL | (7.169262159) | ($721.30) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LUNC | (6.775747069) | ($553.30) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LUNC | 6.775747069 | $553.30 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Collateral | LUNC | (7.249714031) | ($592.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Loan Principal Payment | USDC | 148.0 | $148.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/6/2022 | Custody | Outgoing | Withdrawal | USDC | (148.0) | ($148.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | DOT | (3.409) | ($37.74) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 37.464 | $37.74 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (16.964) | ($10.68) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 10.617 | $10.68 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | AVAX | (0.4663) | ($20.11) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 19.906 | $20.11 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 3.195143 | $2.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ADA | 171.762742 | $107.71 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ADA | (171.949) | ($107.82) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 107.571 | $107.82 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.06) | ($0.06) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (148.0) | ($148.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Collateral | LUNC | 7.249714031 | $205.27 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 226.867649 | $119.99 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ADA | (230.102) | ($121.70) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 122.0 | $121.70 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ETH | 0.009214496109 | $19.50 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (0.00921) | ($19.48) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 19.364 | $19.48 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ADA | 55.337791 | $24.15 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | ADA | (55.361) | ($24.05) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 24.115 | $24.05 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.96) | ($0.96) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (190.0) | ($190.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | AVAX | 9.592326139 | $272.81 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/19/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.25) | ($0.25) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/20/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (0.21) | ($0.21) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Deposit | USDC | 300.0 | $300.00 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (1.0) | ($1.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/21/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (300.0) | ($300.00) |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 6/21/2022 | Custody | Incoming | Collateral | DOT | 66.073740059 | $534.74 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.4000454248282 | $1.31 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1806392203792 | $3.28 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.017581168019165 | $1.78 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.018357760237776 | $1.42 |
| FELIPE JOSE NOBRE LELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.031693391322869 | $2.71 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (19.992193052) | ($19.99) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 19.992193052 | $19.99 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (14.734789553) | ($14.73) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDC | 14.734789553 | $14.73 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | GUSD | (19.99) | ($19.99) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDC | (14.734789) | ($14.73) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.02182174959) | ($0.02) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.02182174959 | $0.02 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.0160840592) | ($0.02) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.0160840592 | $0.02 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | EOS | (1.867131002) | ($2.06) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | EOS | 1.867131002 | $2.06 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.04942763458) | ($0.03) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.04942763458 | $0.03 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (2.860961852) | ($6.58) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SNX | 2.860961852 | $6.58 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (4.867437919) | ($2.61) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 4.867437919 | $2.61 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.06410343633) | ($1.22) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.06410343633 | $1.22 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (0.02787588894) | ($0.95) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | SOL | 0.02787588894 | $0.95 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | EOS | (1.867) | ($2.05) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.04 | $2.05 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SNX | (2.86) | ($6.57) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 6.5 | $6.57 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | ADA | (4.867) | ($2.61) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 2.581 | $2.61 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | AVAX | (0.0641) | ($1.22) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 1.203 | $1.22 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | SOL | (0.02787) | ($0.94) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 0.938 | $0.94 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (5.0) | ($5.00) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 9.376 | $5.00 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | MATIC | (9.425) | ($5.06) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | USDC | 5.008 | $5.06 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (13.28) | ($13.28) |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000027289849911 | $0.00 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.7509019095982 | $14.75 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0006196119978356 | $0.00 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.034761741134193 | $0.02 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0671691888977899 | $0.25 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00026476055662166 | $0.02 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00063412747979115 | $0.03 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.013653296736347 | $0.02 |
| FELIPE JR OROPEZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.179378668986601 | $0.18 |
| FELIPE JULIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.129319768981 | $0.08 |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (404.31) | ($404.31) |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001408484164619 | $50.39 |
| FELIPE JUNIOR DOMINGUEZ CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 4.8964397488566 | $4.90 |
| FELIPE JUSTINO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000053167759612 | $0.00 |
| FELIPE KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| FELIPE KAM | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| FELIPE KAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| FELIPE KAM | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| FELIPE KAM | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.33) | ($1.33) |
| FELIPE KAM | ADDRESS REDACTED | 6/28/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.67) | ($0.67) |
| FELIPE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016448725388 | $4.87 |
| FELIPE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00062708527826 | $1.22 |
| FELIPE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.656079389589999 | $0.66 |
| FELIPE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001698593682 | $0.00 |
| FELIPE KAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000033182943416 | $0.01 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | USDT ERC20 | 525.0 | $525.00 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.84) | ($0.84) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | MATIC | 980.392156863 | $634.27 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (0.67) | ($0.67) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7738590416) | ($800.00) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 0.9481570051 | $980.19 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02323521446) | ($24.02) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.0006481069473) | ($0.67) |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0015664812091 | $2.61 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.4214092726 | $1.42 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.85979234857 | $6.98 |
| FELIPE KERSCHBAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0350779774529999 | $0.04 |
| FELIPE KURI CASTILLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000109061656988 | $0.00 |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | USDT ERC20 | 70.0 | $70.00 |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Collateral | CEL | (0.0206) | ($0.04) |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (76.24) | ($76.24) |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.055) | ($0.10) |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (40.380056393) | ($66.00) |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,346.001879776) | ($2,200.00) |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 1,616.917324865 | $2,642.80 |
| FELIPE LAVANDERO FRANZANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.59152349504481 | $2.02 |
| FELIPE LEITE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00160587525479999 | $47.70 |
| FELIPE LIMA BARBOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000304237632119999 | $0.00 |
| FELIPE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000004707848019 | $0.10 |
| FELIPE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.682849162925 | $7.17 |
| FELIPE LIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0008331082988 | $0.96 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | SNX | 19.58172825 | $102.69 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000147021185214 | $4.35 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.15150857601 | $0.15 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.29562918386 | $3.23 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000110182238837 | $0.00 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.606091700439 | $1.98 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0290448837029999 | $1.74 |
| FELIPE LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.960875886051 | $23.41 |
| FELIPE LOPEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000432361825769999 | $1.28 |
| FELIPE LOPEZ PRADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.14299802942148 | $1.33 |
| FELIPE LUCA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020402369984 | $67.48 |
| FELIPE LUCA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.4343247321913 | $59.77 |
| FELIPE LUCA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.13561023186 | $309.18 |
| FELIPE LUCA RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00085143066122 | $0.00 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00641881 | $255.02 |
| FELIPE LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | SNX | 1,428.553095854 | $3,493.06 |
| FELIPE LUCAS | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | CEL | (3,640.0) | ($3,669.12) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $2,127.82 |
| FELIPE LUCAS | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | CRV | 2,821.78198146 | $3,103.96 |
| FELIPE LUCAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01375436) | ($408.34) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | MATIC | (5,293.330022394) | ($3,447.02) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.005766296) | ($1,826.44) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | CEL | 11,953.0 | $6,375.13 |
| FELIPE LUCAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | LINK | (18.877118577) | ($125.93) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | CRV | (2,821.78198146) | ($3,475.83) |
| FELIPE LUCAS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | SNX | (2,466.560164359) | ($6,551.28) |
| FELIPE LUCAS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (7.68) | ($7.68) |
| FELIPE LUCAS | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | SNX | 2.382 | $7.68 |
| FELIPE LUCAS | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SNX | 2,466.560164 | $6,601.24 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00718168519455959 | $252.12 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,226.16088712573 | $1,296.56 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002154259715451 | $4.10 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.57236001856999 | $1.57 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 34.240631467 | $39.59 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.044171673497 | $0.45 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 16.931631405 | $72.06 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.12107349797 | $0.01 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 2.1200144105 | $120.68 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.056806536568 | $106.34 |
| FELIPE LUCAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CRV | 1.737241181 | $2.04 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (852.346055689) | ($610.67) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 852.346055689 | $610.67 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (1.012009559) | ($151.01) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | COMP | 1.012009559 | $151.01 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (8,178.953584656) | ($7,611.05) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ADA | 8,178.953584656 | $7,611.05 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (30.882396843) | ($561.56) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | DOT | 30.882396843 | $561.56 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.07301624802) | ($2,983.56) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.07301624802 | $2,983.56 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (10.19361011) | ($31,043.38) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | ETH | 10.19361011 | $31,043.38 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,112.469127859) | ($2,978.58) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,112.469127859 | $2,978.58 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (32.819042378) | ($3,346.89) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | SOL | 32.819042378 | $3,346.89 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | ZRX | (852.346055689) | ($604.12) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | COMP | (1.012009559) | ($141.18) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/20/2022 | Custody | Outgoing | Withdrawal | ADA | (8,178.953584) | ($7,725.20) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | SOL | (32.819042378) | ($3,481.92) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | DOT | (30.882396843) | ($592.46) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (0.006481) | ($19.98) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | BTC | (0.07301624) | ($3,046.53) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ETH | (10.18712911) | ($31,474.66) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | ZRX | (0.28684723) | ($0.32) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | ZRX | 0.28684723 | $0.32 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | COMP | (0.0003386339673) | ($0.05) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | COMP | 0.0003386339673 | $0.05 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/22/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,112.469127859) | ($2,944.78) |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010520851994575 | $4.24 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015674845466674 | $47.37 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.367567680419 | $6.09 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.542815047745 | $8.96 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.07859733591336 | $1.43 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.05188329799729 | $5.29 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00047045171476032 | $0.07 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.312918372186306 | $0.24 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017796431994 | $0.53 |
| FELIPE MACHADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.006547694883 | $0.01 |
| FELIPE MACHADO PAVANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00040954987486 | $0.80 |
| FELIPE MACHADO PAVANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2124372489 | $1.39 |
| FELIPE MACHADO PAVANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.007497618017 | $0.05 |
| FELIPE MACHADO PAVANELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.007729637387 | $0.44 |
| FELIPE MACHADO SOARES | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01202006) | ($360.41) |
| FELIPE MACHADO SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000160318001201249 | $0.60 |
| FELIPE MACIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031392474721 | $95.76 |
| FELIPE MACIEL DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000748425132849999 | $1.46 |
| FELIPE MALBEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | ETH | 0.13785702 | $330.66 |
| FELIPE MALBEC | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.03019828 | $991.63 |
| FELIPE MALBEC | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.02187353 | $664.21 |
| FELIPE MALBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00097833168386 | $26.80 |
| FELIPE MALBEC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032486410902 | $5.78 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0127897213992 | $0.01 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000022146080219 | $0.00 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000017450208247 | $0.00 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0961021894719973 | $0.09 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065262042969 | $0.01 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022890136488 | $0.68 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032581802513 | $0.03 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.24770032962 | $0.85 |
| FELIPE MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.0020247551097 | $0.00 |
| FELIPE MASROUA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.002359 | $74.50 |
| FELIPE MASROUA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.00493521 | $137.94 |
| FELIPE MASROUA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 1.02 | $29,464.74 |
| FELIPE MASROUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040518423677099 | $100.56 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081934484024 | $24.25 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034083429091 | $67.06 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.0700505925 | $5.07 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 5.9203504458 | $4.69 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.3571201709 | $2.11 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.79282698396 | $8.81 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.10594885286 | $0.94 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.100507001832 | $3.98 |
| FELIPE MASSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.39126835327 | $0.38 |
| FELIPE MATOS MOREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000151565037933 | $4.49 |
| FELIPE MAUREIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81340917498406 | $0.95 |
| FELIPE MAYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.317114138286 | $2.35 |
| FELIPE MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023353648032 | $70.56 |
| FELIPE MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.42140294838 | $0.49 |
| FELIPE MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.03047361968 | $59.67 |
| FELIPE MAZZINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56032289079999 | $2.24 |
| FELIPE MELIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.838615767528 | $0.81 |
| FELIPE MONTERO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (1.81684175) | ($54,415.63) |
| FELIPE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007859611783124 | $275.01 |
| FELIPE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00915169251659999 | $0.01 |
| FELIPE MONTERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000253493614209999 | $0.49 |
| FELIPE MONTES | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.940357793) | ($3,844.37) |
| FELIPE MONTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.013841362816282 | $34.89 |
| FELIPE MULLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 67.6361708842769 | $66.42 |
| FELIPE MUNIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00625776644725 | $0.01 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036904973382 | $113.03 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00055337270174 | $0.00 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.135805935242 | $275.46 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00015590641934 | $0.00 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000031545312336 | $0.00 |
| FELIPE MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00116226972905 | $0.00 |
| FELIPE MUÑOZ | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | SGB | 15.10049288 | $0.82 |
| FELIPE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000048046828776 | $1.42 |
| FELIPE MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00662465707509059 | $0.01 |
| FELIPE MURGA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Collateral | CEL | (0.0224) | ($0.05) |
| FELIPE MURGA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (0.0082) | ($0.01) |
| FELIPE MURGA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000411027191) | ($1.33) |
| FELIPE MURGA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | CEL | 1,517.192026435 | $1,575.91 |
| FELIPE MURGA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (1,517.192026435) | ($1,575.91) |
| FELIPE MURGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.133641818534087 | $0.14 |
| FELIPE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001902843074 | $57.01 |
| FELIPE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 311.244112809 | $311.24 |
| FELIPE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.017172902735 | $0.19 |
| FELIPE NAKANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 554.205466693 | $554.21 |
| FELIPE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001809936779 | $0.54 |
| FELIPE NARDINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.882384376469999 | $9.81 |
| FELIPE NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.3108281444599 | $22.36 |
| FELIPE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000608958094839999 | $18.02 |
| FELIPE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060255000648 | $11.76 |
| FELIPE OCAMPO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 60.896226542 | $60.90 |
| FELIPE OCAÑA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00043528144459 | $12.89 |
| FELIPE OESTERHELD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000103297607861 | $0.00 |
| FELIPE OLIVEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (0.08696160164) | ($34.03) |
| FELIPE OLIVEIRA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | BNB | (0.09050796295) | ($26.02) |
| FELIPE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.872635277213974 | $1.07 |
| FELIPE ONITUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (81.0) | ($81.00) |
| FELIPE ONITUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FELIPE ONITUKA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDC | (1,000.110404) | ($1,000.11) |
| FELIPE ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000072179090833 | $1.94 |
| FELIPE ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.79899527004 | $7.89 |
| FELIPE ONITUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.994401719678999 | $0.99 |
| FELIPE ORELLANA-CHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018088794981 | $0.54 |
| FELIPE ORELLANA-CHASI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.020376241381 | $0.02 |
| FELIPE ORELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000134697358889999 | $0.00 |
| FELIPE ORELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00047932264989 | $0.00 |
| FELIPE ORELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000000009525576557 | $0.00 |
| FELIPE ORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.83601292097 | $0.97 |
| FELIPE ORNELLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22114141314 | $0.76 |
| FELIPE ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017510230728 | $0.03 |
| FELIPE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018603970906 | $5.51 |
| FELIPE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0023392058127 | $0.00 |
| FELIPE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0028658404255 | $5.59 |
| FELIPE OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.37986231343 | $0.06 |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1983776953) | ($5,000.00) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2477641969 | $6,244.76 |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003447010834) | ($86.88) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006054741185) | ($152.61) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.02156509867) | ($521.25) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0378816557) | ($915.64) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (1.241156758) | ($30,000.00) |
| FELIPE OSSA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 1.498863861 | $36,229.04 |
| FELIPE OSSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004172508144) | ($86.88) |
| FELIPE OSSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2401305332) | ($5,000.00) |
| FELIPE OSSA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2999409116 | $6,245.37 |
| FELIPE OSSA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007329091239) | ($152.61) |
| FELIPE OSSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020715391313 | $57.29 |
| FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0379727136) | ($74.02) |
| FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.523697258839499 | $0.70 |
| FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000073729501059 | $0.00 |
| FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.122048530802999 | $0.12 |
| FELIPE OVALLE VILLARREAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000532206388049999 | $0.00 |
| FELIPE PAGES LOVATON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.176141396508545 | $0.18 |
| FELIPE PANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00009495843984) | ($3.75) |
| FELIPE PANTOS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001291625109) | ($3.75) |
| FELIPE PANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001963192634) | ($3.78) |
| FELIPE PANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.03375860349) | ($650.00) |
| FELIPE PANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.04134284091 | $796.03 |
| FELIPE PANTOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.001018647682) | ($19.61) |
| FELIPE PANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000044976556263 | $1.15 |
| FELIPE PANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0030207743302 | $0.00 |
| FELIPE PANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000031415223423 | $0.00 |
| FELIPE PETRACHINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 108.414280786025 | $107.57 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100839857082 | $29.84 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.520922519719999 | $0.61 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033728527569 | $6.58 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.3835655907 | $1.10 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 10.4513028584 | $6.56 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.079336100023 | $0.88 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 3.53344491529999 | $3.53 |
| FELIPE PINCHEIRA-BERTHELON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 33.254076683 | $33.25 |
| FELIPE PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00102557760306 | $30.35 |
| FELIPE PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066318733988 | $0.01 |
| FELIPE PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.011780223221 | $22.99 |
| FELIPE PINILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7124212721 | $1.08 |
| FELIPE PIÑON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.78544937712 | $0.92 |
| FELIPE PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0942165092) | ($190.60) |
| FELIPE PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (1.960204503) | ($581.00) |
| FELIPE PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00016335) | ($4.84) |
| FELIPE PONCE | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.18881871) | ($5,595.83) |
| FELIPE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00092445794564257 | $34.10 |
| FELIPE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00054516749504197 | $1.46 |
| FELIPE PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0116775322781209 | $4.47 |
| FELIPE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099956586283 | $0.30 |
| FELIPE PORTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000195048277129999 | $0.37 |
| FELIPE PRIETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.2211006361729 | $1.44 |
| FELIPE PRIETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0081991989062 | $16.00 |
| FELIPE PRIETO SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0041620313367 | $0.00 |
| FELIPE RELOBA MERGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127873321649 | $0.38 |
| FELIPE RELOBA MERGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015951930309 | $0.00 |
| FELIPE RICCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.412904860149999 | $0.48 |
| FELIPE RIVEROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.009772882967) | ($298.15) |
| FELIPE RIVEROS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.009772882967 | $298.15 |
| FELIPE RIVEROS | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.03887535545) | ($72.36) |
| FELIPE RIVEROS | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.03887535545 | $72.36 |
| FELIPE RIVEROS | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00973695) | ($296.98) |
| FELIPE RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00008652948215506 | $2.97 |
| FELIPE RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00032424037759441 | $0.78 |
| FELIPE RIVEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.26656038675 | $0.04 |
| FELIPE ROBERTO ALVES DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073719043713 | $0.00 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Deposit | BTC | 0.00225234 | $86.54 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | TUSD | (89.15) | ($89.15) |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | TUSD | 89.15 | $89.15 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.00159875 | $49.94 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033858181082 | $10.02 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.26283963858 | $0.31 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000797732122479999 | $1.56 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.4273708201 | $12.43 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0038872666332 | $0.03 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.91524670066 | $0.92 |
| FELIPE RODRIGUEZ CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 0.418687926689529 | $0.42 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.002474 | $100.16 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ADA | 246.409054 | $134.74 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | AVAX | 2.0936775 | $65.87 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BNB | 0.46304752 | $153.69 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | DOT | 33.59770716 | $355.80 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | MATIC | 211.10920024 | $146.71 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.07203515 | $2,190.37 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.25546367 | $528.60 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | XRP | 842.879067 | $358.14 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | SOL | 3.63438507 | $195.43 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022420531549 | $19.95 |
| FELIPE RODRIGUEZ SAMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 44.3689149753287 | $45.35 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE ROJAS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1168718053053 | $0.24 |
| FELIPE ROJAS MUÑOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.3164218476 | $1.32 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009167967879) | ($36.99) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.727204272) | ($3.64) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.767791317) | ($3.72) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.949973109) | ($4.04) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.986678485) | ($4.11) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7662247275) | ($1.59) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00008309418984) | ($3.21) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (11.396230249) | ($23.57) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009730120364) | ($38.35) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009542368367) | ($37.61) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009339393235) | ($36.81) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0009636244365) | ($37.98) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.84827675) | ($32,815.30) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (10.473695326) | ($21.76) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (6.802644542) | ($14.14) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 5,191.142523 | $5,191.14 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.003197688887) | ($122.79) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.859619548) | ($3.96) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (5,000.0) | ($5,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Collateral | BTC | 0.3653368406 | $14,230.48 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BTC | (0.36213915) | ($14,100.30) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.26039604) | ($2.55) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (19.132596112) | ($35.72) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | BTC | (0.06549024699) | ($2,017.82) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | BTC | (0.03450975) | ($1,094.95) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.65395411) | ($2.48) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.744581732) | ($2.62) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.997139592) | ($3.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.385403141) | ($2.08) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.156593718) | ($3.25) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.230432167) | ($3.33) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.304270617) | ($3.40) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.387338872) | ($3.49) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.67) | ($3.67) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.19) | ($38.19) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.83) | ($3.83) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.92) | ($3.92) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (24.81) | ($24.81) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.21) | ($3.21) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.25) | ($4.25) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (4.33) | ($4.33) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.77663531) | ($1.59) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.26) | ($37.26) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (38.0) | ($38.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | USDT ERC20 | 3,504.957727 | $3,504.96 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.68) | ($2.68) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Principal Payment | USDT ERC20 | (3,215.0) | ($3,215.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Collateral | BTC | 0.2347323988 | $7,457.09 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Collateral | BTC | (0.02957710368) | ($939.62) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (14.85) | ($14.85) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01051553) | ($334.74) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.08148340625) | ($2,541.82) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Collateral | BTC | (0.11315636) | ($3,532.78) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.175836662) | ($0.14) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (22.31) | ($22.31) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (122.79) | ($122.79) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (37.6) | ($37.60) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.08) | ($3.08) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.33) | ($3.33) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.92) | ($2.92) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (2.31) | ($2.31) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.75) | ($3.75) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.67) | ($3.67) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.58) | ($3.58) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.5) | ($3.50) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.42) | ($3.42) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (3.67) | ($3.67) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001463170459) | ($38.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005935081437) | ($154.14) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1963728774) | ($5,100.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2446924518 | $6,354.91 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2730309188 | $6,240.94 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.004934377461) | ($112.79) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006710285239) | ($153.38) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2187417972) | ($5,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001671601615) | ($37.26) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2243158367) | ($5,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2800256819 | $6,241.77 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006779623149) | ($151.12) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.9341138131 | $20,694.57 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.01108501657) | ($245.58) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0228113283) | ($505.37) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.7492925935) | ($16,600.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001005469076) | ($22.31) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.004086292126) | ($90.67) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1352042684) | ($3,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1680155271 | $3,728.04 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.001667937391) | ($37.19) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2242454142) | ($5,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.2798926175 | $6,240.77 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006777400547) | ($151.12) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2269252442) | ($4,900.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Incoming | Collateral | BTC | 0.2780616397 | $6,004.19 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003381649252) | ($73.02) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Operation Cost | BTC | (0.006909206804) | ($149.19) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Collateral | BTC | (0.1757887982) | ($3,795.81) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002112640988) | ($4.33) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007617700375) | ($156.13) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2537120817) | ($5,200.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3151691555 | $6,459.60 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008134697965) | ($1.67) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.002925086385) | ($60.05) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.09742153251) | ($2,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.1212397365 | $2,488.97 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001563870213) | ($3.21) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005631701257) | ($115.60) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1875669882) | ($3,850.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2333864928 | $4,790.49 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2514135679) | ($5,100.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.3103214358 | $6,294.96 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0002095113066) | ($4.25) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007548692377) | ($153.13) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1259108688 | $2,419.61 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0007753605602) | ($14.90) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003145518106) | ($60.45) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.104075243) | ($2,000.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.005165889515) | ($99.27) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.005306815731) | ($101.98) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1717279682) | ($3,300.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.2142092357 | $4,116.34 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2632149544) | ($5,050.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3237767348 | $6,211.93 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.003922684647) | ($75.26) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.008014129171) | ($153.76) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004018477405) | ($7.66) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007251610026) | ($138.23) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2413184865) | ($4,600.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3014394166 | $5,746.02 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0004117319506) | ($7.84) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.007417225049) | ($141.24) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.246829103) | ($4,700.00) |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3079924474 | $5,864.64 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030378640068 | $74.22 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.8663910161264 | $120.87 |
| FELIPE ROMICI ZANE LORDELO NOGUEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.4466907946 | $0.45 |
| FELIPE RUPPEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.27365467183499 | $2.19 |
| FELIPE SADLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117901211097 | $0.35 |
| FELIPE SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.125050751128587 | $0.15 |
| FELIPE SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000001688893717 | $0.00 |
| FELIPE SAINZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.5417870447 | $0.27 |
| FELIPE SAKO | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | CEL | (2.163) | ($1.66) |
| FELIPE SAKO | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 1.646 | $1.66 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031709013236 | $96.75 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.019125821538739 | $0.03 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021315178551 | $41.59 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0121181473123999 | $0.01 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0015872871012 | $0.00 |
| FELIPE SAKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000029542328974 | $0.00 |
| FELIPE SALAMANCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0130608066786 | $0.01 |
| FELIPE SANABRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.76510611468 | $4.83 |
| FELIPE SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0200583246411399 | $0.02 |
| FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000566383828046 | $1.68 |
| FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0082282826496 | $0.01 |
| FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.011405664027 | $0.01 |
| FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.16012028597 | $17.58 |
| FELIPE SÁNCHEZ DANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00013766051254 | $0.01 |
| FELIPE SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007774712925) | ($307.34) |
| FELIPE SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007774712925 | $307.34 |
| FELIPE SANDOVAL | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00777471) | ($306.91) |
| FELIPE SANDOVAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001590178572918 | $0.64 |
| FELIPE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473663331409999 | $1.40 |
| FELIPE SAUCEDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036059259250019 | $71.12 |
| FELIPE SCHMIDT FONSECA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001291897063 | $0.00 |
| FELIPE SCHWEMBER | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | MCDAI | (101.42067576) | ($101.42) |
| FELIPE SCHWEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000035966583085 | $0.11 |
| FELIPE SCHWEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00898845540791799 | $0.02 |
| FELIPE SCHWEMBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.17622239160512 | $0.18 |
| FELIPE SIGAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000012379205728 | $0.00 |
| FELIPE SIGAUDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017300715656 | $0.02 |
| FELIPE SMITH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Withdrawal | ETH | (0.167115) | ($240.30) |
| FELIPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000022135015416 | $0.01 |
| FELIPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0066424450049 | $0.01 |
| FELIPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00178663616998 | $4.11 |
| FELIPE SMITH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0114872472411 | $0.01 |
| FELIPE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003309124885 | $0.00 |
| FELIPE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000016434500319 | $0.00 |
| FELIPE SOARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013296433796 | $0.00 |
| FELIPE SODRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.18550323314 | $0.09 |
| FELIPE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032141364942 | $0.95 |
| FELIPE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018088495407 | $0.02 |
| FELIPE SOLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 5.13615740949999 | $3.22 |
| FELIPE SPOHR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.26854617537199 | $6.03 |
| FELIPE STA. ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001092217874 | $0.00 |
| FELIPE STA. ELENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0007098175287 | $0.00 |
| FELIPE STAHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000054039976856 | $0.00 |
| FELIPE STAHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000090356157523 | $0.00 |
| FELIPE STAHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001182373487 | $0.00 |
| FELIPE STAHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00015592381825 | $0.00 |
| FELIPE STAHELIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000041280751693 | $0.00 |
| FELIPE SUAREZ JIMENEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.30997741559499 | $6.65 |
| FELIPE TALAVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.9661233396689 | $0.87 |
| FELIPE TAMUKA RÖTGER | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00107132 | $31.33 |
| FELIPE TAMUKA RÖTGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016842667302 | $0.51 |
| FELIPE TAQUINI | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | XRP | 1,049.994364 | $413.14 |
| FELIPE TAQUINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.02399654132 | $1.10 |
| FELIPE TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000044453301477 | $0.00 |
| FELIPE TETTAMANTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002307360487354 | $0.00 |
| FELIPE TUMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013654995497 | $0.00 |
| FELIPE TUMONIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0094450098247 | $0.01 |
| FELIPE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000140901755955999 | $0.42 |
| FELIPE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102192359425 | $0.01 |
| FELIPE URIBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000118959227486999 | $0.02 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | XRP | 225.697747 | $165.83 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05157571627 | $161.51 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ADA | 72.219476 | $70.49 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00435152 | $180.08 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BUSD | (0.3214643235) | ($0.32) |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BUSD | 0.3214643235 | $0.32 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000526115180109999 | $15.54 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0094864750729 | $18.46 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.676122422901 | $0.41 |
| FELIPE VALENCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0004415148114911 | $0.00 |
| FELIPE VALENCIO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0008217 | $28.38 |
| FELIPE VALENCIO | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0004636 | $13.98 |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | DASH | (1.00376873) | ($58.18) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETC | (40.59249719) | ($893.14) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.099271171) | ($178.94) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.471392504) | ($142.29) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | LTC | (1.45396829) | ($92.75) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | DOT | (5.000354545) | ($47.23) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | EOS | (62.1429) | ($79.95) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | XLM | (150.9949183) | ($21.73) |
| FELIPE VALENCIO | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00198421) | ($59.32) |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000087903885031 | $0.29 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.03322198829435 | $1.61 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000740405595539999 | $1.84 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00000000334517822 | $0.00 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.057773361367999 | $0.80 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.203106112444 | $0.03 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0034010873804 | $0.30 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0033435794138 | $1.26 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.34902604596 | $0.67 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0028790552072 | $0.25 |
| FELIPE VALENCIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.113122424008 | $3.09 |
| FELIPE VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 8.54129 | $17,191.74 |
| FELIPE VARGAS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.628018 | $3,106.88 |
| FELIPE VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | USDC | 527.38 | $527.38 |
| FELIPE VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.017013 | $514.99 |
| FELIPE VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | ETH | (22.49892201) | ($48,017.32) |
| FELIPE VARGAS | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03623688) | ($1,134.58) |
| FELIPE VARGAS | ADDRESS REDACTED | 6/10/2022 | Earn | Incoming | Deposit | ETH | 0.006698 | $11.86 |
| FELIPE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116652890545629 | $4.26 |
| FELIPE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06400382915317 | $172.36 |
| FELIPE VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.37951440355099 | $5.38 |
| FELIPE VASQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017931845444 | $0.02 |
| FELIPE VASQUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001339516357 | $0.00 |
| FELIPE VASQUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000037274838296 | $0.00 |
| FELIPE VASQUEZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00833089145059999 | $0.01 |
| FELIPE VASQUEZ INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047916327022 | $1.42 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000333573992009999 | $9.87 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012628426495 | $24.64 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.038566357477 | $0.03 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0374175625 | $2.54 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.9909898905 | $33.24 |
| FELIPE VELIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.15132999202 | $1.34 |
| FELIPE VICINI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (3,043.442089195) | ($3,043.44) |
| FELIPE VICINI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 3,043.442089195 | $3,043.44 |
| FELIPE VICINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (20.0) | ($20.00) |
| FELIPE VICINI | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | GUSD | (3,023.44) | ($3,023.44) |
| FELIPE VICINI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (4.015002431) | ($4.02) |
| FELIPE VICINI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 4.015002431 | $4.02 |
| FELIPE VICINI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (4.01) | ($4.01) |
| FELIPE VICINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1.327985187) | ($0.89) |
| FELIPE VICINI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1.327985187 | $0.89 |
| FELIPE VICINI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (0.880164384) | ($0.88) |
| FELIPE VICINI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 0.880164384 | $0.88 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017307574192 | $51.60 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040662326089 | $80.55 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0134612873403519 | $0.01 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00115476096846 | $0.00 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000048938953316 | $0.00 |
| FELIPE VICINI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 20.9030079158456 | $20.90 |
| FELIPE VILLA RAMIREZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01407176) | ($593.50) |
| FELIPE VILLA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00131040870223 | $51.04 |
| FELIPE VILLA RAMIREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.4859414888003 | $6.92 |
| FELIPE VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000164738647829999 | $0.00 |
| FELIPE VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043552425483 | $0.00 |
| FELIPE VILLAMIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011874989229 | $0.01 |
| FELIPE WILLIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ETH | 0.00713199 | $14.67 |
| FELIPE WILLIAM | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | ADA | 23.251161 | $13.30 |
| FELIPE WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.58293946932619 | $1.44 |
| FELIPE ZAMORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001778416771 | $0.53 |
| FELIPPE OPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000116112087954 | $3.44 |
| FELIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0152015174829999 | $0.02 |
| FELIS TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.41150430723 | $0.41 |
| FELISA MARTINA RODAS | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 406.909205 | $406.91 |
| FELISA MARTINA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002611750013 | |
| FELISA MARTINA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.06123067499 | $0.04 |
| FELISA MARTINA RODAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.6507854297 | $2.65 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000953071867959999 | $2.82 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00075990179637 | $1.48 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.0546382181 | $1.63 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017019065799 | $0.15 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.080370389488 | $0.01 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0045302637395 | $0.33 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.22028527138 | $0.75 |
| FELISHA FLOWERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5612485090957 | $0.54 |
| FELISHA SHARMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035697570385 | $6.97 |
| FELIX ABAN PAREDES | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ADA | 499.0 | $469.67 |
| FELIX ABAN PAREDES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001711) | ($50.37) |
| FELIX ABAN PAREDES | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ADA | (500.217267) | ($264.30) |
| FELIX ABAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017120339199654 | $50.01 |
| FELIX ABAN PAREDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.7014619295108 | $1.14 |
| FELIX ADAM SCHMITT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020384696453 | $0.63 |
| FELIX AGOY | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (76.048788957) | ($82.10) |
| FELIX AGOY | ADDRESS REDACTED | 5/2/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 76.048788957 | $82.10 |
| FELIX AGOY | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Withdrawal | MATIC | (76.048788957) | ($83.49) |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.35776840909674 | $0.47 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000036549322507 | $0.00 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00024996873706 | $0.00 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000002346427296 | $0.00 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000033958452699 | $0.00 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.000130154357773 | $0.00 |
| FELIX AGOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.0000023643198169999 | $0.00 |
| FELIX AGUSIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000005044250999999 | $0.00 |
| FELIX AGUSIOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00088580255139999 | $0.00 |
| FELIX AHLEFELDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000875115518653 | $2.72 |
| FELIX AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | DOT | (100.0) | ($992.36) |
| FELIX AIDOO | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.144958) | ($4,312.36) |
| FELIX AIDOO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.453756166657 | $60.26 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | CEL | (2.247) | ($0.92) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | BTC | 0.0000311 | $0.92 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.001) | ($1.47) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($2.76) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.7046449) | ($2,509.80) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06705279) | ($1,847.57) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | LTC | (1.0) | ($50.14) |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000748251292721 | $24.79 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030414563627 | $0.04 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0172185777230019 | $39.33 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00328811403413 | $0.27 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000000004901271431 | $0.00 |
| FÉLIX AIGLOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4471207802 | $0.02 |
| FELIX AKERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00101134369330967 | $0.00 |
| FELIX AKERBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000002826624443 | $0.01 |
| FELIX ALEXANDER DAUM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001119942115 | $0.00 |
| FELIX ALEXANDER DICK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059212895142 | $0.18 |
| FELIX ALEXANDER VON PREYSS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000013099974742 | $0.00 |
| FELIX ALOLOR | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | MATIC | 46.92 | $63.81 |
| FELIX ALOLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.74113444054775 | $5.03 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000172) | ($6.98) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 0.001 | $0.42 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BNB | 7.30335508 | $3,050.20 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (62.0) | ($62.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00154955 | $62.02 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.654716819) | ($1.41) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BTC | 0.00075201 | $30.47 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.7134775376) | ($1.50) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.15) | ($0.32) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | USDC | (300.0) | ($300.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($40.20) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.00863695 | $340.69 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (3.505462475) | ($7.29) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (250.0) | ($250.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | CEL | 108.8599 | $249.94 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000178) | ($7.34) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.000142 | $5.86 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0000243 | $1.00 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | CEL | 63.0 | $139.86 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00024299 | $10.13 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (189.0) | ($189.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | CEL | 50.5 | $108.01 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00199788 | $79.28 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.00252159 | $99.55 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDC | (111.0) | ($111.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | BTC | 0.00254789 | $99.94 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.486551193) | ($1.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (20.0) | ($42.98) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | USDC | 42.960006 | $42.96 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BTC | 0.00130447 | $50.01 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (200.0) | ($200.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (110.0) | ($110.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (132.96) | ($132.96) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (214.0) | ($214.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (286.0) | ($286.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (296.0) | ($296.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDC | (804.000006) | ($804.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 10.0 | $10.02 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 793.547227 | $795.13 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | UST | (23.54) | ($23.51) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00075947 | $29.55 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 11.0 | $11.00 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 17.428757 | $17.46 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (15.0) | ($31.79) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 361.307748 | $362.02 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | UST | (1.0) | ($1.00) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (11.0) | ($11.01) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.0002888 | $10.97 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.3749182469) | ($0.79) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | UST | 329.52941 | $328.96 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | UST | (67.273142) | ($67.19) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 0.03012132 | $87.11 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00060648 | $24.13 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.00634648 | $229.06 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | ETH | 0.002 | $5.37 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | UST | 82.663056 | $82.75 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.0052 | $187.10 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2505567023) | ($0.50) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | UST | (26.02) | ($26.05) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | UST | (100.622349) | ($100.04) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.00289949 | $100.47 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0082639 | $286.36 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (176.02) | ($175.35) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0060026 | $202.98 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | UST | (200.0) | ($190.63) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.00617057 | $192.83 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000018296325) | ($0.59) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.306519815) | ($0.32) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.07941176471) | ($0.08) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | UST | (1,000.0) | ($376.80) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.311748252) | ($2.29) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 419.211351 | $419.21 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.082964731) | ($1.41) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.045801) | ($1,389.19) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | USDC | 77.769258 | $77.77 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | USDC | 169.680708 | $169.68 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | UST | 0.980392 | $0.09 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.810583784) | ($1.50) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.378498905) | ($0.32) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (9.063624049) | ($7.29) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | USDC | 942.42 | $942.42 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.38959167199999) | ($1.06) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (189.081317) | ($189.08) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDC | (200.42) | ($200.42) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1.035248471) | ($0.84) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BNB | (6.30436685) | ($1,873.97) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ETH | 1.04266445 | $1,875.26 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.774087028) | ($0.53) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.9377930603) | ($0.53) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (1,219.58) | ($1,219.58) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.2123834959) | ($0.08) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.8259358176) | ($0.32) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.596915244) | ($2.29) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2025510592) | ($4,790.13) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.0447514637) | ($1,055.69) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1510847804) | ($3,564.10) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.1162158662) | ($2,741.54) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | CEL | 1.0 | $0.21 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.07671968381) | ($1,763.59) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 1.0 | $1.00 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.2191102067) | ($4,937.41) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | BTC | (0.04648790222) | ($1,034.80) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | BTC | (0.14417712) | ($2,956.93) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.008453879391) | ($8.10) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002028737004) | ($2.10) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009679973706) | ($10.02) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.009100334562) | ($9.42) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001137020296) | ($1.18) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008823948005) | ($0.93) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/7/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005049876816) | ($0.59) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0004954049167) | ($0.59) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0003235919417) | ($0.35) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00008320935644) | ($0.09) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 7/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002397583585) | ($2.54) |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0082693600615 | $32.63 |
| FELIX ALONSO ALBARRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 251.933910294088 | $308.17 |
| FELIX ALONSO PE | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00003825766984) | ($1.50) |
| FELIX ALONSO PE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0000124733656) | ($0.42) |
| FELIX ALONSO PE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004881484083) | ($0.13) |
| FELIX ALONSO PE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | BTC | (0.03861470388) | ($1,134.50) |
| FELIX ALONSO PE | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00005024957288) | ($1.50) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001383946224) | ($0.42) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000004723125377) | ($0.13) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007786209377) | ($1.50) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00008369802422) | ($1.50) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003015639813) | ($54.05) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1004376291) | ($1,800.00) |
| FELIX ALONSO PE | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1225031477 | $2,195.45 |
| FELIX ALONSO PE | ADDRESS REDACTED | 7/9/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001947600278) | ($0.42) |
| FELIX ALONSO PE | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006535967487) | ($0.13) |
| FELIX ALONSO PE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018674280008 | $56.61 |
| FELIX ALONSO PE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0059699717718 | $0.01 |
| FELIX ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011526954734 | $0.00 |
| FELIX ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0031143902245 | $0.00 |
| FELIX ALTAMIRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000105804485558 | $0.00 |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Deposit | USDT ERC20 | 555.221044 | $555.22 |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Loan Principal Payment | USDT ERC20 | (500.0) | ($500.00) |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Collateral | BTC | 0.0232573567 | $944.71 |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.02325773313) | ($943.67) |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.02325773313 | $943.67 |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.000493) | ($20.04) |
| FELIX AMARO | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | BTC | (0.02276473) | ($926.49) |
| FELIX AMARO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| FELIX AMARO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (3.73) | ($3.73) |
| FELIX AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.00013590818) | ($3.73) |
| FELIX AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01821825469) | ($500.00) |
| FELIX AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Collateral | BTC | 0.02272622237 | $623.72 |
| FELIX AMARO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Operation Cost | BTC | (0.0005506248861) | ($15.11) |
| FELIX AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017305308299367 | $0.36 |
| FELIX AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.59905072059999 | $1.86 |
| FELIX AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000187185250649999 | $0.00 |
| FELIX AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0319222935979999 | $0.03 |
| FELIX AMARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.028094678251 | $0.03 |
| FELIX ANDRI | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | DOGE | 52.03990291 | $7.60 |
| FELIX ANDRI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | DOGE | 62.91058766 | $8.55 |
| FELIX ANDRI | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | DOGE | 24.65189244 | $3.28 |
| FELIX ANDRI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | DOGE | 15.16945932 | $2.00 |
| FELIX ANDRI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | DOGE | 35.21901701 | $4.42 |
| FELIX ANDRI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (0.111632) | ($263.48) |
| FELIX ANDRI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 263.682 | $263.48 |
| FELIX ANDRI | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | DOGE | 13.98880729 | $1.27 |
| FELIX ANDRI | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | DOGE | 65.22986121 | $5.90 |
| FELIX ANDRI | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | DOGE | (670.0) | ($58.10) |
| FELIX ANDRI | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 58.075 | $58.10 |
| FELIX ANDRI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETC | (1.058169) | ($21.82) |
| FELIX ANDRI | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | DOGE | 29.31949335 | $2.54 |
| FELIX ANDRI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | DOGE | (29.0) | ($2.54) |
| FELIX ANDRI | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 2.529 | $2.54 |
| FELIX ANDRI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | DOGE | 21.36511308 | $1.76 |
| FELIX ANDRI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | DOGE | (22.0) | ($1.86) |
| FELIX ANDRI | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1.853 | $1.86 |
| FELIX ANDRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | DOGE | 54.81290244 | $4.50 |
| FELIX ANDRI | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | DOGE | (55.0) | ($4.50) |
| FELIX ANDRI | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 4.51 | $4.50 |
| FELIX ANDRI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | DOGE | 18.58375477 | $1.22 |
| FELIX ANDRI | ADDRESS REDACTED | 6/19/2022 | Earn | Incoming | Deposit | DOGE | 42.00066795 | $2.60 |
| FELIX ANDRI | ADDRESS REDACTED | 7/4/2022 | Earn | Incoming | Deposit | DOGE | 13.94684917 | $0.93 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.56177173716867 | $5.71 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038625908485 | $0.00 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000000009705455 | $0.00 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000079431842435 | $0.00 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000000000455344309999999 | $0.00 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.003010874917225 | $0.09 |
| FELIX ANDRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.31760363524148 | $0.04 |
| FELIX ANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000126670113086 | $0.38 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 2.0 | $0.15 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | UST | 4,341.825025 | $329.79 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | ETH | 0.3095754613 | $628.14 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | UST | (4,343.825025) | ($68.37) |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045755981159 | $13.54 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005288827671835 | $0.00 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002438859699493 | $3.45 |
| FELIX ANTOINE BOILY AUDET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.926795399178999 | $23.61 |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | ETH | (6.202860822) | ($10,991.88) |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($288.47) |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.88516076) | ($25,651.56) |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | BTC | 0.1 | $2,944.50 |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0041659588968 | $150.12 |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.4165284831059 | $15.89 |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040142746505 | $101.93 |
| FELIX ARCHAMBAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000000000887709 | $0.00 |
| FELIX ARDILES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000146609114459999 | $0.03 |
| FELIX ARIAS GABASA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000217434057539999 | $0.67 |
| FELIX ARNOLD | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00287992) | ($112.33) |
| FELIX ARNOLD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002498179058705 | $0.10 |
| FELIX ARSENAULT | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | USDC | (3,000.0) | ($3,000.00) |
| FELIX ARSENAULT | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | USDC | (908.114452) | ($908.11) |
| FÉLIX ARSENAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 75.0 | $44.19 |
| FÉLIX ARSENAULT | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | MATIC | 5,697.91 | $3,348.25 |
| FÉLIX ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0295740134435849 | $0.03 |
| FELIX ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.6728578538599 | $12.67 |
| FELIX ARSENAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 45.282186485 | $24.81 |
| FELIX BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015067932485 | $0.00 |
| FELIX BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000015930395238 | $0.00 |
| FELIX BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00038319018626 | $0.00 |
| FELIX BACCAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00001970583364 | $0.00 |
| FELIX BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000128484504374 | $0.38 |
| FELIX BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.3103476219 | $1.53 |
| FELIX BARROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.34953029435 | $0.22 |
| FELIX BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00019596417447 | $0.04 |
| FELIX BASTIDAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00025632227638 | $0.02 |
| FELIX BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021157505633 | $0.63 |
| FÉLIX BAYARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0167667000417843 | $0.02 |
| FELIX BERNATCHEZ | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01017004 | $403.36 |
| FELIX BERNATCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001858727032547 | $54.03 |
| FÉLIX BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0085855794556 | $0.01 |
| FÉLIX BERNIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.94482471206 | $0.94 |
| FÉLIX BERTRAND | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.02043063) | ($1,586.13) |
| FÉLIX BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035959965366 | $10.64 |
| FÉLIX BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0091241214043 | $0.01 |
| FÉLIX BERTRAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.010154378764607 | $23.33 |
| FELIX BEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086403493778 | $2.68 |
| FELIX BIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.241037611534373 | $0.28 |
| FELIX BIJKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0049428169004 | $0.00 |
| FELIX BITON | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (12.5307) | ($25.94) |
| FELIX BITON | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | CEL | (3.2138) | ($6.91) |
| FELIX BITON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 65.8566624784008 | $67.13 |
| FELIX BJÖRKLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001723) | ($50.23) |
| FELIX BJÖRKLUND | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.031503) | ($921.91) |
| FELIX BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021895099505755 | $7.88 |
| FELIX BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0176161246429999 | $0.02 |
| FELIX BJÖRKLUND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0092827647504 | $0.01 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | USDC | (328.13) | ($328.13) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | USDC | 468.397177 | $468.40 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | LUNC | 5.557054 | $527.27 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | SOL | 1.31049626 | $138.34 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000007409401392) | ($0.27) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Collateral | SOL | (1.322989048) | ($67.94) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000008624772096) | ($0.27) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | SOL | (0.03105232892) | ($1.08) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | SOL | (9.430707303) | ($328.00) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | SOL | 11.68247452 | $406.32 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | SOL | (0.283852789) | ($9.87) |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138245012905492 | $50.39 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.5803384546 | $7.58 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.010895067332843 | $0.59 |
| FÉLIX BLACKBURN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.026526163558 | $1.17 |
| FELIX BLOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ADA | 214.37446 | $191.81 |
| FELIX BLOK | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | DOGE | 320.89999252 | $51.33 |
| FELIX BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00032509417941 | $9.62 |
| FELIX BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035135119201 | $0.00 |
| FELIX BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00142336957646 | $2.78 |
| FELIX BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.71651355506 | $0.96 |
| FELIX BLOK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.32175003552 | $0.03 |
| FELIX BRABETZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000119420040674 | $0.04 |
| FELIX BUCHERT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDC | (27.193836) | ($27.19) |
| FELIX BUCHERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (40.0) | ($76,640.16) |
| FELIX BUCHERT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (15.622235739) | ($30,185.91) |
| FELIX BUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0026067226136 | $0.00 |
| FELIX BUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.21670301441302 | $605.70 |
| FELIX BUCHERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.1709814026821 | $0.17 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | BTC | 0.02 | $581.38 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (0.01973268951) | ($573.11) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | ETH | 0.72 | $1,415.87 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | ETH | (0.6957562545) | ($1,368.06) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.007081970958) | ($14.88) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01061819705) | ($22.31) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01398073801) | ($20.48) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01398073801 | $20.48 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Deposit | ETH | 0.89 | $1,357.45 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Collateral | ETH | (0.8849590616) | ($1,348.89) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.01126746202) | ($14.88) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 2.355674008 | $2,202.15 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | ETH | 1.580715316 | $1,477.70 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.04773060343) | ($44.62) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.09770610699) | ($91.34) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (1.614126522) | ($1,508.93) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Principal Liquidation | ETH | (1.595013108) | ($1,491.07) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1115021118) | ($2,000.00) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1179907481 | $2,116.39 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Incoming | Collateral | BTC | 0.01973268951 | $353.94 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Operation Cost | BTC | (0.003369950627) | ($60.45) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 6/18/2022 | Custody | Outgoing | Loan Interest Liquidation | BTC | (0.0008295757122) | ($14.88) |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000246577829409 | $0.54 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00200395578085499 | $2.48 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.044210504247 | $0.04 |
| FELIX C RODRIGUEZ VEGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00751244909179999 | $0.55 |
| FELIX CABALLERO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| FELIX CABALLERO | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | GUSD | 100.0 | $100.00 |
| FELIX CABALLERO | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Withdrawal | GUSD | (200.0) | ($200.00) |
| FELIX CABALLERO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (11,958.816224836) | ($11,958.82) |
| FELIX CABALLERO | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 11,958.816224836 | $11,958.82 |
| FELIX CABALLERO | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | GUSD | (11,958.81) | ($11,958.81) |
| FELIX CABALLERO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | GUSD | (10.611506768) | ($10.61) |
| FELIX CABALLERO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | GUSD | 10.611506768 | $10.61 |
| FELIX CABALLERO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | GUSD | (10.61) | ($10.61) |
| FELIX CABALLERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 73.5171134914093 | $73.52 |
| FELIX CABRERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3046477691063 | $0.31 |
| FELIX CAMACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000052623384838 | $0.00 |
| FELIX CAMACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015647206389 | $0.02 |
| FELIX CAMACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000115864031374 | $0.00 |
| FELIX CAMACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.024827895715 | $0.02 |
| FELIX CAMACARO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.32274694843 | $0.32 |
| FELIX CARMICHAEL | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.08109206573 | $252.97 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX CARMICHAEL | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | ETH | 0.1234317663 | $243.79 |
| FELIX CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.573863215654 | $0.56 |
| FELIX CARMICHAEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009216914439 | $17.43 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000047487980808 | $1.40 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000047988914014 | $0.09 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0110260057856 | $0.01 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.08971565702 | $1.00 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000333101007343 | $0.00 |
| FELIX CARRASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.005834257385 | $0.14 |
| FELIX CHAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (12.501249) | ($12.50) |
| FELIX CHAI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BUSD | (5.024857259) | ($5.02) |
| FELIX CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XRP | (203.518914) | ($73.50) |
| FELIX CHAI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | XLM | (886.2715968) | ($109.77) |
| FELIX CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14886752243673 | $0.15 |
| FELIX CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.56915363413913 | $0.25 |
| FELIX CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.889165803184179 | $0.47 |
| FELIX CHAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.059837055687377 | $0.06 |
| FELIX CHAN | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0610551 | $2,383.65 |
| FELIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030417784531 | $91.96 |
| FELIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.66379916616 | $1.79 |
| FELIX CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.015582356318 | $30.40 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020828982991 | $62.65 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000068004071053 | $2.01 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00035528776295 | $0.00 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.4621483721 | $4.46 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.084952115 | $10.37 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.8614477824 | $6.36 |
| FELIX CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.000420988814269999 | $0.00 |
| FELIX CHEE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.072666181444 | $10.04 |
| FELIX CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.7403007905 | $1.74 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000129606579751 | $3.84 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050182929156 | $9.79 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.8844331514 | $3.07 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.100658400748 | $1.12 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.043959970382 | $0.39 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0017282116898 | $0.13 |
| FELIX CHENG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.20990653587 | $0.32 |
| FELIX CHEUK WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011714181035 | $0.00 |
| FELIX CHEUK WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0081980236174 | $0.01 |
| FELIX CHEUK WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009680153942 | $0.02 |
| FELIX CHEUK WAI LAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.00033458975961 | $0.00 |
| FELIX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017944289293 | $0.02 |
| FELIX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038589844182 | $1.14 |
| FELIX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014400992375 | $0.00 |
| FELIX CHIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 6.1905149336 | $2.96 |
| FELIX CHOI | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDC | (6,600.0) | ($6,600.00) |
| FELIX CHOI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FELIX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000032543078163 | $0.96 |
| FELIX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000027733628526 | $0.00 |
| FELIX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,453.872773326 | $1,453.87 |
| FELIX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.000034047152827 | $0.00 |
| FELIX CHOI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TCAD | 0.068282594851 | $0.05 |
| FELIX CHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00324212478899999 | $0.00 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 24.99 | $10,403.89 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | BNB | 30.60142002 | $12,750.08 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BNB | 15.5574 | $6,245.86 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BTC | (1.004033) | ($38,226.83) |
| FELIX CIA PRIETO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Withdrawal | BNB | (71.277) | ($25,577.58) |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0026155867767106 | $104.38 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015895282652785 | $0.02 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001482018229 | $0.02 |
| FELIX CIA PRIETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.21463454923773 | $83.22 |
| FELIX CLASENER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.634919054587257 | $0.67 |
| FELIX COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000217628080259999 | $0.04 |
| FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000212430174279999 | $0.63 |
| FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.093723558711 | $0.11 |
| FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.18443296175 | $0.03 |
| FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 27.81486236 | $95.03 |
| FELIX CUEVAS SANTIAGO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0122597414921999 | $0.73 |
| FELIX DAKOROWEI ABARE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000016433201128 | $0.00 |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BUSD | 401.55236089 | $401.55 |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016523) | ($52.58) |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BUSD | (401.717298594) | ($401.72) |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001652302409 | $50.00 |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.6420820326837 | $3.46 |
| FELIX DANIEL GITTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1649377037 | $0.16 |
| FELIX DAVID NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014192662322 | $0.00 |
| FELIX DAVID NAVARRO GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01129216777 | $0.01 |
| FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019068580346 | $5.64 |
| FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0062102368782 | $0.01 |
| FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.76464285182 | $0.61 |
| FELIX DE ARMAS MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.0248480337 | $2.53 |
| FELIX DEGRUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.913036920966 | $2.64 |
| FELIX DI LENARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000584540640059999 | $17.30 |
| FELIX DI LENARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.31763624452 | $0.37 |
| FELIX DI LENARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023237024675 | $45.34 |
| FELIX DI LENARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0092362039937 | $0.68 |
| FELIX DIAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | ADA | 1,517.951953 | $1,400.28 |
| FELIX DIAO | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.00744111 | $299.30 |
| FELIX DIAO | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Withdrawal | ADA | (1,517.951953) | ($1,440.24) |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0019337168815 | $57.97 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039493128368 | $78.15 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.033710246308 | $0.03 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 27.446529376 | $17.20 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022917933152 | $1.68 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.31244190911 | $1.92 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 2.0634896299 | $0.08 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0049300651079 | $1.12 |
| FELIX DIAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00046737030229 | $0.00 |
| FELIX DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Deposit | ETH | 0.75044333 | $2,307.54 |
| FELIX DIAZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.481101766) | ($10,671.94) |
| FELIX DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.481101766 | $10,671.94 |
| FELIX DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Outgoing | Collateral | ETH | (4.231370642) | ($12,962.00) |
| FELIX DIAZ | ADDRESS REDACTED | 4/17/2022 | Custody | Incoming | Loan Principal Payment | USDC | 6,481.0 | $6,481.00 |
| FELIX DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (550.0) | ($550.00) |
| FELIX DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |
| FELIX DIAZ | ADDRESS REDACTED | 4/27/2022 | Custody | Outgoing | Withdrawal | USDC | (5,431.0) | ($5,431.00) |
| FELIX DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.86273476 | $1,919.74 |
| FELIX DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 0.74 | $1,664.37 |
| FELIX DIAZ | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Collateral | ETH | (1.508876971) | ($3,407.18) |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 6,777.619882 | $6,777.62 |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (290.28) | ($290.28) |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (6,481.0) | ($6,481.00) |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Collateral | ETH | 5.740247613 | $10,867.82 |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (6.2) | ($6.20) |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.0) | ($1,927.31) |
| FELIX DIAZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (4.834279856) | ($9,322.33) |
| FELIX DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.004755756898221 | $14.34 |
| FELIX DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082294059419 | $0.08 |
| FÉLIX DOLEKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.28411692761159 | $1.15 |
| FÉLIX DOUCET-CASGRAIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.85434312350689 | $7.81 |
| FÉLIX DUCHESNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021960487464 | $6.50 |
| FELIX EDWINE-POKU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.7996223348 | $6.16 |
| FELIX EGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00049073600611 | $14.53 |
| FELIX EGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.040919455654 | $81.07 |
| FELIX EGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.495207286 | $1.57 |
| FELIX EGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.3130732118 | $3.48 |
| FELIX EGWU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00092866694321 | $0.00 |
| FELIX ELIAS DIETRICH DÖRING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000010944793086 | $0.00 |
| FELIX ESER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000199374929379999 | $0.62 |
| FELIX ESPINOSA VAZQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.0000041285408434 | $0.00 |
| FELIX EUFRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021073511483 | $0.62 |
| FELIX EUFRACIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000563338318369999 | $0.11 |
| FELIX FB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000856143320909999 | $0.00 |
| FELIX FB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.194561965387 | $0.22 |
| FELIX FB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000003841024659 | $0.01 |
| FELIX FB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.114623652851 | $0.09 |
| FELIX FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000041718839475 | $0.00 |
| FELIX FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000066225677084 | $0.00 |
| FELIX FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00061525927426 | $0.01 |
| FELIX FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 4.4501875387 | $2.13 |
| FELIX FELIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000085699122442 | $0.00 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (163.065115198) | ($261.07) |
| FELIX FERNANDEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ETH | (8.881914633) | ($18,701.43) |
| FELIX FERNANDEZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 5.68335328 | $10,041.16 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (456.570033488) | ($261.07) |
| FELIX FERNANDEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (14.605432537) | ($22,056.54) |
| FELIX FERNANDEZ | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | ETH | 6.80711261 | $10,007.89 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (10.711071405) | ($12,564.73) |
| FELIX FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,085.26821740074 | $1,218.15 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017959171093 | $0.53 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00152574017919999 | $2.98 |
| FELIX FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.021187280572718 | $0.02 |
| FELIX FIGUERUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000020155917893 | $0.01 |
| FELIX FIGUERUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000117559611831 | $0.00 |
| FELIX FIGUERUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.02213982381 | $0.02 |
| FELIX FIGUERUELO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000869844634589999 | $0.00 |
| FELIX FRANCIS | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BCH | 0.31370158 | $70.59 |
| FELIX FRANCIS | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BCH | 0.22423505 | $42.08 |
| FELIX FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000188757509899999 | $0.00 |
| FELIX FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000049928884411 | $0.00 |
| FELIX FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000133674751783 | $0.00 |
| FELIX FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075868367972 | $0.00 |
| FELIX FRANCIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0010744556775059 | $0.16 |
| FELIX FRANZ SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054789674492 | $1.70 |
| FELIX FREDERIC WINTERSBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000012069526888 | $0.00 |
| FELIX FRIEDEL JÖDICKE | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | BTC | 0.00530734 | $206.75 |
| FELIX FRIEDEL JÖDICKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002779995233 | $8.59 |
| FELIX FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0067376041431091 | $0.01 |
| FELIX FUNG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.056625632415 | $0.04 |
| FELIX GABATHULER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.007192548287) | ($218.39) |
| FELIX GABATHULER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.007192548287 | $218.39 |
| FELIX GABATHULER | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (76.854667569) | ($76.85) |
| FELIX GABATHULER | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | USDC | 76.854667569 | $76.85 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006075631622776 | $2.10 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000108476641519 | $0.00 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.752129938887899 | $0.75 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.388225620371 | $0.51 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.001990238987 | $0.00 |
| FELIX GABATHULER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00001733644877 | $0.00 |
| FELIX GIARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0073291435206753 | $0.01 |
| FELIX GIL GONZÁLEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00090732) | ($25.84) |
| FELIX GIL GONZÁLEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.256074) | ($518.77) |
| FELIX GIL GONZÁLEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99159314317559 | $4.78 |
| FELIX GODOBO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00235722414631834 | $0.00 |
| FELIX GREGOR FEßLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000059393437318 | $0.18 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004396774967 | $0.00 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0017113666318 | $0.00 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00011568695557 | $0.00 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002497855477 | $0.00 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00256079264749999 | $0.00 |
| FELIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00022837864466 | $0.00 |
| FÉLIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000006251234788 | $0.00 |
| FÉLIX GUICHARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0089554519575 | $0.01 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDC | (2,595.0) | ($2,595.00) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | USDC | 90.0 | $90.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (14.91) | ($14.91) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Deposit | USDC | 2,580.0 | $2,580.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (74.55) | ($74.55) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (2,571.0) | ($2,571.00) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Collateral | XLM | 40,765.289150008 | $5,268.71 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | XLM | (40,779.215252983) | ($5,270.84) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | XLM | 40,779.215252983 | $5,270.84 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2.483294088) | ($2.48) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2.483294088 | $2.48 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | XLM | (40,779.2152529) | ($5,254.94) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (12.023294) | ($12.02) |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000113302858679999 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051074531572 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.636690488913057 | $0.64 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00122108965482 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00000000984287310009999 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0768277158969999 | $0.08 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.045600989721003 | $0.01 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0047356023791 | $0.02 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000025209321855 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000000010135795955 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000013243529243 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000060787019907 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.000144814455222 | $0.00 |
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.000002194659038 | $0.00 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Earn Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX GUILLERMO ZAVALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000077136774127 | $0.00 |
| FELIX GUINET | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETC | (24.369274132) | ($445.75) |
| FELIX GUINET | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001064) | ($32.09) |
| FELIX GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000621012738073 | $0.23 |
| FELIX GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000551013200046 | $0.00 |
| FELIX GUINET | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.055219639780478 | $1.72 |
| FELIX GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.208669242989999 | $0.24 |
| FELIX GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.0712756616 | $3.07 |
| FELIX GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.075626934928 | $0.84 |
| FELIX GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47462879761 | $0.47 |
| FELIX GUO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 3.98331192919999 | $3.98 |
| FELIX GUTT | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.00088528 | $35.16 |
| FELIX GUTT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000019313687462999 | $0.05 |
| FELIX GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000080305070059 | $0.24 |
| FELIX GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0028176558143 | $0.00 |
| FELIX GWAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030858568343 | $6.02 |
| FELIX HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.8546324567975 | $4.17 |
| FELIX HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000012109748779 | $0.00 |
| FELIX HA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000024685239973 | $0.00 |
| FELIX HAENEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000066584276079999 | $0.00 |
| FELIX HÄRER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | USDC | 65,371.601012 | $65,371.60 |
| FELIX HÄRER | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | PAXG | 27.19436004 | $50,479.64 |
| FELIX HÄRER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Deposit | ETH | 1.5 | $2,651.02 |
| FELIX HÄRER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (356.509) | ($196.31) |
| FELIX HÄRER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 195.723 | $196.31 |
| FELIX HÄRER | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | CEL | (178.244) | ($98.15) |
| FELIX HÄRER | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 97.855 | $98.15 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 405.774304985031 | $605.03 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05627363026 | $79.21 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1,993.76073588 | $1,993.76 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00141667404959999 | $0.00 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 3.6337813736 | $143.78 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000016592619376 | $0.01 |
| FELIX HÄRER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.444715163029999 | $813.34 |
| FELIX HERMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007448343098 | $0.00 |
| FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03617995) | ($1,135.68) |
| FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | ADA | (222.52755) | ($147.67) |
| FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00018329769397299 | $6.91 |
| FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.79058814434027 | $0.65 |
| FELIX HERNAN JACOBO MONTES DE OCA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.017211006476 | $0.02 |
| FELIX HERNANDEZ | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Deposit | BTC | 0.0074613 | $303.88 |
| FELIX HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00132799420381 | $39.28 |
| FELIX HOE | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | ZEC | (5.00926484) | ($614.26) |
| FELIX HOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | UNI | (313.0) | ($1,367.81) |
| FELIX HOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.122832) | ($189.34) |
| FELIX HOE | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (211.090337) | ($494.05) |
| FELIX HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002604604208722 | $7.71 |
| FELIX HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 26.230353868572 | $33.15 |
| FELIX HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012266948237884 | $2.81 |
| FELIX HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.679193813118 | $1.70 |
| FELIX HOE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000128167027006999 | $0.00 |
| FELIX HOFER | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.00091426 | $30.82 |
| FELIX HOFER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.00103184 | $31.31 |
| FELIX HOFER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000034260457613 | $1.05 |
| FELIX HÖGSTRÖM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1184774787 | $0.14 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000024488059109 | $0.08 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000097742265099999 | $0.00 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000015272879684 | $0.00 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0014057267621 | $0.00 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000026037704216 | $0.00 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00000009356002901 | $0.00 |
| FELIX HUBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000000004980234614 | $0.00 |
| FELIX HUBERT | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,800.0) | ($7,800.00) |
| FELIX HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0688803665949999 | $138.36 |
| FELIX HUBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 155.131645406 | $155.13 |
| FELIX HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001090388546 | $0.00 |
| FELIX HUMMEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000033844021454 | $0.01 |
| FELIX I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000708340404249999 | $20.97 |
| FELIX I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.35829513967 | $0.22 |
| FELIX I | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.037472831979 | $1.48 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.03219115558) | ($94.04) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.56149 | $1,077.74 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.845735 | $1,605.93 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02587346671) | ($48.23) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.42287 | $779.16 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 1.02690652 | $1,905.36 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.02409994904) | ($44.70) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (0.0005337572607) | ($0.99) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Collateral | ETH | (3.798366439) | ($7,050.39) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.05277210134) | ($94.04) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04319263007) | ($57.20) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (0.04319263007) | ($57.20) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $13.33 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.0 | $1,342.73 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 1.94937733 | $2,656.20 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 0.01 | $13.65 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.15216 | $4,353.95 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Collateral | ETH | (4.66859247) | ($6,448.53) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | ETH | 3.38313 | $4,126.56 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Collateral | ETH | (5.443508358) | ($5,791.24) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.05611182871) | ($54.18) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/19/2022 | Earn | Outgoing | Collateral | ETH | (0.05611182871) | ($54.18) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/24/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.75) | ($0.75) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 6/29/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.08377579019) | ($94.04) |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 31.7900641433 | $41.93 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0023772352424 | $2.61 |
| FELIX IGNACIO FERRADA FERRADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.4929350144 | $0.49 |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (1,011.019342) | ($1,011.02) |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2017198426) | ($413.39) |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00125172527044166 | $50.21 |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.97835192837477 | $2.91 |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010553141879 | $2.90 |
| FELIX INDIGO ENGEL-JONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.642526912 | $6.64 |
| FELIX INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000069103742891 | $0.02 |
| FELIX INFANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000072682596637 | $0.01 |
| FELIX IONESCU | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0008044172513) | ($31.71) |
| FELIX IONESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | ETH | 0.9543921 | $2,203.13 |
| FELIX IONESCU | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Collateral | ETH | (0.8639825216) | ($2,068.21) |
| FELIX IONESCU | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.03508099 | $980.52 |
| FELIX IONESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 0.51205075 | $1,052.52 |
| FELIX IONESCU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Collateral | ETH | (0.5117860969) | ($1,069.73) |
| FELIX IONESCU | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.001098757245) | ($31.71) |
| FELIX IONESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | BTC | (0.076325) | ($2,187.78) |
| FELIX IONESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 1.41006 | $2,187.78 |
| FELIX IONESCU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Collateral | ETH | (1.407287122) | ($2,180.88) |
| FELIX IONESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.133957143) | ($126.84) |
| FELIX IONESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | ETH | (0.1376273406) | ($130.32) |
| FELIX IONESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (4.453620877) | ($4,217.00) |
| FELIX IONESCU | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | ETH | 5.442328321 | $5,153.18 |
| FELIX IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0018793556047444 | $70.40 |
| FELIX IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.912604038199999 | $1.06 |
| FELIX IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.003170936105659 | $4.02 |
| FELIX IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0120663549335 | $0.01 |
| FELIX IONESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.2563799051 | $2.67 |
| FELIX IßBRÜCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00027895663608 | $8.65 |
| FELIX ITZEN NAVARRETE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000062424386908 | $0.00 |
| FELIX ITZEN NAVARRETE ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024330156678 | $0.05 |
| FELIX JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0040435991803 | $124.10 |
| FELIX JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.30256149027 | $618.21 |
| FELIX JIANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.028562459828 | $2.09 |
| FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01935876) | ($599.62) |
| FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010807935328415 | $4.00 |
| FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00449780011509999 | $0.01 |
| FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00141281454439999 | $0.00 |
| FELIX JIMENEZ GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00023278174514 | $0.00 |
| FELIX JIMENEZ SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000157584354527 | $4.66 |
| FELIX JIMENEZ SAEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.75289586 | $18.75 |
| FELIX JOCHEN MARTIN HÜNING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035413458895 | $0.00 |
| FELIX JOHANNES SPREMBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000433508283049999 | $0.00 |
| FELIX JONAS SEBASTIAN MALSCH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000281933434 | $0.00 |
| FELIX JONSON | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Swap Out | XLM | (2,780.71) | ($489.19) |
| FELIX JONSON | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Swap In | USDC | 487.875 | $489.19 |
| FELIX JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000285152823259999 | $0.84 |
| FELIX JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178486786817463 | $0.37 |
| FELIX JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2127484375894 | $6.21 |
| FELIX JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.8942242363 | $1.82 |
| FELIX JONSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0141226748782 | $4.49 |
| FELIX JÖRG BREUER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000106023869 | $0.00 |
| FELIX JOSEPH THACHETT | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.01801842 | $718.66 |
| FELIX JOSEPH THACHETT | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.4) | ($1,131.60) |
| FELIX JOSEPH THACHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000255148184727 | $7.11 |
| FELIX JOSEPH THACHETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028923208627 | $57.57 |
| FÉLIX JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004829884894 | $0.00 |
| FÉLIX JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.135345165569999 | $0.16 |
| FÉLIX JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014894977949 | $29.06 |
| FÉLIX JUAREZ ARAOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.24337060534 | $2.15 |
| FELIX JULIAN SCHIKORSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007423853905 | $0.00 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00052751 | $21.24 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/16/2022 | Earn | Incoming | Deposit | ETH | 0.11890788 | $362.31 |
| FELIX KAPPELER | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.10457709 | $196.33 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00044640234566 | $13.21 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.030849842954 | $0.04 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050061959426 | $9.19 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.010030907338 | $0.09 |
| FELIX KAPPELER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0047561001575 | $0.19 |
| FELIX KARCHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000106460112595 | $0.03 |
| FELIX KARIMUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0105295234428335 | $0.01 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 0.099 | $10.42 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | LTC | 3.8892 | $409.47 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (0.5) | ($48.93) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | USDC | 48.845 | $48.93 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | LTC | (3.4882) | ($342.34) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.0091746 | $342.34 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | BTC | (0.009175) | ($341.41) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.123357 | $341.41 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (25,302.485942) | ($25,302.49) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.20318576 | $5,901.53 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | BTC | (0.101593) | ($2,947.60) |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | USDC | 2,939.179 | $2,947.60 |
| FELIX KAUFMANN | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (2,939.17) | ($2,939.17) |
| FELIX KAUFMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 147.287250422348 | $214.35 |
| FELIX KEREKES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000548370566 | $1.62 |
| FELIX KIVIOJA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDC | (51.788832) | ($51.79) |
| FELIX KIVIOJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00195497 | $59.66 |
| FELIX KIVIOJA | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.00131) | ($39.94) |
| FELIX KIVIOJA | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | ETH | 0.021959 | $39.94 |
| FELIX KIVIOJA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | BTC | (0.001815) | ($50.02) |
| FELIX KIVIOJA | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | ETH | 0.033999 | $50.02 |
| FELIX KIVIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00022338606966 | $6.66 |
| FELIX KIVIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0030824392824 | $5.82 |
| FELIX KIVIOJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.26963707779363 | $0.27 |
| FELIX KOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017198355143 | $5.09 |
| FELIX KOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.106101962060999 | $0.12 |
| FELIX KOETTING | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.5221486418 | $5.52 |
| FELIX KOTOKO PEASAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.28799411197699 | $1.29 |
| FELIX KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000103812754824999 | $0.31 |
| FELIX KRAPP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00112505160067999 | $0.00 |
| FELIX KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0061050185079 | $184.05 |
| FELIX KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0181710909548 | $34.45 |
| FELIX KRAVETS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.01102606712 | $8.93 |
| FELIX KROEGER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.002499237732) | ($5.00) |
| FELIX KRÜLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000022124129247 | $0.69 |
| FELIX KRUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00033829986091 | $10.01 |
| FELIX KRUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0032260172816 | $6.29 |
| FELIX KRUSSMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.0479853731 | $1.29 |
| FELIX KUNZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | DOT | 29.9 | $281.27 |
| FELIX KUNZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Deposit | BTC | 0.024795 | $761.16 |
| FELIX KUNZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | DOT | (71.3) | ($678.38) |
| FELIX KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000186906723364 | $4.49 |
| FELIX KUNZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6935517456088 | $8.65 |
| FELIX LABERGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00260710097509999 | $79.08 |
| FELIX LACHMAYR | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |
| FELIX LACHMAYR | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.00657677 | $190.09 |
| FELIX LACHMAYR | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001083509451) | ($2.90) |
| FELIX LACHMAYR | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.17) | ($0.17) |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX LACHMAYR | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001053620276) | ($2.90) |
| FELIX LACHMAYR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000008388019934) | ($0.17) |
| FELIX LACHMAYR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000296299403) | ($6.01) |
| FELIX LACHMAYR | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.009868258746) | ($200.00) |
| FELIX LACHMAYR | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.01220853855 | $247.43 |
| FELIX LACHMAYR | ADDRESS REDACTED | 7/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002634962954) | ($2.85) |
| FELIX LACHMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000751853801514 | $1.89 |
| FELIX LACHMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00059888388071 | $1.17 |
| FELIX LACHMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.043010132696 | $0.04 |
| FELIX LACHMAYR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.29252527595 | $1.00 |
| FELIX LACROIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (55.991668) | ($19.96) |
| FELIX LACROIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | SNX | (17.026073661) | ($38.65) |
| FELIX LACROIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ADA | (66.009808) | ($34.03) |
| FELIX LACROIX | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | XRP | (297.808332) | ($105.28) |
| FELIX LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.332439463577 | $1.46 |
| FELIX LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.47309736211285 | $0.32 |
| FELIX LACROIX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.4011652797961 | $1.51 |
| FELIX LANDSIEDL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FELIX LANDSIEDL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (26,138.24) | ($26,138.24) |
| FELIX LANDSIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018296990094 | $0.54 |
| FELIX LANDSIEDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 575.589129528 | $575.59 |
| FELIX LANGHAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035786170889 | $0.00 |
| FELIX LAPOINTE POIRIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.75107697288 | $5.56 |
| FELIX LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1667521584 | $0.19 |
| FELIX LAURENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 71.662031813 | $56.81 |
| FELIX LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000055908610879 | $0.00 |
| FELIX LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.49293933671 | $0.31 |
| FELIX LEDUC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000063146334144 | $0.00 |
| FELIX LEFEBVRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.7147772388 | $10.34 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($310.00) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.1063174784 | $329.59 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 67.339033 | $94.84 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00051713 | $21.18 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.000483 | $20.44 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($313.29) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BTC | 0.00011306 | $4.79 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ETH | 0.1064242826 | $333.97 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | MATIC | 16.664853 | $24.58 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.00056988 | $22.65 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($293.14) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000342) | ($1.00) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | ETH | 0.1069378734 | $312.51 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | MATIC | 75.933623 | $90.17 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.0005445 | $21.53 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($293.63) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.000342) | ($1.00) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | ETH | 0.1070930994 | $314.42 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 1.0 | $14.42 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | DOT | 4.354522 | $62.42 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | MATIC | 206.895902 | $216.21 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | MATIC | 84.971874 | $76.16 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | DOT | 1.730087 | $14.43 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($197.34) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.1398362258 | $276.79 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.0029758 | $85.74 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | DOT | 1.822186 | $17.53 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($193.89) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | ETH | 0.1094324155 | $213.00 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.00073598 | $21.57 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | DOT | 1.97066 | $17.69 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($176.51) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.00011492 | $3.26 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | BTC | 0.000656 | $18.58 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | ETH | 0.1098587907 | $196.22 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | DOT | 1.955343 | $18.63 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.35) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.110396374 | $198.78 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00070338 | $21.23 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | DOT | 2.126125 | $19.62 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($181.17) |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | ETH | 0.1108696347 | $200.85 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | BTC | 0.0007096 | $21.58 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000696452666119999 | $20.31 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00878659583929999 | $16.75 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 9.4530961079 | $6.49 |
| FÉLIX LÉGARÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.1774083475359 | $1.47 |
| FELIX LEGUIZAMON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.29120808793203 | $8.50 |
| FELIX LEIMBACHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000156170731353999 | $0.46 |
| FELIX LEMAY | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | BTC | 0.00179431 | $54.01 |
| FELIX LEMAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.103478 | $183.58 |
| FELIX LEMAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | ETH | 0.77963514 | $1,382.44 |
| FELIX LEMAY | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Deposit | BTC | 0.03732234 | $1,083.62 |
| FELIX LEMAY | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00634927 | $187.33 |
| FELIX LEMAY | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BTC | 0.00293752 | $92.25 |
| FELIX LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00267909817121464 | $58.19 |
| FELIX LEMAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005962696653707 | $8.11 |
| FELIX LEON | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00007873511778) | ($0.24) |
| FELIX LEON | ADDRESS REDACTED | 4/19/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00007873511778 | $0.24 |
| FELIX LEON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000131891558585 | $0.00 |
| FELIX LEONARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016441756015 | $4.87 |
| FELIX LEONARDUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020589672767 | $4.02 |
| FELIX LEOPOLD BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00183866 | $53.43 |
| FELIX LEOPOLD BROWN | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00182993 | $53.18 |
| FELIX LEOPOLD BROWN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000499022837876 | $0.12 |
| FELIX LEROUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.0470697 | $1,857.01 |
| FELIX LEROUX | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ETH | 0.5132925717 | $1,507.48 |
| FELIX LEROUX | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | ETH | 1.270238326 | $3,956.55 |
| FELIX LEROUX | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | ETH | 0.2698103487 | $827.88 |
| FELIX LEROUX | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | BTC | 0.01943466 | $777.36 |
| FELIX LEROUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | ETH | 0.09577202546 | $195.40 |
| FELIX LEROUX | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Deposit | BTC | 0.01199324 | $359.61 |
| FELIX LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00271995986751 | $78.24 |
| FELIX LEROUX | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0263169376982 | $47.59 |
| FELIX LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000012723403599999 | $0.00 |
| FELIX LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000124392188310999 | $0.00 |
| FELIX LIEBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000550164037 | $0.00 |
| FELIX LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000487459986999999 | $0.00 |
| FELIX LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000109250171145 | $0.00 |
| FELIX LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000013021556294 | $0.00 |
| FELIX LILI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00133038542969999 | $0.00 |
| FELIX LIMANTO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.482083276) | ($20,000.00) |
| FELIX LIMANTO | ADDRESS REDACTED | 4/19/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 6.482083276 | $20,000.00 |
| FELIX LIMANTO | ADDRESS REDACTED | 4/20/2022 | Witheld | Outgoing | Withdrawal | ETH | (6.482083) | ($19,949.45) |
| FELIX LIMANTO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.008363127307) | ($20.00) |
| FELIX LIMANTO | ADDRESS REDACTED | 5/9/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.008363127307 | $20.00 |
| FELIX LIMANTO | ADDRESS REDACTED | 5/11/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.003242701762) | ($7.51) |
| FELIX LIMANTO | ADDRESS REDACTED | 6/11/2022 | Witheld | Outgoing | Loan Interest Payment | ETH | (0.004504564209) | ($7.51) |
| FELIX LIMANTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.76663225) | ($9,000.00) |
| FELIX LIMANTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2638767996) | ($270.90) |
| FELIX LIMANTO | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.02926107031) | ($30.04) |
| FELIX LIMANTO | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | ETH | 10.922926616 | $11,213.69 |
| FELIX LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00084307670238 | $24.95 |
| FELIX LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0946512937989999 | $200.06 |
| FELIX LIMANTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.783261797212 | $0.78 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006246589873 | $0.00 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000020282103919 | $0.04 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.107061935449 | $0.08 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124103362225 | $0.01 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00029564610768 | $0.00 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00030407512779 | $0.00 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000027622879693 | $0.01 |
| FELIX LINSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.000124201820712 | $0.00 |
| FELIX LIPPERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000245129350919999 | $0.08 |
| FELIX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000165686139989999 | $0.49 |
| FELIX LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.689161819 | $18.69 |
| FELIX LOCKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (6.9) | ($13,558.64) |
| FELIX LOCKER | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | BTC | (0.374) | ($11,123.03) |
| FELIX LOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (11.0) | ($18,343.16) |
| FELIX LOCKER | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($29,292.00) |
| FELIX LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00689438085119299 | $239.18 |
| FELIX LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.2132255452 | $6.04 |
| FELIX LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12953457854814 | $315.99 |
| FELIX LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.36959178984 | $3.26 |
| FELIX LOCKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 27.953714658 | $4.08 |
| FÉLIX LOESSE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | DOGE | 28.8852288 | $2.43 |
| FÉLIX LOESSE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00195292573046 | $0.00 |
| FELIX LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 8.0459108713 | $3.84 |
| FELIX LUNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000376837898525015 | $0.00 |
| FELIX LUNA GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00060424327573 | $0.00 |
| FELIX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000517473468192 | $0.15 |
| FELIX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000085575582402 | $0.02 |
| FELIX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00835986495649999 | $0.01 |
| FELIX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018189725004 | $0.00 |
| FELIX MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000125896048194999 | $0.00 |
| FELIX MAATHZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000160946193551 | $4.76 |
| FELIX MAATHZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00086571643714 | $1.69 |
| FELIX MACHART | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | USDC | 121,354.0 | $121,354.00 |
| FELIX MACHART | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | PAXG | 24.811598288 | $46,507.12 |
| FELIX MACHART | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (121,510.2366) | ($121,510.24) |
| FELIX MACHART | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | BUSD | 36,336.41 | $36,336.41 |
| FELIX MACHART | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | BUSD | (36,336.41) | ($36,336.41) |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.299941693619999 | $0.30 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 333.64809691863 | $333.65 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.052287588483 | $0.05 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000076448654757 | $0.00 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 19.94162010219 | $19.94 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.162489325417403 | $296.81 |
| FELIX MACHART | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.09245176438 | $0.09 |
| FELIX MAGIERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000550535137149999 | $0.02 |
| FELIX MÄHRENBACH | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | ETH | (1.055069169) | ($1,892.74) |
| FELIX MÄHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156051082395 | $46.28 |
| FELIX MÄHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0027516618396687 | $0.00 |
| FELIX MÄHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00909744252083599 | $21.80 |
| FELIX MÄHRENBACH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00124372707611 | $0.00 |
| FELIX MAIER | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | CEL | (970.425) | ($789.52) |
| FELIX MAIER | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | BTC | 0.0263625 | $789.52 |
| FELIX MAIER | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.4995609 | $15,148.68 |
| FELIX MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.018794065658 | $318.41 |
| FELIX MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.3595961701958 | $11.95 |
| FELIX MAIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.28871499533 | $589.37 |
| FELIX MALU MULUILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00085228530304747 | $0.00 |
| FELIX MALU MULUILAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00017079194111 | $0.00 |
| FELIX MANGOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00085162259719 | $25.21 |
| FELIX MANGOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.021947175883 | $42.82 |
| FELIX MANUEL CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000099551664258 | $0.29 |
| FELIX MANUEL CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0060446076243 | $11.79 |
| FELIX MANUEL CHINEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.2873179867 | $6.29 |
| FELIX MANUEL GUTIERREZ ROJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0032445581596 | $0.00 |
| FELIX MARCEL ROBRECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000015002247953 | $0.47 |
| FELIX MARCELO ROMANA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018825384468 | $0.56 |
| FELIX MARCELO ROMANA ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.019323752233 | $6.15 |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2.06) | ($2.06) |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.009297972235) | ($28.31) |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.009297972235 | $28.31 |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/16/2022 | Custody | Outgoing | Withdrawal | ETH | (0.009297972235) | ($28.29) |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000009494333871938 | $0.03 |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.19694666002 | $0.95 |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000969481955267 | $0.00 |
| FELIX MARK BETANCES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 1.05129068509 | $3.48 |
| FELIX MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000096262851856 | $0.03 |
| FELIX MARKMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000065791104637 | $0.01 |
| FELIX MARQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117884719161999 | $0.35 |
| FELIX MARTINE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (104.524533) | ($104.52) |
| FELIX MARTINE | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Deposit | USDC | 2,543.0 | $2,543.00 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000104525610399 | $3.09 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.158435595 | $6.01 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.064388363678 | $129.14 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 14.6505149817599 | $14.65 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0379936126619999 | $0.03 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.57472145 | $9.78 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.2939616467 | $14.38 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0304883488429999 | $0.03 |
| FELIX MARTINE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0214837061229999 | $6.84 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00069955896478 | $20.71 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0048829832244 | $9.53 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.088956791264 | $0.79 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0035415851697 | $0.26 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 4.6019516244 | $4.60 |
| FELIX MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 1.839852747 | $1.84 |
| FELIX MASHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.444607981308207 | $0.40 |
| FELIX MASHEDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.00124894341229 | $0.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
All transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX MASSON | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Withdrawal | CEL | (23.3395) | ($16.01) |
| FELIX MASSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.248012678242829 | $0.35 |
| FELIX MAXIMILIAN GRÜNWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000917587895999 | $0.00 |
| FELIX MAXIMILIAN REHM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031189825901 | $96.76 |
| FELIX MAXIMILIAN SCHMEIDL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003476167069 | $0.00 |
| FELIX MEDAYESE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.59631734345285 | $3.81 |
| FELIX MEINEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000125791247684 | $0.00 |
| FELIX METHE | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00035953) | ($11.80) |
| FELIX METHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041178129835099 | $0.02 |
| FELIX MEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030928828306 | $0.96 |
| FELIX MICHEL PÉREZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017807825213 | $0.01 |
| FELIX MICHEL PÉREZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000868633076084 | $0.00 |
| FELIX MICHEL PÉREZ MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.003290506817 | $0.00 |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | AAVE | (1.52691) | ($116.00) |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | USDC | 114.793 | $116.00 |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (9,555.285762) | ($9,555.29) |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.858875673) | ($5,505.91) |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (7,385.120688) | ($7,385.12) |
| FELIX MILLWARD | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2402484) | ($6,865.59) |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0010072113777336 | $37.97 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0056986941518 | $0.01 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014255616640172 | $39.37 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 47.5493617299599 | $47.55 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 62.4892222263699 | $62.49 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000024181008238 | $0.00 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.000000006204403808 | $0.00 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.007052497048208 | $1.05 |
| FELIX MILLWARD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.4654269125 | $0.02 |
| FELIX MISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016668225083 | $0.49 |
| FELIX MISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 51.0459421249999 | $55.26 |
| FELIX MISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000016579862212 | $0.03 |
| FELIX MISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00559556868 | $0.00 |
| FELIX MISCHKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00348663349289999 | $0.04 |
| FELIX MOOREN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (3.217385455) | ($6,811.98) |
| FELIX MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000013898389414 | $0.04 |
| FELIX MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000032139480304 | $0.00 |
| FELIX MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.016131638430072 | $44.42 |
| FELIX MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000123320085211 | $0.00 |
| FELIX MOOREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00061309152179 | $0.00 |
| FELIX MORARIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000017750437675 | $0.01 |
| FELIX MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000037064907881 | $0.00 |
| FELIX MORENCY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021013008611 | $0.04 |
| FELIX MOTSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000037713598328 | $0.00 |
| FELIX MOTZKI | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.28400721) | ($11,183.79) |
| FELIX MOTZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000121767447522277 | $4.91 |
| FELIX MUTUNE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000820021012541 | $0.00 |
| FELIX NEPOMUK HUHN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026886605277 | $8.34 |
| FELIX NGONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000344972636 | $1.38 |
| FELIX NICOT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00135927646830799 | $54.53 |
| FELIX NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00057990728745 | $17.16 |
| FELIX NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0035115311002 | $6.85 |
| FELIX NOLASCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 35.235697535 | $35.24 |
| FELIX OCHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.5091138709 | $6.42 |
| FELIX OCHEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0025771968681 | $5.03 |
| FELIX OHWOFASA ONYENIKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000549787956 | $0.00 |
| FELIX OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000075938329314 | $0.00 |
| FELIX OLIVARES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0018607419065 | $0.00 |
| FELIX OLIVER SEBASTIAN ERKEN | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.0009904 | $31.40 |
| FELIX OLIVER SEBASTIAN ERKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000045618983851 | $0.13 |
| FELIX OLSEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017648493518 | $5.22 |
| FELIX ONABANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000013811342989 | $0.00 |
| FELIX ONABANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.020181166334 | $0.02 |
| FELIX ONABANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000839693356659999 | $0.01 |
| FELIX ONABANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.00109966124166 | $0.00 |
| FELIX OSCAR KRAMER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000060795243264 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00740167 | $299.84 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00335481) | ($100.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00335481 | $100.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05522787019) | ($100.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05522787019 | $100.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (0.055227) | ($100.17) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003354) | ($99.79) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.10068759) | ($3,007.21) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.10068759 | $3,007.21 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (4.669352478) | ($8,494.44) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 4.669352478 | $8,494.44 |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | ETH | (4.669353349) | ($8,486.15) |
| FELIX OSORIO | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | BTC | (0.1006884) | ($3,008.23) |
| FELIX OSORIO | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000031) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000031 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000111) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000111 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (0.000001) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Internal Account Transfer | ADA | 0.000001 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01764413) | ($500.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01764413 | $500.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.017644) | ($503.70) |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.142356) | ($4,064.41) |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.142356 | $4,064.41 |
| FELIX OSORIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (0.14235613) | ($4,078.67) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (40.0) | ($40.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 40.0 | $40.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (40.0) | ($40.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,460.0) | ($2,460.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 2,460.0 | $2,460.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | USDC | (2,460.0) | ($2,460.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (6.0) | ($8,782.73) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 6.0 | $8,782.73 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (6.0) | ($8,757.66) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.0) | ($18.41) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.0 | $18.41 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (1.0) | ($18.44) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.14) | ($3,848.46) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.14 | $3,848.46 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (73.0) | ($1,346.38) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 73.0 | $1,346.38 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (30.0) | ($30.00) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 30.0 | $30.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.00000000001) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.00000000001 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (1.797249213) | ($33.07) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 1.797249213 | $33.07 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.00000000001) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.00000000001 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (0.000001) | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 0.000001 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (11.452064665) | ($11.45) |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 11.452064665 | $11.45 |
| FELIX OSORIO | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | AVAX | (73.797249213) | ($1,353.44) |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00359713003249999 | $117.78 |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.106123557991 | $243.80 |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 29.277569638581 | $29.28 |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0000059438987323 | $0.00 |
| FELIX OSORIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.74488779155824 | $33.42 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (102.273498962) | ($101.86) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Internal Account Transfer | CEL | 102.273498962 | $101.86 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.000259580101) | ($0.05) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.000259580101 | $0.05 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Withdrawal | USDC | (990.0) | ($990.00) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 5.0 | $5.00 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Deposit | USDC | 1,336.58973 | $1,336.59 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (1,341.58973) | ($1,341.59) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Internal Account Transfer | USDC | 1,341.58973 | $1,341.59 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.008949122) | ($29,535.98) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.008949122 | $29,535.98 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (38,134.790204116) | ($38,134.79) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 38,134.790204116 | $38,134.79 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | BTC | (1.008949) | ($29,567.25) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 165.123 | $100.00 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (10.0) | ($10.00) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (38,024.790204) | ($38,024.79) |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00582340456617899 | $202.37 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 103.221331471214 | $100.69 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000020257956848 | $0.00 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 452.14016614253 | $452.14 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000046590899153 | $0.00 |
| FELIX OSVALDO SANTIAGO ROSARIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0000104880361079 | $0.00 |
| FELIX OTTO FRANZ RÜKER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000033066695301 | $0.01 |
| FELIX OTTOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00156923167756 | $46.55 |
| FELIX OTTOWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014634552703 | $28.56 |
| FELIX OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135794679442 | $0.40 |
| FELIX OUYANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000035750012091 | $0.07 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0050161482769 | $154.58 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0107391856191 | $20.95 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.7822092375 | $8.03 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000145027669695999 | $4.29 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00068213151699 | $1.33 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.3499230449 | $0.20 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00030505962151 | $0.02 |
| FELIX PADILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.016240905566 | $0.00 |
| FÉLIX PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000096141339869999 | $0.28 |
| FÉLIX PAGÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0037166438521 | $7.25 |
| FELIX PARDO-RIVERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000088038729289 | $0.00 |
| FELIX PAUL MAIWALD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000184913931 | $0.00 |
| FELIX PAUL SCHUMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000110854781735 | $0.00 |
| FELIX PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00123680738532 | $36.61 |
| FELIX PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01519563964 | $0.02 |
| FELIX PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.27249109341 | $2.41 |
| FELIX PAULIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.72502837162 | $1.83 |
| FELIX PAULINO RANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001929433838 | $0.00 |
| FÉLIX PELLETIER | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Deposit | ETH | 0.03882868552 | $116.84 |
| FÉLIX PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031793124421 | $9.41 |
| FÉLIX PELLETIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069272127775 | $13.41 |
| FELIX PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000092854683621 | $2.75 |
| FELIX PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.4944098017 | $6.73 |
| FELIX PEYSAKHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000157944744464 | $0.47 |
| FELIX PEYSAKHOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000046821009904 | $0.09 |
| FELIX PONCE | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | ADA | 179.0 | $99.65 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036207093898 | $1.07 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00270710742909999 | $5.28 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.462468814 | $14.64 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.0886305157 | $1.94 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.804570182479999 | $0.12 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0366360158769999 | $0.23 |
| FELIX PONCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 3.3200956556 | $1.60 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00066403 | $20.02 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 0.0112573 | $20.08 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | ETH | 4.44494116 | $7,943.53 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.60983985 | $18,453.14 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (4.45619846) | ($7,992.10) |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | ETH | 4.45619846 | $7,992.10 |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.61050388) | ($18,468.96) |
| FELIX POPESCU | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.61050388 | $18,468.96 |
| FELIX POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00237052898034 | $1.82 |
| FELIX POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 74.39630601818 | $52.61 |
| FELIX POPESCU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0006803880716 | $1.22 |
| FELIX POUYOLLON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01779842356 | $0.02 |
| FELIX QUINONES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000131292564 | $0.00 |
| FELIX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000074314125059 | $0.02 |
| FELIX RAMOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.017740912531 | $0.01 |
| FELIX RANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00577625389955754 | $0.01 |
| FELIX RANTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000022304200248 | $0.00 |
| FELIX REICHL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000057833581293 | $1.79 |
| FELIX REINHOLDT SCHMIDT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 20.5581289897013 | $19.56 |
| FELIX REMBIALKOWSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000716368222979999 | $0.21 |
| FELIX RENZO KONRAD DI LENARDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094083400306 | $2.92 |
| FÉLIX REY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00004958544984374 | $0.00 |
| FELIX REYES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017163369108 | $0.51 |
| FELIX REYES HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0573990719 | $0.06 |
| FELIX RICHER | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | ADA | 79.5 | $76.12 |
| FELIX RICHER | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | ADA | 10.762161 | $9.91 |
| FELIX RICHER | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | ADA | 11.314444 | $10.67 |
| FELIX RICHER | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | ADA | 10.948315 | $9.75 |
| FELIX RICHER | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | ADA | 9.58028 | $7.95 |
| FELIX RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.23091494288 | $0.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX RICHER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.01364637397 | $1.22 |
| FELIX RIEPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220355296 | $0.00 |
| FELIX RINKEWITZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000142205876169 | $4.41 |
| FELIX ROBIN FRENZEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018596155317 | $0.01 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019847480193 | $5.85 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.2941694989999 | $17.29 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000220391857859999 | $0.00 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000064384116142 | $0.00 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000821284813559999 | $0.00 |
| FELIX RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000032752862016 | $0.00 |
| FELIX ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000975153826 | $0.00 |
| FELIX ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000018266474689 | $0.00 |
| FELIX ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061356486089 | $0.01 |
| FELIX ROMÁN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0033625930576 | $0.00 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154378740713999 | $0.05 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0234379649137 | $0.05 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026337639693 | $0.01 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0113424015119 | $0.01 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00431301767139999 | $0.01 |
| FELIX ROSALES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00002712291641 | $0.00 |
| FELIX ROSARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0022053311013 | $66.49 |
| FELIX ROSARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.26982622931 | $1.48 |
| FELIX ROSARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.017454985696 | $34.06 |
| FELIX ROSARIO ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.339845406749999 | $0.34 |
| FELIX RUIZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.4822572872199 | $13.56 |
| FELIX RUIZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.2785435055 | $0.28 |
| FELIX SALAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.128461490399 | $1.13 |
| FELIX SALAS SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000067508539197 | $0.00 |
| FELIX SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018131725605 | $0.54 |
| FELIX SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000040762734482 | $0.08 |
| FELIX SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.88722129729999 | $1.89 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0990695655699999 | $0.12 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0405612171869999 | $80.34 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 35.894120022 | $28.46 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.11438449354 | $12.56 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0044529208122 | $0.34 |
| FELIX SANTANA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 25.0661512843843 | $27.10 |
| FELIX SAVELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.6956373506 | $2.32 |
| FELIX SAWATZKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000054773690589 | $0.00 |
| FELIX SCHEIDLER | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.3000728176 | $572.94 |
| FELIX SCHEIDLER | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3) | ($587.49) |
| FELIX SCHEIDLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.74750963263901 | $0.63 |
| FELIX SCHENKENDORF | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 2.29381645 | $66,325.93 |
| FELIX SCHENKENDORF | ADDRESS REDACTED | 6/3/2022 | Earn | Incoming | Deposit | BTC | 0.00169149 | $51.56 |
| FELIX SCHENKENDORF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0036147323705958 | $92.01 |
| FELIX SCHERF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000004293486103 | $0.00 |
| FELIX SCHILDKNECHT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.920898690241 | $0.91 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.00214772 | $63.44 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | ETH | 0.024024961 | $47.58 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | BTC | 0.01962521 | $594.27 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Deposit | ETH | 0.1437168352 | $295.40 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000236495472636 | $6.09 |
| FELIX SCHMIDT FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0012366940278 | $1.72 |
| FELIX SCHORLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000097461987268 | $0.30 |
| FELIX SCHULTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000375571590929999 | $1.16 |
| FELIX SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020821458735 | $0.62 |
| FELIX SEIFRIED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.062161956573 | $124.59 |
| FELIX SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00723758570449999 | $224.20 |
| FELIX SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00017822929774 | $0.35 |
| FELIX SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 13.0815248414999 | $10.37 |
| FELIX SIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.017808407668 | $0.16 |
| FELIX SILVER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00159867500959421 | $0.00 |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | BTC | 0.0964 | $4,000.00 |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | USDC | (1,138.36) | ($1,138.36) |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | ETH | 0.36242 | $1,138.36 |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00153723139489 | $44.88 |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056175133062 | $10.63 |
| FELIX SIMONOV | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.783132278709 | $5.78 |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,200.0) | ($2,200.00) |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01) | ($287.68) |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (12,617.7) | ($12,617.70) |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.80493465) | ($22,806.72) |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | USDC | (283.689041) | ($283.69) |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 5/22/2022 | Earn | Incoming | Deposit | CEL | 540.4615 | $411.50 |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00289191404740259 | $110.18 |
| FELIX SJÖDIN GRENHOLM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.4170113755234 | $115.98 |
| FELIX SØKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018751141962 | $0.56 |
| FELIX SØKIRK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2133147440364 | $0.22 |
| FELIX SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039459170511 | $1.17 |
| FELIX SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364009760709999 | $0.00 |
| FELIX SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.39783626452 | $1.51 |
| FELIX SOPHIE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.102133882566 | $0.10 |
| FELIX SPIEß | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000142734275540999 | $0.44 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | ETC | 0.0178553 | $0.63 |
| FELIX STEINBERGER | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | LUNC | 9.98 | $294.14 |
| FELIX STEINBERGER | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | LUNC | 5.98 | $5.25 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00035834669759999 | $10.61 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0038314164137 | $0.00 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 10.9536719365 | $8.68 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0017609828505 | $0.00 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000017500692665 | $0.01 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.059509747762 | $2.05 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0018252009699 | $0.13 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.2499253229 | $0.12 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0000039575893295 | $0.00 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.33260934472 | $0.18 |
| FELIX STEINBERGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.070272497648 | $1.65 |
| FELIX STEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112633129254 | $227.99 |
| FELIX STEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.447704159 | $12.84 |
| FELIX STEPSKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.089711957049 | $3.55 |
| FELIX STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0075742640452 | $14.78 |
| FELIX STOWE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.287404846189999 | $6.74 |
| FELIX STRACHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000019565995328 | $0.04 |
| FELIX SUTTER | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 300.0 | $300.60 |
| FELIX SUTTER | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | DOT | 5.969799913 | $89.65 |
| FELIX SUTTER | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (120.0) | ($120.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (3,162.0) | ($3,162.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (50.0) | ($50.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (4,960.0) | ($4,960.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (200.0) | ($200.00) |
| FELIX SUTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BUSD | (6.636442409) | ($6.64) |
| FELIX SUTTER | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BNB | (0.6) | ($179.86) |
| FELIX SUTTER | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,500.0 | $2,500.00 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000784139385589999 | $23.01 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029649914219 | $5.76 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 56.6389221165 | $56.64 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00066571015523 | $0.00 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.63896848136 | $6.89 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9.2939873255 | $9.29 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.108402907245 | $4.29 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00376667705963 | $1.43 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 20.5998343770128 | $20.60 |
| FELIX SUTTER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.71794487709999 | $0.52 |
| FELIX TAIWO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4151168840114 | $0.40 |
| FELIX TAN | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,076.337829315) | ($7,076.34) |
| FELIX TAN | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,076.337829315 | $7,076.34 |
| FELIX TAN | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDC | (7,076.337829) | ($7,076.34) |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00021899239697 | $6.48 |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029121062877 | $5.68 |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 71.8805926397309 | $71.88 |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.17201873545 | $0.14 |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00000084260887601 | $0.00 |
| FELIX TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.00101616665131 | $0.06 |
| FELIX TAUBMAN | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0025337) | ($100.00) |
| FELIX TAUBMAN | ADDRESS REDACTED | 4/22/2022 | Witheld | Incoming | Internal Account Transfer | BTC | 0.0025337 | $100.00 |
| FELIX TAUBMAN | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (2,000.0) | ($2,000.00) |
| FELIX TAUBMAN | ADDRESS REDACTED | 6/2/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 2,000.0 | $2,000.00 |
| FELIX TAUBMAN | ADDRESS REDACTED | 6/9/2022 | Witheld | Outgoing | Withdrawal | USDC | (2,000.0) | ($2,000.00) |
| FELIX TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0072442357578 | $224.46 |
| FELIX TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.073479951399 | $147.78 |
| FELIX TAUBMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 358.23152984 | $358.23 |
| FELIX TEDJA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.935223) | ($25,134.41) |
| FELIX TEDJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($9.10) |
| FELIX TEDJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | DOT | (378.476981) | ($3,432.79) |
| FELIX TEDJA | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | BTC | (0.000449) | ($13.44) |
| FELIX TEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00323531079387883 | $123.76 |
| FELIX TEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.923105187823639 | $1.06 |
| FELIX TEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000116948786976 | $0.23 |
| FELIX TEDJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 5.660004903067 | $72.46 |
| FELIX TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039246046199 | $1.16 |
| FELIX TEUFEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 21.0599953049999 | $21.06 |
| FELIX THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021721432132 | $0.64 |
| FÉLIX THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021823620195 | $0.04 |
| FÉLIX THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00124122243867 | $0.01 |
| FÉLIX THIBEAULT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0022843172463 | $0.00 |
| FELIX TJANDRAWIBAWA | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00146942) | ($43.17) |
| FELIX TJANDRAWIBAWA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000010179734483304 | $0.36 |
| FELIX TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014137364202 | $0.00 |
| FELIX TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0061922405849 | $0.01 |
| FELIX TOLABA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00217870221059999 | $0.00 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035106139458 | $1.04 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.49404193839 | $0.58 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0033120196499 | $6.46 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.92568236889999 | $3.93 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.77865723963 | $8.30 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 21.112161634 | $71.30 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0894644807479999 | $3.29 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0093564170259 | $1.03 |
| FELIX TORO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0413382881539999 | $2.20 |
| FELIX UGEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27185712423 | $0.27 |
| FELIX ULBRICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000032098702748 | $0.10 |
| FELIX UTHOFF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000367323364 | $0.00 |
| FELIX VALDIVIELSO MIRANDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 89.54552520448 | $94.79 |
| FELIX VALERA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.54358786127936 | $2.60 |
| FELIX VALETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00133281512189999 | $0.00 |
| FELIX VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000789438250299999 | $2.34 |
| FELIX VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00123248313973 | $2.40 |
| FELIX VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0022989479188 | $0.00 |
| FELIX VARGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.025579832648 | $1.01 |
| FELIX VEILLETTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001920629185 | $0.00 |
| FELIX VIIRLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.005360816537312 | $0.01 |
| FELIX VOGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00038847364974 | $11.50 |
| FELIX VOGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00552932058859999 | $10.79 |
| FELIX VOGELE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.42682157693 | $1.46 |
| FELIX WALTER WURSTHORN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000971732926 | $0.00 |
| FELIX WANG | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | ETH | (0.296242549) | ($592.29) |
| FELIX WANG | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($400.03) |
| FELIX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00031015531881 | $9.18 |
| FELIX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21787592166 | $0.25 |
| FELIX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0285642122229999 | $57.52 |
| FELIX WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.117667079415 | $1.31 |
| FÉLIX WARREN-TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.25504979076999 | $1.26 |
| FELIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000156261664689999 | $0.42 |
| FELIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.097420185014 | $4.38 |
| FELIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 12.566844049 | $12.57 |
| FÉLIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017264558165 | $0.51 |
| FÉLIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.066654026693 | $0.08 |
| FÉLIX WEBER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.035240840253 | $69.44 |
| FELIX WEERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | ETH | (10.0) | ($19,200.10) |
| FELIX WEERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.6472617 | $19,200.10 |
| FELIX WEERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Swap Out | LINK | (779.9329) | ($5,274.01) |
| FELIX WEERTS | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Swap In | BTC | 0.1774401 | $5,274.01 |
| FELIX WEERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | ETH | (16.683266) | ($29,059.05) |
| FELIX WEERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | BTC | 1.0089947 | $29,059.05 |
| FELIX WEERTS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (2.89616929) | ($83,531.95) |
| FELIX WEERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Swap Out | USDC | (2,651.87) | ($2,651.87) |
| FELIX WEERTS | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Swap In | BTC | 0.101275 | $2,651.87 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0054395154648804 | $187.99 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0151716590439999 | $0.02 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.16351836112691 | $418.43 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.765720660216 | $32.77 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.79082786573628 | $18.54 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0040185851421 | $0.00 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000151496018999999 | $0.00 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0061472535648 | $0.00 |
| FELIX WEERTS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0019679647915 | $0.00 |
| FELIX WEINERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000099461210705 | $0.03 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FELIX WIDJAJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.142160567) | ($5,714.74) |
| FELIX WIDJAJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.142160567 | $5,714.74 |
| FELIX WIDJAJA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,917.372602604) | ($6,415.86) |
| FELIX WIDJAJA | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,917.372602604 | $6,415.86 |
| FELIX WIDJAJA | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | ETH | (3.142160567) | ($5,620.62) |
| FELIX WIDJAJA | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | ADA | (4,000.0) | ($2,250.39) |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000803648224679999 | $2.38 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0246460155705799 | $59.93 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0330930614709999 | $0.03 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 61.477823352 | $48.74 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 68.766901082796 | $48.90 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 1.07547810799999 | $1.39 |
| FELIX WIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 1.01225776169 | $1.86 |
| FELIX WIESENMAYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000117030559265 | $0.36 |
| FELIX WILHELM HEINEMEYER | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0572149) | ($2,295.30) |
| FELIX WILHELM HEINEMEYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016641903270536 | $0.67 |
| FELIX WINTZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,058.771928616) | ($21,058.77) |
| FELIX WINTZ | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,058.771928616 | $21,058.77 |
| FELIX WINTZ | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (21,058.771928) | ($21,058.77) |
| FELIX WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002560722597 | $77.63 |
| FELIX WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.023034112389 | $44.94 |
| FELIX WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 133.36970098932 | $133.37 |
| FELIX WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.2006415053 | $1.77 |
| FELIX WINTZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.075310621429 | $0.08 |
| FELIX WOLF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001559966664 | $0.00 |
| FELIX WOLFGANG FÜRSATTEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000042975056276 | $0.13 |
| FELIX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012197764806 | $39.59 |
| FELIX WONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.101029168235 | $8.46 |
| FELIX YANG | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | ETH | 0.1023954616 | $209.21 |
| FELIX YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BNB | (1.339656) | ($363.48) |
| FELIX YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.612855) | ($2,478.39) |
| FELIX YANG | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.164008) | ($4,691.61) |
| FELIX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014032966917089 | $47.35 |
| FELIX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0154509322511069 | $35.25 |
| FELIX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.015163190937 | $0.02 |
| FELIX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00087924494613 | $0.00 |
| FELIX YANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.012430715906001 | $4.36 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (50,000.0) | ($50,000.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | USDC | 50,000.0 | $50,000.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Swap Out | USDC | (35,000.0) | ($35,000.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Swap In | BTC | 0.9051 | $35,000.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (15,000.0) | ($15,000.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Internal Account Transfer | USDC | 15,000.0 | $15,000.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Swap Out | BTC | (0.897228) | ($34,989.20) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Incoming | Swap In | UST | 34,938.97 | $34,989.20 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/4/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,938.97) | ($34,925.48) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,938.97 | $34,925.48 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | UST | (34,938.97) | ($4,750.09) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | UST | 34,938.97 | $4,750.09 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Internal Account Transfer | UST | (34,938.97) | ($2,461.06) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Internal Account Transfer | UST | 34,938.97 | $2,461.06 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | UST | (34,938.97) | ($3,298.23) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | UST | 34,938.97 | $3,298.23 |
| FELIX YELOVICH | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | UST | (34,938.97) | ($3,129.97) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (47.393364929) | ($30.39) |
| FELIX YELOVICH | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Internal Account Transfer | CEL | 47.393364929 | $30.39 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.007872) | ($249.46) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.007872 | $249.46 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Deposit | BTC | 0.0204869999999999 | $639.45 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0204869999999999) | ($633.57) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0204869999999999 | $633.57 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (18.542200074) | ($31,198.39) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 18.542200074 | $31,198.39 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | ETH | (18.542197) | ($31,198.39) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | BTC | 1.0741426 | $31,198.39 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (1.0741426) | ($28,333.91) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Internal Account Transfer | BTC | 1.0741426 | $28,333.91 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00379101) | ($100.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00379101 | $100.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5.0) | ($5.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5.0 | $5.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Withdrawal | USDC | (5.0) | ($5.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (31,000.0) | ($31,000.00) |
| FELIX YELOVICH | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 31,000.0 | $31,000.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0031784727175 | $127.68 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1,340.37261075139 | $1,209.84 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.05541079984 | $165.73 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 261.433440348 | $261.43 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.776031563 | $11.78 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 17.991037869 | $16.25 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.28562788412 | $3.84 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 5.917737251 | $1.16 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.008451160626 | $0.90 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.7361553909 | $4.15 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000019932916855 | $0.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00674076116899999 | $1.16 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.5962778498 | $5.37 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 1.4204729275 | $0.08 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00010660311467 | $0.01 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.855665941099999 | $2.07 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000006559651143 | $0.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.6514357349 | $0.47 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.00007995027568 | $0.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000003138106505 | $0.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000029494769599 | $0.00 |
| FELIX YELOVICH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0005483601297 | $1.07 |
| FELIX YU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 35.2087628631 | $37.69 |
| FELIX ZELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.0098 | $338.76 |
| FELIX ZELLER | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.075106 | $2,603.35 |
| FELIX ZELLER | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | BTC | 0.13037414 | $3,995.19 |
| FELIX ZELLER | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | BTC | 0.13011165 | $3,826.05 |
| FELIX ZELLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 73.59181679693 | $51.56 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00073129235747 | $21.64 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00050587318033 | $0.99 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.65801339809999 | $2.11 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.092602471979 | $0.82 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.32880561923 | $0.05 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.946892069459999 | $0.95 |
| FELIX ZELTSER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.00033641137859 | $0.08 |
| FELIX ZENGER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 158.5445434505 | $165.64 |
| FELIX ZHU | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0001) | ($3.09) |
| FELIX ZHU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067729903023 | $20.05 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017436100137 | $52.02 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051890466178 | $0.00 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.028727598131 | $56.10 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 22.399861928 | $17.76 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.30802311258 | $2.72 |
| FÉLIX-ANTOINE BERGERON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.24597046285 | $0.25 |
| FELIX-ANTOINE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016380077399 | $48.71 |
| FELIX-ANTOINE TREMBLAY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.014737900297 | $28.76 |
| FELIX-FRANZ PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000116299786074 | $0.34 |
| FELIX-FRANZ PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.56500839773999 | $8.17 |
| FELIX-FRANZ PRANKL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.029909713183 | $58.52 |
| FELLIPE ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034124712943 | $10.10 |
| FELLIPE ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0056152657425 | $10.96 |
| FELLIPE ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0029432207357 | $0.00 |
| FELLIPE ABDALLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.204565665869999 | $2.27 |
| FELLIPE JORGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0014464805144 | $55.90 |
| FELLIPE RUFINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.62319366186 | $0.73 |
| FELLIPE WENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000073703062073 | $0.02 |
| FELLIPE WENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.070832695474 | $0.08 |
| FELTER PHILIPPE OLIVIER | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BUSD | 1,596.63078855 | $1,596.63 |
| FELTER PHILIPPE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258526041075599 | $50.19 |
| FELTER PHILIPPE OLIVIER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 15.0776972675 | $15.08 |
| FELTON CORTIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083977446446 | $1.64 |
| FELTON LOUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017899186814 | $0.02 |
| FELTON LOUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165427672598999 | $57.79 |
| FELTON LOUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000104013715019 | $0.20 |
| FELTON LOUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0108711526256 | $0.01 |
| FELTON LOUIS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.052537110471 | $0.47 |
| FELX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009475248789 | $0.00 |
| FELX WILLIAMS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0027223081905 | $0.00 |
| FELY ACUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00733623575678261 | $0.01 |
| FELYSIA CHEW SHIN YIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000021159230273 | $0.04 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052849267304 | $15.64 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0068941839736 | $13.45 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.9461992783 | $5.51 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.6804666378 | $1.68 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.401972670439999 | $4.47 |
| FEMARIE GINGOYON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000004510058049 | $0.00 |
| FEMI AKINRINADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 342.419796 | $342.42 |
| FEMI AKINRINADE | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | USDC | 300.0 | $300.00 |
| FEMI AKINRINADE | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Deposit | USDC | 1,030.027517 | $1,030.03 |
| FEMI AKINRINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.025073318103 | $0.03 |
| FEMI AKINRINADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.4250840319 | $18.43 |
| FEMI ALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00026862330751 | $7.95 |
| FEMI ALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.057708819774 | $115.47 |
| FEMI ALEGE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.3261538171 | $5.33 |
| FEMI BANJO | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Deposit | LTC | 0.02241131 | $2.49 |
| FEMI BANJO | ADDRESS REDACTED | 4/29/2022 | Custody | Incoming | Deposit | LTC | 0.02149273 | $2.24 |
| FEMI BANJO | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Deposit | LTC | 0.02071661 | $2.00 |
| FEMI BANJO | ADDRESS REDACTED | 5/15/2022 | Custody | Incoming | Deposit | LTC | 0.02050816 | $1.40 |
| FEMI BANJO | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Deposit | LTC | 0.02246475 | $1.60 |
| FEMI BANJO | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Deposit | LTC | 0.02133918 | $1.47 |
| FEMI BANJO | ADDRESS REDACTED | 6/8/2022 | Custody | Incoming | Deposit | LTC | 0.02203345 | $1.42 |
| FEMI BANJO | ADDRESS REDACTED | 6/16/2022 | Custody | Incoming | Deposit | LTC | 0.02227998 | $1.11 |
| FEMI BANJO | ADDRESS REDACTED | 6/23/2022 | Custody | Incoming | Deposit | LTC | 0.02243076 | $1.21 |
| FEMI BANJO | ADDRESS REDACTED | 6/30/2022 | Custody | Incoming | Deposit | LTC | 0.02200003 | $1.17 |
| FEMI BANJO | ADDRESS REDACTED | 7/7/2022 | Custody | Incoming | Deposit | LTC | 0.02300228 | $1.15 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016511961783 | $49.12 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045694591947 | $90.86 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 16.47889718 | $13.06 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 22.440366955 | $14.09 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.74457270556 | $8.27 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0974107395979999 | $0.86 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.011734650413799 | $0.01 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.001910150514 | $0.00 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.018737642716 | $1.37 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.40857118961 | $11.65 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.208813046139999 | $12.48 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.10715585777 | $4.24 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00558537999932 | $0.61 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0054743086573 | $0.41 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.1525956419 | $1.78 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00037774010381999 | $0.00 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.048616038655 | $1.14 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BSV | 0.0000010560130803 | $0.00 |
| FEMI BANJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.00001312324896 | $0.00 |
| FEMI DASO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.000040218455654 | $0.00 |
| FEMI DAVID OPENIYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000102404769999 | $0.00 |
| FEMI FANOIKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00006289688802 | $1.86 |
| FEMI JOSEPH KADRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000154652839 | $0.00 |
| FEMI OLUWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001551736227 | $0.00 |
| FEMI OLUWALE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074131078354 | $0.01 |
| FEMI SIYUWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001559215253 | $0.00 |
| FEMI SIYUWOKE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0074357055525 | $0.01 |
| FEMI SOPEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000126488354 | $3.74 |
| FEMI SOPEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 59.507180407429 | $54.24 |
| FEMI SOPEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000170467134406 | $0.33 |
| FEMI SOPEKAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.543166068059999 | $0.26 |
| FEMKE AMMERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016480191111 | $0.49 |
| FEMKE AMMERLAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 4.4820477199 | $2.81 |
| FEMKE BOUMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.48203857521 | $1.60 |
| FEMKE DIJKGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5045934425254 | $0.46 |
| FEMKE DIJKGRAAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.04106492007 | $0.04 |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Swap Out | BTC | (0.031231) | ($1,249.99) |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Swap In | SOL | 12.39495 | $1,249.99 |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | SOL | (12.68) | ($1,279.28) |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00157835465113 | $47.08 |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.045637170771999 | $0.05 |
| FEMKE KETELAAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00017229669292964 | $0.03 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00010876302035999 | $3.52 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.49660039215794 | $2.66 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.002006496196 | $4.40 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00080978411973 | $0.00 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.8869772386 | $2.89 |
| FEMKE STRAATMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.023109627868 | $1.50 |
| FEMKE TEN HAKEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.331341964774 | $8.47 |
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0051809422418999 | $159.75 |
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.63504710399 | $4.24 |
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.072158371219 | $145.07 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 22.100983776 | $22.10 |
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.0759166789999 | $11.16 |
| FEMKE VESSIES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.000173654542869999 | $0.01 |
| FENDER PATRICIA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00015302 | $6.20 |
| FENDER PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000109371771781999 | $0.32 |
| FENDER PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00000103312299449 | $0.00 |
| FENDER PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000000673090224443 | $0.00 |
| FENDER PATRICIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000075882290249999 | $0.00 |
| FENDI MARTINE ELECCION | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.001702558344) | ($4.66) |
| FENDI MARTINE ELECCION | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.001702558344 | $4.66 |
| FENDI MARTINE ELECCION | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000069879946868649 | $0.02 |
| FENDY KAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000035145218676 | $1.04 |
| FENDY KAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00021521748215 | $0.00 |
| FENDY KAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0565678648469999 | $0.50 |
| FENDY KAWI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00052294236957 | $0.00 |
| FENDY NULL | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BNB | 0.6 | $250.05 |
| FENDY NULL | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Deposit | BNB | 0.24 | $102.02 |
| FENDY NULL | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | ETH | 0.1560829849 | $466.04 |
| FENDY NULL | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1576841544) | ($462.78) |
| FENDY NULL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Withdrawal | BNB | (4.784854311) | ($1,903.70) |
| FENDY NULL | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Swap Out | CEL | (1.014) | ($2.03) |
| FENDY NULL | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Swap In | BTC | 0.0000528 | $2.03 |
| FENDY NULL | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01452764) | ($564.07) |
| FENDY NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00258495763316653 | $101.85 |
| FENDY NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.003446969629417 | $0.01 |
| FENDY NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00004570750237777 | $0.13 |
| FENDY NULL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017043411062317 | $6.97 |
| FENECH RUDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0884162824411854 | $0.10 |
| FENELIA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000029024916962 | $0.86 |
| FENELIA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.648165888711 | $5.34 |
| FENELIA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.22979489352 | $1.40 |
| FENELIA KOSASIH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.017577229754 | $5.59 |
| FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048264109236 | $14.29 |
| FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064971246204 | $12.68 |
| FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0027061325064 | $82.18 |
| FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.092978962523 | $187.73 |
| FENG CHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.044810099374 | $4.85 |
| FENG CHEN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | GUSD | (3,167.72) | ($3,167.72) |
| FENG CHEN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (1,310.988951442) | ($1,016.80) |
| FENG CHEN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.167342) | ($49.99) |
| FENG CHEN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01317708) | ($415.48) |
| FENG CHEN GOH | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0893375874) | ($2,259.63) |
| FENG CHEN GOH | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BNB | (1.841358175) | ($549.76) |
| FENG CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000690105220080399 | $2.59 |
| FENG CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005488653387253 | $15.20 |
| FENG CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.409372882582 | $9.91 |
| FENG CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.01110347675592 | $4.31 |
| FENG CHEN GOH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 19.911842788452 | $19.91 |
| FENG CONG | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($585.43) |
| FENG CONG | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | ETH | (1.39) | ($3,993.70) |
| FENG CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000346253559999999 | $0.00 |
| FENG CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 90.2429020451551 | $104.68 |
| FENG CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0057408234765 | $15.70 |
| FENG CONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.50060175119 | $0.02 |
| FENG HAN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | ETH | (4.6) | ($9,525.08) |
| FENG HAN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | ETH | (1.944058792) | ($3,511.21) |
| FENG HAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 78.530380539335 | $116.83 |
| FENG HENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000473758992599999 | $1.40 |
| FENG HENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00019421663318 | $0.38 |
| FENG HENG KANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000402163208159999 | $0.03 |
| FENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000121321000071999 | $0.36 |
| FENG JIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0023717034008 | $0.00 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | DASH | (2.741863807) | ($169.19) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | DASH | (72.926219817) | ($4,500.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | DASH | 89.161878344 | $5,501.84 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | DASH | (2.270042509) | ($140.08) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (8.649476051) | ($16,500.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 10.046090244 | $19,164.22 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | ETH | (0.2710959672) | ($517.15) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.3870561901) | ($738.36) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | LINK | (23,826.563345039) | ($147,000.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 27,907.3595423439 | $172,176.82 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | LINK | (715.985067852) | ($4,417.33) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | LINK | (39.605583356) | ($244.35) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Liquidation | MANA | (8,907.07712304) | ($6,000.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | MANA | 10,321.044634436 | $6,952.48 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Liquidation | MANA | (44.624456386) | ($30.06) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Operation Cost | MANA | (268.551047383) | ($180.90) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,328.536071707) | ($19,190.52) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,328.536071707 | $19,190.52 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 7,499.993518 | $7,499.99 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.002406596962) | ($70.69) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.002406596962 | $70.69 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.002406) | ($71.03) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 70.892 | $71.03 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,003.520590285) | ($1,003.52) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,003.520590285 | $1,003.52 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (35.71) | ($35.71) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (8,500.0) | ($8,500.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | LINK | 2,418.869800132 | $16,318.60 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | DASH | (12.428567045) | ($772.91) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | DASH | 12.428567045 | $772.91 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.8156027107) | ($1,746.51) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.8156027107 | $1,746.51 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (704.095112285) | ($5,330.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 704.095112285 | $5,330.00 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (19.815059445) | ($150.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | LINK | 19.815059445 | $150.00 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | DASH | (12.42856704) | ($745.54) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (20.0) | ($20.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/18/2022 | Custody | Outgoing | Loan Interest Payment | ETH | (0.0122694476) | ($25.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.0002068909028) | ($0.41) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.0002068909028 | $0.41 |
| FENG KUI SHEN | ADDRESS REDACTED | 5/22/2022 | Custody | Outgoing | Withdrawal | ETH | (0.803540154) | ($1,587.28) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Collateral | LINK | (4,052.446243438) | ($28,571.35) |
| FENG KUI SHEN | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | USDC | 150.0 | $150.00 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (1,696.747914875) | ($14,066.04) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 1,696.747914875 | $14,066.04 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (1,696.747914875) | ($14,015.14) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MANA | (1,332.831623072) | ($1,210.79) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MANA | 1,332.831623072 | $1,210.79 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MANA | (1,332.831623072) | ($1,209.97) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (47.558556953) | ($28.73) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 47.558556953 | $28.73 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 20,252.044096 | $20,252.04 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (10.0) | ($10.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (12,000.0) | ($12,000.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | MATIC | 51,457.085637476 | $28,217.26 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (51,457.085637476) | ($28,344.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 51,457.085637476 | $28,344.00 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | MATIC | (51,504.644194429) | ($28,030.06) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 6,637.774488 | $6,637.77 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1.222057898) | ($1.22) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1.222057898 | $1.22 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (12.5) | ($12.50) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | LINK | 3,878.409373303 | $27,769.41 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Collateral | LINK | 4,052.446243438 | $29,015.52 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (3,878.409373303) | ($27,730.63) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | LINK | 3,878.409373303 | $27,730.63 |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | LINK | (7,930.855616741) | ($57,124.29) |
| FENG KUI SHEN | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDC | (37.23675) | ($37.24) |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000013021856386632 | $0.49 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00057846880667847 | $1.47 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.77587056351839 | $6.78 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.591285394160399 | $0.53 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 2.4368722264299 | $18.10 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00366782333798339 | $0.31 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.335463893476302 | $0.38 |
| FENG KUI SHEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000000008681562671 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00201457869569999 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000532125063009999 | $1.04 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000083281224107 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000087338002004999 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00000014456991394 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00042397696362 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00064855611053 | $0.00 |
| FENG LI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.000121072063003 | $0.00 |
| FENG LIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.071960618887 | $4.91 |
| FENG SUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005607429467 | $0.17 |
| FENG TAM | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.3231293086) | ($969.90) |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037905247801 | $11.22 |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0004593690846108 | $1.38 |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.103069417 | $11.18 |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 7.4488989641 | $4.68 |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.62102156048 | $6.90 |
| FENG TAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0107664581962999 | $20.06 |
| FENG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024038536144 | $0.71 |
| FENG TIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000925689268509999 | $0.18 |
| FENG VUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00046645876344 | $0.91 |
| FENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018866977702 | $0.56 |
| FENG WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.00717527476 | $11.19 |
| FENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0032614057184 | $99.59 |
| FENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0114628593491 | $22.37 |
| FENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.365487806 | $5.37 |
| FENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.44159231849 | $3.90 |
| FENG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.043041184914 | $0.04 |
| FENG XU | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.3) | ($11,856.30) |
| FENG XU | ADDRESS REDACTED | 4/23/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.3 | $11,856.30 |
| FENG XU | ADDRESS REDACTED | 4/23/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3) | ($11,868.63) |
| FENG XU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.6899960217) | ($1.63) |
| FENG XU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.6899960217 | $1.63 |
| FENG XU | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.30794955) | ($8,827.99) |
| FENG XU | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.30794955 | $8,827.99 |
| FENG XU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00035095) | ($9.81) |
| FENG XU | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00035095 | $9.81 |
| FENG XU | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | BTC | (0.3083) | ($8,683.27) |
| FENG XU | ADDRESS REDACTED | 6/17/2022 | Custody | Incoming | Deposit | ETH | 5.32152 | $5,723.41 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0023364057146536 | $81.10 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000298884224509999 | $0.58 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.50771512501 | $0.51 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 116.226712055 | $92.14 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0160291901153599 | $0.06 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000111838159352999 | $0.01 |
| FENG XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.497815993109999 | $0.50 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000033638507520999 | $0.10 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000068403389193 | $0.00 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00030803014233 | $0.00 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.000597706939179999 | $0.00 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00026846616793 | $0.00 |
| FENG XUN ETHAN CHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.000307893330889999 | $0.00 |
| FENG YI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001173) | ($35.05) |
| FENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000687305100678799 | $0.25 |
| FENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.016775682024 | $0.02 |
| FENG YI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.032142457159 | $0.03 |
| FENG YI CHAN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (30.24441) | ($62,426.02) |
| FENG YI CHAN | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (1.005712) | ($30,017.78) |
| FENG YI CHAN | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | ETH | (0.01902) | ($37.34) |
| FENG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00369070600433499 | $139.31 |
| FENG YI CHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.132631404997499 | $373.69 |
| FENG YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002098733281 | $0.00 |
| FENG YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00018739232745 | $0.00 |
| FENG YI TAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00002219883906 | $0.00 |
| FENG YUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0038477779309 | $117.96 |
| FENG YUN XU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.17967446052 | $0.18 |
| FENGHUA CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009685849114999999 | $0.00 |
| FENGHUA CAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000024693544797 | $0.00 |
| FENGHUA YUE | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | LUNC | 6.492154 | $521.06 |
| FENGHUA YUE | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | AVAX | 6.311359588 | $509.45 |
| FENGHUA YUE | ADDRESS REDACTED | 6/28/2022 | Earn | Incoming | Deposit | DOGE | 25.0 | $1.81 |
| FENGHUA YUE | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | DOGE | 21.0 | $1.38 |
| FENGHUA YUE | ADDRESS REDACTED | 7/1/2022 | Earn | Incoming | Deposit | DOGE | 22.0 | $1.44 |
| FENGHUA YUE | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ADA | 8.912616889 | $4.14 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000345137062879999 | $0.00 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.33846564502986 | $0.26 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0018488488949 | $0.00 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0539408737239999 | $1.97 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000082932505926 | $0.00 |
| FENGHUA YUE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.036230508107 | $1.86 |
| FENGLAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00152525808929 | $58.83 |
| FENGLAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0063504192548 | $12.39 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FENGLAN WANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 2.0007 | $77,961.28 |
| FENGLAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0169975448119 | $486.17 |
| FENGLAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.40976904821 | $831.84 |
| FENGLAN WANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3.7448092936 | $3.74 |
| FENGLIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000122156784181 | $0.36 |
| FENGLIANG WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.18586418101 | $0.19 |
| FENGXIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00194358872208929 | $0.00 |
| FENGXIA WU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0100413715024 | $0.01 |
| FENGXIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000222668040339999 | $6.59 |
| FENGXIN MA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00067026415997 | $1.31 |
| FENGYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000212802163469999 | $6.30 |
| FENGYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0031969163449 | $6.22 |
| FENGYUAN LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 17.025421362 | $17.03 |
| FENG-ZHI LIU | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121666) | ($33.52) |
| FENG-ZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00001304132534861 | $0.43 |
| FENG-ZHI LIU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0046864968127 | $0.00 |
| FENIES WILLIAM | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | ETH | 0.36417 | $666.61 |
| FENIES WILLIAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0130324449487 | $24.02 |
| FENIL PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009085849253 | $0.00 |
| FENIL PANDYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000285875296359999 | $0.01 |
| FENIL PATEL | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Deposit | LINK | 10.0 | $101.80 |
| FENIL PATEL | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (281.122416068) | ($2,173.08) |
| FENIL PATEL | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Internal Account Transfer | LINK | 281.122416068 | $2,173.08 |
| FENIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.34716427807 | $3.86 |
| FENIL PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.52771238968684 | $5.90 |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.888587 | $400.89 |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (402.477274) | ($402.48) |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00163735) | ($46.86) |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163862806896461 | $50.04 |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.214750821855599 | $0.45 |
| FENIL SANJAYBHAI PATEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.8430215436718 | $1.84 |
| FENIX ARNE ORION WIBERG | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | XRP | 114.506628 | $47.43 |
| FENIX ARNE ORION WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14352964123138 | $0.09 |
| FENIX ARNE ORION WIBERG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.10880713216 | $0.04 |
| FENLY MAXIUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000108229939015 | $0.00 |
| FENNA APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000025864951229 | $0.01 |
| FENNA APPELMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.002692825601 | $0.00 |
| FENNO VOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 29.75 | $23.09 |
| FENNO VOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | XRP | 7,474.75 | $5,775.76 |
| FENNO VOS | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | XRP | 2,499.75 | $1,700.20 |
| FENNO VOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (120.26545) | ($49.85) |
| FENNO VOS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | XRP | (9,896.13297) | ($4,129.37) |
| FENNO VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000032607375113 | $0.00 |
| FENNO VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.041661115206 | $0.04 |
| FENNO VOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 18.041038054625 | $10.52 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020927753409 | $0.62 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000304565044429999 | $0.01 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 4.6632204025 | $3.70 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.15825452179 | $0.73 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.224215010539999 | $1.98 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.051955653716 | $3.80 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.035369051216 | $0.22 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0000027128596745 | $0.00 |
| FENNY GANDHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SUSHI | 0.72275006426 | $1.32 |
| FENNY GOUTAMA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.374020512012 | $8.56 |
| FENNY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000144118736269999 | $0.00 |
| FENNY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000391208232229999 | $0.00 |
| FENNY KURNIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00022496240685 | $0.00 |
| FENNY YONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.796040274298 | $8.26 |
| FENREN HUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 990.0 | $990.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | USDT ERC20 | 188,990.0 | $188,990.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (89,980.066295) | ($89,980.07) |
| FENREN HUANG | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (30,069.582562) | ($30,069.58) |
| FENREN HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | USDT ERC20 | 50.0 | $50.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (281.126019) | ($281.13) |
| FENREN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 29,990.0 | $29,990.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDT ERC20 | 99,990.0 | $99,990.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 59,990.0 | $59,990.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | USDT ERC20 | 30,000.0 | $30,000.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | USDT ERC20 | 20,000.0 | $20,000.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 25,000.0 | $25,000.00 |
| FENREN HUANG | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (140,000.0) | ($140,000.00) |
| FENREN HUANG | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (60,000.0) | ($60,000.00) |
| FENREN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131086588 | $0.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000180343242119999 | $0.00 |
| FENREN HUANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 3,984.05218148829 | $3,984.05 |
| FENTI HIDAJAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00462642721 | $142.37 |
| FENTON BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000094696956462 | $2.80 |
| FENTON BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00092161883222 | $1.80 |
| FENTON BOOTH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.127949480447 | $0.10 |
| FENYVESI SZABOLCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.017884182523 | $0.02 |
| FEODOR FELDMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000029065760344 | $0.09 |
| FEOLA ODEYEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.000260714279) | ($5.01) |
| FEOLA ODEYEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.003130148122) | ($60.15) |
| FEOLA ODEYEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.1040775565) | ($2,000.00) |
| FEOLA ODEYEMI | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.1300136514 | $2,498.40 |
| FEOLA ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030753955678 | $93.44 |
| FEOLA ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0131854666696 | $25.73 |
| FEOLA ODEYEMI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 1.23756789217 | $1.24 |
| FER AMADOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.72915540864199 | $1.69 |
| FER GRAAFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000018395738099 | $0.00 |
| FER GRAAFLAND | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00075405200572 | $0.00 |
| FER SUPERVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000049917252 | $0.00 |
| FER SUPERVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0042656601409 | $0.00 |
| FER SUPERVIELLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0111092736347 | $0.01 |
| FERAH REDJEB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000278151791459999 | $0.00 |
| FERAIDOON SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000086267932817 | $0.26 |
| FERAIDOON SAFARI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.128426477927 | $9.40 |
| FERANDA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.291982291829999 | $0.18 |
| FERANDA GREEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.045823158466 | $0.51 |
| FERANMI ADERIBIGBE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.178980497960109 | $0.20 |
| FERANMI TAYO DAN | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FERANMI TAYO DAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001206507821 | $50.00 |
| FERARD PHILIPPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 87.732863004 | $87.73 |
| FERAS ADNAN SHAKER HUSAIN MOHAMED ALTAWASH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00255943775849999 | $0.81 |
| FERAS AHMED | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.650354482) | ($24,772.94) |
| FERAS AHMED | ADDRESS REDACTED | 5/18/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 12.650354482 | $24,772.94 |
| FERAS AHMED | ADDRESS REDACTED | 5/19/2022 | Witheld | Outgoing | Withdrawal | ETH | (12.650354482) | ($25,485.94) |
| FERAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016790462985 | $0.50 |
| FERAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0666118757107089 | $179.37 |
| FERAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 128.487557163 | $101.86 |
| FERAS AHMED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 95.051652466 | $59.68 |
| FERAS ALMYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000742314440999999 | $0.00 |
| FERAS ALMYA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.01998415512 | $0.02 |
| FERAS ALOBAIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017401086492 | $0.51 |
| FERAS ALOBAIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0102762147109 | $0.01 |
| FERAS ALOBAIDLI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 7.60218336499999 | $1.11 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040619138426 | $12.02 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067654790881 | $13.20 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0016267547331 | $0.12 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000146643241980999 | $0.03 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00086549775242 | $0.07 |
| FERAS ALZAITOUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.040807906272 | $0.02 |
| FERAS FAYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.098090582082 | $0.12 |
| FERAS FAYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000024613586912 | $0.05 |
| FERAS FAYEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.78563926612 | $0.62 |
| FERAS HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000035865757471 | $0.00 |
| FERAS HANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.19466019871 | $0.15 |
| FERAS KAMAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.101265567765 | $0.12 |
| FERAS KAMAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000122498580733999 | $0.02 |
| FERAS KAMAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 23.889443224 | $18.94 |
| FERAS KAMAKHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0024082880805 | $0.03 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (50,614.952756471) | ($86,687.78) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 50,614.952756471 | $86,687.78 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | CEL | (50,614.9527) | ($86,682.54) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | USDC | 84,104.424791 | $84,104.42 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (170.165305367) | ($170.17) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 170.165305367 | $170.17 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (21,720.421672572) | ($21,720.42) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 21,720.421672572 | $21,720.42 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (25.504292579) | ($54,732.72) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 25.504292579 | $54,732.72 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | XRP | (26,426.3094429) | ($10,942.53) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | XRP | 26,426.3094429 | $10,942.53 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | SGB | (3,999.814348635) | ($161.71) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | SGB | 3,999.814348635 | $161.71 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BCH | (0.003753095363) | ($0.74) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BCH | 0.003753095363 | $0.74 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ETH | (25.504292579) | ($49,021.93) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (23.680707967) | ($18.32) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | CEL | 23.680707967 | $18.32 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.01597187912) | ($31.17) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.01597187912 | $31.17 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (22.977883513) | ($22.98) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/20/2022 | Custody | Incoming | Internal Account Transfer | USDC | 22.977883513 | $22.98 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (20.0) | ($20.00) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (170.165305) | ($170.17) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | CEL | (23.6807) | ($11.92) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | ETH | (0.01597187912) | ($27.75) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (10,000.0) | ($10,000.00) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDC | (95,827.824347) | ($95,827.82) |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000003906861743 | $0.00 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 274.987377230672 | $551.05 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.112341166684303 | $316.58 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 137.250504080603 | $137.25 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0079074707287 | $1.01 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000535622130279999 | $0.00 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 19.783280888225 | $1.07 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.000006580802718676 | $0.00 |
| FERAS MOUSTAFA ABOUGALALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0024989119357 | $0.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.02919757) | ($39,606.20) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.02919757 | $39,606.20 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.259875) | ($10,000.67) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | USDC | 9,974.902 | $10,000.67 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | USDC | (9,974.9) | ($9,974.90) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | SNX | 2,065.883 | $9,974.90 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Outgoing | Swap Out | BTC | (0.390492) | ($15,024.41) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Swap In | ADA | 18,880.217 | $15,024.41 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (10,170.919595479) | ($8,088.81) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/30/2022 | Custody | Incoming | Internal Account Transfer | ADA | 10,170.919595479 | $8,088.81 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | BTC | (0.37883) | ($14,316.86) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 14,250.0 | $14,316.86 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (14,250.0) | ($14,250.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SNX | 3,255.021 | $14,250.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (15.245009783) | ($66.86) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | SNX | 15.245009783 | $66.86 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (506.099110713) | ($7,515.57) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | DOT | 506.099110713 | $7,515.57 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (5.15705394599999) | ($14,305.68) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Internal Account Transfer | ETH | 5.15705394599999 | $14,305.68 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (1.08147) | ($3,003.55) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | DOT | 201.2913 | $3,003.55 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | ETH | (0.720864) | ($2,002.08) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | USDC | 1,994.67 | $2,002.08 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Outgoing | Swap Out | USDC | (1,427.52) | ($1,427.52) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Swap In | SOL | 16.29103 | $1,427.52 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | DOT | (707.390410713) | ($10,872.70) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (7.784665363) | ($6.09) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ADA | 7.784665363 | $6.09 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.00516697134) | ($14.67) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.00516697134 | $14.67 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0005625226902) | ($21.66) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/3/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0005625226902 | $21.66 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/8/2022 | Custody | Outgoing | Swap Out | USDC | (567.15) | ($567.15) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Swap In | SOL | 7.29754 | $567.15 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Internal Account Transfer | CEL | (3,561.063863427) | ($6,750.64) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Internal Account Transfer | CEL | 3,561.063863427 | $6,750.64 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (2.04717) | ($5,050.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 5,032.331 | $5,050.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ETH | (1.312621) | ($3,238.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 3,223.866 | $3,238.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (482.124) | ($2,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,994.546 | $2,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,812.68) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 2,776.346 | $2,812.68 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | ADA | (7,576.373) | ($5,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 4,969.041 | $5,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Swap Out | SOL | (23.5885) | ($1,650.89) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Swap In | USDC | 1,638.431 | $1,650.89 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (2,500.0) | ($2,500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SNX | 741.533 | $2,500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 26.94473 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 26.97817 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,300.0) | ($1,300.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 39.2765 | $1,300.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 40.01246 | $1,200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 37.99872 | $1,100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.49236 | $100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 3.46813 | $100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Withdrawal | CEL | (3,561.0638) | ($5,644.98) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Deposit | ETH | 2.068384943 | $4,993.44 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (4,100.0) | ($4,100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 122.81403 | $4,100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 41.43101 | $1,200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | ETH | (2.06848) | ($4,893.11) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | USDC | 4,845.834 | $4,893.11 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (5,000.0) | ($5,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 293.3963 | $5,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | LUNC | 70.0035 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (1.621351778) | ($0.80) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | ADA | 1.621351778 | $0.80 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (101.510373671) | ($4,700.95) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | SOL | 101.510373671 | $4,700.95 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SOL | (101.51042) | ($5,743.46) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 5,719.56 | $5,743.46 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,310.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,286.556 | $2,310.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($2,302.73) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,275.118 | $2,302.73 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | SNX | (65.14) | ($200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 197.504 | $200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | ADA | (4,401.043) | ($2,600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 2,569.67 | $2,600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,247.194167408) | ($1,600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,247.194167408 | $1,600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Outgoing | Swap Out | MATIC | (2,247.194) | ($1,600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Swap In | USDC | 1,588.879 | $1,600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (11,102.893072307) | ($6,500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 11,102.893072307 | $6,500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | MATIC | (11,102.893) | ($6,500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 6,509.18 | $6,500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | ADA | (6,083.041) | ($2,800.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 2,797.849 | $2,800.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (750.0) | ($1,881.95) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,899.431 | $1,881.95 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Swap Out | SNX | (517.275) | ($1,300.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Swap In | USDC | 1,308.854 | $1,300.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (260.355) | ($750.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 749.301 | $750.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (1,177.661) | ($600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 601.195 | $600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (803.067889563) | ($500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 803.067889563 | $500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (160.532319104) | ($100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 160.532319104 | $100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | MATIC | (963.193) | ($600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 597.603 | $600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (376.952) | ($200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 200.349 | $200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (67.358) | ($200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 199.447 | $200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | SNX | (63.88) | ($200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 199.305 | $200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Outgoing | Swap Out | ADA | (184.008) | ($100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/30/2022 | Custody | Incoming | Swap In | USDC | 99.603 | $100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | SNX | (91.529) | ($300.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 295.913 | $300.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (521.886) | ($300.03) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 297.527 | $300.03 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (912.089749631) | ($600.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 912.089749631 | $600.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | MATIC | (912.287) | ($599.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 594.017 | $599.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (170.807) | ($99.93) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 99.443 | $99.93 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Outgoing | Swap Out | ADA | (483.744) | ($300.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 5/31/2022 | Custody | Incoming | Swap In | USDC | 300.163 | $300.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,100.0) | ($1,100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | SNX | 429.475 | $1,100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | MATIC | 1,632.893 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 847.889 | $500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Swap In | ADA | 1,702.708 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,200.0) | ($1,200.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 486.127 | $1,200.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 40.486 | $100.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 1,609.498 | $4,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (2,000.0) | ($2,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ETH | 1.18984 | $2,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (4,000.0) | ($4,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 6,700.449 | $4,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (1,000.0) | ($1,000.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | MATIC | 1,813.04 | $1,000.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | SNX | 215.611 | $500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | USDC | (250.0) | ($250.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | ADA | 443.971 | $250.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | SNX | (4,311.218009783) | ($10,088.25) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | MATIC | 944.698 | $500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 915.249 | $500.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 569.585 | $300.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Withdrawal | ETH | (1.18984085999999) | ($1,741.90) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Outgoing | Swap Out | USDC | (350.0) | ($350.00) |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 6/12/2022 | Custody | Incoming | Swap In | ADA | 687.623 | $350.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025733437754972 | $103.01 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 17.261283845114 | $34.46 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0167766216275609 | $49.84 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.017605679335 | $0.02 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 408.838619298 | $354.34 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 24.9590001193737 | $22.35 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.768259250171 | $48.38 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.004008580623 | $0.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.12675163625 74 | $0.70 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.54479038082279 | $46.54 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000167348503379999 | $0.00 |
| FERAS OMAS ALMGHRABI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000611055245079999 | $0.00 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000322709889979999 | $0.00 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000092248147901 | $0.02 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000057128174851 | $0.00 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 6.0211214378 | $0.25 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.00067048271979 | $0.00 |
| FERAS SALEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.00000615439354019999 | $0.00 |
| FERAS SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6974630718021 | $0.66 |
| FERAS SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0018859541672 | $3.68 |
| FERAS SHEHADEH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.25288113199 | $0.79 |
| FERAS YEHIA | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BNB | (62.393105448) | ($25,991.72) |
| FERAS YEHIA | ADDRESS REDACTED | 4/26/2022 | Earn | Incoming | Deposit | BNB | 3.05563804 | $1,222.47 |
| FERAS YEHIA | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (50,000.0) | ($50,000.00) |
| FERAS YEHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | CEL | (79.569) | ($142.43) |
| FERAS YEHIA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.059087 | $142.43 |
| FERAS YEHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (3.162549295) | ($939.50) |
| FERAS YEHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | ETH | (4.793561113) | ($10,180.94) |
| FERAS YEHIA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (86,874.33496) | ($86,874.33) |
| FERAS YEHIA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | ETH | 2.0 | $4,213.62 |
| FERAS YEHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (100.87) | ($84.63) |
| FERAS YEHIA | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 83.762 | $84.63 |
| FERAS YEHIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | LUNC | 104,166.214028 | $18.73 |
| FERAS YEHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (83.81) | ($83.81) |
| FERAS YEHIA | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | BTC | 0.0028806 | $83.81 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00002510400389024 | $0.62 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 180.476748781136 | $261.23 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.032162551491 | $69.24 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.04859455475263 | $0.05 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 540.280364841989 | $540.28 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.106911255264 | $44.48 |
| FERAS YEHIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 30.483864154 | $0.00 |
| FERASS ALTWAIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021148091489 | $63.65 |
| FERAY SEVIM | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Deposit | BTC | 0.01036214 | $408.16 |
| FERAY SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.010813930978572 | $301.54 |
| FERAY SEVIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000004059801177 | $0.00 |
| FERAZ JAVED | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 18.9526788929999 | $18.95 |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | AAVE | (0.5015843323) | ($83.06) |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000086465305555 | $2.56 |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.119798723843 | $1.33 |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000015436071622 | $0.00 |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00121378132450429 | $0.21 |
| FERCHAUD STEVEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000072609300515 | $0.00 |
| FERCHO ASHUR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Swap Out | CEL | (1.892) | ($4.21) |
| FERCHO ASHUR | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Swap In | USDC | 4.181 | $4.21 |
| FERCHO ASHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000645603678709999 | $1.91 |
| FERCHO ASHUR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0785330286491839 | $0.07 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0020067823036 | $60.26 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0575362205918 | $0.06 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001810554723 | $3.53 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00072117021422 | $0.05 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 3.99876284689999 | $1.91 |
| FERCILA NERVEZA LO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000136430332228 | $0.00 |
| FERCISIMA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00040354860223 | $11.94 |
| FERCISIMA KERR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.859614516689999 | $0.13 |
| FERDA AHISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00265918249927136 | $0.00 |
| FERDA AHISHALI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0028038580856 | $0.00 |
| FERDAUS AHMAD SAH BIN TERIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000084074727594 | $0.25 |
| FERDAUS AHMAD SAH BIN TERIDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.001887593101526 | $0.00 |
| FERDI AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00450310671969999 | $0.00 |
| FERDI AVCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000238007688189999 | $0.00 |
| FERDI GÜLER | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BTC | 0.01190822 | $469.94 |
| FERDI GÜLER | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | LUNC | 3.2 | $263.63 |
| FERDI GÜLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.9567479524) | ($1,874.59) |
| FERDI GÜLER | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05302263) | ($1,557.49) |
| FERDI GÜLER | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | LUNC | (3.208474) | ($0.00) |
| FERDI GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00037376084801912 | $13.01 |
| FERDI GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0067625737731333 | $17.08 |
| FERDI GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00018999424462 | $0.00 |
| FERDI GÜLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.00847421943399999 | $0.10 |
| FERDI ISIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000261583036279099 | $0.00 |
| FERDI KABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.025258) | ($50.07) |
| FERDI KABAK | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (0.02507) | ($49.94) |
| FERDI KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039316944406 | $1.16 |
| FERDI KABAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000933096386649999 | $2.03 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (3.292118) | ($135,780.11) |
| FERDI MULYADI | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | GUSD | 240.0 | $240.00 |
| FERDI MULYADI | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | GUSD | (240.0) | ($240.00) |
| FERDI MULYADI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 189.268665 | $189.27 |
| FERDI MULYADI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | USDC | 50.74 | $50.74 |
| FERDI MULYADI | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | USDC | 10.000748 | $10.00 |
| FERDI MULYADI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| FERDI MULYADI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.00034312 | $10.41 |
| FERDI MULYADI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| FERDI MULYADI | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (20.83) | ($20.83) |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0096582258984 | $315.12 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.6787576441579 | $100.46 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 2.8425418005 | $5,753.13 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.8391750097797 | $2.84 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 308.067447209 | $244.23 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 26.008051992 | $289.03 |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 6.2020865658 | $54.75 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.585015242 51 | $42.82 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 2.122922519 | $126.93 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.50959427729999 | $99.30 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.82428001865 | $90.51 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.7400203575 | $16.86 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.018578066478 | $4.21 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 3.9991773759 | $227.66 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.02319953452485 | $0.02 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 1.7897376943 | $0.95 |
| FERDI MULYADI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.452376519889 | $1.30 |
| FERDI ÖZER | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.10029587 | $3,613.10 |
| FERDI ÖZER | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.10169361) | ($3,056.10) |
| FERDI ÖZER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 22.9838173101557 | $17.31 |
| FERDI YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031435937 21 | $0.00 |
| FERDI YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000030979717934 | $0.00 |
| FERDI YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000026727441878 | $0.00 |
| FERDI YAKISAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000031739327 17 | $0.00 |
| FERDINAND BERNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.258933659631 | $4.96 |
| FERDINAND BRAUN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000075434837022 | $0.00 |
| FERDINAND CUNY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.61616433685351 | $1.72 |
| FERDINAND DANNER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6264558841845 3 | $0.64 |
| FERDINAND DELAPUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.871786172211 | $10.45 |
| FERDINAND EMMANUEL V D'OULTREMONT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.592249940019782 | $0.57 |
| FERDINAND GORDON | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.01638944) | ($500.00) |
| FERDINAND GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.01638944 | $500.00 |
| FERDINAND GORDON | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.003278) | ($99.84) |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109746570509 | $335.41 |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.088157870327 | $177.85 |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00102329607192 | $0.00 |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 42.258708014 | $33.50 |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 3.0054087342 | $179.69 |
| FERDINAND GORDON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000015302118639 | $0.00 |
| FERDINAND JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000019812064 16 | $0.00 |
| FERDINAND JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000055213809236 9999 | $0.00 |
| FERDINAND JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000139571854533 | $0.00 |
| FERDINAND JAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | LTC | (42.99699003) | ($4,149.46) |
| FERDINAND JAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | BCH | (10.89857951) | ($3,033.43) |
| FERDINAND JAP | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Withdrawal | ETH | (5.0) | ($13,867.51) |
| FERDINAND JAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | ETH | (15.0) | ($42,231.34) |
| FERDINAND JAP | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | BUSD | (100.0) | ($100.00) |
| FERDINAND JAP | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | UST | 336.938808 | $336.48 |
| FERDINAND JAP | ADDRESS REDACTED | 5/3/2022 | Earn | Outgoing | Withdrawal | UST | (20.0) | ($20.00) |
| FERDINAND JAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (150.0) | ($57,891.74) |
| FERDINAND JAP | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | BNB | (46.661141696) | ($18,131.67) |
| FERDINAND JAP | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BUSD | (70,000.0) | ($70,000.00) |
| FERDINAND JAP | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | UST | (318.005797) | ($20.93) |
| FERDINAND JAP | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BUSD | 70,500.0 | $70,500.00 |
| FERDINAND JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (75,000.0) | ($75,000.00) |
| FERDINAND JAP | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (46,327.11) | ($46,327.11) |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015944618583 | $0.00 |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 111.157507149893 | $151.87 |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.06424039602 | $192.14 |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.7356394139 | $302.58 |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 1,292.1812348346 | $1,292.18 |
| FERDINAND JAP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.76109834 56 | $0.50 |
| FERDINAND KELECHI | ADDRESS REDACTED | 7/6/2022 | Earn | Incoming | Deposit | LTC | 0.0001 | $0.01 |
| FERDINAND KELECHI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000086330043783 | $0.00 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3,000.0) | ($3,000.00) |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.57760002 | $40.06 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (7,173.258742) | ($7,173.26) |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 6,000.0 | $6,000.00 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 4,000.0 | $4,000.00 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | BTC | 0.12358091 | $3,688.12 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0030726439377 | $90.90 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00544685584759999 | $0.01 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0005368500709 3 | $1.05 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.972183325 | $95.97 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.46455999316 | $5.16 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 72.9537180562 26 | $72.95 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.001477971899 5785 | $0.08 |
| FERDINAND KRAIJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00033925170587 | $0.00 |
| FERDINAND LACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0001398864948 82 | $0.27 |
| FERDINAND LACSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.62790489942 | $0.63 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.25) | ($528.01) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.25 | $528.01 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.004098018308) | ($8.33) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.004098018308 | $8.33 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Collateral | ETH | (0.2540980183) | ($520.60) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (3.683132725) | ($5,000.00) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 4.3475142 | $5,901.92 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Incoming | Collateral | ETH | 0.2540980183 | $344.95 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Loan Interest Liquidation | ETH | (0.009215198079) | ($12.51) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/13/2022 | Custody | Outgoing | Operation Cost | ETH | (0.1107704377) | ($150.38) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0006862872079) | ($12.51) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.2742954468) | ($5,000.00) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.3370635028 | $6,144.17 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00824945202) | ($150.38) |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024326810916 | $72.87 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00629678295079999 | $11.17 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 19.136271902 | $19.14 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 6.0174359362 | $4.77 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.00810528929999 | $1.89 |
| FERDINAND LUCIANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.22480537784 | $2.50 |
| FERDINAND LUKAS SCHWILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000547997875129999 | $0.17 |
| FERDINAND MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0013788326686 | $0.00 |
| FERDINAND MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000122981298773 | $0.00 |
| FERDINAND MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00133023509839999 | $0.00 |
| FERDINAND MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00030626450006 | $0.00 |
| FERDINAND MACAPAGAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000029812811829 | $0.00 |
| FERDINAND NGIAU FONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.0026952 | $81.46 |
| FERDINAND NGIAU FONG | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | BTC | 0.016054 | $486.36 |
| FERDINAND NGIAU FONG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00052363287456 | $14.71 |
| FERDINAND NJAH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016559155819 | $4.90 |
| FERDINÁND OLÁH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.117579052715 | $0.12 |
| FERDINÁND OLÁH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.22338581478 | $0.22 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00110976425344 | $32.85 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 12.2147270081 | $14.55 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00071479385261 | $1.39 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 29.42827471 | $23.33 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.5348979937 | $0.96 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.13585447605 | $1.20 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0057082330825 | $0.02 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.075694227499 | $0.47 |
| FERDINAND PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0000033178249137 | $0.01 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.311325262) | ($53,127.43) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.311325262 | $53,127.43 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (419.071698296) | ($7,660.15) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Incoming | Internal Account Transfer | DOT | 419.071698296 | $7,660.15 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | DOT | (419.071698296) | ($7,635.49) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/15/2022 | Custody | Outgoing | Withdrawal | BTC | (1.31132526) | ($53,381.43) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.001089945167) | ($43.05) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.001089945167 | $43.05 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Withdrawal | BTC | (0.00108994) | ($43.00) |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00109061820779795 | $43.83 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015765279101 | $0.02 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.753089011102 | $13.57 |
| FERDINAND SERRANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000878131082539999 | $0.00 |
| FERDINAND TABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 146.607747383534 | $152.30 |
| FERDINAND TABORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.09403912374 | $0.01 |
| FERDINAND TINAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016445515736 | $48.91 |
| FERDINAND TINAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 26.41729836 | $26.42 |
| FERDINAND TINAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000696113879859999 | $0.00 |
| FERDINAND TINAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.4079176659 | $0.64 |
| FERDINAND TINAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.022642261866 | $1.66 |
| FERDINAND TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000051203875973 | $0.00 |
| FERDINAND TORGGLER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000033537531974 | $0.00 |
| FERDINAND USAK | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (61.7895) | ($51.57) |
| FERDINAND USAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.41115062785822 | $0.74 |
| FERDINANDO ALBERTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00017866027855 | $5.29 |
| FERDINANDO CARFAGNO | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | USDC | (28,431.656521) | ($28,431.66) |
| FERDINANDO CARFAGNO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | CEL | 2,072.188 | $1,383.81 |
| FERDINANDO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0109881649105 | $335.56 |
| FERDINANDO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 13.7079479883 | $11.81 |
| FERDINANDO CARFAGNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 95.52418704083 | $95.52 |
| FERDINANDO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025120632813 | $7.44 |
| FERDINANDO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00002887682173 | $0.00 |
| FERDINANDO CATALANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 29.966667589 | $29.97 |
| FERDINANDO CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000125661933699999 | $0.00 |
| FERDINANDO CECERE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0061777972094 | $0.01 |
| FERDINANDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002984101627 | $0.00 |
| FERDINANDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00325427170979999 | $0.00 |
| FERDINANDO DE SANTIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0079801551444 | $0.01 |
| FERDINANDO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000396631777 | $0.00 |
| FERDINANDO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0054350962302 | $0.01 |
| FERDINANDO DE STEFANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000000511514692329999 | $0.00 |
| FERDINANDO GIANI MARGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00109931913427 | $0.00 |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BUSD | 431.1525585 | $431.15 |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165931) | ($47.47) |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BUSD | (50.0) | ($50.00) |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165991338845305 | $50.01 |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.6812898308624 | $4.65 |
| FERDINANDO LACERTOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.1922138717 | $0.19 |
| FERDINANDO LO PORTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BNB | (2.6) | ($1,060.54) |
| FERDINANDO LO PORTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009768948784 | $400.00 |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (0.049562) | ($19.96) |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BNB | (1.049) | ($395.64) |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000125096961089999 | $0.37 |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9691696993 | $3.46 |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.17354694015 | $0.17 |
| FERDINANDO LUCA DE PASCALIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.005072850649717 | $2.05 |
| FERDINANDO MAVELLIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00081282703345 | $24.06 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | BNB | 2.03419281 | $838.56 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Withdrawal | BNB | (2.04019281) | ($826.14) |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12427648) | ($3,786.21) |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.075910661) | ($2,046.00) |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.06027507) | ($1,849.83) |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00113743277285463 | $40.27 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.755940309472619 | $1.55 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0085961484904732 | $20.99 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0035575987128 | $0.00 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.43509288829999 | $1.14 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1683328065 | $1.36 |
| FERDINANDO RESCALDANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0069752544025 | $0.01 |
| FERDINANDO SPARICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011101849587 | $0.00 |
| FERDINANDO SPARICE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0071380695513 | $0.01 |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ADA | (307.340615) | ($163.07) |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BNB | (0.7967076945) | ($250.76) |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00906315) | ($275.37) |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000076879226558389 | $2.65 |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.75472218551429 | $1.25 |
| FERDINANDO TERRANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0061491044842386 | $2.24 |
| FERDINANT KUMRIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.46262858238236 | $9.72 |
| FERDOUS ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0054764830079 | $0.01 |
| FERDOUS ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000315801108109999 | $0.06 |
| FERDOUS ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0491271124929999 | $0.04 |
| FERDOUS ALAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00012621267492 | $0.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100.0) | ($100.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100.0 | $100.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (39.67) | ($39.67) |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (340.56) | ($340.56) |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 340.56 | $340.56 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (54.22) | ($54.22) |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (1.55) | ($1.55) |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (1.041458742) | ($28,818.74) |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 1.041458742 | $28,818.74 |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Collateral | BTC | (1.005783254) | ($28,000.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Loan Principal Payment | USDC | 14,000.0 | $14,000.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (14,000.0) | ($14,000.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | BTC | 0.47712 | $14,000.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (39.98) | ($39.98) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (54.22) | ($54.22) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Swap Out | BTC | (0.512795) | ($15,469.33) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Swap In | USDC | 15,406.137 | $15,469.33 |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (627.36) | ($627.36) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (14,000.0) | ($14,000.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Collateral | BTC | 1.005783254 | $30,324.37 |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Swap Out | BTC | (1.005783) | ($28,550.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Swap In | USDC | 28,442.12 | $28,550.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 100.0 | $100.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Deposit | USDC | 16,000.0 | $16,000.00 |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (54.22) | ($54.22) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (65,000.0) | ($65,000.00) |
| FERDOUS HAKIM | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 66.273275302 | $101,828.22 |
| FERDOUS HAKIM | ADDRESS REDACTED | 7/4/2022 | Custody | Outgoing | Loan Interest Payment | USDT ERC20 | (39.98) | ($39.98) |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0035257573976912 | $134.81 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.178233887003968 | $202.98 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.56426111261 | $0.56 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 77.218503427 | $61.22 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 80.301619751 | $50.42 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 7.8694357204 | $87.45 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.449525335909999 | $3.97 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4676833760253 | $1.47 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.82448067569999 | $109.09 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.90941798959999 | $115.11 |
| FERDOUS HAKIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 4.0424653722 | $24.88 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | SGB | 152.98897403 | $8.68 |
| FERDUS NABIZADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 499,999.98 | $187.50 |
| FERDUS NABIZADA | ADDRESS REDACTED | 5/14/2022 | Earn | Incoming | Deposit | LUNC | 1,708,558.83179 | $672.69 |
| FERDUS NABIZADA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,208,558.819634) | ($669.23) |
| FERDUS NABIZADA | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | LUNC | 2,295,149.649634 | $690.35 |
| FERDUS NABIZADA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | LUNC | (2,295,149.649643) | ($435.39) |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00020596847951 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 635.832679523341 | $0.09 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000080841564119999 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000040580277219 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000014660771923 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000064522446254 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000051914024922 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.0000148187115168999 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000003149918037 | $0.00 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 11.8810493172999 | $0.48 |
| FERDUS NABIZADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.0000290203380089999 | $0.00 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | BNB | 0.09952167 | $29.91 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.42 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Swap Out | SOL | (0.19998) | ($7.42) |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/4/2022 | Earn | Incoming | Swap In | USDC | 7.403 | $7.42 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | SOL | 0.2 | $7.91 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/5/2022 | Earn | Outgoing | Swap Out | SOL | (0.19989) | ($7.92) |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Swap In | USDC | 7.91 | $7.92 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Deposit | SOL | 0.16 | $6.90 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Swap Out | SOL | (0.16002) | ($6.90) |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Swap In | USDC | 6.889 | $6.90 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Deposit | SOL | 0.19 | $7.41 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Swap Out | SOL | (0.19) | ($7.39) |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Swap In | USDC | 7.402 | $7.39 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | SOL | 0.14 | $5.46 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Outgoing | Swap Out | SOL | (0.13818) | ($5.40) |
| FERDY RIPHAGEN | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Swap In | USDC | 5.403 | $5.40 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.14999058905134 | $0.10 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.21139385603 | $0.21 |
| FERDY RIPHAGEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000001622542709 | $0.00 |
| FERDY TARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004794345493 | $0.00 |
| FERDY TARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000019592573201 | $0.00 |
| FERDY TARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0090678236446 | $0.01 |
| FERDY TARAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00035396736243 | $0.00 |
| FEREIDOON KAVOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00080257804852 | $23.75 |
| FEREIDOON KAVOSIAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.048850219645 | $97.32 |
| FERENC BARNA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008255368715) | ($2.50) |
| FERENC BARNA | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | ETH | (1.1) | ($3,098.15) |
| FERENC BARNA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (4.17) | ($4.17) |
| FERENC BARNA | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16321113) | ($5,004.29) |
| FERENC BARNA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | USDC | 7,981.023417 | $7,981.02 |
| FERENC BARNA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001314182877) | ($2.68) |
| FERENC BARNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | BTC | 0.01006972 | $299.59 |
| FERENC BARNA | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Swap Out | BTC | (0.01023) | ($304.36) |
| FERENC BARNA | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Swap In | SOL | 7.88574 | $304.36 |
| FERENC BARNA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002350734) | ($4.17) |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.002001412955) | ($2.53) |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (3,030.0) | ($3,030.00) |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.1884650671 | $4,658.29 |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.003505093196) | ($4.17) |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (5,000.0) | ($5,000.00) |
| FERENC BARNA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | BTC | 0.3236245955 | $7,669.34 |
| FERENC BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00189139338521112 | $52.08 |
| FERENC BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0045110911339 | $11.67 |
| FERENC BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 46.91123715406 | $46.91 |
| FERENC BARNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.37238123629 | $21.52 |
| FERENC BEKEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.03029534442819 | $1.21 |
| FERENC BEKEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131716667191 | $2.57 |
| FERENC BEKEFI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000015029070739 | $0.00 |
| FERENC BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000021341683025 | $0.63 |
| FERENC BOROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0094198941063 | $0.01 |
| FERENC ECSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143462082549 | $0.42 |
| FERENC ECSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0223031716979999 | $43.52 |
| FERENC ECSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 10.6558684071 | $118.42 |
| FERENC ECSERI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 20.866761304 | $9.97 |
| FERENC ESZTERGALYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3796393336973 | $0.34 |
| FERENC ESZTERGALYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00090565944241 | $1.77 |
| FERENC ESZTERGALYOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.081050808021 | $0.90 |
| FERENC FADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0671505313579348 | $0.08 |
| FERENC FADDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000017645701244 | $0.03 |
| FERENC FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.050890283227 | $0.04 |
| FERENC FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0101677747452999 | $0.00 |
| FERENC FRANCIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0114506386581999 | $0.04 |
| FERENC HÁMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00039014725654 | $11.55 |
| FERENC HÁMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00387134673289999 | $7.55 |
| FERENC HÁMORI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.57580841262 | $6.40 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 5/6/2022 | Earn | Incoming | Deposit | CEL | 523.91 | $1,079.25 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (105.594785258) | ($217.19) |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | CEL | 2,681.1604 | $902.28 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Deposit | USDC | 51,188.449412 | $51,188.45 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (840.651046371) | ($260.62) |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (50,000.0) | ($50,000.00) |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 46.697342555 | $73,556.72 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 24.09527588252 | $18.24 |
| FERENC ISTVÁN MÁRKUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.12997104554 | $147.95 |
| FERENC JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000001043162947379999 | $0.00 |
| FERENC JAKAB | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000077141456431999 | $0.00 |
| FERENC JANOS LAJKO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | MATIC | (302.794191678) | ($209.41) |
| FERENC JANOS LAJKO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00129295) | ($40.85) |
| FERENC JANOS LAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000011394321624773 | $0.39 |
| FERENC JANOS LAJKO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 2.2993086652482 | $2.52 |
| FERENC KERESZTURI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.35988510066 | $9.99 |
| FERENC KINCSES | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | ETH | 0.05773902721 | $174.51 |
| FERENC KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00838466617847275 | $0.01 |
| FERENC KINCSES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000804527777735 | $1.51 |
| FERENC KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000816988917949999 | $24.18 |
| FERENC KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033819042452 | $0.04 |
| FERENC KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0151521082639999 | $29.57 |
| FERENC KIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2251314376 | $1.40 |
| FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000108651218509 | $0.32 |
| FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0025031822856 | $0.00 |
| FERENC KOVACS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 2.3854964076 | $8.15 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000046104801038 | $0.01 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00255376782909999 | $0.00 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000129535836602999 | $0.03 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000080217184605 | $0.00 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0071936056511 | $0.01 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00523429349969999 | $0.06 |
| FERENC LIPÓCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.000121327227959 | $0.04 |
| FERENC MALCOM HANKEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000410959380899999 | $0.00 |
| FERENC MÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0028621770818 | $87.07 |
| FERENC MÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.24246461748 | $4.53 |
| FERENC MÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.031619216611 | $62.02 |
| FERENC MÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.110258003138 | $0.97 |
| FERENC MÁNDI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.36826183716 | $1.26 |
| FERENC MAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000131525555 | $0.00 |
| FERENC MAUSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000779058905818 | $0.00 |
| FERENC MEZEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00022036105295 | $0.00 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | DOT | 11.9 | $137.57 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | SOL | 1.9095 | $135.04 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | XRP | (94.705704) | ($39.88) |
| FERENC MOLNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (0.017483) | ($1.00) |
| FERENC MOLNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | SOL | (1.892711) | ($108.76) |
| FERENC MOLNAR | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Deposit | MATIC | 175.0 | $123.70 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | MATIC | 36.47207701 | $22.64 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Deposit | XTZ | 23.4 | $40.82 |
| FERENC MOLNAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | MATIC | (211.472077) | ($121.92) |
| FERENC MOLNAR | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | DOT | (18.579377) | ($163.85) |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000006677275493 | $0.00 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.624115905874081 | $0.52 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000031392596507 | $0.01 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.2899109137786 | $0.17 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.09660309871938 | $1.23 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0028352353824 | $0.00 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0006941251564 | $0.03 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.22460588272 | $0.14 |
| FERENC MOLNAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XTZ | 0.13135491535 | $0.22 |
| FERENC NEMETH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00595425955935124 | $0.01 |
| FERENC ONOZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.197476879023 | $4.58 |
| FERENC RÁTONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019570142816 | $0.58 |
| FERENC RÁTONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.9412737335 | $2.47 |
| FERENC SCHNEIDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000101857404812 | $3.16 |
| FERENC SELLYEI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ZEC | 0.00047685 | $0.06 |
| FERENC SELLYEI | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Deposit | BTC | 0.006649 | $228.40 |
| FERENC SELLYEI | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | ETH | 0.201862683 | $388.16 |
| FERENC SELLYEI | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00078671 | $0.07 |
| FERENC SELLYEI | ADDRESS REDACTED | 6/16/2022 | Earn | Incoming | Deposit | ETH | 0.206378789 | $241.97 |
| FERENC SELLYEI | ADDRESS REDACTED | 7/5/2022 | Earn | Incoming | Deposit | ZEC | 0.00116031 | $0.07 |
| FERENC SELLYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000697320236131 | $1.79 |
| FERENC SELLYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.96753266236028 | $3.27 |
| FERENC SELLYEI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00437508360022 | $6.27 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000166970696511 | $0.49 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181414432562 | $3.54 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000635886079424 | $1.88 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.81777266469 | $0.97 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00181787929199999 | $3.55 |
| FERENC SZABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.191843628949999 | $2.13 |
| FERENC SZUCS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | UNI | (33.392318639) | ($164.86) |
| FERENC SZUCS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | XLM | (528.208466) | ($67.07) |
| FERENC SZUCS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | DASH | (2.34308972) | ($134.28) |
| FERENC SZUCS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | COMP | (1.528730041) | ($87.40) |
| FERENC SZUCS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BNT | (216.800649608) | ($274.46) |
| FERENC SZUCS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | AAVE | (3.692337392) | ($390.77) |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000134692984341999 | $0.40 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.086213389817 | $0.07 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00031596873333 | $0.00 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.7442769881831 | $0.12 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 5.8030416676 | $19.83 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.025204011268494 | $3.31 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.11615744902325 | $0.81 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0037476547593766 | $0.37 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00698408188399032 | $0.60 |
| FERENC SZUCS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 1.635176048744 | $2.93 |
| FERENC UZSOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011612976901 | $0.00 |
| FERENC UZSOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000016324662106 | $0.00 |
| FERENC UZSOKI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00364871359839999 | $0.00 |
| FERENC VARGA | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 26.0145 | $57.02 |
| FERENC VARGA | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | MATIC | (12.088) | ($15.02) |
| FERENC VARGA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003763 | $15.02 |
| FERENC VARGA | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Deposit | CEL | 49.0865 | $42.90 |
| FERENC VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023704323159 | $7.00 |
| FERENC VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.14332683259 | $3.85 |
| FERENC VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00131841318045 | $2.57 |
| FERENC VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.4979181902 | $0.85 |
| FERENC VARGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0363921744229999 | $0.18 |
| FERENC VEGH | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0386100844864 | $0.04 |
| FERENC VILLAM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000117156357726999 | $0.00 |
| FERENC ZSOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011086370063 | $0.00 |
| FERENC ZSOLDOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000063857744129 | $0.00 |
| FERENCNÉ HALÁSZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0226064531566979 | $0.03 |
| FERENCNÉ RÁTONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019742438686 | $0.58 |
| FERENCNÉ RÁTONYI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.08091521509 | $3.20 |
| FERENCZ-CSABA MADARAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.88330977510999 | $5.99 |
| FERENZ VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.397318698579 | $0.38 |
| FERENZ VAN DER LAAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000049894788309 | $0.01 |
| FEREOL BRUNO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002710217323175 | $0.00 |
| FERESHTEH CHAMASEMANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00099710304348 | $0.00 |
| FERESHTEH SHAABANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5,439.898605164 | $5,439.90 |
| FEREYDOON RABBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Interest Liquidation | BTC | (0.0001505646173) | ($4.44) |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FEREYDOON RABBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.005086642477) | ($150.00) |
| FEREYDOON RABBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Collateral | BTC | 0.006145468743 | $181.22 |
| FEREYDOON RABBANI | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00015711162128) | ($4.63) |
| FEREYDOON RABBANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.27117230302138 | $0.19 |
| FERGAL DOUGLAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0068875784529682 | $0.01 |
| FERGAL EAMON O'TOOLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0491729339070253 | $0.06 |
| FERGAL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000159844864842 | $0.47 |
| FERGAL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.27249786299 | $6.80 |
| FERGAL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0075742962298 | $0.08 |
| FERGAL HAMPSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00016838112554 | $0.00 |
| FERGAL KILLALEA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.0998 | $3,346.77 |
| FERGAL KILLALEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103560871759 | $26.57 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (0.003413551801) | ($10.00) |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($5,864.92) |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (4.0) | ($12,072.24) |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ETH | (6.368) | ($18,861.48) |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 1.0 | $101.51 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | SOL | 101.857385 | $10,334.80 |
| FERGAL OCARROLL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 0.00270802 | $105.48 |
| FERGAL OCARROLL | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | BTC | 1.0 | $38,984.99 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.005114050501113 | $134.06 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.061316915413 | $0.07 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02445822896839 | $73.72 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 9.1719989817 | $9.17 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 87.5346011779999 | $69.40 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.026919691568 | $0.02 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.8954226471 | $32.18 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 1.21578549504 | $10.73 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 1.88268304656999 | $103.14 |
| FERGAL OCARROLL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.22773914431 | $25.01 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 15,100.0 | $15,100.00 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 25,100.0 | $25,100.00 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 5,000.0 | $5,000.00 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (30,000.0) | ($30,000.00) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | DOT | 5,428.26530746 | $49,118.65 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/13/2022 | Earn | Incoming | Collateral | SOL | 461.573967228 | $21,414.89 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | DOT | (5,450.22599329) | ($58,429.38) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | DOT | 5,450.22599329 | $58,429.38 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Internal Account Transfer | SOL | (465.488632392) | ($25,001.39) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/16/2022 | Custody | Incoming | Internal Account Transfer | SOL | 465.488632392 | $25,001.39 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | SOL | (465.488632392) | ($25,546.37) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Withdrawal | DOT | (5,450.22599329) | ($58,807.94) |
| FERGAL S MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00138426292591903 | $50.39 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.24597122701 | $0.25 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 4.45600672075 | $45.28 |
| FERGAL S MCMAHON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.245207671764699 | $13.21 |
| FERGAL TWOMEY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.747067709 | $21.85 |
| FERGIL MILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FERGIL MILLS | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDC | (37,778.0) | ($37,778.00) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ADA | (745.213681762) | ($363.47) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ADA | 745.213681762 | $363.47 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (7,740.959936056) | ($7,740.96) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 7,740.959936056 | $7,740.96 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDC | (7,640.959936) | ($7,640.96) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | ADA | (3.0) | ($1.36) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (15.902009551) | ($100.00) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 15.902009551 | $100.00 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.05258965052) | ($100.00) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | ETH | 0.05258965052 | $100.00 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.00360334) | ($100.00) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.00360334 | $100.00 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (7,068.595896626) | ($43,475.59) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | LINK | 7,068.595896626 | $43,475.59 |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (15.902009551) | ($92.95) |
| FERGIL MILLS | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | LINK | (7,068.595896626) | ($41,252.26) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (0.024311) | ($50.07) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (20.877264882) | ($43,105.03) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | ETH | 20.877264882 | $43,105.03 |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (0.001678) | ($49.96) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ADA | (742.213681) | ($406.73) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | ETH | (20.905543532) | ($43,467.22) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (3.133561879) | ($94,019.39) |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | BTC | 3.133561879 | $94,019.39 |
| FERGIL MILLS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | BTC | (3.13548721) | ($92,760.25) |
| FERGIL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.007853206647612 | $293.01 |
| FERGIL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0972560677560099 | $270.29 |
| FERGIL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 97.9704374959099 | $97.97 |
| FERGIL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.7625238445822 | $2.26 |
| FERGIL MILLS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 11.5139746273901 | $136.12 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | USDC | 20,000.0 | $20,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/29/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (20,000.0) | ($20,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Internal Account Transfer | USDC | 20,000.0 | $20,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (2,000.0) | ($2,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 2,000.0 | $2,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (2,000.0) | ($2,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (20,000.098286649) | ($20,000.10) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | USDC | 20,000.098286649 | $20,000.10 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Withdrawal | USDC | (20,000.098286) | ($20,000.10) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 100,000.0 | $100,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (100,000.0) | ($100,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Incoming | Deposit | USDT ERC20 | 9,997.0 | $9,997.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/17/2022 | Custody | Outgoing | Internal Account Transfer | USDT ERC20 | (9,997.0) | ($9,997.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Internal Account Transfer | USDT ERC20 | 9,997.0 | $9,997.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (507.0) | ($507.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 507.0 | $507.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/23/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (507.0) | ($507.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/24/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/24/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/25/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/28/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/2/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/3/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/4/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 25,000.0 | $25,000.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (25,000.0) | ($25,000.00) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Internal Account Transfer | USDT ERC20 | (73,330.021443659) | ($73,330.02) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Incoming | Internal Account Transfer | USDT ERC20 | 73,330.021443659 | $73,330.02 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Withdrawal | USDT ERC20 | (73,330.021443) | ($73,330.02) |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 36.7338048086488 | $49.75 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0001294919414 | $0.00 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 9,157.1134866994 | $9,157.11 |
| FERGUS ELLIS HARNETT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0688544518659999 | $0.00 |
| FERGUS KELLEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | BTC | 0.0355168 | $1,043.06 |
| FERGUS KELLEDY | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Deposit | ETH | 1.52303622 | $2,741.71 |
| FERGUS KELLEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00070783257236 | $19.47 |
| FERGUS KELLEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00065674229712 | $0.00 |
| FERGUS KELLEDY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.009677235231 | $12.88 |
| FERGUS MARTIN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.32649357382 | $7.34 |
| FERGUS MARTIN O DWYER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.457899256 | $13.84 |
| FERGUS POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.13974757257 | $0.14 |
| FERGUS POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.041053681426 | $0.03 |
| FERGUS POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.000198306047909999 | $0.01 |
| FERGUS POWER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0020675689538 | $0.00 |
| FERGUS ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0999531540237 | $0.10 |
| FERGUS ROBERT O'BRIEN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 20.469528012 | $12.85 |
| FERGUS STEPHENS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.897502093057976 | $1.05 |
| FERGUS WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.022572087214 | $0.03 |
| FERGUS WATT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059382847694 | $0.06 |
| FERGUS WEDD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (20.0) | ($20.00) |
| FERGUS WEDD | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (2,831.871507) | ($2,831.87) |
| FERGUS WEDD | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (3.762277) | ($3.76) |
| FERGUS WEDD | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00222069) | ($61.36) |
| FERGUS WEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000023840663459192 | $0.79 |
| FERGUS WEDD | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 27.406278599187 | $27.41 |
| FERGUS WEEDING-HILL | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00109157) | ($44.29) |
| FERGUS WEEDING-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000105971015820 5 | $0.04 |
| FERGUS WEEDING-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0046879179655 | $0.01 |
| FERGUS WEEDING-HILL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000010791004 5724 | $0.00 |
| FERHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000028518248229999 | $0.00 |
| FERHAN KHAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00000038166611869999 | $0.00 |
| FERHAT ASIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000051807317563 | $0.00 |
| FERHAT BOZTEPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001274620776 | $0.00 |
| FERHAT CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.103391839463 | $0.12 |
| FERHAT CIFCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.00950061730109999 | $0.00 |
| FERHAT DOĞAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000286519522069999 | $0.00 |
| FERHAT ECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000027152894005 | $0.00 |
| FERHAT EMRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000000311442044499999 | $0.00 |
| FERHAT ERINGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000004718232247798 | $0.00 |
| FERHAT ERINGIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000000901560412 | $0.00 |
| FERHAT GÖCER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00103529892198 | $32.12 |
| FERHAT GÖKTAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000009595642615 | $0.00 |
| FERHAT INCE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000028724844647 | $0.00 |
| FERHAT KAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000070463130387 | $0.00 |
| FERHAT KARAPCIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000052643971396 | $0.00 |
| FERHAT MERSIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000009661280617 | $0.00 |
| FERHAT OGUZ | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | USDT ERC20 | 405.0 | $405.00 |
| FERHAT OGUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (406.60498) | ($406.60) |
| FERHAT OGUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00165155) | ($48.64) |
| FERHAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00165184742891479 | $50.01 |
| FERHAT OGUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.1029717778786 | $2.10 |
| FERHAT TOPRAK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000006316678212 | $0.00 |
| FERHAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000197458724759999 | $0.58 |
| FERHAT YASAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00212713422829999 | $4.15 |
| FERIAL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.006723594997 | $208.09 |
| FERIAL MOSHARAF | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039270932411 | $77.70 |
| FERID ABDULKADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000190179466699999 | $0.00 |
| FERID ABDULKADIR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0056520062348 | $0.01 |
| FERID AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016954187868 | $0.50 |
| FERID AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0098977061069 | $0.01 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**

**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERID AKBARALY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.082818824089 | $0.08 |
| FERID CELIK | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BNB | 1.27044114 | $409.99 |
| FERID CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002403990915 | $50.00 |
| FERID CELIK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.9766980091932 | $2.07 |
| FERID HALILOVIC | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017365500466891 | $54.66 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 750.9 | $1,606.92 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (261.494158879) | ($559.60) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.00110736) | ($43.17) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | CEL | 17.4 | $37.41 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (521.654724471) | ($1,119.19) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | ETH | (0.04333073731) | ($90.10) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/2/2022 | Earn | Incoming | Deposit | CEL | 2,417.0305 | $1,711.51 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (1,582.28625852) | ($1,119.19) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (791.148430939) | ($559.60) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (65.771300036) | ($100,000.00) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 80.977265743 | $123,119.45 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (1.987859802) | ($3,022.38) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.490693361) | ($746.06) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (131.740884899) | ($200,000.00) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Collateral | ETH | 161.009751929 | $244,433.99 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Operation Cost | ETH | (3.981715295) | ($6,044.77) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.98295826451) | ($1,492.26) |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000044810285616O7 | $0.18 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.321998233045 | $0.33 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.105014192487949 | $119.96 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0036879396947 | $0.00 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0000000011414447716 | $0.00 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0000199686424 | $0.00 |
| FERIDOUN JALALI MILANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0000008368767045 | $0.00 |
| FERIK SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001881305759 | $5.57 |
| FERIK SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000073639317948 | $0.00 |
| FERIK SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021625980253 | $4.22 |
| FERIK SETIAWAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0000021733357131 | $0.00 |
| FERIN HITTLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0186355820898342 | $600.00 |
| FERIN HITTLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000000030992999 | $0.00 |
| FERIN HITTLOP | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0009895157534 | $0.00 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (94,433.310081271) | ($94,433.31) |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/13/2022 | Custody | Incoming | Internal Account Transfer | USDC | 94,433.310081271 | $94,433.31 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (100.0) | ($100.00) |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (94,333.310081) | ($94,333.31) |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (3.857874841) | ($7,631.83) |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | ETH | 3.857874841 | $7,631.83 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.04505737) | ($1,349.65) |
| FERING ACQUISITIONS | ADDRESS REDACTED | 5/25/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.04505737 | $1,349.65 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000345508410100089 | $12.09 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0253713183485769 | $64.53 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 632.7069526559 | $632.71 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0089629757593 | $0.66 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.124915927491999 | $0.77 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 1.0135750422599 | $1.56 |
| FERING ACQUISITIONS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.0127769993025 | $0.04 |
| FERIT GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000004631861758999 | $0.00 |
| FERIT GUNES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000028992339589 | $0.00 |
| FERLEEN LIM | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | GUSD | (12,723.17) | ($12,723.17) |
| FERLEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.494413243983099 | $0.48 |
| FERLEEN LIM | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 82.39457757914 | $82.39 |
| FERLIN PEDRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0113246577319 | $0.01 |
| FERMIN ARANGUREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 3,028.323462 | $3,033.90 |
| FERMIN ARANGUREN | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Deposit | UST | 127.529625 | $127.70 |
| FERMIN ARANGUREN | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | UST | (3,155.853087) | ($2,248.09) |
| FERMIN ARANGUREN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 7.9706021898 | $11.31 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00217133430312 | $55.62 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.045028606011 | $89.49 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0104149070838999 | $0.01 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00120396026284 | $0.00 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00105108212412 | $0.01 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.147576840134 | $8.82 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000141137734876 | $0.00 |
| FERMÍN CARMELO GÓMEZ LECINA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LUNC | 0.40769971685 | $23.21 |
| FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016770953834036 | $50.00 |
| FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.425716281209338 | $0.32 |
| FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000006431062588 | $0.00 |
| FERMIN DAMIAN GARCIA SOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.002282603991 | $0.00 |
| FERMIN DANIEL ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000305567786179999 | $0.01 |
| FERMIN DANIEL ORIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0074176608203 | $0.01 |
| FERMIN DSOUZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 19.2106107323 | $22.32 |
| FERMIN ESPINAR | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | BTC | (0.13216793) | ($4,187.08) |
| FERMIN ESPINAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00100913215034981 | $34.99 |
| FERMIN GARCIA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001235666271 | $50.00 |
| FERMIN GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000135302887722 | $0.40 |
| FERMIN GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.16450941459999 | $7.16 |
| FERMIN GRILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00130882095228 | $52.72 |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (100.0) | ($100.00) |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000298721952769999 | $0.00 |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.24289065749 | $0.29 |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.2775175736 | $2.28 |
| FERMIN HORMAECHEA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0053269190932 | $0.01 |
| FERMIN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000054174738427 | $1.60 |
| FERMIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000020906455994 | $0.62 |
| FERMIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 17.6523423459999 | $13.99 |
| FERMIN NUNEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.00000023234720276 | $0.00 |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00007318611987) | ($2.90) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 4/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005299818292) | ($0.21) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01669119) | ($499.08) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.001411581783) | ($2.90) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.00009248294441) | ($0.19) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Operation Cost | BTC | (0.000418067908) | ($7.50) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.01393559693) | ($250.00) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 6/18/2022 | Earn | Incoming | Collateral | BTC | 0.01698188777 | $304.65 |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 6/23/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001409949694) | ($2.90) |
| FERMIN PUENTE CEBALLOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.36850180077691 | $6.65 |
| FERMIN TINEO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000219426705 | $6.49 |
| FERMIN VALENZUELA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00265939) | ($106.13) |
| FERMIN VALENZUELA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002409590981464 | $0.10 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 3,305.7125 | $1,655.90 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Deposit | CEL | 3,321.1459 | $1,732.87 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (6,626.8584) | ($3,471.16) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/27/2022 | Earn | Incoming | Internal Account Transfer | CEL | 6,626.8584 | $3,471.16 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.0899336879) | ($2,631.82) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/29/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.0899336879 | $2,631.82 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/29/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.0899336879) | ($2,631.82) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.0899336879 | $2,631.82 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 4.6 | $8,575.14 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Swap Out | ETH | (3.916309) | ($7,298.79) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Swap In | USDC | 7,269.678 | $7,298.79 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Withdrawal | USDC | (7,269.0) | ($7,269.00) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | CEL | 10,679.1422 | $7,472.55 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (0.683691) | ($1,273.70) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 0.683691 | $1,273.70 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (10,679.1422) | ($7,477.08) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | CEL | 10,679.1422 | $7,477.08 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | USDC | (0.678) | ($0.68) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | USDC | 0.678 | $0.68 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Incoming | Deposit | ETH | 9.897320318 | $18,461.14 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (9.897320318) | ($18,470.87) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | ETH | 9.897320318 | $18,470.87 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | ETH | 2.77 | $5,055.11 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | ETH | (2.77) | ($5,005.94) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | ETH | 2.77 | $5,005.94 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.93019592 | $27,879.83 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | DOT | 372.412 | $3,344.38 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | MATIC | 4,555.5442058 | $2,670.47 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | UNI | 591.647953 | $2,969.12 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.93019592) | ($27,347.67) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.93019592 | $27,347.67 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (4,555.5442058) | ($2,675.81) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 4,555.5442058 | $2,675.81 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (591.647953) | ($2,975.99) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | UNI | 591.647953 | $2,975.99 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Deposit | BTC | 0.01190018 | $356.48 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | BTC | (0.01190018) | ($356.20) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | BTC | 0.01190018 | $356.20 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (372.412) | ($3,483.73) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/7/2022 | Earn | Incoming | Internal Account Transfer | DOT | 372.412 | $3,483.73 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | DOT | 102.80126181 | $933.29 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | MATIC | 1,673.79696938 | $1,024.59 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | UNI | 195.29022038 | $999.06 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | DOT | (102.80126181) | ($933.29) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | DOT | 102.80126181 | $933.29 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (1,673.79696938) | ($1,024.59) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 1,673.79696938 | $1,024.59 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Custody | Outgoing | Internal Account Transfer | UNI | (195.29022038) | ($999.45) |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/9/2022 | Earn | Incoming | Internal Account Transfer | UNI | 195.29022038 | $999.45 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 6/22/2022 | Custody | Incoming | Deposit | USDC | 900.0 | $900.00 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0025663749522 | $56.20 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 780.146602495341 | $874.05 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.121641645309999 | $138.20 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 33.610398376 | $17.16 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 3.1662212878 | $23.13 |
| FERMIN XAVIER GLASPER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.4963458919 | $7.47 |
| FERN LING CHARLENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000200162092639999 | $0.59 |
| FERN LING CHARLENE NG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.8958131011 | $7.90 |
| FERNAN CARDONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.01213846959621 | $0.01 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00077685408822 | $24.31 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 46.6205633679279 | $31.76 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000076885249631 | $0.02 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 61.92960395 | $40.70 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.7940648874 | $0.40 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.71339744711 | $0.40 |
| FERNAN CATEPON BALLESTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.061414849781 | $115.41 |
| FERNAN CENTENO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | USDC | (1,150.601795) | ($1,150.60) |
| FERNAN CENTENO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | ADA | (297.608113) | ($269.89) |
| FERNAN CENTENO | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00375601) | ($148.86) |
| FERNAN TUNGOL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.675313215702 | $3.53 |
| FERNAND DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001304989161908 | $50.36 |
| FERNAND DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 10.564076902815 | $17.56 |
| FERNAND DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0082432177769 | $14.39 |
| FERNAND DESROCHERS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.0856877798 | $20.53 |
| FERNANDA ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015277874833 | $0.00 |
| FERNANDA ARMELLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00606916846169999 | $0.01 |
| FERNANDA BETTELANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000024144508084 | $0.00 |
| FERNANDA BETTELANGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0126218906953 | $0.01 |
| FERNANDA BORGES REZENDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.39813092363881 | $3.31 |
| FERNANDA BRAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.194687967291 | $4.26 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0053950416273 | $165.59 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6.43234452299999 | $7.50 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0426096856329999 | $84.54 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.100872888196 | $0.10 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.41175439685 | $0.33 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.6471713892 | $18.31 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000932176801799999 | $0.01 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 14.437548117 | $49.32 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 2.7096550838 | $107.21 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00073914625707 | $0.00 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.015184479111 | $1.15 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.021984362573 | $0.08 |
| FERNANDA COSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNT | 0.74651096068 | $1.00 |
| FERNANDA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000039972436668 | $1.29 |
| FERNANDA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.414247624472919 | $0.32 |
| FERNANDA COUTINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000152150048589999 | $0.33 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | USDT ERC20 | 410.0 | $410.00 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDT ERC20 | 110.187258 | $110.19 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001667) | ($50.06) |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (522.336838) | ($522.34) |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166738407162758 | $50.01 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.033321927473817 | $0.03 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000006853898847 | $0.02 |
| FERNANDA CRISTINA HONORIO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.5172898711842 | $2.52 |
| FERNANDA CUNHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00627283794551383 | $0.01 |
| FERNANDA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00021551950401 | $0.00 |
| FERNANDA ESCAMILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.2388289043 | $0.59 |
| FERNANDA FRANCA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.473981458661 | $5.56 |
| FERNANDA FRANCA CORREA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.44389433605 | $0.28 |
| FERNANDA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000017839823356 | $0.05 |
| FERNANDA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00042118063765 | $0.00 |
| FERNANDA FRANCISCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.65544178014 | $0.31 |
| FERNANDA GARCIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000019631118293 | $0.58 |
| FERNANDA GARCIA VERGARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0065976729723 | $12.87 |
| FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (1.09334034) | ($30,125.90) |
| FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0062394946335714 | $215.17 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0559649962499999 | $0.07 |
| FERNANDA LANZAGORTA CERECER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0149606267169999 | $29.19 |
| FERNANDA LOZANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.647091303748 | $5.42 |
| FERNANDA LUIZA DA SILVA PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000028539519751 | $0.84 |
| FERNANDA LUIZA DA SILVA PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0021998533837 | $4.29 |
| FERNANDA LUIZA DA SILVA PETRI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 4.0939499715 | $4.09 |
| FERNANDA MAITE TUESTA ZABALA | ADDRESS REDACTED | 6/5/2022 | Earn | Incoming | Deposit | BNB | 1.39745075 | $419.20 |
| FERNANDA MAITE TUESTA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024545111722612 | $0.02 |
| FERNANDA MAITE TUESTA ZABALA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.00575569540239999 | $1.36 |
| FERNANDA MARIA GOMES DE ASSIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010845102922 | $0.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000244833993 | $0.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0034228845642 | $0.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | CEL | (0.7755) | ($1.76) |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($49.02) |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121009705 | $50.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00111692979376 | $0.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000047176061 | $0.00 |
| FERNANDA MARIELA PAVON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.012243054192 | $0.01 |
| FERNANDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000406534279 | $0.00 |
| FERNANDA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.009437567694 | $0.01 |
| FERNANDA MICAELA VON ZEILAU | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0174946641500921 | $0.02 |
| FERNANDA MONTIVERO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0118937660555554 | $0.01 |
| FERNANDA PACHECO DE PINHO | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.16942665) | ($4,954.41) |
| FERNANDA PACHECO DE PINHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0008988137033471 | $32.80 |
| FERNANDA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000109022271084999 | $3.23 |
| FERNANDA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.108004195410999 | $0.13 |
| FERNANDA PIRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.29301612469999 | $6.29 |
| FERNANDA RODRIGUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.55895243137 | $0.55 |
| FERNANDA SOFIA FADER CHIRINO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01174184) | ($353.63) |
| FERNANDA SOFIA FADER CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001618384852 | $50.00 |
| FERNANDA SOFIA FADER CHIRINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.43647250726711 | $2.10 |
| FERNANDA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000154280981068 | $0.46 |
| FERNANDA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.8136826896254 | $1.65 |
| FERNANDA SOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.130501576516999 | $0.13 |
| FERNANDA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000669280889143 | $1.98 |
| FERNANDA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00092169472078 | $0.00 |
| FERNANDA SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000781256021709999 | $1.52 |
| FERNANDA TARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0016814866108 | $0.00 |
| FERNANDA TARSI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0070532156877 | $2.24 |
| FERNANDA TRIERWAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000007097820218 | $0.00 |
| FERNANDA TRIERWAILER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01613043301 | $0.02 |
| FERNANDA VALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017128344588 | $0.51 |
| FERNANDA VALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.1941595126709 | $0.18 |
| FERNANDA VALBERT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027438301083 | $2.01 |
| FERNANDA VOLA SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000001959522323 | $0.00 |
| FERNANDA VOLA SENA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0028649783395 | $0.00 |
| FERNANDEZ ANDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000018892147833 | $0.56 |
| FERNANDEZ ANDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.351735874123185 | $0.42 |
| FERNANDEZ ANDUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000053600317119 | $0.00 |
| FERNANDEZ CORENTIN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000009660352321 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000005975683809 | $0.18 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0021077197885 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000000059090583009 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00032206083084 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00021330157007 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000030718320142 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0053029927688 | $0.02 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.0013157481673 | $0.01 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.000052805296472 | $0.00 |
| FERNANDO A TORRES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0000046948833113 | $0.00 |
| FERNANDO ACHUTEGUI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0117487325563332 | $0.01 |
| FERNANDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001238709935007 | $3.67 |
| FERNANDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0108758339781059 | $0.01 |
| FERNANDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0044176302575 | $8.62 |
| FERNANDO ACOSTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.82453290232 | $0.82 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0021550491595 | $64.91 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.41214635769999 | $2.81 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0450977993111 | $89.63 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 26.868151045 | $16.87 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.60938537533 | $6.77 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 10.1071854084 | $4.83 |
| FERNANDO ACOSTA Y LARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.090479357732 | $28.80 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | MATIC | 5,995.27671891 | $8,242.37 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (2,108.168384997) | ($3,000.00) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/18/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 2,108.168384997 | $3,000.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/18/2022 | Custody | Outgoing | Withdrawal | MATIC | (2,108.168384997) | ($3,001.32) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($676.53) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/24/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 500.0 | $676.53 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/25/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (500.0) | ($663.16) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/25/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 500.0 | $663.16 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,000.0) | ($1,044.00) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,000.0 | $1,044.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/7/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,000.0) | ($1,043.92) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,910.247734317) | ($4,000.00) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/8/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,910.247734317 | $4,000.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 5/9/2022 | Custody | Outgoing | Withdrawal | MATIC | (3,910.247734317) | ($3,221.57) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (854.6781175) | ($500.00) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/3/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 854.6781175 | $500.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/6/2022 | Custody | Outgoing | Internal Account Transfer | MATIC | (854.678117513) | ($530.89) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/6/2022 | Earn | Incoming | Internal Account Transfer | MATIC | 854.678117513 | $530.89 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (3,501.941542461) | ($2,064.78) |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 6/7/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 3,501.941542461 | $2,064.78 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000137944022809 | $0.41 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 47.799122829 | $100.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 64.407795342307 | $67.21 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0043267919959 | $0.00 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0021046060671 | $0.02 |
| FERNANDO ADAME JR. | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0165321253749999 | $0.06 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.42) | ($0.42) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00001902595202) | ($0.75) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000006849342726) | ($0.27) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000005214023202) | ($0.19) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.000002469800464) | ($0.09) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ETH | 0.5796701 | $1,347.08 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | BTC | 0.08526 | $2,646.41 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,889.831182 | $1,889.83 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0001814460194) | ($0.36) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (107.0) | ($107.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.1601616585 | $317.77 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0005443380582) | ($1.08) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (320.0) | ($320.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.4657068739 | $923.99 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | ETH | (0.0008467480906) | ($1.68) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (500.0) | ($500.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 0.7695918854 | $1,526.92 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0001051930292 | $3.00 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (900.0) | ($900.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001051930292) | ($3.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.09042212862 | $2,578.75 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.975137472) | ($3,846.17) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,090.0 | $1,090.00 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001205030483) | ($3.32) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0001205030483 | $3.32 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.10649783 | $2,934.14 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 60.0 | $60.00 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.00002733714265 | $0.76 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (222.0) | ($222.00) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00002733714265) | ($0.76) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 0.0223952066 | $622.61 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.30486504) | ($9,542.37) |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0001284702394084 | $3.89 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00006646959312357 | $0.14 |
| FERNANDO AGUIRRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.352386760839999 | $0.35 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | LTC | 1.28514637 | $129.24 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | UST | 291.39 | $291.29 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001721650027169 | $50.28 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.3109618009644 | $0.63 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00387545239459999 | $0.23 |
| FERNANDO AGUSTIN ANDRES SIMEONE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UST | 1.2734176429 | $0.11 |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | 4/22/2022 | Earn | Incoming | Deposit | USDT ERC20 | 401.0 | $401.00 |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (403.091938) | ($403.09) |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0016647) | ($48.24) |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00166643933279646 | $50.05 |
| FERNANDO ALAGIYADURA ASHAN MARK SUMANTHA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 2.7289305840419 | $2.73 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016360102248 | $48.64 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0069596160026 | $13.58 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 11.5570520639999 | $9.16 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.1126818603 | $1.33 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 1.7477260763 | $0.26 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0068737833329 | $0.50 |
| FERNANDO ALAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOGE | 0.62141587643 | $0.06 |
| FERNANDO ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0064049130632 | $12.50 |
| FERNANDO ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0068427098778 | $0.01 |
| FERNANDO ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 4.1734889336 | $0.61 |
| FERNANDO ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0119660787747 | $0.04 |
| FERNANDO ALATORRE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.041019068832 | $0.96 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.000277) | ($9.58) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | CEL | 4.945 | $9.58 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | CEL | (5.146) | ($9.94) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 9.925 | $9.94 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (9.92) | ($9.92) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | LTC | 0.10412 | $9.92 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Swap Out | BTC | (0.00168) | ($50.22) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Swap In | LTC | 0.7373 | $50.22 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | LTC | (0.84142) | ($57.31) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (104.293176) | ($104.29) |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00195840200811903 | $60.02 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.448223584913684 | $0.73 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.000073366938883 | $0.00 |
| FERNANDO ALBERTO MELGAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.00003119732349625 | $0.00 |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,165.53265383) | ($5,165.53) |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,165.53265383 | $5,165.53 |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 5/14/2022 | Custody | Outgoing | Withdrawal | USDC | (5,165.532653) | ($5,165.53) |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000016432767379 | $0.49 |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 33.660693796736 | $33.66 |
| FERNANDO ALCANTARA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.130254536549 | $0.08 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | MATIC | (2,534.377833695) | ($2,068.00) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Loan Principal Payment | USDC | 517.0 | $517.00 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (516.0) | ($516.00) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Deposit | ADA | 3,768.867 | $1,933.73 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Collateral | ADA | (3,765.818424176) | ($1,936.36) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Loan Principal Payment | USDC | 639.0 | $639.00 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (607.0) | ($607.00) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 7/10/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.04) | ($0.04) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 7/11/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (2.64) | ($2.64) |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.044766993022 | $0.05 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.412370901906 | $0.41 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.414117186023 | $18.58 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.022195664593 | $0.01 |
| FERNANDO ALEJANDRA TEJADA MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0050497084439 | $0.06 |
| FERNANDO ALFREDO PRADO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000714301613809999 | $2.11 |
| FERNANDO ALFREDO PRADO CASANOVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0049638852198 | $0.01 |
| FERNANDO ALIMIN ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000136601444026 | $0.42 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | DOT | (1.60532134) | ($23.11) |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | ETH | (0.0602672258) | ($123.19) |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | BNB | (0.5510853543) | ($173.37) |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000011351195789 | $0.00 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.288535156143999 | $0.60 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000287555030113839 | $0.75 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.008155542040186 | $0.13 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0028706352714934 | $1.05 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00023138297586 | $6.85 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 27.76691226979 | $25.14 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.227332688 | $12.07 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.2286326128 | $1.40 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00085394458987 | $0.01 |
| FERNANDO ALMEIDA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.744448611899999 | $1.15 |
| FERNANDO ALTMANN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 131.991867637 | $131.99 |
| FERNANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000144688395475 | $0.43 |
| FERNANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0043478966871 | $0.00 |
| FERNANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 2.3344535848 | $1.47 |
| FERNANDO ALVAREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000027091526413 | $0.01 |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000162160621796 | $0.48 |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0036001583102 | $7.02 |
| FERNANDO ÁLVAREZ GÓMEZ-LECHÓN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 18.081811778 | $14.33 |
| FERNANDO ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 77.0 | $77.00 |
| FERNANDO ALVES | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | USDC | (500.0) | ($500.00) |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**
**SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case**
**Coin Transactions**

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO ALVES | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | USDC | (35,822.0) | ($35,822.00) |
| FERNANDO ALVES | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Withdrawal | USDC | (51.603884) | ($51.60) |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00116648559402 | $0.00 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000148214035019999 | $0.00 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 242.018553651312 | $242.02 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000024095686105 | $0.71 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.21567278552 | $0.25 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0029227409413 | $5.70 |
| FERNANDO ALVES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.98247500906 | $0.98 |
| FERNANDO ALVES GIMENES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000003391113306 | $0.00 |
| FERNANDO AMAT GIL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 590.4172685 | $590.42 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 | Earn | Outgoing | Loan Interest Payment | GUSD | (3.34) | ($3.34) |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (0.0071247157) | ($0.08) |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | LINK | 0.0071247157 | $0.08 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Internal Account Transfer | SNX | (0.0716227377) | ($0.33) |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/6/2022 | Custody | Incoming | Internal Account Transfer | SNX | 0.0716227377 | $0.33 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (0.6926502601) | ($0.38) |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 0.6926502601 | $0.38 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00067792928459 | $20.06 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000010377018268 | $0.02 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.004550947853798 | $0.01 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000009698166747386 | $0.00 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0007389929354137 | $0.00 |
| FERNANDO AMEZQUITA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 1.2882927059 | $1.29 |
| FERNANDO AMOROS PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | SNX | 65.51526696 | $407.50 |
| FERNANDO AMOROS PEREZ | ADDRESS REDACTED | 4/20/2022 | Earn | Incoming | Deposit | BTC | 0.0026181 | $108.47 |
| FERNANDO AMOROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001669010044 | $50.00 |
| FERNANDO AMOROS PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.49336408447809 | $7.66 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000021312862561 | $0.06 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.102239510026999 | $0.12 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00058771428366 | $1.15 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00304744823739999 | $0.00 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0077522597551 | $0.09 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00056275969939 | $0.00 |
| FERNANDO AMOZORRUTIA PEREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000544888787079999 | $0.02 |
| FERNANDO ANDERSON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00001840126095 | $0.04 |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | BTC | (1.0) | ($38,178.22) |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | ETH | (0.258226617) | ($748.04) |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | BTC | (4.25032996) | ($133,138.06) |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.009033378725483 | $347.08 |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8389932622623 | $6.38 |
| FERNANDO ANDINA MEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0010396697668008 | $3.04 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.008073158394 | $250.11 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0150713241009999 | $0.02 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.036265930431 | $71.54 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.4346139439999 | $12.24 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.03131603221 | $11.46 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.226020613279999 | $2.00 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 3.4285999475 | $11.71 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 3.18550822629999 | $3.19 |
| FERNANDO ANDRADE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000091451641099 | $0.01 |
| FERNANDO ANDREACCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | ETH | (0.116107) | ($234.61) |
| FERNANDO ANDREACCI | ADDRESS REDACTED | 5/22/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002857) | ($85.43) |
| FERNANDO ANDREACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286177328804339 | $100.22 |
| FERNANDO ANDREACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000596064779649999 | $0.00 |
| FERNANDO ANDREACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000783456033829499 | $2.01 |
| FERNANDO ANDRES LAZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190393887089999 | $57.04 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Withdrawal | ETH | (0.05) | ($144.41) |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | BTC | 0.13068364 | $3,834.34 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Collateral | BTC | (0.09311915927) | ($2,800.00) |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Loan Principal Payment | USDT ERC20 | 700.0 | $700.00 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 6/18/2022 | Earn | Outgoing | Loan Interest Payment | USDT ERC20 | (1.72) | ($1.72) |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000550300552873 | $14.75 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.125281547548 | $1.43 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00372204423939999 | $7.45 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0045485924075 | $0.00 |
| FERNANDO ANDRES RUTIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.57974868089999 | $1.58 |
| FERNANDO ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0002873167178 | $0.00 |
| FERNANDO ANICETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00044942842385 | $0.88 |
| FERNANDO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.989056302824089 | $1.15 |
| FERNANDO ANTONACCI | ADDRESS REDACTED | 5/2/2022 | Earn | Incoming | Deposit | BTC | 0.00249045 | $96.68 |
| FERNANDO ANTONACCI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.164588656857 | $13.16 |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.0679044 | $33,485.83 |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 5/9/2022 | Custody | Incoming | Deposit | BTC | 1.67507436 | $52,389.63 |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Collateral | BTC | (2.74297876) | ($86,166.51) |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Loan Principal Payment | USDC | 21,652.0 | $21,652.00 |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 5/13/2022 | Custody | Outgoing | Withdrawal | USDC | (21,652.0) | ($21,652.00) |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 6/9/2022 | Custody | Incoming | Deposit | BTC | 0.00331378 | $99.94 |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 6/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.001817059277) | ($53.26) |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 7/11/2022 | Custody | Outgoing | Loan Interest Payment | BTC | (0.00260564181) | ($53.26) |
| FERNANDO ANTONIO TROCHE VINENT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001648239614 | $50.00 |
| FERNANDO ANTONIO YORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 38.1405864624659 | $38.05 |
| FERNANDO ANTONIO YORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 48.426861068 | $48.43 |
| FERNANDO ANTONIO YORDAN LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 34.555537412 | $34.56 |
| FERNANDO ARANGO SANTA | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | BTC | 0.010128 | $404.33 |
| FERNANDO ARANGO SANTA | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.010162) | ($301.68) |
| FERNANDO ARANGO SANTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000040250852991498 | $1.39 |
| FERNANDO ARAUJO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ADA | (938.12011) | ($429.74) |
| FERNANDO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000015772647051 | $0.00 |
| FERNANDO ARAUJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 3.56199118012439 | $2.89 |
| FERNANDO ARDEVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001718833473 | $50.00 |
| FERNANDO ARDEVINO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.8044043050536 | $5.19 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000154704688549 | $0.05 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015106626689 | $0.02 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000129129981961 | $0.03 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 2.8364534016 | $0.41 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.013068838315 | $0.96 |
| FERNANDO ARELLANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0044305594925 | $1.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000019093446204 | $0.01 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000164212994859999 | $0.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00044562232748 | $0.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000000079508939053 | $0.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.00000000525936871959999 | $0.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.00000135112098729999 | $0.00 |
| FERNANDO AREVALO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0154835693192999 | $1.68 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.82) | ($401.82) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/17/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00121) | ($48.67) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.82) | ($401.82) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001207) | ($50.11) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (401.9) | ($401.90) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001309) | ($50.17) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Deposit | USDT ERC20 | 400.0 | $400.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | USDT ERC20 | (400.0) | ($400.00) |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000169385491699999 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.001030787118 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001736897051 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00120703808128686 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.9695145638401 | $0.97 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0013091419354416 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.4275195236 | $1.43 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001293983219 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 1.0577619377 | $1.06 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00121009705 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.585778769343499 | $0.59 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001104971056 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0011298130482 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000305538203099999 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.00353598319 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001638713419 | $50.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.3533182692 | $0.35 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000002356856125 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0017352135778999 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000001066182307 | $0.00 |
| FERNANDO ARIEL ETCHETTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0010378312171 | $0.00 |
| FERNANDO ARMENDARIZ-IBARRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00009355300501 | $0.18 |
| FERNANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00034981592771 | $10.35 |
| FERNANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000117493726594 | $0.02 |
| FERNANDO ARROYO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0038709564094999 | $0.00 |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | ETH | (0.03879831) | ($114.19) |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BCH | (0.8078) | ($252.73) |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | 4/24/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0012396) | ($49.23) |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001239606629 | $50.00 |
| FERNANDO ARSHANILAGE DON PASINDU THARUKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.293605937296061 | $0.62 |
| FERNANDO ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000038945477563 | $0.01 |
| FERNANDO ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0014417874924 | $0.00 |
| FERNANDO ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0051025506273 | $0.01 |
| FERNANDO ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.0013514389162 | $0.00 |
| FERNANDO ASATO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.000218575045279999 | $0.00 |
| FERNANDO ASENSIO MUNOZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00002137989284 | $0.04 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.00004191406709) | ($1.68) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 5/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (4.83968444) | ($10.20) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.1993462098) | ($0.40) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (2.333630588) | ($1.60) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/4/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (12.61964176) | ($10.20) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/7/2022 | Earn | Outgoing | Loan Interest Payment | CEL | (0.5816233342) | ($0.40) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 25.0 | $25.00 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Deposit | USDC | 13,000.0 | $13,000.00 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (10.77) | ($10.77) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (13,000.0) | ($13,000.00) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 13.589264115 | $17,928.59 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 6/14/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (1.68) | ($1.68) |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00074713011409 | $22.11 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.44996378264 | $0.54 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0493098117214 | $65.16 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.997954048 | $1.25 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0472147442079999 | $0.52 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.027466106928 | $2.01 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 1.13480135228 | $6.98 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.040296883315 | $12.82 |
| FERNANDO ASMAWIDJAJA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 17.222474007 | $0.70 |
| FERNANDO AUGUSTO RISETTI | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01209706) | ($494.59) |
| FERNANDO AUGUSTO RISETTI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0012621968768876 | $50.68 |
| FERNANDO AVALOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000030922193206 | $0.92 |
| FERNANDO AVALOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.15288765792 | $0.52 |
| FERNANDO AVALOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0036314162852 | $0.26 |
| FERNANDO AVALOS JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | 1INCH | 0.225498136969999 | $0.22 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 4/27/2022 | Earn | Incoming | Swap In | ETH | 0.034375 | $100.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | ETH | 0.070626 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Swap Out | USDC | (199.52) | ($199.52) |
| FERNANDO BACAO | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Swap In | BTC | 0.0051556 | $199.52 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/1/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/1/2022 | Earn | Incoming | Swap In | BTC | 0.005176 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | BTC | 0.008235 | $300.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Swap Out | USDC | (300.0) | ($300.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Swap In | ETH | 0.109185 | $300.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($14.22) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | DOT | (93.338789) | ($1,331.01) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Withdrawal | AVAX | (0.5) | ($28.33) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | ETH | 0.07778 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | BTC | 0.0057541 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (1.0) | ($47.27) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($227.17) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.0) | ($225.81) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | AVAX | (8.8462) | ($403.11) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Swap In | ETH | 0.085502 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | ETH | 0.083996 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Swap In | BTC | 0.006326 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.042256 | $100.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 0.044753 | $100.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | BTC | 0.003349 | $100.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (100.0) | ($100.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | SOL | 1.7317 | $100.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | AVAX | 5.66813 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005623) | ($177.30) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | CEL | 178.016 | $200.00 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Swap Out | USDC | (200.0) | ($200.00) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Swap In | ETH | 0.106024 | $200.00 |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (0.1) | ($194.08) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001) | ($28.48) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,868.42) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | AVAX | (5.66813) | ($172.76) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (2.0) | ($3,901.38) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.12) | ($3,444.84) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.257527) | ($2,448.38) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.07) | ($2,013.76) |
| FERNANDO BACAO | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | MATIC | (400.0) | ($263.79) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.2) | ($317.76) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (100.0) | ($58.84) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Swap Out | USDC | (50.66) | ($50.66) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Incoming | Swap In | ETH | 0.031795 | $50.66 |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.808463) | ($1,289.30) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | SOL | (1.737478) | ($63.70) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.005) | ($145.27) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | ETH | (0.031795) | ($51.15) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075487) | ($2,199.54) |
| FERNANDO BACAO | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | MATIC | (945.76802) | ($557.12) |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00143686542872 | $50.77 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 14.2982407598113 | $23.54 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0319747392936 | $84.24 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 15.6498362520083 | $14.86 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 9.1744283786 | $5.76 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.6526997650197 | $10.89 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.007786929851554 | $0.34 |
| FERNANDO BACAO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.099227619753709 | $6.51 |
| FERNANDO BACELAR DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00122583867655999 | $0.00 |
| FERNANDO BACELAR DE SOUSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0052505531515 | $0.01 |
| FERNANDO BAHAMONDES | ADDRESS REDACTED | 4/16/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00229568) | ($93.27) |
| FERNANDO BAHAMONDES | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002513) | ($100.21) |
| FERNANDO BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00012278273087 | $3.74 |
| FERNANDO BAHAMONDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.052090322363 | $0.06 |
| FERNANDO BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000352518289847 | $1.40 |
| FERNANDO BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0002872878713 | $0.00 |
| FERNANDO BANDEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.00727819895709999 | $0.02 |
| FERNANDO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000018526728241 | $0.00 |
| FERNANDO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029188353048 | $0.00 |
| FERNANDO BARBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00501704887749999 | $0.00 |
| FERNANDO BARCELO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.548461105138 | $8.36 |
| FERNANDO BARCELO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.42615131359 | $864.51 |
| FERNANDO BARCELO OSUNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.268321978 | $0.13 |
| FERNANDO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00036622671519 | $10.84 |
| FERNANDO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 11.9332306303999 | $13.91 |
| FERNANDO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000018923729967 | $0.04 |
| FERNANDO BARRAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.14717649641 | $0.15 |
| FERNANDO BARREIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0002448392625 | $7.25 |
| FERNANDO BARROS MAGARIÑOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00016471664157 | $4.88 |
| FERNANDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000023558886487 | $0.00 |
| FERNANDO BATISTA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 40.053180712 | $25.15 |
| FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (21,150.77442) | ($21,150.78) |
| FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | 5/17/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001357) | ($41.02) |
| FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Withdrawal | CEL | (552.6506) | ($457.83) |
| FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (28.4923) | ($22.39) |
| FERNANDO BAUTISTA PAREJO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 120.753874605067 | $182.08 |
| FERNANDO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000139494710143 | $0.04 |
| FERNANDO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000026780672421 | $0.05 |
| FERNANDO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00199655464739999 | $59.94 |
| FERNANDO BAZAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0432580915069999 | $85.87 |
| FERNANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000083099609452 | $0.25 |
| FERNANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00122192679295 | $0.00 |
| FERNANDO BECERRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0101865121407 | $0.01 |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (27.370656979) | ($27.37) |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/15/2022 | Witheld | Incoming | Internal Account Transfer | USDC | 27.370656979 | $27.37 |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/15/2022 | Witheld | Outgoing | Withdrawal | USDC | (27.370656) | ($27.37) |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000011501266557 | $0.00 |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000105335682060999 | $0.02 |
| FERNANDO BEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0385479948631 | $0.04 |
| FERNANDO BELLA BORONAT | ADDRESS REDACTED | 5/10/2022 | Earn | Incoming | Deposit | BTC | 0.01674018 | $531.33 |
| FERNANDO BELLA BORONAT | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00182233484666 | $54.55 |
| FERNANDO BELTRAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.013553736061 | $0.01 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | CEL | 61.5703 | $130.53 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/15/2022 | Earn | Incoming | Deposit | BTC | 0.00739515 | $296.14 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00050354448626 | $14.83 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 3.5619588774 | $4.17 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0007738338258 | $1.51 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0069484306246 | $0.01 |
| FERNANDO BELTRAN JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000000084589460455 | $0.00 |
| FERNANDO BENEGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | ETH | (1.300461992) | ($1,912.74) |
| FERNANDO BENEGAS | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04700888) | ($1,294.81) |
| FERNANDO BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00048469735244 | $16.36 |
| FERNANDO BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.388608988687 | $0.78 |
| FERNANDO BENEGAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.012602925565 | $29.36 |
| FERNANDO BERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.015635982979 | $0.02 |
| FERNANDO BERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 149.351929701 | $71.37 |
| FERNANDO BERAZA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.0025375497995 | $0.00 |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | MATIC | (2,450.71988364) | ($2,624.72) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/6/2022 | Earn | Outgoing | Withdrawal | LUNC | (10.080584) | ($805.27) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($12.18) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | DOT | (47.95356) | ($575.92) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | DOT | (1.0) | ($8.19) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | LTC | (6.04473366) | ($373.63) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (5.0) | ($6.80) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | EOS | (204.9) | ($280.71) |
| FERNANDO BERMUDEZ ORTIZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 18.5538032202188 | $35.15 |
| FERNANDO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.026794804865 | $0.03 |
| FERNANDO BERTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 7.18186470869999 | $7.18 |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | MANA | (81.09409043) | ($150.05) |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | 4/27/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00553665) | ($216.76) |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001266656533 | $50.00 |
| FERNANDO BESTIYAN ASITHA MAHESH MADUSANKA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.259893705229622 | $0.55 |
| FERNANDO BIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00010969145546837 | $0.00 |
| FERNANDO BIROLLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.000005381038686 | $0.00 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.26540016839999 | $2.64 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00188781213139999 | $3.68 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 14.488411791 | $11.49 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 1.12247205988 | $12.47 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.064581869135 | $4.73 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0077216360024 | $1.75 |
| FERNANDO BISONO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.0118501528521999 | $0.84 |
| FERNANDO BLANCO | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | BTC | (0.04425066) | ($1,339.08) |
| FERNANDO BLANCO | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | MCDAI | (854.6442597) | ($854.64) |
| FERNANDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00538240750543175 | $213.08 |
| FERNANDO BLANCO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 5.9708494698362 | $5.97 |
| FERNANDO BOHORQUEZ | ADDRESS REDACTED | 4/17/2022 | Earn | Outgoing | Withdrawal | TUSD | (126.17) | ($126.17) |
| FERNANDO BOHORQUEZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | TUSD | (500.0) | ($500.00) |
| FERNANDO BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000000337691293 | $0.00 |
| FERNANDO BOHORQUEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 77.626335951 | $77.63 |
| FERNANDO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.181904388911019 | $0.19 |
| FERNANDO BORGES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.31218298988 | $0.20 |
| FERNANDO BOTELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000000029465468899999 | $0.00 |
| FERNANDO BOTO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 19.371014547 | $15.36 |
| FERNANDO BRITO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03047298) | ($856.33) |
| FERNANDO BRITO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 8.09916585242262 | $12.15 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Deposit | PAXG | 0.39122174 | $722.94 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | ETH | 1.9984 | $4,006.75 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 5/25/2022 | Earn | Incoming | Deposit | PAXG | 0.7780886511 | $1,451.19 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 5/26/2022 | Earn | Incoming | Deposit | PAXG | 0.1000014957 | $185.52 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | DOT | 60.6379 | $621.58 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 996.1 | $815.70 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | CEL | 267.5 | $218.15 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.002769275540341 | $50.19 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 56.9268026031 | $40.31 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00448330438 | $5.17 |
| FERNANDO BUENO GUTIERREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.002618083895 | $4.64 |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Withdrawal | ETH | (1.05) | ($3,157.63) |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.4293) | ($11,537.57) |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 5/13/2022 | Earn | Outgoing | Withdrawal | BTC | (0.003091) | ($94.33) |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (1.0) | ($2,055.24) |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | ETH | (6.0) | ($12,308.31) |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016108199192786 | $61.31 |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000053750784613 | $0.00 |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0388285828584 | $105.96 |
| FERNANDO BUNUEL ELIPE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00508463416179999 | $0.06 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000027207917506 | $0.08 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000029531996383 | $0.06 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.03529871503 | $0.04 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.036936267477 | $0.03 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.00022021146031 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0025213585524 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000006801531850 8 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05248594473 | $0.18 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0115072534621 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000629328514419999 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.34978779975 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BCH | 0.0000038558879797 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000442850456639999 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.005084725086 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.000049723656253 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00046167916178 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.00067459145434 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.0020481241029 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETC | 0.00028960199736 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZEC | 0.0000465184610989999 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.00037587389676 | $0.00 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.0037606001474 | $0.01 |
| FERNANDO CAAMANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAX | 0.0545765315949999 | $0.05 |
| FERNANDO CABAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.6479289450032 | $0.63 |
| FERNANDO CABAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000161527222941 | $4.78 |
| FERNANDO CABAL MARTINEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 1.3309788197 | $1.33 |
| FERNANDO CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000678488591359999 | $2.01 |
| FERNANDO CABO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0035272416258 | $0.00 |
| FERNANDO CADENA-GUZMAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018233802431 | $0.02 |
| FERNANDO CALLEJA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00388571664999999 | $119.15 |
| FERNANDO CALLEJA MORENO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0043167241128 | $0.00 |
| FERNANDO CAMPUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1.0) | ($1.00) |
| FERNANDO CAMPUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | BTC | (0.002002) | ($59.84) |
| FERNANDO CAMPUS | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | USDC | (1,041.681335) | ($1,041.68) |
| FERNANDO CAMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000012848195250412 | $0.46 |
| FERNANDO CAMPUS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 7.897168574714 | $7.90 |
| FERNANDO CANE | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.00167047 | $50.02 |
| FERNANDO CANE | ADDRESS REDACTED | 5/17/2022 | Earn | Incoming | Inbound Transfer | ETH | 1.0 | $2,026.25 |
| FERNANDO CANE | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Inbound Transfer | BTC | 0.085 | $2,469.77 |
| FERNANDO CANE | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Inbound Transfer | ETH | 0.95 | $1,877.64 |
| FERNANDO CANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.011194) | ($20.02) |
| FERNANDO CANE | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (1.9) | ($3,389.65) |
| FERNANDO CANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.001704) | ($50.04) |
| FERNANDO CANE | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.075) | ($2,195.58) |
| FERNANDO CANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.01073) | ($20.00) |
| FERNANDO CANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (0.04073352568) | ($76.68) |
| FERNANDO CANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | BTC | (0.0100906) | ($306.59) |
| FERNANDO CANE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | XAUT | (0.596757) | ($1,113.16) |
| FERNANDO CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000124134424428013 | $3.62 |
| FERNANDO CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 5.76127662455042 | $4.76 |
| FERNANDO CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.001927525676 | $3.38 |
| FERNANDO CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.00000000071135252 | $0.00 |
| FERNANDO CANE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XAUT | 0.0043652364138 | $8.28 |
| FERNANDO CANO | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (1,500.0) | ($978.60) |
| FERNANDO CANO | ADDRESS REDACTED | 5/26/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 1,500.0 | $978.60 |
| FERNANDO CANO | ADDRESS REDACTED | 5/26/2022 | Custody | Outgoing | Withdrawal | MATIC | (1,500.0) | ($981.17) |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0024139083187 | $73.02 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.024989260377 | $48.76 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 151.499332308 | $123.12 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.164519909 | $24.05 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.42711555099 | $3.77 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00059932078721 | $0.00 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 1.06265495984 | $0.51 |
| FERNANDO CANO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.35809251502 | $0.46 |
| FERNANDO CANTORA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0157893657989999 | $0.02 |
| FERNANDO CANTU SALDIVAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00014239819777415 | $0.00 |
| FERNANDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000220897366629999 | $0.65 |
| FERNANDO CAPELLAN | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.01519502952 | $0.02 |
| FERNANDO CAPPELLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00882025712410292 | $0.01 |
| FERNANDO CARAVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000037087993 | $0.00 |
| FERNANDO CARAVACA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00894387251429999 | $0.01 |
| FERNANDO CARDENAS BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00169351799549639 | $50.84 |
| FERNANDO CARDENAS BARRETO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.27369298362 | $0.27 |
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 5/20/2022 | Earn | Outgoing | Swap Out | BTC | (0.001391) | ($40.18) |
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 5/20/2022 | Earn | Incoming | Swap In | USDC | 40.106 | $40.18 |

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy
SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case
Coin Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 5/21/2022 | Earn | Outgoing | Withdrawal | USDC | (456.829945) | ($456.83) |
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001393549496972 | $50.09 |
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000010558769348 | $0.00 |
| FERNANDO CARLOS MONJE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.28768488889999 | $3.29 |
| FERNANDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000002120472365 | $0.09 |
| FERNANDO CARMONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.741916107195177 | $0.70 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 | Earn | Incoming | Deposit | BTC | 0.00067426 | $27.31 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/19/2022 | Earn | Incoming | Deposit | BTC | 0.00054226 | $22.49 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/24/2022 | Earn | Incoming | Deposit | BTC | 0.00054657 | $21.67 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.00060903 | $23.54 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Deposit | BTC | 0.00058418 | $21.06 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 5/15/2022 | Earn | Incoming | Deposit | BTC | 0.00055899 | $16.58 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 5/24/2022 | Earn | Incoming | Deposit | BTC | 0.00067337 | $19.63 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 6/8/2022 | Earn | Incoming | Deposit | BTC | 0.00086757 | $26.53 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00045903806528 | $13.43 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00458919615145988 | $0.00 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0122877833846 | $23.95 |
| FERNANDO CARNEIRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0091651993528 | $0.01 |
| FERNANDO CARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014070054615 | $0.00 |
| FERNANDO CARRIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00279316788009999 | $0.00 |
| FERNANDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000127481393885 | $0.38 |
| FERNANDO CARVALHO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 214.64308382775 | $230.95 |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/8/2022 | Earn | Outgoing | Swap Out | BTC | (0.029019) | ($1,000.49) |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/8/2022 | Earn | Incoming | Swap In | USDC | 1,001.355 | $1,000.49 |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.2) | ($5,770.80) |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Swap Out | BTC | (0.03489) | ($1,000.00) |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/28/2022 | Earn | Incoming | Swap In | USDC | 997.213 | $1,000.00 |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | BTC | (0.1) | ($2,867.88) |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | BTC | (0.26) | ($7,635.68) |
| FERNANDO CASAIS | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | ETH | (1.6) | ($2,893.22) |
| FERNANDO CASAIS | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (2,203.568) | ($2,203.57) |
| FERNANDO CASAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 255.998433664125 | $297.25 |
| FERNANDO CASAIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 0.58359704226 | $0.02 |
| FERNANDO CASO GRANAI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000000003779983603 | $0.00 |
| FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0039711080711 | $121.83 |
| FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.039098279726 | $77.34 |
| FERNANDO CASTELLANOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 11.1708374781 | $11.17 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/15/2022 | Earn | Outgoing | Withdrawal | TUSD | (2,000.0) | ($2,000.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | TUSD | (308.734365296) | ($308.73) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/18/2022 | Earn | Outgoing | Withdrawal | PAXG | (1.295880451) | ($2,362.57) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/18/2022 | Earn | Incoming | Deposit | USDC | 2,797.5 | $2,797.50 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/21/2022 | Earn | Incoming | Deposit | USDC | 2,547.5 | $2,547.50 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | USDC | (12,000.0) | ($12,000.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Swap Out | USDC | (10.0) | ($10.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/29/2022 | Earn | Incoming | Swap In | BTC | 0.0003424 | $10.00 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 5/29/2022 | Earn | Outgoing | Withdrawal | PAXG | (0.001058313143) | ($1.96) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BNB | (0.003067882945) | ($0.99) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Withdrawal | USDC | (5,000.0) | ($5,000.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Swap Out | USDC | (500.0) | ($500.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/12/2022 | Earn | Incoming | Swap In | BTC | 0.017935 | $500.00 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | USDC | (2,500.0) | ($2,500.00) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.01828625) | ($503.68) |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 6/29/2022 | Earn | Incoming | Deposit | TUSD | 10.0 | $10.00 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000986704702293 | $0.03 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.006863820927789 | $0.01 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 176.8267674956 | $176.83 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.007717974926017 | $14.69 |
| FERNANDO CASTELPOGGI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | TUSD | 16.105900469927 | $16.11 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 9,960.0 | $9,960.00 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 10.0 | $10.00 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (5,030.0) | ($5,030.00) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | USDC | 5,030.0 | $5,030.00 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 50.958 | $50.96 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Deposit | USDC | 76.155 | $76.16 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Interest Payment | USDC | (75.0) | ($75.00) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (15,000.0) | ($15,000.00) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | BTC | 1.303469401 | $37,782.36 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.03413174) | ($1,000.00) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.03413174 | $1,000.00 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (2.43802549) | ($71,412.25) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | BTC | 2.43802549 | $71,412.25 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (12.052563535) | ($20,226.32) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | ETH | 12.052563535 | $20,226.32 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | LINK | (265.28970844) | ($2,149.13) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | LINK | 265.28970844 | $2,149.13 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (0.034131) | ($995.50) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | BTC | (2.438026) | ($71,109.90) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (12.36) | ($12.36) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 12.36 | $12.36 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | ETH | (12.052563) | ($20,117.29) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Earn | Outgoing | Internal Account Transfer | AVAX | (0.008105223341) | ($0.18) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Incoming | Internal Account Transfer | AVAX | 0.008105223341 | $0.18 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | USDC | (64.47) | ($64.47) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 6/10/2022 | Custody | Outgoing | Withdrawal | LINK | (265.289708) | ($2,138.24) |
| FERNANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00902069669486699 | $299.62 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.09594701557579 | $228.64 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 32.6746793658055 | $32.67 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.80778639698765 | $7.89 |
| FERNANDO CASTILLO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.000080628547308 | $0.00 |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($51.44) |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 51.249 | $51.44 |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/19/2022 | Earn | Outgoing | Withdrawal | USDC | (51.256103) | ($51.26) |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00244326570211615 | $100.00 |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0105303034464579 | $0.01 |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.00012689301602 | $0.00 |
| FERNANDO CASTRO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.00000148272617184 | $0.00 |
| FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Swap Out | BTC | (0.001265) | ($51.71) |
| FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | 4/18/2022 | Earn | Incoming | Swap In | USDC | 51.477 | $51.71 |
| FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | 4/20/2022 | Earn | Outgoing | Withdrawal | USDC | (461.833214) | ($461.83) |
| FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00126564196194373 | $50.00 |
| FERNANDO CASTRO PEÑAFLOR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.927267151560899 | $0.93 |
| FERNANDO CAZAREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000170329393347 | $0.50 |
| FERNANDO CAZAREZ HERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.088002572997 | $0.09 |
| FERNANDO CÉDRIC SANT'ANNA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0000203262785359999 | $0.00 |
| FERNANDO CEJAS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000094339654202 | $0.00 |
| FERNANDO CESAR DELK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.0001 | $3.94 |
| FERNANDO CESAR DELK | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Deposit | BTC | 0.05132571 | $2,022.99 |
| FERNANDO CESAR DELK | ADDRESS REDACTED | 6/1/2022 | Custody | Outgoing | Withdrawal | BTC | (0.053158) | ($1,691.47) |
| FERNANDO CESAR DELK | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001732509059 | $50.00 |
| FERNANDO CESAR MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00024868636474 | $7.36 |
| FERNANDO CESAR MEDEIROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.153303861138296 | $0.18 |
| FERNANDO CÉSAR PÉREZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.640930852983 | $0.62 |
| FERNANDO CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.215244999878876 | $0.21 |
| FERNANDO CESPEDES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000152536121909 | $0.00 |
| FERNANDO CHANG | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00453010680249999 | $8.82 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/28/2022 | Earn | Outgoing | Internal Account Transfer | MATIC | (472.061196777) | ($594.29) |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/28/2022 | Custody | Incoming | Internal Account Transfer | MATIC | 472.061196777 | $594.29 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 5/2/2022 | Custody | Outgoing | Withdrawal | MATIC | (472.061196777) | ($514.65) |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0044199933333 | $134.47 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034261488164 | $67.43 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 1.87608019576319 | $2.52 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 2.4142795515 | $26.83 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.21165428772 | $1.87 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.35085191673 | $20.98 |
| FERNANDO CHAPOY | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0091526749347 | $0.36 |
| FERNANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00024398568459 | $0.48 |
| FERNANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.018140860596 | $0.02 |
| FERNANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.00301318152509999 | $0.00 |
| FERNANDO CHAVEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00100692078737999 | $0.00 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/21/2022 | Custody | Outgoing | Internal Account Transfer | CEL | (45.662100457) | ($100.91) |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Incoming | Internal Account Transfer | CEL | 45.662100457 | $100.91 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/21/2022 | Earn | Outgoing | Internal Account Transfer | LPT | (2.081828911) | ($55.42) |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/21/2022 | Custody | Incoming | Internal Account Transfer | LPT | 2.081828911 | $55.42 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 0.1 | $7.11 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/25/2022 | Custody | Incoming | Deposit | AVAX | 8.0 | $563.82 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0034758269746 | $116.27 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 262.574007220906 | $267.03 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.005593672662 | $12.31 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 294.240416305 | $294.24 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 203.836575961 | $176.61 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0003785786018 | $0.00 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.05853709479 | $0.33 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.19417877928 | $0.19 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.004741721301 | $0.57 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 2.3189754073 | $14.82 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.010420311145 | $0.88 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.00004562019897 | $0.00 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000011201389854 | $0.00 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | GUSD | 0.018392569289 | $0.02 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.575389169 | $0.34 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | OMG | 0.39537370427 | $0.13 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | PAXG | 0.0011090812067 | $2.09 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.000015903440899 | $0.00 |
| FERNANDO CHONG CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.000001445874772 | $0.00 |
| FERNANDO CHUA | ADDRESS REDACTED | 4/26/2022 | Earn | Outgoing | Loan Interest Payment | BTC | (0.0001020727612) | ($4.13) |
| FERNANDO CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 3,039.98773877 | $6,016.18 |
| FERNANDO CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (75.795251849) | ($150.00) |
| FERNANDO CHUA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (2,526.50839495) | ($5,000.00) |
| FERNANDO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025079996552 | $0.08 |
| FERNANDO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 4.82056201076309 | $3.61 |
| FERNANDO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.0039533876942 | $0.00 |
| FERNANDO CHUA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.0105719353012 | $0.04 |
| FERNANDO CIFUENTES | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | BTC | (1.6112) | ($46,444.40) |
| FERNANDO CIFUENTES | ADDRESS REDACTED | 5/28/2022 | Earn | Outgoing | Withdrawal | ETH | (0.98) | ($1,753.31) |
| FERNANDO CIFUENTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 256.219698197577 | $332.12 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000025299915205 | $0.07 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000034259592723 | $0.07 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0000025833357398 | $0.00 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.027502003987 | $0.02 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.025887744392 | $0.02 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00158780439 | $0.02 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.0000036350363312 | $0.00 |
| FERNANDO CISNEROS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.00011035805718 | $0.00 |
| FERNANDO CONCETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000579739823196 | $0.23 |
| FERNANDO CONCETTONI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.03389479412779 | $0.03 |
| FERNANDO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000233598813512 | $0.70 |
| FERNANDO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00289045820909999 | $0.00 |
| FERNANDO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.00131160198549999 | $0.00 |
| FERNANDO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000028854265978 | $0.00 |
| FERNANDO CONDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BUSD | 0.0053970150598 | $0.01 |
| FERNANDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000014818186495 | $0.00 |
| FERNANDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0547220444044999 | $0.06 |
| FERNANDO CORDOBA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0026392474315 | $0.03 |
| FERNANDO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000037513913241999 | $0.01 |
| FERNANDO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.56918678369999 | $3.57 |
| FERNANDO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.47289205572 | $0.47 |
| FERNANDO CORONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.000065542894451 | $0.00 |
| FERNANDO CORRAL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0013632914203 | $0.00 |
| FERNANDO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000186573574429999 | $0.01 |
| FERNANDO CORREIA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.0000119969788295 | $0.00 |
| FERNANDO CORTADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 10.2528396362 | $10.25 |
| FERNANDO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000041629123518 | $0.01 |
| FERNANDO CORTES | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 1.18313708274 | $0.74 |
| FERNANDO CRESPO SANCHEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.059944855619 | $0.06 |
| FERNANDO CRISTIANI | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000000466850604 | $0.00 |
| FERNANDO CRUZ | ADDRESS REDACTED | 4/18/2022 | Earn | Outgoing | Withdrawal | CEL | (516.1667) | ($1,083.95) |
| FERNANDO CRUZ | ADDRESS REDACTED | 4/25/2022 | Earn | Outgoing | Withdrawal | CEL | (524.3659) | ($1,085.44) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/2/2022 | Earn | Outgoing | Withdrawal | CEL | (525.8671) | ($1,101.96) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Withdrawal | CEL | (545.4377) | ($996.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Withdrawal | CEL | (1,011.4104) | ($837.45) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | CEL | (1,078.5636) | ($846.20) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/26/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | CEL | (1,365.6056) | ($923.56) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 5/31/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 6/2/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 6/3/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 6/6/2022 | Earn | Outgoing | Withdrawal | CEL | (575.1786) | ($442.73) |
| FERNANDO CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 6/11/2022 | Earn | Outgoing | Withdrawal | USDC | (50,000.0) | ($50,000.00) |
| FERNANDO CRUZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 6,664.79961182149 | $7,933.67 |
| FERNANDO D FAURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00163874069155999 | $60.26 |
| FERNANDO D FAURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0024148664409 | $4.71 |
| FERNANDO D FAURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 12.5917541888 | $7.91 |
| FERNANDO D FAURA JR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0070242528064 | $0.01 |
| FERNANDO DA SILVA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.2640179187 | $0.31 |

Debtor Name: Celsius Network LLC

Case Number: 22-10964

Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

SOFA Question 3: Certain payments or transfers to creditors within 90 days before filing this case

Crypto Transactions

| USERNAME | ADDRESS | DATE | ACCOUNT | TYPE | Descriptive Purpose | COIN | COIN QUANTITY | COIN USD |
|---|---|---|---|---|---|---|---|---|
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 4/23/2022 | Earn | Incoming | Deposit | USDC | 400.0 | $400.00 |
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Outgoing | Swap Out | BTC | (0.00164) | ($47.83) |
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 5/23/2022 | Earn | Incoming | Swap In | USDC | 47.672 | $47.83 |
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 5/25/2022 | Earn | Outgoing | Withdrawal | USDC | (449.675849) | ($449.68) |
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016418103531534 | $50.00 |
| FERNANDO DANIEL DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.37890182699199 | $2.38 |
| FERNANDO DARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00116514084 | $50.00 |
| FERNANDO DARDER | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.140953996196 91 | $0.29 |
| FERNANDO DASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000000009670455919999 | $0.00 |
| FERNANDO DASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.0057978717684 | $0.01 |
| FERNANDO DASSO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.0000018337038307 | $0.00 |
| FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Principal Liquidation | ETH | (0.7274912658) | ($900.00) |
| FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Operation Cost | ETH | (0.02231361 21) | ($27.60) |
| FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Outgoing | Loan Interest Liquidation | ETH | (0.01629580435) | ($20.16) |
| FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | 6/13/2022 | Earn | Incoming | Collateral | ETH | 0.9019514615 | $1,115.83 |
| FERNANDO DAVID ORELLANA SALCIDO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.994845661024 | $0.75 |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (252.430216261) | ($500.00) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Incoming | Collateral | CEL | 296.305457546 | $586.91 |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.8481655266) | ($1.68) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/7/2022 | Earn | Outgoing | Operation Cost | CEL | (7.598351454) | ($15.05) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Collateral | CEL | (35.4287) | ($66.65) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Interest Liquidation | CEL | (0.7217617221) | ($1.22) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Loan Principal Liquidation | CEL | (295.803984479) | ($500.00) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Collateral | CEL | 358.425968546 | $605.85 |
| FERNANDO DAVILLA | ADDRESS REDACTED | 5/9/2022 | Earn | Outgoing | Operation Cost | CEL | (8.895772386) | ($15.04) |
| FERNANDO DAVILLA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.5744369763529 7 | $0.43 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | MANA | (104.05) | ($79.88) |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 79.182 | $79.88 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000308855328 | $9.14 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0027301594552 | $5.33 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.8595477026 | $0.86 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.51929547571 | $0.41 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 1.5701434362 | $0.75 |
| FERNANDO DE JESUS DEL ANGEL SOSA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MANA | 0.0290747211873177 | $0.05 |
| FERNANDO DE LOS SANTOS | ADDRESS REDACTED | 4/29/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (0.000967995007) | ($2.84) |
| FERNANDO DE LOS SANTOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Incoming | Internal Account Transfer | ETH | 0.000967995007 | $2.84 |
| FERNANDO DE LOS SANTOS | ADDRESS REDACTED | 4/29/2022 | Witheld | Outgoing | Withdrawal | ETH | (0.000967995007) | ($2.83) |
| FERNANDO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001625041283 7 | $48.30 |
| FERNANDO DE LOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00000029016981 29185 | $0.01 |
| FERNANDO DEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000020505 5938 | $0.06 |
| FERNANDO DEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000050848396965 | $0.00 |
| FERNANDO DEL COLLADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DASH | 0.00000118888459088 | $0.00 |
| FERNANDO DEL VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | ADA | 651.829817 | $372.83 |
| FERNANDO DEL VALLE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Deposit | BTC | 0.01541829 | $475.13 |
| FERNANDO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000223013231 67 | $6.60 |
| FERNANDO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000029953211508 | $0.01 |
| FERNANDO DEL VALLE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 0.000830862914459999 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000395132231969999 | $0.01 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000072730787276 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000014813146118 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 0.0194912564899999 | $0.02 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.0013662625837 | $0.02 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LINK | 0.000020546167638999 9 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SNX | 0.003548835419 | $0.01 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AAVE | 0.000026719027318 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.0000022170778397 | $0.00 |
| FERNANDO DI LORENZO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UMA | 0.0000118740352574 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00000002139798375999 9 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 1.1207059374 | $1.31 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0000159506 62843 | $0.03 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MATIC | 8.97574991662 | $12.38 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000557593975869999 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XRP | 0.0016385737454 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.4394247717 | $0.43 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.0179391003795 11 | $0.01 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ZRX | 0.08046775418 | $0.04 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | KNC | 0.05532722084 | $0.14 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00065727055372 | $19.45 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 9.3477199709 | $11.05 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025276359194 | $49.32 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.082860687165 | $0.08 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.2365747838299 9 | $0.03 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.000479833460789999 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.017657980322 | $0.03 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BAT | 0.000016120623527 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.025140302272 | $49.05 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.0118548398822 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | UNI | 0.000561286881 15 | $0.00 |
| FERNANDO DIAZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SGB | 10.5630888118999 | $0.43 |
| FERNANDO DIAZ LOPEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0019802312653 | $0.00 |
| FERNANDO DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00025886003799719 9 | $10.37 |
| FERNANDO DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.3290760564 | $3.33 |
| FERNANDO DIAZ ROSADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | AVAX | 0.0128507927268 | $0.51 |
| FERNANDO DIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00526545727709999 | $162.39 |
| FERNANDO DIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.009224731209 | $0.01 |
| FERNANDO DIGON | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.02912137841 | $56.90 |
| FERNANDO DINIS | ADDRESS REDACTED | 4/22/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (0.83) | ($0.83) |
| FERNANDO DINIS | ADDRESS REDACTED | 5/5/2022 | Earn | Outgoing | Withdrawal | BTC | (0.05876447) | ($2,141.61) |
| FERNANDO DINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Deposit | USDC | 1,000.643043 | $1,000.64 |
| FERNANDO DINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Interest Payment | USDC | (3.32) | ($3.32) |
| FERNANDO DINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Loan Principal Payment | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO DINIS | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 1.551451965 | $3,295.55 |
| FERNANDO DINIS | ADDRESS REDACTED | 6/9/2022 | Earn | Outgoing | Withdrawal | ETH | (0.5) | ($892.78) |
| FERNANDO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000250376665930 4 | $9.77 |
| FERNANDO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0133966720364 2 | $21.58 |
| FERNANDO DINIS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.31251471254 | $0.31 |
| FERNANDO DIPANFILO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2,511.5510685186 | $2,650.61 |
| FERNANDO DOLZ FERNANDEZ | ADDRESS REDACTED | 4/28/2022 | Earn | Incoming | Deposit | USDC | 474.8 | $474.80 |
| FERNANDO DOLZ FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Deposit | BTC | 0.00075338 | $23.81 |
| FERNANDO DOLZ FERNANDEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00248259) | ($77.54) |
| FERNANDO DOLZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0017304911028172 2 | $50.04 |
| FERNANDO DOLZ FERNANDEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 6.3634476895 | $6.36 |
| FERNANDO DOMINGUEZ GONZALEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000089475011 1 | $0.26 |
| FERNANDO DOMINGUEZ PINUAGA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000085392325944 | $0.25 |
| FERNANDO DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0016329530278 | $48.55 |
| FERNANDO DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.034184687404 | $67.28 |
| FERNANDO DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | COMP | 0.000133558800 76 | $0.01 |
| FERNANDO DONA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | EOS | 0.0003659509716 5 | $0.00 |
| FERNANDO DOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000036893404185 | $1.09 |
| FERNANDO DOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.0057136911180999 9 | $0.01 |
| FERNANDO DOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0050935536917 | $9.94 |
| FERNANDO DOPACIO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 0.00952528098749999 | $0.01 |
| FERNANDO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.000109305160882 | $0.00 |
| FERNANDO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.00002213510839999 | $0.00 |
| FERNANDO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | XLM | 0.000022267116963999 9 | $0.00 |
| FERNANDO DOS SANTOS | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0000001276537917 65 | $0.00 |
| FERNANDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000038168115745 | $1.13 |
| FERNANDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 2.99836146710 13 | $2.99 |
| FERNANDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000390094446739999 | $0.76 |
| FERNANDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 23.8942459349999 | $23.89 |
| FERNANDO DUARTE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.024594606451 | $1.47 |
| FERNANDO DUCHE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.978550912466 | $0.96 |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | ADDRESS REDACTED | 5/31/2022 | Earn | Incoming | Deposit | BTC | 0.03322571 | $1,041.96 |
| FERNANDO EDUARDO FREITAS DE OLIVEIRA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00286426228688 | $55.10 |
| FERNANDO EDUARDO MIGUEL | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | UST | 406.0 | $407.22 |
| FERNANDO EDUARDO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.001686060513806 | $50.22 |
| FERNANDO EDUARDO MIGUEL | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.20711378431764 | $0.23 |
| FERNANDO EEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (0.260278) | ($490.00) |
| FERNANDO EEDE | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 493.395 | $490.00 |
| FERNANDO EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.0000143312286879 | $0.42 |
| FERNANDO EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.4125806730325 | $0.33 |
| FERNANDO EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0020898079112203 | $5.10 |
| FERNANDO EEDE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 3.2631075489 | $3.26 |
| FERNANDO EMANUEL LOPEZ SAUQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 5.29892495299999 | $5.30 |
| FERNANDO EMANUEL LOPEZ SAUQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ADA | 15.09075637 | $9.48 |
| FERNANDO EMANUEL LOPEZ SAUQUÉ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | LTC | 0.0001869062438 | $0.01 |
| FERNANDO EMMANUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000017432450258 | $0.52 |
| FERNANDO EMMANUEL DELGADO | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDT ERC20 | 0.077000345824 | $0.08 |
| FERNANDO ENRILE | ADDRESS REDACTED | 4/22/2022 | Custody | Incoming | Deposit | BTC | 0.00245609 | $99.96 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/1/2022 | Custody | Incoming | Deposit | USDC | 53.74 | $53.74 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/5/2022 | Custody | Incoming | Deposit | USDC | 288.22 | $288.22 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (341.96) | ($341.96) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 5.10099 | $341.96 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (1,000.0) | ($1,000.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 1,000.0 | $1,000.00 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (675.0) | ($675.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 10.06801 | $675.00 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (325.0) | ($325.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | ETH | 0.138522 | $325.00 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Earn | Outgoing | Internal Account Transfer | USDC | (544.455808638) | ($544.46) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Internal Account Transfer | USDC | 544.455808638 | $544.46 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Outgoing | Swap Out | USDC | (544.45) | ($544.45) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/10/2022 | Custody | Incoming | Swap In | SOL | 8.19079 | $544.45 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.046) | ($1,439.56) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.046 | $1,439.56 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | BTC | (0.048414) | ($1,511.19) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 22.15123 | $1,511.19 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Internal Account Transfer | ETH | (1.522272427) | ($3,605.47) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Internal Account Transfer | ETH | 1.522272427 | $3,605.47 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | ETH | (1.658081) | ($3,921.84) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | USDC | 3,912.791 | $3,921.84 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Outgoing | Swap Out | USDC | (3,912.79) | ($3,912.79) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/11/2022 | Custody | Incoming | Swap In | SOL | 59.23057 | $3,912.79 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.1079312) | ($3,100.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.1079312 | $3,100.00 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | BTC | (0.106297) | ($3,052.42) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | USDC | 3,042.772 | $3,052.42 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Loan Principal Payment | USDC | (3,000.0) | ($3,000.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Earn | Incoming | Collateral | ETH | 2.627568448 | $5,095.22 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Outgoing | Swap Out | USDC | (42.75) | ($42.75) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/12/2022 | Custody | Incoming | Swap In | SOL | 0.95077 | $42.75 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/15/2022 | Custody | Outgoing | Withdrawal | SOL | (104.69236) | ($6,067.97) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/20/2022 | Custody | Outgoing | Withdrawal | SOL | (1.0) | ($52.64) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/27/2022 | Earn | Outgoing | Internal Account Transfer | BTC | (0.19328805) | ($5,600.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Internal Account Transfer | BTC | 0.19328805 | $5,600.00 |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/27/2022 | Custody | Outgoing | Swap Out | BTC | (0.194964) | ($5,648.56) |
| FERNANDO ENRILE | ADDRESS REDACTED | 5/27/2022 | Custody | Incoming | Swap In | SOL | 135.7843 | $5,648.56 |
| FERNANDO ENRILE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Operation Cost | BTC | (0.00518409975) | ($105.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 6/15/2022 | Earn | Outgoing | Loan Principal Liquidation | BTC | (0.172803325) | ($3,500.00) |
| FERNANDO ENRILE | ADDRESS REDACTED | 6/15/2022 | Earn | Incoming | Collateral | BTC | 0.2153680616 | $4,362.12 |
| FERNANDO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00190477618162999 | $63.61 |
| FERNANDO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0294010463439999 | $53.61 |
| FERNANDO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 8.66103256167699 | $8.66 |
| FERNANDO ENRILE | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | SOL | 0.0906002207059999 | $5.42 |
| FERNANDO ENRIQUE POVEDA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.00019360918947 | $5.73 |
| FERNANDO ENRIQUE POVEDA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.00454328704159999 | $0.01 |
| FERNANDO ENRIQUE POVEDA SAENZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.00083234986798 | $1.62 |
| FERNANDO ESCADA | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 28.7540777408499 | $27.71 |
| FERNANDO ESCALANTE GOMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.083308186727876 | $0.09 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/4/2022 | Earn | Incoming | Deposit | ETH | 1.96408677 | $5,572.62 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | ETH | (1.955864) | ($4,271.92) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | USDC | 4,205.809 | $4,271.92 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Swap Out | USDC | (2,350.0) | ($2,350.00) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Incoming | Swap In | ETH | 1.001312 | $2,350.00 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (0.361297) | ($98.42) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/11/2022 | Earn | Outgoing | Withdrawal | BNB | (10.807412091) | ($2,928.37) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Outgoing | Swap Out | CEL | (2.723) | ($2.30) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/16/2022 | Earn | Incoming | Swap In | USDC | 2.296 | $2.30 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Outgoing | Swap Out | USDC | (1,858.12) | ($1,858.12) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/19/2022 | Earn | Incoming | Swap In | ETH | 0.940116 | $1,858.12 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Outgoing | Swap Out | ETH | (1.0) | ($1,882.60) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 5/30/2022 | Earn | Incoming | Swap In | USDC | 1,906.388 | $1,882.60 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Outgoing | Swap Out | USDC | (1,908.63) | ($1,908.63) |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 6/1/2022 | Earn | Incoming | Swap In | ETH | 1.010544 | $1,908.63 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000000003951899112 | $0.00 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | CEL | 0.685254026234739 | $0.69 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.0187720665491 | $29.13 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | USDC | 2.9873255132713 | $2.99 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | MCDAI | 0.00017171459956 | $0.00 |
| FERNANDO ESCAMEZ | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BNB | 0.059893103382808 | $23.42 |
| FERNANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | BTC | 0.000306760372569999 | $9.08 |
| FERNANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | ETH | 0.000865019590939999 | $1.69 |
| FERNANDO ESCOBAR | ADDRESS REDACTED | 4/14/2022 - 7/13/2022 | Earn - Interest; Earn, Custody or Withheld - Rewards | Incoming | Interest and Rewards | DOT | 0.28118382843 | $3.12 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/15/2022 | Earn | Outgoing | Withdrawal | BTC | (0.00124702) | ($50.03) |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/29/2022 | Earn | Incoming | Deposit | BTC | 0.10004817 | $3,856.58 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 4/30/2022 | Earn | Incoming | Deposit | BTC | 0.10522995 | $4,061.75 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 5/3/2022 | Earn | Incoming | Deposit | BTC | 0.10696047 | $4,033.56 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 5/5/2022 | Earn | Incoming | Deposit | BTC | 0.08307414 | $3,068.93 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 5/9/2022 | Earn | Incoming | Deposit | BTC | 0.11874906 | $3,841.36 |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 5/14/2022 | Earn | Outgoing | Withdrawal | BTC | (0.03066611) | ($906.31) |
| FERNANDO ESPINOZA | ADDRESS REDACTED | 6/12/2022 | Earn | Outgoing | Withdrawal | BTC | (0.70260777) | ($19,904.88) |

